**FBG Foreign Entity Officer/Directors**

| Entity | Jurisdiction | Current Officers/Directors | Current Powers of Attorney | Legal Representatives | Notes | Registered Address |
|---|---|---|---|---|---|---|
| AH Forgings (Pty) Ltd (In process of shutting down) | South Africa | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director | None | | No local director is required, but the company must have a local resident tax representative (Public Officer). | |
| Airtex (Tianjin) Auto Parts, Inc. | China | Legal Representative: Michael Baker<br>Executive Director: Michael Baker<br>General Manager: David Parker<br>Supervisor: Stephen Graham | None | Local Counsel:<br>Meka Meng, mekameng@paulhastings.com<br>Yanqiu Liu, yanqiuliu@paulhastings.com | *[To be dissolved]* | |
| Airtex Products, S.A. | Spain | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>David Parker, Director          Antonio García<br>Lapuente (Secretary/non-Director) | Current Legal Representatives:<br>Eduardo Sanz Latorre<br>Ana Carmen Joven Bartolomé<br>Patricia Palacio Bernardos<br>Ana María Loscos Conte<br>Sascha Oliver Krahl<br>Mar Virgós Sánchez | Local Counsel:<br>Angel Modrego Ibáñez, angel.modrego@cuatrecasas.com<br>Cristian Calvo Peiro, cristian.calvo@cuatrecasas.com<br>Andrea Morales Facerías, andrea.morales@cuatrecasas.com<br>Antonio García Lapuente, antonio.garcial@cuatrecasas.com | Spanish law does not require Spanish citizens to be board members. The entity's by-laws require the board by composed of at least 3 and at most 5 members. Spanish law does require a Secretary of the Board. The Secretary is in charge of drafting the Minutes of the Board -and the General Manager of the Shareholders, when he/she acts as secretary of such meeting-, as well as other corporate documentation when necessary, and is also the person entitled to certify corporate resolutions and to grant the public deeds before a Spanish Notary Public in order to execute the agreements of the Board (or the General Meeting of Shareholders/Sole Shareholder) when necessary (i.e. in order to its registration in the Commercial Registry). According to the Company's By-Laws, the Secretary of the Board can be non-director.<br><br>In practice, without a Spanish Director (or a Spanish Secretary non Director) it's more complicated to execute agreements in Spain as the non-resident should travel to Spain in order to grant the necessary public deeds before a Spanish Notary Public to formalize it (or the Board grant a power of attorney to a Spanish resident to that end).<br>Next Steps / Proposed Slate: To be dissolved | |
| Airtex Tianjin Auto Parts Holding Company Limited | Hong Kong | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>David Parker, Director | None | | | |
| ASC (Beijing) Consulting (Holdings) Company Limited | Hong Kong | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>David Parker, Director | None | | | |
| ASC (Tianjin) (Holdings) Company Limited | Hong Kong | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>David Parker, Director | None | | | |
| ASC (Tianjin) Auto Parts Inc. | China | Michael Baker<br>Current General Manager: David Parker<br>Current Supervisor: Stephen Graham | None | Local Counsel:<br>Meka Meng, mekameng@paulhastings.com<br>Yanqiu Liu, yanqiuliu@paulhastings.com | | |
| ASC (Tianjin) Water Pump Co., Ltd. | China | Michael Baker<br>Current General Manager: David Parker<br>Current Supervisor: Stephen Graham | None | Local Counsel:<br>Meka Meng, mekameng@paulhastings.com<br>Yanqiu Liu, yanqiuliu@paulhastings.com | | |
| Auto-Electricos de Mexico S.A.P.I. de C.V. | Mexico | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>David Parker, Director<br>Viridiana Llanes López (Secretary Non-Member of the Board)<br>Aidé Fernanda Banda Mendoza (Alternate Secretary Non-Member of the Board) | Current Powers of Attorney<br>Stephen Graham, David Parker and Brian Troyer have the following powers of attorney: General Power of Attorney for acts of ownership, General Power of Attorney for acts of administration, General Power of Attorney for lawsuits and collections, General Power of Attorney for lawsuits and collections and for acts of administration in labor matters, Special Power of Attorney to open, manage and cancel bank and securities accounts, Special Power of Attorney to grant, subscribe, accept, issue, endorse and guarantee all kinds of negotiable instruments and Special Power of Attorney to grant and revoke general and/or special powers of attorney.<br><br>Alejandro Rojas Vera, Andrés Marcelo Yépiz Méndez and Benjamín Torrero Grajales have the following powers of attorney: General Power of Attorney for Acts of Administration, General Power of Attorney for Lawsuits and Collections, Special Power of Attorney to grant, subscribe, accept, issue, endorse and guarantee all kinds of negotiable instruments.<br><br>Gabriel de la Vega Duran, Cipriano Fernández Maya and Luis Daniel González Bustos have the following powers of attorney: General Power of Attorney for acts of administration (tax filings) and Special Power of Attorney for Bank Accounts. | FBG in house Mexico Legal Team | | |
| Autoparts Holdings (Luxembourg) I S.a.r.l. | Luxembourg | **Current Board of Managers**<br>Current Class A Manager: Stephen Graham<br>Current Class B Manager: Catalin Nauiu, Catalin.Nauiu@mazars.lu | None | Local Counsel:<br>Justine Delpierre, Justine.Delpierre@mazars.lu<br>Steve Stephan, Steve.Stephan@mazars.lu<br>Kristof Jansen, Kristof.Jansen@loyensloeff.com<br>Frédéric Franckx, frederic.franckx@loyensloeff.com<br>Hida Ozveren, Hida.Ozveren@loyensloeff.com | | |
| Autoparts Holdings (Luxembourg) S.a.r.l. | Luxembourg | **Current Board of Managers**<br>Current Class A Manager: Stephen Graham<br>Current Class B Manager: Catalin Nauiu, Catalin.Nauiu@mazars.lu | None | Local Counsel:<br>Justine Delpierre, Justine.Delpierre@mazars.lu<br>Steve Stephan, Steve.Stephan@mazars.lu<br>Kristof Jansen, Kristof.Jansen@loyensloeff.com<br>Frédéric Franckx, frederic.franckx@loyensloeff.com<br>Hida Ozveren, Hida.Ozveren@loyensloeff.com | | |
| BPI Brake Manufacturing Juarez, S.A. de C.V. | Mexico | Stephen Graham, Director (President of the BoD)<br>David Parker, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>Viridiana Llanes López (Secretary Non-Member of the Board)<br>Aidé Fernanda Banda Mendoza (Alternate Secretary Non-Member of the Board) | Powers of Attorney<br>Stephen Graham, David Parker, Michael Baker and  Shekhar Kumar have the following powers of attorney: General Power of Attorney for acts of ownership; General Power of Attorney for acts of administration; General Power of Attorney for lawsuits and collections; General Power of Attorney for lawsuits and collections and for acts of administration in labor matters; Special Power of Attorney to open, manage and cancel bank and securities accounts; Special Power of Attorney to grant, subscribe, accept, issue, endorse and guarantee all kinds of negotiable instruments; and Special Power of Attorney to grant and revoke general and/or special powers of attorney.<br><br>Viridiana Llanes López and Aidé Fernanda Banda Mendoza have the following powers of attorney:  General Power of Attorney for Acts of Administration;  General Power of Attorney for lawsuits and collections; and, General Power of Attorney for Lawsuits and Collections. NO delegation faculties.<br><br>Alejandro Rojas Vera, Andrés Marcelo Yépiz Méndez and Benjamín Torrero Grajales have the following powers of attorney: General Power of Attorney for Acts of Administration; General Power of Attorney for Lawsuits and Collections; Special Power of Attorney to grant, subscribe, accept, issue, endorse and guarantee all kinds of negotiable instruments.<br><br>Gabriel de la Vega Duran, Cipriano Fernández Maya and Luis | FBG in house Mexico Legal Team | | |
| BPI Braking Systems (Qingdao) Co., Ltd. | China | Michael Baker<br>Current General Manager: David Parker<br>Current Supervisor: Stephen Graham | None | Local Counsel:<br>Meka Meng, mekameng@paulhastings.com<br>Yanqiu Liu, yanqiuliu@paulhastings.com | | |

**DEBTORS' EXHIBIT NO. 149**
**Page 1 of 18**

| Entity | Jurisdiction | Directors / Officers | Powers of Attorney | Legal Contact | Notes |
|---|---|---|---|---|---|
| BPI Braking Systems Mexico, S.A. de C.V. | Mexico | Stephen Graham, Director (President of the BoD)<br>David Parker, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br><br>Viridiana Llanes López (Secretary Non-Member of the Board)<br>Aidé Fernanda Banda Mendoza (Alternate Secretary Non-Member of the Board) | Powers of Attorney<br>Stephen Graham, David Parker, Michael Baker and Shekhar Kumar have the following powers of attorney: General Power of Attorney for acts of ownership; General Power of Attorney for acts of administration; General Power of Attorney for lawsuits and collections; General Power of Attorney for lawsuits and collections and for acts of administration in labor matters; Special Power of Attorney to open, manage and cancel bank and securities accounts; Special Power of Attorney to grant, subscribe, accept, issue, endorse and guarantee all kinds of negotiable instruments; and Special Power of Attorney to grant and revoke general and/or special powers of attorney.<br><br>Viridiana Llanes López and Aidé Fernanda Banda Mendoza have the following powers of attorney:  General Power of Attorney for Acts of Administration;  General Power of Attorney for lawsuits and collections; and, General Power of Attorney for Lawsuits and Collections. NO delegation faculties.<br><br>Alejandro Rojas Vera, Andrés Marcelo Yépiz Méndez and Benjamín Torrero Grajales have the following powers of attorney: General Power of Attorney for Acts of Administration; General Power of Attorney for Lawsuits and Collections; Special Power of Attorney to grant, subscribe, accept, issue, endorse and guarantee all kinds of negotiable instruments.<br><br>Gabriel de la Vega Duran, Cipriano Fernández Maya and Luis | FBG in house Mexico Legal Team | |
| BPI Distribution Mexico S.A. de C.V. | Mexico | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>David Parker, Director<br>Viridiana Llanes López (Secretary Non-Member of the Board)<br>Aidé Fernanda Banda Mendoza (Alternate Secretary Non-Member of the Board) | Powers of Attorney<br>Stephen Graham, David Parker and Brian Troyer have the following powers of attorney: General Power of Attorney for acts of ownership, General Power of Attorney for acts of administration, General Power of Attorney for lawsuits and collections, General Power of Attorney for lawsuits and collections and for acts of administration in labor matters, Special Power of Attorney to open, manage and cancel bank and securities accounts, Special Power of Attorney to grant, subscribe, accept, issue, endorse and guarantee all kinds of negotiable instruments and Special Power of Attorney to grant and revoke general and/or special powers of attorney.<br><br>Alejandro Rojas Vera, Andrés Marcelo Yépiz Méndez and Benjamín Torrero Grajales have the following powers of attorney: General Power of Attorney for Acts of Administration, General Power of Attorney for Lawsuits and Collections, Special Power of Attorney to grant, subscribe, accept, issue, endorse and guarantee all kinds of negotiable instruments.<br><br>Gabriel de la Vega Duran, Cipriano Fernández Maya and Luis Daniel González Bustos have the following powers of attorney: General Power of Attorney for acts of administration (tax filings) and Special Power of Attorney for Bank Accounts. | FBG in house Mexico Legal Team | |
| Brake Parts Inc Hong Kong Limited | Hong Kong | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>David Parker, Director | None | | |
| Brake Parts Inc Investment Limited | Hong Kong | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>David Parker, Director | None | | |
| Brake Parts India Private Limited | India | Shekhar Kumar, Director<br>David Parker, Director<br>Stephen Graham, Director<br>Michael Baker, Director<br>Mr. Gyanendu Shekhar Pandey (Resident Director) (B Samrish Consulting LLP) | None | In-House Jitendra Singh<br>jitendra.singh@brakepartsinc.com | |
| C.P. Witter Limited | United Kingdom | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>Intertrust (UK) Limited, Secretary | | | There is no requirement to have a local resident director; U.S. directors would be acceptable. |
| Cardone de Mexico, S de R.L. de C.V. | Mexico | **As of 01/25/2024 - Recoding in process<br>Stephen Edward Kingsley Graham, Director / President<br>Michael Simon Baker, Director / Member<br>Shekhar Kumar, Director / Member<br>Viridiana Llanes López (Secretary Non-Member of the Board)<br>Aidé Fernanda Banda Mendoza (Alternate Secretary Non-Member of the Board) | | FBG in house Mexico Legal Team | |
| Cardone Industries ULC | Nova Scotia, Canada | Michael Baker, Director<br>Shekhar Kumar, Director<br>Stephen Graham, Director<br>Amy Middegaal, Director | | | |

| Entity | Jurisdiction | Directors/Officers | Powers of Attorney | Counsel | Notes |
|---|---|---|---|---|---|
| Cequent Bermuda Holdings Ltd | Bermuda | Proposed: Director: Stephen Graham Director: Michael Baker Director: Shekhar Kumar Director: David Parker | | FBG in-house Legal Team Handling in-house - Alana Gramer | The need/requirement to have local resident directors, or if U.S. directors only would work, is dependent on the Bermuda entity's position regarding economic substance. We would need more information on the entity to advise on same. If the entity is undertaking a relevant activity for the purposes of Bermuda's economic substance legislation, the company may need to consider the appointment of local directors. There are no known potential blockers for effectuating board changes. If the exiting directors can provide resignation letters this would be the most efficient route. |
| Cequent Electrical Products de Mexico, S. de R. L. de C. V. | Mexico | Stephen Graham, Director Michael Baker, Director Shekhar Kumar, Director David Parker, Director Viridiana Llanes López (Secretary Non-Member of the Board) Aidé Fernanda Banda Mendoza (Alternate Secretary Non-Member of the Board) | The current Power of Attorneys will need to be revoked. | FBG in house Mexico Legal Team | |
| Cequent Mexico Holdings B.V. | The Netherlands | Michael Baker, Director BK Corporate International B.V. | | | Michael Baker is appointed as Director A, the U.S. Director, and BK Corporate International B.V. is Director B, the Dutch director sitting on the board in order for the entire board to consist of 50% local and 50% non-local directors. The 50% split will allow the U.S. entities to maintain their substance in the Netherlands by avoiding the effective place of business being challenged as being in the U.S. thus avoiding negative tax consequences in the Netherlands. |
| Cequent Nederland Holdings B.V. | The Netherlands | Michael Baker, Director BK Corporate International B.V. | | | Michael Baker is appointed as Director A, the U.S. Director, and BK Corporate International B.V. is Director B, the Dutch director sitting on the board in order for the entire board to consist of 50% local and 50% non-local directors. The 50% split will allow the U.S. entities to maintain their substance in the Netherlands by avoiding the effective place of business being challenged as being in the U.S. thus avoiding negative tax consequences in the Netherlands. |
| Cequent Sales Company de México, S. de R.L. de C.V. | Mexico | Stephen Graham, Director Michael Baker, Director Shekhar Kumar, Director David Parker, Director Viridiana Llanes López (Secretary Non-Member of the Board) Aidé Fernanda Banda Mendoza (Alternate Secretary Non-Member of the Board) | The current Power of Attorneys will need to be revoked. | FBG in house Mexico Legal Team | |
| Cequent Towing Products of Canada Ltd. | Ontario, Canada | Stephen Graham, Director Michael Baker, Director Shekhar Kumar, Director David Parker, Director Anna Chiechi, Director Amy Middegaal, Director | None | Local Counsel: Rita Collins Law Clerk rita.collins@blakes.com T. +1-416-863-5808 | |
| Cequent UK Limited Dissolved 06/25/2023 | United Kingdom | Dissolved 06/25/2023; we are not updating the board. | | | Dissolved 06/25/2023 |
| Champion Laboratories Trading (Shanghai) Co., Ltd. | China | Executive Director: Michael Baker General Manager: David Parker Supervisor: Stephen Graham | None | Local Counsel: Meka Meng, mekameng@paulhastings.com Yanqiu Liu, yanqiuliu@paulhastings.com | [To be dissolved] |
| Fenyes Engineered Technology Pvt. Ltd. | India | Shekhar Kumar, Director Stephen Graham, Director Michael Baker, Director Mr. Samrish Bhanja (Resident Director) (B Samrish Consulting LLP) | None | | |
| FHG Automotives & Forgings Private Limited | India | Shekhar Kumar, Director Stephen Graham, Director Michael Baker, Director Mr. Neeraj Parmar (Resident Director) (B Samrish Consulting LLP) | | | |
| Filtros Champion Laboratories, S. de R.L. de C.V. | Mexico | Stephen Graham, Director Michael Baker, Director Shekhar Kumar, Director David Parker, Director Viridiana Llanes López (Secretary Non-Member of the Board) Aidé Fernanda Banda Mendoza (Alternate Secretary Non-Member of the Board) | Current Powers of Attorney: Ricardo Felipe Alvergue has the following powers of attorney: General Power of Attorney for acts of ownership, General Power of Attorney for acts of administration, General Power of Attorney for lawsuits and collections, General Power of Attorney for acts of administration in labor matters, Special Power of Attorney to grant, subscribe, accept, issue, endorse and guarantee all kinds of negotiable instruments. | FBG in house Mexico Legal Team | [To be dissolved] |
| Filtros Champion Sales de Mexico, S. de R.L. de C.V. | Mexico | Stephen Graham, Director Michael Baker, Director Shekhar Kumar, Director David Parker, Director Viridiana Llanes López (Secretary Non-Member of the Board) Aidé Fernanda Banda Mendoza (Alternate Secretary Non-Member of the Board) | Current Powers of Attorney: Ricardo Felipe Alvergue has the following powers of attorney: General Power of Attorney for acts of ownership, General Power of Attorney for acts of administration, General Power of Attorney for lawsuits and collections, General Power of Attorney for acts of administration in labor matters, Special Power of Attorney to grant, subscribe, accept, issue, endorse and guarantee all kinds of negotiable instruments. | FBG in house Mexico Legal Team | [To be dissolved] |
| FMP Automotive (Malaysia) Sdn Bhd. | Malaysia | Lum Eu Gen, Director and Secretary Michael Baker, Director Shekhar Kumar, Director Stephen Graham, Director | | | strict requirements for a company secretary to be a Malaysian citizen/permanent resident and other Malaysian law specific qualifications |
| FMP Distribution Co., Ltd. | Thailand | Ruengrit Pooprasert, Director Michael Baker, Director Shekhar Kumar, Director Stephen Graham, Director | | | |
| FMP Group (Australia) Pty Limited | Australia | Anothony Hubert Kearney, Director Shekhar Kumar, Director Michael Baker, Director Stephen Graham, Director | | | One director must be an Australia resident. |
| FMP Group (Thailand) Ltd. | Thailand | Ruengrit Pooprasert, Director Michael Baker, Director Shekhar Kumar, Director Stephen Graham, Director | | | |
| FMP Group Australia Holdings PTY LTD | Australia | Anothony Hubert Kearney, Director Shekhar Kumar, Director Michael Baker, Director Stephen Graham, Director | | | One director must be an Australia resident. |
| FMP Group Pty Limited | Australia | Anothony Hubert Kearney, Director Shekhar Kumar, Director Michael Baker, Director Stephen Graham, Director | | | One director must be an Australia resident. |
| FRAM de Argentina S.A.U. | Argentina | Gustavo Alegre | None | PH Counsel: Jonathan Kellner, jonkellner@paulhastings.com Andrea Campos, andreacampos@paulhastings.com Local Counsel: Diego Chighizola, dac@marval.com Marina Rotman, mrot@marval.com | There is no officer concept in Argentina. According to local counsel, Argentine corporate law does not regulate the appointment of "officers," and the term is without legal significance, unless the officer has power and authority conferred through a POA granted by the board of directors. |
| FRAM do Brasil Indústria de Filtros Ltda. (f/k/a RT 085 Empreendimentos e Participações Ltda.) | Brazil | Leila Aparecida Veroni | None | PH Counsel: Jonathan Kellner, jonkellner@paulhastings.com Andrea Campos, andreacampos@paulhastings.com Local Counsel: Flavio Meyer, fmeyer@stoccheforbes.com.br Pietro Bianchi, pbianchi@stoccheforbes.com.br Ana Caroline Moura, amoura@stoccheforbes.com.br | Brazilian representative: The sole quotaholder of FRAM do Brasil Indústria de Filtros Ltda. is Autoparts Holdings (Luxembourg) I SARL. Ms. Leila Aparecida Veroni is the Brazilian representative of both quotaholders, pursuant to a power of attorney dated February 17, 2021, which was renewed on May 6, 2023 for 1 year. *Note 1: Only Brazilian citizens or foreigners who are resident and domiciled in Brazil under the status of a permanent visa are allowed to act as managers (or officers) of Brazilian companies. *Note2: Foreign entities that own equity securities of Brazilian companies need to maintain a Brazilian representative duly appointed. |

| Entity | Country | Directors/Officers | Powers of Attorney | Legal Counsel |
|---|---|---|---|---|
| FRAM Filtration Operations Mexico S.A. de C.V. | Mexico | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>David Parker, Director<br>Aidé Fernanda Banda Mendoza (Secretary Non-Member of the Board)<br>Viridiana Llanes López (Alternate Secretary Non-Member of the Board) | **Stephen Edward Graham** has the following powers of attorney: General Power of Attorney for acts of domain; General Power of Attorney for acts of administration, General Power of Attorney for lawsuits and collections, General Power of Attorney for lawsuits and collections and for acts of administration in labor matters; General Power of Attorney for financial transactions and credit instruments; Special Power of Attorney to open, manage and cancel bank and securities accounts.<br><br>**David Parker** has the following powers of attorney: General Power of Attorney for acts of administration, General Power of Attorney for lawsuits and collections, General Power of Attorney for lawsuits and collections and for acts of administration in labor matters, General Power of Attorney to grant, subscribe, accept, issue, endorse and guarantee all kinds of negotiable instruments.<br><br>**Alejandrina Pérez Rivera,** Brenda Ibeth Ortega Laborín have the following powers of attorney: General Power of Attorney for lawsuits and collections; General Power of attorney for acts of administration; General Power of Attorney for acts of administration in labor matters.<br><br>**José Fernando Mijangos Solis** has the following power of attorney: General Power of Attorney for lawsuits and collections and for | FBG in house Mexico Legal Team |
| FRAM Group (Canada) Inc. | Canada | Shekhar Kumar, Director<br>Stephen Graham, Director<br>Michael Baker, Director<br>David Parker, Director<br>Amy Middegaal, Director | | |
| FRAM Group Holdings Mexico, S.A. de C.V. | Mexico | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>David Parker, Director<br>Aidé Fernanda Banda Mendoza (Secretary Non-Member of the Board)<br>Viridiana Llanes López (Alternate Secretary Non-Member of the Board) | Current Powers of Attorney:<br>**Stephen Edward Graham** has the following powers of attorney: General Power of Attorney for acts of domain; General Power of Attorney for acts of administration, General Power of Attorney for lawsuits and collections, General Power of Attorney for lawsuits and collections and for acts of administration in labor matters; General Power of Attorney for financial transactions and credit instruments; Special Power of Attorney to open, manage and cancel bank and securities accounts.<br><br>**David Parker** has the following powers of attorney: General Power of Attorney for acts of administration, General Power of Attorney for lawsuits and collections, General Power of Attorney for lawsuits and collections and for acts of administration in labor matters, General Power of Attorney to grant, subscribe, accept, issue, endorse and guarantee all kinds of negotiable instruments.<br><br>**Alejandrina Pérez Rivera,** Brenda Ibeth Ortega Laborín have the following powers of attorney: General Power of Attorney for lawsuits and collections; General Power of attorney for acts of administration; General Power of Attorney for acts of administration in labor matters.<br><br>**José Fernando Mijangos Solis** has the following power of attorney: General Power of Attorney for lawsuits and collections and for | FBG in house Mexico Legal Team |
| FRAM Group Operations Mexicali S.A. de C.V. | Mexico | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>David Parker, Director    Aidé Fernanda Banda Mendoza (Secretary Non-Member of the Board)<br>Viridiana Llanes López (Alternate Secretary Non-Member of the Board) | Current Powers of Attorney:<br>**Stephen Edward Graham** has the following powers of attorney: General Power of Attorney for acts of domain; General Power of Attorney for acts of administration, General Power of Attorney for lawsuits and collections, General Power of Attorney for lawsuits and collections and for acts of administration in labor matters; General Power of Attorney for financial transactions and credit instruments; Special Power of Attorney to open, manage and cancel bank and securities accounts.<br><br>**David Parker** has the following powers of attorney: General Power of Attorney for acts of administration, General Power of Attorney for lawsuits and collections, General Power of Attorney for lawsuits and collections and for acts of administration in labor matters, General Power of Attorney to grant, subscribe, accept, issue, endorse and guarantee all kinds of negotiable instruments.<br><br>**Alejandrina Pérez Rivera** has the following powers of attorney: General Power of attorney for acts of administration. | FBG in house Mexico Legal Team |
| FRAM Group Operations Mexico City S.A. de C.V. | Mexico | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>David Parker, Director    Aidé Fernanda Banda Mendoza (Secretary Non-Member of the Board)<br>Viridiana Llanes López (Alternate Secretary Non-Member of the Board) | Current Powers of Attorney:<br>**Stephen Edward Graham** has the following powers of attorney: General Power of Attorney for acts of domain; General Power of Attorney for acts of administration, General Power of Attorney for lawsuits and collections, General Power of Attorney for lawsuits and collections and for acts of administration in labor matters; General Power of Attorney for financial transactions and credit instruments; Special Power of Attorney to open, manage and cancel bank and securities accounts.<br><br>**David Parker** has the following powers of attorney: General Power of Attorney for acts of administration, General Power of Attorney for lawsuits and collections, General Power of Attorney for lawsuits and collections and for acts of administration in labor matters, General Power of Attorney to grant, subscribe, accept, issue, endorse and guarantee all kinds of negotiable instruments.<br><br>**Brenda Ibeth Orteha Laborín,** José Frnando Mijangos Solis have the following powers of attorney: General Power of Attorney for lawsuits and collections and for acts of administration in labor | FBG in house Mexico Legal Team |
| FRAM Group Services Mexico S.A. de C.V. | Mexico | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>David Parker, Director<br>Aidé Fernanda Banda Mendoza (Secretary Non-Member of the Board)<br>Viridiana Llanes López (Alternate Secretary Non-Member of the Board) | Current Powers of Attorney:<br>**Stephen Edward Graham** has the following powers of attorney: General Power of Attorney for acts of domain; General Power of Attorney for acts of administration, General Power of Attorney for lawsuits and collections, General Power of Attorney for lawsuits and collections and for acts of administration in labor matters; General Power of Attorney for financial transactions and credit instruments; Special Power of Attorney to open, manage and cancel bank and securities accounts.<br><br>**David Parker** has the following powers of attorney: General Power of Attorney for acts of administration, General Power of Attorney for lawsuits and collections, General Power of Attorney for lawsuits and collections and for acts of administration in labor matters, General Power of Attorney to grant, subscribe, accept, issue, endorse and guarantee all kinds of negotiable instruments.<br><br>**Alejandrina Pérez Rivera, Brenda Ibeth Ortega Laborín, José Frnando Mijangos Solis** has the following powers of attorney: General Power of Attorney for lawsuits and collections and for acts of | FBG in house Mexico Legal Team |
| FRAM Group Trading (Shanghai) Co., Ltd. | China | Michael Baker<br>Current General Manager: David Parker<br>Current Supervisor: Stephen Graham | None | Local Counsel:<br>Meka Meng, mekameng@paulhastings.com<br>Yanqiu Liu, yanqiuliu@paulhastings.com |
| FMP Group Holdings 1 (Thailand) Ltd fka Garrett Motion (Thailand) Co. Ltd. | Thailand | Ruengrit Pooprasert, Director<br>Michael Baker, Director<br>Stephen Graham, Director | | |
| Henrichs Beteiligungsgesellschaft GmbH | Germany | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>Roxana Tent, Proxy | | BKS Rechtsanwälte Wirtschaftsprüfer Steuerberater<br>Dr. Brigitte Hidding<br>hidding@bks-rechtsanwaelte.de |
| HG Germany GmbH | Germany | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>Roxana Tent, Proxy | | BKS Rechtsanwälte Wirtschaftsprüfer Steuerberater<br>Dr. Brigitte Hidding<br>hidding@bks-rechtsanwaelte.de |
| Hopkins Canada, Inc. | Ontario, Canada | Shekhar Kumar, Director<br>Stephen Graham, Director<br>Michael Baker, Director<br>Amy Middegaal, Director | | |

| Entity | Jurisdiction | Directors/Officers | Local Director Required | Local Counsel | Notes |
|---|---|---|---|---|---|
| Hopkins Manufacturing de Mexico S. de R.L. de CV | Mexico | **As of 01/25/2024 - Formalization and Recoding in process Stephen Edward Kingsley Graham, Director / President Michael Simon Baker, Director / Member Shekhar Kumar, Director / Member Viridiana Llanes López (Secretary Non-Member of the Board) Aidé Fernanda Banda Mendoza (Alternate Secretary Non-Member of the Board) | | FBG in house Mexico Legal Team | |
| Horizon Global (Shanghai) Trading Co. Ltd. | China | Current Director: Director: Stephen Graham Director: Michael Baker Director: Shekhar Kumar Director: David Parker | | Local Counsel: Yanping Wang \| Senior Principal Miller Canfield Shanghai Office, Resident Director 30/F Shanghai Kerry Centre 1515 Nan Jing West Road Shanghai 200040, China T +8621 2221 2199 \| F +8621 2221 2001 China Mobile: 13917544176 wangy@millercanfield.com | |
| Horizon Global (South Africa) (Pty) Ltd | South Africa | Stephen Graham, Director Michael Baker, Director Shekhar Kumar, Director | None | | No local director is required, but the company must have a local resident tax representative (Public Officer). |
| Horizon Global Digital Limited | United Kingdom | Stephen Graham, Director Michael Baker, Director Shekhar Kumar, Director David Parker, Director | | | There is no requirement to have a local resident director; U.S. directors would be acceptable. |
| Horizon Global European Holdings Limited | United Kingdom | Stephen Graham, Director Michael Baker, Director Shekhar Kumar, Director Intertrust (UK) Limited, Secretary | | | There is no requirement to have a local resident director; U.S. directors would be acceptable. |
| Horizon Global Germany GmbH | Germany | Stephen Graham, Director Michael Baker, Director Shekhar Kumar, Director Roxana Tent, Proxy | | BKS Rechtsanwälte Wirtschaftsprüfer Steuerberater Dr. Brigitte Hidding hidding@bks-rechtsanwaelte.de | |
| Horizon Global Hong Kong Holdings Limited | Hong Kong | Stephen Graham, Director Michael Baker, Director Shekhar Kumar, Director David Parker, Director | None | RICHWOOD FINANCE LIMITED Kimmy TAM (852) 2167 0013 ktam@richwood.hk | |
| Horizon Global Sourcing Operations & Innovation Center India Private Limited | India | Shekhar Kumar, Director Stephen Graham, Director Michael Baker, Director Mr. Gyanendu Shekhar Pandey (Resident Director) (B Samrish Consulting LLP) | | | |
| HZ Lux Holdings S.a.r.l. | Luxembourg | Shekhar Kumar, Manager Stephen Graham, Manager Michael Baker, Manager | | Clifford Chance US LLP Arianna Zarka Arianna.Zarka@cliffordchance.com | |
| HZ Lux S.a.r.l | Luxembourg | Shekhar Kumar, Manager Stephen Graham, Manager Michael Baker, Manager | | Clifford Chance US LLP Arianna Zarka Arianna.Zarka@cliffordchance.com | |
| HZN Sourcing Oy (Liquidation in process) | Finland | Current: Director: Stephen Graham Director: Michael Baker Director: Shekhar Kumar | | FBG in-house Legal Team Handling in-house - Alana Gramer | *[Liquidation in Process]* |
| IBI Auto Components (Shanghai) Co., Ltd | China | Stephen Edward Graham Michael Baker Shekhar Kumar David William Parker | None | Local Counsel: Yanping Wang \| Senior Principal Miller Canfield Shanghai Office, Resident Director 30/F Shanghai Kerry Centre 1515 Nan Jing West Road Shanghai 200040, China T +8621 2221 2199 \| F +8621 2221 2001 China Mobile: 13917544176 wangy@millercanfield.com | |
| IBI Latin America, S De RI de Cv | Mexico | Stephen Edward Kingsley Graham, Director / President Michael Simon Baker, Director / Member Shekhar Kumar, Director / Member Viridiana Llanes López (Secretary Non-Member of the Board) Aidé Fernanda Banda Mendoza (Alternate Secretary Non-Member of the Board) | | FBG in house Mexico Legal Team | |
| Kovil Oy (Liquidation in process) | Finland | Current: Director: Stephen Graham Director: Michael Baker Director: Shekhar Kumar | | FBG in-house Legal Team Handling in-house - Alana Gramer TO BE CONFIRMED: will Intertrust Netherlands continue to represent the shareholder?) | *[Liquidation in Process]* |
| Longkou Haimeng Machinery Co., Ltd. | China | Michael Baker Current General Manager: David Parker Current Supervisor: Stephen Graham | None | Local Counsel: Meka Meng, mekameng@paulhastings.com Yanqiu Liu, yanqiuliu@paulhastings.com | Per email from Yanping Wang on 8/13/2024 - Stephen Edward Kingsley Graham 斯蒂芬·爱德华·金斯利·格雷厄姆Executive Director Ping YU 于鸻Supervisor Xiaoguang WANG 王晓光Legal Representative General Manager |
| MonoflexNordic AB | Sweden | Current: Michael Baker, Board Member Roxana Tent, Board Member Andreea - Dorina Alexandrescu- Dragus, Board deputy Per | | FBG in-house Legal Team Handling in-house - Alana Gramer | At least 50 % of the board and 50 % of the deputies must be resident within EES. Local resident directors are not required; however, if no Swedish directors are present, a Swedish process agent must be appointed. In general, there are no known potential blockers for effectuating board changes. |
| FMP Group Holdings 2 (Thailand) ltd fka Pacific BBA (Thailand) Limited | Thailand | Ruengrit Pooprasert, Director Michael Baker, Director | | | |
| Pylon Automotive Mexico S de RL de CV | Mexico | Stephen Edward Kingsley Graham, Director / President Michael Simon Baker, Director / Member Shekhar Kumar, Director / Member Viridiana Llanes López (Secretary Non-Member of the Board) Aidé Fernanda Banda Mendoza (Alternate Secretary Non-Member of the Board) | | FBG in house Mexico Legal Team | |
| Qualitor Automotive Trading (Shanghai) Co., Ltd. | China | Stephen Edward Graham Michael Baker Shekhar Kumar David William Parker | None | Local Counsel: Yanping Wang \| Senior Principal Miller Canfield Shanghai Office, Resident Director 30/F Shanghai Kerry Centre 1515 Nan Jing West Road Shanghai 200040, China T +8621 2221 2199 \| F +8621 2221 2001 China Mobile: 13917544176 wangy@millercanfield.com | |
| Qualitor Automotive UK Ltd. | United Kingdom | Michael Baker, Director Stephen Edward Graham, Director Shekhar Kumar, Director David Parker, Director Intertrust (UK) Limited, Secretary | | | |
| RTE Acquisition Holdings, Ltd. | Ontario & Quebec, Canada | Directors: Shekhar Kumar, Director Stephen Graham, Director Michael Baker, Director Amy Middegaal, Director Officers: Patrick James, President and CEO Stephen Graham, CFO Michael Baker, Secretary | | | |
| Shanghai BPI Trading Co., Ltd. | China | Shekhar Kumar, Senior Vice President - M&A Legal Representative: Michael Baker Executive Director: Michael Baker General Manager: David Parker Supervisor: Stephen Graham | None | Local Counsel: Meka Meng, mekameng@paulhastings.com Yanqiu Liu, yanqiuliu@paulhastings.com | *[To be dissolved]* |
| Société Industrielle des Attelages RR (SIARR) | France | Current: President (Sole Shareholder): Michael Baker General Manager: Stephen Graham | | FBG in-house Legal Team Handling in-house - Alana Gramer | |

| Entity | Jurisdiction | Directors/Officers | Powers of Attorney | Legal Team | Status |
|---|---|---|---|---|---|
| Subensambles Internacionales, S. de R.L. de C.V. | Mexico | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>David Parker, Director<br>Aidé Fernanda Banda Mendoza (Secretary Non-Member of the Board)<br>Viridiana Llanes López (Alternate Secretary Non-Member of the Board) | Current Attorneys-in-Fact:<br>David Parker has the following powers of attorney: General Power of Attorney for acts of administration, General Power of Attorney for lawsuits and collections, General Power of Attorney for financial transactions and credit instruments, Special Power of Attorney to open, manage and cancel bank and securities accounts; Special Power of Attorney to grant and revoke general and/or special powers of attorney.<br><br>Nelly Consuelo Luna Elizondo has the following powers of attorney: General Power of Attorney for acts of administration, General Power of Attorney for lawsuits and collections, General Power of Attorney for lawsuits and collections and for acts of administration in labor matters, General Power of Attorney to grant, subscribe, accept, issue, endorse and guarantee all kinds of negotiable instruments; General Power of Attorney to open, manage and cancel bank and securities accounts.<br><br>Edith Liliana Ibarra Tovar has the following powers of attorney: Special Power of Attorney for customs and foreign trade matters.<br><br>Patrick David McKissack has the following powers of attorney: General Power of Attorney for acts of administration, General Power of Attorney for lawsuits and collections, General Power of Attorney for lawsuits and collections and for acts of administration in labor matters, Special Power of Attorney to open, manage and cancel bank and securities accounts; Special | FBG in house Mexico Legal Team | |
| Talleres Mecanicos Montserrat, S.A. de C.V. | Mexico | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>David Parker, Director<br>Alejandro Rojas Vera (Secretary Non-Member of the Board)<br>Andrés Marcelo Yépiz Méndez (Alternate Secretary Non-Member of the Board)<br>Sergio Arévalo Pérez (Statutory Examiner) | **Proposed Powers of Attorney:**<br>Stephen Graham<br>Michael Baker<br>Shekhar Kumar<br>David Parker<br>Alejandro Rojas Vera (Secretary Non-Member of the Board)<br>Andrés Marcelo Yépiz Méndez (Alternate Secretary Non-Member of the Board)<br>Sergio Arévalo Pérez (Statutory Examiner)<br>Eduardo Espinosa de los Monteros Pereda<br>Mariajosé Raimond Kedilhac Barba<br>Benjamín Torrero Grajales<br>Gabriel de la Vega Duran<br>Cipriano Fernández Maya<br>Luis Daniel González Bustos | FBG in house Mexico Legal Team | |
| Teijs B.V. | The Netherlands | Michael Baker, Director<br>BK Corporate International B.V. | | | *[Proposed Liquidation]* |
| Teijs Holding B.V. | The Netherlands | Michael Baker, Director<br>BK Corporate International B.V. | | | *[Proposed Liquidation]* |
| Terwa Holding B.V. | The Netherlands | Michael Baker, Director<br>BK Corporate International B.V. | | | *[Proposed Liquidation]* |
| Terwa Innovation B.V. | The Netherlands | Michael Baker, Director<br>BK Corporate International B.V. | | | *[Proposed Liquidation]* |
| Witter Brasiv SRL fka Terwa Romania Srl | Romania | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>David Parker, Director | Current Powers of Attorney<br>Mrs. Roxana-Elena   Ţenţ<br>Mr. Ştefan Vişan | | |
| Trico Anco Distribución de Mexico, S. de R.L. f/k/a Federal-Mogul Distribución de México, S. de R.L. de C.V.<br><br>*[Distributor and pallet production in Ciudad Juárez and Matamoros]* | Mexico | Stephen Graham, Director (President of the BoD)<br>David Parker, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br><br>Viridiana Llanes López (Secretary Non-Member of the Board)<br>Aidé Fernanda Banda Mendoza (Alternate Secretary Non-Member of the Board) | Current Attorneys-in-Fact:<br>Stephen Graham, David Parker, Michael Baker and  Shekhar Kumar have the following powers of attorney: General Power of Attorney for acts of ownership; General Power of Attorney for acts of administration; General Power of Attorney for lawsuits and collections; General Power of Attorney for lawsuits and collections and for acts of administration in labor matters; Special Power of Attorney to open, manage and cancel bank and securities accounts; Special Power of Attorney to grant, subscribe, accept, issue, endorse and guarantee all kinds of negotiable instruments; and Special Power of Attorney to grant and revoke general and/or special powers of attorney.<br><br>Viridiana Llanes López and Aidé Fernanda Banda Mendoza have the following powers of attorney:  General Power of Attorney for Acts of Administration;  General Power of Attorney for lawsuits and collections; and, General Power of Attorney for Lawsuits and Collections. NO delegation faculties.<br><br>Nelly Luna Consuelo Elizondo Elizondo has the following powers of attorney: General Power of Attorney for acts of administration, General Power of Attorney for lawsuits and collections, General Power of Attorney for lawsuits and collections and for acts of administration in labor matters; General Power of Attorney to grant, subscribe, accept, issue, endorse and guarantee all kinds of negotiable instruments; Special Power of Attorney to open, manage and cancel bank and securities accounts; Special Power | FBG in house Mexico Legal Team | |
| Trico Automotive Systems (Suzhou), Ltd. | China | Michael Baker<br>Shekhar Kumar<br>Stephen Graham<br>David Parker<br>Current Supervisor:  Peter Andrew Brumbergs<br>Current General Manager:  David Parker | None | Local Counsel:<br>Meka Meng, mekameng@paulhastings.com<br>Yanqiu Liu, yanqiuliu@paulhastings.com | |
| Trico Belgium SA f/k/a Federal-Mogul SA | Belgium | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>David Parker, Director | Ioannis Efthimiadis - Special Proxy Holder | Local Counsel:<br>Ornella Vazzano, Ornella.Vazzano@loyensloeff.com<br>Filip Jorens, Filip.Jorens@loyensloeff.com | In process |
| Trico Componentes, S.A. de C.V. | Mexico | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>David Parker, Director<br>Viridiana Llanes López (Secretary Non-Member of the Board)<br>Aidé Fernanda Banda Mendoza (Alternate Secretary Non-Member of the Board)<br>Víctor Feliciano Esquivel Ibarra (Statutory Examiner) | Current Powers of Attorney<br>Stephen Graham, David Parker, Michael Baker and  Shekhar Kumar have the following powers of attorney: General Power of Attorney for acts of ownership; General Power of Attorney for acts of administration; General Power of Attorney for lawsuits and collections; General Power of Attorney for lawsuits and collections and for acts of administration in labor matters; Special Power of Attorney to open, manage and cancel bank and securities accounts; Special Power of Attorney to grant, subscribe, accept, issue, endorse and guarantee all kinds of negotiable instruments; and Special Power of Attorney to grant and revoke general and/or special powers of attorney.<br><br>Viridiana Llanes López and Aidé Fernanda Banda Mendoza have the following powers of attorney:  General Power of Attorney for Acts of Administration;  General Power of Attorney for lawsuits and collections; and, General Power of Attorney for Lawsuits and Collections. NO delegation faculties.<br><br>Beatriz Adriana Banda Camarena has the following powers of attorney: General Power of Attorney for lawsuits and collections, General Power of Attorney for lawsuits and collections and for acts of administration in labor matters; Special Power of Attorney for acts of administration (proceedings before authorities).<br><br>Rosa Hilda Posada Rentería and Oswaldo Nepomuceno Mayo have the following powers of attorney: General Power of Attorney | FBG in house Mexico Legal Team | |

| Entity | Jurisdiction | Directors/Officers | Powers of Attorney | Counsel | Notes |
|---|---|---|---|---|---|
| Trico Distribuidora S.A. de C.V. | Mexico | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>David Parker, Director<br>Viridiana Llanes López (Secretary Non-Member of the Board)<br>Aidé Fernanda Banda Mendoza (Alternate Secretary Non-Member of the Board)<br>Víctor Feliciano Esquivel Ibarra (Statutory Examiner) | Current Powers of Attorney<br>Stephen Graham, David Parker, Michael Baker and Shekhar Kumar have the following powers of attorney: General Power of Attorney for acts of ownership; General Power of Attorney for acts of administration; General Power of Attorney for lawsuits and collections; General Power of Attorney for lawsuits and collections and for acts of administration in labor matters; Special Power of Attorney to open, manage and cancel bank and securities accounts; Special Power of Attorney to grant, subscribe, accept, issue, endorse and guarantee all kinds of negotiable instruments; and Special Power of Attorney to grant and revoke general and/or special powers of attorney.<br><br>Viridiana Llanes López and Aidé Fernanda Banda Mendoza have the following powers of attorney: General Power of Attorney for Acts of Administration; General Power of Attorney for lawsuits and collections; and, General Power of Attorney for Lawsuits and Collections. NO delegation faculties.<br><br>Beatriz Adriana Banda Camarena has the following powers of attorney: General Power of Attorney for Lawsuits and Collections, General Power of Attorney for Acts of Administration in Labor Matters, General Power for Acts of Administration (proceedings before authorities).<br><br>Consuelo Nelly Luna Elizondo has the following powers of attorney: General Power of Attorney for Acts of Administration; | FBG in house Mexico Legal Team | |
| Trico Italy S.r.l. | Italy | Current Directors:<br>Stephen Graham (Chairman)<br>David Parker, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br><br>Current Officers:<br>Patrick James (CEO)<br>Edward James (Executive Vice President)<br>Stephen Graham (Chief Financial Officer)<br>Michael Baker (Chief Corporate Strategy Officer and Secretary)<br>Shekhar Kumar (Corporate Finance Manager)<br>Matthew Liebson (General Counsel) | None | Local Counsel:<br>Juljan Puna, jpuna@delfinowillkie.com<br>Bruno Cova, bcova@delfinowillkie.com | |
| Trico Latinoamericana S.A. | Argentina | Nicolas Crisafulli (President)<br>Esteban Roberto Walenten (Alternate Director) | Nicolás Crisafulli<br>Esteban Walenten<br>Hugo Fernández<br>Emilio Cascarino | PH Counsel:<br>Daniel Miles, danielmiles@paulhastings.com<br><br>Local Counsel: Clara Pujol, cpujol@wsclegal.com | There is no officer concept in Argentina. According to local counsel, Argentine corporate law does not regulate the appointment of "officers," and the term is without legal significance, unless the officer has power and authority conferred through a POA granted by the board of directors. |
| Trico Latinoamericana do Brasil Ltda. (f/k/a Trico Sistemas de Limpadores de para-brisas Ltda f/k/a Federal-Mogul Sistemas de Limpadores de para-brisas Ltda.) | Brazil | Leila Aparecida Veroni | Banking: Marcos Aurelio Lanfredi – valid until November 30, 2023<br><br>Governmental Entities: Marcos Aurelio Lanfredi - valid until December 6, 2023<br><br>Labor Matters: Marcos Aurelio Lanfredi - valid until December 6, 2023<br><br>Labor Matters: Daniela Cristina Kestner - valid until December 6, 2023 | PH Counsel:<br>Jonathan Kellner, jonkellner@paulhastings.com<br>Andrea Campos, andreacampos@paulhastings.com<br><br>Local Counsel:<br>Flavio Meyer, fmeyer@stoccheforbes.com.br<br>Pietro Bianchi, pbianchi@stoccheforbes.com.br<br>Ana Caroline Moura, amoura@stoccheforbes.com.br | Brazilian representative: The quotaholders of Trico Latinoamericana do Brasil Ltda. are (a) KTRI Holdings, Inc. and (b) KTRI Offshore Holdings, Inc. Ms. Leila Aparecida Veroni is the Brazilian representative of both quotaholders, pursuant to a power of attorney dated July 16, 2021, which is valid for 1 year.<br><br>*Note 1: Only Brazilian citizens or foreigners who are resident and domiciled in Brazil under the status of a permanent visa are allowed to act as managers (or officers) of Brazilian companies.<br>*Note2: Foreign entities that own equity securities of Brazilian companies need to maintain a Brazilian representative duly appointed. |
| Trico Limited | United Kingdom | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>David Parker, Director | | Local Counsel:<br>James Walte, jameswalte@paulhastings.com<br>Catherine Kennedy, catherinekennedy@paulhastings.com | |
| Trico Products Pty. Ltd. | Australia | David Parker, Director<br>Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>Tony Kearny (Resident Director) | None | Local Counsel:<br>David Kirkland, DKirkland@gtlaw.com.au<br>Stephanie Kolaczkos,<br>SKolaczkos@gtlaw.com.au | One director must be an Australia resident. |
| Trico Suzhou Investments, Ltd. | United Kingdom | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>David Parker, Director | | Local Counsel:<br>James Walte, jameswalte@paulhastings.com<br>Catherine Kennedy, catherinekennedy@paulhastings.com | |
| Trico Wipers Ploiesti S. R. L. f/k/a Federal-Mogul Motorparts Ploiesti S.R.L. | Romania | David Parker, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>Stephen Graham, Director | Current Powers of Attorney<br>Mrs. Roxana-Elena Tenț<br>Mr. Ștefan Vișan | Local Counsel:<br>Daniel Alexie, daniel.alexie@mprpartners.com<br>Raluca Ciocarlan, raluca.ciocarlan@mprpartners.com<br>Dana Radulescu, dana.radulescu@mprpartners.com<br>Gelu Maravela, gelu.maravela@mprpartners.com | |
| Tridonex, S de R.L. de C.V. | Mexico | Stephen Edward Kingsley Graham, Director / President<br>Michael Simon Baker, Director / Member<br>Shekhar Kumar, Director / Member<br>Viridiana Llanes López (Secretary Non-Member of the Board)<br>Aidé Fernanda Banda Mendoza (Alternate Secretary Non-Member of the Board) | | FBG in house Mexico Legal Team | |
| UCI (Beijing) Consulting Company Ltd. | China | Michael Baker<br>Current General Manager: David Parker<br>Current Supervisor: Stephen Graham | None | Local Counsel:<br>Meka Meng, mekameng@paulhastings.com<br>Yanqiu Liu, yanqiuliu@paulhastings.com | |
| Walbro (Thailand) Co. Ltd. | Thailand | Michael Baker, Director<br>Shakhar Kumar, Director<br>Stephen Graham, Director<br>Ruengrit Pooprasert, Director | | Tilleke & Gibbins<br>Pemika Pongmekin<br>pemika.p@tilleke.com | |
| Walbro (Tianjin) Industries Co. Ltd. | China | Michael Baker, Director<br>Shakhar Kumar, Director<br>Stephen Graham, Director | | | |
| Walbro Co., Ltd. | Japan | Michael Baker, Director<br>Shakhar Kumar, Director<br>Stephen Graham, Director | | Anderson Mori & Tomotsune<br>Hiroyuki Kanae<br>hiroyuki.kanae@amt-law.com | |
| Walbro International Holdings B.V. | The Netherlands | Michael Baker, Director<br>BK Corporate International B.V. | | | |
| Walbro Italy S.r.l. | Italy | Michael Baker, Director<br>Shakhar Kumar, Director<br>Stephen Graham, Director | | | |
| Walbro Los Mochis S. de R.I. de C.V. | Mexico | Michael Baker, Director<br>Shakhar Kumar, Director<br>Stephen Graham, Director | | FBG in house Mexico Legal Team | |
| Walbro Suiss Group GmbH | Switzerland | Michael Baker, Director<br>Shakhar Kumar, Director<br>Stephen Graham, Director | | | |
| Westfalia Nordic AB (Liquidated 09/2021) | Sweden | | | FBG in-house Legal Team<br>Handling in-house - Alana Gramer | At least 50 % of the board and 50 % of the deputies must be resident within EES. Local resident directors are not required; however, if no Swedish directors are present, a Swedish process agent must be appointed. In general, there are no known potential blockers for effectuating board changes. |
| Westfalia-Automotive Beteiligungsgesellschaft mbH | Germany | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>Roxana Tent, Proxy | | BKS Rechtsanwälte Wirtschaftsprüfer Steuerberater<br>Dr. Brigitte Hidding<br>hidding@bks-rechtsanwaelte.de | |
| Westfalia-Automotive Denmark ApS | Denmark | Current:<br>Director: Stephen Graham<br>Director: Michael Baker<br>Director: Shekhar Kumar | | FBG in-house Legal Team<br>Handling in-house - Alana Gramer | |
| Westfalia-Automotive GmbH | Germany | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>Roxana Tent, Proxy | | BKS Rechtsanwälte Wirtschaftsprüfer Steuerberater<br>Dr. Brigitte Hidding<br>hidding@bks-rechtsanwaelte.de | |
| Westfalia-Automotive Holding GmbH | Germany | Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>Roxana Tent, Proxy | | BKS Rechtsanwälte Wirtschaftsprüfer Steuerberater<br>Dr. Brigitte Hidding<br>hidding@bks-rechtsanwaelte.de | |
| Westfalia-Automotive Italia S.r.l. | Italy | No board of director, only liquidator. | | FBG in-house Legal Team | [Liquidation in Process] |
| Westfalia-Automotive Polska Sp. Zo.o | Poland | Current:<br>Director: Stephen Graham<br>Director: Michael Baker<br>Director: Shekhar Kumar<br>Proxy:<br>Roxana Elena Tent | | FBG in-house Legal Team<br>Handling in-house - Alana Gramer | There are no requirements for a local director or any known potential blockers for effectuating board changes. |

| Entity | Jurisdiction | Directors/Officers | Additional Names | Advisor | Registered Entity | Address |
|---|---|---|---|---|---|---|
| CoFo Manufacturing a.s. | Czech | Shekhar Kumar, Director<br>Stephen Graham, Director<br>Michael Baker, Director | Andi Alexandrescu<br>Roxana Tent<br>Roland Heller | | | |
| CoFo - IBEX GmbH | Germany | Shekhar Kumar, Director<br>Stephen Graham, Director<br>Michael Baker, Director | Andi Alexandrescu<br>Roxana Tent<br>Roland Heller | BKS Rechtsanwälte Wirtschaftsprüfer Steuerberater<br>Dr. Brigitte Hidding<br>hidding@bks-rechtsanwaelte.de | | |
| CoFo - PWK GmbH | Germany | Shekhar Kumar, Director<br>Stephen Graham, Director<br>Michael Baker, Director | Andi Alexandrescu<br>Roxana Tent<br>Roland Heller | BKS Rechtsanwälte Wirtschaftsprüfer Steuerberater<br>Dr. Brigitte Hidding<br>hidding@bks-rechtsanwaelte.de | | |
| CoFo - Rauchle GmbH | Germany | Shekhar Kumar, Director<br>Stephen Graham, Director<br>Michael Baker, Director | Andi Alexandrescu<br>Roxana Tent<br>Roland Heller | BKS Rechtsanwälte Wirtschaftsprüfer Steuerberater<br>Dr. Brigitte Hidding<br>hidding@bks-rechtsanwaelte.de | | |
| Winning Plastics a.s. (name to change) | Czech | | | | | |
| Linden s.r.o. | Czech | | | | | |
| Winning Plastics - Diepersdorf GmbH (name to change) | Germany | | | | | |
| Winning Plastics - Linden GmbH (name to change) | Germany | | | | | |
| Winning Plastics - SMK GmbH (name to change) | Germany | | | | | |
| Winning Plastics Germany 1 GmbH (name to change) | Germany | | | | | |
| Crysta S.p.A | Italy | Shekhar Kumar, Director (Italian Tax Code - SHKKMR84S16Z222Y)<br>Stephen Graham, Director (Italian Tax Code - GRHSPH57T24Z401A)<br>Michael Baker, Director (Italian Tax Code - BKRMHL71L09Z401G) | | | | |
| Walbro Fuel Systems and Technology (Thailand) Co., Ltd. | Thailand | Ruengrit Pooprasert, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>Stephen Graham, Director | | | | |
| Liberty I B.V. | The Netherlands | Michael Baker, Director<br>BK Corporate International B.V. | | | | |
| Liberty II B.V. | The Netherlands | Michael Baker, Director<br>BK Corporate International B.V. | | | | |
| Ultinon Motion Holding B.V. fka Lamps Holding BV | The Netherlands | Michael Baker, Director<br>Stephen Graham, Director<br>Shekhar Kumar, Director<br>David Parker, Director | | | Lamps Holding B.V.<br>The Base, Tower B5 unit 107<br>Evert van de Beekstraat 1<br>1118 CL Schiphol<br><br>VAT NL865971675B01 | Evert van de Beekstraat 1, The Base, Tower B5, unit 107, 1118CL Schiphol |
| Ultinon Motion Commercial Canada Inc. fka Lumileds Commercial Canada Inc. | Canada, BC | Michael Baker, Director<br>Stephen Graham, Director<br>Shekhar Kumar, Director<br>David Parker, Director<br>Amy Middegaal, Director | | | | 1133 Melville Street, Suite 3500, The Stack, Vancouver, BC V6E 4E5, Canada |
| Lumileds Luxeon de Iberia, SL | Spain | Maria Lorena Salamanca Cuevas, Director<br>Jorge Jimenez Segura, Director | Belen Martin Ruiz-Moyano, Ana<br>Segura, Jorge Jimenez | | | Paseo de la Castellana 141, planta 5, Madrid, 28046, Spain |
| Ultinon Motion Commercial France fka Lumileds Commercial France | France | Michael Baker, Director<br>Stephen Graham, Director<br>Shekhar Kumar, Director<br>David Parker, Director<br>Vincent Ranic, Director | | | | 8 Rue de Saint Cloud 92150 Suresnes |
| Lumileds Taiwan Co. Ltd. | Taiwan | Michael Baker, Director<br>Stephen Graham, Director<br>Shkehar Kumar, Director<br>David Parker, Director | | | | 18F, No. 460, Sec. 4 Xinyi Road Taipei 11052 Taiwan |
| Altilon de Mexico, SA de CV | Mexico | Michael Baker, Director<br>Stephen Edward Graham, Director<br>Shekhar Kumar, Director<br>Marco Antonio Martinez Fernandez, Non-member of the Board of Directors<br>Viridiana Llanes Lope, Non-member of the Board of Directors | Baker, Michael<br>Camarena, Beatriz Adriana Banda<br>Elizondo, Consuelo Nelly Luna<br>Fernández, Marco Antonio Martinez<br>Graham, Stephen<br>Kumar, Shekhar<br>Lazcano, Marco Antonio Cristo Gaxiola<br>López, Viridiana Llanes<br>Miranda, Nayely Judith Briones<br>Rodríguez, Sergio Antonio Mascorro<br>Serrano, Erika Espinosa<br>Solís, José Fernando Mijangos<br>Valdes, Lucia Sosa<br>Ibarra, Victor Feliciano Esquivel | | | Leibnitz 117, 3er Piso, Interior 305, Colonia Nueva Anzures, Ciudad de Mexico CP 11590, Mexico |
| Lumileds Iluminação Brasil Ltda | Brazil | Leila Aparecida Veroni, Director | HLB PRYOR CONSULTING SOLUTIONS LTDA<br>Veroni, Leila Aparecida | | | Alameda Rio Negro, nº 585, cj. 45, Centro Administrativo Rio Negro, CEP 06.454-000, Alphaville, Cidade de Barueri, Estado de São Paulo, Brazil |
| New Netherlands LampsCo BV | The Netherlands | Pending DO Change | | | | |
| Lumileds India Private Ltd. | India | Sushil Narayanan Kutty Nair, Director<br>Vincent Ranic, Director | | | | Room No-1609 ,Spaces Gurgaon Cybercity-Spaces,16th Floor, Building 9 Tower A, DLF Cyber City, Phase 2, Gurgaon-122002, India |
| Lumileds Technology (Hubei) Co., Ltd. | China | Armin Latz, Director<br>Vincent Ranic, Director<br>Hawking Zhang, Director<br>Zhang Hua Lei, Senior Management Position | | | | No. 17, Philips Road, Songzi, Hubei , China |
| Ultinon Motion Germany mbH fka Lumileds Germany GmbH | Germany | Michael Baker, Director<br>Stephen Graham, Director<br>Shekhar Kumar, Director<br>David Parker, Director | Latz, Armin<br>Segura, Jorge Jimenez<br>Tent, Roxana-Elena | | | Philipsstraße 8, 52068 Aachen, Germany |
| Lumileds Korea Ltd. | Korea | Jason Lim, Director<br>Vincent Ranic, Director<br>Hawking Zhang, Director<br>Leah Sohn, Auditor | | | | Room #522, Greits Pangyo 5th Floor, 117 Bundangnaegok-ro, Bundang-gu, Gyeonggi-do, Korea |
| Lumileds Poland SA | Poland | Dariusz Mikolaj Pieta, Director<br>Marek Sobieraj, Director<br>Arkadiusz Kania, Supervisory Board<br>Armin Latz, Supervisory Board<br>Vincent Ranic, Supervisory Board | | | | 66/72 Partyzancka Street, 95-200 Pabianice, Poland |
| Lumileds Japan GK | Japan | Chie, Itoh, Representative of Managing Partner (Lamps Holding BV) | | | | NBF Shinagawa Tower 6th Floor, 16-5, Konan 2-chome, Minato-ku, Tokyo |
| Ultinon Motion Sweden AB fka Lumileds Sweden AB | Sweden | Michael Baker, Director<br>Stephen Graham, Director<br>Shkehar Kumar, Director<br>David Parker, Director | Foerster, Christian<br>Wirtz, Anna | | | Kistagången 20B, 2tr SE-164 40 Kista, Sweden |
| Lumileds Italy SRL | Italy | Andrea Salaroli, Director<br>Emanuela Zani, Director | | | | Studio Lodi Camisasca Orsi & Partners, Corso di Porta Nuova 16, Milano, 20121, Italy |
| Ultinon Motion Hong Kong Co. Limited fka Lumileds Hong Kong Co. Ltd. | Hong Kong | Michael Baker, Director<br>Stephen Graham, Director<br>Shkehar Kumar, Director<br>David Parker, Director<br>Nguyen Thanh Tan, Chief of Representative Office Vietnam<br>Andri Wahyu, Foreign Trade Representatives<br>Wilgrist Nominees Limited, Secretary | Sipahi, Frederic | | | 29F & 30F, Tower 5, The Gateway, 15 Canton Road, Harbour City, Tsim Sha Tsui, Kowloon, Hong Kong |
| Ultinon Motion (Thailand) Co., Ltd. Lumileds (Thailand) Co., Ltd. | Thailand | Ranic, Vincent, Director | | | | 689 Bhiraj Tower at EmQuartier, 20th Floor, Unit 2013, Sukhumvit Road, Klongton Nua Sub-district, Vadhana District, Bangkok |
| GOC Automotive Malaysia Sdn. Bhd. | Malaysia | Michael Baker, Director<br>Shekhar Kumar, Director<br>Stephen Graham, Director<br>David Parker, Director | | | | |
| Ultinon Motion Netherlands B.V. fka Lamps Netherlands B.V. | The Netherlands | Michael Baker, Director<br>Shekhar Kumar, Director<br>Stephen Graham, Director<br>David Parker, Director | | | | Beemdstraat 42, 5652AB Eindhoven |
| Fox Acquisition Company Pty. Ltd. | Australia | David Parker, Director<br>Stephen Graham, Director<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>Tony Kearny (Resident Director) | | | | |
| Novares Mexico SA de CV | Mexico | | | | | |
| Novares Mexico Engine Components S de RL de CV | Mexico | | | | | |
| Novares Mexico EC Diffusion S de RL de CV | Mexico | | | | | |
| Novares Mexico North Srl de CV | Mexico | | | | | |

**DEBTORS' EXHIBIT NO. 149**
**Page 8 of 18**

**VICEROY Foreign Entity Officer/Directors**

| Entity | Jurisdiction | Current Officers/Directors | Current Powers of Attorney | Legal Representatives | Notes |
|---|---|---|---|---|---|
| Eagle de Argentina S.A.U. (f/k/a Sogefi Filtration Argentina S.A.U.) | Argentina | Gustavo Alegre<br>Gonzalo Martin Lopez Suriano | **General Power:** Gustavo Alegre and Claudio Carrera – no validity term<br>**General Labor Power:** Marval Labor team – no validity term<br>**General Power**, Administrative and Banking Acts: Sebastian Casado; Alejandro Varela; Santiago Miguel Ascolese; Osvaldo Rodriguez– no validity term<br>**Labor Matters**: Santiago Ascolese ; Alfredo Lucas Giudice ; Maria del Carmen Pittaluga ; Jose Maria Martin Giudice ; Jose Ignacio Strasser ; Juan Martin Brunengo ; Fidel Martinez; Maria Rosario Giudice – no validity term<br>**General Power:** Julio Cesar Caballero ; Lorenzo Pedro Gnecco; Jorge Eduardo Pico ; Mauricio Fabio Mallach Barouille ; Felicitas Maria de Achaval ; Esteban Valansi ; Rita Maria Payarola ; Ana Clara Gomez Casadei ; Valeria Carmen Labate ; Andrea Laura Schiavone ; Cecilia Yael Brunelli ; Facundo Martin Chiuffo ; Florencia Denise Lopez ; Marcos Errecart; Pablo F. Arancedo ; Gilberto Galli ; Belisario Jaime Ceferino Moreno Hueyo ; Liza Veronica Parretta ; Martin Pereda – no validity term<br>**Judicial Power:** Federico Pedro Richards – no validity term | PH Counsel:<br>Jonathan Kellner,<br>jonkellner@paulhastings.com<br>Andrea Campos,<br>andreacampos@paulhastings.com | There is no officer concept in Argentina. According to local counsel, Argentine corporate law does not regulate the appointment of "officers," and the term is without legal significance, unless the officer has power and authority conferred through a POA granted by the board of directors. |
| Bleecker Belgium BV | Belgium | Michael Baker, Director<br>Shekhar Kumar, Director<br>Stephen Graham, Director | | LOYENS & LOEFF CVBA<br>Céline De Vuyst<br>celine.de.vuyst@loyensloeff.com | |
| Eagle do Brasil Ltda. (f/k/a Sogefi Filtration do Brasil Ltda.) | Brazil | Leila Aparecida Veroni | General Powers: Osmar Gomes da Silva and Alessandro Napolitano –  valid until November 8, 2022 | PH Counsel:<br>Jonathan Kellner,<br>jonkellner@paulhastings.com<br>Andrea Campos,<br>andreacampos@paulhastings.com<br><br>Local Counsel:<br>Flavio Meyer,<br>fmeyer@stoccheforbes.com.br<br>Pietro Bianchi,<br>pbianchi@stoccheforbes.com.br<br>Ana Caroline Moura,<br>amoura@stoccheforbes.com.br | **Brazilian representative:** The sole quotaholder of Eagle do Brasil Ltda. is SA Eagle Holdings, LLC. Ms. Leila Aparecida Veroni is the Brazilian representative of SA Eagle, pursuant to a power of attorney dated December 15, 2020, valid for 1 year, which is currently being renewed(PoA sent for execution/apostille on December 7, 2021)<br><br>**Note 1:** Only Brazilian citizens or foreigners who are resident and domiciled in Brazil under the status of a permanent visa are allowed to act as managers (or officers) of Brazilian companies.<br>**Note2:** Foreign entities that own equity securities of Brazilian companies need to maintain a Brazilian representative duly appointed. |
| Peterson Spring of Canada Limited | Ontario, Canada | Directors:<br>Michael Baker, Director<br>Shekhar Kumar, Director<br>Officers:<br>Michael Baker, President<br>Shekhar Kumar, Vice-President<br>Andy Brumbergs, Treasurer | | | |
| Eagle Operations Canada, Ltd. | Canada | Michael Baker, Director<br>Shekhar Kumar, Director<br>Officers:<br>Patrick James, President and CEO<br>Michael Baker, President<br>Shekhar Kumar, Vice-President<br>Andy Brumbergs, Treasurer | | | |
| Carnaby Capital GmbH | Germany | Shekhar Kumar, Director<br>Michael Baker, Director<br>Peter Andrew Brumbergs, Director | | | |
| Spartacus Shipping Co, LLC | Marshall Islands | Shekhar Kumar, Director & Secretary<br>Michael Baker, Director & President | | | |
| CNBY MX, S.A. | Mexico | Michael Simon Baker, Director / President<br>Shekhar Kumar, Director / President | | FBG in house Mexico Legal Team | |
| Resortes y Productos Metálicos S. DE R.L. DE C.V. | Mexico | Michael Simon Baker, Director / President<br>Shekhar Kumar, Director / President | | FBG in house Mexico Legal Team | |
| RTE Acquisition Holdings, Ltd. | Ontario & Quebec, Canada | Michael Baker - Secretary<br>Shekhar Kumar - Vice President<br>Peter Andrew Brumbergs - Treasurer<br>Amy R. Middegaal - Administrator | | | |
| Global Assets GmbH | Germany | Shekhar Kumar, Managing Director<br>Michael Baker, Managing Director<br>Peter Andrew Brumbergs, Managing Director | | | |

**FBG Foreign Entity Officer/Directors**

| Entity | Domestic Jurisdiction | Foreign Qualifications | Current Officers/Directors | Notes |
|---|---|---|---|---|
| Airtex Industries, LLC | Delaware | Illinois<br>Texas | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A | |
| Airtex Products, LP | Delaware | Arkansas<br>California<br>Georgia<br>Illinois<br>Michigan<br>Texas | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A | |
| APC Intermediate Holdings, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A | |
| APC Parent, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A | |
| ASC Industries, Inc | Ohio | Califorina<br>Kentucky | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director | |
| ASC International Incorporated | Indiana | Ohio | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director | |
| Autolite Operations LLC | Delaware | Arkansas<br>Connecticut<br>Illinois<br>Michigan<br>Ohio<br>South Carolina<br>Utah | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A | |
| AVM Export, Inc. | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director | |
| Aztec Corporation | Ohio | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director | |
| BPI Acquisition Company, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A | |
| BPI EC, LLC | Delaware | Illinois | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A | |
| BPI Holdings International, LLC | Delaware | California<br>Pennsylvania | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A | |
| Brake Parts Holdings, Inc. | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director | |
| Brake Parts Inc India LLC | Delaware | Illinois | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A | |
| Brake Parts Inc LLC | Delaware | California<br>Illinois<br>Indiana<br>Kentucky<br>New York<br>Pennsylvania<br>Washington | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A | |
| Brake Parts Inc. China LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A | |
| Carter Fuel Export, Inc. | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director | |
| Carter Fuel Systems, LLC | Delaware | Indiana<br>Ohio | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A | |

| Entity | Jurisdiction | States | Officers/Directors |
|---|---|---|---|
| CHAMPION LABORATORIES, INC. | Delaware | California<br>Illinois<br>Kentucky<br>Missouri<br>Washington<br>West Virginia | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| CWD Holding, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| CWD Intermediate Holdings II, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| CWD Intermediate Holdings I, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| CWD, LLC | California | Colorado<br>Florida<br>Illinois<br>Massachusetts<br>Texas<br>Washington | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| First Brands Group Holdings, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| First Brands Group Intermediate, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| First Brands Group, LLC | Delaware | Georgia<br>Idaho<br>Illinois<br>Michigan<br>New Jersey<br>New York<br>Ohio<br>Texas<br>Virginia<br>West Virginia | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| FRAM Group IP LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| FRAM Group Operations LLC | Delaware | Alabama<br>Arizona<br>Arkansas<br>California<br>Connecticut<br>Florida<br>Georgia<br>Hawaii<br>Illinois<br>Indiana<br>Kansas<br>Kentucky<br>Louisiana<br>Maryland<br>Massachusetts<br>Michigan<br>Minnesota<br>Missouri<br>Nevada<br>New Jersey<br>New Mexico<br>New York<br>North Carolina<br>North Dakota<br>Ohio<br>Oklahoma<br>Pennsylvania<br>Rhode Island | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| FRAMAUTO HOLDINGS, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| FRAMAUTO INTERNATIONAL HOLDINGS, INC. | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| FUEL FILTER TECHNOLOGIES, INC. | Michigan | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| Heatherton Holdings, LLC | Delaware | Wisconsin | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| International Brake Industries, Inc. | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |

**DEBTORS' EXHIBIT NO. 149**
**Page 11 of 18**

| Entity | State of Organization | Foreign Qualifications | Officers and Directors |
|---|---|---|---|
| IBI International Holding Company, Inc. | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| KTRI Holdings, Inc. | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| KTRI Offshore Holdings, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| Longman Enterprises, Inc. | Florida | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| NovaStar Brands Group, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| Pylon Manufacturing Corp. | Delaware | California<br>Texas<br>Florida<br>Illinois<br>Indiana | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| Pylon South Bend, Inc. | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| Premier Marketing Group, LLC | Ohio | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| Qualis Automotive, L.L.C. | Delaware | Kentucky<br>Michigan | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| Qualis Enterprises, LLC | Indiana | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| Qualitor Automotive, LLC | Michigan | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| Qualitor Acquisition Inc. | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| Qualitor, Inc. | Delaware | Michigan | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| Specialty Pumps Group, Inc. | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| Strongarm, LLC | Ohio | South Carolina | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| TAE Brakes, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| TAE China Holdings, Inc. | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| Transportation Aftermarket Enterprise, LLC | Delaware | Michigan | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| Trico Holding Corporation | Delaware | Texas | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |

| Entity | State of Formation | Foreign Qualifications | Officers/Directors |
|---|---|---|---|
| Trico Investments Corporation | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| Trico Products Corporation | New York | Georgia<br>Michigan<br>North Carolina<br>Texas | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| Trico Technologies Corporation | Delaware | Michigan<br>Texas | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| Viper Acquisition I, Inc | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| Viper Acquisition , Inc | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| UCI Acquisition Holdings (No. 4) LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| UCI International Holdings Parent, Inc. | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| UCI International Holdings, Inc. | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| UCI International, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| UCI Pennsylvania, Inc. | Pennsylvania | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| UCI-Airtex Holdings, Inc. | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| United Components, LLC | Delaware | Indiana<br>New Hampshire | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| Universal Auto Filter LLC | Delaware | Illinois<br>Missouri<br>New Jersey | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| Cardone Industries, Inc. | Delaware | California<br>New Jersey<br>New York<br>Ohio<br>Pennsylvania<br>Texas | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| Carrand Companies, Inc. | California | Texas<br>Illinois<br>Florida | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Director<br>Michael Baker: Director |
| Carter Carburetor Holdings, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| Carter Carburetor, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| Global Reman Ventures, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |

| Entity | State of Incorporation | States Qualified | Officers/Directors |
|---|---|---|---|
| Hopkins Acquisition, Inc. | Delaware | Texas | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Director<br>Michael Baker: Director |
| Hopkins Manufacturing Corporation | Kansas | Arizona<br>Arkansas<br>California<br>Florida<br>Georgia<br>Illinois<br>Iowa<br>Michigan<br>Minnesota<br>Missouri<br>New Jersey<br>North Carolina<br>Ohio<br>Oklahoma<br>Pennsylvania<br>Tennessee<br>Texas<br>Alabama | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Director<br>Michael Baker: Director |
| Horizon Euro Finance LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| Horizon Global Americas Inc. | Delaware | California<br>Texas<br>North Carolina<br>Kansas<br>Massachusetts | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Director<br>Michael Baker: Director |
| Horizon Global Company LLC | Delaware | Michigan | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| Horizon Global Corporation | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Director<br>Michael Baker: Director |
| Horizon International Holdings LLC | Delaware | Michigan | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| Jasper Acquisition Corp. | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Director<br>Michael Baker: Director |
| Jasper Rubber Products, Inc. | Indiana | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Director<br>Michael Baker: Director |
| PHNX Acquisition Corp | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Director<br>Michael Baker: Director |
| Qualitor Subsidiary H, Inc. | Ohio | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| Qualitor Subsidiary S, Inc. | Michigan | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A<br>Patrick James: Sole Director |
| Reman Management International LLC | Pennsylvania | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| SDC TX, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| Smart Choice, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| Tridonex USA LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| CWD Intermediate Holding Corp | | California | Entity was converted to CWD Intermediate Holdings II, LLC in domestic state DE |

**DEBTORS' EXHIBIT NO. 149**
**Page 14 of 18**

| Entity | Jurisdiction | | Officers/Directors |
|---|---|---|---|
| QUALITOR HOLDINGS | Delaware | | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| Walbro Midco LLC | Delaware | | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| WEM US Co. | Delaware | | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| Walbro LLC | Delaware | | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| Ultinon Motion US HoldCo fka New Lamps US HoldCo | Delaware | | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| Ultinon Motion Delaware LLC fka Lumileds Delaware LLC | Delaware | | Patrick James: President and Chief Executive Officer<br>Stephen Graham: Treasurer and Chief Financial Officer<br>Edward James: Executive Vice President<br>Michael Baker: Chief Corporate Strategy Officer and Secretary<br>Shekhar Kumar: Senior Vice President - M&A |
| Novares Intermediate Holdings Inc | Delaware | | |
| Novares Corporation US Inc | Delaware | | |
| Novares US Engine Components, Inc | Wisconsin | | |
| Novares US LLC | Michigan | | |
| Novares Mexico A LLC | Michigan | | |
| Novares Mexico B LLC | Michigan | | |
| Geneva Tool Solutions LLC | Wisconsin | | |
| Eagle Machining, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Edward James: Executive Vice President<br>Michael Baker: Managing Director and Secretary<br>Shekhar Kumar: Managing Director<br>Peter Andrew Brumbergs: Managing Director<br>Lisa Marie Ruth: Managing Director |
| Eagle Casting, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Edward James: Executive Vice President<br>Michael Baker: Managing Director and Secretary<br>Shekhar Kumar: Managing Director<br>Peter Andrew Brumbergs: Managing Director<br>Lisa Marie Ruth: Managing Director |

| VICEROY Foreign Entity Officer/Directors | | | |
|---|---|---|---|
| Entity | Jurisdiction | Foreign Qualification | Current Officers/Directors |
| Carnaby Capital Holdings, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Edward James: Executive Vice President<br>Michael Baker: Managing Director and Secretary<br>Shekhar Kumar: Managing Director<br>Peter Andrew Brumbergs: Managing Director<br>Lisa Marie Ruth: Managing Director |
| Carnaby Capital, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Edward James: Executive Vice President<br>Michael Baker: Managing Director and Secretary<br>Shekhar Kumar: Managing Director<br>Peter Andrew Brumbergs: Managing Director<br>Lisa Marie Ruth: Managing Director |
| Carnaby Cargo Holdings, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Edward James: Executive Vice President<br>Michael Baker: Managing Director and Secretary<br>Shekhar Kumar: Managing Director<br>Peter Andrew Brumbergs: Managing Director<br>Lisa Marie Ruth: Managing Director |
| Carnaby Cargo, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Edward James: Executive Vice President<br>Michael Baker: Managing Director and Secretary<br>Shekhar Kumar: Managing Director<br>Peter Andrew Brumbergs: Managing Director<br>Lisa Marie Ruth: Managing Director |
| Carnaby FA Holdings, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Edward James: Executive Vice President<br>Michael Baker: Managing Director and Secretary<br>Shekhar Kumar: Managing Director<br>Peter Andrew Brumbergs: Managing Director |
| Carnaby FA, LLC | Delaware | Ohio | Patrick James: President and Chief Executive Officer<br>Edward James: Executive Vice President<br>Michael Baker: Managing Director and Secretary<br>Shekhar Kumar: Managing Director<br>Peter Andrew Brumbergs: Managing Director |
| Carnaby Inventory Holdings I, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Edward James: Executive Vice President<br>Michael Baker: Managing Director and Secretary<br>Shekhar Kumar: Managing Director<br>Peter Andrew Brumbergs: Managing Director<br>Lisa Marie Ruth: Managing Director |
| Carnaby Inventory Holdings II, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Edward James: Executive Vice President<br>Michael Baker: Managing Director and Secretary<br>Shekhar Kumar: Managing Director<br>Peter Andrew Brumbergs: Managing Director<br>Lisa Marie Ruth: Managing Director |
| Carnaby Inventory Holdings III, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Edward James: Executive Vice President<br>Michael Baker: Managing Director and Secretary<br>Shekhar Kumar: Managing Director<br>Peter Andrew Brumbergs: Managing Director<br>Lisa Marie Ruth: Managing Director |
| Carnaby Inventory Holdings IV, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Edward James: Executive Vice President<br>Michael Baker: Managing Director and Secretary<br>Shekhar Kumar: Managing Director<br>Peter Andrew Brumbergs: Managing Director<br>Lisa Marie Ruth: Managing Director |
| Carnaby Inventory Holdings V, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Edward James: Executive Vice President<br>Michael Baker: Managing Director and Secretary<br>Shekhar Kumar: Managing Director<br>Peter Andrew Brumbergs: Managing Director<br>Lisa Marie Ruth: Managing Director |
| Carnaby Inventory Holdings VI, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Edward James: Executive Vice President<br>Michael Baker: Managing Director and Secretary<br>Shekhar Kumar: Managing Director<br>Peter Andrew Brumbergs: Managing Director<br>Lisa Marie Ruth: Managing Director |
| Carnaby Inventory I, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Edward James: Executive Vice President<br>Michael Baker: Managing Director and Secretary<br>Shekhar Kumar: Managing Director<br>Peter Andrew Brumbergs: Managing Director<br>Lisa Marie Ruth: Managing Director |

| | | | |
|---|---|---|---|
| Carnaby Inventory II, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Edward James: Executive Vice President<br>Michael Baker: Managing Director and Secretary<br>Shekhar Kumar: Managing Director<br>Peter Andrew Brumbergs: Managing Director<br>Lisa Marie Ruth: Managing Director |
| Carnaby Inventory III, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Edward James: Executive Vice President<br>Michael Baker: Managing Director and Secretary<br>Shekhar Kumar: Managing Director<br>Peter Andrew Brumbergs: Managing Director<br>Lisa Marie Ruth: Managing Director |
| Carnaby Inventory IV, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Edward James: Executive Vice President<br>Michael Baker: Managing Director and Secretary<br>Shekhar Kumar: Managing Director<br>Peter Andrew Brumbergs: Managing Director<br>Lisa Marie Ruth: Managing Director |
| Carnaby Inventory V, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Edward James: Executive Vice President<br>Michael Baker: Managing Director and Secretary<br>Shekhar Kumar: Managing Director<br>Peter Andrew Brumbergs: Managing Director<br>Lisa Marie Ruth: Managing Director |
| Carnaby Inventory VI, LLC | Delaware | NA | Patrick James: President and Chief Executive Officer<br>Edward James: Executive Vice President<br>Michael Baker: Managing Director and Secretary<br>Shekhar Kumar: Managing Director<br>Peter Andrew Brumbergs: Managing Director<br>Lisa Marie Ruth: Managing Director |

| | | |
|---|---|---|
| | | No Resolution |
| | | Patrick James: President, Chief Executive Officer and Chief Financial Officer |
| Archwood Group Member LLC | | Michael Baker: Managing Director and Secretary |
| | | Lisa Marie Ruth: Managing Director |
| | Delaware | Thomas A. Haught: Managing Director |
| | | No Resolution |
| | | Patrick James: President, Chief Executive Officer and Chief Financial Officer |
| | | Michael Baker: Managing Director and Secretary |
| | | Lisa Marie Ruth: Managing Director |
| Archwood Group LLC | Delaware | Thomas A. Haught: Managing Director |
| | | Patrick James: President, Chief Executive Officer and Chief Financial Officer |
| | | Michael Baker: Managing Director and Secretary |
| | | Lisa Marie Ruth: Managing Director - Not on 2022 resolution |
| Willow Rock Farm LLC | Delaware | Thomas A. Haught: Managing Director - Not on 2022 resolution |
| | | Patrick James: President, Chief Executive Officer and Chief Financial Officer |
| | | Michael Baker: Managing Director and Secretary |
| | | Lisa Marie Ruth: Managing Director |
| HARAS de TOUT L'OR L.L.C. | Ohio | Thomas A. Haught: Managing Director |
| | | No Resolution |
| | | Patrick James: President, Chief Executive Officer and Chief Financial Officer |
| | | Michael Baker: Managing Director and Secretary |
| | | Lisa Marie Ruth: Managing Director |
| Atlantic Oceanview Member | Delaware | Thomas A. Haught: Managing Director |
| | | No Resolution |
| | | Patrick James: President, Chief Executive Officer and Chief Financial Officer |
| | | Michael Baker: Managing Director and Secretary |
| | | Lisa Marie Ruth: Managing Director |
| Atlantic Oceanview LLC | Delaware | Thomas A. Haught: Managing Director |
| | | Michael Baker: Managing Director and Secretary |
| 16590 Munn Road, LLC | Delaware | Lisa Marie Ruth: Managing Director |
| | | Michael Baker: Managing Director and Secretary |
| 16590 Munn Road, LLC | Ohio - Foreign | Lisa Marie Ruth: Managing Director |
| General Store Productions LLC | Delaware | On my list but couldn't find a folder |
| Clerestory Collaborative LLC | Delaware | On my list but couldn't find a folder |
| Sandor Foundation | Ohio | On my list but couldn't find a folder |
| 304 W Avenue 44, LLC | CA | On my list but couldn't find a folder |
| Crowne Group Holdings, LLC | Delaware | Please advise - I didn't see any recent resolutions |
| Crowne Group, LLC | Delaware | Please advise - I didn't see any recent resolutions |
| Crowne Group, LLC | Ohio - Foreign | Please advise - I didn't see any recent resolutions |
| Dynamic Motion Components, LLC | Delaware | Please advise - Resolution from 2018 only states Patrick |