**38%**

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 11/3/2023 | NextProcess | 22,983,071.61 | | 8,733,567.21 |
| 11/3/2023 | ITS Traffic Systems | 13,756,481.45 | | 5,227,462.95 |
| 11/6/2023 | NextProcess | 16,669,200.00 | | 6,334,296.00 |
| 11/10/2023 | NextProcess | 9,663,505.00 | | 3,672,131.90 |
| 11/10/2023 | ITS Traffic Systems | 2,555,350.54 | | 971,033.21 |
| 11/14/2023 | NextProcess | 190,000.00 | | 72,200.00 |
| 11/14/2023 | ITS Traffic Systems | 24,374,000.00 | | 9,262,120.00 |
| 11/14/2023 | ITS Traffic Systems | 2,040,251.46 | | 775,295.55 |
| 11/17/2023 | NextProcess | 30,921,208.00 | | 11,750,059.04 |
| 11/17/2023 | NextProcess | 20,292,000.00 | | 7,710,960.00 |
| 11/17/2023 | ITS Traffic Systems | 14,645,500.00 | | 5,565,290.00 |
| 11/20/2023 | NextProcess | 22,490,000.00 | | 8,546,200.00 |
| 11/20/2023 | ITS Traffic Systems | 14,527,250.56 | | 5,520,355.21 |
| 11/20/2023 | ITS Traffic Systems | 3,963,000.00 | | 1,505,940.00 |
| 11/27/2023 | NextProcess | 3,768,410.96 | | 1,431,996.16 |
| 11/27/2023 | ITS Traffic Systems | 35,974,595.43 | | 13,670,346.26 |
| 11/27/2023 | ITS Traffic Systems | 3,424,754.57 | | 1,301,406.74 |
| 12/1/2023 | NextProcess | 25,263,050.00 | | 9,599,959.00 |
| 12/1/2023 | NextProcess | 3,203.45 | | 1,217.31 |
| 12/1/2023 | ITS Traffic Systems | 14,522,000.00 | | 5,518,360.00 |
| 12/1/2023 | ITS Traffic Systems | 1,323,500.00 | | 502,930.00 |
| 12/4/2023 | NextProcess | 4,945,000.00 | | 1,879,100.00 |
| 12/4/2023 | ITS Traffic Systems | 4,662,585.57 | | 1,771,782.52 |
| 12/4/2023 | ITS Traffic Systems | 2,418,381.66 | | 918,985.03 |
| Received | Source | Total | ASC | Trico |
| 12/8/2023 | NextProcess | 48,312,500.00 | | 18,358,750.00 |
| 12/8/2023 | NextProcess | 12,607,300.00 | | 4,790,774.00 |
| 12/8/2023 | ITS Traffic Systems | 28,641,662.69 | | 10,883,831.82 |
| 12/11/2023 | NextProcess | 6,279,800.00 | | 2,386,324.00 |
| 12/13/2023 | NextProcess | 1,500,000.00 | | 570,000.00 |
| 12/14/2023 | NextProcess | 31,913,000.00 | | 12,126,940.00 |
| 12/15/2023 | NextProcess | 30,033,500.00 | | 11,412,730.00 |
| 12/15/2023 | ITS Traffic Systems | 6,972,394.68 | | 2,649,509.98 |
| 12/15/2023 | ITS Traffic Systems | 6,958,959.32 | | 2,644,404.54 |
| 12/18/2023 | ITS Traffic Systems | 6,064,000.00 | | 2,304,320.00 |
| 12/22/2023 | NextProcess | 28,074,850.00 | | 10,762,016.47 |
| 12/22/2023 | ITS Traffic Systems | 16,415,417.69 | | 6,292,571.31 |
| 12/26/2023 | NextProcess | 28,940,000.00 | | 11,093,657.02 |
| 12/27/2023 | ITS Traffic Systems | 19,366,843.53 | 2,934,821.67 | 4,212,288.47 |
| 12/28/2023 | ITS Traffic Systems | 6,000,000.00 | 909,230.77 | 1,305,000.00 |
| 12/29/2023 | NextProcess | 13,203,500.00 | 2,000,838.08 | 2,871,761.25 |
| 12/29/2023 | ITS Traffic Systems | 9,894,648.75 | 1,499,419.85 | 2,152,086.10 |
| 12/29/2023 | ITS Traffic Systems | 9,927,060.95 | 1,504,331.54 | 2,159,135.75 |

**DEBTORS' EXHIBIT NO. 152**

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 1/11/2024 | ITS Traffic Systems | 18,441,785.82 | 2,794,639.85 | 4,011,088.42 |
| 1/17/2024 | NextProcess | 1,206,575.36 | 182,842.57 | 262,430.15 |
| 1/17/2024 | ITS Traffic Systems | 1,690,585.40 | 256,188.71 | 367,702.32 |
| 1/17/2024 | ITS Traffic Systems | 12,009,751.83 | 1,819,939.32 | 2,612,121.02 |
| 1/19/2024 | NextProcess | 30,962,495.32 | 4,692,008.91 | 6,734,342.73 |
| 1/19/2024 | ITS Traffic Systems | 19,234,500.00 | 2,914,766.54 | 4,183,503.75 |
| 1/19/2024 | ITS Traffic Systems | 5,113,886.80 | 774,950.54 | 1,112,270.38 |
| 1/22/2024 | NextProcess | 9,800,000.00 | 1,485,076.92 | 2,131,500.00 |
| 1/26/2024 | NextProcess | 23,702,269.50 | 3,591,805.46 | 5,155,243.61 |
| 1/26/2024 | ITS Traffic Systems | 1,708,420.69 | 258,891.44 | 371,581.50 |
| 1/26/2024 | ITS Traffic Systems | 1,672,900.00 | 253,508.69 | 363,855.76 |
| 1/31/2024 | NextProcess | 4,543,000.00 | 688,439.23 | 988,102.50 |
| 2/2/2024 | NextProcess | 6,966,000.00 | 1,055,616.92 | 1,515,105.00 |
| 2/2/2024 | ITS Traffic Systems | 3,887,444.88 | 589,097.42 | 845,519.26 |
| 2/5/2024 | ITS Traffic Systems | 6,686,259.91 | 1,013,225.54 | 1,454,261.53 |
| 2/5/2024 | ITS Traffic Systems | 2,192,201.53 | 332,202.85 | 476,803.83 |
| Received | Source | Total | ASC | Trico |
| 2/9/2024 | NextProcess | 4,905,000.00 | 743,296.15 | 1,066,837.51 |
| 2/9/2024 | NextProcess | 468,714.58 | 71,028.29 | 101,945.41 |
| 2/15/2024 | NextProcess | 4,431,000.00 | 671,466.92 | 963,742.50 |
| 2/16/2024 | ITS Traffic Systems | 7,519,568.29 | 1,139,503.81 | 1,635,506.10 |
| 2/20/2024 | ITS Traffic Systems | 15,559,164.00 | 2,357,811.78 | 3,384,118.17 |
| 2/23/2024 | NextProcess | 8,758,960.68 | 1,327,319.43 | 1,905,073.95 |
| 2/26/2024 | ITS Traffic Systems | 11,337,760.49 | 1,718,106.78 | 2,465,962.90 |
| 2/26/2024 | ITS Traffic Systems | 919,548.17 | 139,346.91 | 200,001.73 |
| 3/1/2024 | NextProcess | **4,458,191.65** | 675,587.50 | 969,656.68 |
| 3/4/2024 | ITS Traffic Systems | 11,927,416.52 | 1,807,462.35 | 2,594,213.09 |
| Received | Source | Total | ASC | Trico |
| 3/8/2024 | NextProcess | 8,610,000.00 | 1,304,746.15 | 1,872,675.01 |
| 3/8/2024 | ITS Traffic Systems | 42,728,940.72 | 6,475,077.94 | 9,293,544.61 |
| 3/11/2024 | ITS Traffic Systems | 49,419,694.22 | 7,488,984.43 | 10,748,783.49 |
| 3/13/2024 | NextProcess | 5,508,857.33 | 834,803.76 | 1,198,176.47 |
| 3/15/2024 | NextProcess | 6,435,138.93 | 975,171.05 | 1,399,642.72 |
| 3/15/2024 | NextProcess | 6,330,000.00 | 959,238.46 | 1,376,775.00 |
| 3/15/2024 | ITS Traffic Systems | 891,060.10 | 135,029.88 | 193,805.56 |
| 3/22/2024 | ITS Traffic Systems | 8,474,507.43 | 1,284,213.82 | 1,843,205.36 |
| 3/22/2024 | NextProcess | 6,393,275.00 | 968,827.06 | 1,390,537.31 |
| 3/25/2024 | ITS Traffic Systems | 5,125,323.74 | 776,683.67 | 1,114,757.92 |
| 3/25/2024 | ITS Traffic Systems | 2,418,240.86 | 366,456.50 | 525,967.39 |
| 3/27/2024 | ITS Traffic Systems | 3,240,498.36 | 491,060.14 | 704,808.38 |
| 3/27/2024 | NextProcess | 2,100,000.00 | 318,230.77 | 456,750.00 |
| 3/28/2024 | NextProcess | 8,140,639.05 | 1,233,619.92 | 1,770,588.99 |
| 3/28/2024 | ITS Traffic Systems | 1,963,582.73 | 297,558.31 | 427,079.24 |
| 3/29/2024 | ITS Traffic Systems | 17,808,000.00 | 2,698,596.92 | 3,873,240.00 |
| 3/29/2024 | ITS Traffic Systems | 19,048,959.10 | 2,886,649.96 | 4,143,148.59 |

| Received | Source | Total | ASC | BPI |
|---|---|---|---|---|
| 5/6/2025 | NextProcess | 10,579,500.00 | 1,603,201.15 | 2,187,108.17 |
| 5/6/2025 | ITS Traffic Systems | 1,394,073.68 | 211,255.78 | 288,197.92 |
| 5/9/2025 | ITS Traffic Systems | 15,554,521.50 | 2,357,108.26 | 3,215,598.19 |
| 5/16/2025 | NextProcess | 22,791,800.00 | 3,453,834.31 | 4,711,766.35 |
| 5/23/2025 | ITS Traffic Systems | 732,500.00 | 111,001.92 | 151,430.29 |
| 5/28/2025 | NextProcess | 20,277,000.00 | 3,072,745.38 | 4,191,879.81 |
| 5/29/2025 | ITS | 17,851,284.24 | 2,705,156.15 | 3,690,409.72 |
| 5/30/2025 | NextProcess | 9,753,200.00 | 1,477,984.92 | 2,016,286.54 |
| 5/30/2025 | ITS Traffic Systems | 19,512,354.27 | 2,956,872.15 | 4,033,804.01 |
| 5/30/2025 | ITS Traffic Systems | 250,216.40 | 37,917.41 | 51,727.43 |
| 5/30/2025 | ITS Traffic Systems | 7,766,382.49 | 1,176,905.65 | 1,605,550.23 |
| Received | Source | Total | ASC | BPI |
| 6/3/2025 | NextProcess | 24,927,000.00 | 3,777,399.23 | 5,153,177.88 |
| 6/5/2025 | ITS Traffic Systems | 11,784,352.77 | 1,785,782.69 | 2,436,188.31 |
| 6/5/2025 | NextProcess | 5,612,500.00 | 850,509.62 | 1,160,276.44 |
| 6/6/2025 | NextProcess | 22,776,600.00 | 3,451,530.92 | 4,708,624.04 |
| 6/6/2025 | NextProcess | 14,626,700.00 | 2,216,507.62 | 3,023,788.94 |
| 6/9/2025 | ITS Traffic Systems | 4,623,756.35 | 700,676.92 | 955,872.71 |
| 6/11/2025 | NextProcess | 47,401,000.00 | 7,183,074.62 | 9,799,245.19 |
| 6/13/2025 | ITS Traffic Systems | 22,760,866.84 | 3,449,146.74 | 4,705,371.51 |
| 6/16/2025 | NextProcess | 20,169,900.00 | 3,056,515.62 | 4,169,738.94 |
| 6/16/2025 | ITS Traffic Systems | 4,842,400.00 | 733,809.85 | 1,001,073.08 |
| 6/16/2025 | ITS Traffic Systems | 3,641,000.00 | 551,751.54 | 752,706.73 |
| 6/20/2025 | NextProcess | 4,904,000.00 | 743,144.62 | 1,013,807.69 |
| 6/25/2025 | ITS Traffic Systems | 2,212,500.00 | 335,278.85 | 457,391.83 |
| 6/25/2025 | ITS Traffic Systems | 961,000.00 | 145,628.46 | 198,668.27 |
| 6/27/2025 | NextProcess | 21,096,578.74 | 3,196,943.09 | 4,361,311.95 |
| | Source | Total | ASC | BPI |
| 7/2/2025 | NextProcess | 11,605,871.00 | 1,758,735.84 | 2,399,290.64 |
| 7/7/2025 | NextProcess | 921,800.00 | 139,688.15 | 190,564.42 |
| 7/11/2025 | NextProcess | 1,015,500.00 | 153,887.31 | 209,935.10 |
| 7/14/2025 | ITS Traffic Systems | 1,100,000.00 | 166,692.31 | 227,403.85 |
| 7/23/2025 | NextProcess | 5,820,200.00 | 881,984.15 | 1,203,214.42 |
| 7/24/2025 | NextProcess | 3,798,600.00 | 575,634.00 | 785,287.50 |
| 7/25/2025 | NextProcess | 2,717,000.00 | 411,730.00 | 561,687.50 |
| 7/28/2025 | ITS Traffic Systems | 9,671,400.00 | 1,465,589.08 | 1,999,375.96 |
| 7/28/2025 | ITS Traffic Systems | 239,400.00 | 36,278.31 | 49,491.35 |
| 7/28/2025 | ITS Traffic Systems | 178,200.00 | 27,004.15 | 36,839.42 |
| 7/29/2025 | NextProcess | 13,372,600.00 | 2,026,463.23 | 2,764,527.88 |
| 7/29/2025 | ITS Traffic Systems | 12,572,500.00 | 1,905,217.31 | 2,599,122.60 |
| 7/30/2025 | NextProcess | 8,054,000.00 | 1,220,490.77 | 1,665,009.62 |
| 7/30/2025 | ITS Traffic Systems | 12,296,316.58 | 1,863,364.90 | 2,542,026.99 |
| 7/30/2025 | ITS Traffic Systems | 9,482,963.03 | 1,437,033.63 | 1,960,420.24 |
| 7/30/2025 | ITS Traffic Systems | 3,722,951.95 | 564,170.41 | 769,648.72 |
| 7/31/2025 | NextProcess | 3,395,765.00 | 514,589.00 | 702,009.11 |
| 7/31/2025 | ITS Traffic Systems | 7,176,800.00 | 1,087,561.23 | 1,483,665.38 |

| 7/31/2025 | ITS Traffic Systems | 5,880,000.00 | 891,046.15 | 1,215,576.92 |
|---|---|---|---|---|
| | Source | Total | ASC | BPI |
| 8/4/2025 | ITS Traffic Systems | 6,193,000.00 | 938,477.69 | 1,280,283.65 |
| 8/8/2025 | NextProcess | 75,400.00 | 11,426.00 | 15,587.50 |
| 8/11/2025 | ITS Traffic Systems | 560,362.83 | 84,916.52 | 115,844.24 |
| 8/11/2025 | ITS Traffic Systems | 322,761.20 | 48,910.74 | 66,724.67 |
| 8/12/2025 | ITS Traffic Systems | 4,345,514.10 | 658,512.52 | 898,351.47 |
| 8/13/2025 | NextProcess | 14,145,000.00 | 2,143,511.54 | 2,924,206.73 |
| 8/13/2025 | ITS Traffic Systems | 8,241,775.33 | 1,248,945.95 | 1,703,828.55 |
| 8/15/2025 | NextProcess | 396,000.00 | 60,009.23 | 81,865.38 |
| 8/22/2025 | NextProcess | 2,424,800.00 | 367,450.46 | 501,280.77 |
| 8/22/2025 | NextProcess | 1,000,000.00 | 151,538.46 | 206,730.77 |
| 8/25/2025 | NextProcess | 2,300,000.00 | 348,538.46 | 475,480.77 |
| 8/26/2025 | NextProcess | 1,700,000.00 | 257,615.38 | 351,442.31 |
| 8/26/2025 | NextProcess | 2,179,000.00 | 330,202.31 | 450,466.35 |
| 8/27/2025 | NextProcess | 8,574,000.00 | 1,299,290.77 | 1,772,509.62 |
| 8/27/2025 | ITS Traffic Systems | 1,030,023.80 | 156,088.22 | 212,937.61 |
| 8/29/2025 | ITS Traffic Systems | 2,268,320.33 | 343,737.77 | 468,931.61 |
| 8/29/2025 | ITS Traffic Systems | 1,157,970.62 | 175,477.09 | 239,388.16 |
| 8/29/2025 | NextProcess | 6,908,000.00 | 1,046,827.69 | 1,428,096.15 |
| | Source | Total | ASC | BPI |
| 9/4/2025 | NextProcess | 3,653,000.00 | 553,570.00 | 755,187.50 |
| | Sep-25 | 3,653,000.00 | 553,570.00 | 755,187.50 |

October RT details funded from Bowery in November

November Cash Received from Bowery

**Bold - November RT Details**

**DEBTORS' EXHIBIT NO. 152**
**Page 4 of 587**

| 33% | 29% | | 10.6.2025 |
|---|---|---|---|
| **BPI** | **Champ** | **FRAM** | **Trico JE's       -7088** |
| 7,584,413.63 | 6,665,090.77 | | Cash Received from Bowery |
| 4,539,638.88 | 3,989,379.62 | | Db - Cash |
| 5,500,836.00 | 4,834,068.00 | | Db - AR Other |
| 3,188,956.65 | 2,802,416.45 | | CR - AR (May) |
| 843,265.68 | 741,051.65 | | CR - Payables |
| 62,700.00 | 55,100.00 | | |
| 8,043,420.00 | 7,068,460.00 | | Reclass Payable |
| 673,282.98 | 591,672.93 | | DB - Payables |
| 10,203,998.64 | 8,967,150.32 | | I/C Entity - Cardone |
| 6,696,360.00 | 5,884,680.00 | | I/C Entity - ASC |
| 4,833,015.00 | 4,247,195.00 | | I/C Entity - FRAM |
| 7,421,700.00 | 6,522,100.00 | | I/C Entity - AVM |
| 4,793,992.68 | 4,212,902.67 | | I/C Entity - BPI |
| 1,307,790.00 | 1,149,270.00 | | I/C Entity - Carter BV |
| 1,243,575.62 | 1,092,839.18 | | I/C Entity - Carter LP |
| 11,871,616.49 | 10,432,632.68 | | I/C Entity - Champs |
| 1,130,169.01 | 993,178.82 | | I/C Entity - Centric |
| 8,336,806.50 | 7,326,284.50 | | Payble to NP/ITS |
| 1,057.14 | 929.00 | | |
| 4,792,260.00 | 4,211,380.00 | | |
| 436,755.00 | 383,815.00 | | August Cash Sweeps |
| 1,631,850.00 | 1,434,050.00 | | DB - I/C FBG |
| 1,538,653.24 | 1,352,149.81 | | CR - Cash |
| 798,065.95 | 701,330.68 | | |
| **BPI** | **Champ** | **FRAM** | August ITS/NP |
| 15,943,125.00 | 14,010,625.00 | | |
| 4,160,409.00 | 3,656,117.00 | | Payble to NP/ITS |
| 9,451,748.69 | 8,306,082.18 | | I/C Entity - ASC |
| 2,072,334.00 | 1,821,142.00 | | I/C Entity - BPI |
| 495,000.00 | 435,000.00 | | I/C Entity - Champs |
| 10,531,290.00 | 9,254,770.00 | | I/C Entity - FRAM |
| 9,911,055.00 | 8,709,715.00 | | Payable Other - Bowery |
| 2,300,890.24 | 2,021,994.46 | | |
| 2,296,456.58 | 2,018,098.20 | | Db - Cash (From Bowery) |
| 2,001,120.00 | 1,758,560.00 | | CR - Payable Other |
| 9,358,273.98 | 7,954,559.55 | | Repayments to Bowery |
| 5,471,800.42 | 4,651,045.96 | | |
| 9,646,657.02 | 8,199,685.96 | | DB - Payable Other |
| 4,003,722.46 | 4,026,068.82 | 4,189,942.11 | Cr - Cash |
| 1,240,384.62 | 1,247,307.69 | 1,298,076.92 | |
| 2,729,569.71 | 2,744,804.52 | 2,856,526.44 | |
| 2,045,528.35 | 2,056,945.25 | 2,140,669.20 | |
| 2,052,228.95 | 2,063,683.25 | 2,147,681.46 | |

| BPI | Champ | FRAM | 10.6.2025 |
|---|---|---|---|
| 3,812,484.57 | 3,833,763.55 | 3,989,809.43 | ASC JE's       -6878 |
| 249,436.25 | 250,828.45 | 261,037.94 | Cash Received from Bowery |
| 349,496.02 | 351,446.70 | 365,751.65 | Db - Cash |
| 2,482,785.23 | 2,496,642.64 | 2,598,263.62 | Db - AR Other |
| 6,400,900.47 | 6,436,626.43 | 6,698,616.78 | CR - AR (May) |
| 3,976,362.98 | 3,998,556.63 | 4,161,310.10 | CR - Payables |
| 1,057,197.75 | 1,063,098.39 | 1,106,369.74 | |
| 2,025,961.54 | 2,037,269.23 | 2,120,192.31 | |
| 4,899,988.41 | 4,927,337.18 | 5,127,894.84 | Reclass Payable |
| 353,183.12 | 355,154.38 | 369,610.25 | DB - Payables |
| 345,839.90 | 347,770.17 | 361,925.48 | I/C Entity - FBG |
| 939,177.88 | 944,419.81 | 982,860.58 | I/C Entity - Cardone |
| 1,440,086.54 | 1,448,124.23 | 1,507,067.31 | I/C Entity - FRAM |
| 803,654.47 | 808,139.98 | 841,033.75 | I/C Entity -AVM |
| 1,382,255.65 | 1,389,970.57 | 1,446,546.62 | I/C Entity - BPI |
| 453,195.51 | 455,724.97 | 474,274.37 | I/C Entity - Carter BV |

| BPI | Champ | FRAM | |
|---|---|---|---|
| | | | I/C Entity - Carter LP |
| 1,014,014.42 | 1,019,674.04 | 1,061,177.88 | I/C Entity - Champs |
| 96,897.73 | 97,438.55 | 101,404.60 | I/C Entity - Trico |
| 916,024.04 | 921,136.73 | 958,629.81 | I/C Entity - Centric |
| 1,554,526.14 | 1,563,202.56 | 1,626,829.68 | Payble to NP/ITS |
| 3,216,557.94 | 3,234,510.82 | 3,366,165.29 | |
| 1,810,746.68 | 1,820,853.17 | 1,894,967.45 | |
| 2,343,863.95 | 2,356,945.98 | 2,452,880.88 | August Cash Sweeps |
| 190,098.90 | 191,159.92 | 198,940.71 | DB - I/C FBG |
| 921,645.39 | 926,789.46 | 964,512.62 | CR - Cash |
| 2,465,763.99 | 2,479,526.40 | 2,580,450.69 | |

| BPI | Champ | FRAM | |
|---|---|---|---|
| 1,779,951.92 | 1,789,886.54 | 1,862,740.38 | August ITS/NP |
| 8,833,386.78 | 8,882,689.41 | 9,244,241.98 | Payble to NP/ITS |
| 10,216,571.40 | 10,273,594.13 | 10,691,760.77 | I/C Entity - FRAM |
| 1,138,850.31 | 1,145,206.69 | 1,191,820.10 | I/C Entity - BPI |
| 1,330,341.22 | 1,337,766.38 | 1,392,217.56 | I/C Entity - Champs |
| 1,308,605.77 | 1,315,909.62 | 1,369,471.15 | I/C Entity - Trico |
| 184,209.54 | 185,237.69 | 192,777.43 | |
| 1,751,941.44 | 1,761,719.72 | 1,833,427.09 | Payable Other - Bowery |
| 1,321,686.66 | 1,329,063.51 | 1,383,160.46 | Db - Cash (From Bowery) |
| 1,059,562.12 | 1,065,475.95 | 1,108,844.08 | CR - Payable Other |
| 499,924.79 | 502,715.07 | 523,177.11 | |
| 669,910.72 | 673,649.76 | 701,069.36 | Repayments to Bowery |
| 434,134.62 | 436,557.69 | 454,326.92 | DB - Payable Other |
| 1,682,920.57 | 1,692,313.62 | 1,761,195.95 | Cr - Cash |
| 405,932.97 | 408,198.64 | 424,813.57 | |
| 3,681,461.54 | 3,702,009.23 | 3,852,692.31 | |
| 3,938,005.97 | 3,959,985.54 | 4,121,169.04 | |

| Champ | FRAM | Trico |
|---:|---:|---:|
| 2,199,315.29 | 2,288,834.13 | 2,301,041.26 |
| 289,806.47 | 301,602.48 | 303,211.03 |
| 3,233,545.72 | 3,365,160.90 | 3,383,108.43 |
| 4,738,064.58 | 4,930,918.27 | 4,957,216.49 |
| 152,275.48 | 158,473.56 | 159,318.75 |
| 4,215,276.35 | 4,386,850.96 | 4,410,247.50 |
| 3,711,007.36 | 3,862,056.69 | 3,882,654.32 |
| 2,027,540.23 | 2,110,067.31 | 2,121,321.00 |
| 4,056,318.26 | 4,221,422.80 | 4,243,937.05 |
| 52,016.14 | 54,133.36 | 54,422.06 |
| 1,614,511.44 | 1,680,226.98 | 1,689,188.19 |

| Champ | FRAM | Trico |
|---:|---:|---:|
| 5,181,939.81 | 5,392,860.58 | 5,421,622.50 |
| 2,449,785.64 | 2,549,499.40 | 2,563,096.73 |
| 1,166,752.40 | 1,214,242.79 | 1,220,718.75 |
| 4,734,904.73 | 4,927,629.81 | 4,953,910.50 |
| 3,040,665.90 | 3,164,430.29 | 3,181,307.25 |
| 961,207.81 | 1,000,331.90 | 1,005,667.01 |
| 9,853,938.65 | 10,255,024.04 | 10,309,717.50 |
| 4,731,634.05 | 4,924,226.00 | 4,950,488.54 |
| 4,193,011.90 | 4,363,680.29 | 4,386,953.25 |
| 1,006,660.46 | 1,047,634.62 | 1,053,221.99 |
| 756,907.88 | 787,716.35 | 791,917.50 |
| 1,019,466.15 | 1,060,961.54 | 1,066,620.00 |
| 459,944.71 | 478,665.87 | 481,218.74 |
| 199,777.12 | 207,908.65 | 209,017.50 |
| 4,385,654.16 | 4,564,163.67 | 4,588,505.87 |

| Champ | FRAM | Trico |
|---:|---:|---:|
| 2,412,682.03 | 2,510,885.55 | 2,524,276.94 |
| 191,628.04 | 199,427.88 | 200,491.51 |
| 211,106.83 | 219,699.52 | 220,871.24 |
| 228,673.08 | 237,980.77 | 239,249.99 |
| 1,209,930.04 | 1,259,177.88 | 1,265,893.51 |
| 789,670.50 | 821,812.50 | 826,195.50 |
| 564,822.50 | 587,812.50 | 590,947.50 |
| 2,010,535.27 | 2,092,370.19 | 2,103,529.50 |
| 49,767.58 | 51,793.27 | 52,069.49 |
| 37,045.04 | 38,552.88 | 38,758.51 |
| 2,779,957.81 | 2,893,110.58 | 2,908,540.50 |
| 2,613,629.33 | 2,720,012.02 | 2,734,518.74 |
| 1,674,302.69 | 1,742,451.92 | 1,751,745.00 |
| 2,556,215.04 | 2,660,260.80 | 2,674,448.85 |
| 1,971,362.12 | 2,051,602.58 | 2,062,544.46 |
| 773,944.43 | 805,446.34 | 809,742.05 |
| 705,927.30 | 734,660.70 | 738,578.89 |
| 1,491,946.31 | 1,552,673.08 | 1,560,954.00 |

| 1,222,361.54 | 1,272,115.38 | 1,278,900.01 |
|---|---|---|
| Champ | FRAM | Trico |
| 1,287,429.42 | 1,339,831.73 | 1,346,977.51 |
| 15,674.50 | 16,312.50 | 16,399.50 |
| 116,490.81 | 121,232.34 | 121,878.92 |
| 67,097.09 | 69,828.14 | 70,200.56 |
| 903,365.53 | 940,135.26 | 945,149.32 |
| 2,940,527.88 | 3,060,216.35 | 3,076,537.50 |
| 1,713,338.29 | 1,783,076.39 | 1,792,586.15 |
| 82,322.31 | 85,673.08 | 86,130.00 |
| 504,078.62 | 524,596.15 | 527,394.00 |
| 207,884.62 | 216,346.15 | 217,500.00 |
| 478,134.62 | 497,596.15 | 500,250.00 |
| 353,403.85 | 367,788.46 | 369,750.00 |
| 452,980.58 | 471,418.27 | 473,932.49 |
| 1,782,402.69 | 1,854,951.92 | 1,864,845.00 |
| 214,126.10 | 222,841.69 | 224,030.18 |
| 471,548.90 | 490,742.38 | 493,359.67 |
| 240,724.28 | 250,522.49 | 251,858.60 |
| 1,436,066.92 | 1,494,519.23 | 1,502,490.01 |
| Champ | FRAM | Trico |
| 759,402.50 | 790,312.50 | 794,527.50 |
| | | |
| 759,402.50 | 790,312.50 | 794,527.50 |

10.6.2025

| | | BPI JE's          -7294 | |
|---|---|---|---|
| | | Cash Received from Bowery | |
| 794,527.50 | | Db - Cash | 755,187.50 |
| | | Db - AR Other | |
| | | CR - AR (May) | |
| | 794,527.50 | CR - Payables | |
| 794,527.50 | 794,527.50 | | 755,187.50 |
| | | | |
| | | Reclass Payable | |
| 794,527.50 | | DB - Payables | 755,187.50 |
| | | I/C Entity - Cardone | |
| | | I/C Entity - ASC | |
| | - | I/C Entity - FRAM | |
| | - | I/C Entity -AVM | |
| | 794,527.50 | I/C Entity - Carter BV | |
| | | I/C Entity - Carter LP | |
| | | I/C Entity - Champs | |
| | - | I/C Entity - Trico | |
| | | I/C Entity - Centric | |
| | - | Payble to NP/ITS | |
| 794,527.50 | 794,527.50 | | 755,187.50 |
| | - | | |
| | | August Cash Sweeps | |
| 794,527.50 | | DB - I/C FBG | 755,187.50 |
| | 794,527.50 | CR - Cash | |
| 794,527.50 | 794,527.50 | | 755,187.50 |
| | | | |
| | | August ITS/NP | |
| | - | Payble to NP/ITS | |
| - | | I/C Entity - ASC | 553,570.00 |
| - | | I/C Entity - FRAM | 790,312.50 |
| - | | I/C Entity - Champs | 759,402.50 |
| - | | I/C Entity - Trico | 794,527.50 |
| | | | |
| | | Payable Other - Bowery | |
| 761,250.00 | | Db - Cash (From Bowery) | 723,557.69 |
| | 761,250.00 | CR - Payable Other | |
| | | | |
| | | Repayments to Bowery | |
| 4,232,115.02 | | DB - Payable Other | 4,022,567.30 |
| | 4,232,115.02 | Cr - Cash | |

**DEBTORS' EXHIBIT NO. 152**
**Page 9 of 587**

**10.6.2025**

| | | | |
|---|---|---|---|
| | | **FRAM JE's**          -9571 | |
| | | Cash Received from Bowery | |
| 553,570.00 | | Db - Cash | 790,312.50 |
| | | Db - AR Other | |
| | | CR - AR (May) | |
| | 553,570.00 | CR - Payables | |
| 553,570.00 | 553,570.00 | | 790,312.50 |
| | | | |
| | | Reclass Payable | |
| 553,570.00 | | DB - Payables | 790,312.50 |
| | | | |
| | | I/C Entity - ASC | |
| | - | I/C Entity - Cardone | |
| | - | I/C Entity -AVM | |
| | 553,570.00 | I/C Entity - BPI | |
| | | I/C Entity - Carter BV | |
| | | I/C Entity - Carter LP | |
| | - | I/C Entity - Champs | |
| | - | I/C Entity - Trico | |
| | | I/C Entity - Centric | |
| | | Payble to NP/ITS | |
| 553,570.00 | 553,569.97 | | 790,312.50 |
| | 0.03 | | |
| | | August Cash Sweeps | |
| 553,570.00 | | DB - I/C FBG | 790,312.50 |
| | 553,570.00 | CR - Cash | |
| 553,570.00 | 553,570.00 | | 790,312.50 |
| | | | |
| | | August ITS/NP | |
| | - | Payble to NP/ITS | |
| | | I/C Entity - ASC | - |
| | | I/C Entity - BPI | - |
| | | I/C Entity - Champs | - |
| | | I/C Entity - Trico | - |
| | | | |
| | | Payable Other - Bowery | |
| 530,384.62 | | Db - Cash (From Bowery) | 757,211.54 |
| | 530,384.62 | CR - Payable Other | |
| | | | |
| | | Repayments to Bowery | |
| 2,948,635.38 | | DB - Payable Other | 4,209,663.46 |
| | 2,948,635.38 | Cr - Cash | |

**DEBTORS' EXHIBIT NO. 152**
**Page 10 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 12 of 587**

**10.6.2025**

| | | | |
|---|---|---|---|
| | **Champs JE**    -1879 | | |
| | Cash Received from Bowery | | |
| | Db - Cash | 759,402.50 | |
| | Db - AR Other | | |
| | CR - AR (May) | | |
| 755,187.50 | CR - Payables | | 759,402.50 |
| 755,187.50 | | 759,402.50 | 759,402.50 |
| | | | |
| | Reclass Payable | | |
| | DB - Payables | 759,402.50 | |
| | I/C Entity - Cardone | | |
| | I/C Entity - ASC | | |
| - | I/C Entity - FRAM | | - |
| - | I/C Entity -AVM | | - |
| | I/C Entity - BPI | | 759,402.50 |
| | I/C Entity - Carter BV | | |
| - | I/C Entity - Carter LP | | |
| - | I/C Entity - Trico | | - |
| | I/C Entity - Centric | | |
| 755,187.50 | Payble to NP/ITS | | |
| 755,187.50 | | 759,402.50 | 759,402.50 |
| - | | | 0.00 |
| | August Cash Sweeps | | |
| | DB - I/C FBG | 759,402.50 | |
| 755,187.50 | CR - Cash | | 759,402.50 |
| 755,187.50 | | 759,402.50 | 759,402.50 |
| | | | |
| | August ITS/NP | | |
| **2,897,812.50** | Payble to NP/ITS | | - |
| | I/C Entity - ASC | - | |
| | I/C Entity - BPI | - | |
| | I/C Entity - FRAM | - | |
| | I/C Entity - Trico | - | |
| | | | |
| | Payable Other - Bowery | | |
| | Db - Cash (From Bowery) | 727,596.15 | |
| 723,557.69 | CR - Payable Other | | 727,596.15 |
| | | | |
| | Repayments to Bowery | | |
| | DB - Payable Other | 4,045,018.84 | |
| 4,022,567.30 | Cr - Cash | | 4,045,018.84 |

|                |
|---------------:|
| 790,312.50     |
| 790,312.50     |
|                |
|                |
|                |
| -              |
| 790,312.50     |
|                |
| -              |
| -              |
|                |
| -              |
| 790,312.50     |
| -              |
|                |
| 790,312.50     |
| 790,312.50     |
|                |
| -              |
|                |
|                |
| 757,211.54     |
|                |
| 4,209,663.46   |

| Row Labels | Sum of Amount USD | 15.15% ASC | 21.75% Trico | 20.67% BPI |
|---|---|---|---|---|
| BPI_US | 3,653,000.00 | 553,570.00 | 794,527.50 | 755,187.50 |
| (blank) | | - | - | - |
| **Grand Total** | **3,653,000.00** | 553,570.00 | 794,527.50 | 755,187.50 |
| | | - | - | - |
| | | - | - | - |
| | | - | - | - |
| | | - | - | - |
| | | - | - | - |
| | | - | - | - |
| | | - | - | - |
| | | - | - | - |
| | | | - | - |
| | | - | - | - |

-

**DEBTORS' EXHIBIT NO. 152**
**Page 15 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 18 of 587**

| | | | | | |
|---|---|---|---|---|---|
| 45,721.00 | NextI | #### | 4106692.31 | 5602403.85 | 5633673.08 |
| 45,721.00 | NextI | #### | 158478.92 | 216199.04 | 217405.73 |
| 45,723.00 | ITS Tr | #### | 454615.38 | 620192.31 | 623653.85 |
| 45,723.00 | ITS Tr | #### | 98303 | 134106.25 | 134854.75 |
| 45,723.00 | NextI | #### | 337956.53 | 461044.76 | 463618.03 |
| 45,735.00 | ITS Tr | #### | 380829.05 | 519532.02 | 522431.73 |
| 45,744.00 | NextI | #### | 300652.31 | 410153.85 | 412443.08 |
| 45,747.00 | ITS Tr | #### | 738126.67 | 1006962.15 | 1012582.4 |

####     6575654.17      8970594.23      9020662.65

| 20.79% Champs | 21.63% FRAM | Total |
|---|---|---|
| 759,402.50 | 790,312.50 | 3,653,000.00 |
| - | - | - |
| 759,402.50 | 790,312.50 | **3,653,000.00** |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | |

**DEBTORS' EXHIBIT NO. 152**
**Page 23 of 587**

| | |
|---|---|
| 5862980.77 | 5894249.99 |
| 226254.81 | 227461.5 |
| 649038.46 | 652500 |
| 140343.75 | 141092.25 |
| 482488.7 | 485061.98 |
| 543696.3 | 546596 |
| 429230.77 | 431519.99 |
| 1053797.6 | 1059417.86 |

9387831.16        9437899.57

| Week Ended | Entity | Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name | FB Category | Reference |
|---|---|---|---|---|---|---|---|---|
| 9/5/2025 | BPI_US | | | | 12345 | NextProcess | Material | |

| 45721 | NextProces | 27100000 | 4106692 | 5602404 | 5633673 | 5862981 | 5894250 |
| 45721 | NextProces | 1045800 | 158478.9 | 216199 | 217405.7 | 226254.8 | 227461.5 |
| 45723 | ITS Traffic ( | 3000000 | 454615.4 | 620192.3 | 623653.9 | 649038.5 | 652500 |
| 45723 | ITS Traffic ( | 648700 | 98303 | 134106.3 | 134854.8 | 140343.8 | 141092.3 |
| 45723 | NextProces | 2230170 | 337956.5 | 461044.8 | 463618 | 482488.7 | 485062 |
| 45735 | ITS Traffic ( | 2513085 | 380829.1 | 519532 | 522431.7 | 543696.3 | 546596 |
| 45744 | NextProces | 1984000 | 300652.3 | 410153.9 | 412443.1 | 429230.8 | 431520 |
| 45747 | ITS Traffic ( | 4870887 | 738126.7 | 1006962 | 1012582 | 1053798 | 1059418 |

43392642   6575654   8970594   9020663   9387831   9437900

| Acc Doc # | Invoice # | Invoice Date | Due Date | Currency | Original Amount | Amount USD | Fees |
|---|---|---|---|---|---|---|---|
| | NP090125TBPI | 9/1/2025 | 9/1/2025 | USD | 3,65 | 3,653,000.00 | 9.60% |

**DEBTORS' EXHIBIT NO. 152**
**Page 37 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 38 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 39 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 40 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 42 of 587**

| Gross Amount | Fee amt | Round Trip AMT for ERIC :) |
|---|---|---|
| 3,957,964.60 | | NP - 3,653,000.00 |

**38%**

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 11/3/2023 | NextProcess | 22,983,071.61 | | 8,733,567.21 |
| 11/3/2023 | ITS Traffic Systems | 13,756,481.45 | | 5,227,462.95 |
| 11/6/2023 | NextProcess | 16,669,200.00 | | 6,334,296.00 |
| 11/10/2023 | NextProcess | 9,663,505.00 | | 3,672,131.90 |
| 11/10/2023 | ITS Traffic Systems | 2,555,350.54 | | 971,033.21 |
| 11/14/2023 | NextProcess | 190,000.00 | | 72,200.00 |
| 11/14/2023 | ITS Traffic Systems | 24,374,000.00 | | 9,262,120.00 |
| 11/14/2023 | ITS Traffic Systems | 2,040,251.46 | | 775,295.55 |
| 11/17/2023 | NextProcess | 30,921,208.00 | | 11,750,059.04 |
| 11/17/2023 | NextProcess | 20,292,000.00 | | 7,710,960.00 |
| 11/17/2023 | ITS Traffic Systems | 14,645,500.00 | | 5,565,290.00 |
| 11/20/2023 | NextProcess | 22,490,000.00 | | 8,546,200.00 |
| 11/20/2023 | ITS Traffic Systems | 14,527,250.56 | | 5,520,355.21 |
| 11/20/2023 | ITS Traffic Systems | 3,963,000.00 | | 1,505,940.00 |
| 11/27/2023 | NextProcess | 3,768,410.96 | | 1,431,996.16 |
| 11/27/2023 | ITS Traffic Systems | 35,974,595.43 | | 13,670,346.26 |
| 11/27/2023 | ITS Traffic Systems | 3,424,754.57 | | 1,301,406.74 |
| 12/1/2023 | NextProcess | 25,263,050.00 | | 9,599,959.00 |
| 12/1/2023 | NextProcess | 3,203.45 | | 1,217.31 |
| 12/1/2023 | ITS Traffic Systems | 14,522,000.00 | | 5,518,360.00 |
| 12/1/2023 | ITS Traffic Systems | 1,323,500.00 | | 502,930.00 |
| 12/4/2023 | NextProcess | 4,945,000.00 | | 1,879,100.00 |
| 12/4/2023 | ITS Traffic Systems | 4,662,585.57 | | 1,771,782.52 |
| 12/4/2023 | ITS Traffic Systems | 2,418,381.66 | | 918,985.03 |
| Received | Source | Total | ASC | Trico |
| 12/8/2023 | NextProcess | 48,312,500.00 | | 18,358,750.00 |
| 12/8/2023 | NextProcess | 12,607,300.00 | | 4,790,774.00 |
| 12/8/2023 | ITS Traffic Systems | 28,641,662.69 | | 10,883,831.82 |
| 12/11/2023 | NextProcess | 6,279,800.00 | | 2,386,324.00 |
| 12/13/2023 | NextProcess | 1,500,000.00 | | 570,000.00 |
| 12/14/2023 | NextProcess | 31,913,000.00 | | 12,126,940.00 |
| 12/15/2023 | NextProcess | 30,033,500.00 | | 11,412,730.00 |
| 12/15/2023 | ITS Traffic Systems | 6,972,394.68 | | 2,649,509.98 |
| 12/15/2023 | ITS Traffic Systems | 6,958,959.32 | | 2,644,404.54 |
| 12/18/2023 | ITS Traffic Systems | 6,064,000.00 | | 2,304,320.00 |
| 12/22/2023 | NextProcess | 28,074,850.00 | | 10,762,016.47 |
| 12/22/2023 | ITS Traffic Systems | 16,415,417.69 | | 6,292,571.31 |
| 12/26/2023 | NextProcess | 28,940,000.00 | | 11,093,657.02 |
| 12/27/2023 | ITS Traffic Systems | 19,366,843.53 | 2,934,821.67 | 4,212,288.47 |
| 12/28/2023 | ITS Traffic Systems | 6,000,000.00 | 909,230.77 | 1,305,000.00 |
| 12/29/2023 | NextProcess | 13,203,500.00 | 2,000,838.08 | 2,871,761.25 |
| 12/29/2023 | ITS Traffic Systems | 9,894,648.75 | 1,499,419.85 | 2,152,086.10 |
| 12/29/2023 | ITS Traffic Systems | 9,927,060.95 | 1,504,331.54 | 2,159,135.75 |

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 1/11/2024 | ITS Traffic Systems | 18,441,785.82 | 2,794,639.85 | 4,011,088.42 |
| 1/17/2024 | NextProcess | 1,206,575.36 | 182,842.57 | 262,430.15 |
| 1/17/2024 | ITS Traffic Systems | 1,690,585.40 | 256,188.71 | 367,702.32 |
| 1/17/2024 | ITS Traffic Systems | 12,009,751.83 | 1,819,939.32 | 2,612,121.02 |
| 1/19/2024 | NextProcess | 30,962,495.32 | 4,692,008.91 | 6,734,342.73 |
| 1/19/2024 | ITS Traffic Systems | 19,234,500.00 | 2,914,766.54 | 4,183,503.75 |
| 1/19/2024 | ITS Traffic Systems | 5,113,886.80 | 774,950.54 | 1,112,270.38 |
| 1/22/2024 | NextProcess | 9,800,000.00 | 1,485,076.92 | 2,131,500.00 |
| 1/26/2024 | NextProcess | 23,702,269.50 | 3,591,805.46 | 5,155,243.61 |
| 1/26/2024 | ITS Traffic Systems | 1,708,420.69 | 258,891.44 | 371,581.50 |
| 1/26/2024 | ITS Traffic Systems | 1,672,900.00 | 253,508.69 | 363,855.76 |
| 1/31/2024 | NextProcess | 4,543,000.00 | 688,439.23 | 988,102.50 |
| 2/2/2024 | NextProcess | 6,966,000.00 | 1,055,616.92 | 1,515,105.00 |
| 2/2/2024 | ITS Traffic Systems | 3,887,444.88 | 589,097.42 | 845,519.26 |
| 2/5/2024 | ITS Traffic Systems | 6,686,259.91 | 1,013,225.54 | 1,454,261.53 |
| 2/5/2024 | ITS Traffic Systems | 2,192,201.53 | 332,202.85 | 476,803.83 |
| **Received** | **Source** | **Total** | **ASC** | **Trico** |
| 2/9/2024 | NextProcess | 4,905,000.00 | 743,296.15 | 1,066,837.51 |
| 2/9/2024 | NextProcess | 468,714.58 | 71,028.29 | 101,945.41 |
| 2/15/2024 | NextProcess | 4,431,000.00 | 671,466.92 | 963,742.50 |
| 2/16/2024 | ITS Traffic Systems | 7,519,568.29 | 1,139,503.81 | 1,635,506.10 |
| 2/20/2024 | ITS Traffic Systems | 15,559,164.00 | 2,357,811.78 | 3,384,118.17 |
| 2/23/2024 | NextProcess | 8,758,960.68 | 1,327,319.43 | 1,905,073.95 |
| 2/26/2024 | ITS Traffic Systems | 11,337,760.49 | 1,718,106.78 | 2,465,962.90 |
| 2/26/2024 | ITS Traffic Systems | 919,548.17 | 139,346.91 | 200,001.73 |
| 3/1/2024 | NextProcess | **4,458,191.65** | 675,587.50 | 969,656.68 |
| 3/4/2024 | ITS Traffic Systems | 11,927,416.52 | 1,807,462.35 | 2,594,213.09 |
| **Received** | **Source** | **Total** | **ASC** | **Trico** |
| 3/8/2024 | NextProcess | 8,610,000.00 | 1,304,746.15 | 1,872,675.01 |
| 3/8/2024 | ITS Traffic Systems | 42,728,940.72 | 6,475,077.94 | 9,293,544.61 |
| 3/11/2024 | ITS Traffic Systems | 49,419,694.22 | 7,488,984.43 | 10,748,783.49 |
| 3/13/2024 | NextProcess | 5,508,857.33 | 834,803.76 | 1,198,176.47 |
| 3/15/2024 | NextProcess | 6,435,138.93 | 975,171.05 | 1,399,642.72 |
| 3/15/2024 | NextProcess | 6,330,000.00 | 959,238.46 | 1,376,775.00 |
| 3/15/2024 | ITS Traffic Systems | 891,060.10 | 135,029.88 | 193,805.56 |
| 3/22/2024 | ITS Traffic Systems | 8,474,507.43 | 1,284,213.82 | 1,843,205.36 |
| 3/22/2024 | NextProcess | 6,393,275.00 | 968,827.06 | 1,390,537.31 |
| 3/25/2024 | ITS Traffic Systems | 5,125,323.74 | 776,683.67 | 1,114,757.92 |
| 3/25/2024 | ITS Traffic Systems | 2,418,240.86 | 366,456.50 | 525,967.39 |
| 3/27/2024 | ITS Traffic Systems | 3,240,498.36 | 491,060.14 | 704,808.38 |
| 3/27/2024 | NextProcess | 2,100,000.00 | 318,230.77 | 456,750.00 |
| 3/28/2024 | NextProcess | 8,140,639.05 | 1,233,619.92 | 1,770,588.99 |
| 3/28/2024 | ITS Traffic Systems | 1,963,582.73 | 297,558.31 | 427,079.24 |
| 3/29/2024 | ITS Traffic Systems | 17,808,000.00 | 2,698,596.92 | 3,873,240.00 |
| 3/29/2024 | ITS Traffic Systems | 19,048,959.10 | 2,886,649.96 | 4,143,148.59 |

| Received | Source | Total | ASC | BPI |
|---|---|---|---|---|
| 5/6/2025 | NextProcess | 10,579,500.00 | 1,603,201.15 | 2,187,108.17 |
| 5/6/2025 | ITS Traffic Systems | 1,394,073.68 | 211,255.78 | 288,197.92 |
| 5/9/2025 | ITS Traffic Systems | 15,554,521.50 | 2,357,108.26 | 3,215,598.19 |
| 5/16/2025 | NextProcess | 22,791,800.00 | 3,453,834.31 | 4,711,766.35 |
| 5/23/2025 | ITS Traffic Systems | 732,500.00 | 111,001.92 | 151,430.29 |
| 5/28/2025 | NextProcess | 20,277,000.00 | 3,072,745.38 | 4,191,879.81 |
| 5/29/2025 | ITS | 17,851,284.24 | 2,705,156.15 | 3,690,409.72 |
| 5/30/2025 | NextProcess | 9,753,200.00 | 1,477,984.92 | 2,016,286.54 |
| 5/30/2025 | ITS Traffic Systems | 19,512,354.27 | 2,956,872.15 | 4,033,804.01 |
| 5/30/2025 | ITS Traffic Systems | 250,216.40 | 37,917.41 | 51,727.43 |
| 5/30/2025 | ITS Traffic Systems | 7,766,382.49 | 1,176,905.65 | 1,605,550.23 |
| **Received** | **Source** | **Total** | **ASC** | **BPI** |
| 6/3/2025 | NextProcess | 24,927,000.00 | 3,777,399.23 | 5,153,177.88 |
| 6/5/2025 | ITS Traffic Systems | 11,784,352.77 | 1,785,782.69 | 2,436,188.31 |
| 6/5/2025 | NextProcess | 5,612,500.00 | 850,509.62 | 1,160,276.44 |
| 6/6/2025 | NextProcess | 22,776,600.00 | 3,451,530.92 | 4,708,624.04 |
| 6/6/2025 | NextProcess | 14,626,700.00 | 2,216,507.62 | 3,023,788.94 |
| 6/9/2025 | ITS Traffic Systems | 4,623,756.35 | 700,676.92 | 955,872.71 |
| 6/11/2025 | NextProcess | 47,401,000.00 | 7,183,074.62 | 9,799,245.19 |
| 6/13/2025 | ITS Traffic Systems | 22,760,866.84 | 3,449,146.74 | 4,705,371.51 |
| 6/16/2025 | NextProcess | 20,169,900.00 | 3,056,515.62 | 4,169,738.94 |
| 6/16/2025 | ITS Traffic Systems | 4,842,400.00 | 733,809.85 | 1,001,073.08 |
| 6/16/2025 | ITS Traffic Systems | 3,641,000.00 | 551,751.54 | 752,706.73 |
| 6/20/2025 | NextProcess | 4,904,000.00 | 743,144.62 | 1,013,807.69 |
| 6/25/2025 | ITS Traffic Systems | 2,212,500.00 | 335,278.85 | 457,391.83 |
| 6/25/2025 | ITS Traffic Systems | 961,000.00 | 145,628.46 | 198,668.27 |
| 6/27/2025 | NextProcess | 21,096,578.74 | 3,196,943.09 | 4,361,311.95 |
| | **Source** | **Total** | **ASC** | **BPI** |
| 7/2/2025 | NextProcess | 11,605,871.00 | 1,758,735.84 | 2,399,290.64 |
| 7/7/2025 | NextProcess | 921,800.00 | 139,688.15 | 190,564.42 |
| 7/11/2025 | NextProcess | 1,015,500.00 | 153,887.31 | 209,935.10 |
| 7/14/2025 | ITS Traffic Systems | 1,100,000.00 | 166,692.31 | 227,403.85 |
| 7/23/2025 | NextProcess | 5,820,200.00 | 881,984.15 | 1,203,214.42 |
| 7/24/2025 | NextProcess | 3,798,600.00 | 575,634.00 | 785,287.50 |
| 7/25/2025 | NextProcess | 2,717,000.00 | 411,730.00 | 561,687.50 |
| 7/28/2025 | ITS Traffic Systems | 9,671,400.00 | 1,465,589.08 | 1,999,375.96 |
| 7/28/2025 | ITS Traffic Systems | 239,400.00 | 36,278.31 | 49,491.35 |
| 7/28/2025 | ITS Traffic Systems | 178,200.00 | 27,004.15 | 36,839.42 |
| 7/29/2025 | NextProcess | 13,372,600.00 | 2,026,463.23 | 2,764,527.88 |
| 7/29/2025 | ITS Traffic Systems | 12,572,500.00 | 1,905,217.31 | 2,599,122.60 |
| 7/30/2025 | NextProcess | 8,054,000.00 | 1,220,490.77 | 1,665,009.62 |
| 7/30/2025 | ITS Traffic Systems | 12,296,316.58 | 1,863,364.90 | 2,542,026.99 |
| 7/30/2025 | ITS Traffic Systems | 9,482,963.03 | 1,437,033.63 | 1,960,420.24 |
| 7/30/2025 | ITS Traffic Systems | 3,722,951.95 | 564,170.41 | 769,648.72 |
| 7/31/2025 | NextProcess | 3,395,765.00 | 514,589.00 | 702,009.11 |
| 7/31/2025 | ITS Traffic Systems | 7,176,800.00 | 1,087,561.23 | 1,483,665.38 |

| 7/31/2025 | ITS Traffic Systems | 5,880,000.00 | 891,046.15 | 1,215,576.92 |
|---|---|---|---|---|
|  | Source | Total | ASC | BPI |
| 8/4/2025 | ITS Traffic Systems | 6,193,000.00 | 938,477.69 | 1,280,283.65 |
| 8/8/2025 | NextProcess | 75,400.00 | 11,426.00 | 15,587.50 |
| 8/11/2025 | ITS Traffic Systems | 560,362.83 | 84,916.52 | 115,844.24 |
| 8/11/2025 | ITS Traffic Systems | 322,761.20 | 48,910.74 | 66,724.67 |
| 8/12/2025 | ITS Traffic Systems | 4,345,514.10 | 658,512.52 | 898,351.47 |
| 8/13/2025 | NextProcess | 14,145,000.00 | 2,143,511.54 | 2,924,206.73 |
| 8/13/2025 | ITS Traffic Systems | 8,241,775.33 | 1,248,945.95 | 1,703,828.55 |
| 8/15/2025 | NextProcess | 396,000.00 | 60,009.23 | 81,865.38 |
| 8/22/2025 | NextProcess | 2,424,800.00 | 367,450.46 | 501,280.77 |
| 8/22/2025 | NextProcess | 1,000,000.00 | 151,538.46 | 206,730.77 |
| 8/25/2025 | NextProcess | 2,300,000.00 | 348,538.46 | 475,480.77 |
| 8/26/2025 | NextProcess | 1,700,000.00 | 257,615.38 | 351,442.31 |
| 8/26/2025 | NextProcess | 2,179,000.00 | 330,202.31 | 450,466.35 |
| 8/27/2025 | NextProcess | 8,574,000.00 | 1,299,290.77 | 1,772,509.62 |
| 8/27/2025 | ITS Traffic Systems | 1,030,023.80 | 156,088.22 | 212,937.61 |
| 8/29/2025 | ITS Traffic Systems | 2,268,320.33 | 343,737.77 | 468,931.61 |
| 8/29/2025 | ITS Traffic Systems | 1,157,970.62 | 175,477.09 | 239,388.16 |
| 8/29/2025 | NextProcess | 6,908,000.00 | 1,046,827.69 | 1,428,096.15 |
|  | Aug-25 | 63,821,928.21 | 9,671,476.80 | 13,193,956.31 |

October RT details funded from Bowery in November
November Cash Received from Bowery
**Bold - November RT Details**

**DEBTORS' EXHIBIT NO. 152**
**Page 47 of 587**

| 33% | 29% | | |
|---|---|---|---|
| **BPI** | **Champ** | **FRAM** | **Trico JE's**        -7088 |
| | | | Cash Received from Bowery |
| 7,584,413.63 | 6,665,090.77 | | Db - Cash |
| 4,539,638.88 | 3,989,379.62 | | Db - AR Other |
| 5,500,836.00 | 4,834,068.00 | | CR - AR (May) |
| 3,188,956.65 | 2,802,416.45 | | CR - Payables |
| 843,265.68 | 741,051.65 | | |
| 62,700.00 | 55,100.00 | | |
| 8,043,420.00 | 7,068,460.00 | | Reclass Payable |
| 673,282.98 | 591,672.93 | | DB - Payables |
| 10,203,998.64 | 8,967,150.32 | | I/C Entity - Cardone |
| 6,696,360.00 | 5,884,680.00 | | I/C Entity - ASC |
| 4,833,015.00 | 4,247,195.00 | | I/C Entity - FRAM |
| 7,421,700.00 | 6,522,100.00 | | I/C Entity - AVM |
| 4,793,992.68 | 4,212,902.67 | | I/C Entity - BPI |
| 1,307,790.00 | 1,149,270.00 | | I/C Entity - Carter BV |
| 1,243,575.62 | 1,092,839.18 | | I/C Entity - Carter LP |
| 11,871,616.49 | 10,432,632.68 | | I/C Entity - Champs |
| 1,130,169.01 | 993,178.82 | | I/C Entity - Centric |
| 8,336,806.50 | 7,326,284.50 | | Payble to NP/ITS |
| 1,057.14 | 929.00 | | |
| 4,792,260.00 | 4,211,380.00 | | |
| 436,755.00 | 383,815.00 | | August Cash Sweeps |
| 1,631,850.00 | 1,434,050.00 | | DB - I/C FBG |
| 1,538,653.24 | 1,352,149.81 | | CR - Cash |
| 798,065.95 | 701,330.68 | | |
| **BPI** | **Champ** | **FRAM** | August ITS/NP |
| 15,943,125.00 | 14,010,625.00 | | |
| 4,160,409.00 | 3,656,117.00 | | Payble to NP/ITS |
| 9,451,748.69 | 8,306,082.18 | | I/C Entity - ASC |
| 2,072,334.00 | 1,821,142.00 | | I/C Entity - BPI |
| 495,000.00 | 435,000.00 | | I/C Entity - Champs |
| 10,531,290.00 | 9,254,770.00 | | I/C Entity - FRAM |
| 9,911,055.00 | 8,709,715.00 | | Payable Other - Bowery |
| 2,300,890.24 | 2,021,994.46 | | |
| 2,296,456.58 | 2,018,098.20 | | Db - Cash (From Bowery) |
| 2,001,120.00 | 1,758,560.00 | | CR - Payable Other |
| 9,358,273.98 | 7,954,559.55 | | Repayments to Bowery |
| 5,471,800.42 | 4,651,045.96 | | |
| 9,646,657.02 | 8,199,685.96 | | DB - Payable Other |
| 4,003,722.46 | 4,026,068.82 | 4,189,942.11 | Cr - Cash |
| 1,240,384.62 | 1,247,307.69 | 1,298,076.92 | |
| 2,729,569.71 | 2,744,804.52 | 2,856,526.44 | |
| 2,045,528.35 | 2,056,945.25 | 2,140,669.20 | |
| 2,052,228.95 | 2,063,683.25 | 2,147,681.46 | |

| BPI | Champ | FRAM | 5-Sep | |
|---|---|---|---|---|
| *3,812,484.57* | *3,833,763.55* | *3,989,809.43* | **ASC JE's** | -6878 |
| *249,436.25* | *250,828.45* | *261,037.94* | Cash Received from Bowery | |
| *349,496.02* | *351,446.70* | *365,751.65* | Db - Cash | |
| *2,482,785.23* | *2,496,642.64* | *2,598,263.62* | Db - AR Other | |
| *6,400,900.47* | *6,436,626.43* | *6,698,616.78* | CR - AR (May) | |
| *3,976,362.98* | *3,998,556.63* | *4,161,310.10* | CR - Payables | |
| *1,057,197.75* | *1,063,098.39* | *1,106,369.74* | | |
| *2,025,961.54* | *2,037,269.23* | *2,120,192.31* | | |
| *4,899,988.41* | *4,927,337.18* | *5,127,894.84* | Reclass Payable | |
| *353,183.12* | *355,154.38* | *369,610.25* | DB - Payables | |
| *345,839.90* | *347,770.17* | *361,925.48* | I/C Entity - FBG | |
| *939,177.88* | *944,419.81* | *982,860.58* | I/C Entity - Cardone | |
| *1,440,086.54* | *1,448,124.23* | *1,507,067.31* | I/C Entity - FRAM | |
| *803,654.47* | *808,139.98* | *841,033.75* | I/C Entity -AVM | |
| *1,382,255.65* | *1,389,970.57* | *1,446,546.62* | I/C Entity - BPI | |
| *453,195.51* | *455,724.97* | *474,274.37* | I/C Entity - Carter BV | |
| **BPI** | **Champ** | **FRAM** | I/C Entity - Carter LP | |
| 1,014,014.42 | 1,019,674.04 | 1,061,177.88 | I/C Entity - Champs | |
| 96,897.73 | 97,438.55 | 101,404.60 | I/C Entity - Trico | |
| 916,024.04 | 921,136.73 | 958,629.81 | I/C Entity - Centric | |
| 1,554,526.14 | 1,563,202.56 | 1,626,829.68 | Payble to NP/ITS | |
| 3,216,557.94 | 3,234,510.82 | 3,366,165.29 | | |
| 1,810,746.68 | 1,820,853.17 | 1,894,967.45 | | |
| 2,343,863.95 | 2,356,945.98 | 2,452,880.88 | August Cash Sweeps | |
| 190,098.90 | 191,159.92 | 198,940.71 | DB - I/C FBG | |
| 921,645.39 | 926,789.46 | 964,512.62 | CR - Cash | |
| 2,465,763.99 | 2,479,526.40 | 2,580,450.69 | | |
| **BPI** | **Champ** | **FRAM** | August ITS/NP | |
| *1,779,951.92* | *1,789,886.54* | *1,862,740.38* | Payble to NP/ITS | |
| *8,833,386.78* | *8,882,689.41* | *9,244,241.98* | I/C Entity - FRAM | |
| *10,216,571.40* | *10,273,594.13* | *10,691,760.77* | I/C Entity - BPI | |
| *1,138,850.31* | *1,145,206.69* | *1,191,820.10* | I/C Entity - Champs | |
| *1,330,341.22* | *1,337,766.38* | *1,392,217.56* | I/C Entity - Trico | |
| *1,308,605.77* | *1,315,909.62* | *1,369,471.15* | | |
| *184,209.54* | *185,237.69* | *192,777.43* | | |
| *1,751,941.44* | *1,761,719.72* | *1,833,427.09* | Payable Other - Bowery | |
| *1,321,686.66* | *1,329,063.51* | *1,383,160.46* | Db - Cash (From Bowery) | |
| *1,059,562.12* | *1,065,475.95* | *1,108,844.08* | CR - Payable Other | |
| *499,924.79* | *502,715.07* | *523,177.11* | | |
| *669,910.72* | *673,649.76* | *701,069.36* | Repayments to Bowery | |
| *434,134.62* | *436,557.69* | *454,326.92* | DB - Payable Other | |
| *1,682,920.57* | *1,692,313.62* | *1,761,195.95* | Cr - Cash | |
| *405,932.97* | *408,198.64* | *424,813.57* | | |
| *3,681,461.54* | *3,702,009.23* | *3,852,692.31* | | |
| *3,938,005.97* | *3,959,985.54* | *4,121,169.04* | | |

| Champ | FRAM | Trico |
|---|---|---|
| 2,199,315.29 | 2,288,834.13 | 2,301,041.26 |
| 289,806.47 | 301,602.48 | 303,211.03 |
| 3,233,545.72 | 3,365,160.90 | 3,383,108.43 |
| 4,738,064.58 | 4,930,918.27 | 4,957,216.49 |
| 152,275.48 | 158,473.56 | 159,318.75 |
| 4,215,276.35 | 4,386,850.96 | 4,410,247.50 |
| 3,711,007.36 | 3,862,056.69 | 3,882,654.32 |
| 2,027,540.23 | 2,110,067.31 | 2,121,321.00 |
| 4,056,318.26 | 4,221,422.80 | 4,243,937.05 |
| 52,016.14 | 54,133.36 | 54,422.06 |
| 1,614,511.44 | 1,680,226.98 | 1,689,188.19 |

| Champ | FRAM | Trico |
|---|---|---|
| 5,181,939.81 | 5,392,860.58 | 5,421,622.50 |
| 2,449,785.64 | 2,549,499.40 | 2,563,096.73 |
| 1,166,752.40 | 1,214,242.79 | 1,220,718.75 |
| 4,734,904.73 | 4,927,629.81 | 4,953,910.50 |
| 3,040,665.90 | 3,164,430.29 | 3,181,307.25 |
| 961,207.81 | 1,000,331.90 | 1,005,667.01 |
| 9,853,938.65 | 10,255,024.04 | 10,309,717.50 |
| 4,731,634.05 | 4,924,226.00 | 4,950,488.54 |
| 4,193,011.90 | 4,363,680.29 | 4,386,953.25 |
| 1,006,660.46 | 1,047,634.62 | 1,053,221.99 |
| 756,907.88 | 787,716.35 | 791,917.50 |
| 1,019,466.15 | 1,060,961.54 | 1,066,620.00 |
| 459,944.71 | 478,665.87 | 481,218.74 |
| 199,777.12 | 207,908.65 | 209,017.50 |
| 4,385,654.16 | 4,564,163.67 | 4,588,505.87 |

| Champ | FRAM | Trico |
|---|---|---|
| 2,412,682.03 | 2,510,885.55 | 2,524,276.94 |
| 191,628.04 | 199,427.88 | 200,491.51 |
| 211,106.83 | 219,699.52 | 220,871.24 |
| 228,673.08 | 237,980.77 | 239,249.99 |
| 1,209,930.04 | 1,259,177.88 | 1,265,893.51 |
| 789,670.50 | 821,812.50 | 826,195.50 |
| 564,822.50 | 587,812.50 | 590,947.50 |
| 2,010,535.27 | 2,092,370.19 | 2,103,529.50 |
| 49,767.58 | 51,793.27 | 52,069.49 |
| 37,045.04 | 38,552.88 | 38,758.51 |
| 2,779,957.81 | 2,893,110.58 | 2,908,540.50 |
| 2,613,629.33 | 2,720,012.02 | 2,734,518.74 |
| 1,674,302.69 | 1,742,451.92 | 1,751,745.00 |
| 2,556,215.04 | 2,660,260.80 | 2,674,448.85 |
| 1,971,362.12 | 2,051,602.58 | 2,062,544.46 |
| 773,944.43 | 805,446.34 | 809,742.05 |
| 705,927.30 | 734,660.70 | 738,578.89 |
| 1,491,946.31 | 1,552,673.08 | 1,560,954.00 |

| 1,222,361.54 | 1,272,115.38 | 1,278,900.01 |
|---|---|---|
| Champ | FRAM | Trico |
| 1,287,429.42 | 1,339,831.73 | 1,346,977.51 |
| 15,674.50 | 16,312.50 | 16,399.50 |
| 116,490.81 | 121,232.34 | 121,878.92 |
| 67,097.09 | 69,828.14 | 70,200.56 |
| 903,365.53 | 940,135.26 | 945,149.32 |
| 2,940,527.88 | 3,060,216.35 | 3,076,537.50 |
| 1,713,338.29 | 1,783,076.39 | 1,792,586.15 |
| 82,322.31 | 85,673.08 | 86,130.00 |
| 504,078.62 | 524,596.15 | 527,394.00 |
| 207,884.62 | 216,346.15 | 217,500.00 |
| 478,134.62 | 497,596.15 | 500,250.00 |
| 353,403.85 | 367,788.46 | 369,750.00 |
| 452,980.58 | 471,418.27 | 473,932.49 |
| 1,782,402.69 | 1,854,951.92 | 1,864,845.00 |
| 214,126.10 | 222,841.69 | 224,030.18 |
| 471,548.90 | 490,742.38 | 493,359.67 |
| 240,724.28 | 250,522.49 | 251,858.60 |
| 1,436,066.92 | 1,494,519.23 | 1,502,490.01 |
| | | |
| 13,267,597.01 | 13,807,628.68 | 13,881,269.41 |

| | | **BPI JE's** | -7294 | |
|---|---|---|---|---|
| | | Cash Received from Bowery | | |
| 13,881,269.41 | | Db - Cash | | 13,193,956.31 |
| | | Db - AR Other | | |
| | | CR - AR (May) | | |
| | 13,881,269.41 | CR - Payables | | |
| 13,881,269.41 | 13,881,269.41 | | | 13,193,956.31 |
| | | | | |
| | | Reclass Payable | | |
| 13,881,269.41 | | DB - Payables | | 13,193,956.31 |
| | | I/C Entity - Cardone | | |
| | 1,410,868.03 | I/C Entity - ASC | | |
| | 1,285,233.49 | I/C Entity - FRAM | | |
| | 2,335,904.54 | I/C Entity -AVM | | |
| | 865,809.17 | I/C Entity - Carter BV | | |
| | 2,611,416.44 | I/C Entity - Carter LP | | |
| | | I/C Entity - Champs | | |
| | 2,284,571.31 | I/C Entity - Trico | | |
| | | I/C Entity - Centric | | |
| | **3,087,466.37** | Payble to NP/ITS | | |
| 13,881,269.41 | 13,881,269.41 | | | 13,193,956.31 |
| | 0.00 | | | |
| | | August Cash Sweeps | | |
| 13,881,269.41 | | DB - I/C FBG | | 13,193,956.31 |
| | 13,881,269.41 | CR - Cash | | |
| 13,881,269.41 | 13,881,269.41 | | | 13,193,956.31 |
| | | | | |
| | | August ITS/NP | | |
| | **11,107,781.38** | Payble to NP/ITS | | |
| 2,151,126.01 | | I/C Entity - ASC | | 603,233.98 |
| 2,934,594.49 | | I/C Entity - FRAM | | 861,216.02 |
| 2,950,973.62 | | I/C Entity - Champs | | 827,532.90 |
| 3,071,087.26 | | I/C Entity - Trico | | 865,809.17 |
| | | Payable Other - Bowery | | |
| 27,982,976.22 | | Db - Cash (From Bowery) | | 26,597,435.40 |
| | 27,982,976.22 | CR - Payable Other | | |
| | | Repayments to Bowery | | |
| 2,822,279.97 | | DB - Payable Other | | 2,682,538.47 |
| | 2,822,279.97 | Cr - Cash | | |

| | | 5-Sep | | |
|---|---|---|---|---|
| | | **FRAM JE's**  -9571 | | |
| | | Cash Received from Bowery | | |
| 9,671,476.80 | | Db - Cash | | 13,807,628.68 |
| | | Db - AR Other | | |
| | | CR - AR (May) | | |
| | 9,671,476.80 | CR - Payables | | |
| 9,671,476.80 | 9,671,476.80 | | | 13,807,628.68 |
| | | | | |
| | | Reclass Payable | | |
| 9,671,476.80 | | DB - Payables | | 13,807,628.68 |
| | | | | |
| | | I/C Entity - ASC | | |
| | 895,458.88 | I/C Entity - Cardone | | |
| | 1,627,491.41 | I/C Entity -AVM | | |
| | 603,233.98 | I/C Entity - BPI | | |
| | 1,819,448.41 | I/C Entity - Carter BV | | |
| | | I/C Entity - Carter LP | | |
| | 1,591,726.08 | I/C Entity - Champs | | |
| | 2,151,126.01 | I/C Entity - Trico | | |
| | | I/C Entity - Centric | | |
| | **982,992.07** | Payble to NP/ITS | | |
| 9,671,476.80 | 9,671,476.80 | | | 13,807,628.68 |
| | (0.00) | | | |
| | | August Cash Sweeps | | |
| 9,671,476.80 | | DB - I/C FBG | | 13,807,628.68 |
| | 9,671,476.80 | CR - Cash | | |
| 9,671,476.80 | 9,671,476.80 | | | 13,807,628.68 |
| | | | | |
| | | August ITS/NP | | |
| | **5,503,757.52** | Payble to NP/ITS | | |
| 1,403,383.32 | | I/C Entity - ASC | | 895,458.88 |
| 1,341,010.73 | | I/C Entity - BPI | | 1,221,596.82 |
| 1,348,495.44 | | I/C Entity - Champs | | 1,228,415.03 |
| 1,410,868.03 | | I/C Entity - Trico | | 1,285,233.49 |
| | | | | |
| | | Payable Other - Bowery | | |
| 19,496,538.69 | | Db - Cash (From Bowery) | | 27,834,525.41 |
| | 19,496,538.69 | CR - Payable Other | | |
| | | | | |
| | | Repayments to Bowery | | |
| 1,966,363.09 | | DB - Payable Other | | 2,807,307.71 |
| | 1,966,363.09 | Cr - Cash | | |

**DEBTORS' EXHIBIT NO. 152**
**Page 54 of 587**

|  | 5-Sep | | |
|---|---|---|---|
| | **Champs JE** -1879 | | |
| | Cash Received from Bowery | | |
| | Db - Cash | 13,267,597.01 | |
| | Db - AR Other | | |
| | CR - AR (May) | | |
| 13,193,956.31 | CR - Payables | | 13,267,597.01 |
| 13,193,956.31 | | 13,267,597.01 | 13,267,597.01 |
| | | | |
| | Reclass Payable | | |
| | DB - Payables | 13,267,597.01 | |
| | I/C Entity - Cardone | | |
| 1,341,010.73 | I/C Entity - ASC | | 1,348,495.44 |
| 1,221,596.82 | I/C Entity - FRAM | | 1,228,415.03 |
| 2,220,245.26 | I/C Entity -AVM | | 2,232,637.32 |
| 2,482,115.54 | I/C Entity - BPI | | 827,532.90 |
| | I/C Entity - Carter BV | | 2,495,969.21 |
| 2,171,453.73 | I/C Entity - Carter LP | | |
| 2,934,594.49 | I/C Entity - Trico | | 2,950,973.62 |
| | I/C Entity - Centric | | |
| **822,939.75** | Payble to NP/ITS | | **2,183,573.45** |
| 13,193,956.31 | | 13,267,597.01 | 13,267,597.01 |
| (0.00) | | | 0.00 |
| | August Cash Sweeps | | |
| | DB - I/C FBG | 13,267,597.01 | |
| 13,193,956.31 | CR - Cash | | 13,267,597.01 |
| 13,193,956.31 | | 13,267,597.01 | 13,267,597.01 |
| | | | |
| | August ITS/NP | | |
| **3,157,792.07** | Payble to NP/ITS | | **8,320,202.69** |
| | I/C Entity - ASC | 1,591,726.08 | |
| | I/C Entity - BPI | 2,171,453.73 | |
| | I/C Entity - FRAM | 2,272,451.57 | |
| | I/C Entity - Trico | 2,284,571.31 | |
| | Payable Other - Bowery | | |
| | Db - Cash (From Bowery) | 26,745,886.21 | |
| 26,597,435.40 | CR - Payable Other | | 26,745,886.21 |
| | Repayments to Bowery | | |
| | DB - Payable Other | 2,697,510.76 | |
| 2,682,538.47 | Cr - Cash | | 2,697,510.76 |

|  |
|---|
| 13,807,628.68 |
| 13,807,628.68 |
|  |
| 1,403,383.32 |
|  |
| 2,323,512.48 |
| 861,216.02 |
| 2,597,562.77 |
|  |
| 2,272,451.57 |
| 3,071,087.26 |
|  |
| *1,278,415.28* |
| 13,807,628.68 |
| 0.00 |
|  |
| 13,807,628.68 |
| 13,807,628.68 |
|  |
| *4,630,704.22* |
|  |
| 27,834,525.41 |
|  |
| 2,807,307.71 |

| Row Labels | Sum of Amount USD | 15.15% ASC | 21.75% Trico | 20.67% BPI |
|---|---|---|---|---|
| ASC | 6,486,749.57 | 982,992.05 | 1,410,868.03 | 1,341,010.73 |
| AVM | 10,739,791.01 | 1,627,491.41 | 2,335,904.54 | 2,220,245.26 |
| CARTERBR | 12,006,512.38 | 1,819,448.41 | 2,611,416.44 | 2,482,115.54 |
| Champ | 10,503,776.16 | 1,591,726.08 | 2,284,571.31 | 2,171,453.73 |
| FramUS | 5,909,119.50 | 895,458.88 | 1,285,233.49 | 1,221,596.82 |
| TRICO | 14,195,247.77 | 2,151,126.01 | 3,087,466.39 | 2,934,594.49 |
| BPI_US | 3,980,731.82 | 603,233.98 | 865,809.17 | 822,939.75 |
| Grand Total | 63,821,928.21 | 9,671,476.81 | 13,881,269.39 | 13,193,956.31 |
| | | - | - | - |
| | | - | - | - |
| | | - | - | - |
| | | | - | - |
| | | - | - | - |

-

**DEBTORS' EXHIBIT NO. 152**
**Page 60 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 61 of 587**

| | | | | | |
|---|---|---|---|---|---|
| 45,721.00 | Nextl | #### | 4106692.31 | 5602403.85 | 5633673.08 |
| 45,721.00 | Nextl | #### | 158478.92 | 216199.04 | 217405.73 |
| 45,723.00 | ITS Tr | #### | 454615.38 | 620192.31 | 623653.85 |
| 45,723.00 | ITS Tr | #### | 98303 | 134106.25 | 134854.75 |
| 45,723.00 | Nextl | #### | 337956.53 | 461044.76 | 463618.03 |
| 45,735.00 | ITS Tr | #### | 380829.05 | 519532.02 | 522431.73 |
| 45,744.00 | Nextl | #### | 300652.31 | 410153.85 | 412443.08 |
| 45,747.00 | ITS Tr | #### | 738126.67 | 1006962.15 | 1012582.4 |

####      6575654.17      8970594.23      9020662.65

| 20.79% Champs | 21.63% FRAM | Total |
|---|---|---|
| 1,348,495.44 | 1,403,383.32 | 6,486,749.57 |
| 2,232,637.32 | 2,323,512.48 | **10,739,791.01** |
| 2,495,969.21 | 2,597,562.77 | **12,006,512.38** |
| 2,183,573.47 | 2,272,451.57 | **10,503,776.16** |
| 1,228,415.03 | 1,278,415.28 | 5,909,119.50 |
| 2,950,973.62 | 3,071,087.26 | 14,195,247.77 |
| 827,532.90 | 861,216.02 | 3,980,731.82 |
| 13,267,597.00 | 13,807,628.70 | 63,821,928.21 |
| - | - | **-** |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | |

**DEBTORS' EXHIBIT NO. 152**
**Page 66 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 67 of 587**

| | |
|---|---|
| 5862980.77 | 5894249.99 |
| 226254.81 | 227461.5 |
| 649038.46 | 652500 |
| 140343.75 | 141092.25 |
| 482488.7 | 485061.98 |
| 543696.3 | 546596 |
| 429230.77 | 431519.99 |
| 1053797.6 | 1059417.86 |

9387831.16        9437899.57

| Week Ended | Entity | Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name | FB Category | Reference |
|---|---|---|---|---|---|---|---|---|
| 08/08/25 | ASC | | | | 12345 | NextProcess | Material | |
| 08/15/25 | ASC | | | | 12345 | NextProcess | Material | |
| 08/15/25 | CARTERBR | | | | 12345 | NextProcess | Material | |
| 08/15/25 | TRICO | | | | 12345 | NextProcess | Material | |
| 08/15/25 | AVM | | | | 12345 | NextProcess | Material | |
| 08/15/25 | FramUS | | | | 12345 | NextProcess | Material | |
| 08/22/25 | Champ | | | | 12345 | NextProcess | Material | |
| 08/22/25 | TRICO | | | | 12345 | NextProcess | Material | |
| 08/22/25 | Trico | | | | 12345 | NextProcess | Material | |
| 08/22/25 | CarterBR | | | | 12345 | NextProcess | Material | |
| 08/29/25 | TRICO | | | | 12345 | NextProcess | Material | |
| 08/29/25 | Trico | | | | 12345 | NextProcess | Material | |
| 08/29/25 | CarterBR | | | | 12345 | NextProcess | Material | |
| 08/29/25 | FramUS | | | | 12345 | NextProcess | Material | |
| 08/29/25 | Champ | | | | 12345 | NextProcess | Material | |
| 08/29/25 | ASC | | | | 12345 | NextProcess | Material | |
| 08/29/25 | BPI_US | | | | 12345 | NextProcess | Material | |
| 08/01/25 | CarterBR | | | | 16692 | ITS Traffic Syste | Material | |
| 08/01/25 | AVM | | | | 47156 | ITS Traffic Syste | Material | |
| 08/08/25 | TRICO | | | | 20269 | ITS Traffic Syste | Material | |
| 08/08/25 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 08/15/25 | AVM | | | | 47156 | ITS TRAFFIC SYS | Material | |
| 08/15/25 | FramUS | | | | 147575 | ITS TRAFFIC SYS | Material | |
| 08/15/25 | Champ | | | | 11290 | ITS TRAFFIC SYS | Material | |
| 08/22/25 | TRICO | | | | 20269 | ITS Traffic Syste | Material | |
| 08/22/25 | Champ | | | | 11290 | ITS Traffic Syste | Material | |
| 08/22/25 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |

**DEBTORS' EXHIBIT NO. 152**
**Page 74 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 75 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 76 of 587**

| 45721 | NextProces | 27100000 | 4106692 | 5602404 | 5633673 | 5862981 | 5894250 |
|---|---|---|---|---|---|---|---|
| 45721 | NextProces | 1045800 | 158478.9 | 216199 | 217405.7 | 226254.8 | 227461.5 |
| 45723 | ITS Traffic ! | 3000000 | 454615.4 | 620192.3 | 623653.9 | 649038.5 | 652500 |
| 45723 | ITS Traffic ! | 648700 | 98303 | 134106.3 | 134854.8 | 140343.8 | 141092.3 |
| 45723 | NextProces | 2230170 | 337956.5 | 461044.8 | 463618 | 482488.7 | 485062 |
| 45735 | ITS Traffic ! | 2513085 | 380829.1 | 519532 | 522431.7 | 543696.3 | 546596 |
| 45744 | NextProces | 1984000 | 300652.3 | 410153.9 | 412443.1 | 429230.8 | 431520 |
| 45747 | ITS Traffic ! | 4870887 | 738126.7 | 1006962 | 1012582 | 1053798 | 1059418 |

43392642    6575654    8970594    9020663    9387831    9437900

| Acc Doc # | Invoice # | Invoice Date | Due Date | Currency | Original Amount | Amount USD | Fees |
|---|---|---|---|---|---|---|---|
| | NP080425IASC | 8/4/2025 | 8/4/2025 | USD | 75,400.00 | 75,400.00 | 4.1500% |
| | NP080725IASC | 8/7/2025 | 8/7/2025 | USD | 3,711,349.57 | 3,711,349.57 | 4.1500% |
| | NP080725ICARTERBR | 8/7/2025 | 8/7/2025 | USD | 3,806,512.38 | 3,806,512.38 | 4.1500% |
| | NP080725ITRICO | 8/7/2025 | 8/7/2025 | USD | 3,425,861.14 | 3,425,861.14 | 4.1500% |
| | NP080725IAVM | 8/7/2025 | 8/7/2025 | USD | 3,201,276.91 | 3,201,276.91 | 4.1500% |
| | NP081225RFran | 8/12/2025 | 8/12/2025 | USD | 396,000.00 | 396,000.00 | 9.6500% |
| | NP081825RChamp | 8/18/2025 | 8/18/2025 | USD | 2,424,800.00 | 2,424,800.00 | 9.6500% |
| | NP081525ITrico | 8/15/2025 | 8/15/2025 | USD | 1,000,000.00 | 1,000,000.00 | 4.1500% |
| | NP081925TTrico | 8/19/2025 | 8/19/2025 | USD | 2,300,000.00 | 2,300,000.00 | 9.6500% |
| | NP081925TCarterBR | 8/19/2025 | 8/19/2025 | USD | 1,700,000.00 | 1,700,000.00 | 9.6500% |
| | NP082225RTrico | 8/22/2025 | 8/22/2025 | USD | 2,179,000.00 | 2,179,000.00 | 9.6500% |
| | NP082525TTrico | 8/25/2025 | 8/25/2025 | USD | 3,700,000.00 | 3,700,000.00 | 9.6000% |
| | NP082525TCarterBR | 8/25/2025 | 8/25/2025 | USD | 3,500,000.00 | 3,500,000.00 | 9.6000% |
| | NP082525TFram | 8/25/2025 | 8/25/2025 | USD | 1,374,000.00 | 1,374,000.00 | 9.6000% |
| | NP082525TCHAMP | 8/25/2025 | 8/25/2025 | USD | 1,708,000.00 | 1,708,000.00 | 9.6000% |
| | NP082525TASC | 8/25/2025 | 8/25/2025 | USD | 2,700,000.00 | 2,700,000.00 | 9.6000% |
| | NP082525TBPIUS | 8/25/2025 | 8/25/2025 | USD | 2,500,000.00 | 2,500,000.00 | 9.6000% |
| | TSB0109071825R | 7/18/2025 | 7/18/2025 | USD | 3,000,000.00 | 3,000,000.00 | 8.6250% |
| | TSB0107071825R | 7/18/2025 | 7/18/2025 | USD | 3,193,000.00 | 3,193,000.00 | 8.6250% |
| | TSB0101080425I | 8/4/2025 | 8/4/2025 | USD | 560,362.83 | 560,362.83 | 7.2500% |
| | TSB011708025I | 8/4/2025 | 8/4/2025 | USD | 322,761.20 | 322,761.20 | 6.2500% |
| | TSB0107080725I | 8/7/2025 | 8/7/2025 | USD | 4,345,514.10 | 4,345,514.10 | 7.2500% |
| | TSB0102080725I | 8/7/2025 | 8/7/2025 | USD | 4,139,119.50 | 4,139,119.50 | 7.2500% |
| | TSB0115080725I | 8/7/2025 | 8/7/2025 | USD | 4,102,655.83 | 4,102,655.83 | 7.2500% |
| | TSB0101081525I | 8/15/2025 | 8/15/2025 | USD | 1,030,023.80 | 1,030,023.80 | 7.2500% |
| | TSB0115081525R | 8/15/2025 | 8/15/2025 | USD | 2,268,320.33 | 2,268,320.33 | 7.2500% |
| | TSB0117081525R | 8/15/2025 | 8/15/2025 | USD | 1,157,970.62 | 1,157,970.62 | 7.2500% |

**DEBTORS' EXHIBIT NO. 152**
**Page 83 of 587**

| Gross Amount | Fee amt | Round Trip AMT for ERIC :) |
|---|---|---|
| 78,664.58 | | NP - 75,400.00 |
| 4,068,857.59 | | NP - 14,145,000.00 |
| 4,173,187.27 | | NP - 14,145,000.00 |
| 3,755,868.54 | | NP - 14,145,000.00 |
| 3,509,650.50 | | NP - 14,145,000.00 |
| 438,295.52 | | NP - 396,000.00 |
| 2,683,785.28 | | NP - 2,424,800.00 |
| 1,043,296.82 | | NP - 1,000,000.00 |
| 2,545,655.78 | | NP - 2,300,000.00 |
| 1,881,571.67 | | NP - 1,700,000.00 |
| 2,411,732.15 | | NP - 2,179,000.00 |
| 3,982,300.88 | | NP - 8,574,000.00 |
| 3,761,061.95 | | NP - 8,574,000.00 |
| 1,520,243.36 | | NP - 8,574,000.00 |
| 1,889,380.53 | | NP - 6,908,000.00 |
| 2,986,725.66 | | NP - 6,908,000.00 |
| 2,765,486.73 | | NP - 6,908,000.00 |
| 3,283,173.73 | | ITS - 6,193,000.00 |
| 3,494,391.24 | | ITS - 6,193,000.00 |
| 583,719.68 | | ITS - 560,362.83 |
| 334,720.00 | | ITS - 322,761.20 |
| 4,097,035.04 | | ITS - 4,345,514.10 |
| 4,528,301.89 | | ITS - 8,241,775.33 |
| 4,488,409.70 | | ITS - 8,241,775.33 |
| 1,999,892.18 | | ITS - 1,030,023.80 |
| 2,264,150.94 | | ITS - 2,268,320.33 |
| 1,924,097.04 | | ITS - 1,157,970.62 |

**38%**

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 11/3/2023 | NextProcess | 22,983,071.61 | | 8,733,567.21 |
| 11/3/2023 | ITS Traffic Systems | 13,756,481.45 | | 5,227,462.95 |
| 11/6/2023 | NextProcess | 16,669,200.00 | | 6,334,296.00 |
| 11/10/2023 | NextProcess | 9,663,505.00 | | 3,672,131.90 |
| 11/10/2023 | ITS Traffic Systems | 2,555,350.54 | | 971,033.21 |
| 11/14/2023 | NextProcess | 190,000.00 | | 72,200.00 |
| 11/14/2023 | ITS Traffic Systems | 24,374,000.00 | | 9,262,120.00 |
| 11/14/2023 | ITS Traffic Systems | 2,040,251.46 | | 775,295.55 |
| 11/17/2023 | NextProcess | 30,921,208.00 | | 11,750,059.04 |
| 11/17/2023 | NextProcess | 20,292,000.00 | | 7,710,960.00 |
| 11/17/2023 | ITS Traffic Systems | 14,645,500.00 | | 5,565,290.00 |
| 11/20/2023 | NextProcess | 22,490,000.00 | | 8,546,200.00 |
| 11/20/2023 | ITS Traffic Systems | 14,527,250.56 | | 5,520,355.21 |
| 11/20/2023 | ITS Traffic Systems | 3,963,000.00 | | 1,505,940.00 |
| 11/27/2023 | NextProcess | 3,768,410.96 | | 1,431,996.16 |
| 11/27/2023 | ITS Traffic Systems | 35,974,595.43 | | 13,670,346.26 |
| 11/27/2023 | ITS Traffic Systems | 3,424,754.57 | | 1,301,406.74 |
| 12/1/2023 | NextProcess | 25,263,050.00 | | 9,599,959.00 |
| 12/1/2023 | NextProcess | 3,203.45 | | 1,217.31 |
| 12/1/2023 | ITS Traffic Systems | 14,522,000.00 | | 5,518,360.00 |
| 12/1/2023 | ITS Traffic Systems | 1,323,500.00 | | 502,930.00 |
| 12/4/2023 | NextProcess | 4,945,000.00 | | 1,879,100.00 |
| 12/4/2023 | ITS Traffic Systems | 4,662,585.57 | | 1,771,782.52 |
| 12/4/2023 | ITS Traffic Systems | 2,418,381.66 | | 918,985.03 |
| Received | Source | Total | ASC | Trico |
| 12/8/2023 | NextProcess | 48,312,500.00 | | 18,358,750.00 |
| 12/8/2023 | NextProcess | 12,607,300.00 | | 4,790,774.00 |
| 12/8/2023 | ITS Traffic Systems | 28,641,662.69 | | 10,883,831.82 |
| 12/11/2023 | NextProcess | 6,279,800.00 | | 2,386,324.00 |
| 12/13/2023 | NextProcess | 1,500,000.00 | | 570,000.00 |
| 12/14/2023 | NextProcess | 31,913,000.00 | | 12,126,940.00 |
| 12/15/2023 | NextProcess | 30,033,500.00 | | 11,412,730.00 |
| 12/15/2023 | ITS Traffic Systems | 6,972,394.68 | | 2,649,509.98 |
| 12/15/2023 | ITS Traffic Systems | 6,958,959.32 | | 2,644,404.54 |
| 12/18/2023 | ITS Traffic Systems | 6,064,000.00 | | 2,304,320.00 |
| 12/22/2023 | NextProcess | 28,074,850.00 | | 10,762,016.47 |
| 12/22/2023 | ITS Traffic Systems | 16,415,417.69 | | 6,292,571.31 |
| 12/26/2023 | NextProcess | 28,940,000.00 | | 11,093,657.02 |
| 12/27/2023 | ITS Traffic Systems | 19,366,843.53 | 2,934,821.67 | 4,212,288.47 |
| 12/28/2023 | ITS Traffic Systems | 6,000,000.00 | 909,230.77 | 1,305,000.00 |
| 12/29/2023 | NextProcess | 13,203,500.00 | 2,000,838.08 | 2,871,761.25 |
| 12/29/2023 | ITS Traffic Systems | 9,894,648.75 | 1,499,419.85 | 2,152,086.10 |
| 12/29/2023 | ITS Traffic Systems | 9,927,060.95 | 1,504,331.54 | 2,159,135.75 |

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| *1/11/2024* | *ITS Traffic Systems* | *18,441,785.82* | *2,794,639.85* | *4,011,088.42* |
| *1/17/2024* | *NextProcess* | *1,206,575.36* | *182,842.57* | *262,430.15* |
| *1/17/2024* | *ITS Traffic Systems* | *1,690,585.40* | *256,188.71* | *367,702.32* |
| *1/17/2024* | *ITS Traffic Systems* | *12,009,751.83* | *1,819,939.32* | *2,612,121.02* |
| *1/19/2024* | *NextProcess* | *30,962,495.32* | *4,692,008.91* | *6,734,342.73* |
| *1/19/2024* | *ITS Traffic Systems* | *19,234,500.00* | *2,914,766.54* | *4,183,503.75* |
| *1/19/2024* | *ITS Traffic Systems* | *5,113,886.80* | *774,950.54* | *1,112,270.38* |
| *1/22/2024* | *NextProcess* | *9,800,000.00* | *1,485,076.92* | *2,131,500.00* |
| *1/26/2024* | *NextProcess* | *23,702,269.50* | *3,591,805.46* | *5,155,243.61* |
| *1/26/2024* | *ITS Traffic Systems* | *1,708,420.69* | *258,891.44* | *371,581.50* |
| *1/26/2024* | *ITS Traffic Systems* | *1,672,900.00* | *253,508.69* | *363,855.76* |
| *1/31/2024* | *NextProcess* | *4,543,000.00* | *688,439.23* | *988,102.50* |
| *2/2/2024* | *NextProcess* | *6,966,000.00* | *1,055,616.92* | *1,515,105.00* |
| *2/2/2024* | *ITS Traffic Systems* | *3,887,444.88* | *589,097.42* | *845,519.26* |
| *2/5/2024* | *ITS Traffic Systems* | *6,686,259.91* | *1,013,225.54* | *1,454,261.53* |
| *2/5/2024* | *ITS Traffic Systems* | *2,192,201.53* | *332,202.85* | *476,803.83* |
| Received | Source | Total | ASC | Trico |
| 2/9/2024 | NextProcess | 4,905,000.00 | 743,296.15 | 1,066,837.51 |
| 2/9/2024 | NextProcess | 468,714.58 | 71,028.29 | 101,945.41 |
| 2/15/2024 | NextProcess | 4,431,000.00 | 671,466.92 | 963,742.50 |
| 2/16/2024 | ITS Traffic Systems | 7,519,568.29 | 1,139,503.81 | 1,635,506.10 |
| 2/20/2024 | ITS Traffic Systems | 15,559,164.00 | 2,357,811.78 | 3,384,118.17 |
| 2/23/2024 | NextProcess | 8,758,960.68 | 1,327,319.43 | 1,905,073.95 |
| 2/26/2024 | ITS Traffic Systems | 11,337,760.49 | 1,718,106.78 | 2,465,962.90 |
| 2/26/2024 | ITS Traffic Systems | 919,548.17 | 139,346.91 | 200,001.73 |
| 3/1/2024 | NextProcess | **4,458,191.65** | 675,587.50 | 969,656.68 |
| *3/4/2024* | *ITS Traffic Systems* | *11,927,416.52* | *1,807,462.35* | *2,594,213.09* |
| **Received** | **Source** | **Total** | **ASC** | **Trico** |
| *3/8/2024* | *NextProcess* | *8,610,000.00* | *1,304,746.15* | *1,872,675.01* |
| *3/8/2024* | *ITS Traffic Systems* | *42,728,940.72* | *6,475,077.94* | *9,293,544.61* |
| *3/11/2024* | *ITS Traffic Systems* | *49,419,694.22* | *7,488,984.43* | *10,748,783.49* |
| *3/13/2024* | *NextProcess* | *5,508,857.33* | *834,803.76* | *1,198,176.47* |
| *3/15/2024* | *NextProcess* | *6,435,138.93* | *975,171.05* | *1,399,642.72* |
| *3/15/2024* | *NextProcess* | *6,330,000.00* | *959,238.46* | *1,376,775.00* |
| *3/15/2024* | *ITS Traffic Systems* | *891,060.10* | *135,029.88* | *193,805.56* |
| *3/22/2024* | *ITS Traffic Systems* | *8,474,507.43* | *1,284,213.82* | *1,843,205.36* |
| *3/22/2024* | *NextProcess* | *6,393,275.00* | *968,827.06* | *1,390,537.31* |
| *3/25/2024* | *ITS Traffic Systems* | *5,125,323.74* | *776,683.67* | *1,114,757.92* |
| *3/25/2024* | *ITS Traffic Systems* | *2,418,240.86* | *366,456.50* | *525,967.39* |
| *3/27/2024* | *ITS Traffic Systems* | *3,240,498.36* | *491,060.14* | *704,808.38* |
| *3/27/2024* | *NextProcess* | *2,100,000.00* | *318,230.77* | *456,750.00* |
| *3/28/2024* | *NextProcess* | *8,140,639.05* | *1,233,619.92* | *1,770,588.99* |
| *3/28/2024* | *ITS Traffic Systems* | *1,963,582.73* | *297,558.31* | *427,079.24* |
| *3/29/2024* | *ITS Traffic Systems* | *17,808,000.00* | *2,698,596.92* | *3,873,240.00* |
| *3/29/2024* | *ITS Traffic Systems* | *19,048,959.10* | *2,886,649.96* | *4,143,148.59* |

**DEBTORS' EXHIBIT NO. 152**
**Page 88 of 587**

| Received | Source | Total | ASC | BPI |
|---|---|---|---|---|
| 5/6/2025 | NextProcess | 10,579,500.00 | 1,603,201.15 | 2,187,108.17 |
| 5/6/2025 | ITS Traffic Systems | 1,394,073.68 | 211,255.78 | 288,197.92 |
| 5/9/2025 | ITS Traffic Systems | 15,554,521.50 | 2,357,108.26 | 3,215,598.19 |
| 5/16/2025 | NextProcess | 22,791,800.00 | 3,453,834.31 | 4,711,766.35 |
| 5/23/2025 | ITS Traffic Systems | 732,500.00 | 111,001.92 | 151,430.29 |
| 5/28/2025 | NextProcess | 20,277,000.00 | 3,072,745.38 | 4,191,879.81 |
| 5/29/2025 | ITS | 17,851,284.24 | 2,705,156.15 | 3,690,409.72 |
| 5/30/2025 | NextProcess | 9,753,200.00 | 1,477,984.92 | 2,016,286.54 |
| 5/30/2025 | ITS Traffic Systems | 19,512,354.27 | 2,956,872.15 | 4,033,804.01 |
| 5/30/2025 | ITS Traffic Systems | 250,216.40 | 37,917.41 | 51,727.43 |
| 5/30/2025 | ITS Traffic Systems | 7,766,382.49 | 1,176,905.65 | 1,605,550.23 |

| Received | Source | Total | ASC | BPI |
|---|---|---|---|---|
| 6/3/2025 | NextProcess | 24,927,000.00 | 3,777,399.23 | 5,153,177.88 |
| 6/5/2025 | ITS Traffic Systems | 11,784,352.77 | 1,785,782.69 | 2,436,188.31 |
| 6/5/2025 | NextProcess | 5,612,500.00 | 850,509.62 | 1,160,276.44 |
| 6/6/2025 | NextProcess | 22,776,600.00 | 3,451,530.92 | 4,708,624.04 |
| 6/6/2025 | NextProcess | 14,626,700.00 | 2,216,507.62 | 3,023,788.94 |
| 6/9/2025 | ITS Traffic Systems | 4,623,756.35 | 700,676.92 | 955,872.71 |
| 6/11/2025 | NextProcess | 47,401,000.00 | 7,183,074.62 | 9,799,245.19 |
| 6/13/2025 | ITS Traffic Systems | 22,760,866.84 | 3,449,146.74 | 4,705,371.51 |
| 6/16/2025 | NextProcess | 20,169,900.00 | 3,056,515.62 | 4,169,738.94 |
| 6/16/2025 | ITS Traffic Systems | 4,842,400.00 | 733,809.85 | 1,001,073.08 |
| 6/16/2025 | ITS Traffic Systems | 3,641,000.00 | 551,751.54 | 752,706.73 |
| 6/20/2025 | NextProcess | 4,904,000.00 | 743,144.62 | 1,013,807.69 |
| 6/25/2025 | ITS Traffic Systems | 2,212,500.00 | 335,278.85 | 457,391.83 |
| 6/25/2025 | ITS Traffic Systems | 961,000.00 | 145,628.46 | 198,668.27 |
| 6/27/2025 | NextProcess | 21,096,578.74 | 3,196,943.09 | 4,361,311.95 |

| | Source | Total | ASC | BPI |
|---|---|---|---|---|
| 7/2/2025 | NextProcess | 11,605,871.00 | 1,758,735.84 | 2,399,290.64 |
| 7/7/2025 | NextProcess | 921,800.00 | 139,688.15 | 190,564.42 |
| 7/11/2025 | NextProcess | 1,015,500.00 | 153,887.31 | 209,935.10 |
| 7/14/2025 | ITS Traffic Systems | 1,100,000.00 | 166,692.31 | 227,403.85 |
| 7/23/2025 | NextProcess | 5,820,200.00 | 881,984.15 | 1,203,214.42 |
| 7/24/2025 | NextProcess | 3,798,600.00 | 575,634.00 | 785,287.50 |
| 7/25/2025 | NextProcess | 2,717,000.00 | 411,730.00 | 561,687.50 |
| 7/28/2025 | ITS Traffic Systems | 9,671,400.00 | 1,465,589.08 | 1,999,375.96 |
| 7/28/2025 | ITS Traffic Systems | 239,400.00 | 36,278.31 | 49,491.35 |
| 7/28/2025 | ITS Traffic Systems | 178,200.00 | 27,004.15 | 36,839.42 |
| 7/29/2025 | NextProcess | 13,372,600.00 | 2,026,463.23 | 2,764,527.88 |
| 7/29/2025 | ITS Traffic Systems | 12,572,500.00 | 1,905,217.31 | 2,599,122.60 |
| 7/30/2025 | NextProcess | 8,054,000.00 | 1,220,490.77 | 1,665,009.62 |
| 7/30/2025 | ITS Traffic Systems | 12,296,316.58 | 1,863,364.90 | 2,542,026.99 |
| 7/30/2025 | ITS Traffic Systems | 9,482,963.03 | 1,437,033.63 | 1,960,420.24 |
| 7/30/2025 | ITS Traffic Systems | 3,722,951.95 | 564,170.41 | 769,648.72 |
| 7/31/2025 | NextProcess | 3,395,765.00 | 514,589.00 | 702,009.11 |
| 7/31/2025 | ITS Traffic Systems | 7,176,800.00 | 1,087,561.23 | 1,483,665.38 |

| 7/31/2025 | ITS Traffic Systems | 5,880,000.00 | 891,046.15 | 1,215,576.92 |
|---|---|---|---|---|
| | July | 113,021,867.56 | 17,127,159.93 | 23,365,097.62 |

October RT details funded from Bowery in November

November Cash Received from Bowery

**Bold - November RT Details**

| 33% | 29% | | 8-Aug |
|---|---|---|---|
| **BPI** | **Champ** | **FRAM** | **Trico JE's**     -7088 |
| | | | Cash Received from Bowery |
| 7,584,413.63 | 6,665,090.77 | | Db - Cash |
| 4,539,638.88 | 3,989,379.62 | | Db - AR Other |
| 5,500,836.00 | 4,834,068.00 | | CR - AR (May) |
| 3,188,956.65 | 2,802,416.45 | | CR - Payables |
| 843,265.68 | 741,051.65 | | |
| 62,700.00 | 55,100.00 | | |
| 8,043,420.00 | 7,068,460.00 | | Reclass Payable |
| 673,282.98 | 591,672.93 | | DB - Payables |
| 10,203,998.64 | 8,967,150.32 | | I/C Entity - Cardone |
| 6,696,360.00 | 5,884,680.00 | | I/C Entity - ASC |
| 4,833,015.00 | 4,247,195.00 | | I/C Entity - FRAM |
| 7,421,700.00 | 6,522,100.00 | | I/C Entity - AVM |
| 4,793,992.68 | 4,212,902.67 | | I/C Entity - BPI |
| 1,307,790.00 | 1,149,270.00 | | I/C Entity - Carter BV |
| 1,243,575.62 | 1,092,839.18 | | I/C Entity - Carter LP |
| 11,871,616.49 | 10,432,632.68 | | I/C Entity - Champs |
| 1,130,169.01 | 993,178.82 | | I/C Entity - Centric |
| 8,336,806.50 | 7,326,284.50 | | Payble to NP/ITS |
| 1,057.14 | 929.00 | | |
| 4,792,260.00 | 4,211,380.00 | | |
| 436,755.00 | 383,815.00 | | July Cash Sweeps |
| 1,631,850.00 | 1,434,050.00 | | DB - I/C FBG |
| 1,538,653.24 | 1,352,149.81 | | CR - Cash |
| 798,065.95 | 701,330.68 | | |
| **BPI** | **Champ** | **FRAM** | July ITS/NP |
| 15,943,125.00 | 14,010,625.00 | | |
| 4,160,409.00 | 3,656,117.00 | | Payble to NP/ITS |
| 9,451,748.69 | 8,306,082.18 | | I/C Entity - ASC |
| 2,072,334.00 | 1,821,142.00 | | I/C Entity - BPI |
| 495,000.00 | 435,000.00 | | I/C Entity - Champs |
| 10,531,290.00 | 9,254,770.00 | | I/C Entity - FRAM |
| 9,911,055.00 | 8,709,715.00 | | Payable Other - Bowery |
| 2,300,890.24 | 2,021,994.46 | | |
| 2,296,456.58 | 2,018,098.20 | | Db - Cash (From Bowery) |
| 2,001,120.00 | 1,758,560.00 | | CR - Payable Other |
| 9,358,273.98 | 7,954,559.55 | | Repayments to Bowery |
| 5,471,800.42 | 4,651,045.96 | | |
| 9,646,657.02 | 8,199,685.96 | | DB - Payable Other |
| 4,003,722.46 | 4,026,068.82 | 4,189,942.11 | Cr - Cash |
| 1,240,384.62 | 1,247,307.69 | 1,298,076.92 | |
| 2,729,569.71 | 2,744,804.52 | 2,856,526.44 | |
| 2,045,528.35 | 2,056,945.25 | 2,140,669.20 | |
| 2,052,228.95 | 2,063,683.25 | 2,147,681.46 | |

| BPI | Champ | FRAM | 8-Aug |
|---|---|---|---|
| 3,812,484.57 | 3,833,763.55 | 3,989,809.43 | **ASC JE's**        -6878 |
| 249,436.25 | 250,828.45 | 261,037.94 | Cash Received from Bowery |
| 349,496.02 | 351,446.70 | 365,751.65 | Db - Cash |
| 2,482,785.23 | 2,496,642.64 | 2,598,263.62 | Db - AR Other |
| 6,400,900.47 | 6,436,626.43 | 6,698,616.78 | CR - AR (May) |
| 3,976,362.98 | 3,998,556.63 | 4,161,310.10 | CR - Payables |
| 1,057,197.75 | 1,063,098.39 | 1,106,369.74 | |
| 2,025,961.54 | 2,037,269.23 | 2,120,192.31 | |
| 4,899,988.41 | 4,927,337.18 | 5,127,894.84 | Reclass Payable |
| 353,183.12 | 355,154.38 | 369,610.25 | DB - Payables |
| 345,839.90 | 347,770.17 | 361,925.48 | I/C Entity - FBG |
| 939,177.88 | 944,419.81 | 982,860.58 | I/C Entity - Cardone |
| 1,440,086.54 | 1,448,124.23 | 1,507,067.31 | I/C Entity - FRAM |
| 803,654.47 | 808,139.98 | 841,033.75 | I/C Entity -AVM |
| 1,382,255.65 | 1,389,970.57 | 1,446,546.62 | I/C Entity - BPI |
| 453,195.51 | 455,724.97 | 474,274.37 | I/C Entity - Carter BV |
| **BPI** | **Champ** | **FRAM** | I/C Entity - Carter LP |
| 1,014,014.42 | 1,019,674.04 | 1,061,177.88 | I/C Entity - Champs |
| 96,897.73 | 97,438.55 | 101,404.60 | I/C Entity - Trico |
| 916,024.04 | 921,136.73 | 958,629.81 | I/C Entity - Centric |
| 1,554,526.14 | 1,563,202.56 | 1,626,829.68 | Payble to NP/ITS |
| 3,216,557.94 | 3,234,510.82 | 3,366,165.29 | |
| 1,810,746.68 | 1,820,853.17 | 1,894,967.45 | |
| 2,343,863.95 | 2,356,945.98 | 2,452,880.88 | July Cash Sweeps |
| 190,098.90 | 191,159.92 | 198,940.71 | DB - I/C FBG |
| 921,645.39 | 926,789.46 | 964,512.62 | CR - Cash |
| 2,465,763.99 | 2,479,526.40 | 2,580,450.69 | |
| **BPI** | **Champ** | **FRAM** | |
| 1,779,951.92 | 1,789,886.54 | 1,862,740.38 | July ITS/NP |
| 8,833,386.78 | 8,882,689.41 | 9,244,241.98 | Payble to NP/ITS |
| 10,216,571.40 | 10,273,594.13 | 10,691,760.77 | I/C Entity - FRAM |
| 1,138,850.31 | 1,145,206.69 | 1,191,820.10 | I/C Entity - BPI |
| 1,330,341.22 | 1,337,766.38 | 1,392,217.56 | I/C Entity - Champs |
| 1,308,605.77 | 1,315,909.62 | 1,369,471.15 | I/C Entity - Trico |
| 184,209.54 | 185,237.69 | 192,777.43 | |
| 1,751,941.44 | 1,761,719.72 | 1,833,427.09 | Payable Other - Bowery |
| 1,321,686.66 | 1,329,063.51 | 1,383,160.46 | Db - Cash (From Bowery) |
| 1,059,562.12 | 1,065,475.95 | 1,108,844.08 | CR - Payable Other |
| 499,924.79 | 502,715.07 | 523,177.11 | |
| 669,910.72 | 673,649.76 | 701,069.36 | Repayments to Bowery |
| 434,134.62 | 436,557.69 | 454,326.92 | DB - Payable Other |
| 1,682,920.57 | 1,692,313.62 | 1,761,195.95 | Cr - Cash |
| 405,932.97 | 408,198.64 | 424,813.57 | |
| 3,681,461.54 | 3,702,009.23 | 3,852,692.31 | |
| 3,938,005.97 | 3,959,985.54 | 4,121,169.04 | |

| Champ | FRAM | Trico |
|---|---|---|
| 2,199,315.29 | 2,288,834.13 | 2,301,041.26 |
| 289,806.47 | 301,602.48 | 303,211.03 |
| 3,233,545.72 | 3,365,160.90 | 3,383,108.43 |
| 4,738,064.58 | 4,930,918.27 | 4,957,216.49 |
| 152,275.48 | 158,473.56 | 159,318.75 |
| 4,215,276.35 | 4,386,850.96 | 4,410,247.50 |
| 3,711,007.36 | 3,862,056.69 | 3,882,654.32 |
| 2,027,540.23 | 2,110,067.31 | 2,121,321.00 |
| 4,056,318.26 | 4,221,422.80 | 4,243,937.05 |
| 52,016.14 | 54,133.36 | 54,422.06 |
| 1,614,511.44 | 1,680,226.98 | 1,689,188.19 |

| Champ | FRAM | Trico |
|---|---|---|
| 5,181,939.81 | 5,392,860.58 | 5,421,622.50 |
| 2,449,785.64 | 2,549,499.40 | 2,563,096.73 |
| 1,166,752.40 | 1,214,242.79 | 1,220,718.75 |
| 4,734,904.73 | 4,927,629.81 | 4,953,910.50 |
| 3,040,665.90 | 3,164,430.29 | 3,181,307.25 |
| 961,207.81 | 1,000,331.90 | 1,005,667.01 |
| 9,853,938.65 | 10,255,024.04 | 10,309,717.50 |
| 4,731,634.05 | 4,924,226.00 | 4,950,488.54 |
| 4,193,011.90 | 4,363,680.29 | 4,386,953.25 |
| 1,006,660.46 | 1,047,634.62 | 1,053,221.99 |
| 756,907.88 | 787,716.35 | 791,917.50 |
| 1,019,466.15 | 1,060,961.54 | 1,066,620.00 |
| 459,944.71 | 478,665.87 | 481,218.74 |
| 199,777.12 | 207,908.65 | 209,017.50 |
| 4,385,654.16 | 4,564,163.67 | 4,588,505.87 |

| Champ | FRAM | Trico |
|---|---|---|
| 2,412,682.03 | 2,510,885.55 | 2,524,276.94 |
| 191,628.04 | 199,427.88 | 200,491.51 |
| 211,106.83 | 219,699.52 | 220,871.24 |
| 228,673.08 | 237,980.77 | 239,249.99 |
| 1,209,930.04 | 1,259,177.88 | 1,265,893.51 |
| 789,670.50 | 821,812.50 | 826,195.50 |
| 564,822.50 | 587,812.50 | 590,947.50 |
| 2,010,535.27 | 2,092,370.19 | 2,103,529.50 |
| 49,767.58 | 51,793.27 | 52,069.49 |
| 37,045.04 | 38,552.88 | 38,758.51 |
| 2,779,957.81 | 2,893,110.58 | 2,908,540.50 |
| 2,613,629.33 | 2,720,012.02 | 2,734,518.74 |
| 1,674,302.69 | 1,742,451.92 | 1,751,745.00 |
| 2,556,215.04 | 2,660,260.80 | 2,674,448.85 |
| 1,971,362.12 | 2,051,602.58 | 2,062,544.46 |
| 773,944.43 | 805,446.34 | 809,742.05 |
| 705,927.30 | 734,660.70 | 738,578.89 |
| 1,491,946.31 | 1,552,673.08 | 1,560,954.00 |

| 1,222,361.54 | 1,272,115.38 | 1,278,900.01 |
| --- | --- | --- |
| 23,495,507.48 | 24,451,846.34 | 24,582,256.19 |

| | | **BPI JE's** | -7294 | |
|---|---|---|---|---|
| | | Cash Received from Bowery | | |
| 24,582,256.19 | | Db - Cash | | 23,365,097.62 |
| | | Db - AR Other | | |
| | | CR - AR (May) | | |
| | 24,582,256.19 | CR - Payables | | |
| 24,582,256.19 | 24,582,256.19 | | | 23,365,097.62 |
| | | | | |
| | | Reclass Payable | | |
| 24,582,256.19 | | DB - Payables | | 23,365,097.62 |
| | 2,169,815.46 | I/C Entity - Cardone | | |
| | 1,227,135.00 | I/C Entity - ASC | | |
| | 2,562,100.53 | I/C Entity - FRAM | | |
| | 2,044,228.54 | I/C Entity -AVM | | |
| | 4,980,974.79 | I/C Entity - Carter BV | | |
| | 3,952,235.18 | I/C Entity - Carter LP | | |
| | | I/C Entity - Champs | | |
| | 2,843,666.15 | I/C Entity - Trico | | |
| | | I/C Entity - Centric | | |
| | **4,802,100.52** | Payble to NP/ITS | | |
| 24,582,256.19 | 24,582,256.19 | | | 23,365,097.62 |
| | (0.00) | | | |
| | | July Cash Sweeps | | |
| 24,582,256.19 | | DB - I/C FBG | | 23,365,097.62 |
| | 24,582,256.19 | CR - Cash | | |
| 24,582,256.19 | 24,582,256.19 | | | 23,365,097.62 |
| | | | | |
| | | July ITS/NP | | |
| | **17,276,522.64** | Payble to NP/ITS | | |
| 3,345,760.59 | | I/C Entity - ASC | | 3,470,387.39 |
| 4,564,330.75 | | I/C Entity - FRAM | | 4,954,550.52 |
| 4,589,806.09 | | I/C Entity - Champs | | 4,760,772.55 |
| 4,776,625.21 | | I/C Entity - Trico | | 4,980,974.79 |
| | | | | |
| | | Payable Other - Bowery | | |
| 21,780,254.26 | | Db - Cash (From Bowery) | | 26,628,691.93 |
| | 21,780,254.26 | CR - Payable Other | | |
| | | | | |
| | | Repayments to Bowery | | |
| | | DB - Payable Other | | 14,360,854.41 |
| | - | Cr - Cash | | |

**8-Aug**

| | | | |
|---|---|---|---|
| | | **FRAM JE's** -9571 | |
| | | Cash Received from Bowery | |
| 17,127,159.93 | | Db - Cash | 24,451,846.34 |
| | | Db - AR Other | |
| | | CR - AR (May) | |
| | 17,127,159.93 | CR - Payables | |
| 17,127,159.93 | 17,127,159.93 | | 24,451,846.34 |
| | | | |
| | | Reclass Payable | |
| 17,127,159.93 | | DB - Payables | 24,451,846.34 |
| | 1,511,772.40 | I/C Entity - ASC | |
| | 1,785,088.61 | I/C Entity - Cardone | |
| | 1,424,272.40 | I/C Entity -AVM | |
| | 3,470,387.39 | I/C Entity - BPI | |
| | 2,753,635.12 | I/C Entity - Carter BV | |
| | | I/C Entity - Carter LP | |
| | 1,981,263.42 | I/C Entity - Champs | |
| | 3,345,760.59 | I/C Entity - Trico | |
| | | I/C Entity - Centric | |
| | **854,980.02** | Payble to NP/ITS | |
| 17,127,159.93 | 17,127,159.93 | | 24,451,846.34 |
| | 0.00 | | |
| | | July Cash Sweeps | |
| 17,127,159.93 | | DB - I/C FBG | 24,451,846.34 |
| | 17,127,159.93 | CR - Cash | |
| 17,127,159.93 | 17,127,159.93 | | 24,451,846.34 |
| | | | |
| | | July ITS/NP | |
| | **4,787,020.00** | Payble to NP/ITS | |
| 1,220,625.00 | | I/C Entity - ASC | 1,785,088.61 |
| 1,166,375.00 | | I/C Entity - BPI | 2,435,241.44 |
| 1,172,885.00 | | I/C Entity - Champs | 2,448,833.49 |
| 1,227,135.00 | | I/C Entity - Trico | 2,562,100.53 |
| | | | |
| | | Payable Other - Bowery | |
| 15,174,925.15 | | Db - Cash (From Bowery) | 21,664,709.13 |
| | 15,174,925.15 | CR - Payable Other | |
| | | | |
| | | Repayments to Bowery | |
| | | DB - Payable Other | |
| | - | Cr - Cash | |

**8-Aug**

| | Champs JE        -1879 | | |
|---|---|---|---|
| | Cash Received from Bowery | | |
| | Db - Cash | 23,495,507.48 | |
| | Db - AR Other | | |
| | CR - AR (May) | | |
| 23,365,097.62 | CR - Payables | | 23,495,507.48 |
| 23,365,097.62 | | 23,495,507.48 | 23,495,507.48 |
| | | | |
| | Reclass Payable | | |
| | DB - Payables | 23,495,507.48 | |
| 2,062,379.86 | I/C Entity - Cardone | | 2,073,890.81 |
| 1,166,375.00 | I/C Entity - ASC | | 1,172,885.00 |
| 2,435,241.44 | I/C Entity - FRAM | | 2,448,833.49 |
| 1,943,011.21 | I/C Entity -AVM | | 1,953,855.92 |
| 3,756,545.38 | I/C Entity - BPI | | 4,760,772.55 |
| | I/C Entity - Carter BV | | 3,777,512.14 |
| 2,702,865.70 | I/C Entity - Carter LP | | |
| 4,564,330.75 | I/C Entity - Trico | | 4,589,806.09 |
| | I/C Entity - Centric | | |
| **4,734,348.28** | Payble to NP/ITS | | **2,717,951.45** |
| 23,365,097.62 | | 23,495,507.48 | 23,495,507.45 |
| 0.00 | | | 0.03 |
| | July Cash Sweeps | | |
| | DB - I/C FBG | 23,495,507.48 | |
| 23,365,097.62 | CR - Cash | | 23,495,507.48 |
| 23,365,097.62 | | 23,495,507.48 | 23,495,507.48 |
| | | | |
| | July ITS/NP | | |
| **18,166,685.25** | Payble to NP/ITS | | **10,356,375.66** |
| | I/C Entity - ASC | 1,981,263.42 | |
| | I/C Entity - BPI | 2,702,865.70 | |
| | I/C Entity - FRAM | 2,828,580.39 | |
| | I/C Entity - Trico | 2,843,666.15 | |
| | | | |
| | Payable Other - Bowery | | |
| | Db - Cash (From Bowery) | 20,817,378.29 | |
| 26,628,691.93 | CR - Payable Other | | 20,817,378.29 |
| | | | |
| | Repayments to Bowery | | |
| | DB - Payable Other | | |
| 14,360,854.41 | Cr - Cash | | - |

24,451,846.34
24,451,846.34


1,220,625.00
2,158,304.50
2,033,383.82
4,954,550.52
3,931,268.42

2,828,580.39
4,776,625.21

*2,548,508.49*
24,451,846.34
0.00


24,451,846.34
24,451,846.34


*9,231,264.07*


21,664,709.13


-

| Row Labels | Sum of Amount USD | 15.15% ASC | 21.75% Trico | 20.67% BPI |
|---|---|---|---|---|
| ASC | 5,642,000.00 | 854,980.00 | 1,227,135.00 | 1,166,375.00 |
| AVM | 9,398,751.90 | 1,424,272.40 | 2,044,228.54 | 1,943,011.21 |
| CarterBR | 18,171,196.23 | 2,753,635.12 | 3,952,235.18 | 3,756,545.38 |
| Champ | 13,074,327.12 | 1,981,263.42 | 2,843,666.15 | 2,702,865.70 |
| FramUS | 11,779,772.56 | 1,785,088.61 | 2,562,100.53 | 2,435,241.44 |
| Trico | 22,078,623.18 | 3,345,760.59 | 4,802,100.54 | 4,564,330.75 |
| BPI_US | 22,901,033.53 | 3,470,387.39 | 4,980,974.79 | 4,734,348.28 |
| CARD_US | 9,976,163.03 | 1,511,772.40 | 2,169,815.46 | 2,062,379.86 |
| Grand Total | 113,021,867.56 | 17,127,159.93 | 24,582,256.19 | 23,365,097.62 |
| | | - | - | - |
| | | - | - | - |
| | | | - | - |
| | | - | - | - |

-

**DEBTORS' EXHIBIT NO. 152**
**Page 102 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 103 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 104 of 587**

| | | | | | |
|---|---|---|---|---|---|
| 45,721.00 | NextI | #### | 4106692.31 | 5602403.85 | 5633673.08 |
| 45,721.00 | NextI | #### | 158478.92 | 216199.04 | 217405.73 |
| 45,723.00 | ITS Ti | #### | 454615.38 | 620192.31 | 623653.85 |
| 45,723.00 | ITS Ti | #### | 98303 | 134106.25 | 134854.75 |
| 45,723.00 | NextI | #### | 337956.53 | 461044.76 | 463618.03 |
| 45,735.00 | ITS Ti | #### | 380829.05 | 519532.02 | 522431.73 |
| 45,744.00 | NextI | #### | 300652.31 | 410153.85 | 412443.08 |
| 45,747.00 | ITS Ti | #### | 738126.67 | 1006962.15 | 1012582.4 |

#### 6575654.17 8970594.23 9020662.65

| 20.79% | 21.63% | |
| Champs | FRAM | Total |
|---|---|---|
| 1,172,885.00 | 1,220,625.00 | 5,642,000.00 |
| 1,953,855.92 | 2,033,383.82 | **9,398,751.90** |
| 3,777,512.14 | 3,931,268.42 | **18,171,196.23** |
| 2,717,951.47 | 2,828,580.39 | **13,074,327.12** |
| 2,448,833.49 | 2,548,508.49 | 11,779,772.56 |
| 4,589,806.09 | 4,776,625.21 | 22,078,623.18 |
| 4,760,772.55 | 4,954,550.52 | 22,901,033.53 |
| 2,073,890.81 | 2,158,304.50 | 9,976,163.03 |
| 23,495,507.47 | 24,451,846.35 | **113,021,867.56** |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | |

**DEBTORS' EXHIBIT NO. 152**
**Page 109 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 110 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 111 of 587**

| | |
|---|---|
| 5862980.77 | 5894249.99 |
| 226254.81 | 227461.5 |
| 649038.46 | 652500 |
| 140343.75 | 141092.25 |
| 482488.7 | 485061.98 |
| 543696.3 | 546596 |
| 429230.77 | 431519.99 |
| 1053797.6 | 1059417.86 |

9387831.16        9437899.57

| Week Ended | Entity | Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name | FB Category | Reference |
|---|---|---|---|---|---|---|---|---|
| 07/04/25 | Trico | | | | 12345 | NextProcess | Material | |
| 07/04/25 | CarterBR | | | | 12345 | NextProcess | Material | |
| 07/04/25 | FramUS | | | | 12345 | NextProcess | Material | |
| 07/04/25 | Champ | | | | 12345 | NextProcess | Material | |
| 07/04/25 | FramUS | | | | 12345 | NextProcess | Material | |
| 07/11/25 | Champ | | | | 12345 | NextProcess | Material | |
| 07/25/25 | CarterBR | | | | 12345 | NextProcess | Material | |
| 07/25/25 | FRAMUS | | | | 12345 | NextProcess | Material | |
| 07/25/25 | Trico | | | | 12345 | NextProcess | Material | |
| 07/25/25 | TRICO | | | | 12345 | NextProcess | Material | |
| 08/01/25 | Champ | | | | 12345 | NextProcess | Material | |
| 08/01/25 | Trico | | | | 12345 | NextProcess | Material | |
| 08/01/25 | CarterBR | | | | 12345 | NextProcess | Material | |
| 08/01/25 | AVM | | | | 12345 | NextProcess | Material | |
| 08/01/25 | FramUS | | | | 12345 | NextProcess | Material | |
| 08/01/25 | Champ | | | | 12345 | NextProcess | Material | |
| 08/01/25 | ASC | | | | 12345 | NextProcess | Material | |
| 08/01/25 | CARD_US | | | | 12345 | NextProcess | Material | |
| 08/01/25 | BPI_US | | | | 12345 | NextProcess | Material | |
| 07/11/25 | Champ | | | | 11290 | ITS Traffic Syste | MATERIAL | |
| 07/25/25 | TRICO | | | | 20269 | ITS Traffic Syste | Material | |
| 07/25/25 | Trico | | | | 20269 | ITS Traffic Syste | Material | |
| 07/25/25 | CarterBR | | | | 16692 | ITS Traffic Syste | Material | |
| 07/25/25 | AVM | | | | 47156 | ITS Traffic Syste | Material | |
| 07/18/25 | TRICO | | | | 20269 | ITS Traffic Syste | Material | |
| 07/18/25 | TRICO | | | | 20269 | ITS Traffic Syste | Material | |
| 08/01/25 | Trico | | | | 20269 | ITS Traffic Syste | Material | |
| 08/01/25 | CarterBR | | | | 16692 | ITS Traffic Syste | Material | |
| 08/01/25 | AVM | | | | 47156 | ITS Traffic Syste | Material | |
| 08/01/25 | FramUS | | | | 147575 | ITS Traffic Syste | Material | |
| 08/01/25 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 08/01/25 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 08/01/25 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 08/01/25 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 08/01/25 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 08/01/25 | Champ | | | | 11290 | ITS Traffic Syste | Material | |
| 08/01/25 | ASC | | | | 6078 | ITS Traffic Syste | Material | |
| 08/01/25 | CARD_US | | | | 3000007456 | ITS Traffic Syste | Material | |
| 08/01/25 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 08/01/25 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 08/01/25 | CARD_US | | | | 3000007456 | ITS Traffic Syste | Material | |
| 08/01/25 | TRICO | | | | 20269 | ITS Traffic Syste | Material | |
| 08/01/25 | TRICO | | | | 20269 | ITS Traffic Syste | Material | |

08/01/25  CARTERBR                                                    16692  ITS Traffic Syste Material

**DEBTORS' EXHIBIT NO. 152**
**Page 117 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 119 of 587**

| 45721 | NextProce: | 27100000 | 4106692 | 5602404 | 5633673 | 5862981 | 5894250 |
| 45721 | NextProce: | 1045800 | 158478.9 | 216199 | 217405.7 | 226254.8 | 227461.5 |
| 45723 | ITS Traffic $ | 3000000 | 454615.4 | 620192.3 | 623653.9 | 649038.5 | 652500 |
| 45723 | ITS Traffic $ | 648700 | 98303 | 134106.3 | 134854.8 | 140343.8 | 141092.3 |
| 45723 | NextProce: | 2230170 | 337956.5 | 461044.8 | 463618 | 482488.7 | 485062 |
| 45735 | ITS Traffic $ | 2513085 | 380829.1 | 519532 | 522431.7 | 543696.3 | 546596 |
| 45744 | NextProce: | 1984000 | 300652.3 | 410153.9 | 412443.1 | 429230.8 | 431520 |
| 45747 | ITS Traffic $ | 4870887 | 738126.7 | 1006962 | 1012582 | 1053798 | 1059418 |

43392642   6575654   8970594   9020663   9387831   9437900

| Acc Doc # | Invoice # | Invoice Date | Due Date | Currency | Original Amount | Amount USD | Fees |
|---|---|---|---|---|---|---|---|
| | NP062725ITrico | 6/27/2025 | 6/27/2025 | USD | 2,900,000.00 | 2,900,000.00 | 2.1700% |
| | NP062725ICarterBR | 6/27/2025 | 6/27/2025 | USD | 3,010,000.00 | 3,010,000.00 | 2.1700% |
| | NP062725IFram | 6/27/2025 | 6/27/2025 | USD | 2,789,000.00 | 2,789,000.00 | 2.1700% |
| | NP062725IChamp | 6/27/2025 | 6/27/2025 | USD | 2,906,871.00 | 2,906,871.00 | 2.1700% |
| | NP063025RFram | 6/30/2025 | 6/30/2025 | USD | 921,800.00 | 921,800.00 | 2.1700% |
| | NP070825RChamp | 7/8/2025 | 7/8/2025 | USD | 1,015,500.00 | 1,015,500.00 | 7.1500% |
| | NP071625RCarterBR | 7/16/2025 | 7/16/2025 | USD | 3,978,400.00 | 3,978,400.00 | 9.6500% |
| | NP071625RFram | 7/16/2025 | 7/16/2025 | USD | 1,841,800.00 | 1,841,800.00 | 9.6500% |
| | NP071625RTrico | 7/16/2025 | 7/16/2025 | USD | 3,798,600.00 | 3,798,600.00 | 9.6500% |
| | NP072125RTrico | 7/21/2025 | 7/21/2025 | USD | 2,717,000.00 | 2,717,000.00 | 9.6500% |
| | NP072425IChamp | 7/24/2025 | 7/24/2025 | USD | 2,619,856.12 | 2,619,856.12 | 9.6500% |
| | NP072425RTrico | 7/24/2025 | 7/24/2025 | USD | 2,351,523.19 | 2,351,523.19 | 9.6500% |
| | NP072425RCarterBR | 7/24/2025 | 7/24/2025 | USD | 2,802,796.23 | 2,802,796.23 | 9.6500% |
| | NP072425RAVM | 7/24/2025 | 7/24/2025 | USD | 2,849,751.90 | 2,849,751.90 | 9.6500% |
| | NP072425RFram | 7/24/2025 | 7/24/2025 | USD | 2,748,672.56 | 2,748,672.56 | 9.6500% |
| | NP072425RCHAMP | 7/24/2025 | 7/24/2025 | USD | 2,460,100.00 | 2,460,100.00 | 9.6500% |
| | NP072425RASC | 7/24/2025 | 7/24/2025 | USD | 2,825,000.00 | 2,825,000.00 | 9.6500% |
| | NP072425RCARDUS | 7/24/2025 | 7/24/2025 | USD | 2,768,900.00 | 2,768,900.00 | 9.6500% |
| | NP072425RBPIUS | 7/24/2025 | 7/24/2025 | USD | 3,395,765.00 | 3,395,765.00 | 9.6500% |
| | TSB0115070825I | 7/8/2025 | 7/8/2025 | USD | 1,100,000.00 | 1,100,000.00 | 9.1500% |
| | TSB0101072125T | 7/21/2025 | 7/21/2025 | USD | 981,400.00 | 981,400.00 | 9.2000% |
| | TSB0101071125R | 7/11/2025 | 7/11/2025 | USD | 2,900,000.00 | 2,900,000.00 | 3.7000% |
| | TSB0109071125R | 7/11/2025 | 7/11/2025 | USD | 2,800,000.00 | 2,800,000.00 | 3.7000% |
| | TSB0107071125R | 7/11/2025 | 7/11/2025 | USD | 2,990,000.00 | 2,990,000.00 | 3.7000% |
| | TSB0101071425I | 7/14/2025 | 7/14/2025 | USD | 239,400.00 | 239,400.00 | 6.2000% |
| | TSB0101071125I2 | 7/11/2025 | 7/11/2025 | USD | 178,200.00 | 178,200.00 | 9.2000% |
| | TSB0101072425R | 7/24/2025 | 7/24/2025 | USD | 2,845,000.00 | 2,845,000.00 | 9.7500% |
| | TSB0109072425R | 7/24/2025 | 7/24/2025 | USD | 2,690,000.00 | 2,690,000.00 | 9.7500% |
| | TSB0107072425R | 7/24/2025 | 7/24/2025 | USD | 3,559,000.00 | 3,559,000.00 | 9.7500% |
| | TSB0102072425R | 7/24/2025 | 7/24/2025 | USD | 3,478,500.00 | 3,478,500.00 | 9.7500% |
| | TSB0117072525R | 7/24/2025 | 7/24/2025 | USD | 2,746,383.21 | 2,746,383.21 | 4.7200% |
| | TSB0117072525I | 7/24/2025 | 7/24/2025 | USD | 2,147,172.31 | 2,147,172.31 | 4.7200% |
| | TSB0117072525T | 7/24/2025 | 7/24/2025 | USD | 2,421,810.64 | 2,421,810.64 | 4.7200% |
| | TSB0117072525IT | 7/24/2025 | 7/24/2025 | USD | 1,997,379.61 | 1,997,379.61 | 4.7200% |
| | TSB0117072525IR | 7/24/2025 | 7/24/2025 | USD | 2,983,570.81 | 2,983,570.81 | 4.7200% |
| | TSB0115072425R | 7/24/2025 | 7/24/2025 | USD | 2,972,000.00 | 2,972,000.00 | 9.7500% |
| | TSB0106072425R | 7/24/2025 | 7/24/2025 | USD | 2,817,000.00 | 2,817,000.00 | 9.7500% |
| | TSB0125072425R | 7/24/2025 | 7/24/2025 | USD | 3,693,963.03 | 3,693,963.03 | 9.7500% |
| | TSB0117072425R | 7/24/2025 | 7/24/2025 | USD | 3,722,951.95 | 3,722,951.95 | 9.7500% |
| | TSB0117072425T | 7/24/2025 | 7/24/2025 | USD | 3,486,000.00 | 3,486,000.00 | 7.2500% |
| | TSB0125072425T | 7/24/2025 | 7/24/2025 | USD | 3,513,300.00 | 3,513,300.00 | 7.2500% |
| | TSB0101072825T | 7/28/2025 | 7/28/2025 | USD | 177,500.00 | 177,500.00 | 7.2500% |
| | TSB0101072425I | 7/24/2025 | 7/24/2025 | USD | 2,990,000.00 | 2,990,000.00 | 5.1367% |

| TSB0109072425I | 7/24/2025 | 7/24/2025 USD | 2,890,000.00 | 2,890,000.00 | 5.1367% |

**DEBTORS' EXHIBIT NO. 152**
**Page 124 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 125 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 126 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 127 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 128 of 587**

| Gross Amount | Fee amt | Round Trip AMT for ERIC :) |
|---|---|---|
| 2,964,325.87 | | NP - 11,605,871.00 |
| 3,076,765.82 | | NP - 11,605,871.00 |
| 2,850,863.74 | | NP - 11,605,871.00 |
| 3,134,007.97 | | NP - 11,605,871.00 |
| 954,717.37 | | NP - 921,800.00 |
| 1,093,699.52 | | NP - 1,015,500.00 |
| 4,403,320.42 | | NP - 5,820,200.00 |
| 2,038,516.88 | | NP - 5,820,200.00 |
| 4,204,316.55 | | NP - 3,798,600.00 |
| 3,007,194.24 | | NP - 2,717,000.00 |
| 2,791,256.23 | | NP - 13,372,600.00 |
| 2,505,368.01 | | NP - 13,372,600.00 |
| 2,986,164.91 | | NP - 13,372,600.00 |
| 3,036,192.58 | | NP - 13,372,600.00 |
| 2,928,500.28 | | NP - 13,372,600.00 |
| 2,645,932.48 | | NP - 8,054,000.00 |
| 3,126,729.39 | | NP - 8,054,000.00 |
| 3,064,637.52 | | NP - 8,054,000.00 |
| 3,176,757.06 | | NP - 3,395,765.00 |
| 1,210,787.01 | | ITS - 1,100,000.00 |
| 1,080,837.00 | | ITS - 9,671,400.00 |
| 3,011,422.64 | | ITS - 9,671,400.00 |
| 3,063,343.72 | | ITS - 9,671,400.00 |
| 3,104,880.58 | | ITS - 9,671,400.00 |
| 255,223.88 | | ITS - 239,400.00 |
| 196,255.51 | | ITS - 178,200.00 |
| 3,152,354.57 | | ITS - 12,572.500.00 |
| 2,980,609.42 | | ITS - 12,572.500.00 |
| 3,943,490.30 | | ITS - 12,572.500.00 |
| 3,854,293.63 | | ITS - 12,572.500.00 |
| 2,886,230.06 | | ITS - 12,296,316.58 |
| 2,256,507.14 | | ITS - 12,296,316.58 |
| 2,545,130.14 | | ITS - 12,296,316.58 |
| 2,099,086.90 | | ITS - 12,296,316.58 |
| 3,135,495.38 | | ITS - 12,296,316.58 |
| 3,293,074.79 | | ITS - 9,482,963.03 |
| 3,121,329.64 | | ITS - 9,482,963.03 |
| 3,995,013.85 | | ITS - 9,482,963.03 |
| 4,084,210.53 | | ITS - 3,722,951.95 |
| 3,758,490.57 | Pemberton | ITS - 7,176,800.00 |
| 3,787,924.53 | Pemberton | ITS - 7,176,800.00 |
| 191,374.66 | Pemberton | ITS - 7,176,800.00 |
| 3,151,902.74 | | ITS - 5,880,000.00 |

**DEBTORS' EXHIBIT NO. 152**
**Page 129 of 587**

3,046,487.93                    ITS - 5,880,000.00

**38%**

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 11/3/2023 | NextProcess | 22,983,071.61 | | 8,733,567.21 |
| 11/3/2023 | ITS Traffic Systems | 13,756,481.45 | | 5,227,462.95 |
| 11/6/2023 | NextProcess | 16,669,200.00 | | 6,334,296.00 |
| 11/10/2023 | NextProcess | 9,663,505.00 | | 3,672,131.90 |
| 11/10/2023 | ITS Traffic Systems | 2,555,350.54 | | 971,033.21 |
| 11/14/2023 | NextProcess | 190,000.00 | | 72,200.00 |
| 11/14/2023 | ITS Traffic Systems | 24,374,000.00 | | 9,262,120.00 |
| 11/14/2023 | ITS Traffic Systems | 2,040,251.46 | | 775,295.55 |
| 11/17/2023 | NextProcess | 30,921,208.00 | | 11,750,059.04 |
| 11/17/2023 | NextProcess | 20,292,000.00 | | 7,710,960.00 |
| 11/17/2023 | ITS Traffic Systems | 14,645,500.00 | | 5,565,290.00 |
| 11/20/2023 | NextProcess | 22,490,000.00 | | 8,546,200.00 |
| 11/20/2023 | ITS Traffic Systems | 14,527,250.56 | | 5,520,355.21 |
| 11/20/2023 | ITS Traffic Systems | 3,963,000.00 | | 1,505,940.00 |
| 11/27/2023 | NextProcess | 3,768,410.96 | | 1,431,996.16 |
| 11/27/2023 | ITS Traffic Systems | 35,974,595.43 | | 13,670,346.26 |
| 11/27/2023 | ITS Traffic Systems | 3,424,754.57 | | 1,301,406.74 |
| 12/1/2023 | NextProcess | 25,263,050.00 | | 9,599,959.00 |
| 12/1/2023 | NextProcess | 3,203.45 | | 1,217.31 |
| 12/1/2023 | ITS Traffic Systems | 14,522,000.00 | | 5,518,360.00 |
| 12/1/2023 | ITS Traffic Systems | 1,323,500.00 | | 502,930.00 |
| 12/4/2023 | NextProcess | 4,945,000.00 | | 1,879,100.00 |
| 12/4/2023 | ITS Traffic Systems | 4,662,585.57 | | 1,771,782.52 |
| 12/4/2023 | ITS Traffic Systems | 2,418,381.66 | | 918,985.03 |
| Received | Source | Total | ASC | Trico |
| 12/8/2023 | NextProcess | 48,312,500.00 | | 18,358,750.00 |
| 12/8/2023 | NextProcess | 12,607,300.00 | | 4,790,774.00 |
| 12/8/2023 | ITS Traffic Systems | 28,641,662.69 | | 10,883,831.82 |
| 12/11/2023 | NextProcess | 6,279,800.00 | | 2,386,324.00 |
| 12/13/2023 | NextProcess | 1,500,000.00 | | 570,000.00 |
| 12/14/2023 | NextProcess | 31,913,000.00 | | 12,126,940.00 |
| 12/15/2023 | NextProcess | 30,033,500.00 | | 11,412,730.00 |
| 12/15/2023 | ITS Traffic Systems | 6,972,394.68 | | 2,649,509.98 |
| 12/15/2023 | ITS Traffic Systems | 6,958,959.32 | | 2,644,404.54 |
| 12/18/2023 | ITS Traffic Systems | 6,064,000.00 | | 2,304,320.00 |
| 12/22/2023 | NextProcess | 28,074,850.00 | | 10,762,016.47 |
| 12/22/2023 | ITS Traffic Systems | 16,415,417.69 | | 6,292,571.31 |
| 12/26/2023 | NextProcess | 28,940,000.00 | | 11,093,657.02 |
| 12/27/2023 | ITS Traffic Systems | 19,366,843.53 | 2,934,821.67 | 4,212,288.47 |
| 12/28/2023 | ITS Traffic Systems | 6,000,000.00 | 909,230.77 | 1,305,000.00 |
| 12/29/2023 | NextProcess | 13,203,500.00 | 2,000,838.08 | 2,871,761.25 |
| 12/29/2023 | ITS Traffic Systems | 9,894,648.75 | 1,499,419.85 | 2,152,086.10 |
| 12/29/2023 | ITS Traffic Systems | 9,927,060.95 | 1,504,331.54 | 2,159,135.75 |

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 1/11/2024 | ITS Traffic Systems | 18,441,785.82 | 2,794,639.85 | 4,011,088.42 |
| 1/17/2024 | NextProcess | 1,206,575.36 | 182,842.57 | 262,430.15 |
| 1/17/2024 | ITS Traffic Systems | 1,690,585.40 | 256,188.71 | 367,702.32 |
| 1/17/2024 | ITS Traffic Systems | 12,009,751.83 | 1,819,939.32 | 2,612,121.02 |
| 1/19/2024 | NextProcess | 30,962,495.32 | 4,692,008.91 | 6,734,342.73 |
| 1/19/2024 | ITS Traffic Systems | 19,234,500.00 | 2,914,766.54 | 4,183,503.75 |
| 1/19/2024 | ITS Traffic Systems | 5,113,886.80 | 774,950.54 | 1,112,270.38 |
| 1/22/2024 | NextProcess | 9,800,000.00 | 1,485,076.92 | 2,131,500.00 |
| 1/26/2024 | NextProcess | 23,702,269.50 | 3,591,805.46 | 5,155,243.61 |
| 1/26/2024 | ITS Traffic Systems | 1,708,420.69 | 258,891.44 | 371,581.50 |
| 1/26/2024 | ITS Traffic Systems | 1,672,900.00 | 253,508.69 | 363,855.76 |
| 1/31/2024 | NextProcess | 4,543,000.00 | 688,439.23 | 988,102.50 |
| 2/2/2024 | NextProcess | 6,966,000.00 | 1,055,616.92 | 1,515,105.00 |
| 2/2/2024 | ITS Traffic Systems | 3,887,444.88 | 589,097.42 | 845,519.26 |
| 2/5/2024 | ITS Traffic Systems | 6,686,259.91 | 1,013,225.54 | 1,454,261.53 |
| 2/5/2024 | ITS Traffic Systems | 2,192,201.53 | 332,202.85 | 476,803.83 |
| Received | Source | Total | ASC | Trico |
| 2/9/2024 | NextProcess | 4,905,000.00 | 743,296.15 | 1,066,837.51 |
| 2/9/2024 | NextProcess | 468,714.58 | 71,028.29 | 101,945.41 |
| 2/15/2024 | NextProcess | 4,431,000.00 | 671,466.92 | 963,742.50 |
| 2/16/2024 | ITS Traffic Systems | 7,519,568.29 | 1,139,503.81 | 1,635,506.10 |
| 2/20/2024 | ITS Traffic Systems | 15,559,164.00 | 2,357,811.78 | 3,384,118.17 |
| 2/23/2024 | NextProcess | 8,758,960.68 | 1,327,319.43 | 1,905,073.95 |
| 2/26/2024 | ITS Traffic Systems | 11,337,760.49 | 1,718,106.78 | 2,465,962.90 |
| 2/26/2024 | ITS Traffic Systems | 919,548.17 | 139,346.91 | 200,001.73 |
| 3/1/2024 | NextProcess | **4,458,191.65** | 675,587.50 | 969,656.68 |
| 3/4/2024 | ITS Traffic Systems | 11,927,416.52 | 1,807,462.35 | 2,594,213.09 |
| Received | Source | Total | ASC | Trico |
| 3/8/2024 | NextProcess | 8,610,000.00 | 1,304,746.15 | 1,872,675.01 |
| 3/8/2024 | ITS Traffic Systems | 42,728,940.72 | 6,475,077.94 | 9,293,544.61 |
| 3/11/2024 | ITS Traffic Systems | 49,419,694.22 | 7,488,984.43 | 10,748,783.49 |
| 3/13/2024 | NextProcess | 5,508,857.33 | 834,803.76 | 1,198,176.47 |
| 3/15/2024 | NextProcess | 6,435,138.93 | 975,171.05 | 1,399,642.72 |
| 3/15/2024 | NextProcess | 6,330,000.00 | 959,238.46 | 1,376,775.00 |
| 3/15/2024 | ITS Traffic Systems | 891,060.10 | 135,029.88 | 193,805.56 |
| 3/22/2024 | ITS Traffic Systems | 8,474,507.43 | 1,284,213.82 | 1,843,205.36 |
| 3/22/2024 | NextProcess | 6,393,275.00 | 968,827.06 | 1,390,537.31 |
| 3/25/2024 | ITS Traffic Systems | 5,125,323.74 | 776,683.67 | 1,114,757.92 |
| 3/25/2024 | ITS Traffic Systems | 2,418,240.86 | 366,456.50 | 525,967.39 |
| 3/27/2024 | ITS Traffic Systems | 3,240,498.36 | 491,060.14 | 704,808.38 |
| 3/27/2024 | NextProcess | 2,100,000.00 | 318,230.77 | 456,750.00 |
| 3/28/2024 | NextProcess | 8,140,639.05 | 1,233,619.92 | 1,770,588.99 |
| 3/28/2024 | ITS Traffic Systems | 1,963,582.73 | 297,558.31 | 427,079.24 |
| 3/29/2024 | ITS Traffic Systems | 17,808,000.00 | 2,698,596.92 | 3,873,240.00 |
| 3/29/2024 | ITS Traffic Systems | 19,048,959.10 | 2,886,649.96 | 4,143,148.59 |

**DEBTORS' EXHIBIT NO. 152**
**Page 132 of 587**

| Received | Source | Total | ASC | BPI |
|---|---|---|---|---|
| 5/6/2025 | NextProcess | 10,579,500.00 | 1,603,201.15 | 2,187,108.17 |
| 5/6/2025 | ITS Traffic Systems | 1,394,073.68 | 211,255.78 | 288,197.92 |
| 5/9/2025 | ITS Traffic Systems | 15,554,521.50 | 2,357,108.26 | 3,215,598.19 |
| 5/16/2025 | NextProcess | 22,791,800.00 | 3,453,834.31 | 4,711,766.35 |
| 5/23/2025 | ITS Traffic Systems | 732,500.00 | 111,001.92 | 151,430.29 |
| 5/28/2025 | NextProcess | 20,277,000.00 | 3,072,745.38 | 4,191,879.81 |
| 5/29/2025 | ITS | 17,851,284.24 | 2,705,156.15 | 3,690,409.72 |
| 5/30/2025 | NextProcess | 9,753,200.00 | 1,477,984.92 | 2,016,286.54 |
| 5/30/2025 | ITS Traffic Systems | 19,512,354.27 | 2,956,872.15 | 4,033,804.01 |
| 5/30/2025 | ITS Traffic Systems | 250,216.40 | 37,917.41 | 51,727.43 |
| 5/30/2025 | ITS Traffic Systems | 7,766,382.49 | 1,176,905.65 | 1,605,550.23 |
| Received | Source | Total | ASC | BPI |
| 6/3/2025 | NextProcess | 24,927,000.00 | 3,777,399.23 | 5,153,177.88 |
| 6/5/2025 | ITS Traffic Systems | 11,784,352.77 | 1,785,782.69 | 2,436,188.31 |
| 6/5/2025 | NextProcess | 5,612,500.00 | 850,509.62 | 1,160,276.44 |
| 6/6/2025 | NextProcess | 22,776,600.00 | 3,451,530.92 | 4,708,624.04 |
| 6/6/2025 | NextProcess | 14,626,700.00 | 2,216,507.62 | 3,023,788.94 |
| 6/9/2025 | ITS Traffic Systems | 4,623,756.35 | 700,676.92 | 955,872.71 |
| 6/11/2025 | NextProcess | 47,401,000.00 | 7,183,074.62 | 9,799,245.19 |
| 6/13/2025 | ITS Traffic Systems | 22,760,866.84 | 3,449,146.74 | 4,705,371.51 |
| 6/16/2025 | NextProcess | 20,169,900.00 | 3,056,515.62 | 4,169,738.94 |
| 6/16/2025 | ITS Traffic Systems | 4,842,400.00 | 733,809.85 | 1,001,073.08 |
| 6/16/2025 | ITS Traffic Systems | 3,641,000.00 | 551,751.54 | 752,706.73 |
| 6/20/2025 | NextProcess | 4,904,000.00 | 743,144.62 | 1,013,807.69 |
| 6/25/2025 | ITS Traffic Systems | 2,212,500.00 | 335,278.85 | 457,391.83 |
| 6/25/2025 | ITS Traffic Systems | 961,000.00 | 145,628.46 | 198,668.27 |
| 6/27/2025 | NextProcess | 21,096,578.74 | 3,196,943.09 | 4,361,311.95 |
| | June | 212,340,154.70 | 32,177,700.39 | 43,897,243.51 |

October RT details funded from Bowery in November
November Cash Received from Bowery
**Bold - November RT Details**

| 33% | 29% | | 4-Jul |
|---|---|---|---|
| **BPI** | **Champ** | **FRAM** | **Trico JE's**    -7088 |
| | | | Cash Received from Bowery |
| 7,584,413.63 | 6,665,090.77 | | Db - Cash |
| 4,539,638.88 | 3,989,379.62 | | Db - AR Other |
| 5,500,836.00 | 4,834,068.00 | | CR - AR (May) |
| 3,188,956.65 | 2,802,416.45 | | CR - Payables |
| 843,265.68 | 741,051.65 | | |
| 62,700.00 | 55,100.00 | | |
| 8,043,420.00 | 7,068,460.00 | | Reclass Payable |
| 673,282.98 | 591,672.93 | | DB - Payables |
| 10,203,998.64 | 8,967,150.32 | | I/C Entity - Cardone |
| 6,696,360.00 | 5,884,680.00 | | I/C Entity - ASC |
| 4,833,015.00 | 4,247,195.00 | | I/C Entity - FRAM |
| 7,421,700.00 | 6,522,100.00 | | I/C Entity - AVM |
| 4,793,992.68 | 4,212,902.67 | | I/C Entity - BPI |
| 1,307,790.00 | 1,149,270.00 | | I/C Entity - Carter BV |
| 1,243,575.62 | 1,092,839.18 | | I/C Entity - Carter LP |
| 11,871,616.49 | 10,432,632.68 | | I/C Entity - Champs |
| 1,130,169.01 | 993,178.82 | | I/C Entity - Centric |
| 8,336,806.50 | 7,326,284.50 | | Payble to NP/ITS |
| 1,057.14 | 929.00 | | |
| 4,792,260.00 | 4,211,380.00 | | |
| 436,755.00 | 383,815.00 | | June Cash Sweeps |
| 1,631,850.00 | 1,434,050.00 | | DB - I/C FBG |
| 1,538,653.24 | 1,352,149.81 | | CR - Cash |
| 798,065.95 | 701,330.68 | | |
| **BPI** | **Champ** | **FRAM** | June ITS/NP |
| 15,943,125.00 | 14,010,625.00 | | |
| 4,160,409.00 | 3,656,117.00 | | Payble to NP/ITS |
| 9,451,748.69 | 8,306,082.18 | | I/C Entity - ASC |
| 2,072,334.00 | 1,821,142.00 | | I/C Entity - BPI |
| 495,000.00 | 435,000.00 | | I/C Entity - Champs |
| 10,531,290.00 | 9,254,770.00 | | I/C Entity - FRAM |
| 9,911,055.00 | 8,709,715.00 | | Payable Other - Bowery |
| 2,300,890.24 | 2,021,994.46 | | |
| 2,296,456.58 | 2,018,098.20 | | Db - Cash (From Bowery) |
| 2,001,120.00 | 1,758,560.00 | | CR - Payable Other |
| 9,358,273.98 | 7,954,559.55 | | Repayments to Bowery |
| 5,471,800.42 | 4,651,045.96 | | |
| 9,646,657.02 | 8,199,685.96 | | DB - Payable Other |
| 4,003,722.46 | 4,026,068.82 | 4,189,942.11 | Cr - Cash |
| 1,240,384.62 | 1,247,307.69 | 1,298,076.92 | |
| 2,729,569.71 | 2,744,804.52 | 2,856,526.44 | |
| 2,045,528.35 | 2,056,945.25 | 2,140,669.20 | |
| 2,052,228.95 | 2,063,683.25 | 2,147,681.46 | |

| BPI | Champ | FRAM | 3-Jul |
|---|---|---|---|
| 3,812,484.57 | 3,833,763.55 | 3,989,809.43 | **ASC JE's**        -6878 |
| 249,436.25 | 250,828.45 | 261,037.94 | Cash Received from Bowery |
| 349,496.02 | 351,446.70 | 365,751.65 | Db - Cash |
| 2,482,785.23 | 2,496,642.64 | 2,598,263.62 | Db - AR Other |
| 6,400,900.47 | 6,436,626.43 | 6,698,616.78 | CR - AR (May) |
| 3,976,362.98 | 3,998,556.63 | 4,161,310.10 | CR - Payables |
| 1,057,197.75 | 1,063,098.39 | 1,106,369.74 | |
| 2,025,961.54 | 2,037,269.23 | 2,120,192.31 | |
| 4,899,988.41 | 4,927,337.18 | 5,127,894.84 | Reclass Payable |
| 353,183.12 | 355,154.38 | 369,610.25 | DB - Payables |
| 345,839.90 | 347,770.17 | 361,925.48 | I/C Entity - FBG |
| 939,177.88 | 944,419.81 | 982,860.58 | I/C Entity - Cardone |
| 1,440,086.54 | 1,448,124.23 | 1,507,067.31 | I/C Entity - FRAM |
| 803,654.47 | 808,139.98 | 841,033.75 | I/C Entity -AVM |
| 1,382,255.65 | 1,389,970.57 | 1,446,546.62 | I/C Entity - BPI |
| 453,195.51 | 455,724.97 | 474,274.37 | I/C Entity - Carter BV |
| **BPI** | **Champ** | **FRAM** | I/C Entity - Carter LP |
| 1,014,014.42 | 1,019,674.04 | 1,061,177.88 | I/C Entity - Champs |
| 96,897.73 | 97,438.55 | 101,404.60 | I/C Entity - Trico |
| 916,024.04 | 921,136.73 | 958,629.81 | I/C Entity - Centric |
| 1,554,526.14 | 1,563,202.56 | 1,626,829.68 | Payble to NP/ITS |
| 3,216,557.94 | 3,234,510.82 | 3,366,165.29 | |
| 1,810,746.68 | 1,820,853.17 | 1,894,967.45 | |
| 2,343,863.95 | 2,356,945.98 | 2,452,880.88 | June Cash Sweeps |
| 190,098.90 | 191,159.92 | 198,940.71 | DB - I/C FBG |
| 921,645.39 | 926,789.46 | 964,512.62 | CR - Cash |
| 2,465,763.99 | 2,479,526.40 | 2,580,450.69 | |
| **BPI** | **Champ** | **FRAM** | |
| 1,779,951.92 | 1,789,886.54 | 1,862,740.38 | June ITS/NP |
| 8,833,386.78 | 8,882,689.41 | 9,244,241.98 | Payble to NP/ITS |
| 10,216,571.40 | 10,273,594.13 | 10,691,760.77 | I/C Entity - FRAM |
| 1,138,850.31 | 1,145,206.69 | 1,191,820.10 | I/C Entity - BPI |
| 1,330,341.22 | 1,337,766.38 | 1,392,217.56 | I/C Entity - Champs |
| 1,308,605.77 | 1,315,909.62 | 1,369,471.15 | I/C Entity - Trico |
| 184,209.54 | 185,237.69 | 192,777.43 | |
| 1,751,941.44 | 1,761,719.72 | 1,833,427.09 | Payable Other - Bowery |
| 1,321,686.66 | 1,329,063.51 | 1,383,160.46 | Db - Cash (From Bowery) |
| 1,059,562.12 | 1,065,475.95 | 1,108,844.08 | CR - Payable Other |
| 499,924.79 | 502,715.07 | 523,177.11 | |
| 669,910.72 | 673,649.76 | 701,069.36 | Repayments to Bowery |
| 434,134.62 | 436,557.69 | 454,326.92 | DB - Payable Other |
| 1,682,920.57 | 1,692,313.62 | 1,761,195.95 | Cr - Cash |
| 405,932.97 | 408,198.64 | 424,813.57 | |
| 3,681,461.54 | 3,702,009.23 | 3,852,692.31 | |
| 3,938,005.97 | 3,959,985.54 | 4,121,169.04 | |

| Champ | FRAM | Trico |
|---|---|---|
| 2,199,315.29 | 2,288,834.13 | 2,301,041.26 |
| 289,806.47 | 301,602.48 | 303,211.03 |
| 3,233,545.72 | 3,365,160.90 | 3,383,108.43 |
| 4,738,064.58 | 4,930,918.27 | 4,957,216.49 |
| 152,275.48 | 158,473.56 | 159,318.75 |
| 4,215,276.35 | 4,386,850.96 | 4,410,247.50 |
| 3,711,007.36 | 3,862,056.69 | 3,882,654.32 |
| 2,027,540.23 | 2,110,067.31 | 2,121,321.00 |
| 4,056,318.26 | 4,221,422.80 | 4,243,937.05 |
| 52,016.14 | 54,133.36 | 54,422.06 |
| 1,614,511.44 | 1,680,226.98 | 1,689,188.19 |

| Champ | FRAM | Trico |
|---|---|---|
| 5,181,939.81 | 5,392,860.58 | 5,421,622.50 |
| 2,449,785.64 | 2,549,499.40 | 2,563,096.73 |
| 1,166,752.40 | 1,214,242.79 | 1,220,718.75 |
| 4,734,904.73 | 4,927,629.81 | 4,953,910.50 |
| 3,040,665.90 | 3,164,430.29 | 3,181,307.25 |
| 961,207.81 | 1,000,331.90 | 1,005,667.01 |
| 9,853,938.65 | 10,255,024.04 | 10,309,717.50 |
| 4,731,634.05 | 4,924,226.00 | 4,950,488.54 |
| 4,193,011.90 | 4,363,680.29 | 4,386,953.25 |
| 1,006,660.46 | 1,047,634.62 | 1,053,221.99 |
| 756,907.88 | 787,716.35 | 791,917.50 |
| 1,019,466.15 | 1,060,961.54 | 1,066,620.00 |
| 459,944.71 | 478,665.87 | 481,218.74 |
| 199,777.12 | 207,908.65 | 209,017.50 |
| 4,385,654.16 | 4,564,163.67 | 4,588,505.87 |

| | | |
|---|---|---|
| 44,142,251.37 | 45,938,975.80 | 46,183,983.63 |

**DEBTORS' EXHIBIT NO. 152**
**Page 136 of 587**

7/7/2025

| | | | |
|---|---|---|---|
| | **BPI JE's** | -7294 | |
| | Cash Received from Bowery | | |
| 46,183,983.63 | | Db - Cash | 43,897,243.51 |
| | | Db - AR Other | |
| | | CR - AR (May) | |
| | 46,183,983.63 | CR - Payables | |
| 46,183,983.63 | 46,183,983.63 | | 43,897,243.51 |
| | | | |
| | | Reclass Payable | |
| 46,183,983.63 | | DB - Payables | 43,897,243.51 |
| | 3,027,486.90 | I/C Entity - Cardone | |
| | 3,579,832.50 | I/C Entity - ASC | |
| | 8,515,507.01 | I/C Entity - FRAM | |
| | 5,439,338.48 | I/C Entity -AVM | |
| | 2,391,847.50 | I/C Entity - Carter BV | |
| | 6,628,403.85 | I/C Entity - Carter LP | |
| | | I/C Entity - Champs | |
| | 6,208,160.54 | I/C Entity - Trico | |
| | | I/C Entity - Centric | |
| | **10,393,406.86** | Payble to NP/ITS | |
| 46,183,983.63 | 46,183,983.63 | | 43,897,243.51 |
| | 0.00 | | |
| | | June Cash Sweeps | |
| 46,183,983.63 | | DB - I/C FBG | 43,897,243.51 |
| | 46,183,983.63 | CR - Cash | |
| 46,183,983.63 | 46,183,983.63 | | 43,897,243.51 |
| | | | |
| | | June ITS/NP | |
| | **37,392,371.86** | Payble to NP/ITS | |
| 7,241,383.39 | | I/C Entity - ASC | 1,666,468.46 |
| 9,878,790.80 | | I/C Entity - FRAM | 2,379,158.65 |
| 9,933,928.23 | | I/C Entity - Champs | 2,286,107.12 |
| 10,338,269.44 | | I/C Entity - Trico | 2,391,847.50 |
| | | | |
| | | Payable Other - Bowery | |
| 33,013,237.47 | | Db - Cash (From Bowery) | 31,378,629.83 |
| | 33,013,237.47 | CR - Payable Other | |
| | | | |
| | | Repayments to Bowery | |
| 7,742,673.75 | | DB - Payable Other | 7,359,305.29 |
| | 7,742,673.75 | Cr - Cash | |

**DEBTORS' EXHIBIT NO. 152**
**Page 137 of 587**

**4-Jul**

| | | FRAM JE's          -9571 | |
|---|---|---|---|
| | | Cash Received from Bowery | |
| 32,177,700.39 | | Db - Cash | 45,938,975.80 |
| | | Db - AR Other | |
| | | CR - AR (May) | |
| | 32,177,700.39 | CR - Payables | |
| 32,177,700.39 | 32,177,700.39 | | 45,938,975.80 |
| | | | |
| | | Reclass Payable | |
| 32,177,700.39 | | DB - Payables | 45,938,975.80 |
| | 2,109,336.58 | I/C Entity - ASC | |
| | 5,932,996.92 | I/C Entity - Cardone | |
| | 3,789,742.46 | I/C Entity -AVM | |
| | 1,666,468.46 | I/C Entity - BPI | |
| | 4,618,198.26 | I/C Entity - Carter BV | |
| | | I/C Entity - Carter LP | |
| | 4,325,402.74 | I/C Entity - Champs | |
| | 7,241,383.39 | I/C Entity - Trico | |
| | | I/C Entity - Centric | |
| | *2,494,171.56* | Payble to NP/ITS | |
| 32,177,700.39 | 32,177,700.39 | | 45,938,975.80 |
| | 0.00 | | |
| | | June Cash Sweeps | |
| 32,177,700.39 | | DB - I/C FBG | 45,938,975.80 |
| | 32,177,700.39 | CR - Cash | |
| 32,177,700.39 | 32,177,700.39 | | 45,938,975.80 |
| | | | |
| | | June ITS/NP | |
| | *13,964,828.46* | Payble to NP/ITS | |
| 3,560,841.35 | | I/C Entity - ASC | 5,932,996.92 |
| 3,402,581.73 | | I/C Entity - BPI | 8,093,872.71 |
| 3,421,572.88 | | I/C Entity - Champs | 8,139,047.81 |
| 3,579,832.50 | | I/C Entity - Trico | 8,515,507.01 |
| | | | |
| | | Payable Other - Bowery | |
| 23,001,265.37 | | Db - Cash (From Bowery) | 32,838,100.96 |
| | 23,001,265.37 | CR - Payable Other | |
| | | | |
| | | Repayments to Bowery | |
| 5,394,541.92 | | DB - Payable Other | 7,701,598.56 |
| | 5,394,541.92 | Cr - Cash | |

**DEBTORS' EXHIBIT NO. 152**
**Page 139 of 587**

| | **3-Jul** | | |
|---|---|---|---|
| | **Champs JE**        -1879 | | |
| | Cash Received from Bowery | | |
| | Db - Cash | 44,142,251.37 | |
| | Db - AR Other | | |
| | CR - AR (May) | | |
| 43,897,243.51 | CR - Payables | | 44,142,251.37 |
| 43,897,243.51 | | 44,142,251.37 | 44,142,251.37 |
| | | | |
| | Reclass Payable | | |
| | DB - Payables | 44,142,251.37 | |
| 2,877,584.81 | I/C Entity - Cardone | | 2,893,645.75 |
| 3,402,581.73 | I/C Entity - ASC | | 3,421,572.88 |
| 8,093,872.71 | I/C Entity - FRAM | | 8,139,047.81 |
| 5,170,016.68 | I/C Entity -AVM | | 5,198,872.59 |
| 6,300,207.02 | I/C Entity - BPI | | 2,286,107.12 |
| | I/C Entity - Carter BV | | 6,335,370.97 |
| 5,900,771.51 | I/C Entity - Carter LP | | |
| 9,878,790.80 | I/C Entity - Trico | | 9,933,928.23 |
| | I/C Entity - Centric | | |
| **2,273,418.26** | Payble to NP/ITS | | **5,933,706.03** |
| 43,897,243.51 | | 44,142,251.37 | 44,142,251.37 |
| 0.00 | | | (0.00) |
| | June Cash Sweeps | | |
| | DB - I/C FBG | 44,142,251.37 | |
| 43,897,243.51 | CR - Cash | | 44,142,251.37 |
| 43,897,243.51 | | 44,142,251.37 | 44,142,251.37 |
| | | | |
| | June ITS/NP | | |
| **8,723,581.73** | Payble to NP/ITS | | **22,609,560.79** |
| | I/C Entity - ASC | 4,325,402.74 | |
| | I/C Entity - BPI | 5,900,771.51 | |
| | I/C Entity - FRAM | 6,175,226.00 | |
| | I/C Entity - Trico | 6,208,160.54 | |
| | | | |
| | Payable Other - Bowery | | |
| | Db - Cash (From Bowery) | 31,553,766.37 | |
| 31,378,629.83 | CR - Payable Other | | 31,553,766.37 |
| | | | |
| | Repayments to Bowery | | |
| | DB - Payable Other | 7,400,380.48 | |
| 7,359,305.29 | Cr - Cash | | 7,400,380.48 |

45,938,975.80
45,938,975.80

3,560,841.35
3,011,425.96
5,410,482.57
2,379,158.65
6,593,239.90

6,175,226.00
10,338,269.44

*8,470,331.88*
45,938,975.79
0.01

45,938,975.80
45,938,975.80

*30,681,424.45*

32,838,100.96

7,701,598.56

| Row Labels | Sum of Amount USD | 15.15% ASC | 21.75% Trico | 20.67% BPI |
|---|---|---|---|---|
| ASC | 16,459,000.00 | 2,494,171.54 | 3,579,832.50 | 3,402,581.73 |
| AVM | 25,008,452.77 | 3,789,742.46 | 5,439,338.48 | 5,170,016.68 |
| CarterBR | 30,475,420.00 | 4,618,198.26 | 6,628,403.85 | 6,300,207.02 |
| Champ | 28,543,266.84 | 4,325,402.74 | 6,208,160.54 | 5,900,771.51 |
| FramUS | 23,516,156.35 | 3,563,602.15 | 5,114,764.01 | 4,861,513.09 |
| Trico | 47,785,778.74 | 7,241,383.39 | 10,393,406.88 | 9,878,790.80 |
| AutoliteUS | 15,635,600.00 | 2,369,394.77 | 3,400,743.00 | 3,232,359.62 |
| BPI_US | 10,997,000.00 | 1,666,468.46 | 2,391,847.50 | 2,273,418.27 |
| CARD_US | 13,919,480.00 | 2,109,336.58 | 3,027,486.90 | 2,877,584.81 |
| **Grand Total** | **212,340,154.70** | 32,177,700.37 | 46,183,983.65 | 43,897,243.52 |
| | | - | - | - |
| | | | - | - |
| | | - | - | - |

-

**DEBTORS' EXHIBIT NO. 152**
**Page 142 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 143 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 144 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 146 of 587**

| 45,721.00 | NextI | #### | 4106692.31 | 5602403.85 | 5633673.08 |
| 45,721.00 | NextI | #### | 158478.92 | 216199.04 | 217405.73 |
| 45,723.00 | ITS Tr | #### | 454615.38 | 620192.31 | 623653.85 |
| 45,723.00 | ITS Tr | #### | 98303 | 134106.25 | 134854.75 |
| 45,723.00 | NextI | #### | 337956.53 | 461044.76 | 463618.03 |
| 45,735.00 | ITS Tr | #### | 380829.05 | 519532.02 | 522431.73 |
| 45,744.00 | NextI | #### | 300652.31 | 410153.85 | 412443.08 |
| 45,747.00 | ITS Tr | #### | 738126.67 | 1006962.15 | 1012582.4 |

| #### | 6575654.17 | 8970594.23 | 9020662.65 |
|------|------------|------------|------------|

| 20.79% | 21.63% | |
| Champs | FRAM | Total |
| --- | --- | --- |
| 3,421,572.88 | 3,560,841.35 | 16,459,000.00 |
| 5,198,872.59 | 5,410,482.57 | **25,008,452.77** |
| 6,335,370.97 | 6,593,239.90 | **30,475,420.00** |
| 5,933,706.05 | 6,175,226.00 | **28,543,266.84** |
| 4,888,647.12 | 5,087,629.98 | 23,516,156.35 |
| 9,933,928.23 | 10,338,269.44 | 47,785,778.74 |
| 3,250,400.69 | 3,382,701.92 | 15,635,600.00 |
| 2,286,107.12 | 2,379,158.65 | 10,997,000.00 |
| 2,893,645.75 | 3,011,425.96 | **13,919,480.00** |
| 44,142,251.39 | 45,938,975.78 | 212,340,154.70 |
| - | - | - |
| - | - | - |
| - | - | |

**DEBTORS' EXHIBIT NO. 152**
**Page 149 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 152 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 153 of 587**

| | |
|---|---|
| 5862980.77 | 5894249.99 |
| 226254.81 | 227461.5 |
| 649038.46 | 652500 |
| 140343.75 | 141092.25 |
| 482488.7 | 485061.98 |
| 543696.3 | 546596 |
| 429230.77 | 431519.99 |
| 1053797.6 | 1059417.86 |

9387831.16        9437899.57

| Week Ended | Entity | Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name | FB Category | Reference |
|---|---|---|---|---|---|---|---|---|
| 06/06/25 | ASC | | | | 12345 | NextProcess | Material | |
| 06/06/25 | AutoliteUS | | | | 12345 | NextProcess | Material | |
| 06/06/25 | AVM | | | | 12345 | NextProcess | Material | |
| 06/06/25 | CARD_US | | | | 12345 | NextProcess | Material | |
| 06/06/25 | CarterBR | | | | 12345 | NextProcess | Material | |
| 06/06/25 | Champ | | | | 12345 | NextProcess | Material | |
| 06/06/25 | FramUS | | | | 12345 | NextProcess | Material | |
| 06/06/25 | Trico | | | | 12345 | NextProcess | Material | |
| 06/06/25 | ASC | | | | 12345 | NextProcess | Material | |
| 06/06/25 | Champ | | | | 12345 | NextProcess | Material | |
| 06/06/25 | ASC | | | | 12345 | NextProcess | Material | |
| 06/06/25 | AutoliteUS | | | | 12345 | NextProcess | Material | |
| 06/06/25 | AVM | | | | 12345 | NextProcess | Material | |
| 06/06/25 | AVM | | | | 12345 | NextProcess | Material | |
| 06/06/25 | BPI_US | | | | 12345 | NextProcess | Material | |
| 06/06/25 | CARD_US | | | | 12345 | NextProcess | Material | |
| 06/06/25 | CarterBR | | | | 12345 | NextProcess | Material | |
| 06/06/25 | Trico | | | | 12345 | NextProcess | Material | |
| 06/06/25 | CarterBR | | | | 12345 | NextProcess | Material | |
| 06/06/25 | FramUS | | | | 12345 | NextProcess | Material | |
| 06/06/25 | Champ | | | | 12345 | NextProcess | Material | |
| 06/06/25 | AutoliteUS | | | | 12345 | NextProcess | Material | |
| 06/13/25 | Trico | | | | 12345 | NextProcess | Material | |
| 06/13/25 | CarterBR | | | | 12345 | NextProcess | Material | |
| 06/13/25 | AVM | | | | 12345 | NextProcess | Material | |
| 06/13/25 | FramUS | | | | 12345 | NextProcess | Material | |
| 06/13/25 | Champ | | | | 12345 | NextProcess | Material | |
| 06/13/25 | AutoliteUS | | | | 12345 | NextProcess | Material | |
| 06/13/25 | ASC | | | | 12345 | NextProcess | Material | |
| 06/13/25 | BPI_US | | | | 12345 | NextProcess | Material | |
| 06/13/25 | CARD_US | | | | 12345 | NextProcess | Material | |
| 06/13/25 | Trico | | | | 12345 | NextProcess | Material | |
| 06/20/25 | Trico | | | | 12345 | NextProcess | Material | |
| 06/20/25 | CarterBR | | | | 12345 | NextProcess | Material | |
| 06/20/25 | AVM | | | | 12345 | NextProcess | Material | |
| 06/20/25 | FramUS | | | | 12345 | NextProcess | Material | |
| 06/20/25 | Champ | | | | 12345 | NextProcess | Material | |
| 06/20/25 | AutoliteUS | | | | 12345 | NextProcess | Material | |
| 06/20/25 | ASC | | | | 12345 | NextProcess | Material | |
| 06/20/25 | BPI_US | | | | 12345 | NextProcess | Material | |
| 06/20/25 | TRICO | | | | 12345 | NextProcess | Material | |
| 06/20/25 | CARD_US | | | | 12345 | NextProcess | Material | |
| 06/27/25 | Trico | | | | 12345 | NextProcess | Material | |

| 06/27/25 | CarterBR | 12345 | NextProcess | Material |
|---|---|---|---|---|
| 06/27/25 | FramUS | 12345 | NextProcess | Material |
| 06/27/25 | Champ | 12345 | NextProcess | Material |
| 06/27/25 | Trico | 12345 | NextProcess | Material |
| 06/27/25 | Champ | 12345 | NextProcess | Material |
| 06/06/25 | AVM | 47156 | ITS Traffic Syste | Material |
| 06/06/25 | CarterBR | 16692 | ITS Traffic Syste | Material |
| 06/06/25 | Trico | 20269 | ITS Traffic Syste | Material |
| 06/06/25 | FramUS | 147575 | ITS Traffic Syste | Material |
| 06/06/25 | Champ | 11290 | ITS Traffic Syste | Material |
| 06/13/25 | Trico | 20269 | ITS Traffic Syste | Material |
| 06/13/25 | CarterBR | 16692 | ITS Traffic Syste | Material |
| 06/13/25 | AVM | 47156 | ITS Traffic Syste | Material |
| 06/13/25 | FramUS | 147575 | ITS Traffic Syste | Material |
| 06/13/25 | Champ | 11290 | ITS Traffic Syste | Material |
| 06/13/25 | Trico | 20269 | ITS Traffic Syste | Material |
| 06/20/25 | Trico | 20269 | ITS Traffic Syste | Material |
| 06/20/25 | CarterBR | 16692 | ITS Traffic Syste | Material |
| 06/13/25 | Trico | 20269 | ITS Traffic Syste | Material |
| 06/20/25 | TRICO | 20269 | S Traffic System | Material |
| 06/13/25 | Trico | 20269 | ITS Traffic Syste | Material |

**DEBTORS' EXHIBIT NO. 152**
**Page 158 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 159 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 160 of 587**

| 45721 | NextProces | 27100000 | 4106692 | 5602404 | 5633673 | 5862981 | 5894250 |
| 45721 | NextProces | 1045800 | 158478.9 | 216199 | 217405.7 | 226254.8 | 227461.5 |
| 45723 | ITS Traffic S | 3000000 | 454615.4 | 620192.3 | 623653.9 | 649038.5 | 652500 |
| 45723 | ITS Traffic S | 648700 | 98303 | 134106.3 | 134854.8 | 140343.8 | 141092.3 |
| 45723 | NextProces | 2230170 | 337956.5 | 461044.8 | 463618 | 482488.7 | 485062 |
| 45735 | ITS Traffic S | 2513085 | 380829.1 | 519532 | 522431.7 | 543696.3 | 546596 |
| 45744 | NextProces | 1984000 | 300652.3 | 410153.9 | 412443.1 | 429230.8 | 431520 |
| 45747 | ITS Traffic S | 4870887 | 738126.7 | 1006962 | 1012582 | 1053798 | 1059418 |

**DEBTORS' EXHIBIT NO. 152**
**Page 161 of 587**

43392642   6575654   8970594   9020663   9387831   9437900

| Acc Doc # | Invoice # | Invoice Date | Due Date | Currency | Original Amount | Amount USD | Fees |
|---|---|---|---|---|---|---|---|
| | NP052925TASC | 5/29/2025 | 5/29/2025 | USD | 3,400,000.00 | 3,400,000.00 | 3.8425% |
| | NP052925TAutolite | 5/29/2025 | 5/29/2025 | USD | 3,360,000.00 | 3,360,000.00 | 3.8425% |
| | NP052925TAVM | 5/29/2025 | 5/29/2025 | USD | 3,050,000.00 | 3,050,000.00 | 3.8425% |
| | NP052925TCardone | 5/29/2025 | 5/29/2025 | USD | 3,300,000.00 | 3,300,000.00 | 3.8425% |
| | NP052925TCarterBR | 5/29/2025 | 5/29/2025 | USD | 2,990,000.00 | 2,990,000.00 | 3.8425% |
| | NP052925TChamp | 5/29/2025 | 5/29/2025 | USD | 2,840,000.00 | 2,840,000.00 | 3.8425% |
| | NP052925TFram | 5/29/2025 | 5/29/2025 | USD | 2,987,000.00 | 2,987,000.00 | 3.8425% |
| | NP052925TTrico | 5/29/2025 | 5/29/2025 | USD | 3,000,000.00 | 3,000,000.00 | 3.8425% |
| | NP060225IASC | 6/2/2025 | 6/2/2025 | USD | 2,900,000.00 | 2,900,000.00 | 3.9190% |
| | NP060225IChamp | 6/2/2025 | 6/2/2025 | USD | 2,712,500.00 | 2,712,500.00 | 3.9190% |
| | NP053025IASC2 | 5/30/2025 | 5/30/2025 | USD | 3,170,000.00 | 3,170,000.00 | 7.8750% |
| | NP053025IAutolite | 5/30/2025 | 5/30/2025 | USD | 3,030,000.00 | 3,030,000.00 | 7.8750% |
| | NP053025IAVM | 5/30/2025 | 5/30/2025 | USD | 2,870,000.00 | 2,870,000.00 | 7.8750% |
| | NP053025RAVM | 5/30/2025 | 5/30/2025 | USD | 3,570,000.00 | 3,570,000.00 | 7.8750% |
| | NP053025IBPI | 5/30/2025 | 5/30/2025 | USD | 3,500,000.00 | 3,500,000.00 | 7.8750% |
| | NP053025ICardone | 5/30/2025 | 5/30/2025 | USD | 3,570,480.00 | 3,570,480.00 | 7.8750% |
| | NP053025ICarterBR | 5/30/2025 | 5/30/2025 | USD | 3,066,120.00 | 3,066,120.00 | 7.8750% |
| | NP060325TTrico | 6/3/2025 | 6/3/2025 | USD | 3,999,900.00 | 3,999,900.00 | 7.4150% |
| | NP060325TCarterBR | 6/3/2025 | 6/3/2025 | USD | 3,000,000.00 | 3,000,000.00 | 7.4150% |
| | NP060325TFramUS | 6/3/2025 | 6/3/2025 | USD | 2,852,000.00 | 2,852,000.00 | 7.4150% |
| | NP060325TChamp | 6/3/2025 | 6/3/2025 | USD | 2,429,200.00 | 2,429,200.00 | 7.4150% |
| | NP060325TAutolite | 6/3/2025 | 6/3/2025 | USD | 2,345,600.00 | 2,345,600.00 | 7.4150% |
| | NP060524RTrico | 6/5/2025 | 6/5/2025 | USD | 4,990,000.00 | 4,990,000.00 | 3.8025% |
| | NP060524RCarterBR | 6/5/2025 | 6/5/2025 | USD | 4,870,000.00 | 4,870,000.00 | 3.8025% |
| | NP060524RAVM | 6/5/2025 | 6/5/2025 | USD | 4,950,000.00 | 4,950,000.00 | 3.8025% |
| | NP060524RFram | 6/5/2025 | 6/5/2025 | USD | 4,890,000.00 | 4,890,000.00 | 3.8025% |
| | NP060524RChamp | 6/5/2025 | 6/5/2025 | USD | 4,999,000.00 | 4,999,000.00 | 3.8025% |
| | NP060524RAutolite | 6/5/2025 | 6/5/2025 | USD | 4,800,000.00 | 4,800,000.00 | 3.8025% |
| | NP060524RASC | 6/5/2025 | 6/5/2025 | USD | 4,789,000.00 | 4,789,000.00 | 3.8025% |
| | NP060524RBPI | 6/5/2025 | 6/5/2025 | USD | 4,998,000.00 | 4,998,000.00 | 3.8025% |
| | NP060524RCardUS | 6/5/2025 | 6/5/2025 | USD | 4,900,000.00 | 4,900,000.00 | 3.8025% |
| | NP060524ITrico | 6/5/2025 | 6/5/2025 | USD | 3,215,000.00 | 3,215,000.00 | 3.8025% |
| | NP061125ITrico | 6/11/2025 | 6/11/2025 | USD | 2,710,000.00 | 2,710,000.00 | 7.3750% |
| | NP061125ICarterBR | 6/11/2025 | 6/11/2025 | USD | 2,800,000.00 | 2,800,000.00 | 7.3750% |
| | NP061125IAVM | 6/11/2025 | 6/11/2025 | USD | 2,700,000.00 | 2,700,000.00 | 7.3750% |
| | NP061125IFram | 6/11/2025 | 6/11/2025 | USD | 2,560,900.00 | 2,560,900.00 | 7.3750% |
| | NP061125IChamp | 6/11/2025 | 6/11/2025 | USD | 2,600,000.00 | 2,600,000.00 | 7.3750% |
| | NP061125IAutolite | 6/11/2025 | 6/11/2025 | USD | 2,100,000.00 | 2,100,000.00 | 7.3750% |
| | NP061125IASC | 6/11/2025 | 6/11/2025 | USD | 2,200,000.00 | 2,200,000.00 | 7.3750% |
| | NP061125IBPI | 6/11/2025 | 6/11/2025 | USD | 2,499,000.00 | 2,499,000.00 | 7.3750% |
| | NP061325RTrico | 6/13/2025 | 6/13/2025 | USD | 2,755,000.00 | 2,755,000.00 | 4.3860% |
| | NP061325RCardUS | 6/13/2025 | 6/13/2025 | USD | 2,149,000.00 | 2,149,000.00 | 4.3860% |
| NP061925ITrico | NP061925ITrico | 6/19/2025 | 6/19/2025 | USD | 3,640,678.74 | 3,640,678.74 | 2.1700% |

**DEBTORS' EXHIBIT NO. 152**
**Page 163 of 587**

| | | | | | | |
|---|---|---|---|---|---|---|
| NP061925ICart5l1925ICarterBR | 6/19/2025 | 6/19/2025 | USD | 3,700,000.00 | 3,700,000.00 | 2.1700% |
| NP061925IFranlP061925IFram | 6/19/2025 | 6/19/2025 | USD | 3,900,000.00 | 3,900,000.00 | 2.1700% |
| NP061925IChaı061925IChamp | 6/19/2025 | 6/19/2025 | USD | 3,950,000.00 | 3,950,000.00 | 2.1700% |
| NP062325RTrico | 6/23/2025 | 6/23/2025 | USD | 3,000,000.00 | 3,000,000.00 | 7.2700% |
| NP062325RChamp | 6/23/2025 | 6/23/2025 | USD | 2,905,900.00 | 2,905,900.00 | 7.2700% |
| TSB0107060225I | 6/2/2025 | 6/2/2025 | USD | 4,168,452.77 | 4,168,452.77 | 4.0500% |
| TSB0109060225I | 6/2/2025 | 6/2/2025 | USD | 3,997,900.00 | 3,997,900.00 | 4.0500% |
| TSB0101060225I | 6/2/2025 | 6/2/2025 | USD | 3,618,000.00 | 3,618,000.00 | 4.0500% |
| TSB0102060325T | 6/3/2025 | 6/3/2025 | USD | 2,436,256.35 | 2,436,256.35 | 7.4750% |
| TSB0115060325T | 6/3/2025 | 6/3/2025 | USD | 2,187,500.00 | 2,187,500.00 | 7.4750% |
| TSB0101060524I | 6/5/2025 | 6/5/2025 | USD | 3,600,000.00 | 3,600,000.00 | 3.3833% |
| TSB0109060524I | 6/5/2025 | 6/5/2025 | USD | 3,800,000.00 | 3,800,000.00 | 3.3833% |
| TSB0107060524I | 6/5/2025 | 6/5/2025 | USD | 3,700,000.00 | 3,700,000.00 | 3.3833% |
| TSB0102060524I | 6/5/2025 | 6/5/2025 | USD | 3,890,000.00 | 3,890,000.00 | 3.3833% |
| TSB0115060524I | 6/5/2025 | 6/5/2025 | USD | 3,919,166.84 | 3,919,166.84 | 3.3833% |
| TSB0101060524T | 6/5/2025 | 6/5/2025 | USD | 3,851,700.00 | 3,851,700.00 | 3.3833% |
| TSB0101061125I | 6/11/2025 | 6/11/2025 | USD | 2,591,000.00 | 2,591,000.00 | 7.3750% |
| TSB0109061125I | 6/11/2025 | 6/11/2025 | USD | 2,251,400.00 | 2,251,400.00 | 7.3750% |
| TSB0101060624R | 6/6/2025 | 6/6/2025 | USD | 3,641,000.00 | 3,641,000.00 | 9.1500% |
| TSB010106132 | 6/13/2025 | 6/13/2025 | USD | 2,212,500.00 | 2,212,500.00 | 3.7500% |
| TSB0101060524R | 6/5/2025 | 6/5/2025 | USD | 961,000.00 | 961,000.00 | 4.0500% |

**DEBTORS' EXHIBIT NO. 152**
**Page 167 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 168 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 169 of 587**

| Gross Amount | Fee amt | Round Trip AMT for ERIC :) |
|---|---|---|
| 3,535,865.64 | | NP - 24,927,000.00 |
| 3,494,267.22 | | NP - 24,927,000.00 |
| 3,171,879.47 | | NP - 24,927,000.00 |
| 3,431,869.59 | | NP - 24,927,000.00 |
| 3,109,481.84 | | NP - 24,927,000.00 |
| 2,953,487.77 | | NP - 24,927,000.00 |
| 3,106,361.96 | | NP - 24,927,000.00 |
| 3,119,881.44 | | NP - 24,927,000.00 |
| 3,018,286.65 | | NP - 5,612,000.00 |
| 2,823,138.81 | | NP - 5,612,000.00 |
| 3,440,976.93 | | NP - 22,776,600.00 |
| 3,289,009.50 | | NP - 22,776,600.00 |
| 3,115,332.43 | | NP - 22,776,600.00 |
| 3,875,169.61 | | NP - 22,776,600.00 |
| 3,799,185.89 | | NP - 22,776,600.00 |
| 3,875,690.64 | | NP - 22,776,600.00 |
| 3,050,203.53 | | NP - 22,776,600.00 |
| 4,320,246.26 | | NP - 14,626,700.00 |
| 3,240,265.70 | | NP - 14,626,700.00 |
| 3,080,412.59 | | NP - 14,626,700.00 |
| 2,623,751.15 | | NP - 14,626,700.00 |
| 2,376,194.85 | | NP - 14,626,700.00 |
| 5,187,244.99 | | NP - 47,401,000.00 |
| 5,062,501.62 | | NP - 47,401,000.00 |
| 5,145,663.87 | | NP - 47,401,000.00 |
| 5,083,292.19 | | NP - 47,401,000.00 |
| 5,196,600.74 | | NP - 47,401,000.00 |
| 4,989,734.66 | | NP - 47,401,000.00 |
| 4,978,299.85 | | NP - 47,401,000.00 |
| 5,195,561.22 | | NP - 47,401,000.00 |
| 5,093,687.47 | | NP - 47,401,000.00 |
| 3,342,082.69 | | NP - 47,401,000.00 |
| 2,925,775.98 | | NP - 20,169,900.00 |
| 3,022,941.97 | | NP - 20,169,900.00 |
| 2,914,979.76 | | NP - 20,169,900.00 |
| 2,764,804.32 | | NP - 20,169,900.00 |
| 2,807,017.54 | | NP - 20,169,900.00 |
| 2,267,206.48 | | NP - 20,169,900.00 |
| 2,375,168.69 | | NP - 20,169,900.00 |
| 2,697,975.71 | | NP - 20,169,900.00 |
| 2,881,377.20 | | NP - 20,169,900.00 |
| 2,247,578.81 | | NP - 20,169,900.00 |
| 3,884,289.07 | | NP - 21,096,578.74 |

**DEBTORS' EXHIBIT NO. 152**
**Page 170 of 587**

| | |
|---|---|
| 3,782,070.94 | NP - 21,096,578.74 |
| 3,986,507.21 | NP - 21,096,578.74 |
| 4,037,616.27 | NP - 21,096,578.74 |
| 3,235,198.96 | NP - 21,096,578.74 |
| 3,133,721.56 | NP - 21,096,578.74 |
| 4,262,636.79 | ITS - 11,784,352.77 |
| 4,166,649.30 | ITS - 11,784,352.77 |
| 3,770,713.91 | ITS - 11,784,352.77 |
| 2,704,134.02 | ITS - 4,623,756.35 |
| 2,364,225.88 | ITS - 4,623,756.35 |
| 3,726,065.21 | ITS - 22,760,866.84 |
| 3,933,068.83 | ITS - 22,760,866.84 |
| 3,829,567.02 | ITS - 22,760,866.84 |
| 4,026,220.46 | ITS - 22,760,866.84 |
| 4,129,722.27 | ITS - 22,760,866.84 |
| 3,986,579.27 | ITS - 22,760,866.84 |
| 2,797,300.94 | ITS - 4,842,400.00 |
| 2,430,661.27 | ITS - 4,842,400.00 |
| 4,007,705.01 | ITS - 3,641,000.00 |
| 2,298,701.30 | ITS - 2,212,500.00 |
| 1,001,563.31 | ITS - 961,000.00 |

**38%**

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 11/3/2023 | NextProcess | 22,983,071.61 | | 8,733,567.21 |
| 11/3/2023 | ITS Traffic Systems | 13,756,481.45 | | 5,227,462.95 |
| 11/6/2023 | NextProcess | 16,669,200.00 | | 6,334,296.00 |
| 11/10/2023 | NextProcess | 9,663,505.00 | | 3,672,131.90 |
| 11/10/2023 | ITS Traffic Systems | 2,555,350.54 | | 971,033.21 |
| 11/14/2023 | NextProcess | 190,000.00 | | 72,200.00 |
| 11/14/2023 | ITS Traffic Systems | 24,374,000.00 | | 9,262,120.00 |
| 11/14/2023 | ITS Traffic Systems | 2,040,251.46 | | 775,295.55 |
| 11/17/2023 | NextProcess | 30,921,208.00 | | 11,750,059.04 |
| 11/17/2023 | NextProcess | 20,292,000.00 | | 7,710,960.00 |
| 11/17/2023 | ITS Traffic Systems | 14,645,500.00 | | 5,565,290.00 |
| 11/20/2023 | NextProcess | 22,490,000.00 | | 8,546,200.00 |
| 11/20/2023 | ITS Traffic Systems | 14,527,250.56 | | 5,520,355.21 |
| 11/20/2023 | ITS Traffic Systems | 3,963,000.00 | | 1,505,940.00 |
| 11/27/2023 | NextProcess | 3,768,410.96 | | 1,431,996.16 |
| 11/27/2023 | ITS Traffic Systems | 35,974,595.43 | | 13,670,346.26 |
| 11/27/2023 | ITS Traffic Systems | 3,424,754.57 | | 1,301,406.74 |
| 12/1/2023 | NextProcess | 25,263,050.00 | | 9,599,959.00 |
| 12/1/2023 | NextProcess | 3,203.45 | | 1,217.31 |
| 12/1/2023 | ITS Traffic Systems | 14,522,000.00 | | 5,518,360.00 |
| 12/1/2023 | ITS Traffic Systems | 1,323,500.00 | | 502,930.00 |
| 12/4/2023 | NextProcess | 4,945,000.00 | | 1,879,100.00 |
| 12/4/2023 | ITS Traffic Systems | 4,662,585.57 | | 1,771,782.52 |
| 12/4/2023 | ITS Traffic Systems | 2,418,381.66 | | 918,985.03 |
| Received | Source | Total | ASC | Trico |
| 12/8/2023 | NextProcess | 48,312,500.00 | | 18,358,750.00 |
| 12/8/2023 | NextProcess | 12,607,300.00 | | 4,790,774.00 |
| 12/8/2023 | ITS Traffic Systems | 28,641,662.69 | | 10,883,831.82 |
| 12/11/2023 | NextProcess | 6,279,800.00 | | 2,386,324.00 |
| 12/13/2023 | NextProcess | 1,500,000.00 | | 570,000.00 |
| 12/14/2023 | NextProcess | 31,913,000.00 | | 12,126,940.00 |
| 12/15/2023 | NextProcess | 30,033,500.00 | | 11,412,730.00 |
| 12/15/2023 | ITS Traffic Systems | 6,972,394.68 | | 2,649,509.98 |
| 12/15/2023 | ITS Traffic Systems | 6,958,959.32 | | 2,644,404.54 |
| 12/18/2023 | ITS Traffic Systems | 6,064,000.00 | | 2,304,320.00 |
| 12/22/2023 | NextProcess | 28,074,850.00 | | 10,762,016.47 |
| 12/22/2023 | ITS Traffic Systems | 16,415,417.69 | | 6,292,571.31 |
| 12/26/2023 | NextProcess | 28,940,000.00 | | 11,093,657.02 |
| 12/27/2023 | ITS Traffic Systems | 19,366,843.53 | 2,934,821.67 | 4,212,288.47 |
| 12/28/2023 | ITS Traffic Systems | 6,000,000.00 | 909,230.77 | 1,305,000.00 |
| 12/29/2023 | NextProcess | 13,203,500.00 | 2,000,838.08 | 2,871,761.25 |
| 12/29/2023 | ITS Traffic Systems | 9,894,648.75 | 1,499,419.85 | 2,152,086.10 |
| 12/29/2023 | ITS Traffic Systems | 9,927,060.95 | 1,504,331.54 | 2,159,135.75 |

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 1/11/2024 | ITS Traffic Systems | 18,441,785.82 | 2,794,639.85 | 4,011,088.42 |
| 1/17/2024 | NextProcess | 1,206,575.36 | 182,842.57 | 262,430.15 |
| 1/17/2024 | ITS Traffic Systems | 1,690,585.40 | 256,188.71 | 367,702.32 |
| 1/17/2024 | ITS Traffic Systems | 12,009,751.83 | 1,819,939.32 | 2,612,121.02 |
| 1/19/2024 | NextProcess | 30,962,495.32 | 4,692,008.91 | 6,734,342.73 |
| 1/19/2024 | ITS Traffic Systems | 19,234,500.00 | 2,914,766.54 | 4,183,503.75 |
| 1/19/2024 | ITS Traffic Systems | 5,113,886.80 | 774,950.54 | 1,112,270.38 |
| 1/22/2024 | NextProcess | 9,800,000.00 | 1,485,076.92 | 2,131,500.00 |
| 1/26/2024 | NextProcess | 23,702,269.50 | 3,591,805.46 | 5,155,243.61 |
| 1/26/2024 | ITS Traffic Systems | 1,708,420.69 | 258,891.44 | 371,581.50 |
| 1/26/2024 | ITS Traffic Systems | 1,672,900.00 | 253,508.69 | 363,855.76 |
| 1/31/2024 | NextProcess | 4,543,000.00 | 688,439.23 | 988,102.50 |
| 2/2/2024 | NextProcess | 6,966,000.00 | 1,055,616.92 | 1,515,105.00 |
| 2/2/2024 | ITS Traffic Systems | 3,887,444.88 | 589,097.42 | 845,519.26 |
| 2/5/2024 | ITS Traffic Systems | 6,686,259.91 | 1,013,225.54 | 1,454,261.53 |
| 2/5/2024 | ITS Traffic Systems | 2,192,201.53 | 332,202.85 | 476,803.83 |
| Received | Source | Total | ASC | Trico |
| 2/9/2024 | NextProcess | 4,905,000.00 | 743,296.15 | 1,066,837.51 |
| 2/9/2024 | NextProcess | 468,714.58 | 71,028.29 | 101,945.41 |
| 2/15/2024 | NextProcess | 4,431,000.00 | 671,466.92 | 963,742.50 |
| 2/16/2024 | ITS Traffic Systems | 7,519,568.29 | 1,139,503.81 | 1,635,506.10 |
| 2/20/2024 | ITS Traffic Systems | 15,559,164.00 | 2,357,811.78 | 3,384,118.17 |
| 2/23/2024 | NextProcess | 8,758,960.68 | 1,327,319.43 | 1,905,073.95 |
| 2/26/2024 | ITS Traffic Systems | 11,337,760.49 | 1,718,106.78 | 2,465,962.90 |
| 2/26/2024 | ITS Traffic Systems | 919,548.17 | 139,346.91 | 200,001.73 |
| 3/1/2024 | NextProcess | **4,458,191.65** | 675,587.50 | 969,656.68 |
| 3/4/2024 | ITS Traffic Systems | 11,927,416.52 | 1,807,462.35 | 2,594,213.09 |
| Received | Source | Total | ASC | Trico |
| 3/8/2024 | NextProcess | 8,610,000.00 | 1,304,746.15 | 1,872,675.01 |
| 3/8/2024 | ITS Traffic Systems | 42,728,940.72 | 6,475,077.94 | 9,293,544.61 |
| 3/11/2024 | ITS Traffic Systems | 49,419,694.22 | 7,488,984.43 | 10,748,783.49 |
| 3/13/2024 | NextProcess | 5,508,857.33 | 834,803.76 | 1,198,176.47 |
| 3/15/2024 | NextProcess | 6,435,138.93 | 975,171.05 | 1,399,642.72 |
| 3/15/2024 | NextProcess | 6,330,000.00 | 959,238.46 | 1,376,775.00 |
| 3/15/2024 | ITS Traffic Systems | 891,060.10 | 135,029.88 | 193,805.56 |
| 3/22/2024 | ITS Traffic Systems | 8,474,507.43 | 1,284,213.82 | 1,843,205.36 |
| 3/22/2024 | NextProcess | 6,393,275.00 | 968,827.06 | 1,390,537.31 |
| 3/25/2024 | ITS Traffic Systems | 5,125,323.74 | 776,683.67 | 1,114,757.92 |
| 3/25/2024 | ITS Traffic Systems | 2,418,240.86 | 366,456.50 | 525,967.39 |
| 3/27/2024 | ITS Traffic Systems | 3,240,498.36 | 491,060.14 | 704,808.38 |
| 3/27/2024 | NextProcess | 2,100,000.00 | 318,230.77 | 456,750.00 |
| 3/28/2024 | NextProcess | 8,140,639.05 | 1,233,619.92 | 1,770,588.99 |
| 3/28/2024 | ITS Traffic Systems | 1,963,582.73 | 297,558.31 | 427,079.24 |
| 3/29/2024 | ITS Traffic Systems | 17,808,000.00 | 2,698,596.92 | 3,873,240.00 |
| 3/29/2024 | ITS Traffic Systems | 19,048,959.10 | 2,886,649.96 | 4,143,148.59 |

**DEBTORS' EXHIBIT NO. 152**
**Page 173 of 587**

| Received | Source | Total | ASC | BPI |
|---|---|---|---|---|
| 1/3/2025 | ITS Traffic Systems | 9,754,380.74 | 1,478,163.85 | 2,016,530.63 |
| 1/3/2025 | NextProcess | 15,940,000.00 | 2,415,523.08 | 3,295,288.46 |
| 1/6/2025 | ITS Traffic Systems | 2,006,170.30 | 304,011.96 | 414,737.13 |
| 1/6/2025 | NextProcess | 2,301,500.00 | 348,765.77 | 475,790.87 |
| 1/10/2025 | ITS Traffic Systems | 10,773,500.00 | 1,632,599.62 | 2,227,213.94 |
| 1/13/2025 | NextProcess | 28,430,340.00 | 4,308,289.98 | 5,877,426.06 |
| 1/13/2025 | ITS Traffic Systems | 4,885,668.88 | 740,366.75 | 1,010,018.09 |
| 1/15/2025 | NextProcess | 1,384,100.00 | 209,744.38 | 286,136.06 |
| 1/27/2025 | ITS Traffic Systems | 810,896.09 | 122,881.95 | 167,637.17 |
| 1/31/2025 | NextProcess | 4,779,000.00 | 724,202.31 | 987,966.35 |
| 1/31/2025 | ITS Traffic Systems | 645,000.00 | 97,742.31 | 133,341.35 |
| 1/31/2025 | NextProcess | 33,825,000.00 | 5,125,788.46 | 6,992,668.27 |
| Received | Source | Total | ASC | BPI |
| 2/3/2025 | ITS Traffic Systems | 26,170,178.39 | 3,965,788.57 | 5,410,181.11 |
| 2/7/2025 | NextProcess | 3,856,000.00 | 584,332.31 | 797,153.85 |
| 2/7/2025 | ITS Traffic Systems | 3,200,000.00 | 484,923.08 | 661,538.46 |
| 2/7/2025 | ITS Traffic Systems | 2,427,000.00 | 367,783.85 | 501,735.58 |
| 2/10/2025 | ITS Traffic Systems | 23,134,678.09 | 3,505,793.53 | 4,782,649.80 |
| 2/13/2025 | NextProcess | 9,680,000.00 | 1,466,892.31 | 2,001,153.85 |
| 2/14/2025 | NextProcess | 3,589,000.00 | 543,871.54 | 741,956.73 |
| 2/14/2025 | ITS Traffic Systems | 6,129,767.35 | 928,895.51 | 1,267,211.52 |
| 2/14/2025 | ITS Traffic Systems | 4,329,000.00 | 656,010.00 | 894,937.50 |
| 2/21/2025 | ITS Traffic Systems | 1,912,812.13 | 289,864.61 | 395,437.12 |
| 2/21/2025 | NextProcess | 5,827,000.00 | 883,014.62 | 1,204,620.19 |
| 2/27/2025 | ITS Traffic Systems | 14,215,416.16 | 2,154,182.30 | 2,938,763.92 |
| 2/28/2025 | ITS Traffic Systems | 1,572,000.00 | 238,218.46 | 324,980.77 |
| 2/28/2025 | ITS Traffic Systems | 954,770.38 | 144,684.43 | 197,380.42 |
| Received | Source | Total | ASC | BPI |
| 3/5/2025 | NextProcess | 27,100,000.00 | 4,106,692.31 | 5,602,403.85 |
| 3/5/2025 | NextProcess | 1,045,800.00 | 158,478.92 | 216,199.04 |
| 3/7/2025 | ITS Traffic Systems | 3,000,000.00 | 454,615.38 | 620,192.31 |
| 3/7/2025 | ITS Traffic Systems | 648,700.00 | 98,303.00 | 134,106.25 |
| 3/7/2025 | NextProcess | 2,230,170.00 | 337,956.53 | 461,044.76 |
| 3/19/2025 | ITS Traffic Systems | 2,513,085.10 | 380,829.05 | 519,532.02 |
| 3/28/2025 | NextProcess | 1,984,000.00 | 300,652.31 | 410,153.85 |
| 3/31/2025 | ITS Traffic Systems | 4,870,886.68 | 738,126.67 | 1,006,962.15 |
| Received | Source | Total | ASC | BPI |
| 4/4/2025 | ITS Traffic Systems | 23,921,501.61 | 3,625,027.55 | 4,945,310.43 |
| 4/4/2025 | NextProcess | 12,763,700.00 | 1,934,191.46 | 2,638,649.52 |
| 4/11/2025 | NextProcess | 19,480,800.00 | 2,952,090.46 | 4,027,280.77 |
| 4/11/2025 | NextProcess | 11,763,000.00 | 1,782,546.92 | 2,431,774.04 |
| 4/11/2025 | ITS Traffic Systems | 6,597,156.26 | 999,722.91 | 1,363,835.19 |
| 4/11/2025 | ITS Traffic Systems | 2,885,413.56 | 437,251.13 | 596,503.76 |
| 4/14/2025 | ITS Traffic Systems | 2,343,216.57 | 355,087.43 | 484,414.96 |
| 4/17/2025 | NextProcess | 14,239,000.00 | 2,157,756.15 | 2,943,639.42 |
| 4/18/2025 | ITS Traffic Systems | 11,462,776.85 | 1,737,051.57 | 2,369,708.68 |

| Received | Source | Total | ASC | BPI |
|---|---|---|---|---|
| 4/18/2025 | ITS Traffic Systems | 1,152,000.00 | 174,572.31 | 238,153.85 |
| 4/18/2025 | NextProcess | 6,239,500.00 | 945,524.23 | 1,289,896.63 |
| 4/23/2025 | ITS Traffic Systems | 6,084,013.55 | 921,962.05 | 1,257,752.80 |
| 4/25/2025 | NextProcess | 15,585,000.00 | 2,361,726.92 | 3,221,899.04 |
| 4/25/2025 | ITS Traffic Systems | 2,311,000.00 | 350,205.38 | 477,754.81 |
| 4/29/2025 | ITS Traffic Systems | 1,823,295.58 | 276,299.41 | 376,931.30 |
| 4/30/2025 | NextProcess | 6,365,872.00 | 964,674.45 | 1,316,021.62 |
| 4/30/2025 | NextProcess | 17,493,618.00 | 2,650,955.96 | 3,616,469.11 |
| 4/30/2025 | ITS Traffic Systems | 16,577,787.19 | 2,512,172.37 | 3,427,138.70 |
| Received | Source | Total | ASC | BPI |
| 5/6/2025 | NextProcess | 10,579,500.00 | 1,603,201.15 | 2,187,108.17 |
| 5/6/2025 | ITS Traffic Systems | 1,394,073.68 | 211,255.78 | 288,197.92 |
| 5/9/2025 | ITS Traffic Systems | 15,554,521.50 | 2,357,108.26 | 3,215,598.19 |
| 5/16/2025 | NextProcess | 22,791,800.00 | 3,453,834.31 | 4,711,766.35 |
| 5/23/2025 | ITS Traffic Systems | 732,500.00 | 111,001.92 | 151,430.29 |
| 5/28/2025 | NextProcess | 20,277,000.00 | 3,072,745.38 | 4,191,879.81 |
| 5/29/2025 | ITS | 17,851,284.24 | 2,705,156.15 | 3,690,409.72 |
| 5/30/2025 | NextProcess | 9,753,200.00 | 1,477,984.92 | 2,016,286.54 |
| 5/30/2025 | ITS Traffic Systems | 19,512,354.27 | 2,956,872.15 | 4,033,804.01 |
| 5/30/2025 | ITS Traffic Systems | 250,216.40 | 37,917.41 | 51,727.43 |
| 5/30/2025 | ITS Traffic Systems | 7,766,382.49 | 1,176,905.65 | 1,605,550.23 |

| Month | Total | ASC | BPI |
|---|---|---|---|
| November | 295,376,300.26 | | 112,242,994.09 |
| December | 311,105,437.61 | 8,848,641.91 | 108,976,100.71 |
| January | 149,818,077.04 | 22,703,200.91 | 32,585,431.76 |
| February | 70,285,324.38 | 10,650,929.92 | 15,287,058.04 |
| March | 204,266,783.38 | 30,954,274.10 | 44,428,025.35 |
| April | 243,694,009.72 | 36,929,015.32 | 53,003,447.14 |
| May | 214,831,362.55 | 32,555,214.17 | 46,725,821.36 |
| June | 301,645,462.75 | 45,710,889.35 | 65,607,888.18 |
| July | 97,253,472.68 | 14,737,641.63 | 21,152,630.29 |
| August | 52,354,438.76 | 7,933,711.10 | 10,823,273.40 |
| September | 82,796,876.52 | 12,546,911.28 | 17,116,661.98 |
| October | 172,785,572.92 | 26,183,659.88 | 35,720,094.38 |
| November | 94,243,424.58 | 14,281,503.55 | 19,483,015.66 |
| December | 308,103,086.46 | 46,689,467.70 | 63,694,388.09 |
| January | 115,535,556.01 | 17,508,080.42 | 23,884,754.38 |
| February | 106,997,622.50 | 16,214,255.12 | 22,119,700.82 |
| March | 43,392,641.78 | 6,575,654.17 | 8,970,594.23 |
| April | 179,088,651.17 | 27,138,818.66 | 37,023,134.63 |
| May | 126,462,832.58 | 19,163,983.08 | 26,143,758.66 |

October RT details funded from Bowery in November

November Cash Received from Bowery

**Bold - November RT Details**

| 33% | 29% | | 6-Jun |
|---|---|---|---|
| **BPI** | **Champ** | **FRAM** | **Trico JE's**        -7088 |
| | | | Cash Received from Bowery |
| 7,584,413.63 | 6,665,090.77 | | Db - Cash |
| 4,539,638.88 | 3,989,379.62 | | Db - AR Other |
| 5,500,836.00 | 4,834,068.00 | | CR - AR (April) |
| 3,188,956.65 | 2,802,416.45 | | CR - Payables |
| 843,265.68 | 741,051.65 | | |
| 62,700.00 | 55,100.00 | | |
| 8,043,420.00 | 7,068,460.00 | | Reclass Payable |
| 673,282.98 | 591,672.93 | | DB - Payables |
| 10,203,998.64 | 8,967,150.32 | | I/C Entity - Cardone |
| 6,696,360.00 | 5,884,680.00 | | I/C Entity - ASC |
| 4,833,015.00 | 4,247,195.00 | | I/C Entity - FRAM |
| 7,421,700.00 | 6,522,100.00 | | I/C Entity - AVM |
| 4,793,992.68 | 4,212,902.67 | | I/C Entity - BPI |
| 1,307,790.00 | 1,149,270.00 | | I/C Entity - Carter BV |
| 1,243,575.62 | 1,092,839.18 | | I/C Entity - Carter LP |
| 11,871,616.49 | 10,432,632.68 | | I/C Entity - Champs |
| 1,130,169.01 | 993,178.82 | | I/C Entity - Centric |
| 8,336,806.50 | 7,326,284.50 | | Payble to NP/ITS |
| 1,057.14 | 929.00 | | |
| 4,792,260.00 | 4,211,380.00 | | |
| 436,755.00 | 383,815.00 | | May Cash Sweeps |
| 1,631,850.00 | 1,434,050.00 | | DB - I/C FBG |
| 1,538,653.24 | 1,352,149.81 | | CR - Cash |
| 798,065.95 | 701,330.68 | | |
| **BPI** | **Champ** | **FRAM** | May ITS/NP |
| 15,943,125.00 | 14,010,625.00 | | |
| 4,160,409.00 | 3,656,117.00 | | Payble to NP/ITS |
| 9,451,748.69 | 8,306,082.18 | | I/C Entity - ASC |
| 2,072,334.00 | 1,821,142.00 | | I/C Entity - BPI |
| 495,000.00 | 435,000.00 | | I/C Entity - Champs |
| 10,531,290.00 | 9,254,770.00 | | I/C Entity - FRAM |
| 9,911,055.00 | 8,709,715.00 | | Payable Other - Bowery |
| 2,300,890.24 | 2,021,994.46 | | |
| 2,296,456.58 | 2,018,098.20 | | Db - Cash (From Bowery) |
| 2,001,120.00 | 1,758,560.00 | | CR - Payable Other |
| 9,358,273.98 | 7,954,559.55 | | Repayments to Bowery |
| 5,471,800.42 | 4,651,045.96 | | |
| 9,646,657.02 | 8,199,685.96 | | DB - Payable Other |
| 4,003,722.46 | 4,026,068.82 | 4,189,942.11 | Cr - Cash |
| 1,240,384.62 | 1,247,307.69 | 1,298,076.92 | |
| 2,729,569.71 | 2,744,804.52 | 2,856,526.44 | |
| 2,045,528.35 | 2,056,945.25 | 2,140,669.20 | |
| 2,052,228.95 | 2,063,683.25 | 2,147,681.46 | |

| BPI | Champ | FRAM | |
|---|---|---|---|
| 3,812,484.57 | 3,833,763.55 | 3,989,809.43 | **ASC JE's**          -6878 |
| 249,436.25 | 250,828.45 | 261,037.94 | Cash Received from Bowery |
| 349,496.02 | 351,446.70 | 365,751.65 | Db - Cash |
| 2,482,785.23 | 2,496,642.64 | 2,598,263.62 | Db - AR Other |
| 6,400,900.47 | 6,436,626.43 | 6,698,616.78 | CR - AR (April) |
| 3,976,362.98 | 3,998,556.63 | 4,161,310.10 | CR - Payables |
| 1,057,197.75 | 1,063,098.39 | 1,106,369.74 | |
| 2,025,961.54 | 2,037,269.23 | 2,120,192.31 | |
| 4,899,988.41 | 4,927,337.18 | 5,127,894.84 | Reclass Payable |
| 353,183.12 | 355,154.38 | 369,610.25 | DB - Payables |
| 345,839.90 | 347,770.17 | 361,925.48 | I/C Entity - FBG |
| 939,177.88 | 944,419.81 | 982,860.58 | I/C Entity - Cardone |
| 1,440,086.54 | 1,448,124.23 | 1,507,067.31 | I/C Entity - FRAM |
| 803,654.47 | 808,139.98 | 841,033.75 | I/C Entity -AVM |
| 1,382,255.65 | 1,389,970.57 | 1,446,546.62 | I/C Entity - BPI |
| 453,195.51 | 455,724.97 | 474,274.37 | I/C Entity - Carter BV |
| **BPI** | **Champ** | **FRAM** | I/C Entity - Carter LP |
| 1,014,014.42 | 1,019,674.04 | 1,061,177.88 | I/C Entity - Champs |
| 96,897.73 | 97,438.55 | 101,404.60 | I/C Entity - Trico |
| 916,024.04 | 921,136.73 | 958,629.81 | I/C Entity - Centric |
| 1,554,526.14 | 1,563,202.56 | 1,626,829.68 | Payble to NP/ITS |
| 3,216,557.94 | 3,234,510.82 | 3,366,165.29 | |
| 1,810,746.68 | 1,820,853.17 | 1,894,967.45 | |
| 2,343,863.95 | 2,356,945.98 | 2,452,880.88 | May Cash Sweeps |
| 190,098.90 | 191,159.92 | 198,940.71 | DB - I/C FBG |
| 921,645.39 | 926,789.46 | 964,512.62 | CR - Cash |
| 2,465,763.99 | 2,479,526.40 | 2,580,450.69 | |
| **BPI** | **Champ** | **FRAM** | |
| 1,779,951.92 | 1,789,886.54 | 1,862,740.38 | May ITS/NP |
| 8,833,386.78 | 8,882,689.41 | 9,244,241.98 | Payble to NP/ITS |
| 10,216,571.40 | 10,273,594.13 | 10,691,760.77 | I/C Entity - FRAM |
| 1,138,850.31 | 1,145,206.69 | 1,191,820.10 | I/C Entity - BPI |
| 1,330,341.22 | 1,337,766.38 | 1,392,217.56 | I/C Entity - Champs |
| 1,308,605.77 | 1,315,909.62 | 1,369,471.15 | I/C Entity - Trico |
| 184,209.54 | 185,237.69 | 192,777.43 | |
| 1,751,941.44 | 1,761,719.72 | 1,833,427.09 | Payable Other - Bowery |
| 1,321,686.66 | 1,329,063.51 | 1,383,160.46 | Db - Cash (From Bowery) |
| 1,059,562.12 | 1,065,475.95 | 1,108,844.08 | CR - Payable Other |
| 499,924.79 | 502,715.07 | 523,177.11 | |
| 669,910.72 | 673,649.76 | 701,069.36 | Repayments to Bowery |
| 434,134.62 | 436,557.69 | 454,326.92 | DB - Payable Other |
| 1,682,920.57 | 1,692,313.62 | 1,761,195.95 | Cr - Cash |
| 405,932.97 | 408,198.64 | 424,813.57 | |
| 3,681,461.54 | 3,702,009.23 | 3,852,692.31 | |
| 3,938,005.97 | 3,959,985.54 | 4,121,169.04 | |

| Champ | FRAM | Trico |
|---|---|---|
| 2,027,785.69 | 2,110,322.76 | 2,121,577.81 |
| 3,313,680.77 | 3,448,557.69 | 3,466,950.00 |
| 417,051.94 | 434,027.23 | 436,342.04 |
| 478,446.44 | 497,920.67 | 500,576.25 |
| 2,239,644.90 | 2,330,805.29 | 2,343,236.25 |
| 5,910,230.30 | 6,150,794.71 | 6,183,598.95 |
| 1,015,655.40 | 1,056,995.67 | 1,062,632.97 |
| 287,733.10 | 299,444.71 | 301,041.75 |
| 168,572.82 | 175,434.25 | 176,369.90 |
| 993,480.58 | 1,033,918.27 | 1,039,432.49 |
| 134,085.58 | 139,543.27 | 140,287.49 |
| 7,031,697.12 | 7,317,908.65 | 7,356,937.50 |

| Champ | FRAM | Trico |
|---|---|---|
| 5,440,377.47 | 5,661,817.44 | 5,692,013.80 |
| 801,603.08 | 834,230.77 | 838,679.99 |
| 665,230.77 | 692,307.69 | 696,000.00 |
| 504,535.96 | 525,072.12 | 527,872.49 |
| 4,809,343.66 | 5,005,098.63 | 5,031,792.47 |
| 2,012,323.08 | 2,094,230.77 | 2,105,399.99 |
| 746,097.88 | 776,466.35 | 780,607.50 |
| 1,274,284.33 | 1,326,151.59 | 1,333,224.40 |
| 899,932.50 | 936,562.50 | 941,557.50 |
| 397,644.21 | 413,829.55 | 416,036.64 |
| 1,211,343.65 | 1,260,649.04 | 1,267,372.50 |
| 2,955,166.32 | 3,075,450.61 | 3,091,853.01 |
| 326,794.62 | 340,096.15 | 341,910.00 |
| 198,482.07 | 206,560.90 | 207,662.56 |

| Champ | FRAM | Trico |
|---|---|---|
| 5,633,673.08 | 5,862,980.77 | 5,894,249.99 |
| 217,405.73 | 226,254.81 | 227,461.50 |
| 623,653.85 | 649,038.46 | 652,500.00 |
| 134,854.75 | 140,343.75 | 141,092.25 |
| 463,618.03 | 482,488.70 | 485,061.98 |
| 522,431.73 | 543,696.30 | 546,596.00 |
| 412,443.08 | 429,230.77 | 431,519.99 |
| 1,012,582.40 | 1,053,797.60 | 1,059,417.86 |

| Champ | FRAM | Trico |
|---|---|---|
| 4,972,912.16 | 5,175,324.87 | 5,202,926.60 |
| 2,653,376.87 | 2,761,377.40 | 2,776,104.75 |
| 4,049,758.62 | 4,214,596.15 | 4,237,074.00 |
| 2,445,346.73 | 2,544,879.81 | 2,558,452.50 |
| 1,371,447.29 | 1,427,269.38 | 1,434,881.49 |
| 599,833.09 | 624,248.13 | 627,577.45 |
| 487,118.68 | 506,945.89 | 509,649.61 |
| 2,960,069.04 | 3,080,552.88 | 3,096,982.51 |
| 2,382,934.96 | 2,479,927.68 | 2,493,153.96 |

| | | |
|---|---|---|
| 239,483.08 | 249,230.77 | 250,559.99 |
| 1,297,096.06 | 1,349,891.83 | 1,357,091.25 |
| 1,264,772.82 | 1,316,252.93 | 1,323,272.95 |
| 3,239,881.73 | 3,371,754.81 | 3,389,737.50 |
| 480,421.35 | 499,975.96 | 502,642.50 |
| 379,035.10 | 394,462.99 | 396,566.78 |
| 1,323,366.85 | 1,377,231.92 | 1,384,577.16 |
| 3,636,654.05 | 3,784,676.97 | 3,804,861.91 |
| 3,446,266.91 | 3,586,540.50 | 3,605,668.71 |

| Champ | FRAM | Trico |
|---|---|---|
| 2,199,315.29 | 2,288,834.13 | 2,301,041.26 |
| 289,806.47 | 301,602.48 | 303,211.03 |
| 3,233,545.72 | 3,365,160.90 | 3,383,108.43 |
| 4,738,064.58 | 4,930,918.27 | 4,957,216.49 |
| 152,275.48 | 158,473.56 | 159,318.75 |
| 4,215,276.35 | 4,386,850.96 | 4,410,247.50 |
| 3,711,007.36 | 3,862,056.69 | 3,882,654.32 |
| 2,027,540.23 | 2,110,067.31 | 2,121,321.00 |
| 4,056,318.26 | 4,221,422.80 | 4,243,937.05 |
| 52,016.14 | 54,133.36 | 54,422.06 |
| 1,614,511.44 | 1,680,226.98 | 1,689,188.19 |

| | | |
|---|---|---|
| 97,474,179.09 | 85,659,127.08 | |
| 95,711,594.02 | 84,936,204.84 | 12,632,896.13 |
| 30,972,006.29 | 31,144,873.31 | 32,412,564.77 |
| 14,530,139.18 | 14,611,237.63 | 15,205,959.61 |
| 42,228,229.25 | 42,463,921.72 | 44,192,332.96 |
| 50,379,050.08 | 50,660,235.48 | 52,722,261.70 |
| 44,412,252.83 | 44,660,135.18 | 46,477,939.01 |
| 62,359,398.54 | 62,707,450.99 | 65,259,835.69 |
| 20,105,285.22 | 20,217,500.77 | 21,040,414.77 |
| 10,883,682.37 | 11,326,681.47 | 11,387,090.42 |
| 17,212,196.84 | 17,912,785.80 | 18,008,320.62 |
| 35,919,462.38 | 37,381,494.14 | 37,580,862.14 |
| 19,591,758.08 | 20,389,202.42 | 20,497,944.87 |
| 64,049,891.65 | 66,656,917.75 | 67,012,421.27 |
| 24,018,064.64 | 24,995,673.17 | 25,128,983.40 |
| 22,243,159.60 | 23,148,524.11 | 23,271,982.85 |
| 9,020,662.65 | 9,387,831.16 | 9,437,899.57 |
| 37,229,775.39 | 38,745,140.87 | 38,951,781.62 |
| 26,289,677.32 | 27,359,747.44 | 27,505,666.08 |

**DEBTORS' EXHIBIT NO. 152**
**Page 179 of 587**

6/6/2025

| | | **BPI JE's** -7294 | |
|---|---|---|---|
| | | Cash Received from Bowery | |
| 27,505,666.08 | | Db - Cash | 26,143,758.66 |
| | | Db - AR Other | |
| | | CR - AR (April) | |
| | 27,505,666.08 | CR - Payables | |
| 27,505,666.08 | 27,505,666.08 | | 26,143,758.66 |
| | | | |
| | | Reclass Payable | |
| 27,505,666.08 | | DB - Payables | 26,143,758.66 |
| | 1,484,568.00 | I/C Entity - Cardone | |
| | 1,426,337.53 | I/C Entity - ASC | |
| | 4,531,040.23 | I/C Entity - FRAM | |
| | 2,259,172.50 | I/C Entity -AVM | |
| | 6,154,072.07 | I/C Entity - Carter BV | |
| | 3,516,530.05 | I/C Entity - Carter LP | |
| | | I/C Entity - Champs | |
| | 4,508,477.03 | I/C Entity - Trico | |
| | | I/C Entity - Centric | |
| | *3,625,468.72* | Payble to NP/ITS | |
| 27,505,666.08 | 27,505,666.08 | | 26,143,758.66 |
| | 0.00 | | |
| | | May Cash Sweeps | |
| 27,505,666.08 | | DB - I/C FBG | 26,143,758.66 |
| | 27,505,666.08 | CR - Cash | |
| 27,505,666.08 | 27,505,666.08 | | 26,143,758.66 |
| | | | |
| | | May ITS/NP | |
| | *13,043,352.82* | Payble to NP/ITS | |
| 2,525,967.57 | | I/C Entity - ASC | 4,287,717.77 |
| 3,445,958.29 | | I/C Entity - FRAM | 6,121,424.48 |
| 3,465,191.55 | | I/C Entity - Champs | 5,882,008.76 |
| 3,606,235.42 | | I/C Entity - Trico | 6,154,072.07 |
| | | | |
| | | Payable Other - Bowery | |
| 29,388,078.00 | | Db - Cash (From Bowery) | 28,858,965.37 |
| | 29,388,078.00 | CR - Payable Other | |
| | | | |
| | | Repayments to Bowery | |
| 57,981,244.07 | | DB - Payable Other | 57,236,377.88 |
| | 57,981,244.07 | Cr - Cash | |

**DEBTORS' EXHIBIT NO. 152**
**Page 180 of 587**

| | | FRAM JE's          -9571 | |
|---|---|---|---|
| | | **Cash Received from Bowery** | |
| 19,163,983.08 | | Db - Cash | 27,359,747.44 |
| | | Db - AR Other | |
| | | CR - AR (April) | |
| | 19,163,983.08 | CR - Payables | |
| 19,163,983.08 | 19,163,983.08 | | 27,359,747.44 |
| | | | |
| | | **Reclass Payable** | |
| 19,163,983.08 | | DB - Payables | 27,359,747.44 |
| | 1,034,340.92 | I/C Entity - ASC | |
| | 3,156,905.13 | I/C Entity - Cardone | |
| | 1,574,030.00 | I/C Entity -AVM | |
| | 4,287,717.77 | I/C Entity - BPI | |
| | 2,450,066.92 | I/C Entity - Carter BV | |
| | | I/C Entity - Carter LP | |
| | 3,141,184.70 | I/C Entity - Champs | |
| | 2,525,967.57 | I/C Entity - Trico | |
| | | I/C Entity - Centric | |
| | **993,770.08** | Payble to NP/ITS | |
| 19,163,983.08 | 19,163,983.08 | | 27,359,747.44 |
| | (0.00) | | |
| | | **May Cash Sweeps** | |
| 19,163,983.08 | | DB - I/C FBG | 27,359,747.44 |
| | 19,163,983.08 | CR - Cash | |
| 19,163,983.08 | 19,163,983.08 | | 27,359,747.44 |
| | | | |
| | | **May ITS/NP** | |
| | **5,564,103.59** | Payble to NP/ITS | |
| 1,418,770.75 | | I/C Entity - ASC | 3,156,905.13 |
| 1,355,714.27 | | I/C Entity - BPI | 4,306,691.65 |
| 1,363,281.05 | | I/C Entity - Champs | 4,330,728.99 |
| 1,426,337.53 | | I/C Entity - Trico | 4,531,040.23 |
| | | | |
| | | **Payable Other - Bowery** | |
| 20,475,513.24 | | Db - Cash (From Bowery) | 29,232,173.09 |
| | 20,475,513.24 | CR - Payable Other | |
| | | | |
| | | **Repayments to Bowery** | |
| 40,397,188.63 | | DB - Payable Other | 57,673,651.30 |
| | 40,397,188.63 | Cr - Cash | |

**DEBTORS' EXHIBIT NO. 152**
**Page 182 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 183 of 587**

| | Champs JE        -1879 | | |
|---|---|---|---|
| | Cash Received from Bowery | | |
| | Db - Cash | 26,289,677.32 | |
| | Db - AR Other | | |
| | CR - AR (April) | | |
| 26,143,758.66 | CR - Payables | | 26,289,677.32 |
| 26,143,758.66 | | 26,289,677.32 | 26,289,677.32 |
| | | | |
| | Reclass Payable | | |
| | DB - Payables | 26,289,677.32 | |
| 1,411,061.54 | I/C Entity - Cardone | | 1,418,937.23 |
| 1,355,714.27 | I/C Entity - ASC | | 1,363,281.05 |
| 4,306,691.65 | I/C Entity - FRAM | | 4,330,728.99 |
| 2,147,312.50 | I/C Entity -AVM | | 2,159,297.50 |
| 3,342,413.62 | I/C Entity - BPI | | 5,882,008.76 |
| | I/C Entity - Carter BV | | 3,361,068.95 |
| 4,285,245.63 | I/C Entity - Carter LP | | |
| 3,445,958.29 | I/C Entity - Trico | | 3,465,191.55 |
| | I/C Entity - Centric | | |
| **5,849,361.16** | Payble to NP/ITS | | **4,309,163.25** |
| 26,143,758.66 | | 26,289,677.32 | 26,289,677.32 |
| 0.00 | | | (0.00) |
| | May Cash Sweeps | | |
| | DB - I/C FBG | 26,289,677.32 | |
| 26,143,758.66 | CR - Cash | | 26,289,677.32 |
| 26,143,758.66 | | 26,289,677.32 | 26,289,677.32 |
| | | | |
| | May ITS/NP | | |
| **22,445,223.08** | Payble to NP/ITS | | **16,419,466.73** |
| | I/C Entity - ASC | 3,141,184.70 | |
| | I/C Entity - BPI | 4,285,245.63 | |
| | I/C Entity - FRAM | 4,484,559.38 | |
| | I/C Entity - Trico | 4,508,477.03 | |
| | | | |
| | Payable Other - Bowery | | |
| | Db - Cash (From Bowery) | 28,088,870.30 | |
| 28,858,965.37 | CR - Payable Other | | 28,088,870.30 |
| | | | |
| | Repayments to Bowery | | |
| | DB - Payable Other | 55,417,970.70 | |
| 57,236,377.88 | Cr - Cash | | 55,417,970.70 |

27,359,747.44
27,359,747.44

1,418,770.75
1,476,692.31
2,247,187.50
6,121,424.48
3,497,874.72

4,484,559.38
3,606,235.42

*4,507,002.86*
27,359,747.44
(0.00)

27,359,747.44
27,359,747.44

*16,325,366.01*

29,232,173.09

57,673,651.30

| Row Labels | Sum of Amount USD | 15.15% ASC | 21.75% Trico | 20.67% BPI |
|---|---|---|---|---|
| ASC | 6,557,873.68 | 993,770.09 | 1,426,337.53 | 1,355,714.27 |
| AVM | 10,387,000.00 | 1,574,030.00 | 2,259,172.50 | 2,147,312.50 |
| CarterBR | 16,167,954.27 | 2,450,066.92 | 3,516,530.05 | 3,342,413.62 |
| Champ | 20,728,630.00 | 3,141,184.70 | 4,508,477.03 | 4,285,245.63 |
| FramUS | 16,310,216.40 | 2,471,625.10 | 3,547,472.07 | 3,371,823.58 |
| Trico | 16,668,821.50 | 2,525,967.57 | 3,625,468.68 | 3,445,958.29 |
| AutoliteUS | 4,522,152.49 | 685,280.03 | 983,568.17 | 934,868.06 |
| BPI_US | 28,294,584.24 | 4,287,717.77 | 6,154,072.07 | 5,849,361.17 |
| CARD_US | 6,825,600.00 | 1,034,340.92 | 1,484,568.00 | 1,411,061.54 |
| **Grand Total** | **126,462,832.58** | 19,163,983.09 | 27,505,666.09 | 26,143,758.66 |
| | | - | - | - |
| | | | - | - |
| | | - | - | - |

-

**DEBTORS' EXHIBIT NO. 152**
**Page 187 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 188 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 189 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 190 of 587**

| 45,721.00 | NextI | #### | 4106692.31 | 5602403.85 | 5633673.08 |
| 45,721.00 | NextI | #### | 158478.92 | 216199.04 | 217405.73 |
| 45,723.00 | ITS Tr | #### | 454615.38 | 620192.31 | 623653.85 |
| 45,723.00 | ITS Tr | #### | 98303 | 134106.25 | 134854.75 |
| 45,723.00 | NextI | #### | 337956.53 | 461044.76 | 463618.03 |
| 45,735.00 | ITS Tr | #### | 380829.05 | 519532.02 | 522431.73 |
| 45,744.00 | NextI | #### | 300652.31 | 410153.85 | 412443.08 |
| 45,747.00 | ITS Tr | #### | 738126.67 | 1006962.15 | 1012582.4 |

####     6575654.17       8970594.23       9020662.65

| 20.79% Champs | 21.63% FRAM | Total |
|---|---|---|
| 1,363,281.05 | 1,418,770.75 | 6,557,873.68 |
| 2,159,297.50 | 2,247,187.50 | **10,387,000.00** |
| 3,361,068.95 | 3,497,874.72 | **16,167,954.27** |
| 4,309,163.27 | 4,484,559.38 | **20,728,630.00** |
| 3,390,643.06 | 3,528,652.59 | 16,310,216.40 |
| 3,465,191.55 | 3,606,235.42 | 16,668,821.50 |
| 940,085.93 | 978,350.30 | 4,522,152.49 |
| 5,882,008.76 | 6,121,424.48 | 28,294,584.24 |
| 1,418,937.23 | 1,476,692.31 | **6,825,600.00** |
| 26,289,677.31 | 27,359,747.43 | **126,462,832.58** |
| - | - | - |
| - | - | - |
| - | - | - |

**DEBTORS' EXHIBIT NO. 152**
**Page 193 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 194 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 195 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 196 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 197 of 587**

| | |
|---|---|
| 5862980.77 | 5894249.99 |
| 226254.81 | 227461.5 |
| 649038.46 | 652500 |
| 140343.75 | 141092.25 |
| 482488.7 | 485061.98 |
| 543696.3 | 546596 |
| 429230.77 | 431519.99 |
| 1053797.6 | 1059417.86 |

9387831.16        9437899.57

| Week Ended | Entity | Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name | FB Category | Reference |
|---|---|---|---|---|---|---|---|---|
| 05/09/25 | CarterBR | | | | 12345 | NextProcess | Material | |
| 05/09/25 | Champ | | | | 12345 | NextProcess | Material | |
| 05/09/25 | FramUS | | | | 12345 | NextProcess | Material | |
| 05/09/25 | Trico | | | | 12345 | NextProcess | Material | |
| 05/16/25 | CarterBR | | | | 12345 | NextProcess | Material | |
| 05/16/25 | BPI_US | | | | 12345 | NextProcess | Material | |
| 05/16/25 | CARD_US | | | | 12345 | NextProcess | Material | |
| 05/16/25 | CHAMP | | | | 12345 | NextProcess | Material | |
| 05/16/25 | BPI_US | | | | 12345 | NextProcess | Material | |
| 05/16/25 | CARD_US | | | | 12345 | NextProcess | Material | |
| 05/16/25 | CHAMP | | | | 12345 | NextProcess | Material | |
| 05/16/25 | TRICO | | | | 12345 | NextProcess | Material | |
| 05/30/25 | BPI_US | | | | 12345 | NextProcess | Material | |
| 05/30/25 | Trico | | | | 12345 | NextProcess | Material | |
| 05/30/25 | CarterBR | | | | 12345 | NextProcess | Material | |
| 05/30/25 | AVM | | | | 12345 | NextProcess | Material | |
| 05/30/25 | FramUS | | | | 12345 | NextProcess | Material | |
| 05/30/25 | Trico | | | | 12345 | NextProcess | Material | |
| 05/30/25 | CarterBR | | | | 12345 | NextProcess | Material | |
| 05/30/25 | AVM | | | | 12345 | NextProcess | Material | |
| 05/30/25 | FramUS | | | | 12345 | NextProcess | Material | |
| 05/30/25 | Champ | | | | 12345 | NextProcess | Material | |
| 05/30/25 | AutoliteUS | | | | 12345 | NextProcess | Material | |
| 05/30/25 | ASC | | | | 12345 | NextProcess | Material | |
| 05/30/25 | BPI_US | | | | 12345 | NextProcess | Material | |
| 05/30/25 | CARD_US | | | | 12345 | NextProcess | Material | |
| 05/09/25 | ASC | | | | 6078 | ITS Traffic Syste | Material | |
| 05/09/25 | Trico | | | | 20269 | ITS Traffic Syste | MATERIAL | |
| 05/09/25 | CarterBR | | | | 16692 | ITS Traffic Syste | MATERIAL | |
| 05/09/25 | AVM | | | | 47156 | ITS Traffic Syste | MATERIAL | |
| 05/09/25 | FramUS | | | | 147575 | ITS Traffic Syste | MATERIAL | |
| 05/09/25 | Champ | | | | 11290 | ITS Traffic Syste | MATERIAL | |
| 05/23/25 | AVM | | | | 47156 | ITS Traffic Syste | Material | |
| 05/23/25 | FramUS | | | | 147575 | ITS Traffic Syste | Material | |
| 05/30/25 | BPI_US | | | | 11290 | ITS Traffic Syste | MATERIAL | |
| 05/30/25 | BPI_US | | | | 11290 | ITS Traffic Syste | MATERIAL | |
| 05/30/25 | BPI_US | | | | 11290 | ITS Traffic Syste | MATERIAL | |
| 05/30/25 | BPI_US | | | | 11290 | ITS Traffic Syste | MATERIAL | |
| 05/30/25 | BPI_US | | | | 11290 | ITS Traffic Syste | MATERIAL | |
| 05/30/25 | BPI_US | | | | 11290 | ITS Traffic Syste | MATERIAL | |
| 05/30/25 | BPI_US | | | | 11290 | ITS Traffic Syste | MATERIAL | |
| 05/30/25 | BPI_US | | | | 11290 | ITS Traffic Syste | MATERIAL | |
| 05/30/25 | Trico | | | | 20269 | ITS Traffic Syste | MATERIAL | |

**DEBTORS' EXHIBIT NO. 152**
**Page 200 of 587**

| | | | | |
|---|---|---|---|---|
| 05/30/25 | CarterBR | 16692 | ITS Traffic Syste | MATERIAL |
| 05/30/25 | AVM | 47156 | ITS Traffic Syste | MATERIAL |
| 05/30/25 | FramUS | 147575 | ITS Traffic Syste | MATERIAL |
| 05/30/25 | Champ | 11290 | ITS Traffic Syste | MATERIAL |
| 05/30/25 | FramUS | 147575 | ITS Traffic Syste | Material |
| 05/30/25 | Champ | 11290 | ITS Traffic Syste | Material |
| 05/30/25 | AutoliteUS | 147575 | ITS Traffic Syste | Material |
| 05/30/25 | ASC | 6078 | ITS Traffic Syste | Material |

**DEBTORS' EXHIBIT NO. 152**
**Page 203 of 587**

| 45721 | NextProces | 27100000 | 4106692 | 5602404 | 5633673 | 5862981 | 5894250 |
| 45721 | NextProces | 1045800 | 158478.9 | 216199 | 217405.7 | 226254.8 | 227461.5 |
| 45723 | ITS Traffic S | 3000000 | 454615.4 | 620192.3 | 623653.9 | 649038.5 | 652500 |
| 45723 | ITS Traffic S | 648700 | 98303 | 134106.3 | 134854.8 | 140343.8 | 141092.3 |
| 45723 | NextProces | 2230170 | 337956.5 | 461044.8 | 463618 | 482488.7 | 485062 |
| 45735 | ITS Traffic S | 2513085 | 380829.1 | 519532 | 522431.7 | 543696.3 | 546596 |
| 45744 | NextProces | 1984000 | 300652.3 | 410153.9 | 412443.1 | 429230.8 | 431520 |
| 45747 | ITS Traffic S | 4870887 | 738126.7 | 1006962 | 1012582 | 1053798 | 1059418 |

43392642    6575654    8970594    9020663    9387831    9437900

| Acc Doc # | Invoice # | Invoice Date | Due Date | Currency | Original Amount | Amount USD | Fees |
|---|---|---|---|---|---|---|---|
| NP043025RCarterBR | 4/30/2025 | 4/30/2025 | USD | 1,918,800.00 | 1,918,800.00 | 8.2250% |
| NP043025RChamp | 4/30/2025 | 4/30/2025 | USD | 2,879,800.00 | 2,879,800.00 | 8.2250% |
| NP043025RFram | 4/30/2025 | 4/30/2025 | USD | 2,980,900.00 | 2,980,900.00 | 8.2250% |
| NP043025RTrico | 4/30/2025 | 4/30/2025 | USD | 2,800,000.00 | 2,800,000.00 | 8.2250% |
| NP051225TCarterBR | 5/12/2025 | 5/12/2025 | USD | 2,840,000.00 | 2,840,000.00 | 7.4750% |
| NP051225RBPI | 5/12/2025 | 5/12/2025 | USD | 3,250,000.00 | 3,250,000.00 | 7.4750% |
| NP051225RCardUS | 5/12/2025 | 5/12/2025 | USD | 2,950,000.00 | 2,950,000.00 | 7.4750% |
| NP051225RChamp | 5/12/2025 | 5/12/2025 | USD | 2,907,000.00 | 2,907,000.00 | 7.4750% |
| NP051225IBPI | 5/12/2025 | 5/12/2025 | USD | 3,847,800.00 | 3,847,800.00 | 7.4750% |
| NP051225ICardUS | 5/12/2025 | 5/12/2025 | USD | 2,973,600.00 | 2,973,600.00 | 7.4750% |
| NP051225IChamp | 5/12/2025 | 5/12/2025 | USD | 2,208,400.00 | 2,208,400.00 | 7.4750% |
| NP051225ITrico | 5/12/2025 | 5/12/2025 | USD | 1,815,000.00 | 1,815,000.00 | 4.3860% |
| NP052625IBPI | 5/26/2025 | 5/26/2025 | USD | 645,500.00 | 645,500.00 | 3.2833% |
| NP052825ITrico | 5/28/2025 | 5/28/2025 | USD | 2,515,000.00 | 2,515,000.00 | 7.8750% |
| NP052825ICarterBR | 5/28/2025 | 5/28/2025 | USD | 2,040,000.00 | 2,040,000.00 | 7.8750% |
| NP052825IAVM | 5/28/2025 | 5/28/2025 | USD | 2,073,000.00 | 2,073,000.00 | 7.8750% |
| NP052825IFram | 5/28/2025 | 5/28/2025 | USD | 2,479,700.00 | 2,479,700.00 | 7.8750% |
| NP052125ITrico | 5/21/2025 | 5/21/2025 | USD | 2,500,000.00 | 2,500,000.00 | 7.8750% |
| NP052125ICarterBR | 5/21/2025 | 5/21/2025 | USD | 2,205,500.00 | 2,205,500.00 | 7.8750% |
| NP052125IAVM | 5/21/2025 | 5/21/2025 | USD | 2,070,000.00 | 2,070,000.00 | 7.8750% |
| NP052125IFram | 5/21/2025 | 5/21/2025 | USD | 2,499,500.00 | 2,499,500.00 | 7.8750% |
| NP052125IChamp | 5/21/2025 | 5/21/2025 | USD | 2,800,000.00 | 2,800,000.00 | 7.8750% |
| NP052125IAutolite | 5/21/2025 | 5/21/2025 | USD | 2,230,000.00 | 2,230,000.00 | 7.8750% |
| NP052125IASC | 5/21/2025 | 5/21/2025 | USD | 2,370,000.00 | 2,370,000.00 | 7.8750% |
| NP052125IBPI | 5/21/2025 | 5/21/2025 | USD | 2,700,000.00 | 2,700,000.00 | 7.8750% |
| NP052125ICardone | 5/21/2025 | 5/21/2025 | USD | 902,000.00 | 902,000.00 | 7.8750% |
| TSB0106043025R | 4/30/2025 | 4/30/2025 | USD | 1,394,073.68 | 1,394,073.68 | 8.2250% |
| TSB0101050125I | 5/5/2025 | 5/5/2025 | USD | 3,058,821.50 | 3,058,821.50 | 8.6250% |
| TSB0109050125I | 5/5/2025 | 5/5/2025 | USD | 3,040,000.00 | 3,040,000.00 | 8.6250% |
| TSB0107050125I | 5/5/2025 | 5/5/2025 | USD | 2,999,000.00 | 2,999,000.00 | 8.6250% |
| TSB0102050125I | 5/5/2025 | 5/5/2025 | USD | 2,856,700.00 | 2,856,700.00 | 8.6250% |
| TSB0115050125I | 5/5/2025 | 5/5/2025 | USD | 3,600,000.00 | 3,600,000.00 | 8.6250% |
| TSB0107051925R | 5/19/2025 | 5/19/2025 | USD | 246,000.00 | 246,000.00 | 7.4750% |
| TSB0102051925R | 5/19/2025 | 5/19/2025 | USD | 486,500.00 | 486,500.00 | 7.4750% |
| TSB010152625I | 5/23/2025 | 5/23/2025 | USD | 2,250,000.00 | 2,250,000.00 | 7.0000% |
| TSB010852625R | 5/23/2025 | 5/23/2025 | USD | 1,750,000.00 | 1,750,000.00 | 3.9790% |
| TSB010952625T | 5/23/2025 | 5/23/2025 | USD | 1,650,000.00 | 1,650,000.00 | 3.8790% |
| TSB0117052625R | 5/23/2025 | 5/23/2025 | USD | 2,214,284.24 | 2,214,284.24 | 3.8025% |
| TSB0117052625I | 5/23/2025 | 5/23/2025 | USD | 2,760,000.00 | 2,760,000.00 | 4.7540% |
| TSB0117052525IT | 5/23/2025 | 5/23/2025 | USD | 2,095,000.00 | 2,095,000.00 | 6.7500% |
| TSB0117052425R | 5/23/2025 | 5/23/2025 | USD | 2,076,000.00 | 2,076,000.00 | 0.0000% |
| TSB0117052325T | 5/23/2025 | 5/23/2025 | USD | 3,056,000.00 | 3,056,000.00 | 3.9025% |
| TSB0101051625I | 5/16/2025 | 5/16/2025 | USD | 3,980,000.00 | 3,980,000.00 | 3.5000% |

**DEBTORS' EXHIBIT NO. 152**
**Page 207 of 587**

| | | | | | | |
|---|---|---|---|---|---|---|
| TSB0109051625I | 5/16/2025 | 5/16/2025 | USD | 4,123,654.27 | 4,123,654.27 | 3.5000% |
| TSB0107051625I | 5/16/2025 | 5/16/2025 | USD | 2,999,000.00 | 2,999,000.00 | 3.5000% |
| TSB0102051625I | 5/16/2025 | 5/16/2025 | USD | 4,756,700.00 | 4,756,700.00 | 3.5000% |
| TSB0115051625I | 5/16/2025 | 5/16/2025 | USD | 3,653,000.00 | 3,653,000.00 | 3.5000% |
| TSB0102052825R | 5/28/2025 | 5/28/2025 | USD | 250,216.40 | 250,216.40 | 4.0500% |
| NP052825IChamp | 5/28/2025 | 5/28/2025 | USD | 2,680,430.00 | 2,680,430.00 | 7.8750% |
| NP052825IAutolite | 5/28/2025 | 5/28/2025 | USD | 2,292,152.49 | 2,292,152.49 | 7.8750% |
| NP052825IASC | 5/28/2025 | 5/28/2025 | USD | 2,793,800.00 | 2,793,800.00 | 7.8750% |

**DEBTORS' EXHIBIT NO. 152**
**Page 209 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 210 of 587**

| Gross Amount | Fee amt | Round Trip AMT for ERIC :) |
| --- | --- | --- |
| 2,090,765.46 | UBS | ITS - 10,579,500.00 |
| 3,137,891.58 | UBS | ITS - 10,579,500.00 |
| 3,248,052.30 | UBS | ITS - 10,579,500.00 |
| 3,050,939.80 | UBS | ITS - 10,579,500.00 |
| 3,069,440.69 | UBS | NP - 22,791,800.00 |
| 3,512,564.17 | UBS | NP - 22,791,800.00 |
| 3,188,327.48 | UBS | NP - 22,791,800.00 |
| 3,141,853.55 | UBS | NP - 22,791,800.00 |
| 4,158,659.82 | UBS | NP - 22,791,800.00 |
| 3,213,834.10 | UBS | NP - 22,791,800.00 |
| 2,386,814.37 | UBS | NP - 22,791,800.00 |
| 1,898,257.58 | Pemberton | NP - 22,791,800.00 |
| 667,413.41 | ACB | NP - 9,753,200.00 |
| 2,729,986.43 | UBS | NP - 9,753,200.00 |
| 2,214,382.63 | UBS | NP - 9,753,200.00 |
| 2,250,203.53 | UBS | NP - 9,753,200.00 |
| 2,691,668.93 | UBS | NP - 9,753,200.00 |
| 2,713,704.21 | UBS | NP - 20,277,000.00 |
| 2,181,818.18 | UBS | NP - 20,277,000.00 |
| 2,246,947.08 | UBS | NP - 20,277,000.00 |
| 2,713,161.47 | UBS | NP - 20,277,000.00 |
| 3,039,348.71 | UBS | NP - 20,277,000.00 |
| 2,420,624.15 | UBS | NP - 20,277,000.00 |
| 2,572,591.59 | UBS | NP - 20,277,000.00 |
| 2,930,800.54 | UBS | NP - 20,277,000.00 |
| 979,104.48 | UBS | NP - 20,277,000.00 |
| 1,525,469.90 | UBS | ITS - 1,394,073.68 |
| 3,294,117.65 | LiquidX | ITS - 15,554,521.50 |
| 3,326,949.38 | LiquidX | ITS - 15,554,521.50 |
| 3,282,079.34 | LiquidX | ITS - 15,554,521.50 |
| 3,126,347.47 | LiquidX | ITS - 15,554,521.50 |
| 3,939,808.48 | LiquidX | ITS - 15,554,521.50 |
| 265,874.09 | UBS | ITS - 732,500.00 |
| 525,803.84 | UBS | ITS - 732,500.00 |
| 2,419,354.84 | ALL SCF | ITS - 17,851,284.24 |
| 1,822,517.99 | ALL SCF | ITS - 17,851,284.24 |
| 1,716,586.39 | ALL SCF | ITS - 17,851,284.24 |
| 2,193,404.19 | ALL SCF | ITS - 17,851,284.24 |
| 2,897,759.49 | ALL SCF | ITS - 17,851,284.24 |
| 2,246,648.79 | ALL SCF | ITS - 17,851,284.24 |
| 2,076,000.00 | ALL SCF | ITS - 17,851,284.24 |
| 3,180,103.54 | ALL SCF | ITS - 17,851,284.24 |
| 4,124,352.33 | LiquidX | ITS - 19,512,354.27 |

**DEBTORS' EXHIBIT NO. 152**
**Page 214 of 587**

| | | |
|---|---|---|
| 4,186,528.50 | LiquidX | ITS - 19,512,354.27 |
| 3,107,772.02 | LiquidX | ITS - 19,512,354.27 |
| 4,929,222.80 | LiquidX | ITS - 19,512,354.27 |
| 3,785,492.23 | LiquidX | ITS - 19,512,354.27 |
| 257,047.42 | ALL SCF | ITS - 250,216.40 |
| 2,909,557.67 | UBS | ITS - 7,766,382.49 |
| 2,421,590.23 | UBS | ITS - 7,766,382.49 |
| 3,032,618.72 | UBS | ITS - 7,766,382.49 |

**38%**

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 11/3/2023 | NextProcess | 22,983,071.61 | | 8,733,567.21 |
| 11/3/2023 | ITS Traffic Systems | 13,756,481.45 | | 5,227,462.95 |
| 11/6/2023 | NextProcess | 16,669,200.00 | | 6,334,296.00 |
| 11/10/2023 | NextProcess | 9,663,505.00 | | 3,672,131.90 |
| 11/10/2023 | ITS Traffic Systems | 2,555,350.54 | | 971,033.21 |
| 11/14/2023 | NextProcess | 190,000.00 | | 72,200.00 |
| 11/14/2023 | ITS Traffic Systems | 24,374,000.00 | | 9,262,120.00 |
| 11/14/2023 | ITS Traffic Systems | 2,040,251.46 | | 775,295.55 |
| 11/17/2023 | NextProcess | 30,921,208.00 | | 11,750,059.04 |
| 11/17/2023 | NextProcess | 20,292,000.00 | | 7,710,960.00 |
| 11/17/2023 | ITS Traffic Systems | 14,645,500.00 | | 5,565,290.00 |
| 11/20/2023 | NextProcess | 22,490,000.00 | | 8,546,200.00 |
| 11/20/2023 | ITS Traffic Systems | 14,527,250.56 | | 5,520,355.21 |
| 11/20/2023 | ITS Traffic Systems | 3,963,000.00 | | 1,505,940.00 |
| 11/27/2023 | NextProcess | 3,768,410.96 | | 1,431,996.16 |
| 11/27/2023 | ITS Traffic Systems | 35,974,595.43 | | 13,670,346.26 |
| 11/27/2023 | ITS Traffic Systems | 3,424,754.57 | | 1,301,406.74 |
| 12/1/2023 | NextProcess | 25,263,050.00 | | 9,599,959.00 |
| 12/1/2023 | NextProcess | 3,203.45 | | 1,217.31 |
| 12/1/2023 | ITS Traffic Systems | 14,522,000.00 | | 5,518,360.00 |
| 12/1/2023 | ITS Traffic Systems | 1,323,500.00 | | 502,930.00 |
| 12/4/2023 | NextProcess | 4,945,000.00 | | 1,879,100.00 |
| 12/4/2023 | ITS Traffic Systems | 4,662,585.57 | | 1,771,782.52 |
| 12/4/2023 | ITS Traffic Systems | 2,418,381.66 | | 918,985.03 |
| Received | Source | Total | ASC | Trico |
| 12/8/2023 | NextProcess | 48,312,500.00 | | 18,358,750.00 |
| 12/8/2023 | NextProcess | 12,607,300.00 | | 4,790,774.00 |
| 12/8/2023 | ITS Traffic Systems | 28,641,662.69 | | 10,883,831.82 |
| 12/11/2023 | NextProcess | 6,279,800.00 | | 2,386,324.00 |
| 12/13/2023 | NextProcess | 1,500,000.00 | | 570,000.00 |
| 12/14/2023 | NextProcess | 31,913,000.00 | | 12,126,940.00 |
| 12/15/2023 | NextProcess | 30,033,500.00 | | 11,412,730.00 |
| 12/15/2023 | ITS Traffic Systems | 6,972,394.68 | | 2,649,509.98 |
| 12/15/2023 | ITS Traffic Systems | 6,958,959.32 | | 2,644,404.54 |
| 12/18/2023 | ITS Traffic Systems | 6,064,000.00 | | 2,304,320.00 |
| 12/22/2023 | NextProcess | 28,074,850.00 | | 10,762,016.47 |
| 12/22/2023 | ITS Traffic Systems | 16,415,417.69 | | 6,292,571.31 |
| 12/26/2023 | NextProcess | 28,940,000.00 | | 11,093,657.02 |
| 12/27/2023 | ITS Traffic Systems | 19,366,843.53 | 2,934,821.67 | 4,212,288.47 |
| 12/28/2023 | ITS Traffic Systems | 6,000,000.00 | 909,230.77 | 1,305,000.00 |
| 12/29/2023 | NextProcess | 13,203,500.00 | 2,000,838.08 | 2,871,761.25 |
| 12/29/2023 | ITS Traffic Systems | 9,894,648.75 | 1,499,419.85 | 2,152,086.10 |
| 12/29/2023 | ITS Traffic Systems | 9,927,060.95 | 1,504,331.54 | 2,159,135.75 |

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 1/11/2024 | ITS Traffic Systems | 18,441,785.82 | 2,794,639.85 | 4,011,088.42 |
| 1/17/2024 | NextProcess | 1,206,575.36 | 182,842.57 | 262,430.15 |
| 1/17/2024 | ITS Traffic Systems | 1,690,585.40 | 256,188.71 | 367,702.32 |
| 1/17/2024 | ITS Traffic Systems | 12,009,751.83 | 1,819,939.32 | 2,612,121.02 |
| 1/19/2024 | NextProcess | 30,962,495.32 | 4,692,008.91 | 6,734,342.73 |
| 1/19/2024 | ITS Traffic Systems | 19,234,500.00 | 2,914,766.54 | 4,183,503.75 |
| 1/19/2024 | ITS Traffic Systems | 5,113,886.80 | 774,950.54 | 1,112,270.38 |
| 1/22/2024 | NextProcess | 9,800,000.00 | 1,485,076.92 | 2,131,500.00 |
| 1/26/2024 | NextProcess | 23,702,269.50 | 3,591,805.46 | 5,155,243.61 |
| 1/26/2024 | ITS Traffic Systems | 1,708,420.69 | 258,891.44 | 371,581.50 |
| 1/26/2024 | ITS Traffic Systems | 1,672,900.00 | 253,508.69 | 363,855.76 |
| 1/31/2024 | NextProcess | 4,543,000.00 | 688,439.23 | 988,102.50 |
| 2/2/2024 | NextProcess | 6,966,000.00 | 1,055,616.92 | 1,515,105.00 |
| 2/2/2024 | ITS Traffic Systems | 3,887,444.88 | 589,097.42 | 845,519.26 |
| 2/5/2024 | ITS Traffic Systems | 6,686,259.91 | 1,013,225.54 | 1,454,261.53 |
| 2/5/2024 | ITS Traffic Systems | 2,192,201.53 | 332,202.85 | 476,803.83 |
| Received | Source | Total | ASC | Trico |
| 2/9/2024 | NextProcess | 4,905,000.00 | 743,296.15 | 1,066,837.51 |
| 2/9/2024 | NextProcess | 468,714.58 | 71,028.29 | 101,945.41 |
| 2/15/2024 | NextProcess | 4,431,000.00 | 671,466.92 | 963,742.50 |
| 2/16/2024 | ITS Traffic Systems | 7,519,568.29 | 1,139,503.81 | 1,635,506.10 |
| 2/20/2024 | ITS Traffic Systems | 15,559,164.00 | 2,357,811.78 | 3,384,118.17 |
| 2/23/2024 | NextProcess | 8,758,960.68 | 1,327,319.43 | 1,905,073.95 |
| 2/26/2024 | ITS Traffic Systems | 11,337,760.49 | 1,718,106.78 | 2,465,962.90 |
| 2/26/2024 | ITS Traffic Systems | 919,548.17 | 139,346.91 | 200,001.73 |
| 3/1/2024 | NextProcess | **4,458,191.65** | 675,587.50 | 969,656.68 |
| 3/4/2024 | ITS Traffic Systems | 11,927,416.52 | 1,807,462.35 | 2,594,213.09 |
| Received | Source | Total | ASC | Trico |
| 3/8/2024 | NextProcess | 8,610,000.00 | 1,304,746.15 | 1,872,675.01 |
| 3/8/2024 | ITS Traffic Systems | 42,728,940.72 | 6,475,077.94 | 9,293,544.61 |
| 3/11/2024 | ITS Traffic Systems | 49,419,694.22 | 7,488,984.43 | 10,748,783.49 |
| 3/13/2024 | NextProcess | 5,508,857.33 | 834,803.76 | 1,198,176.47 |
| 3/15/2024 | NextProcess | 6,435,138.93 | 975,171.05 | 1,399,642.72 |
| 3/15/2024 | NextProcess | 6,330,000.00 | 959,238.46 | 1,376,775.00 |
| 3/15/2024 | ITS Traffic Systems | 891,060.10 | 135,029.88 | 193,805.56 |
| 3/22/2024 | ITS Traffic Systems | 8,474,507.43 | 1,284,213.82 | 1,843,205.36 |
| 3/22/2024 | NextProcess | 6,393,275.00 | 968,827.06 | 1,390,537.31 |
| 3/25/2024 | ITS Traffic Systems | 5,125,323.74 | 776,683.67 | 1,114,757.92 |
| 3/25/2024 | ITS Traffic Systems | 2,418,240.86 | 366,456.50 | 525,967.39 |
| 3/27/2024 | ITS Traffic Systems | 3,240,498.36 | 491,060.14 | 704,808.38 |
| 3/27/2024 | NextProcess | 2,100,000.00 | 318,230.77 | 456,750.00 |
| 3/28/2024 | NextProcess | 8,140,639.05 | 1,233,619.92 | 1,770,588.99 |
| 3/28/2024 | ITS Traffic Systems | 1,963,582.73 | 297,558.31 | 427,079.24 |
| 3/29/2024 | ITS Traffic Systems | 17,808,000.00 | 2,698,596.92 | 3,873,240.00 |
| 3/29/2024 | ITS Traffic Systems | 19,048,959.10 | 2,886,649.96 | 4,143,148.59 |

**DEBTORS' EXHIBIT NO. 152**
**Page 217 of 587**

| Received | Source | Total | ASC | BPI |
|---|---|---|---|---|
| 1/3/2025 | ITS Traffic Systems | 9,754,380.74 | 1,478,163.85 | 2,016,530.63 |
| 1/3/2025 | NextProcess | 15,940,000.00 | 2,415,523.08 | 3,295,288.46 |
| 1/6/2025 | ITS Traffic Systems | 2,006,170.30 | 304,011.96 | 414,737.13 |
| 1/6/2025 | NextProcess | 2,301,500.00 | 348,765.77 | 475,790.87 |
| 1/10/2025 | ITS Traffic Systems | 10,773,500.00 | 1,632,599.62 | 2,227,213.94 |
| 1/13/2025 | NextProcess | 28,430,340.00 | 4,308,289.98 | 5,877,426.06 |
| 1/13/2025 | ITS Traffic Systems | 4,885,668.88 | 740,366.75 | 1,010,018.09 |
| 1/15/2025 | NextProcess | 1,384,100.00 | 209,744.38 | 286,136.06 |
| 1/27/2025 | ITS Traffic Systems | 810,896.09 | 122,881.95 | 167,637.17 |
| 1/31/2025 | NextProcess | 4,779,000.00 | 724,202.31 | 987,966.35 |
| 1/31/2025 | ITS Traffic Systems | 645,000.00 | 97,742.31 | 133,341.35 |
| 1/31/2025 | NextProcess | 33,825,000.00 | 5,125,788.46 | 6,992,668.27 |
| Received | Source | Total | ASC | BPI |
| 2/3/2025 | ITS Traffic Systems | 26,170,178.39 | 3,965,788.57 | 5,410,181.11 |
| 2/7/2025 | NextProcess | 3,856,000.00 | 584,332.31 | 797,153.85 |
| 2/7/2025 | ITS Traffic Systems | 3,200,000.00 | 484,923.08 | 661,538.46 |
| 2/7/2025 | ITS Traffic Systems | 2,427,000.00 | 367,783.85 | 501,735.58 |
| 2/10/2025 | ITS Traffic Systems | 23,134,678.09 | 3,505,793.53 | 4,782,649.80 |
| 2/13/2025 | NextProcess | 9,680,000.00 | 1,466,892.31 | 2,001,153.85 |
| 2/14/2025 | NextProcess | 3,589,000.00 | 543,871.54 | 741,956.73 |
| 2/14/2025 | ITS Traffic Systems | 6,129,767.35 | 928,895.51 | 1,267,211.52 |
| 2/14/2025 | ITS Traffic Systems | 4,329,000.00 | 656,010.00 | 894,937.50 |
| 2/21/2025 | ITS Traffic Systems | 1,912,812.13 | 289,864.61 | 395,437.12 |
| 2/21/2025 | NextProcess | 5,827,000.00 | 883,014.62 | 1,204,620.19 |
| 2/27/2025 | ITS Traffic Systems | 14,215,416.16 | 2,154,182.30 | 2,938,763.92 |
| 2/28/2025 | ITS Traffic Systems | 1,572,000.00 | 238,218.46 | 324,980.77 |
| 2/28/2025 | ITS Traffic Systems | 954,770.38 | 144,684.43 | 197,380.42 |
| Received | Source | Total | ASC | BPI |
| 3/5/2025 | NextProcess | 27,100,000.00 | 4,106,692.31 | 5,602,403.85 |
| 3/5/2025 | NextProcess | 1,045,800.00 | 158,478.92 | 216,199.04 |
| 3/7/2025 | ITS Traffic Systems | 3,000,000.00 | 454,615.38 | 620,192.31 |
| 3/7/2025 | ITS Traffic Systems | 648,700.00 | 98,303.00 | 134,106.25 |
| 3/7/2025 | NextProcess | 2,230,170.00 | 337,956.53 | 461,044.76 |
| 3/19/2025 | ITS Traffic Systems | 2,513,085.10 | 380,829.05 | 519,532.02 |
| 3/28/2025 | NextProcess | 1,984,000.00 | 300,652.31 | 410,153.85 |
| 3/31/2025 | ITS Traffic Systems | 4,870,886.68 | 738,126.67 | 1,006,962.15 |
| Received | Source | Total | ASC | BPI |
| 4/4/2025 | ITS Traffic Systems | 23,921,501.61 | 3,625,027.55 | 4,945,310.43 |
| 4/4/2025 | NextProcess | 12,763,700.00 | 1,934,191.46 | 2,638,649.52 |
| 4/11/2025 | NextProcess | 19,480,800.00 | 2,952,090.46 | 4,027,280.77 |
| 4/11/2025 | NextProcess | 11,763,000.00 | 1,782,546.92 | 2,431,774.04 |
| 4/11/2025 | ITS Traffic Systems | 6,597,156.26 | 999,722.91 | 1,363,835.19 |
| 4/11/2025 | ITS Traffic Systems | 2,885,413.56 | 437,251.13 | 596,503.76 |
| 4/14/2025 | ITS Traffic Systems | 2,343,216.57 | 355,087.43 | 484,414.96 |
| 4/17/2025 | NextProcess | 14,239,000.00 | 2,157,756.15 | 2,943,639.42 |
| 4/18/2025 | ITS Traffic Systems | 11,462,776.85 | 1,737,051.57 | 2,369,708.68 |

| 4/18/2025 | ITS Traffic Systems | 1,152,000.00 | 174,572.31 | 238,153.85 |
| 4/18/2025 | NextProcess | 6,239,500.00 | 945,524.23 | 1,289,896.63 |
| 4/23/2025 | ITS Traffic Systems | 6,084,013.55 | 921,962.05 | 1,257,752.80 |
| 4/25/2025 | NextProcess | 15,585,000.00 | 2,361,726.92 | 3,221,899.04 |
| 4/25/2025 | ITS Traffic Systems | 2,311,000.00 | 350,205.38 | 477,754.81 |
| 4/29/2025 | ITS Traffic Systems | 1,823,295.58 | 276,299.41 | 376,931.30 |
| 4/30/2025 | NextProcess | 6,365,872.00 | 964,674.45 | 1,316,021.62 |
| 4/30/2025 | NextProcess | 17,493,618.00 | 2,650,955.96 | 3,616,469.11 |
| 4/30/2025 | ITS Traffic Systems | 16,577,787.19 | 2,512,172.37 | 3,427,138.70 |
| | April | 179,088,651.17 | 27,138,818.66 | 37,023,134.63 |

October RT details funded from Bowery in November

November Cash Received from Bowery

**Bold - November RT Details**

| 33% | 29% | | 9-May |
|---|---|---|---|
| **BPI** | **Champ** | **FRAM** | **Trico JE's**      -7088 |
| | | | Cash Received from Bowery |
| 7,584,413.63 | 6,665,090.77 | | Db - Cash |
| 4,539,638.88 | 3,989,379.62 | | Db - AR Other |
| 5,500,836.00 | 4,834,068.00 | | CR - AR (March) |
| 3,188,956.65 | 2,802,416.45 | | CR - Payables |
| 843,265.68 | 741,051.65 | | |
| 62,700.00 | 55,100.00 | | |
| 8,043,420.00 | 7,068,460.00 | | Reclass Payable |
| 673,282.98 | 591,672.93 | | DB - Payables |
| 10,203,998.64 | 8,967,150.32 | | I/C Entity - Cardone |
| 6,696,360.00 | 5,884,680.00 | | I/C Entity - ASC |
| 4,833,015.00 | 4,247,195.00 | | I/C Entity - FRAM |
| 7,421,700.00 | 6,522,100.00 | | I/C Entity - AVM |
| 4,793,992.68 | 4,212,902.67 | | I/C Entity - BPI |
| 1,307,790.00 | 1,149,270.00 | | I/C Entity - Carter BV |
| 1,243,575.62 | 1,092,839.18 | | I/C Entity - Carter LP |
| 11,871,616.49 | 10,432,632.68 | | I/C Entity - Champs |
| 1,130,169.01 | 993,178.82 | | I/C Entity - Centric |
| 8,336,806.50 | 7,326,284.50 | | Payble to NP/ITS |
| 1,057.14 | 929.00 | | |
| 4,792,260.00 | 4,211,380.00 | | |
| 436,755.00 | 383,815.00 | | April Cash Sweeps |
| 1,631,850.00 | 1,434,050.00 | | DB - I/C FBG |
| 1,538,653.24 | 1,352,149.81 | | CR - Cash |
| 798,065.95 | 701,330.68 | | |
| **BPI** | **Champ** | **FRAM** | April ITS/NP |
| 15,943,125.00 | 14,010,625.00 | | |
| 4,160,409.00 | 3,656,117.00 | | Payble to NP/ITS |
| 9,451,748.69 | 8,306,082.18 | | I/C Entity - ASC |
| 2,072,334.00 | 1,821,142.00 | | I/C Entity - BPI |
| 495,000.00 | 435,000.00 | | I/C Entity - Champs |
| 10,531,290.00 | 9,254,770.00 | | I/C Entity - FRAM |
| 9,911,055.00 | 8,709,715.00 | | Payable Other - Bowery |
| 2,300,890.24 | 2,021,994.46 | | |
| 2,296,456.58 | 2,018,098.20 | | Db - Cash (From Bowery) |
| 2,001,120.00 | 1,758,560.00 | | CR - Payable Other |
| 9,358,273.98 | 7,954,559.55 | | Repayments to Bowery |
| 5,471,800.42 | 4,651,045.96 | | |
| 9,646,657.02 | 8,199,685.96 | | DB - Payable Other |
| 4,003,722.46 | 4,026,068.82 | 4,189,942.11 | Cr - Cash |
| 1,240,384.62 | 1,247,307.69 | 1,298,076.92 | |
| 2,729,569.71 | 2,744,804.52 | 2,856,526.44 | |
| 2,045,528.35 | 2,056,945.25 | 2,140,669.20 | |
| 2,052,228.95 | 2,063,683.25 | 2,147,681.46 | |

| BPI | Champ | FRAM | 9-May |
|---|---|---|---|
| 3,812,484.57 | 3,833,763.55 | 3,989,809.43 | ASC JE's        -6878 |
| 249,436.25 | 250,828.45 | 261,037.94 | Cash Received from Bowery |
| 349,496.02 | 351,446.70 | 365,751.65 | Db - Cash |
| 2,482,785.23 | 2,496,642.64 | 2,598,263.62 | Db - AR Other |
| 6,400,900.47 | 6,436,626.43 | 6,698,616.78 | CR - AR (March) |
| 3,976,362.98 | 3,998,556.63 | 4,161,310.10 | CR - Payables |
| 1,057,197.75 | 1,063,098.39 | 1,106,369.74 | |
| 2,025,961.54 | 2,037,269.23 | 2,120,192.31 | |
| 4,899,988.41 | 4,927,337.18 | 5,127,894.84 | Reclass Payable |
| 353,183.12 | 355,154.38 | 369,610.25 | DB - Payables |
| 345,839.90 | 347,770.17 | 361,925.48 | I/C Entity - FBG |
| 939,177.88 | 944,419.81 | 982,860.58 | I/C Entity - Cardone |
| 1,440,086.54 | 1,448,124.23 | 1,507,067.31 | I/C Entity - FRAM |
| 803,654.47 | 808,139.98 | 841,033.75 | I/C Entity -AVM |
| 1,382,255.65 | 1,389,970.57 | 1,446,546.62 | I/C Entity - BPI |
| 453,195.51 | 455,724.97 | 474,274.37 | I/C Entity - Carter BV |
| **BPI** | **Champ** | **FRAM** | I/C Entity - Carter LP |
| 1,014,014.42 | 1,019,674.04 | 1,061,177.88 | I/C Entity - Champs |
| 96,897.73 | 97,438.55 | 101,404.60 | I/C Entity - Trico |
| 916,024.04 | 921,136.73 | 958,629.81 | I/C Entity - Centric |
| 1,554,526.14 | 1,563,202.56 | 1,626,829.68 | Payble to NP/ITS |
| 3,216,557.94 | 3,234,510.82 | 3,366,165.29 | |
| 1,810,746.68 | 1,820,853.17 | 1,894,967.45 | |
| 2,343,863.95 | 2,356,945.98 | 2,452,880.88 | April Cash Sweeps |
| 190,098.90 | 191,159.92 | 198,940.71 | DB - I/C FBG |
| 921,645.39 | 926,789.46 | 964,512.62 | CR - Cash |
| 2,465,763.99 | 2,479,526.40 | 2,580,450.69 | |
| **BPI** | **Champ** | **FRAM** | |
| 1,779,951.92 | 1,789,886.54 | 1,862,740.38 | April ITS/NP |
| 8,833,386.78 | 8,882,689.41 | 9,244,241.98 | Payble to NP/ITS |
| 10,216,571.40 | 10,273,594.13 | 10,691,760.77 | I/C Entity - FRAM |
| 1,138,850.31 | 1,145,206.69 | 1,191,820.10 | I/C Entity - BPI |
| 1,330,341.22 | 1,337,766.38 | 1,392,217.56 | I/C Entity - Champs |
| 1,308,605.77 | 1,315,909.62 | 1,369,471.15 | I/C Entity - Trico |
| 184,209.54 | 185,237.69 | 192,777.43 | |
| 1,751,941.44 | 1,761,719.72 | 1,833,427.09 | Payable Other - Bowery |
| 1,321,686.66 | 1,329,063.51 | 1,383,160.46 | Db - Cash (From Bowery) |
| 1,059,562.12 | 1,065,475.95 | 1,108,844.08 | CR - Payable Other |
| 499,924.79 | 502,715.07 | 523,177.11 | |
| 669,910.72 | 673,649.76 | 701,069.36 | Repayments to Bowery |
| 434,134.62 | 436,557.69 | 454,326.92 | DB - Payable Other |
| 1,682,920.57 | 1,692,313.62 | 1,761,195.95 | Cr - Cash |
| 405,932.97 | 408,198.64 | 424,813.57 | |
| 3,681,461.54 | 3,702,009.23 | 3,852,692.31 | |
| 3,938,005.97 | 3,959,985.54 | 4,121,169.04 | |

| Champ | FRAM | Trico |
|---|---|---|
| 2,027,785.69 | 2,110,322.76 | 2,121,577.81 |
| 3,313,680.77 | 3,448,557.69 | 3,466,950.00 |
| 417,051.94 | 434,027.23 | 436,342.04 |
| 478,446.44 | 497,920.67 | 500,576.25 |
| 2,239,644.90 | 2,330,805.29 | 2,343,236.25 |
| 5,910,230.30 | 6,150,794.71 | 6,183,598.95 |
| 1,015,655.40 | 1,056,995.67 | 1,062,632.97 |
| 287,733.10 | 299,444.71 | 301,041.75 |
| 168,572.82 | 175,434.25 | 176,369.90 |
| 993,480.58 | 1,033,918.27 | 1,039,432.49 |
| 134,085.58 | 139,543.27 | 140,287.49 |
| 7,031,697.12 | 7,317,908.65 | 7,356,937.50 |

| Champ | FRAM | Trico |
|---|---|---|
| 5,440,377.47 | 5,661,817.44 | 5,692,013.80 |
| 801,603.08 | 834,230.77 | 838,679.99 |
| 665,230.77 | 692,307.69 | 696,000.00 |
| 504,535.96 | 525,072.12 | 527,872.49 |
| 4,809,343.66 | 5,005,098.63 | 5,031,792.47 |
| 2,012,323.08 | 2,094,230.77 | 2,105,399.99 |
| 746,097.88 | 776,466.35 | 780,607.50 |
| 1,274,284.33 | 1,326,151.59 | 1,333,224.40 |
| 899,932.50 | 936,562.50 | 941,557.50 |
| 397,644.21 | 413,829.55 | 416,036.64 |
| 1,211,343.65 | 1,260,649.04 | 1,267,372.50 |
| 2,955,166.32 | 3,075,450.61 | 3,091,853.01 |
| 326,794.62 | 340,096.15 | 341,910.00 |
| 198,482.07 | 206,560.90 | 207,662.56 |

| Champ | FRAM | Trico |
|---|---|---|
| 5,633,673.08 | 5,862,980.77 | 5,894,249.99 |
| 217,405.73 | 226,254.81 | 227,461.50 |
| 623,653.85 | 649,038.46 | 652,500.00 |
| 134,854.75 | 140,343.75 | 141,092.25 |
| 463,618.03 | 482,488.70 | 485,061.98 |
| 522,431.73 | 543,696.30 | 546,596.00 |
| 412,443.08 | 429,230.77 | 431,519.99 |
| 1,012,582.40 | 1,053,797.60 | 1,059,417.86 |

| Champ | FRAM | Trico |
|---|---|---|
| 4,972,912.16 | 5,175,324.87 | 5,202,926.60 |
| 2,653,376.87 | 2,761,377.40 | 2,776,104.75 |
| 4,049,758.62 | 4,214,596.15 | 4,237,074.00 |
| 2,445,346.73 | 2,544,879.81 | 2,558,452.50 |
| 1,371,447.29 | 1,427,269.38 | 1,434,881.49 |
| 599,833.09 | 624,248.13 | 627,577.45 |
| 487,118.68 | 506,945.89 | 509,649.61 |
| 2,960,069.04 | 3,080,552.88 | 3,096,982.51 |
| 2,382,934.96 | 2,479,927.68 | 2,493,153.96 |

| | | |
|---:|---:|---:|
| 239,483.08 | 249,230.77 | 250,559.99 |
| 1,297,096.06 | 1,349,891.83 | 1,357,091.25 |
| 1,264,772.82 | 1,316,252.93 | 1,323,272.95 |
| 3,239,881.73 | 3,371,754.81 | 3,389,737.50 |
| 480,421.35 | 499,975.96 | 502,642.50 |
| 379,035.10 | 394,462.99 | 396,566.78 |
| 1,323,366.85 | 1,377,231.92 | 1,384,577.16 |
| 3,636,654.05 | 3,784,676.97 | 3,804,861.91 |
| 3,446,266.91 | 3,586,540.50 | 3,605,668.71 |
| | | |
| 37,229,775.39 | 38,745,140.87 | 38,951,781.62 |

5/12/2025

| | | **BPI JE's** -7294 | | |
|---|---|---|---|---|
| | | Cash Received from Bowery | | |
| 40,011,199.42 | | Db - Cash | | 38,030,096.78 |
| | | Db - AR Other | | |
| | 1,059,417.80 | CR - AR (March) | | |
| | 38,951,781.62 | CR - Payables | | |
| 40,011,199.42 | 40,011,199.42 | | | 38,030,096.78 |
| | | | | |
| | | Reclass Payable | | |
| 38,951,781.62 | | DB - Payables | | 37,023,134.63 |
| | 962,981.25 | I/C Entity - Cardone | | |
| | 3,499,434.74 | I/C Entity - ASC | | |
| | 7,877,514.66 | I/C Entity - FRAM | | |
| | 5,008,328.78 | I/C Entity -AVM | | |
| | 1,586,752.45 | I/C Entity - Carter BV | | |
| | 6,098,843.30 | I/C Entity - Carter LP | | |
| | 2,039,280.00 | I/C Entity - Champs | | |
| | 4,718,917.41 | I/C Entity - Trico | | |
| | | I/C Entity - Centric | | |
| | *7,159,729.06* | Payble to NP/ITS | | |
| 38,951,781.62 | 38,951,781.62 | | | 37,023,134.63 |
| | (0.00) | | | |
| | | April Cash Sweeps | | |
| 40,011,199.42 | | DB - I/C FBG | | 38,030,096.78 |
| | 40,011,199.42 | CR - Cash | | |
| 40,011,199.42 | 40,011,199.42 | | | 38,030,096.78 |
| | | | | |
| | | April ITS/NP | | |
| | *25,758,565.33* | Payble to NP/ITS | | |
| 4,988,387.68 | | I/C Entity - ASC | | 1,105,535.75 |
| 6,805,224.31 | | I/C Entity - FRAM | | 1,578,334.66 |
| 6,843,206.96 | | I/C Entity - Champs | | 1,516,604.24 |
| 7,121,746.37 | | I/C Entity - Trico | | 1,586,752.45 |
| | | | | |
| | | Payable Other - Bowery | | |
| 67,022,103.03 | | Db - Cash (From Bowery) | | 126,386,963.66 |
| | 67,022,103.03 | CR - Payable Other | | |
| | | | | |
| | | Repayments to Bowery | | |
| 125,888,020.69 | | DB - Payable Other | | 239,257,653.00 |
| | 125,888,020.69 | Cr - Cash | | |

**12-May**

| | | **FRAM JE's** -9571 | |
|---:|---:|:---|---:|
| | | Cash Received from Bowery | |
| 27,876,945.33 | | Db - Cash | 39,798,938.47 |
| | | Db - AR Other | |
| | 738,126.67 | CR - AR (March) | |
| | 27,138,818.66 | CR - Payables | |
| 27,876,945.33 | 27,876,945.33 | | 39,798,938.47 |
| | | | |
| | | Reclass Payable | |
| 27,138,818.66 | | DB - Payables | 38,745,140.87 |
| | | | |
| | 670,936.54 | I/C Entity - ASC | |
| | 5,488,489.43 | I/C Entity - Cardone | |
| | 3,489,445.69 | I/C Entity -AVM | |
| | 1,105,535.75 | I/C Entity - BPI | |
| | 4,249,238.31 | I/C Entity - Carter BV | |
| | 1,420,824.62 | I/C Entity - Carter LP | |
| | 3,287,804.53 | I/C Entity - Champs | |
| | 4,988,387.68 | I/C Entity - Trico | |
| | | I/C Entity - Centric | |
| | **2,438,156.11** | Payble to NP/ITS | |
| 27,138,818.66 | 27,138,818.66 | | 38,745,140.87 |
| | 0.00 | | |
| | | April Cash Sweeps | |
| 27,876,945.33 | | DB - I/C FBG | 39,798,938.47 |
| | 27,876,945.33 | CR - Cash | |
| 27,876,945.33 | 27,876,945.33 | | 39,798,938.47 |
| | | | |
| | | April ITS/NP | |
| | **13,651,199.00** | Payble to NP/ITS | |
| 3,480,870.10 | | I/C Entity - ASC | 5,488,489.43 |
| 3,326,164.76 | | I/C Entity - BPI | 7,487,469.72 |
| 3,344,729.40 | | I/C Entity - Champs | 7,529,260.25 |
| 3,499,434.74 | | I/C Entity - Trico | 7,877,514.66 |
| | | | |
| | | Payable Other - Bowery | |
| 46,696,213.22 | | Db - Cash (From Bowery) | 66,666,548.09 |
| | 46,696,213.22 | CR - Payable Other | |
| | | | |
| | | Repayments to Bowery | |
| 64,976,720.59 | | DB - Payable Other | 126,947,752.28 |
| | 64,976,720.59 | Cr - Cash | |

**DEBTORS' EXHIBIT NO. 152**
**Page 226 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 227 of 587**

**9-May**

| | | | |
|---|---|---|---|
| | **Champs JE**    -1879 | | |
| | Cash Received from Bowery | | |
| | Db - Cash | 38,242,357.79 | |
| | Db - AR Other | | |
| 1,006,962.15 | CR - AR (March) | | 1,012,582.40 |
| 37,023,134.63 | CR - Payables | | 37,229,775.39 |
| 38,030,096.78 | | 38,242,357.79 | 38,242,357.79 |
| | | | |
| | Reclass Payable | | |
| | DB - Payables | 37,229,775.39 | |
| 915,300.48 | I/C Entity - Cardone | | 920,409.13 |
| 3,326,164.76 | I/C Entity - ASC | | 3,344,729.40 |
| 7,487,469.72 | I/C Entity - FRAM | | 7,529,260.25 |
| 4,760,347.87 | I/C Entity -AVM | | 4,786,917.25 |
| 5,796,866.98 | I/C Entity - BPI | | 1,516,604.24 |
| 1,938,307.69 | I/C Entity - Carter BV | | 5,829,221.58 |
| 4,485,266.33 | I/C Entity - Carter LP | | 1,949,126.15 |
| 6,805,224.31 | I/C Entity - Trico | | 6,843,206.96 |
| | I/C Entity - Centric | | |
| **1,508,186.45** | Payble to NP/ITS | | **4,510,300.35** |
| 37,023,134.63 | | 37,229,775.39 | 37,229,775.39 |
| (0.00) | | | (0.00) |
| | April Cash Sweeps | | |
| | DB - I/C FBG | 38,242,357.79 | |
| 38,030,096.78 | CR - Cash | | 38,242,357.79 |
| 38,030,096.78 | | 38,242,357.79 | 38,242,357.79 |
| | | | |
| | April ITS/NP | | |
| **5,787,227.10** | Payble to NP/ITS | | **17,185,871.63** |
| | I/C Entity - ASC | 3,287,804.53 | |
| | I/C Entity - BPI | 4,485,266.33 | |
| | I/C Entity - FRAM | 4,693,883.37 | |
| | I/C Entity - Trico | 4,718,917.41 | |
| | | | |
| | Payable Other - Bowery | | |
| | Db - Cash (From Bowery) | 43,937,145.28 | |
| 126,386,963.66 | CR - Payable Other | | 43,937,145.28 |
| | | | |
| | Repayments to Bowery | | |
| | DB - Payable Other | 122,126,270.66 | |
| 239,257,653.00 | Cr - Cash | | 122,126,270.66 |

1,053,797.60
38,745,140.87
39,798,938.47

3,480,870.10
957,872.60
4,981,759.40
1,578,334.66
6,066,488.70
2,028,461.54
4,693,883.37
7,121,746.37

*7,835,724.11*
38,745,140.87
(0.00)

39,798,938.47
39,798,938.47

*28,382,734.07*

66,666,548.09

126,947,752.28

| Row Labels | Sum of Amount USD | 15.15% ASC | 21.75% Trico | 20.67% BPI |
|---|---|---|---|---|
| ASC | 16,089,355.12 | 2,438,156.12 | 3,499,434.74 | 3,326,164.76 |
| AVM | 23,026,799.00 | 3,489,445.69 | 5,008,328.78 | 4,760,347.87 |
| CarterBR | 28,040,658.87 | 4,249,238.31 | 6,098,843.30 | 5,796,866.98 |
| CarterLP | 9,376,000.00 | 1,420,824.62 | 2,039,280.00 | 1,938,307.69 |
| Champ | 21,696,172.00 | 3,287,804.53 | 4,718,917.41 | 4,485,266.33 |
| FramUS | 28,378,365.35 | 4,300,413.83 | 6,172,294.46 | 5,866,681.30 |
| Trico | 32,918,294.35 | 4,988,387.68 | 7,159,729.02 | 6,805,224.31 |
| AutoliteUS | 7,840,092.85 | 1,188,075.61 | 1,705,220.19 | 1,620,788.43 |
| BPI_US | 7,295,413.56 | 1,105,535.75 | 1,586,752.45 | 1,508,186.46 |
| CARD_US | 4,427,500.00 | 670,936.54 | 962,981.25 | 915,300.48 |
| **Grand Total** | **179,088,651.10** | 27,138,818.67 | 38,951,781.61 | 37,023,134.60 |
| | | | - | - |

March (CR) AR Other

| | | | | |
|---|---|---|---|---|
| Bowery Timing | 63,615.16 | 9,640.14 | 13,836.30 | 13,151.21 |

| | |
|---|---|
| (821,540.42) | Difference |
| (13,799.25) | Bank Fee |
| (1,045.17) | Return (Trico |
| (63,615.16) | Sweep Timin |
| 900,000.00 | In/Out return |
| (0.00) | check |

-

**DEBTORS' EXHIBIT NO. 152**
**Page 232 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 233 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 234 of 587**

| | | | | | |
|---|---|---|---|---|---|
| 45,721.00 | Nextl | #### | 4106692.31 | 5602403.85 | 5633673.08 |
| 45,721.00 | Nextl | #### | 158478.92 | 216199.04 | 217405.73 |
| 45,723.00 | ITS Tr | #### | 454615.38 | 620192.31 | 623653.85 |
| 45,723.00 | ITS Tr | #### | 98303 | 134106.25 | 134854.75 |
| 45,723.00 | Nextl | #### | 337956.53 | 461044.76 | 463618.03 |
| 45,735.00 | ITS Tr | #### | 380829.05 | 519532.02 | 522431.73 |
| 45,744.00 | Nextl | #### | 300652.31 | 410153.85 | 412443.08 |
| 45,747.00 | ITS Tr | #### | 738126.67 | 1006962.15 | 1012582.4 |

####      6575654.17      8970594.23      9020662.65

| 20.79% | 21.63% | |
| Champs | FRAM | Total |
|---|---|---|
| 3,344,729.40 | 3,480,870.10 | 16,089,355.12 |
| 4,786,917.25 | 4,981,759.40 | **23,026,799.00** |
| 5,829,221.58 | 6,066,488.70 | **28,040,658.87** |
| 1,949,126.15 | 2,028,461.54 | **9,376,000.00** |
| 4,510,300.37 | 4,693,883.37 | 21,696,172.00 |
| 5,899,425.57 | 6,139,550.20 | 28,378,365.35 |
| 6,843,206.96 | 7,121,746.37 | 32,918,294.35 |
| 1,629,834.69 | 1,696,173.93 | 7,840,092.85 |
| 1,516,604.24 | 1,578,334.66 | **7,295,413.56** |
| 920,409.13 | 957,872.60 | **4,427,500.00** |
| 37,229,775.35 | 38,745,140.86 | 179,088,651.10 |
| - | - | - |

| 13,224.61 | 13,762.90 |



Products 2/14 original pmt)
ng

**DEBTORS' EXHIBIT NO. 152**
**Page 238 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 239 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 240 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 241 of 587**

| | |
|---|---|
| 5862980.77 | 5894249.99 |
| 226254.81 | 227461.5 |
| 649038.46 | 652500 |
| 140343.75 | 141092.25 |
| 482488.7 | 485061.98 |
| 543696.3 | 546596 |
| 429230.77 | 431519.99 |
| 1053797.6 | 1059417.86 |

9387831.16        9437899.57

| Week Ended | Entity | Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name | FB Category | Reference |
|---|---|---|---|---|---|---|---|---|
| 04/11/25 | CARD_US | | | | 12345 | NextProcess | Material | |
| 04/18/25 | CARD_US | | | | 12345 | NextProcess | Material | |

**DEBTORS' EXHIBIT NO. 152**
**Page 246 of 587**

| 45721 | NextProces | 27100000 | 4106692 | 5602404 | 5633673 | 5862981 | 5894250 |
| 45721 | NextProces | 1045800 | 158478.9 | 216199 | 217405.7 | 226254.8 | 227461.5 |
| 45723 | ITS Traffic ! | 3000000 | 454615.4 | 620192.3 | 623653.9 | 649038.5 | 652500 |
| 45723 | ITS Traffic ! | 648700 | 98303 | 134106.3 | 134854.8 | 140343.8 | 141092.3 |
| 45723 | NextProces | 2230170 | 337956.5 | 461044.8 | 463618 | 482488.7 | 485062 |
| 45735 | ITS Traffic ! | 2513085 | 380829.1 | 519532 | 522431.7 | 543696.3 | 546596 |
| 45744 | NextProces | 1984000 | 300652.3 | 410153.9 | 412443.1 | 429230.8 | 431520 |
| 45747 | ITS Traffic ! | 4870887 | 738126.7 | 1006962 | 1012582 | 1053798 | 1059418 |

43392642    6575654    8970594    9020663    9387831    9437900

| Acc Doc # | Invoice # | Invoice Date | Due Date | Currency | Original Amount | Amount USD | Fees |
|---|---|---|---|---|---|---|---|
| | NP040425RCardUS | 4/4/2025 | 4/4/2025 | USD | 2,308,000.00 | 2,308,000.00 | 3.8790% |
| | NP041125ICardUS | 4/11/2024 | 4/11/2024 | USD | 2,119,500.00 | 2,119,500.00 | 7.3750% |

**DEBTORS' EXHIBIT NO. 152**
**Page 251 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 252 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 253 of 587**

| Gross Amount | Fee amt | Round Trip AMT for ERIC :) |
|---|---|---|
| 2,401,140.23 | US Bank | NP - 19,480,800.00 |
| 2,288,259.11 | UBS/YS | NP - 6,239,500.00 |

**38%**

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 11/3/2023 | NextProcess | 22,983,071.61 | | 8,733,567.21 |
| 11/3/2023 | ITS Traffic Systems | 13,756,481.45 | | 5,227,462.95 |
| 11/6/2023 | NextProcess | 16,669,200.00 | | 6,334,296.00 |
| 11/10/2023 | NextProcess | 9,663,505.00 | | 3,672,131.90 |
| 11/10/2023 | ITS Traffic Systems | 2,555,350.54 | | 971,033.21 |
| 11/14/2023 | NextProcess | 190,000.00 | | 72,200.00 |
| 11/14/2023 | ITS Traffic Systems | 24,374,000.00 | | 9,262,120.00 |
| 11/14/2023 | ITS Traffic Systems | 2,040,251.46 | | 775,295.55 |
| 11/17/2023 | NextProcess | 30,921,208.00 | | 11,750,059.04 |
| 11/17/2023 | NextProcess | 20,292,000.00 | | 7,710,960.00 |
| 11/17/2023 | ITS Traffic Systems | 14,645,500.00 | | 5,565,290.00 |
| 11/20/2023 | NextProcess | 22,490,000.00 | | 8,546,200.00 |
| 11/20/2023 | ITS Traffic Systems | 14,527,250.56 | | 5,520,355.21 |
| 11/20/2023 | ITS Traffic Systems | 3,963,000.00 | | 1,505,940.00 |
| 11/27/2023 | NextProcess | 3,768,410.96 | | 1,431,996.16 |
| 11/27/2023 | ITS Traffic Systems | 35,974,595.43 | | 13,670,346.26 |
| 11/27/2023 | ITS Traffic Systems | 3,424,754.57 | | 1,301,406.74 |
| 12/1/2023 | NextProcess | 25,263,050.00 | | 9,599,959.00 |
| 12/1/2023 | NextProcess | 3,203.45 | | 1,217.31 |
| 12/1/2023 | ITS Traffic Systems | 14,522,000.00 | | 5,518,360.00 |
| 12/1/2023 | ITS Traffic Systems | 1,323,500.00 | | 502,930.00 |
| 12/4/2023 | NextProcess | 4,945,000.00 | | 1,879,100.00 |
| 12/4/2023 | ITS Traffic Systems | 4,662,585.57 | | 1,771,782.52 |
| 12/4/2023 | ITS Traffic Systems | 2,418,381.66 | | 918,985.03 |
| Received | Source | Total | ASC | Trico |
| 12/8/2023 | NextProcess | 48,312,500.00 | | 18,358,750.00 |
| 12/8/2023 | NextProcess | 12,607,300.00 | | 4,790,774.00 |
| 12/8/2023 | ITS Traffic Systems | 28,641,662.69 | | 10,883,831.82 |
| 12/11/2023 | NextProcess | 6,279,800.00 | | 2,386,324.00 |
| 12/13/2023 | NextProcess | 1,500,000.00 | | 570,000.00 |
| 12/14/2023 | NextProcess | 31,913,000.00 | | 12,126,940.00 |
| 12/15/2023 | NextProcess | 30,033,500.00 | | 11,412,730.00 |
| 12/15/2023 | ITS Traffic Systems | 6,972,394.68 | | 2,649,509.98 |
| 12/15/2023 | ITS Traffic Systems | 6,958,959.32 | | 2,644,404.54 |
| 12/18/2023 | ITS Traffic Systems | 6,064,000.00 | | 2,304,320.00 |
| 12/22/2023 | NextProcess | 28,074,850.00 | | 10,762,016.47 |
| 12/22/2023 | ITS Traffic Systems | 16,415,417.69 | | 6,292,571.31 |
| 12/26/2023 | NextProcess | 28,940,000.00 | | 11,093,657.02 |
| 12/27/2023 | ITS Traffic Systems | 19,366,843.53 | 2,934,821.67 | 4,212,288.47 |
| 12/28/2023 | ITS Traffic Systems | 6,000,000.00 | 909,230.77 | 1,305,000.00 |
| 12/29/2023 | NextProcess | 13,203,500.00 | 2,000,838.08 | 2,871,761.25 |
| 12/29/2023 | ITS Traffic Systems | 9,894,648.75 | 1,499,419.85 | 2,152,086.10 |
| 12/29/2023 | ITS Traffic Systems | 9,927,060.95 | 1,504,331.54 | 2,159,135.75 |

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 1/11/2024 | ITS Traffic Systems | 18,441,785.82 | 2,794,639.85 | 4,011,088.42 |
| 1/17/2024 | NextProcess | 1,206,575.36 | 182,842.57 | 262,430.15 |
| 1/17/2024 | ITS Traffic Systems | 1,690,585.40 | 256,188.71 | 367,702.32 |
| 1/17/2024 | ITS Traffic Systems | 12,009,751.83 | 1,819,939.32 | 2,612,121.02 |
| 1/19/2024 | NextProcess | 30,962,495.32 | 4,692,008.91 | 6,734,342.73 |
| 1/19/2024 | ITS Traffic Systems | 19,234,500.00 | 2,914,766.54 | 4,183,503.75 |
| 1/19/2024 | ITS Traffic Systems | 5,113,886.80 | 774,950.54 | 1,112,270.38 |
| 1/22/2024 | NextProcess | 9,800,000.00 | 1,485,076.92 | 2,131,500.00 |
| 1/26/2024 | NextProcess | 23,702,269.50 | 3,591,805.46 | 5,155,243.61 |
| 1/26/2024 | ITS Traffic Systems | 1,708,420.69 | 258,891.44 | 371,581.50 |
| 1/26/2024 | ITS Traffic Systems | 1,672,900.00 | 253,508.69 | 363,855.76 |
| 1/31/2024 | NextProcess | 4,543,000.00 | 688,439.23 | 988,102.50 |
| 2/2/2024 | NextProcess | 6,966,000.00 | 1,055,616.92 | 1,515,105.00 |
| 2/2/2024 | ITS Traffic Systems | 3,887,444.88 | 589,097.42 | 845,519.26 |
| 2/5/2024 | ITS Traffic Systems | 6,686,259.91 | 1,013,225.54 | 1,454,261.53 |
| 2/5/2024 | ITS Traffic Systems | 2,192,201.53 | 332,202.85 | 476,803.83 |
| Received | Source | Total | ASC | Trico |
| 2/9/2024 | NextProcess | 4,905,000.00 | 743,296.15 | 1,066,837.51 |
| 2/9/2024 | NextProcess | 468,714.58 | 71,028.29 | 101,945.41 |
| 2/15/2024 | NextProcess | 4,431,000.00 | 671,466.92 | 963,742.50 |
| 2/16/2024 | ITS Traffic Systems | 7,519,568.29 | 1,139,503.81 | 1,635,506.10 |
| 2/20/2024 | ITS Traffic Systems | 15,559,164.00 | 2,357,811.78 | 3,384,118.17 |
| 2/23/2024 | NextProcess | 8,758,960.68 | 1,327,319.43 | 1,905,073.95 |
| 2/26/2024 | ITS Traffic Systems | 11,337,760.49 | 1,718,106.78 | 2,465,962.90 |
| 2/26/2024 | ITS Traffic Systems | 919,548.17 | 139,346.91 | 200,001.73 |
| 3/1/2024 | NextProcess | **4,458,191.65** | 675,587.50 | 969,656.68 |
| 3/4/2024 | ITS Traffic Systems | 11,927,416.52 | 1,807,462.35 | 2,594,213.09 |
| Received | Source | Total | ASC | Trico |
| 3/8/2024 | NextProcess | 8,610,000.00 | 1,304,746.15 | 1,872,675.01 |
| 3/8/2024 | ITS Traffic Systems | 42,728,940.72 | 6,475,077.94 | 9,293,544.61 |
| 3/11/2024 | ITS Traffic Systems | 49,419,694.22 | 7,488,984.43 | 10,748,783.49 |
| 3/13/2024 | NextProcess | 5,508,857.33 | 834,803.76 | 1,198,176.47 |
| 3/15/2024 | NextProcess | 6,435,138.93 | 975,171.05 | 1,399,642.72 |
| 3/15/2024 | NextProcess | 6,330,000.00 | 959,238.46 | 1,376,775.00 |
| 3/15/2024 | ITS Traffic Systems | 891,060.10 | 135,029.88 | 193,805.56 |
| 3/22/2024 | ITS Traffic Systems | 8,474,507.43 | 1,284,213.82 | 1,843,205.36 |
| 3/22/2024 | NextProcess | 6,393,275.00 | 968,827.06 | 1,390,537.31 |
| 3/25/2024 | ITS Traffic Systems | 5,125,323.74 | 776,683.67 | 1,114,757.92 |
| 3/25/2024 | ITS Traffic Systems | 2,418,240.86 | 366,456.50 | 525,967.39 |
| 3/27/2024 | ITS Traffic Systems | 3,240,498.36 | 491,060.14 | 704,808.38 |
| 3/27/2024 | NextProcess | 2,100,000.00 | 318,230.77 | 456,750.00 |
| 3/28/2024 | NextProcess | 8,140,639.05 | 1,233,619.92 | 1,770,588.99 |
| 3/28/2024 | ITS Traffic Systems | 1,963,582.73 | 297,558.31 | 427,079.24 |
| 3/29/2024 | ITS Traffic Systems | 17,808,000.00 | 2,698,596.92 | 3,873,240.00 |
| 3/29/2024 | ITS Traffic Systems | 19,048,959.10 | 2,886,649.96 | 4,143,148.59 |

**DEBTORS' EXHIBIT NO. 152**
**Page 256 of 587**

| Received | Source | Total | ASC | BPI |
|---|---|---|---|---|
| 1/3/2025 | ITS Traffic Systems | 9,754,380.74 | 1,478,163.85 | 2,016,530.63 |
| 1/3/2025 | NextProcess | 15,940,000.00 | 2,415,523.08 | 3,295,288.46 |
| 1/6/2025 | ITS Traffic Systems | 2,006,170.30 | 304,011.96 | 414,737.13 |
| 1/6/2025 | NextProcess | 2,301,500.00 | 348,765.77 | 475,790.87 |
| 1/10/2025 | ITS Traffic Systems | 10,773,500.00 | 1,632,599.62 | 2,227,213.94 |
| 1/13/2025 | NextProcess | 28,430,340.00 | 4,308,289.98 | 5,877,426.06 |
| 1/13/2025 | ITS Traffic Systems | 4,885,668.88 | 740,366.75 | 1,010,018.09 |
| 1/15/2025 | NextProcess | 1,384,100.00 | 209,744.38 | 286,136.06 |
| 1/27/2025 | ITS Traffic Systems | 810,896.09 | 122,881.95 | 167,637.17 |
| 1/31/2025 | NextProcess | 4,779,000.00 | 724,202.31 | 987,966.35 |
| 1/31/2025 | ITS Traffic Systems | 645,000.00 | 97,742.31 | 133,341.35 |
| 1/31/2025 | NextProcess | 33,825,000.00 | 5,125,788.46 | 6,992,668.27 |
| Received | Source | Total | ASC | BPI |
| 2/3/2025 | ITS Traffic Systems | 26,170,178.39 | 3,965,788.57 | 5,410,181.11 |
| 2/7/2025 | NextProcess | 3,856,000.00 | 584,332.31 | 797,153.85 |
| 2/7/2025 | ITS Traffic Systems | 3,200,000.00 | 484,923.08 | 661,538.46 |
| 2/7/2025 | ITS Traffic Systems | 2,427,000.00 | 367,783.85 | 501,735.58 |
| 2/10/2025 | ITS Traffic Systems | 23,134,678.09 | 3,505,793.53 | 4,782,649.80 |
| 2/13/2025 | NextProcess | 9,680,000.00 | 1,466,892.31 | 2,001,153.85 |
| 2/14/2025 | NextProcess | 3,589,000.00 | 543,871.54 | 741,956.73 |
| 2/14/2025 | ITS Traffic Systems | 6,129,767.35 | 928,895.51 | 1,267,211.52 |
| 2/14/2025 | ITS Traffic Systems | 4,329,000.00 | 656,010.00 | 894,937.50 |
| 2/21/2025 | ITS Traffic Systems | 1,912,812.13 | 289,864.61 | 395,437.12 |
| 2/21/2025 | NextProcess | 5,827,000.00 | 883,014.62 | 1,204,620.19 |
| 2/27/2025 | ITS Traffic Systems | 14,215,416.16 | 2,154,182.30 | 2,938,763.92 |
| 2/28/2025 | ITS Traffic Systems | 1,572,000.00 | 238,218.46 | 324,980.77 |
| 2/28/2025 | ITS Traffic Systems | 954,770.38 | 144,684.43 | 197,380.42 |
| Received | Source | Total | ASC | BPI |
| 3/5/2025 | NextProcess | 27,100,000.00 | 4,106,692.31 | 5,602,403.85 |
| 3/5/2025 | NextProcess | 1,045,800.00 | 158,478.92 | 216,199.04 |
| 3/7/2025 | ITS Traffic Systems | 3,000,000.00 | 454,615.38 | 620,192.31 |
| 3/7/2025 | ITS Traffic Systems | 648,700.00 | 98,303.00 | 134,106.25 |
| 3/7/2025 | NextProcess | 2,230,170.00 | 337,956.53 | 461,044.76 |
| 3/19/2025 | ITS Traffic Systems | 2,513,085.10 | 380,829.05 | 519,532.02 |
| 3/28/2025 | NextProcess | 1,984,000.00 | 300,652.31 | 410,153.85 |
| 3/31/2025 | ITS Traffic Systems | 4,870,886.68 | 738,126.67 | 1,006,962.15 |
| | March | 43,392,641.78 | 6,575,654.17 | 8,970,594.23 |

October RT details funded from Bowery in November

November Cash Received from Bowery

**Bold - November RT Details**

| 33% | 29% | | |
|---|---|---|---|
| **BPI** | **Champ** | **FRAM** | **Trico JE's**          -7088 |
| | | | Cash Received from Bowery |
| 7,584,413.63 | 6,665,090.77 | | Db - Cash |
| 4,539,638.88 | 3,989,379.62 | | Db - AR Other |
| 5,500,836.00 | 4,834,068.00 | | CR - AR (February) |
| 3,188,956.65 | 2,802,416.45 | | CR - Payables |
| 843,265.68 | 741,051.65 | | |
| 62,700.00 | 55,100.00 | | |
| 8,043,420.00 | 7,068,460.00 | | Reclass Payable |
| 673,282.98 | 591,672.93 | | DB - Payables |
| 10,203,998.64 | 8,967,150.32 | | I/C Entity - Cardone |
| 6,696,360.00 | 5,884,680.00 | | I/C Entity - ASC |
| 4,833,015.00 | 4,247,195.00 | | I/C Entity - FRAM |
| 7,421,700.00 | 6,522,100.00 | | I/C Entity - AVM |
| 4,793,992.68 | 4,212,902.67 | | I/C Entity - BPI |
| 1,307,790.00 | 1,149,270.00 | | I/C Entity - Carter BV |
| 1,243,575.62 | 1,092,839.18 | | I/C Entity - Carter LP |
| 11,871,616.49 | 10,432,632.68 | | I/C Entity - Champs |
| 1,130,169.01 | 993,178.82 | | I/C Entity - Centric |
| 8,336,806.50 | 7,326,284.50 | | Payble to NP/ITS |
| 1,057.14 | 929.00 | | |
| 4,792,260.00 | 4,211,380.00 | | |
| 436,755.00 | 383,815.00 | | March Cash Sweeps |
| 1,631,850.00 | 1,434,050.00 | | DB - I/C FBG |
| 1,538,653.24 | 1,352,149.81 | | CR - Cash |
| 798,065.95 | 701,330.68 | | |
| **BPI** | **Champ** | **FRAM** | March ITS/NP |
| 15,943,125.00 | 14,010,625.00 | | |
| 4,160,409.00 | 3,656,117.00 | | Payble to NP/ITS |
| 9,451,748.69 | 8,306,082.18 | | I/C Entity - ASC |
| 2,072,334.00 | 1,821,142.00 | | I/C Entity - BPI |
| 495,000.00 | 435,000.00 | | I/C Entity - Champs |
| 10,531,290.00 | 9,254,770.00 | | I/C Entity - FRAM |
| 9,911,055.00 | 8,709,715.00 | | Payable Other - Bowery |
| 2,300,890.24 | 2,021,994.46 | | |
| 2,296,456.58 | 2,018,098.20 | | Db - Cash (From Bowery) |
| 2,001,120.00 | 1,758,560.00 | | CR - Payable Other |
| 9,358,273.98 | 7,954,559.55 | | Repayments to Bowery |
| 5,471,800.42 | 4,651,045.96 | | |
| 9,646,657.02 | 8,199,685.96 | | DB - Payable Other |
| 4,003,722.46 | 4,026,068.82 | 4,189,942.11 | Cr - Cash |
| 1,240,384.62 | 1,247,307.69 | 1,298,076.92 | |
| 2,729,569.71 | 2,744,804.52 | 2,856,526.44 | |
| 2,045,528.35 | 2,056,945.25 | 2,140,669.20 | |
| 2,052,228.95 | 2,063,683.25 | 2,147,681.46 | |

| BPI | Champ | FRAM | | | |
|---|---|---|---|---|---|
| 3,812,484.57 | 3,833,763.55 | 3,989,809.43 | **ASC JE's** | -6878 | |
| 249,436.25 | 250,828.45 | 261,037.94 | Cash Received from Bowery | | |
| 349,496.02 | 351,446.70 | 365,751.65 | | Db - Cash | |
| 2,482,785.23 | 2,496,642.64 | 2,598,263.62 | | Db - AR Other | |
| 6,400,900.47 | 6,436,626.43 | 6,698,616.78 | | CR - AR (February) | |
| 3,976,362.98 | 3,998,556.63 | 4,161,310.10 | | CR - Payables | |
| 1,057,197.75 | 1,063,098.39 | 1,106,369.74 | | | |
| 2,025,961.54 | 2,037,269.23 | 2,120,192.31 | | | |
| 4,899,988.41 | 4,927,337.18 | 5,127,894.84 | Reclass Payable | | |
| 353,183.12 | 355,154.38 | 369,610.25 | | DB - Payables | |
| 345,839.90 | 347,770.17 | 361,925.48 | | I/C Entity - FBG | |
| 939,177.88 | 944,419.81 | 982,860.58 | | I/C Entity - Cardone | |
| 1,440,086.54 | 1,448,124.23 | 1,507,067.31 | | I/C Entity - FRAM | |
| 803,654.47 | 808,139.98 | 841,033.75 | | I/C Entity -AVM | |
| 1,382,255.65 | 1,389,970.57 | 1,446,546.62 | | I/C Entity - BPI | |
| 453,195.51 | 455,724.97 | 474,274.37 | | I/C Entity - Carter BV | |
| **BPI** | **Champ** | **FRAM** | | I/C Entity - Carter LP | |
| 1,014,014.42 | 1,019,674.04 | 1,061,177.88 | | I/C Entity - Champs | |
| 96,897.73 | 97,438.55 | 101,404.60 | | I/C Entity - Trico | |
| 916,024.04 | 921,136.73 | 958,629.81 | | I/C Entity - Centric | |
| 1,554,526.14 | 1,563,202.56 | 1,626,829.68 | | Payble to NP/ITS | |
| 3,216,557.94 | 3,234,510.82 | 3,366,165.29 | | | |
| 1,810,746.68 | 1,820,853.17 | 1,894,967.45 | | | |
| 2,343,863.95 | 2,356,945.98 | 2,452,880.88 | March Cash Sweeps | | |
| 190,098.90 | 191,159.92 | 198,940.71 | | DB - I/C FBG | |
| 921,645.39 | 926,789.46 | 964,512.62 | | CR - Cash | |
| 2,465,763.99 | 2,479,526.40 | 2,580,450.69 | | | |
| **BPI** | **Champ** | **FRAM** | | | |
| 1,779,951.92 | 1,789,886.54 | 1,862,740.38 | March ITS/NP | | |
| 8,833,386.78 | 8,882,689.41 | 9,244,241.98 | | Payble to NP/ITS | |
| 10,216,571.40 | 10,273,594.13 | 10,691,760.77 | | I/C Entity - FRAM | |
| 1,138,850.31 | 1,145,206.69 | 1,191,820.10 | | I/C Entity - BPI | |
| 1,330,341.22 | 1,337,766.38 | 1,392,217.56 | | I/C Entity - Champs | |
| 1,308,605.77 | 1,315,909.62 | 1,369,471.15 | | I/C Entity - Trico | |
| 184,209.54 | 185,237.69 | 192,777.43 | | | |
| 1,751,941.44 | 1,761,719.72 | 1,833,427.09 | Payable Other - Bowery | | |
| 1,321,686.66 | 1,329,063.51 | 1,383,160.46 | | Db - Cash (From Bowery) | |
| 1,059,562.12 | 1,065,475.95 | 1,108,844.08 | | CR - Payable Other | |
| 499,924.79 | 502,715.07 | 523,177.11 | | | |
| 669,910.72 | 673,649.76 | 701,069.36 | Repayments to Bowery | | |
| 434,134.62 | 436,557.69 | 454,326.92 | | DB - Payable Other | |
| 1,682,920.57 | 1,692,313.62 | 1,761,195.95 | | Cr - Cash | |
| 405,932.97 | 408,198.64 | 424,813.57 | | | |
| 3,681,461.54 | 3,702,009.23 | 3,852,692.31 | | | |
| 3,938,005.97 | 3,959,985.54 | 4,121,169.04 | | | |

| Champ | FRAM | Trico |
|---|---|---|
| 2,027,785.69 | 2,110,322.76 | 2,121,577.81 |
| 3,313,680.77 | 3,448,557.69 | 3,466,950.00 |
| 417,051.94 | 434,027.23 | 436,342.04 |
| 478,446.44 | 497,920.67 | 500,576.25 |
| 2,239,644.90 | 2,330,805.29 | 2,343,236.25 |
| 5,910,230.30 | 6,150,794.71 | 6,183,598.95 |
| 1,015,655.40 | 1,056,995.67 | 1,062,632.97 |
| 287,733.10 | 299,444.71 | 301,041.75 |
| 168,572.82 | 175,434.25 | 176,369.90 |
| 993,480.58 | 1,033,918.27 | 1,039,432.49 |
| 134,085.58 | 139,543.27 | 140,287.49 |
| 7,031,697.12 | 7,317,908.65 | 7,356,937.50 |

| Champ | FRAM | Trico |
|---|---|---|
| 5,440,377.47 | 5,661,817.44 | 5,692,013.80 |
| 801,603.08 | 834,230.77 | 838,679.99 |
| 665,230.77 | 692,307.69 | 696,000.00 |
| 504,535.96 | 525,072.12 | 527,872.49 |
| 4,809,343.66 | 5,005,098.63 | 5,031,792.47 |
| 2,012,323.08 | 2,094,230.77 | 2,105,399.99 |
| 746,097.88 | 776,466.35 | 780,607.50 |
| 1,274,284.33 | 1,326,151.59 | 1,333,224.40 |
| 899,932.50 | 936,562.50 | 941,557.50 |
| 397,644.21 | 413,829.55 | 416,036.64 |
| 1,211,343.65 | 1,260,649.04 | 1,267,372.50 |
| 2,955,166.32 | 3,075,450.61 | 3,091,853.01 |
| 326,794.62 | 340,096.15 | 341,910.00 |
| 198,482.07 | 206,560.90 | 207,662.56 |

| Champ | FRAM | Trico |
|---|---|---|
| 5,633,673.08 | 5,862,980.77 | 5,894,249.99 |
| 217,405.73 | 226,254.81 | 227,461.50 |
| 623,653.85 | 649,038.46 | 652,500.00 |
| 134,854.75 | 140,343.75 | 141,092.25 |
| 463,618.03 | 482,488.70 | 485,061.98 |
| 522,431.73 | 543,696.30 | 546,596.00 |
| 412,443.08 | 429,230.77 | 431,519.99 |
| 1,012,582.40 | 1,053,797.60 | 1,059,417.86 |
| | | |
| 9,020,662.65 | 9,387,831.16 | 9,437,899.57 |

| | | BPI JE's            -7294 | |
|---|---|---|---|
| | | Cash Received from Bowery | |
| 8,378,481.71 | | Db - Cash | 7,963,632.08 |
| 1,059,417.86 | | Db - AR Other | 1,006,962.15 |
| | | CR - AR (February) | |
| | 9,437,899.57 | CR - Payables | |
| 9,437,899.57 | 9,437,899.57 | | 8,970,594.23 |
| | | | |
| | | Reclass Payable | |
| 9,437,899.57 | | DB - Payables | 8,970,594.23 |
| | | I/C Entity - Cardone | |
| | 717,750.00 | I/C Entity - ASC | |
| | 1,152,532.50 | I/C Entity - FRAM | |
| | 1,140,371.01 | I/C Entity -AVM | |
| | 2,592,510.10 | I/C Entity - Carter BV | |
| | 587,250.00 | I/C Entity - Carter LP | |
| | 615,525.00 | I/C Entity - Champs | |
| | 1,372,026.98 | I/C Entity - Trico | |
| | | I/C Entity - Centric | |
| | *1,259,934.04* | Payble to NP/ITS | |
| 9,437,899.57 | 9,437,899.57 | | 8,970,594.23 |
| | 0.00 | | |
| | | March Cash Sweeps | |
| 8,378,481.71 | | DB - I/C FBG | 7,963,632.08 |
| | 8,378,481.71 | CR - Cash | |
| 8,378,481.71 | 8,378,481.71 | | 7,963,632.08 |
| | | | |
| | | March ITS/NP | |
| | *4,532,866.00* | Payble to NP/ITS | |
| 877,832.00 | | I/C Entity - ASC | 1,806,275.83 |
| 1,197,550.00 | | I/C Entity - FRAM | 2,578,756.73 |
| 1,204,234.00 | | I/C Entity - Champs | 2,477,898.69 |
| 1,253,250.00 | | I/C Entity - Trico | 2,592,510.10 |
| | | | |
| | | Payable Other - Bowery | |
| 30,829,080.74 | | Db - Cash (From Bowery) | 84,874,709.41 |
| | 30,829,080.74 | CR - Payable Other | |
| | | | |
| | | Repayments to Bowery | |
| 31,383,021.33 | | DB - Payable Other | 91,111,160.58 |
| | 31,383,021.33 | Cr - Cash | |

| | | **FRAM JE's**          -9571 | |
|---|---|---|---|
| | | Cash Received from Bowery | |
| 5,837,527.50 | | Db - Cash | 8,334,033.56 |
| 738,126.67 | | Db - AR Other | 1,053,797.60 |
| | | CR - AR (February) | |
| | 6,575,654.17 | CR - Payables | |
| 6,575,654.17 | 6,575,654.17 | | 9,387,831.16 |
| | | | |
| | | Reclass Payable | |
| 6,575,654.17 | | DB - Payables | 9,387,831.16 |
| | | | |
| | | I/C Entity - ASC | |
| | 803,002.31 | I/C Entity - Cardone | |
| | 794,529.05 | I/C Entity -AVM | |
| | 1,806,275.83 | I/C Entity - BPI | |
| | 409,153.85 | I/C Entity - Carter BV | |
| | 428,853.85 | I/C Entity - Carter LP | |
| | 955,930.38 | I/C Entity - Champs | |
| | 877,832.00 | I/C Entity - Trico | |
| | | I/C Entity - Centric | |
| | *500,076.91* | Payble to NP/ITS | |
| 6,575,654.17 | 6,575,654.17 | | 9,387,831.16 |
| | 0.00 | | |
| | | March Cash Sweeps | |
| 5,837,527.50 | | DB - I/C FBG | 8,334,033.56 |
| | 5,837,527.50 | CR - Cash | |
| 5,837,527.50 | 5,837,527.50 | | 8,334,033.56 |
| | | | |
| | | March ITS/NP | |
| | *2,799,923.08* | Payble to NP/ITS | |
| 713,942.31 | | I/C Entity - ASC | 803,002.31 |
| 682,211.54 | | I/C Entity - BPI | 1,095,466.35 |
| 686,019.23 | | I/C Entity - Champs | 1,101,580.58 |
| 717,750.00 | | I/C Entity - Trico | 1,152,532.50 |
| | | | |
| | | Payable Other - Bowery | |
| 3,628,270.24 | | Db - Cash (From Bowery) | 25,485,576.93 |
| | 3,628,270.24 | CR - Payable Other | |
| | | | |
| | | Repayments to Bowery | |
| - | | DB - Payable Other | 31,296,771.36 |
| | - | Cr - Cash | |

**DEBTORS' EXHIBIT NO. 152**
**Page 263 of 587**

| | **Champs JE** -1879 | | |
|---|---|---|---|
| | Cash Received from Bowery | | |
| | Db - Cash | 8,008,080.25 | |
| | Db - AR Other | 1,012,582.40 | |
| | CR - AR (February) | | |
| 8,970,594.23 | CR - Payables | | 9,020,662.65 |
| 8,970,594.23 | | 9,020,662.65 | 9,020,662.65 |
| | | | |
| | Reclass Payable | | |
| | DB - Payables | 9,020,662.65 | |
| | I/C Entity - Cardone | | |
| 682,211.54 | I/C Entity - ASC | | 686,019.23 |
| 1,095,466.35 | I/C Entity - FRAM | | 1,101,580.58 |
| 1,083,907.02 | I/C Entity -AVM | | 1,089,956.73 |
| 558,173.08 | I/C Entity - BPI | | 2,477,898.69 |
| 585,048.08 | I/C Entity - Carter BV | | 561,288.46 |
| 1,304,092.84 | I/C Entity - Carter LP | | 588,313.46 |
| 1,197,550.00 | I/C Entity - Trico | | 1,204,234.00 |
| | I/C Entity - Centric | | |
| **2,464,145.31** | Payble to NP/ITS | | **1,311,371.47** |
| 8,970,594.23 | | 9,020,662.65 | 9,020,662.65 |
| (0.00) | | | 0.00 |
| | March Cash Sweeps | | |
| | DB - I/C FBG | 8,008,080.25 | |
| 7,963,632.08 | CR - Cash | | 8,008,080.25 |
| 7,963,632.08 | | 8,008,080.25 | 8,008,080.25 |
| | | | |
| | March ITS/NP | | |
| **9,455,441.36** | Payble to NP/ITS | | **4,996,798.51** |
| | I/C Entity - ASC | 955,930.38 | |
| | I/C Entity - BPI | 1,304,092.84 | |
| | I/C Entity - FRAM | 1,364,748.32 | |
| | I/C Entity - Trico | 1,372,026.98 | |
| | | | |
| | Payable Other - Bowery | | |
| | Db - Cash (From Bowery) | 29,466,168.24 | |
| 84,874,709.41 | CR - Payable Other | | 29,466,168.24 |
| | | | |
| | Repayments to Bowery | | |
| | DB - Payable Other | 33,556,781.50 | |
| 91,111,160.58 | Cr - Cash | | 33,556,781.50 |

| |
|---|
| 9,387,831.16 |
| 9,387,831.16 |

713,942.31

1,134,321.30
2,578,756.73
584,134.62
612,259.62
1,364,748.32
1,253,250.00

*1,146,418.25*
9,387,831.16

(0.00)

8,334,033.56
8,334,033.56

*4,152,581.73*

25,485,576.93

31,296,771.36

| | | 15.15% | 21.75% | 20.67% |
|---|---|---|---|---|
| **Row Labels** | **Sum of Amount USD** | **ASC** | **Trico** | **BPI** |
| ASC | 3,300,000.00 | 500,076.92 | 717,750.00 | 682,211.54 |
| AVM | 5,243,085.10 | 794,529.05 | 1,140,371.01 | 1,083,907.02 |
| CarterBR | 2,700,000.00 | 409,153.85 | 587,250.00 | 558,173.08 |
| CarterLP | 2,830,000.00 | 428,853.85 | 615,525.00 | 585,048.08 |
| Champ | 6,308,170.00 | 955,930.38 | 1,372,026.98 | 1,304,092.84 |
| FramUS | 2,400,000.00 | 363,692.31 | 522,000.00 | 496,153.85 |
| TRICO | 5,792,800.00 | 877,832.00 | 1,259,934.00 | 1,197,550.00 |
| AutoliteUS | 2,899,000.00 | 439,310.00 | 630,532.50 | 599,312.50 |
| BPI_US | 11,919,586.68 | 1,806,275.83 | 2,592,510.10 | 2,464,145.32 |
| **Grand Total** | **43,392,641.78** | 6,575,654.18 | 9,437,899.59 | 8,970,594.21 |
| | | - | - | - |
| | | - | - | - |

(52,354,438.76)
(8,961,796.98)

61,316,235.74

**DEBTORS' EXHIBIT NO. 152**
**Page 267 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 268 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 270 of 587**

| 45,721.00 | NextF | #### | 4106692.31 | 5602403.85 | 5633673.08 |
| 45,721.00 | NextF | #### | 158478.92 | 216199.04 | 217405.73 |
| 45,723.00 | ITS Tr | #### | 454615.38 | 620192.31 | 623653.85 |
| 45,723.00 | ITS Tr | #### | 98303 | 134106.25 | 134854.75 |
| 45,723.00 | NextF | #### | 337956.53 | 461044.76 | 463618.03 |
| 45,735.00 | ITS Tr | #### | 380829.05 | 519532.02 | 522431.73 |
| 45,744.00 | NextF | #### | 300652.31 | 410153.85 | 412443.08 |
| 45,747.00 | ITS Tr | #### | 738126.67 | 1006962.15 | 1012582.4 |

#### 6575654.17 8970594.23 9020662.65

**DEBTORS' EXHIBIT NO. 152**
**Page 272 of 587**

| 20.79% | 21.63% | |
| Champs | FRAM | Total |
| --- | --- | --- |
| 686,019.23 | 713,942.31 | 3,300,000.00 |
| 1,089,956.73 | 1,134,321.30 | **5,243,085.10** |
| 561,288.46 | 584,134.62 | **2,700,000.00** |
| 588,313.46 | 612,259.62 | **2,830,000.00** |
| 1,311,371.49 | 1,364,748.32 | 6,308,170.00 |
| 498,923.08 | 519,230.77 | 2,400,000.00 |
| 1,204,234.00 | 1,253,250.00 | 5,792,800.00 |
| 602,657.50 | 627,187.50 | 2,899,000.00 |
| 2,477,898.69 | 2,578,756.73 | **11,919,586.68** |
| 9,020,662.65 | 9,387,831.15 | **43,392,641.78** |
| - | - | - |
| - | - | - |

**DEBTORS' EXHIBIT NO. 152**
**Page 274 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 277 of 587**

| | |
|---|---|
| 5862980.77 | 5894249.99 |
| 226254.81 | 227461.5 |
| 649038.46 | 652500 |
| 140343.75 | 141092.25 |
| 482488.7 | 485061.98 |
| 543696.3 | 546596 |
| 429230.77 | 431519.99 |
| 1053797.6 | 1059417.86 |

9387831.16        9437899.57

| Week Ended | Entity | Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name | FB Category | Reference |
|---|---|---|---|---|---|---|---|---|
| 02/28/25 | TRICO | | | | 12345 | NextProcess | Material | |
| 03/07/25 | Trico | | | | 12345 | NextProcess | Material | |
| 03/07/25 | CarterBR | | | | 12345 | NextProcess | Material | |
| 03/07/25 | CarterLP | | | | 12345 | NextProcess | Material | |
| 03/07/25 | AVM | | | | 12345 | NextProcess | Material | |
| 03/07/25 | FramUS | | | | 12345 | NextProcess | Material | |
| 03/07/25 | Champ | | | | 12345 | NextProcess | Material | |
| 03/07/25 | AutoliteUS | | | | 12345 | NextProcess | Material | |
| 03/07/25 | ASC | | | | 12345 | NextProcess | Material | |
| 03/07/25 | BPI_US | | | | 12345 | NextProcess | Material | |
| 03/07/25 | Champ | | | | 12345 | NextProcess | Material | |
| 03/28/25 | TRICO | | | | 12345 | NextProcess | Material | |
| 03/28/25 | CHAMP | | | | 12345 | NextProcess | Material | |
| 03/07/25 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 03/14/25 | AVM | | | | 50284 | ITS Traffic Syste | Material | |
| 03/28/25 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 03/28/25 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 03/28/25 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |

**DEBTORS' EXHIBIT NO. 152**
**Page 281 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 282 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 283 of 587**

| 45721 | NextProces | 27100000 | 4106692 | 5602404 | 5633673 | 5862981 | 5894250 |
| 45721 | NextProces | 1045800 | 158478.9 | 216199 | 217405.7 | 226254.8 | 227461.5 |
| 45723 | ITS Traffic ⟨ | 3000000 | 454615.4 | 620192.3 | 623653.9 | 649038.5 | 652500 |
| 45723 | ITS Traffic ⟨ | 648700 | 98303 | 134106.3 | 134854.8 | 140343.8 | 141092.3 |
| 45723 | NextProces | 2230170 | 337956.5 | 461044.8 | 463618 | 482488.7 | 485062 |
| 45735 | ITS Traffic ⟨ | 2513085 | 380829.1 | 519532 | 522431.7 | 543696.3 | 546596 |
| 45744 | NextProces | 1984000 | 300652.3 | 410153.9 | 412443.1 | 429230.8 | 431520 |
| 45747 | ITS Traffic ⟨ | 4870887 | 738126.7 | 1006962 | 1012582 | 1053798 | 1059418 |

43392642   6575654   8970594   9020663   9387831   9437900

| Acc Doc # | Invoice # | Invoice Date | Due Date | Currency | Original Amount | Amount USD | Fees |
|---|---|---|---|---|---|---|---|
| | NP021425RTric | 2/14/2025 | 2/14/2025 | USD | 1,045,800.00 | 1,045,800.00 | 4.3860% |
| | NP022825ITric | 2/28/2025 | 2/28/2025 | USD | 3,453,000.00 | 3,453,000.00 | 7.3750% |
| | NP022825ICart | 2/28/2025 | 2/28/2025 | USD | 2,700,000.00 | 2,700,000.00 | 7.3750% |
| | NP022825ICart | 2/28/2025 | 2/28/2025 | USD | 2,830,000.00 | 2,830,000.00 | 7.3750% |
| | NP022825IAVM | 2/28/2025 | 2/28/2025 | USD | 2,730,000.00 | 2,730,000.00 | 7.3750% |
| | NP022825IFran | 2/28/2025 | 2/28/2025 | USD | 2,400,000.00 | 2,400,000.00 | 7.3750% |
| | NP022825IChar | 2/28/2025 | 2/28/2025 | USD | 3,388,000.00 | 3,388,000.00 | 7.3750% |
| | NP022825IAutc | 2/28/2025 | 2/28/2025 | USD | 2,899,000.00 | 2,899,000.00 | 7.3750% |
| | NP022825IASC | 2/28/2025 | 2/28/2025 | USD | 3,300,000.00 | 3,300,000.00 | 7.3750% |
| | NP022825IBPI | 2/28/2025 | 2/28/2025 | USD | 3,400,000.00 | 3,400,000.00 | 7.3750% |
| | NP030325TCha | 3/3/3035 | 3/3/3035 | USD | 2,230,170.00 | 2,230,170.00 | 7.3750% |
| | NP032125ITric | 3/21/2025 | 3/21/2025 | USD | 1,294,000.00 | 1,294,000.00 | 7.3750% |
| | NP032125IChar | 3/21/2025 | 3/21/2025 | USD | 690,000.00 | 690,000.00 | 7.3750% |
| | TSB011703032 | 3/3/3035 | 3/3/3035 | USD | 3,648,700.00 | 3,648,700.00 | 7.4750% |
| | TSB010703102 | 3/10/2025 | 3/10/2025 | USD | 2,513,085.10 | 2,513,085.10 | 5.1367% |
| | TSB0115032125I | 3/21/2025 | 3/21/2025 | USD | 1,988,117.01 | 1,988,117.01 | 7.7050% |
| | TSB0115032125R | 3/21/2025 | 3/21/2025 | USD | 2,186,928.71 | 2,186,928.71 | 7.7050% |
| | TSB0115032125T | 3/21/2025 | 3/21/2025 | USD | 695,840.96 | 695,840.96 | 7.7050% |

**DEBTORS' EXHIBIT NO. 152**
**Page 287 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 288 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 289 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 290 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 291 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 292 of 587**

| Gross Amount | Fee amt | Round Trip AMT for ERIC :) |
|---|---|---|
| 1,093,772.88 | Pemberton | NP - 1,045,800.00 |
| 3,705,263.16 | UBS | NP - 27,100,000.00 |
| 2,914,979.76 | UBS | NP - 27,100,000.00 |
| 3,055,330.63 | UBS | NP - 27,100,000.00 |
| 2,947,368.42 | UBS | NP - 27,100,000.00 |
| 2,591,093.12 | UBS | NP - 27,100,000.00 |
| 3,657,759.78 | UBS | NP - 27,100,000.00 |
| 3,129,824.56 | UBS | NP - 27,100,000.00 |
| 3,562,753.04 | UBS | NP - 27,100,000.00 |
| 3,670,715.25 | UBS | NP - 27,100,000.00 |
| 3,948,178.14 | UBS | NP - 2,230,170.00 |
| 1,397,031.04 | UBS | NP - 1,984,000.00 |
| 744,939.27 | UBS | NP - 1,984,000.00 |
| 3,943,474.74 | UBS | ITS - 6,648,700.00 |
| 2,715,169.19 | Orbian | ITS - 2,513,085.10 |
| 2,708,705.78 | BAML | ITS - 4,870,886.68 |
| 2,979,576.36 | BAML | ITS - 4,870,886.68 |
| 948,047.02 | BAML | ITS - 4,870,886.68 |

**38%**

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 11/3/2023 | NextProcess | 22,983,071.61 | | 8,733,567.21 |
| 11/3/2023 | ITS Traffic Systems | 13,756,481.45 | | 5,227,462.95 |
| 11/6/2023 | NextProcess | 16,669,200.00 | | 6,334,296.00 |
| 11/10/2023 | NextProcess | 9,663,505.00 | | 3,672,131.90 |
| 11/10/2023 | ITS Traffic Systems | 2,555,350.54 | | 971,033.21 |
| 11/14/2023 | NextProcess | 190,000.00 | | 72,200.00 |
| 11/14/2023 | ITS Traffic Systems | 24,374,000.00 | | 9,262,120.00 |
| 11/14/2023 | ITS Traffic Systems | 2,040,251.46 | | 775,295.55 |
| 11/17/2023 | NextProcess | 30,921,208.00 | | 11,750,059.04 |
| 11/17/2023 | NextProcess | 20,292,000.00 | | 7,710,960.00 |
| 11/17/2023 | ITS Traffic Systems | 14,645,500.00 | | 5,565,290.00 |
| 11/20/2023 | NextProcess | 22,490,000.00 | | 8,546,200.00 |
| 11/20/2023 | ITS Traffic Systems | 14,527,250.56 | | 5,520,355.21 |
| 11/20/2023 | ITS Traffic Systems | 3,963,000.00 | | 1,505,940.00 |
| 11/27/2023 | NextProcess | 3,768,410.96 | | 1,431,996.16 |
| 11/27/2023 | ITS Traffic Systems | 35,974,595.43 | | 13,670,346.26 |
| 11/27/2023 | ITS Traffic Systems | 3,424,754.57 | | 1,301,406.74 |
| 12/1/2023 | NextProcess | 25,263,050.00 | | 9,599,959.00 |
| 12/1/2023 | NextProcess | 3,203.45 | | 1,217.31 |
| 12/1/2023 | ITS Traffic Systems | 14,522,000.00 | | 5,518,360.00 |
| 12/1/2023 | ITS Traffic Systems | 1,323,500.00 | | 502,930.00 |
| 12/4/2023 | NextProcess | 4,945,000.00 | | 1,879,100.00 |
| 12/4/2023 | ITS Traffic Systems | 4,662,585.57 | | 1,771,782.52 |
| 12/4/2023 | ITS Traffic Systems | 2,418,381.66 | | 918,985.03 |
| Received | Source | Total | ASC | Trico |
| 12/8/2023 | NextProcess | 48,312,500.00 | | 18,358,750.00 |
| 12/8/2023 | NextProcess | 12,607,300.00 | | 4,790,774.00 |
| 12/8/2023 | ITS Traffic Systems | 28,641,662.69 | | 10,883,831.82 |
| 12/11/2023 | NextProcess | 6,279,800.00 | | 2,386,324.00 |
| 12/13/2023 | NextProcess | 1,500,000.00 | | 570,000.00 |
| 12/14/2023 | NextProcess | 31,913,000.00 | | 12,126,940.00 |
| 12/15/2023 | NextProcess | 30,033,500.00 | | 11,412,730.00 |
| 12/15/2023 | ITS Traffic Systems | 6,972,394.68 | | 2,649,509.98 |
| 12/15/2023 | ITS Traffic Systems | 6,958,959.32 | | 2,644,404.54 |
| 12/18/2023 | ITS Traffic Systems | 6,064,000.00 | | 2,304,320.00 |
| 12/22/2023 | NextProcess | 28,074,850.00 | | 10,762,016.47 |
| 12/22/2023 | ITS Traffic Systems | 16,415,417.69 | | 6,292,571.31 |
| 12/26/2023 | NextProcess | 28,940,000.00 | | 11,093,657.02 |
| 12/27/2023 | ITS Traffic Systems | 19,366,843.53 | 2,934,821.67 | 4,212,288.47 |
| 12/28/2023 | ITS Traffic Systems | 6,000,000.00 | 909,230.77 | 1,305,000.00 |
| 12/29/2023 | NextProcess | 13,203,500.00 | 2,000,838.08 | 2,871,761.25 |
| 12/29/2023 | ITS Traffic Systems | 9,894,648.75 | 1,499,419.85 | 2,152,086.10 |
| 12/29/2023 | ITS Traffic Systems | 9,927,060.95 | 1,504,331.54 | 2,159,135.75 |

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 1/11/2024 | ITS Traffic Systems | 18,441,785.82 | 2,794,639.85 | 4,011,088.42 |
| 1/17/2024 | NextProcess | 1,206,575.36 | 182,842.57 | 262,430.15 |
| 1/17/2024 | ITS Traffic Systems | 1,690,585.40 | 256,188.71 | 367,702.32 |
| 1/17/2024 | ITS Traffic Systems | 12,009,751.83 | 1,819,939.32 | 2,612,121.02 |
| 1/19/2024 | NextProcess | 30,962,495.32 | 4,692,008.91 | 6,734,342.73 |
| 1/19/2024 | ITS Traffic Systems | 19,234,500.00 | 2,914,766.54 | 4,183,503.75 |
| 1/19/2024 | ITS Traffic Systems | 5,113,886.80 | 774,950.54 | 1,112,270.38 |
| 1/22/2024 | NextProcess | 9,800,000.00 | 1,485,076.92 | 2,131,500.00 |
| 1/26/2024 | NextProcess | 23,702,269.50 | 3,591,805.46 | 5,155,243.61 |
| 1/26/2024 | ITS Traffic Systems | 1,708,420.69 | 258,891.44 | 371,581.50 |
| 1/26/2024 | ITS Traffic Systems | 1,672,900.00 | 253,508.69 | 363,855.76 |
| 1/31/2024 | NextProcess | 4,543,000.00 | 688,439.23 | 988,102.50 |
| 2/2/2024 | NextProcess | 6,966,000.00 | 1,055,616.92 | 1,515,105.00 |
| 2/2/2024 | ITS Traffic Systems | 3,887,444.88 | 589,097.42 | 845,519.26 |
| 2/5/2024 | ITS Traffic Systems | 6,686,259.91 | 1,013,225.54 | 1,454,261.53 |
| 2/5/2024 | ITS Traffic Systems | 2,192,201.53 | 332,202.85 | 476,803.83 |
| Received | Source | Total | ASC | Trico |
| 2/9/2024 | NextProcess | 4,905,000.00 | 743,296.15 | 1,066,837.51 |
| 2/9/2024 | NextProcess | 468,714.58 | 71,028.29 | 101,945.41 |
| 2/15/2024 | NextProcess | 4,431,000.00 | 671,466.92 | 963,742.50 |
| 2/16/2024 | ITS Traffic Systems | 7,519,568.29 | 1,139,503.81 | 1,635,506.10 |
| 2/20/2024 | ITS Traffic Systems | 15,559,164.00 | 2,357,811.78 | 3,384,118.17 |
| 2/23/2024 | NextProcess | 8,758,960.68 | 1,327,319.43 | 1,905,073.95 |
| 2/26/2024 | ITS Traffic Systems | 11,337,760.49 | 1,718,106.78 | 2,465,962.90 |
| 2/26/2024 | ITS Traffic Systems | 919,548.17 | 139,346.91 | 200,001.73 |
| 3/1/2024 | NextProcess | **4,458,191.65** | 675,587.50 | 969,656.68 |
| 3/4/2024 | ITS Traffic Systems | 11,927,416.52 | 1,807,462.35 | 2,594,213.09 |
| Received | Source | Total | ASC | Trico |
| 3/8/2024 | NextProcess | 8,610,000.00 | 1,304,746.15 | 1,872,675.01 |
| 3/8/2024 | ITS Traffic Systems | 42,728,940.72 | 6,475,077.94 | 9,293,544.61 |
| 3/11/2024 | ITS Traffic Systems | 49,419,694.22 | 7,488,984.43 | 10,748,783.49 |
| 3/13/2024 | NextProcess | 5,508,857.33 | 834,803.76 | 1,198,176.47 |
| 3/15/2024 | NextProcess | 6,435,138.93 | 975,171.05 | 1,399,642.72 |
| 3/15/2024 | NextProcess | 6,330,000.00 | 959,238.46 | 1,376,775.00 |
| 3/15/2024 | ITS Traffic Systems | 891,060.10 | 135,029.88 | 193,805.56 |
| 3/22/2024 | ITS Traffic Systems | 8,474,507.43 | 1,284,213.82 | 1,843,205.36 |
| 3/22/2024 | NextProcess | 6,393,275.00 | 968,827.06 | 1,390,537.31 |
| 3/25/2024 | ITS Traffic Systems | 5,125,323.74 | 776,683.67 | 1,114,757.92 |
| 3/25/2024 | ITS Traffic Systems | 2,418,240.86 | 366,456.50 | 525,967.39 |
| 3/27/2024 | ITS Traffic Systems | 3,240,498.36 | 491,060.14 | 704,808.38 |
| 3/27/2024 | NextProcess | 2,100,000.00 | 318,230.77 | 456,750.00 |
| 3/28/2024 | NextProcess | 8,140,639.05 | 1,233,619.92 | 1,770,588.99 |
| 3/28/2024 | ITS Traffic Systems | 1,963,582.73 | 297,558.31 | 427,079.24 |
| 3/29/2024 | ITS Traffic Systems | 17,808,000.00 | 2,698,596.92 | 3,873,240.00 |
| 3/29/2024 | ITS Traffic Systems | 19,048,959.10 | 2,886,649.96 | 4,143,148.59 |

**DEBTORS' EXHIBIT NO. 152**
**Page 296 of 587**

| Received | Source | Total | ASC | BPI |
|---|---|---|---|---|
| 1/3/2025 | ITS Traffic Systems | 9,754,380.74 | 1,478,163.85 | 2,016,530.63 |
| 1/3/2025 | NextProcess | 15,940,000.00 | 2,415,523.08 | 3,295,288.46 |
| 1/6/2025 | ITS Traffic Systems | 2,006,170.30 | 304,011.96 | 414,737.13 |
| 1/6/2025 | NextProcess | 2,301,500.00 | 348,765.77 | 475,790.87 |
| 1/10/2025 | ITS Traffic Systems | 10,773,500.00 | 1,632,599.62 | 2,227,213.94 |
| 1/13/2025 | NextProcess | 28,430,340.00 | 4,308,289.98 | 5,877,426.06 |
| 1/13/2025 | ITS Traffic Systems | 4,885,668.88 | 740,366.75 | 1,010,018.09 |
| 1/15/2025 | NextProcess | 1,384,100.00 | 209,744.38 | 286,136.06 |
| 1/27/2025 | ITS Traffic Systems | 810,896.09 | 122,881.95 | 167,637.17 |
| 1/31/2025 | NextProcess | 4,779,000.00 | 724,202.31 | 987,966.35 |
| 1/31/2025 | ITS Traffic Systems | 645,000.00 | 97,742.31 | 133,341.35 |
| 1/31/2025 | NextProcess | 33,825,000.00 | 5,125,788.46 | 6,992,668.27 |
| Received | Source | Total | ASC | BPI |
| 2/3/2025 | ITS Traffic Systems | 26,170,178.39 | 3,965,788.57 | 5,410,181.11 |
| 2/7/2025 | NextProcess | 3,856,000.00 | 584,332.31 | 797,153.85 |
| 2/7/2025 | ITS Traffic Systems | 3,200,000.00 | 484,923.08 | 661,538.46 |
| 2/7/2025 | ITS Traffic Systems | 2,427,000.00 | 367,783.85 | 501,735.58 |
| 2/10/2025 | ITS Traffic Systems | 23,134,678.09 | 3,505,793.53 | 4,782,649.80 |
| 2/13/2025 | NextProcess | 9,680,000.00 | 1,466,892.31 | 2,001,153.85 |
| 2/14/2025 | NextProcess | 3,589,000.00 | 543,871.54 | 741,956.73 |
| 2/14/2025 | ITS Traffic Systems | 6,129,767.35 | 928,895.51 | 1,267,211.52 |
| 2/14/2025 | ITS Traffic Systems | 4,329,000.00 | 656,010.00 | 894,937.50 |
| 2/21/2025 | ITS Traffic Systems | 1,912,812.13 | 289,864.61 | 395,437.12 |
| 2/21/2025 | NextProcess | 5,827,000.00 | 883,014.62 | 1,204,620.19 |
| 2/27/2025 | ITS Traffic Systems | 14,215,416.16 | 2,154,182.30 | 2,938,763.92 |
| 2/28/2025 | ITS Traffic Systems | 1,572,000.00 | 238,218.46 | 324,980.77 |
| 2/28/2025 | ITS Traffic Systems | 954,770.38 | 144,684.43 | 197,380.42 |
| | February | 106,997,622.50 | 16,214,255.12 | 22,119,700.82 |

October RT details funded from Bowery in November
November Cash Received from Bowery
**Bold - November RT Details**

| 33% | 29% | | 3/7/2025 |
|---|---|---|---|
| **BPI** | **Champ** | **FRAM** | **Trico JE's** −7088 |
| 7,584,413.63 | 6,665,090.77 | | Cash Received from Bowery |
| 4,539,638.88 | 3,989,379.62 | | Db - Cash |
| 5,500,836.00 | 4,834,068.00 | | Db - AR Other |
| 3,188,956.65 | 2,802,416.45 | | CR - AR (December) |
| 843,265.68 | 741,051.65 | | CR - Payables |
| 62,700.00 | 55,100.00 | | |
| 8,043,420.00 | 7,068,460.00 | | Reclass Payable |
| 673,282.98 | 591,672.93 | | DB - Payables |
| 10,203,998.64 | 8,967,150.32 | | I/C Entity - Cardone |
| 6,696,360.00 | 5,884,680.00 | | I/C Entity - ASC |
| 4,833,015.00 | 4,247,195.00 | | I/C Entity - FRAM |
| 7,421,700.00 | 6,522,100.00 | | I/C Entity - AVM |
| 4,793,992.68 | 4,212,902.67 | | I/C Entity - BPI |
| 1,307,790.00 | 1,149,270.00 | | I/C Entity - Carter BV |
| 1,243,575.62 | 1,092,839.18 | | I/C Entity - Carter LP |
| 11,871,616.49 | 10,432,632.68 | | I/C Entity - Champs |
| 1,130,169.01 | 993,178.82 | | I/C Entity - Centric |
| 8,336,806.50 | 7,326,284.50 | | Payble to NP/ITS |
| 1,057.14 | 929.00 | | |
| 4,792,260.00 | 4,211,380.00 | | |
| 436,755.00 | 383,815.00 | | February Cash Sweeps |
| 1,631,850.00 | 1,434,050.00 | | DB - I/C FBG |
| 1,538,653.24 | 1,352,149.81 | | CR - Cash |
| 798,065.95 | 701,330.68 | | |
| **BPI** | **Champ** | **FRAM** | February ITS/NP |
| 15,943,125.00 | 14,010,625.00 | | |
| 4,160,409.00 | 3,656,117.00 | | Payble to NP/ITS |
| 9,451,748.69 | 8,306,082.18 | | I/C Entity - ASC |
| 2,072,334.00 | 1,821,142.00 | | I/C Entity - BPI |
| 495,000.00 | 435,000.00 | | I/C Entity - Champs |
| 10,531,290.00 | 9,254,770.00 | | I/C Entity - FRAM |
| 9,911,055.00 | 8,709,715.00 | | Payable Other - Bowery |
| 2,300,890.24 | 2,021,994.46 | | |
| 2,296,456.58 | 2,018,098.20 | | Db - Cash (From Bowery) |
| 2,001,120.00 | 1,758,560.00 | | CR - Payable Other |
| 9,358,273.98 | 7,954,559.55 | | Repayments to Bowery |
| 5,471,800.42 | 4,651,045.96 | | |
| 9,646,657.02 | 8,199,685.96 | | DB - Payable Other |
| 4,003,722.46 | 4,026,068.82 | 4,189,942.11 | Cr - Cash |
| 1,240,384.62 | 1,247,307.69 | 1,298,076.92 | |
| 2,729,569.71 | 2,744,804.52 | 2,856,526.44 | |
| 2,045,528.35 | 2,056,945.25 | 2,140,669.20 | |
| 2,052,228.95 | 2,063,683.25 | 2,147,681.46 | |

**DEBTORS' EXHIBIT NO. 152**
**Page 298 of 587**

| BPI | Champ | FRAM | 7-Mar | |
|---|---|---|---|---|
| 3,812,484.57 | 3,833,763.55 | 3,989,809.43 | ASC JE's | -6878 |
| 249,436.25 | 250,828.45 | 261,037.94 | Cash Received from Bowery | |
| 349,496.02 | 351,446.70 | 365,751.65 | Db - Cash | |
| 2,482,785.23 | 2,496,642.64 | 2,598,263.62 | Db - AR Other | |
| 6,400,900.47 | 6,436,626.43 | 6,698,616.78 | CR - AR (February) | |
| 3,976,362.98 | 3,998,556.63 | 4,161,310.10 | CR - Payables | |
| 1,057,197.75 | 1,063,098.39 | 1,106,369.74 | | |
| 2,025,961.54 | 2,037,269.23 | 2,120,192.31 | | |
| 4,899,988.41 | 4,927,337.18 | 5,127,894.84 | Reclass Payable | |
| 353,183.12 | 355,154.38 | 369,610.25 | DB - Payables | |
| 345,839.90 | 347,770.17 | 361,925.48 | I/C Entity - FBG | |
| 939,177.88 | 944,419.81 | 982,860.58 | I/C Entity - Cardone | |
| 1,440,086.54 | 1,448,124.23 | 1,507,067.31 | I/C Entity - FRAM | |
| 803,654.47 | 808,139.98 | 841,033.75 | I/C Entity -AVM | |
| 1,382,255.65 | 1,389,970.57 | 1,446,546.62 | I/C Entity - BPI | |
| 453,195.51 | 455,724.97 | 474,274.37 | I/C Entity - Carter BV | |
| **BPI** | **Champ** | **FRAM** | I/C Entity - Carter LP | |
| 1,014,014.42 | 1,019,674.04 | 1,061,177.88 | I/C Entity - Champs | |
| 96,897.73 | 97,438.55 | 101,404.60 | I/C Entity - Trico | |
| 916,024.04 | 921,136.73 | 958,629.81 | I/C Entity - Centric | |
| 1,554,526.14 | 1,563,202.56 | 1,626,829.68 | Payble to NP/ITS | |
| 3,216,557.94 | 3,234,510.82 | 3,366,165.29 | | |
| 1,810,746.68 | 1,820,853.17 | 1,894,967.45 | | |
| 2,343,863.95 | 2,356,945.98 | 2,452,880.88 | February Cash Sweeps | |
| 190,098.90 | 191,159.92 | 198,940.71 | DB - I/C FBG | |
| 921,645.39 | 926,789.46 | 964,512.62 | CR - Cash | |
| 2,465,763.99 | 2,479,526.40 | 2,580,450.69 | | |
| **BPI** | **Champ** | **FRAM** | | |
| 1,779,951.92 | 1,789,886.54 | 1,862,740.38 | February ITS/NP | |
| 8,833,386.78 | 8,882,689.41 | 9,244,241.98 | Payble to NP/ITS | |
| 10,216,571.40 | 10,273,594.13 | 10,691,760.77 | I/C Entity - FRAM | |
| 1,138,850.31 | 1,145,206.69 | 1,191,820.10 | I/C Entity - BPI | |
| 1,330,341.22 | 1,337,766.38 | 1,392,217.56 | I/C Entity - Champs | |
| 1,308,605.77 | 1,315,909.62 | 1,369,471.15 | I/C Entity - Trico | |
| 184,209.54 | 185,237.69 | 192,777.43 | | |
| 1,751,941.44 | 1,761,719.72 | 1,833,427.09 | Payable Other - Bowery | |
| 1,321,686.66 | 1,329,063.51 | 1,383,160.46 | Db - Cash (From Bowery) | |
| 1,059,562.12 | 1,065,475.95 | 1,108,844.08 | CR - Payable Other | |
| 499,924.79 | 502,715.07 | 523,177.11 | | |
| 669,910.72 | 673,649.76 | 701,069.36 | Repayments to Bowery | |
| 434,134.62 | 436,557.69 | 454,326.92 | DB - Payable Other | |
| 1,682,920.57 | 1,692,313.62 | 1,761,195.95 | Cr - Cash | |
| 405,932.97 | 408,198.64 | 424,813.57 | | |
| 3,681,461.54 | 3,702,009.23 | 3,852,692.31 | | |
| 3,938,005.97 | 3,959,985.54 | 4,121,169.04 | | |

| Champ | FRAM | Trico |
|---|---|---|
| 2,027,785.69 | 2,110,322.76 | 2,121,577.81 |
| 3,313,680.77 | 3,448,557.69 | 3,466,950.00 |
| 417,051.94 | 434,027.23 | 436,342.04 |
| 478,446.44 | 497,920.67 | 500,576.25 |
| 2,239,644.90 | 2,330,805.29 | 2,343,236.25 |
| 5,910,230.30 | 6,150,794.71 | 6,183,598.95 |
| 1,015,655.40 | 1,056,995.67 | 1,062,632.97 |
| 287,733.10 | 299,444.71 | 301,041.75 |
| 168,572.82 | 175,434.25 | 176,369.90 |
| 993,480.58 | 1,033,918.27 | 1,039,432.49 |
| 134,085.58 | 139,543.27 | 140,287.49 |
| 7,031,697.12 | 7,317,908.65 | 7,356,937.50 |

| Champ | FRAM | Trico |
|---|---|---|
| 5,440,377.47 | 5,661,817.44 | 5,692,013.80 |
| 801,603.08 | 834,230.77 | 838,679.99 |
| 665,230.77 | 692,307.69 | 696,000.00 |
| 504,535.96 | 525,072.12 | 527,872.49 |
| 4,809,343.66 | 5,005,098.63 | 5,031,792.47 |
| 2,012,323.08 | 2,094,230.77 | 2,105,399.99 |
| 746,097.88 | 776,466.35 | 780,607.50 |
| 1,274,284.33 | 1,326,151.59 | 1,333,224.40 |
| 899,932.50 | 936,562.50 | 941,557.50 |
| 397,644.21 | 413,829.55 | 416,036.64 |
| 1,211,343.65 | 1,260,649.04 | 1,267,372.50 |
| 2,955,166.32 | 3,075,450.61 | 3,091,853.01 |
| 326,794.62 | 340,096.15 | 341,910.00 |
| 198,482.07 | 206,560.90 | 207,662.56 |
| | | |
| 22,243,159.60 | 23,148,524.11 | 23,271,982.85 |

3/7/2025

| | | **BPI JE's**        -7294 | |
|---|---|---|---|
| | | Cash Received from Bowery | |
| 23,271,982.85 | | Db - Cash | 22,119,700.82 |
| | | Db - AR Other | |
| | | CR - AR (December) | |
| | 23,271,982.85 | CR - Payables | |
| 23,271,982.85 | 23,271,982.85 | | 22,119,700.82 |
| | | | |
| | | Reclass Payable | |
| 23,271,982.85 | | DB - Payables | 22,119,700.82 |
| | 1,117,919.65 | I/C Entity - Cardone | |
| | 2,383,511.05 | I/C Entity - ASC | |
| | 3,685,111.01 | I/C Entity - FRAM | |
| | 1,513,139.85 | I/C Entity -AVM | |
| | 2,964,847.43 | I/C Entity - Carter BV | |
| | 2,575,294.44 | I/C Entity - Carter LP | |
| | 2,336,290.94 | I/C Entity - Champs | |
| | 3,920,167.23 | I/C Entity - Trico | |
| | | I/C Entity - Centric | |
| | **2,775,701.33** | Payble to NP/ITS | |
| 23,271,982.85 | 23,271,982.85 | | 22,119,700.82 |
| | (0.00) | | |
| | | February Cash Sweeps | |
| 23,271,982.85 | | DB - I/C FBG | 22,119,700.82 |
| | 23,271,982.85 | CR - Cash | |
| 23,271,982.85 | 23,271,982.85 | | 22,119,700.82 |
| | | | |
| | | February ITS/NP | |
| | **9,986,143.73** | Payble to NP/ITS | |
| 1,933,910.36 | | I/C Entity - ASC | 2,065,693.88 |
| 2,638,266.04 | | I/C Entity - FRAM | 2,949,118.79 |
| 2,652,991.24 | | I/C Entity - Champs | 2,833,775.48 |
| 2,760,976.09 | | I/C Entity - Trico | 2,964,847.43 |
| | | | |
| | | Payable Other - Bowery | |
| 33,881,011.44 | | Db - Cash (From Bowery) | 88,627,862.90 |
| | 33,881,011.44 | CR - Payable Other | |
| | | | |
| | | Repayments to Bowery | |
| 3,165,656.89 | | DB - Payable Other | 68,554,055.92 |
| | 3,165,656.89 | Cr - Cash | |

| | | FRAM JE's | -9571 | |
|---|---|---|---|---|
| | | Cash Received from Bowery | | |
| 16,214,255.12 | | Db - Cash | | 23,148,524.11 |
| | | Db - AR Other | | |
| | | CR - AR (February) | | |
| | 16,214,255.12 | CR - Payables | | |
| 16,214,255.12 | 16,214,255.12 | | | 23,148,524.11 |
| | | | | |
| | | Reclass Payable | | |
| 16,214,255.12 | | DB - Payables | | 23,148,524.11 |
| | 778,886.55 | I/C Entity - ASC | | |
| | 2,567,522.09 | I/C Entity - Cardone | | |
| | 1,054,247.74 | I/C Entity -AVM | | |
| | 2,065,693.88 | I/C Entity - BPI | | |
| | 1,794,281.18 | I/C Entity - Carter BV | | |
| | 1,627,760.62 | I/C Entity - Carter LP | | |
| | 2,731,292.47 | I/C Entity - Champs | | |
| | 1,933,910.36 | I/C Entity - Trico | | |
| | | I/C Entity - Centric | | |
| | *1,660,660.21* | Payble to NP/ITS | | |
| 16,214,255.12 | 16,214,255.08 | | | 23,148,524.11 |
| | 0.04 | | | |
| | | February Cash Sweeps | | |
| 16,214,255.12 | | DB - I/C FBG | | 23,148,524.11 |
| | 16,214,255.12 | CR - Cash | | |
| 16,214,255.12 | 16,214,255.12 | | | 23,148,524.11 |
| | | | | |
| | | February ITS/NP | | |
| | *9,298,011.28* | Payble to NP/ITS | | |
| 2,370,866.43 | | I/C Entity - ASC | | 2,567,522.09 |
| 2,265,494.59 | | I/C Entity - BPI | | 3,502,647.51 |
| 2,278,139.21 | | I/C Entity - Champs | | 3,522,197.18 |
| 2,383,511.05 | | I/C Entity - Trico | | 3,685,111.01 |
| | | | | |
| | | Payable Other - Bowery | | |
| 23,605,868.29 | | Db - Cash (From Bowery) | | 33,701,271.36 |
| | 23,605,868.29 | CR - Payable Other | | |
| | | | | |
| | | Repayments to Bowery | | |
| 2,205,603.57 | | DB - Payable Other | | 3,148,862.97 |
| | 2,205,603.57 | Cr - Cash | | |

**DEBTORS' EXHIBIT NO. 152**
**Page 302 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 303 of 587**

3/6/2025

| | **Champs JE** -1879 | | |
|---|---|---|---|
| | Cash Received from Bowery | | |
| | Db - Cash | 22,243,159.60 | |
| | Db - AR Other | | |
| | CR - AR (December) | | |
| 22,119,700.82 | CR - Payables | | 22,243,159.60 |
| 22,119,700.82 | | 22,243,159.60 | 22,243,159.60 |
| | | | |
| | Reclass Payable | | |
| | DB - Payables | 22,243,159.60 | |
| 1,062,567.31 | I/C Entity - Cardone | | 1,068,497.91 |
| 2,265,494.59 | I/C Entity - ASC | | 2,278,139.21 |
| 3,502,647.51 | I/C Entity - FRAM | | 3,522,197.18 |
| 1,438,218.69 | I/C Entity -AVM | | 1,446,245.95 |
| 2,447,782.07 | I/C Entity - BPI | | 2,833,775.48 |
| 2,220,612.52 | I/C Entity - Carter BV | | 2,461,444.11 |
| 3,726,065.23 | I/C Entity - Carter LP | | 2,233,006.64 |
| 2,638,266.04 | I/C Entity - Trico | | 2,652,991.24 |
| | I/C Entity - Centric | | |
| **2,818,046.83** | Payble to NP/ITS | | **3,746,861.87** |
| 22,119,700.82 | | 22,243,159.60 | 22,243,159.62 |
| 0.00 | | | (0.02) |
| | February Cash Sweeps | | |
| | DB - I/C FBG | 22,243,159.60 | |
| 22,119,700.82 | CR - Cash | | 22,243,159.60 |
| 22,119,700.82 | | 22,243,159.60 | 22,243,159.60 |
| | | | |
| | February ITS/NP | | |
| **10,813,435.58** | Payble to NP/ITS | | **14,276,895.52** |
| | I/C Entity - ASC | 2,731,292.47 | |
| | I/C Entity - BPI | 3,726,065.23 | |
| | I/C Entity - FRAM | 3,899,370.59 | |
| | I/C Entity - Trico | 3,920,167.23 | |
| | | | |
| | Payable Other - Bowery | | |
| | Db - Cash (From Bowery) | 32,383,177.15 | |
| 88,627,862.90 | CR - Payable Other | | 32,383,177.15 |
| | | | |
| | Repayments to Bowery | | |
| | DB - Payable Other | 3,025,707.43 | |
| 68,554,055.92 | Cr - Cash | | 3,025,707.43 |

23,148,524.11
23,148,524.11

2,370,866.43
1,111,989.04
1,505,112.58
2,949,118.79
2,561,632.40
2,323,896.82
3,899,370.59
2,760,976.09

*3,665,561.33*
23,148,524.11
0.00

23,148,524.11
23,148,524.11

*13,277,477.79*

33,701,271.36

3,148,862.97

| Row Labels | Sum of Amount USD | 15.15%<br>ASC | 21.75%<br>Trico | 20.67%<br>BPI |
|---|---|---|---|---|
| ASC | 10,958,671.50 | 1,660,660.22 | 2,383,511.05 | 2,265,494.59 |
| AVM | 6,956,964.81 | 1,054,247.74 | 1,513,139.85 | 1,438,218.69 |
| CarterBR | 11,840,434.21 | 1,794,281.18 | 2,575,294.44 | 2,447,782.07 |
| CarterLP | 10,741,567.54 | 1,627,760.62 | 2,336,290.94 | 2,220,612.52 |
| CHAMP | 18,023,757.39 | 2,731,292.47 | 3,920,167.23 | 3,726,065.23 |
| FramUS | 9,714,892.90 | 1,472,179.92 | 2,112,989.21 | 2,008,367.28 |
| TRICO | 12,761,845.02 | 1,933,910.36 | 2,775,701.29 | 2,638,266.04 |
| AutoliteUS | 7,228,146.24 | 1,095,342.16 | 1,572,121.81 | 1,494,280.23 |
| (blank) | | - | - | - |
| CARD_US | 5,139,860.45 | 778,886.55 | 1,117,919.65 | 1,062,567.31 |
| BPI_US | 13,631,482.43 | 2,065,693.88 | 2,964,847.43 | 2,818,046.85 |
| Grand Total | 106,997,622.50 | 16,214,255.10 | 23,271,982.89 | 22,119,700.81 |

(52,354,438.76)
(47,214,578.31)

99,569,017.07

| 20.79% | 21.63% | |
| Champs | FRAM | Total |
| --- | --- | --- |
| 2,278,139.21 | 2,370,866.43 | 10,958,671.50 |
| 1,446,245.95 | 1,505,112.58 | **6,956,964.81** |
| 2,461,444.11 | 2,561,632.40 | **11,840,434.21** |
| 2,233,006.64 | 2,323,896.82 | **10,741,567.54** |
| 3,746,861.87 | 3,899,370.59 | 18,023,757.39 |
| 2,019,576.77 | 2,101,779.71 | 9,714,892.90 |
| 2,652,991.24 | 2,760,976.09 | 12,761,845.02 |
| 1,502,620.40 | 1,563,781.64 | 7,228,146.24 |
| - | - | - |
| 1,068,497.91 | 1,111,989.04 | **5,139,860.45** |
| 2,833,775.48 | 2,949,118.79 | 13,631,482.43 |
| 22,243,159.60 | 23,148,524.10 | 106,997,622.50 |

**DEBTORS' EXHIBIT NO. 152**
**Page 307 of 587**

| Week Ended | Entity | Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name | FB Category | Reference |
|---|---|---|---|---|---|---|---|---|
| 02/14/25 | CARD_US | | | | 12345 | NextProcess | Material | |
| 01/31/25 | CARD_US | | | | 3000007456 | ITS Traffic Syste | Material | |
| 02/14/25 | CARD_US | | | | 3000007456 | ITS Traffic Syste | Freight | |

| Acc Doc # | Invoice # | Invoice Date | Due Date | Currency | Original Amount | Amount USD | Fees |
|---|---|---|---|---|---|---|---|
| | NP021025ICarc | 2/10/2025 | 2/10/2025 | USD | 1,539,000.00 | 1,539,000.00 | 3.2833% |
| | TSB0125012425 | 1/24/2025 | 1/24/2025 | USD | 2,563,993.10 | 2,563,993.10 | 7.4750% |
| | TSB0125021025 | 2/10/2025 | 2/10/2025 | USD | 1,036,867.35 | 1,036,867.35 | 3.1333% |

| Gross Amount | Fee amt | Round Trip AMT for ERIC :) |
|---|---|---|
| 1,591,245.91 | ACB | NP - 3,589,000.00 |
| 2,858,686.84 | UBS | ITS - 26,170,178.39 |
| 1,147,504.84 | ACB | ITS - 6,129,767.35 |

| Received | Source | 38% Trico | 33% BPI | 29% Champ |
|---|---|---|---|---|
| 11/3/2023 | NextProcess | 8,733,567.21 | 7,584,413.63 | 6,665,090.77 |
| 11/3/2023 | ITS Traffic Systems | 5,227,462.95 | 4,539,638.88 | 3,989,379.62 |
| 11/6/2023 | NextProcess | 6,334,296.00 | 5,500,836.00 | 4,834,068.00 |
| 11/10/2023 | NextProcess | 3,672,131.90 | 3,188,956.65 | 2,802,416.45 |
| 11/10/2023 | ITS Traffic Systems | 971,033.21 | 843,265.68 | 741,051.65 |
| 11/14/2023 | NextProcess | 72,200.00 | 62,700.00 | 55,100.00 |
| 11/14/2023 | ITS Traffic Systems | 9,262,120.00 | 8,043,420.00 | 7,068,460.00 |
| 11/14/2023 | ITS Traffic Systems | 775,295.55 | 673,282.98 | 591,672.93 |
| 11/17/2023 | NextProcess | 11,750,059.04 | 10,203,998.64 | 8,967,150.32 |
| 11/17/2023 | NextProcess | 7,710,960.00 | 6,696,360.00 | 5,884,680.00 |
| 11/17/2023 | ITS Traffic Systems | 5,565,290.00 | 4,833,015.00 | 4,247,195.00 |
| 11/20/2023 | NextProcess | 8,546,200.00 | 7,421,700.00 | 6,522,100.00 |
| 11/20/2023 | ITS Traffic Systems | 5,520,355.21 | 4,793,992.68 | 4,212,902.67 |
| 11/20/2023 | ITS Traffic Systems | 1,505,940.00 | 1,307,790.00 | 1,149,270.00 |
| 11/27/2023 | NextProcess | 1,431,996.16 | 1,243,575.62 | 1,092,839.18 |
| 11/27/2023 | ITS Traffic Systems | 13,670,346.26 | 11,871,616.49 | 10,432,632.68 |
| 11/27/2023 | ITS Traffic Systems | 1,301,406.74 | 1,130,169.01 | 993,178.82 |
| 12/1/2023 | NextProcess | 9,599,959.00 | 8,336,806.50 | 7,326,284.50 |
| 12/1/2023 | NextProcess | 1,217.31 | 1,057.14 | 929.00 |
| 12/1/2023 | ITS Traffic Systems | 5,518,360.00 | 4,792,260.00 | 4,211,380.00 |
| 12/1/2023 | ITS Traffic Systems | 502,930.00 | 436,755.00 | 383,815.00 |
| 12/4/2023 | NextProcess | 1,879,100.00 | 1,631,850.00 | 1,434,050.00 |
| 12/4/2023 | ITS Traffic Systems | 1,771,782.52 | 1,538,653.24 | 1,352,149.81 |
| 12/4/2023 | ITS Traffic Systems | 918,985.03 | 798,065.95 | 701,330.68 |
| Received | Source | Trico | BPI | Champ |
| 12/8/2023 | NextProcess | 18,358,750.00 | 15,943,125.00 | 14,010,625.00 |
| 12/8/2023 | NextProcess | 4,790,774.00 | 4,160,409.00 | 3,656,117.00 |
| 12/8/2023 | ITS Traffic Systems | 10,883,831.82 | 9,451,748.69 | 8,306,082.18 |
| 12/11/2023 | NextProcess | 2,386,324.00 | 2,072,334.00 | 1,821,142.00 |
| 12/13/2023 | NextProcess | 570,000.00 | 495,000.00 | 435,000.00 |
| 12/14/2023 | NextProcess | 12,126,940.00 | 10,531,290.00 | 9,254,770.00 |
| 12/15/2023 | NextProcess | 11,412,730.00 | 9,911,055.00 | 8,709,715.00 |
| 12/15/2023 | ITS Traffic Systems | 2,649,509.98 | 2,300,890.24 | 2,021,994.46 |
| 12/15/2023 | ITS Traffic Systems | 2,644,404.54 | 2,296,456.58 | 2,018,098.20 |
| 12/18/2023 | ITS Traffic Systems | 2,304,320.00 | 2,001,120.00 | 1,758,560.00 |
| 12/22/2023 | NextProcess | 10,762,016.47 | 9,358,273.98 | 7,954,559.55 |
| 12/22/2023 | ITS Traffic Systems | 6,292,571.31 | 5,471,800.42 | 4,651,045.96 |
| 12/26/2023 | NextProcess | 11,093,657.02 | 9,646,657.02 | 8,199,685.96 |
| 12/27/2023 | ITS Traffic Systems | 4,212,288.47 | 4,003,722.46 | 4,026,068.82 |
| 12/28/2023 | ITS Traffic Systems | 1,305,000.00 | 1,240,384.62 | 1,247,307.69 |
| 12/29/2023 | NextProcess | 2,871,761.25 | 2,729,569.71 | 2,744,804.52 |
| 12/29/2023 | ITS Traffic Systems | 2,152,086.10 | 2,045,528.35 | 2,056,945.25 |
| 12/29/2023 | ITS Traffic Systems | 2,159,135.75 | 2,052,228.95 | 2,063,683.25 |

| Received | Source | Trico | BPI | Champ |
|---|---|---|---|---|
| *1/11/2024* | *ITS Traffic Systems* | *4,011,088.42* | *3,812,484.57* | *3,833,763.55* |
| *1/17/2024* | *NextProcess* | *262,430.15* | *249,436.25* | *250,828.45* |
| *1/17/2024* | *ITS Traffic Systems* | *367,702.32* | *349,496.02* | *351,446.70* |
| *1/17/2024* | *ITS Traffic Systems* | *2,612,121.02* | *2,482,785.23* | *2,496,642.64* |
| *1/19/2024* | *NextProcess* | *6,734,342.73* | *6,400,900.47* | *6,436,626.43* |
| *1/19/2024* | *ITS Traffic Systems* | *4,183,503.75* | *3,976,362.98* | *3,998,556.63* |
| *1/19/2024* | *ITS Traffic Systems* | *1,112,270.38* | *1,057,197.75* | *1,063,098.39* |
| *1/22/2024* | *NextProcess* | *2,131,500.00* | *2,025,961.54* | *2,037,269.23* |
| *1/26/2024* | *NextProcess* | *5,155,243.61* | *4,899,988.41* | *4,927,337.18* |
| *1/26/2024* | *ITS Traffic Systems* | *371,581.50* | *353,183.12* | *355,154.38* |
| *1/26/2024* | *ITS Traffic Systems* | *363,855.76* | *345,839.90* | *347,770.17* |
| *1/31/2024* | *NextProcess* | *988,102.50* | *939,177.88* | *944,419.81* |
| *2/2/2024* | *NextProcess* | *1,515,105.00* | *1,440,086.54* | *1,448,124.23* |
| *2/2/2024* | *ITS Traffic Systems* | *845,519.26* | *803,654.47* | *808,139.98* |
| *2/5/2024* | *ITS Traffic Systems* | *1,454,261.53* | *1,382,255.65* | *1,389,970.57* |
| *2/5/2024* | *ITS Traffic Systems* | *476,803.83* | *453,195.51* | *455,724.97* |
| Received | Source | Trico | BPI | Champ |
| 2/9/2024 | NextProcess | 1,066,837.51 | 1,014,014.42 | 1,019,674.04 |
| 2/9/2024 | NextProcess | 101,945.41 | 96,897.73 | 97,438.55 |
| 2/15/2024 | NextProcess | 963,742.50 | 916,024.04 | 921,136.73 |
| 2/16/2024 | ITS Traffic Systems | 1,635,506.10 | 1,554,526.14 | 1,563,202.56 |
| 2/20/2024 | ITS Traffic Systems | 3,384,118.17 | 3,216,557.94 | 3,234,510.82 |
| 2/23/2024 | NextProcess | 1,905,073.95 | 1,810,746.68 | 1,820,853.17 |
| 2/26/2024 | ITS Traffic Systems | 2,465,962.90 | 2,343,863.95 | 2,356,945.98 |
| 2/26/2024 | ITS Traffic Systems | 200,001.73 | 190,098.90 | 191,159.92 |
| 3/1/2024 | NextProcess | 969,656.68 | 921,645.39 | 926,789.46 |
| 3/4/2024 | *ITS Traffic Systems* | *2,594,213.09* | *2,465,763.99* | *2,479,526.40* |
| Received | Source | Trico | BPI | Champ |
| *3/8/2024* | *NextProcess* | *1,872,675.01* | *1,779,951.92* | *1,789,886.54* |
| *3/8/2024* | *ITS Traffic Systems* | *9,293,544.61* | *8,833,386.78* | *8,882,689.41* |
| *3/11/2024* | *ITS Traffic Systems* | *10,748,783.49* | *10,216,571.40* | *10,273,594.13* |
| *3/13/2024* | *NextProcess* | *1,198,176.47* | *1,138,850.31* | *1,145,206.69* |
| *3/15/2024* | *NextProcess* | *1,399,642.72* | *1,330,341.22* | *1,337,766.38* |
| *3/15/2024* | *NextProcess* | *1,376,775.00* | *1,308,605.77* | *1,315,909.62* |
| *3/15/2024* | *ITS Traffic Systems* | *193,805.56* | *184,209.54* | *185,237.69* |
| *3/22/2024* | *ITS Traffic Systems* | *1,843,205.36* | *1,751,941.44* | *1,761,719.72* |
| *3/22/2024* | *NextProcess* | *1,390,537.31* | *1,321,686.66* | *1,329,063.51* |
| *3/25/2024* | *ITS Traffic Systems* | *1,114,757.92* | *1,059,562.12* | *1,065,475.95* |
| *3/25/2024* | *ITS Traffic Systems* | *525,967.39* | *499,924.79* | *502,715.07* |
| *3/27/2024* | *ITS Traffic Systems* | *704,808.38* | *669,910.72* | *673,649.76* |
| *3/27/2024* | *NextProcess* | *456,750.00* | *434,134.62* | *436,557.69* |
| *3/28/2024* | *NextProcess* | *1,770,588.99* | *1,682,920.57* | *1,692,313.62* |
| *3/28/2024* | *ITS Traffic Systems* | *427,079.24* | *405,932.97* | *408,198.64* |
| *3/29/2024* | *ITS Traffic Systems* | *3,873,240.00* | *3,681,461.54* | *3,702,009.23* |
| *3/29/2024* | *ITS Traffic Systems* | *4,143,148.59* | *3,938,005.97* | *3,959,985.54* |

| Received | Source | BPI | Champ | FRAM |
|---|---|---|---|---|
| 1/3/2025 | ITS Traffic Systems | 2,016,530.63 | 2,027,785.69 | 2,110,322.76 |
| 1/3/2025 | NextProcess | 3,295,288.46 | 3,313,680.77 | 3,448,557.69 |
| 1/6/2025 | ITS Traffic Systems | 414,737.13 | 417,051.94 | 434,027.23 |
| 1/6/2025 | NextProcess | 475,790.87 | 478,446.44 | 497,920.67 |
| 1/10/2025 | ITS Traffic Systems | 2,227,213.94 | 2,239,644.90 | 2,330,805.29 |
| 1/13/2025 | NextProcess | 5,877,426.06 | 5,910,230.30 | 6,150,794.71 |
| 1/13/2025 | ITS Traffic Systems | 1,010,018.09 | 1,015,655.40 | 1,056,995.67 |
| 1/15/2025 | NextProcess | 286,136.06 | 287,733.10 | 299,444.71 |
| 1/27/2025 | ITS Traffic Systems | 167,637.17 | 168,572.82 | 175,434.25 |
| 1/31/2025 | NextProcess | 987,966.35 | 993,480.58 | 1,033,918.27 |
| 1/31/2025 | ITS Traffic Systems | 133,341.35 | 134,085.58 | 139,543.27 |
| 1/31/2025 | NextProcess | 6,992,668.27 | 7,031,697.12 | 7,317,908.65 |
| | January | 23,884,754.38 | 24,018,064.64 | 24,995,673.17 |

October RT details funded from Bowery in November

November Cash Received from Bowery

**Bold - November RT Details**

2/10/2025

**FRAM**

| Trico JE's | -7088 | | |
|---|---|---|---|
| **Cash Received from Bowery** | | | |
| Db - Cash | | 25,128,983.40 | |
| Db - AR Other | | | |
| CR - AR (December) | | | |
| CR - Payables | | | 25,128,983.40 |
| | | 25,128,983.40 | 25,128,983.40 |
| | | | |
| **Reclass Payable** | | | |
| DB - Payables | | 25,128,983.40 | |
| I/C Entity - Cardone | | | 1,454,661.55 |
| I/C Entity - ASC | | | 1,944,082.66 |
| I/C Entity - FRAM | | | 3,884,487.32 |
| I/C Entity - AVM | | | 2,680,265.57 |
| I/C Entity - BPI | | | 3,973,703.65 |
| I/C Entity - Carter BV | | | 2,647,618.75 |
| I/C Entity - Carter LP | | | 2,062,112.95 |
| I/C Entity - Champs | | | 3,477,959.06 |
| I/C Entity - Centric | | | |
| Payble to NP/ITS | | | **3,004,091.96** |
| | | 25,128,983.40 | 25,128,983.39 |
| | | | 0.01 |
| **January Cash Sweeps** | | | |
| DB - I/C FBG | | 25,128,983.40 | |
| CR - Cash | | | 25,128,983.40 |
| | | 25,128,983.40 | 25,128,983.40 |

**FRAM**

| January ITS/NP | | | |
|---|---|---|---|
| Payble to NP/ITS | | | **10,807,824.95** |
| I/C Entity - ASC | | 2,093,036.63 | |
| I/C Entity - BPI | | 2,855,348.20 | |
| I/C Entity - Champs | | 2,871,285.02 | |
| I/C Entity - FRAM | | 2,988,155.09 | |
| **Payable Other - Bowery** | | | |
| Db - Cash (From Bowery) | | 41,872,057.97 | |
| CR - Payable Other | | | 41,872,057.97 |
| **Repayments to Bowery** | | | |
| DB - Payable Other | | 55,169,145.36 | |
| Cr - Cash | | | 55,169,145.36 |

4,189,942.11
1,298,076.92
2,856,526.44
2,140,669.20
2,147,681.46

| FRAM | 10-Feb | | |
|---|---|---|---|
| 3,989,809.43 | **ASC JE's**        -6878 | | |
| 261,037.94 | Cash Received from Bowery | | |
| 365,751.65 | Db - Cash | 17,508,080.42 | |
| 2,598,263.62 | Db - AR Other | | |
| 6,698,616.78 | CR - AR (December) | | |
| 4,161,310.10 | CR - Payables | | 17,508,080.42 |
| 1,106,369.74 | | 17,508,080.42 | 17,508,080.42 |
| 2,120,192.31 | | | |
| 5,127,894.84 | Reclass Payable | | |
| 369,610.25 | DB - Payables | 17,508,080.42 | |
| 361,925.48 | I/C Entity - FBG | | |
| 982,860.58 | I/C Entity - Cardone | | 1,013,504.25 |
| 1,507,067.31 | I/C Entity - FRAM | | 2,706,433.25 |
| 841,033.75 | I/C Entity -AVM | | 1,867,417.57 |
| 1,446,546.62 | I/C Entity - BPI | | 2,768,592.82 |
| 474,274.37 | I/C Entity - Carter BV | | 1,844,671.60 |
| **FRAM** | I/C Entity - Carter LP | | 1,436,732.98 |
| 1,061,177.88 | I/C Entity - Champs | | 2,423,193.41 |
| 101,404.60 | I/C Entity - Trico | | 2,093,036.63 |
| 958,629.81 | I/C Entity - Centric | | |
| 1,626,829.68 | Payble to NP/ITS | | **1,354,497.90** |
| 3,366,165.29 | | 17,508,080.42 | 17,508,080.39 |
| 1,894,967.45 | | | 0.03 |
| 2,452,880.88 | January Cash Sweeps | | |
| 198,940.71 | DB - I/C FBG | 17,508,080.42 | |
| 964,512.62 | CR - Cash | | 17,508,080.42 |
| 2,580,450.69 | | 17,508,080.42 | 17,508,080.42 |
| **FRAM** | | | |
| 1,862,740.38 | January ITS/NP | | |
| 9,244,241.98 | Payble to NP/ITS | | **7,583,813.17** |
| 10,691,760.77 | I/C Entity - FRAM | 1,933,769.22 | |
| 1,191,820.10 | I/C Entity - BPI | 1,847,823.92 | |
| 1,392,217.56 | I/C Entity - Champs | 1,858,137.36 | |
| 1,369,471.15 | I/C Entity - Trico | 1,944,082.66 | |
| 192,777.43 | | | |
| 1,833,427.09 | Payable Other - Bowery | | |
| 1,383,160.46 | Db - Cash (From Bowery) | 29,173,458.62 | |
| 1,108,844.08 | CR - Payable Other | | 29,173,458.62 |
| 523,177.11 | | | |
| 701,069.36 | Repayments to Bowery | | |
| 454,326.92 | DB - Payable Other | - | |
| 1,761,195.95 | Cr - Cash | | - |
| 424,813.57 | | | |
| 3,852,692.31 | | | |
| 4,121,169.04 | | | |

Trico

2,121,577.81
3,466,950.00
436,342.04
500,576.25
2,343,236.25
6,183,598.95
1,062,632.97
301,041.75
176,369.90
1,039,432.49
140,287.49
7,356,937.50

25,128,983.40

2/10/2025                                                    2/10/2025

| BPI JE's         -7294 | | |
|---|---|---|
| Cash Received from Bowery | | |
| Db - Cash | 23,884,754.38 | |
| Db - AR Other | | |
| CR - AR (December) | | |
| CR - Payables | | 23,884,754.38 |
| | 23,884,754.38 | 23,884,754.38 |
| | | |
| Reclass Payable | | |
| DB - Payables | 23,884,754.38 | |
| I/C Entity - Cardone | | 1,382,635.87 |
| I/C Entity - ASC | | 1,847,823.92 |
| I/C Entity - FRAM | | 3,692,151.96 |
| I/C Entity -AVM | | 2,547,555.70 |
| I/C Entity - Carter BV | | 2,516,525.34 |
| I/C Entity - Carter LP | | 1,960,010.09 |
| I/C Entity - Champs | | 3,305,752.42 |
| I/C Entity - Trico | | 2,855,348.20 |
| I/C Entity - Centric | | |
| Payble to NP/ITS | | **3,776,950.85** |
| | 23,884,754.38 | 23,884,754.39 |
| | | (0.01) |
| January Cash Sweeps | | |
| DB - I/C FBG | 23,884,754.38 | |
| CR - Cash | | 23,884,754.38 |
| | 23,884,754.38 | 23,884,754.38 |
| | | |
| January ITS/NP | | |
| Payble to NP/ITS | | **14,492,950.98** |
| I/C Entity - ASC | 2,768,592.82 | |
| I/C Entity - FRAM | 3,952,622.99 | |
| I/C Entity - Champs | 3,798,031.52 | |
| I/C Entity - Trico | 3,973,703.65 | |
| | | |
| Payable Other - Bowery | | |
| Db - Cash (From Bowery) | 100,456,484.18 | |
| CR - Payable Other | | 100,456,484.18 |
| | | |
| Repayments to Bowery | | |
| DB - Payable Other | 108,632,458.43 | |
| Cr - Cash | | 108,632,458.43 |

Right column (partially cut off):

| Champs JE         -1879 | |
|---|---|
| Cash Received from Bo[wery] | |
| Db - Cash | |
| Db - AR Oth[er] | |
| CR - AR ( | |
| CR - Pay | |
| | |
| Reclass Payable | |
| DB - Payabl[e] | |
| I/C Entit[y] | |
| I/C Entit[y] | |
| I/C Entit[y] | |
| I/C Entit[y] | |
| I/C Entit[y] | |
| I/C Entit[y] | |
| I/C Entit[y] | |
| I/C Entit[y] | |
| I/C Entit[y] | |
| Payble to N | |
| | |
| January Cash Sweeps | |
| DB - I/C FB[G] | |
| CR - Cas[h] | |
| | |
| January ITS/NP | |
| Payble to N | |
| I/C Entit[y] | |
| I/C Entit[y] | |
| I/C Entit[y] | |
| I/C Entit[y] | |
| | |
| Payable Other - Bowery | |
| Db - Cash ([From Bowery]) | |
| CR - Pay[able Other] | |
| | |
| Repayments to Bowery | |
| DB - Payab[le Other] | |
| Cr - Cas[h] | |

**10-Feb**

| FRAM JE's          -9571 | | |
|---|---|---|
| Cash Received from Bowery | | |
| Db - Cash | 24,995,673.17 | |
| Db - AR Other | | |
| CR - AR (December) | | |
| CR - Payables | | 24,995,673.17 |
| | 24,995,673.17 | 24,995,673.17 |
| | | |
| Reclass Payable | | |
| DB - Payables | 24,995,673.17 | |
| | | |
| I/C Entity - ASC | | 1,933,769.22 |
| I/C Entity - Cardone | | 1,446,944.52 |
| I/C Entity -AVM | | 2,666,046.66 |
| I/C Entity - BPI | | 3,952,622.99 |
| I/C Entity - Carter BV | | 2,633,573.03 |
| I/C Entity - Carter LP | | 2,051,173.35 |
| I/C Entity - Champs | | 3,459,508.35 |
| I/C Entity - Trico | | 2,988,155.09 |
| I/C Entity - Centric | | |
| Payble to NP/ITS | | **3,863,879.94** |
| | 24,995,673.17 | 24,995,673.19 |
| | | (0.02) |
| January Cash Sweeps | | |
| DB - I/C FBG | 24,995,673.17 | |
| CR - Cash | | 24,995,673.17 |
| | 24,995,673.17 | 24,995,673.17 |
| | | |
| January ITS/NP | | |
| Payble to NP/ITS | | **13,995,831.84** |
| I/C Entity - ASC | 2,706,433.25 | |
| I/C Entity - BPI | 3,692,151.96 | |
| I/C Entity - Champs | 3,712,759.32 | |
| I/C Entity - Trico | 3,884,487.32 | |
| | | |
| Payable Other - Bowery | | |
| Db - Cash (From Bowery) | 41,649,925.07 | |
| CR - Payable Other | | 41,649,925.07 |
| | | |
| Repayments to Bowery | | |
| DB - Payable Other | 57,190,971.03 | |
| Cr - Cash | | 57,190,971.03 |

**DEBTORS' EXHIBIT NO. 152**
**Page 319 of 587**

|  |  |
|---|---|
| 24,018,064.64 |  |
|  | 24,018,064.64 |
| 24,018,064.64 | 24,018,064.64 |
|  |  |
| 24,018,064.64 |  |
|  | 1,390,352.91 |
|  | 1,858,137.36 |
|  | 3,712,759.32 |
|  | 2,561,774.61 |
|  | 3,798,031.52 |
|  | 2,530,571.06 |
|  | 1,970,949.69 |
|  | 2,871,285.02 |
|  | **3,324,203.14** |
| 24,018,064.64 | 24,018,064.64 |
|  | (0.00) |
| 24,018,064.64 |  |
|  | 24,018,064.64 |
| 24,018,064.64 | 24,018,064.64 |
|  |  |
|  | **12,666,413.24** |
| 2,423,193.41 |  |
| 3,305,752.42 |  |
| 3,459,508.35 |  |
| 3,477,959.06 |  |
|  |  |
| 40,020,950.20 |  |
|  | 40,020,950.20 |
|  |  |
| 55,996,846.35 |  |
|  | 55,996,846.35 |

| Row Labels | Sum of Amount USD | 15.15% ASC | 21.75% Trico | 20.67% BPI |
|---|---|---|---|---|
| ASC | 8,938,311.07 | 1,354,497.91 | 1,944,082.66 | 1,847,823.92 |
| AVM | 12,323,060.11 | 1,867,417.57 | 2,680,265.57 | 2,547,555.70 |
| CarterBR | 12,172,959.78 | 1,844,671.60 | 2,647,618.75 | 2,516,525.34 |
| CARTERLP | 9,480,979.06 | 1,436,732.98 | 2,062,112.95 | 1,960,010.09 |
| Champ | 15,990,616.38 | 2,423,193.41 | 3,477,959.06 | 3,305,752.42 |
| FramUS | 11,189,227.10 | 1,695,598.26 | 2,433,656.89 | 2,313,157.53 |
| Trico | 13,811,916.86 | 2,093,036.63 | 3,004,091.92 | 2,855,348.20 |
| AutoliteUS | 6,670,484.70 | 1,010,834.99 | 1,450,830.42 | 1,378,994.43 |
| (blank) | | - | - | - |
| CARD_US | 6,688,099.10 | 1,013,504.25 | 1,454,661.55 | 1,382,635.87 |
| BPI_US | 18,269,901.84 | 2,768,592.82 | 3,973,703.65 | 3,776,950.86 |
| Grand Total | 115,535,556.01 | 17,508,080.41 | 25,128,983.43 | 23,884,754.37 |

(52,354,438.76)
(45,666,339.66)

98,020,778.42

| 20.79% | 21.63% | |
| Champs | FRAM | Total |
| 1,858,137.36 | 1,933,769.22 | 8,938,311.07 |
| 2,561,774.61 | 2,666,046.66 | **12,323,060.11** |
| 2,530,571.06 | 2,633,573.03 | **12,172,959.78** |
| 1,970,949.69 | 2,051,173.35 | **9,480,979.06** |
| 3,324,203.14 | 3,459,508.35 | 15,990,616.38 |
| 2,326,068.17 | 2,420,746.25 | 11,189,227.10 |
| 2,871,285.02 | 2,988,155.09 | 13,811,916.86 |
| 1,386,691.15 | 1,443,133.71 | 6,670,484.70 |
| - | - | - |
| 1,390,352.91 | 1,446,944.52 | **6,688,099.10** |
| 3,798,031.52 | 3,952,622.99 | 18,269,901.84 |
| 24,018,064.62 | 24,995,673.18 | 115,535,556.01 |

| Week Ended | Entity | Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name | FB Category | Reference |
|---|---|---|---|---|---|---|---|---|
| 01/10/25 | CARD_US | | | | 3000007456 | ITS TRAFFIC SYS | MATERIAL | |
| 01/10/25 | CARD_US | | | | 12359 | Next Process | MATERIAL | |

| Acc Doc # | Invoice # | Invoice Date | Due Date | Currency | Original Amount | Amount USD | Fees |
|---|---|---|---|---|---|---|---|
| | TSB012501062! | 1/6/2025 | 1/6/2025 | USD | 2,937,299.10 | 2,937,299.10 | 4.8540% |
| | NP010525ICarc | 1/5/2025 | 1/5/2025 | USD | 3,750,800.00 | 3,750,800.00 | 3.8790% |

| Gross Amount | Fee amt | Round Trip AMT for ERIC :) |
|---|---|---|
| 2,931,284.55 | | ITS - 4.885.688.88 |
| 3,902,164.98 | | NP - 28,430,340.00 |

1.9.25

**Trico JE's          -7088**

Cash Received from Bowery
                    Db - Cash
                    Db - AR Other
                        CR - AR (December)
                        CR - Payables


Reclass Payable
                    DB - Payables
                        I/C Entity - Cardone
                        I/C Entity - ASC
                        I/C Entity - FRAM
                        I/C Entity - AVM
                        I/C Entity - BPI
                        I/C Entity - Carter BV
                        I/C Entity - Carter LP
                        I/C Entity - Champs
                        I/C Entity - Centric
                    Payble to NP/ITS


December Cash Sweeps
                    DB - I/C FBG
                        CR - Cash

December ITS/NP

                    Payble to NP/ITS
                        I/C Entity - ASC
                        I/C Entity - BPI
                        I/C Entity - Champs
                        I/C Entity - FRAM
Payable Other - Bowery

                    Db - Cash (From Bowery)
                        CR - Payable Other
Repayments to Bowery

                    DB - Payable Other
                        Cr - Cash

| Received | Source | FRAM |
|---|---|---|
| 11/3/2023 | NextProcess | |
| 11/3/2023 | ITS Traffic Systems | |
| 11/6/2023 | NextProcess | |
| 11/10/2023 | NextProcess | |
| 11/10/2023 | ITS Traffic Systems | |
| 11/14/2023 | NextProcess | |
| 11/14/2023 | ITS Traffic Systems | |
| 11/14/2023 | ITS Traffic Systems | |
| 11/17/2023 | NextProcess | |
| 11/17/2023 | NextProcess | |
| 11/17/2023 | ITS Traffic Systems | |
| 11/20/2023 | NextProcess | |
| 11/20/2023 | ITS Traffic Systems | |
| 11/20/2023 | ITS Traffic Systems | |
| 11/27/2023 | NextProcess | |
| 11/27/2023 | ITS Traffic Systems | |
| 11/27/2023 | ITS Traffic Systems | |
| 12/1/2023 | NextProcess | |
| 12/1/2023 | NextProcess | |
| 12/1/2023 | ITS Traffic Systems | |
| 12/1/2023 | ITS Traffic Systems | |
| 12/4/2023 | NextProcess | |
| 12/4/2023 | ITS Traffic Systems | |
| 12/4/2023 | ITS Traffic Systems | |
| Received | Source | FRAM |
| 12/8/2023 | NextProcess | |
| 12/8/2023 | NextProcess | |
| 12/8/2023 | ITS Traffic Systems | |
| 12/11/2023 | NextProcess | |
| 12/13/2023 | NextProcess | |
| 12/14/2023 | NextProcess | |
| 12/15/2023 | NextProcess | |
| 12/15/2023 | ITS Traffic Systems | |
| 12/15/2023 | ITS Traffic Systems | |
| 12/18/2023 | ITS Traffic Systems | |
| 12/22/2023 | NextProcess | |
| 12/22/2023 | ITS Traffic Systems | |
| 12/26/2023 | NextProcess | |
| 12/27/2023 | ITS Traffic Systems | 4,189,942.11 |
| 12/28/2023 | ITS Traffic Systems | 1,298,076.92 |
| 12/29/2023 | NextProcess | 2,856,526.44 |
| 12/29/2023 | ITS Traffic Systems | 2,140,669.20 |
| 12/29/2023 | ITS Traffic Systems | 2,147,681.46 |

| Received | Source | FRAM | 1.9.25 |
|---|---|---|---|
| 1/11/2024 | ITS Traffic Systems | 3,989,809.43 | **ASC JE's**   -6878 |
| 1/17/2024 | NextProcess | 261,037.94 | Cash Received from Bowery |
| 1/17/2024 | ITS Traffic Systems | 365,751.65 | Db - Cash |
| 1/17/2024 | ITS Traffic Systems | 2,598,263.62 | Db - AR Other |
| 1/19/2024 | NextProcess | 6,698,616.78 | CR - AR (December) |
| 1/19/2024 | ITS Traffic Systems | 4,161,310.10 | CR - Payables |
| 1/19/2024 | ITS Traffic Systems | 1,106,369.74 | |
| 1/22/2024 | NextProcess | 2,120,192.31 | |
| 1/26/2024 | NextProcess | 5,127,894.84 | Reclass Payable |
| 1/26/2024 | ITS Traffic Systems | 369,610.25 | DB - Payables |
| 1/26/2024 | ITS Traffic Systems | 361,925.48 | I/C Entity - FBG |
| 1/31/2024 | NextProcess | 982,860.58 | I/C Entity - Cardone |
| 2/2/2024 | NextProcess | 1,507,067.31 | I/C Entity - FRAM |
| 2/2/2024 | ITS Traffic Systems | 841,033.75 | I/C Entity -AVM |
| 2/5/2024 | ITS Traffic Systems | 1,446,546.62 | I/C Entity - BPI |
| 2/5/2024 | ITS Traffic Systems | 474,274.37 | I/C Entity - Carter BV |
| **Received** | **Source** | **FRAM** | I/C Entity - Carter LP |
| 2/9/2024 | NextProcess | 1,061,177.88 | I/C Entity - Champs |
| 2/9/2024 | NextProcess | 101,404.60 | I/C Entity - Trico |
| 2/15/2024 | NextProcess | 958,629.81 | I/C Entity - Centric |
| 2/16/2024 | ITS Traffic Systems | 1,626,829.68 | Payble to NP/ITS |
| 2/20/2024 | ITS Traffic Systems | 3,366,165.29 | |
| 2/23/2024 | NextProcess | 1,894,967.45 | |
| 2/26/2024 | ITS Traffic Systems | 2,452,880.88 | December Cash Sweeps |
| 2/26/2024 | ITS Traffic Systems | 198,940.71 | DB - I/C FBG |
| 3/1/2024 | NextProcess | 964,512.62 | CR - Cash |
| 3/4/2024 | ITS Traffic Systems | 2,580,450.69 | |
| **Received** | **Source** | **FRAM** | |
| 3/8/2024 | NextProcess | 1,862,740.38 | December ITS/NP |
| 3/8/2024 | ITS Traffic Systems | 9,244,241.98 | Payble to NP/ITS |
| 3/11/2024 | ITS Traffic Systems | 10,691,760.77 | I/C Entity - FRAM |
| 3/13/2024 | NextProcess | 1,191,820.10 | I/C Entity - BPI |
| 3/15/2024 | NextProcess | 1,392,217.56 | I/C Entity - Champs |
| 3/15/2024 | NextProcess | 1,369,471.15 | I/C Entity - Trico |
| 3/15/2024 | ITS Traffic Systems | 192,777.43 | |
| 3/22/2024 | ITS Traffic Systems | 1,833,427.09 | Payable Other - Bowery |
| 3/22/2024 | NextProcess | 1,383,160.46 | Db - Cash (From Bowery) |
| 3/25/2024 | ITS Traffic Systems | 1,108,844.08 | CR - Payable Other |
| 3/25/2024 | ITS Traffic Systems | 523,177.11 | |
| 3/27/2024 | ITS Traffic Systems | 701,069.36 | Repayments to Bowery |
| 3/27/2024 | NextProcess | 454,326.92 | DB - Payable Other |
| 3/28/2024 | NextProcess | 1,761,195.95 | Cr - Cash |
| 3/28/2024 | ITS Traffic Systems | 424,813.57 | |
| 3/29/2024 | ITS Traffic Systems | 3,852,692.31 | |
| 3/29/2024 | ITS Traffic Systems | 4,121,169.04 | |

**DEBTORS' EXHIBIT NO. 152**
**Page 327 of 587**

| Received | Source | FRAM |
|---|---|---|
| 4/1/2024 | ITS Traffic Systems | 2,083,427.70 |
| 4/3/2024 | ITS Traffic Systems | 1,066,253.41 |
| 4/5/2024 | ITS Traffic Systems | 4,168,473.50 |
| 4/5/2024 | ITS Traffic Systems | 1,603,082.23 |
| 4/12/2024 | NextProcess | 3,498,966.35 |
| 4/12/2024 | ITS Traffic Systems | 3,279,989.02 |
| 4/12/2024 | NextProcess | 1,102,245.75 |
| 4/19/2024 | NextProcess | 2,314,105.91 |
| 4/22/2024 | ITS Traffic Systems | 387,324.85 |
| 4/24/2024 | ITS Traffic Systems | 5,187,547.17 |
| 4/26/2024 | NextProcess | 2,302,658.65 |
| 4/26/2024 | ITS Traffic Systems | 4,900,804.45 |
| 5/2/2024 | ITS Traffic Systems | 414,670.12 |
| 5/3/2024 | NextProcess | 8,485,680.29 |
| 5/3/2024 | ITS Traffic Systems | 4,582,350.45 |
| 5/6/2024 | ITS Traffic Systems | 9,428,109.55 |

| Received | Source | FRAM |
|---|---|---|
| 5/10/2024 | NextProcess | 11,337,338.94 |
| 5/17/2024 | NextProcess | 5,621,149.04 |
| 5/17/2024 | NextProcess | 417,980.77 |
| 5/17/2024 | NextProcess | 9,917,004.81 |
| 5/20/2024 | ITS Traffic Systems | 497,163.46 |
| 5/28/2024 | ITS Traffic Systems | 11,268,021.63 |
| 5/31/2024 | NextProcess | 5,456,762.42 |
| 5/31/2024 | ITS Traffic Systems | 1,962,517.94 |

| Received | Source | FRAM |
|---|---|---|
| 6/6/2024 | NextProcess | 6,389,459.13 |
| 6/7/2024 | NextProcess | 8,357,451.92 |
| 6/7/2024 | ITS Traffic Systems | 6,400,717.70 |
| 6/7/2024 | ITS Traffic Systems | 2,683,896.39 |
| 6/10/2024 | NextProcess | 4,306,153.85 |
| 6/14/2024 | NextProcess | 2,569,586.54 |
| 6/14/2024 | ITS Traffic Systems | 1,629,436.90 |
| 6/14/2024 | ITS Traffic Systems | 956,109.93 |
| 6/21/2024 | ITS Traffic Systems | 6,171,574.96 |
| 6/24/2024 | NextProcess | 3,832,031.25 |
| 6/24/2024 | NextProcess | 2,953,016.83 |
| 6/24/2024 | NextProcess | 2,454,468.75 |
| 6/24/2024 | ITS Traffic Systems | 1,385,261.17 |
| 6/28/2024 | NextProcess | 4,161,786.06 |
| 6/28/2024 | ITS Traffic Systems | 10,373,105.77 |
| 6/28/2024 | ITS Traffic Systems | 625,925.42 |
| 6/28/2024 | ITS Traffic Systems | 9,853.12 |

| Received | Source | FRAM |
|---|---|---|
| 7/1/2024 | ITS Traffic Systems | 724,800.41 |

**DEBTORS' EXHIBIT NO. 152**
**Page 328 of 587**

| Received | Source | Trico |
|---|---|---|
| 7/9/2024 | ITS Traffic Systems | 472,355.72 |
| 7/12/2024 | NextProcess | 4,486,476.36 |
| 7/15/2024 | ITS Traffic Systems | 402,180.66 |
| 7/17/2024 | NextProcess | 216,346.15 |
| 7/19/2024 | NextProcess | 1,553,365.38 |
| 7/19/2024 | ITS Traffic Systems | 803,147.09 |
| 7/22/2024 | ITS Traffic Systems | 1,040,258.35 |
| 7/23/2024 | ITS Traffic Systems | 5,154,640.82 |
| 7/26/2024 | NextProcess | 507,548.08 |
| 7/29/2024 | ITS Traffic Systems | 470,531.53 |
| 7/31/2024 | ITS Traffic Systems | 4,128,807.48 |
| 7/31/2024 | ITS Traffic Systems | 584,134.62 |
| 8/2/2024 | NextProcess | 495,822.12 |
| Received | Source | Trico |
| 8/5/2024 | ITS Traffic Systems | 599,188.52 |
| 8/9/2024 | NextProcess | 123,138.46 |
| 8/9/2024 | ITS Traffic Systems | 68,295.00 |
| 8/12/2024 | ITS Traffic Systems | 992,964.24 |
| 8/12/2024 | ITS Traffic Systems | 214,766.77 |
| 8/13/2024 | ITS Traffic Systems | 1,586,372.59 |
| 8/16/2024 | ITS Traffic Systems | 380,624.99 |
| 8/16/2024 | ITS Traffic Systems | 108,914.21 |
| 8/20/2024 | ITS Traffic Systems | 951,303.81 |
| 8/26/2024 | ITS Traffic Systems | 3,486,715.57 |
| 8/27/2024 | ITS Traffic Systems | 2,064,075.00 |
| 8/28/2024 | ITS Traffic Systems | 77,212.51 |
| 8/30/2024 | NextProcess | 391,173.75 |
| 8/30/2024 | ITS Traffic Systems | 342,345.00 |
| Received | Source | Trico |
| 9/3/2024 | ITS Traffic Systems | 1,068,099.00 |
| 9/4/2024 | ITS Traffic Systems | 7,788.37 |
| 9/5/2024 | ITS Traffic Systems | 688.16 |
| 9/5/2024 | NextProcess | 565,500.00 |
| 9/6/2024 | NextProcess | 5,367,769.49 |
| 9/6/2024 | ITS Traffic Systems | 2,305,090.75 |
| 9/9/2024 | ITS Traffic Systems | 652,500.00 |
| 9/10/2024 | ITS Traffic Systems | 809,722.20 |
| 9/11/2024 | NextProcess | 3,072,404.99 |
| 9/12/2024 | ITS Traffic Systems | 310,632.32 |
| 9/13/2024 | ITS Traffic Systems | 546,273.37 |
| 9/16/2024 | ITS Traffic Systems | 697,840.95 |
| 9/19/2024 | ITS Traffic Systems | 1,124,239.59 |
| 9/26/2024 | ITS Traffic Systems | 676,397.42 |
| 9/26/2024 | ITS Traffic Systems | 111,876.26 |
| 9/27/2024 | NextProcess | 691,497.75 |
| Received | Source | Trico |
| 10/4/2024 | NextProcess | 603,562.50 |

| Received | Source | Trico |
|---|---|---|
| 10/7/2024 | ITS Traffic Systems | 1,471,584.41 |
| 10/11/2024 | NextProcess | 2,264,175.00 |
| 10/11/2024 | NextProcess | 3,547,860.00 |
| 10/17/2024 | NextProcess | 4,892,880.00 |
| 10/18/2024 | NextProcess | 1,305,000.00 |
| 10/18/2024 | ITS Traffic Systems | 1,251,010.76 |
| 10/21/2024 | ITS Traffic Systems | 4,540,459.79 |
| 10/25/2024 | ITS Traffic Systems | 1,306,588.56 |
| 10/25/2024 | NextProcess | 2,359,657.50 |
| 10/28/2024 | ITS Traffic Systems | 264,399.19 |
| 10/29/2024 | NextProcess | 561,150.00 |
| 10/30/2024 | NextProcess | 5,180,415.00 |
| 11/1/2024 | NextProcess | 4,219,717.51 |
| 11/1/2024 | ITS Traffic Systems | 3,143,805.10 |
| 11/1/2024 | ITS Traffic Systems | 668,596.82 |
| Received | Source | Trico |
| 11/8/2024 | NextProcess | 1,384,822.50 |
| 11/8/2024 | ITS Traffic Systems | 794,941.90 |
| 11/8/2024 | ITS Traffic Systems | 362,352.08 |
| 11/8/2024 | NextProcess | 1,283,032.50 |
| 11/12/2024 | ITS Traffic Systems | 196,303.61 |
| 11/15/2024 | NextProcess | 4,953,345.00 |
| 11/15/2024 | ITS Traffic Systems | 4,023,109.49 |
| 11/15/2024 | ITS Traffic Systems | 575,679.99 |
| 11/18/2024 | ITS Traffic Systems | 4,496,756.69 |
| 11/22/2024 | ITS Traffic Systems | 118,217.59 |
| 11/26/2024 | ITS Traffic Systems | 1,728,876.01 |
| 11/27/2024 | NextProcess | 580,507.51 |
| Received | Source | Trico |
| 12/2/2024 | ITS Traffic Systems | 2,370,976.35 |
| 12/2/2024 | NextProcess | 2,338,125.00 |
| 12/6/2024 | NextProcess | 9,135,000.00 |
| 12/6/2024 | NextProcess | 2,602,780.55 |
| 12/9/2024 | NextProcess | 1,926,439.45 |
| 12/11/2024 | ITS Traffic Systems | 1,391,700.03 |
| 12/12/2024 | NextProcess | 5,069,272.50 |
| 12/13/2024 | ITS Traffic Systems | 1,406,635.40 |
| 12/13/2024 | ITS Traffic Systems | 540,393.72 |
| 12/16/2024 | NextProcess | 207,060.00 |
| 12/16/2024 | ITS Traffic Systems | 7,060,038.13 |
| 12/17/2024 | ITS Traffic Systems | 1,383,635.48 |
| 12/17/2024 | ITS Traffic Systems | 70,076.48 |
| 12/19/2024 | NextProcess | 8,425,619.40 |
| 12/20/2024 | NextProcess | 5,051,783.32 |
| 12/20/2024 | NextProcess | 2,739,584.32 |
| 12/20/2024 | ITS Traffic Systems | 2,772,223.29 |
| 12/23/2024 | ITS Traffic Systems | 2,975,623.10 |

| 12/23/2024 | ITS Traffic Systems | 2,488,635.93 |
| 12/23/2024 | ITS Traffic Systems | 651,176.55 |
| 12/23/2024 | ITS Traffic Systems | 1,095.44 |
| 12/27/2024 | ITS Traffic Systems | 2,083,012.25 |
| 12/27/2024 | ITS Traffic Systems | 1,286,204.57 |
| 12/27/2024 | ITS Traffic Systems | 233,930.01 |
| 12/27/2024 | NextProcess | 2,801,400.00 |
| | December | 67,012,421.27 |

October RT details funded from Bowery in November
November Cash Received from Bowery
**Bold - November RT Details**

1.9.25

**BPI JE's**          -7294

Cash Received from Bowery

| | | | |
|---|---|---|---|
| 67,012,421.27 | | Db - Cash | 63,694,388.09 |
| | | Db - AR Other | |
| | | CR - AR (December) | |
| | 67,012,421.27 | CR - Payables | |
| 67,012,421.27 | 67,012,421.27 | | 63,694,388.09 |

Reclass Payable

| | | | |
|---|---|---|---|
| 67,012,421.27 | | DB - Payables | 63,694,388.09 |
| | 1,772,592.83 | I/C Entity - Cardone | |
| | 6,549,192.28 | I/C Entity - ASC | |
| | 13,283,621.27 | I/C Entity - FRAM | |
| | 6,568,291.91 | I/C Entity -AVM | |
| | 8,761,870.24 | I/C Entity - Carter BV | |
| | 6,434,475.49 | I/C Entity - Carter LP | |
| | 5,696,672.86 | I/C Entity - Champs | |
| | 9,461,437.95 | I/C Entity - Trico | |
| | | I/C Entity - Centric | |
| | *8,484,266.51* | Payble to NP/ITS | |
| 67,012,421.27 | 67,012,421.27 | | 63,694,388.09 |
| | 0.00 | | |

December Cash Sweeps

| | | | |
|---|---|---|---|
| 67,012,421.27 | | DB - I/C FBG | 63,694,388.09 |
| | 67,012,421.27 | CR - Cash | |
| 67,012,421.27 | 67,012,421.27 | | 63,694,388.09 |

December ITS/NP

| | | | |
|---|---|---|---|
| | *30,523,855.23* | Payble to NP/ITS | |
| 5,911,230.75 | | I/C Entity - ASC | 6,104,645.23 |
| 8,064,179.00 | | I/C Entity - FRAM | 8,715,388.17 |
| 8,109,188.38 | | I/C Entity - Champs | 8,374,519.66 |
| 8,439,257.10 | | I/C Entity - Trico | 8,761,870.24 |

Payable Other - Bowery

| | | | |
|---|---|---|---|
| 157,921,445.14 | | Db - Cash (From Bowery) | 157,702,169.39 |
| | 157,921,445.14 | CR - Payable Other | |

Repayments to Bowery

| | | | |
|---|---|---|---|
| | | DB - Payable Other | 8,100,900.50 |
| | - | Cr - Cash | |

**1.9.25**

| | | FRAM JE's | -9571 | |
|---|---|---|---|---|
| | | Cash Received from Bowery | | |
| 46,689,467.70 | | Db - Cash | | 66,656,917.75 |
| | | Db - AR Other | | |
| | | CR - AR (December) | | |
| | 46,689,467.70 | CR - Payables | | |
| 46,689,467.70 | 46,689,467.70 | | | 66,656,917.75 |
| | | | | |
| | | Reclass Payable | | |
| 46,689,467.70 | | DB - Payables | | 66,656,917.75 |
| | 1,235,016.05 | I/C Entity - ASC | | |
| | 9,255,078.30 | I/C Entity - Cardone | | |
| | 4,576,316.56 | I/C Entity -AVM | | |
| | 6,104,645.23 | I/C Entity - BPI | | |
| | 4,483,082.83 | I/C Entity - Carter BV | | |
| | 3,969,034.67 | I/C Entity - Carter LP | | |
| | 6,592,054.03 | I/C Entity - Champs | | |
| | 5,911,230.75 | I/C Entity - Trico | | |
| | | I/C Entity - Centric | | |
| | *4,563,009.29* | Payble to NP/ITS | | |
| 46,689,467.70 | 46,689,467.70 | | | 66,656,917.75 |
| | 0.00 | | | |
| | | December Cash Sweeps | | |
| 46,689,467.70 | | DB - I/C FBG | | 66,656,917.75 |
| | 46,689,467.70 | CR - Cash | | |
| 46,689,467.70 | 46,689,467.70 | | | 66,656,917.75 |
| | | | | |
| | | December ITS/NP | | |
| | *25,548,219.58* | Payble to NP/ITS | | |
| 6,514,448.56 | | I/C Entity - ASC | | 9,255,078.30 |
| 6,224,917.51 | | I/C Entity - BPI | | 12,625,899.97 |
| 6,259,661.24 | | I/C Entity - Champs | | 12,696,370.11 |
| 6,549,192.28 | | I/C Entity - Trico | | 13,283,621.27 |
| | | | | |
| | | Payable Other - Bowery | | |
| **110,028,380.90** | | Db - Cash (From Bowery) | | 157,083,665.64 |
| | 110,028,380.90 | CR - Payable Other | | |
| | | | | |
| | | Repayments to Bowery | | |
| | | DB - Payable Other | | - |
| | - | Cr - Cash | | |

**DEBTORS' EXHIBIT NO. 152**
**Page 335 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 336 of 587**

| | Champs JE        -1879 | | |
|---|---|---|---|
| | Cash Received from Bowery | | |
| | Db - Cash | 64,049,891.65 | |
| | Db - AR Other | | |
| | CR - AR (December) | | |
| 63,694,388.09 | CR - Payables | | 64,049,891.65 |
| 63,694,388.09 | | 64,049,891.65 | 64,049,891.65 |
| | | | |
| | Reclass Payable | | |
| | DB - Payables | 64,049,891.65 | |
| 1,684,825.19 | I/C Entity - Cardone | | 1,694,228.87 |
| 6,224,917.51 | I/C Entity - ASC | | 6,259,661.24 |
| 12,625,899.97 | I/C Entity - FRAM | | 12,696,370.11 |
| 6,243,071.44 | I/C Entity -AVM | | 6,277,916.49 |
| 6,115,880.77 | I/C Entity - BPI | | 8,374,519.66 |
| 5,414,609.48 | I/C Entity - Carter BV | | 6,150,015.92 |
| 8,992,967.11 | I/C Entity - Carter LP | | 5,444,830.56 |
| 8,064,179.00 | I/C Entity - Trico | | 8,109,188.38 |
| | I/C Entity - Centric | | |
| **8,328,037.57** | Payble to NP/ITS | | **9,043,160.41** |
| 63,694,388.09 | | 64,049,891.65 | 64,049,891.65 |
| 0.00 | | | 0.00 |
| | December Cash Sweeps | | |
| | DB - I/C FBG | 64,049,891.65 | |
| 63,694,388.09 | CR - Cash | | 64,049,891.65 |
| 63,694,388.09 | | 64,049,891.65 | 64,049,891.65 |
| | | | |
| | December ITS/NP | | |
| **31,956,423.29** | Payble to NP/ITS | | **34,457,703.74** |
| | I/C Entity - ASC | 6,592,054.03 | |
| | I/C Entity - BPI | 8,992,967.11 | |
| | I/C Entity - FRAM | 9,411,244.65 | |
| | I/C Entity - Trico | 9,461,437.95 | |
| | | | |
| | Payable Other - Bowery | | |
| | Db - Cash (From Bowery) | 150,939,948.94 | |
| 157,702,169.39 | CR - Payable Other | | 150,939,948.94 |
| | | | |
| | Repayments to Bowery | | |
| | DB - Payable Other | - | |
| 8,100,900.50 | Cr - Cash | | - |

|  |
|---|
| 66,656,917.75 |
| 66,656,917.75 |

| |
|---|
| 6,514,448.56 |
| 1,763,189.15 |
| 6,533,446.86 |
| 8,715,388.17 |
| 6,400,340.34 |
| 5,666,451.79 |
| 9,411,244.65 |
| 8,439,257.10 |
| *13,213,151.11* |
| 66,656,917.75 |
| (0.00) |

| |
|---|
| 66,656,917.75 |
| 66,656,917.75 |

*47,860,969.66*

157,083,665.64

-

| Row Labels | Sum of Amount USD | 15.15% ASC | 21.75% Trico | 20.67% BPI |
|---|---|---|---|---|
| ASC | 30,111,228.88 | 4,563,009.30 | 6,549,192.28 | 6,224,917.51 |
| AVM | 30,199,043.27 | 4,576,316.56 | 6,568,291.91 | 6,243,071.44 |
| CarterBR | 29,583,795.34 | 4,483,082.83 | 6,434,475.49 | 6,115,880.77 |
| CarterLP | 26,191,599.37 | 3,969,034.67 | 5,696,672.86 | 5,414,609.48 |
| CHAMP | 43,500,864.16 | 6,592,054.03 | 9,461,437.95 | 8,992,967.11 |
| FramUS | 44,385,952.37 | 6,726,178.94 | 9,653,944.64 | 9,175,942.08 |
| Trico | 39,008,121.70 | 5,911,230.75 | 8,484,266.47 | 8,064,179.00 |
| AutoliteUS | 16,688,168.42 | 2,528,899.37 | 3,629,676.63 | 3,449,957.89 |
| (blank) | | - | - | - |
| CARD_US | 8,149,852.08 | 1,235,016.05 | 1,772,592.83 | 1,684,825.19 |
| BPI_US | 40,284,460.88 | 6,104,645.23 | 8,761,870.24 | 8,328,037.58 |
| **Grand Total** | **308,103,086.46** | 46,689,467.72 | 67,012,421.31 | 63,694,388.07 |

(52,354,438.76)
(44,204,586.68)

96,559,025.44

| 20.79% | 21.63% | |
|---|---|---|
| **Champs** | **FRAM** | **Total** |
| 6,259,661.24 | 6,514,448.56 | 30,111,228.88 |
| 6,277,916.49 | 6,533,446.86 | **30,199,043.27** |
| 6,150,015.92 | 6,400,340.34 | **29,583,795.34** |
| 5,444,830.56 | 5,666,451.79 | **26,191,599.37** |
| 9,043,160.41 | 9,411,244.65 | 43,500,864.16 |
| 9,227,156.64 | 9,602,730.08 | 44,385,952.37 |
| 8,109,188.38 | 8,439,257.10 | 39,008,121.70 |
| 3,469,213.47 | 3,610,421.05 | 16,688,168.42 |
| - | - | - |
| 1,694,228.87 | 1,763,189.15 | **8,149,852.08** |
| 8,374,519.66 | 8,715,388.17 | 40,284,460.88 |
| 64,049,891.63 | 66,656,917.74 | 308,103,086.46 |

| Week Ended | Entity | Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name | FB Category | Reference |
|---|---|---|---|---|---|---|---|---|
| 12/06/24 | CARD_US | | | | 12345 | NextProcess | Material | |
| 12/13/24 | CARD_US | | | | 12345 | NextProcess | Material | |

| Acc Doc # | Invoice # | Invoice Date | Due Date | Currency | Original Amount | Amount USD | Fees |
|---|---|---|---|---|---|---|---|
| | NP120324RCar | 12/3/2024 | 12/3/2024 | USD | 4,949,852.08 | 4,949,852.08 | 7.3750% |
| | NP120924IRCar | 12/9/2024 | 12/9/2024 | USD | 3,200,000.00 | 3,200,000.00 | 3.8790% |

| Gross Amount | Fee amt | Round Trip AMT for ERIC :) |
|---|---|---|
| 5,290,148.45 | UBS | NP - 42,000,000.00 |
| 3,329,137.23 | US Bank | NP - 23,307,000.00 |

**38%**

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 11/3/2023 | NextProcess | 22,983,071.61 | | 8,733,567.21 |
| 11/3/2023 | ITS Traffic Systems | 13,756,481.45 | | 5,227,462.95 |
| 11/6/2023 | NextProcess | 16,669,200.00 | | 6,334,296.00 |
| 11/10/2023 | NextProcess | 9,663,505.00 | | 3,672,131.90 |
| 11/10/2023 | ITS Traffic Systems | 2,555,350.54 | | 971,033.21 |
| 11/14/2023 | NextProcess | 190,000.00 | | 72,200.00 |
| 11/14/2023 | ITS Traffic Systems | 24,374,000.00 | | 9,262,120.00 |
| 11/14/2023 | ITS Traffic Systems | 2,040,251.46 | | 775,295.55 |
| 11/17/2023 | NextProcess | 30,921,208.00 | | 11,750,059.04 |
| 11/17/2023 | NextProcess | 20,292,000.00 | | 7,710,960.00 |
| 11/17/2023 | ITS Traffic Systems | 14,645,500.00 | | 5,565,290.00 |
| 11/20/2023 | NextProcess | 22,490,000.00 | | 8,546,200.00 |
| 11/20/2023 | ITS Traffic Systems | 14,527,250.56 | | 5,520,355.21 |
| 11/20/2023 | ITS Traffic Systems | 3,963,000.00 | | 1,505,940.00 |
| 11/27/2023 | NextProcess | 3,768,410.96 | | 1,431,996.16 |
| 11/27/2023 | ITS Traffic Systems | 35,974,595.43 | | 13,670,346.26 |
| 11/27/2023 | ITS Traffic Systems | 3,424,754.57 | | 1,301,406.74 |
| 12/1/2023 | NextProcess | 25,263,050.00 | | 9,599,959.00 |
| 12/1/2023 | NextProcess | 3,203.45 | | 1,217.31 |
| 12/1/2023 | ITS Traffic Systems | 14,522,000.00 | | 5,518,360.00 |
| 12/1/2023 | ITS Traffic Systems | 1,323,500.00 | | 502,930.00 |
| 12/4/2023 | NextProcess | 4,945,000.00 | | 1,879,100.00 |
| 12/4/2023 | ITS Traffic Systems | 4,662,585.57 | | 1,771,782.52 |
| 12/4/2023 | ITS Traffic Systems | 2,418,381.66 | | 918,985.03 |
| Received | Source | Total | ASC | Trico |
| 12/8/2023 | NextProcess | 48,312,500.00 | | 18,358,750.00 |
| 12/8/2023 | NextProcess | 12,607,300.00 | | 4,790,774.00 |
| 12/8/2023 | ITS Traffic Systems | 28,641,662.69 | | 10,883,831.82 |
| 12/11/2023 | NextProcess | 6,279,800.00 | | 2,386,324.00 |
| 12/13/2023 | NextProcess | 1,500,000.00 | | 570,000.00 |
| 12/14/2023 | NextProcess | 31,913,000.00 | | 12,126,940.00 |
| 12/15/2023 | NextProcess | 30,033,500.00 | | 11,412,730.00 |
| 12/15/2023 | ITS Traffic Systems | 6,972,394.68 | | 2,649,509.98 |
| 12/15/2023 | ITS Traffic Systems | 6,958,959.32 | | 2,644,404.54 |
| 12/18/2023 | ITS Traffic Systems | 6,064,000.00 | | 2,304,320.00 |
| 12/22/2023 | NextProcess | 28,074,850.00 | | 10,762,016.47 |
| 12/22/2023 | ITS Traffic Systems | 16,415,417.69 | | 6,292,571.31 |
| 12/26/2023 | NextProcess | 28,940,000.00 | | 11,093,657.02 |
| 12/27/2023 | ITS Traffic Systems | 19,366,843.53 | 2,934,821.67 | 4,212,288.47 |
| 12/28/2023 | ITS Traffic Systems | 6,000,000.00 | 909,230.77 | 1,305,000.00 |
| 12/29/2023 | NextProcess | 13,203,500.00 | 2,000,838.08 | 2,871,761.25 |
| 12/29/2023 | ITS Traffic Systems | 9,894,648.75 | 1,499,419.85 | 2,152,086.10 |
| 12/29/2023 | ITS Traffic Systems | 9,927,060.95 | 1,504,331.54 | 2,159,135.75 |

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 1/11/2024 | ITS Traffic Systems | 18,441,785.82 | 2,794,639.85 | 4,011,088.42 |
| 1/17/2024 | NextProcess | 1,206,575.36 | 182,842.57 | 262,430.15 |
| 1/17/2024 | ITS Traffic Systems | 1,690,585.40 | 256,188.71 | 367,702.32 |
| 1/17/2024 | ITS Traffic Systems | 12,009,751.83 | 1,819,939.32 | 2,612,121.02 |
| 1/19/2024 | NextProcess | 30,962,495.32 | 4,692,008.91 | 6,734,342.73 |
| 1/19/2024 | ITS Traffic Systems | 19,234,500.00 | 2,914,766.54 | 4,183,503.75 |
| 1/19/2024 | ITS Traffic Systems | 5,113,886.80 | 774,950.54 | 1,112,270.38 |
| 1/22/2024 | NextProcess | 9,800,000.00 | 1,485,076.92 | 2,131,500.00 |
| 1/26/2024 | NextProcess | 23,702,269.50 | 3,591,805.46 | 5,155,243.61 |
| 1/26/2024 | ITS Traffic Systems | 1,708,420.69 | 258,891.44 | 371,581.50 |
| 1/26/2024 | ITS Traffic Systems | 1,672,900.00 | 253,508.69 | 363,855.76 |
| 1/31/2024 | NextProcess | 4,543,000.00 | 688,439.23 | 988,102.50 |
| 2/2/2024 | NextProcess | 6,966,000.00 | 1,055,616.92 | 1,515,105.00 |
| 2/2/2024 | ITS Traffic Systems | 3,887,444.88 | 589,097.42 | 845,519.26 |
| 2/5/2024 | ITS Traffic Systems | 6,686,259.91 | 1,013,225.54 | 1,454,261.53 |
| 2/5/2024 | ITS Traffic Systems | 2,192,201.53 | 332,202.85 | 476,803.83 |
| Received | Source | Total | ASC | Trico |
| 2/9/2024 | NextProcess | 4,905,000.00 | 743,296.15 | 1,066,837.51 |
| 2/9/2024 | NextProcess | 468,714.58 | 71,028.29 | 101,945.41 |
| 2/15/2024 | NextProcess | 4,431,000.00 | 671,466.92 | 963,742.50 |
| 2/16/2024 | ITS Traffic Systems | 7,519,568.29 | 1,139,503.81 | 1,635,506.10 |
| 2/20/2024 | ITS Traffic Systems | 15,559,164.00 | 2,357,811.78 | 3,384,118.17 |
| 2/23/2024 | NextProcess | 8,758,960.68 | 1,327,319.43 | 1,905,073.95 |
| 2/26/2024 | ITS Traffic Systems | 11,337,760.49 | 1,718,106.78 | 2,465,962.90 |
| 2/26/2024 | ITS Traffic Systems | 919,548.17 | 139,346.91 | 200,001.73 |
| 3/1/2024 | NextProcess | **4,458,191.65** | 675,587.50 | 969,656.68 |
| 3/4/2024 | ITS Traffic Systems | 11,927,416.52 | 1,807,462.35 | 2,594,213.09 |
| Received | Source | Total | ASC | Trico |
| 3/8/2024 | NextProcess | 8,610,000.00 | 1,304,746.15 | 1,872,675.01 |
| 3/8/2024 | ITS Traffic Systems | 42,728,940.72 | 6,475,077.94 | 9,293,544.61 |
| 3/11/2024 | ITS Traffic Systems | 49,419,694.22 | 7,488,984.43 | 10,748,783.49 |
| 3/13/2024 | NextProcess | 5,508,857.33 | 834,803.76 | 1,198,176.47 |
| 3/15/2024 | NextProcess | 6,435,138.93 | 975,171.05 | 1,399,642.72 |
| 3/15/2024 | NextProcess | 6,330,000.00 | 959,238.46 | 1,376,775.00 |
| 3/15/2024 | ITS Traffic Systems | 891,060.10 | 135,029.88 | 193,805.56 |
| 3/22/2024 | ITS Traffic Systems | 8,474,507.43 | 1,284,213.82 | 1,843,205.36 |
| 3/22/2024 | NextProcess | 6,393,275.00 | 968,827.06 | 1,390,537.31 |
| 3/25/2024 | ITS Traffic Systems | 5,125,323.74 | 776,683.67 | 1,114,757.92 |
| 3/25/2024 | ITS Traffic Systems | 2,418,240.86 | 366,456.50 | 525,967.39 |
| 3/27/2024 | ITS Traffic Systems | 3,240,498.36 | 491,060.14 | 704,808.38 |
| 3/27/2024 | NextProcess | 2,100,000.00 | 318,230.77 | 456,750.00 |
| 3/28/2024 | NextProcess | 8,140,639.05 | 1,233,619.92 | 1,770,588.99 |
| 3/28/2024 | ITS Traffic Systems | 1,963,582.73 | 297,558.31 | 427,079.24 |
| 3/29/2024 | ITS Traffic Systems | 17,808,000.00 | 2,698,596.92 | 3,873,240.00 |
| 3/29/2024 | ITS Traffic Systems | 19,048,959.10 | 2,886,649.96 | 4,143,148.59 |

**DEBTORS' EXHIBIT NO. 152**
**Page 346 of 587**

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 4/1/2024 | ITS Traffic Systems | 9,630,065.81 | 1,459,325.36 | 2,094,539.31 |
| 4/3/2024 | ITS Traffic Systems | 4,928,460.20 | 746,851.28 | 1,071,940.09 |
| 4/5/2024 | ITS Traffic Systems | 19,267,610.84 | 2,919,784.10 | 4,190,705.36 |
| 4/5/2024 | ITS Traffic Systems | 7,409,802.29 | 1,122,870.04 | 1,611,631.99 |
| 4/12/2024 | NextProcess | 16,173,000.00 | 2,450,831.54 | 3,517,627.50 |
| 4/12/2024 | ITS Traffic Systems | 15,160,838.15 | 2,297,450.09 | 3,297,482.30 |
| 4/12/2024 | NextProcess | 5,094,824.80 | 772,061.91 | 1,108,124.40 |
| 4/19/2024 | NextProcess | 10,696,311.78 | 1,620,902.63 | 2,326,447.82 |
| 4/22/2024 | ITS Traffic Systems | 1,790,301.55 | 271,299.54 | 389,390.59 |
| 4/24/2024 | ITS Traffic Systems | 23,977,995.82 | 3,633,588.60 | 5,215,214.09 |
| 4/26/2024 | NextProcess | 10,643,400.00 | 1,612,884.46 | 2,314,939.50 |
| 4/26/2024 | ITS Traffic Systems | 22,652,607.25 | 3,432,741.25 | 4,926,942.08 |
| 5/2/2024 | ITS Traffic Systems | 1,916,697.46 | 290,453.38 | 416,881.71 |
| 5/3/2024 | NextProcess | 39,222,700.00 | 5,943,747.62 | 8,530,937.25 |
| 5/3/2024 | ITS Traffic Systems | 21,180,642.10 | 3,209,681.92 | 4,606,789.66 |
| 5/6/2024 | ITS Traffic Systems | 43,578,817.48 | 6,603,866.96 | 9,478,392.80 |
| Received | Source | Total | ASC | Trico |
| 5/10/2024 | NextProcess | 52,403,700.00 | 7,941,176.08 | 11,397,804.75 |
| 5/17/2024 | NextProcess | 25,982,200.00 | 3,937,302.62 | 5,651,128.50 |
| 5/17/2024 | NextProcess | 1,932,000.00 | 292,772.31 | 420,209.99 |
| 5/17/2024 | NextProcess | 45,838,600.00 | 6,946,310.92 | 9,969,895.50 |
| 5/20/2024 | ITS Traffic Systems | 2,298,000.00 | 348,235.38 | 499,815.00 |
| 5/28/2024 | ITS Traffic Systems | 52,083,300.00 | 7,892,623.15 | 11,328,117.76 |
| 5/31/2024 | NextProcess | 25,222,368.50 | 3,822,158.92 | 5,485,865.15 |
| 5/31/2024 | ITS Traffic Systems | 9,071,194.05 | 1,374,634.79 | 1,972,984.71 |
| Received | Source | Total | ASC | Trico |
| 6/6/2024 | NextProcess | 29,533,500.00 | 4,475,461.15 | 6,423,536.26 |
| 6/7/2024 | NextProcess | 38,630,000.00 | 5,853,930.77 | 8,402,025.00 |
| 6/7/2024 | ITS Traffic Systems | 29,585,539.60 | 4,483,347.15 | 6,434,854.87 |
| 6/7/2024 | ITS Traffic Systems | 12,405,565.55 | 1,879,920.32 | 2,698,210.51 |
| 6/10/2024 | NextProcess | 19,904,000.00 | 3,016,221.54 | 4,329,120.00 |
| 6/14/2024 | NextProcess | 11,877,200.00 | 1,799,852.62 | 2,583,291.00 |
| 6/14/2024 | ITS Traffic Systems | 7,531,619.45 | 1,141,330.02 | 1,638,127.24 |
| 6/14/2024 | ITS Traffic Systems | 4,419,352.58 | 669,701.89 | 961,209.19 |
| 6/21/2024 | ITS Traffic Systems | 28,526,390.94 | 4,322,845.40 | 6,204,490.03 |
| 6/24/2024 | NextProcess | 17,712,500.00 | 2,684,125.00 | 3,852,468.75 |
| 6/24/2024 | NextProcess | 13,649,500.00 | 2,068,424.23 | 2,968,766.25 |
| 6/24/2024 | NextProcess | 11,345,100.00 | 1,719,219.00 | 2,467,559.25 |
| 6/24/2024 | ITS Traffic Systems | 6,402,984.95 | 970,298.49 | 1,392,649.23 |
| 6/28/2024 | NextProcess | 19,236,700.00 | 2,915,099.92 | 4,183,982.25 |
| 6/28/2024 | ITS Traffic Systems | 47,946,800.00 | 7,265,784.31 | 10,428,428.99 |
| 6/28/2024 | ITS Traffic Systems | 2,893,166.39 | 438,425.98 | 629,263.70 |
| 6/28/2024 | ITS Traffic Systems | 45,543.29 | 6,901.56 | 9,905.66 |
| Received | Source | Total | ASC | Trico |
| 7/1/2024 | ITS Traffic Systems | 3,350,188.54 | 507,682.42 | 728,666.00 |

| Received | Source | Total | ASC | BPI |
|---|---|---|---|---|
| 7/9/2024 | ITS Traffic Systems | 2,183,333.09 | 330,858.94 | 474,874.94 |
| 7/12/2024 | NextProcess | 20,737,490.73 | 3,142,527.44 | 4,510,404.24 |
| 7/15/2024 | ITS Traffic Systems | 1,858,968.38 | 281,705.21 | 404,325.62 |
| 7/17/2024 | NextProcess | 1,000,000.00 | 151,538.46 | 217,500.00 |
| 7/19/2024 | NextProcess | 7,180,000.00 | 1,088,046.15 | 1,561,650.01 |
| 7/19/2024 | ITS Traffic Systems | 3,712,324.35 | 562,559.92 | 807,430.55 |
| 7/22/2024 | ITS Traffic Systems | 4,808,305.26 | 728,643.18 | 1,045,806.39 |
| 7/23/2024 | ITS Traffic Systems | 23,825,895.33 | 3,610,539.52 | 5,182,132.23 |
| 7/26/2024 | NextProcess | 2,346,000.00 | 355,509.23 | 510,255.00 |
| 7/29/2024 | ITS Traffic Systems | 2,174,901.30 | 329,581.20 | 473,041.03 |
| 7/31/2024 | ITS Traffic Systems | 19,084,265.70 | 2,892,000.26 | 4,150,827.80 |
| 7/31/2024 | ITS Traffic Systems | 2,700,000.00 | 409,153.85 | 587,249.99 |
| 8/2/2024 | NextProcess | 2,291,800.00 | 347,295.85 | 498,466.49 |
| Received | Source | Total | ASC | BPI |
| 8/5/2024 | ITS Traffic Systems | 2,754,889.73 | 417,471.75 | 569,520.47 |
| 8/9/2024 | NextProcess | 566,153.84 | 85,794.08 | 117,041.42 |
| 8/9/2024 | ITS Traffic Systems | 314,000.00 | 47,583.08 | 64,913.46 |
| 8/12/2024 | ITS Traffic Systems | 4,565,352.82 | 691,826.54 | 943,798.90 |
| 8/12/2024 | ITS Traffic Systems | 987,433.45 | 149,634.15 | 204,132.88 |
| 8/13/2024 | ITS Traffic Systems | 7,293,667.09 | 1,105,271.09 | 1,507,825.41 |
| 8/16/2024 | ITS Traffic Systems | 1,750,000.00 | 265,192.31 | 361,778.85 |
| 8/16/2024 | ITS Traffic Systems | 500,755.00 | 75,883.64 | 103,521.47 |
| 8/20/2024 | ITS Traffic Systems | 4,373,810.62 | 662,800.53 | 904,201.23 |
| 8/26/2024 | ITS Traffic Systems | 16,030,876.21 | 2,429,294.32 | 3,314,075.37 |
| 8/27/2024 | ITS Traffic Systems | 9,490,000.00 | 1,438,100.00 | 1,961,875.00 |
| 8/28/2024 | ITS Traffic Systems | 355,000.00 | 53,796.15 | 73,389.42 |
| 8/30/2024 | NextProcess | 1,798,500.00 | 272,541.92 | 371,805.29 |
| 8/30/2024 | ITS Traffic Systems | 1,574,000.00 | 238,521.54 | 325,394.23 |
| Received | Source | Total | ASC | BPI |
| 9/3/2024 | ITS Traffic Systems | 4,910,800.00 | 744,175.08 | 1,015,213.46 |
| 9/4/2024 | ITS Traffic Systems | 35,808.56 | 5,426.37 | 7,402.73 |
| 9/5/2024 | ITS Traffic Systems | 3,164.00 | 479.47 | 654.10 |
| 9/5/2024 | NextProcess | 2,600,000.00 | 394,000.00 | 537,500.00 |
| 9/6/2024 | NextProcess | 24,679,400.00 | 3,739,878.31 | 5,101,991.35 |
| 9/6/2024 | ITS Traffic Systems | 10,598,118.41 | 1,606,022.56 | 2,190,957.17 |
| 9/9/2024 | ITS Traffic Systems | 3,000,000.00 | 454,615.38 | 620,192.31 |
| 9/10/2024 | ITS Traffic Systems | 3,722,860.68 | 564,156.58 | 769,629.85 |
| 9/11/2024 | NextProcess | 14,126,000.00 | 2,140,632.31 | 2,920,278.85 |
| 9/12/2024 | ITS Traffic Systems | 1,428,194.55 | 216,426.40 | 295,251.76 |
| 9/13/2024 | ITS Traffic Systems | 2,511,601.68 | 380,604.25 | 519,225.35 |
| 9/16/2024 | ITS Traffic Systems | 3,208,464.18 | 486,205.73 | 663,288.27 |
| 9/19/2024 | ITS Traffic Systems | 5,168,917.66 | 783,289.83 | 1,068,574.32 |
| 9/26/2024 | ITS Traffic Systems | 3,109,873.20 | 471,265.40 | 642,906.48 |
| 9/26/2024 | ITS Traffic Systems | 514,373.60 | 77,947.38 | 106,336.85 |
| 9/27/2024 | NextProcess | 3,179,300.00 | 481,786.23 | 657,259.13 |
| Received | Source | Total | ASC | BPI |
| 10/4/2024 | NextProcess | 2,775,000.00 | 420,519.23 | 573,677.88 |

**DEBTORS' EXHIBIT NO. 152**
**Page 348 of 587**

| Received | Source | Total | ASC | BPI |
|---|---|---|---|---|
| 10/7/2024 | ITS Traffic Systems | 6,765,905.33 | *1,025,294.88* | *1,398,720.81* |
| 10/11/2024 | NextProcess | 10,410,000.00 | *1,577,515.38* | *2,152,067.31* |
| 10/11/2024 | NextProcess | 16,312,000.00 | *2,471,895.38* | *3,372,192.31* |
| 10/17/2024 | NextProcess | 22,496,000.00 | *3,409,009.23* | *4,650,615.38* |
| 10/18/2024 | NextProcess | 6,000,000.00 | *909,230.77* | *1,240,384.62* |
| 10/18/2024 | ITS Traffic Systems | 5,751,773.62 | *871,614.93* | *1,189,068.58* |
| 10/21/2024 | ITS Traffic Systems | 20,875,677.18 | *3,163,468.00* | *4,315,644.80* |
| 10/25/2024 | ITS Traffic Systems | 6,007,303.70 | *910,337.56* | *1,241,894.51* |
| 10/25/2024 | NextProcess | 10,849,000.00 | *1,644,040.77* | *2,242,822.12* |
| 10/28/2024 | ITS Traffic Systems | 1,215,628.45 | *184,214.47* | *251,307.80* |
| 10/29/2024 | NextProcess | 2,580,000.00 | *390,969.23* | *533,365.38* |
| 10/30/2024 | NextProcess | 23,818,000.00 | *3,609,343.08* | *4,923,913.46* |
| 11/1/2024 | NextProcess | 19,401,000.00 | *2,939,997.69* | *4,010,783.65* |
| 11/1/2024 | ITS Traffic Systems | 14,454,276.30 | *2,190,378.79* | *2,988,143.66* |
| 11/1/2024 | ITS Traffic Systems | 3,074,008.34 | *465,830.49* | *635,492.11* |
| Received | Source | Total | ASC | BPI |
| 11/8/2024 | NextProcess | 6,367,000.00 | 964,845.38 | 1,316,254.81 |
| 11/8/2024 | ITS Traffic Systems | 3,654,905.28 | 553,858.72 | 755,581.38 |
| 11/8/2024 | ITS Traffic Systems | 1,665,986.55 | 252,461.04 | 344,410.68 |
| 11/8/2024 | NextProcess | 5,899,000.00 | 893,925.38 | 1,219,504.81 |
| 11/12/2024 | ITS Traffic Systems | 902,545.29 | 136,770.32 | 186,583.88 |
| 11/15/2024 | NextProcess | 22,774,000.00 | 3,451,136.92 | 4,708,086.54 |
| 11/15/2024 | ITS Traffic Systems | 18,497,055.15 | 2,803,015.28 | 3,823,910.44 |
| 11/15/2024 | ITS Traffic Systems | 2,646,804.54 | 401,092.69 | 547,175.94 |
| 11/18/2024 | ITS Traffic Systems | 20,674,743.39 | 3,133,018.81 | 4,274,105.60 |
| 11/22/2024 | ITS Traffic Systems | 543,529.15 | 82,365.57 | 112,364.20 |
| 11/26/2024 | ITS Traffic Systems | 7,948,855.23 | 1,204,557.29 | 1,643,272.96 |
| 11/27/2024 | NextProcess | 2,669,000.00 | 404,456.15 | 551,764.42 |
| | November | 94,243,424.58 | 14,281,503.55 | 19,483,015.66 |

October RT details funded from Bowery in November
November Cash Received from Bowery
**Bold - November RT Details**

| 33% | 29% | | |
|---|---|---|---|
| **BPI** | **Champ** | **FRAM** | **Trico JE's** -7088 |
| | | | Cash Received from Bowery |
| 7,584,413.63 | 6,665,090.77 | | Db - Cash |
| 4,539,638.88 | 3,989,379.62 | | Db - AR Other |
| 5,500,836.00 | 4,834,068.00 | | CR - AR (July) |
| 3,188,956.65 | 2,802,416.45 | | CR - Payables |
| 843,265.68 | 741,051.65 | | |
| 62,700.00 | 55,100.00 | | |
| 8,043,420.00 | 7,068,460.00 | | Reclass Payable |
| 673,282.98 | 591,672.93 | | DB - Payables |
| 10,203,998.64 | 8,967,150.32 | | I/C Entity - Cardone |
| 6,696,360.00 | 5,884,680.00 | | I/C Entity - ASC |
| 4,833,015.00 | 4,247,195.00 | | I/C Entity - FRAM |
| 7,421,700.00 | 6,522,100.00 | | I/C Entity - AVM |
| 4,793,992.68 | 4,212,902.67 | | I/C Entity - BPI |
| 1,307,790.00 | 1,149,270.00 | | I/C Entity - Carter BV |
| 1,243,575.62 | 1,092,839.18 | | I/C Entity - Carter LP |
| 11,871,616.49 | 10,432,632.68 | | I/C Entity - Champs |
| 1,130,169.01 | 993,178.82 | | I/C Entity - Centric |
| 8,336,806.50 | 7,326,284.50 | | Payble to NP/ITS |
| 1,057.14 | 929.00 | | |
| 4,792,260.00 | 4,211,380.00 | | |
| 436,755.00 | 383,815.00 | | November Cash Sweeps |
| 1,631,850.00 | 1,434,050.00 | | DB - I/C FBG |
| 1,538,653.24 | 1,352,149.81 | | CR - Cash |
| 798,065.95 | 701,330.68 | | |
| **BPI** | **Champ** | **FRAM** | November ITS/NP |
| 15,943,125.00 | 14,010,625.00 | | |
| 4,160,409.00 | 3,656,117.00 | | Payble to NP/ITS |
| 9,451,748.69 | 8,306,082.18 | | I/C Entity - ASC |
| 2,072,334.00 | 1,821,142.00 | | I/C Entity - BPI |
| 495,000.00 | 435,000.00 | | I/C Entity - Champs |
| 10,531,290.00 | 9,254,770.00 | | I/C Entity - FRAM |
| 9,911,055.00 | 8,709,715.00 | | Payable Other - Bowery |
| 2,300,890.24 | 2,021,994.46 | | |
| 2,296,456.58 | 2,018,098.20 | | Db - Cash (From Bowery) |
| 2,001,120.00 | 1,758,560.00 | | CR - Payable Other |
| 9,358,273.98 | 7,954,559.55 | | Repayments to Bowery |
| 5,471,800.42 | 4,651,045.96 | | |
| 9,646,657.02 | 8,199,685.96 | | DB - Payable Other |
| 4,003,722.46 | 4,026,068.82 | 4,189,942.11 | Cr - Cash |
| 1,240,384.62 | 1,247,307.69 | 1,298,076.92 | |
| 2,729,569.71 | 2,744,804.52 | 2,856,526.44 | |
| 2,045,528.35 | 2,056,945.25 | 2,140,669.20 | |
| 2,052,228.95 | 2,063,683.25 | 2,147,681.46 | |

| BPI | Champ | FRAM | 12.9.2024 |
|---|---|---|---|
| 3,812,484.57 | 3,833,763.55 | 3,989,809.43 | ASC JE's          -6878 |
| 249,436.25 | 250,828.45 | 261,037.94 | Cash Received from Bowery |
| 349,496.02 | 351,446.70 | 365,751.65 | Db - Cash |
| 2,482,785.23 | 2,496,642.64 | 2,598,263.62 | Db - AR Other |
| 6,400,900.47 | 6,436,626.43 | 6,698,616.78 | CR - AR (July) |
| 3,976,362.98 | 3,998,556.63 | 4,161,310.10 | CR - Payables |
| 1,057,197.75 | 1,063,098.39 | 1,106,369.74 | |
| 2,025,961.54 | 2,037,269.23 | 2,120,192.31 | |
| 4,899,988.41 | 4,927,337.18 | 5,127,894.84 | Reclass Payable |
| 353,183.12 | 355,154.38 | 369,610.25 | DB - Payables |
| 345,839.90 | 347,770.17 | 361,925.48 | I/C Entity - FBG |
| 939,177.88 | 944,419.81 | 982,860.58 | I/C Entity - Cardone |
| 1,440,086.54 | 1,448,124.23 | 1,507,067.31 | I/C Entity - FRAM |
| 803,654.47 | 808,139.98 | 841,033.75 | I/C Entity -AVM |
| 1,382,255.65 | 1,389,970.57 | 1,446,546.62 | I/C Entity - BPI |
| 453,195.51 | 455,724.97 | 474,274.37 | I/C Entity - Carter BV |
| **BPI** | **Champ** | **FRAM** | I/C Entity - Carter LP |
| 1,014,014.42 | 1,019,674.04 | 1,061,177.88 | I/C Entity - Champs |
| 96,897.73 | 97,438.55 | 101,404.60 | I/C Entity - Trico |
| 916,024.04 | 921,136.73 | 958,629.81 | I/C Entity - Centric |
| 1,554,526.14 | 1,563,202.56 | 1,626,829.68 | Payble to NP/ITS |
| 3,216,557.94 | 3,234,510.82 | 3,366,165.29 | |
| 1,810,746.68 | 1,820,853.17 | 1,894,967.45 | |
| 2,343,863.95 | 2,356,945.98 | 2,452,880.88 | November Cash Sweeps |
| 190,098.90 | 191,159.92 | 198,940.71 | DB - I/C FBG |
| 921,645.39 | 926,789.46 | 964,512.62 | CR - Cash |
| 2,465,763.99 | 2,479,526.40 | 2,580,450.69 | |
| **BPI** | **Champ** | **FRAM** | |
| 1,779,951.92 | 1,789,886.54 | 1,862,740.38 | November ITS/NP |
| 8,833,386.78 | 8,882,689.41 | 9,244,241.98 | Payble to NP/ITS |
| 10,216,571.40 | 10,273,594.13 | 10,691,760.77 | I/C Entity - FRAM |
| 1,138,850.31 | 1,145,206.69 | 1,191,820.10 | I/C Entity - BPI |
| 1,330,341.22 | 1,337,766.38 | 1,392,217.56 | I/C Entity - Champs |
| 1,308,605.77 | 1,315,909.62 | 1,369,471.15 | I/C Entity - Trico |
| 184,209.54 | 185,237.69 | 192,777.43 | |
| 1,751,941.44 | 1,761,719.72 | 1,833,427.09 | Payable Other - Bowery |
| 1,321,686.66 | 1,329,063.51 | 1,383,160.46 | Db - Cash (From Bowery) |
| 1,059,562.12 | 1,065,475.95 | 1,108,844.08 | CR - Payable Other |
| 499,924.79 | 502,715.07 | 523,177.11 | |
| 669,910.72 | 673,649.76 | 701,069.36 | Repayments to Bowery |
| 434,134.62 | 436,557.69 | 454,326.92 | DB - Payable Other |
| 1,682,920.57 | 1,692,313.62 | 1,761,195.95 | Cr - Cash |
| 405,932.97 | 408,198.64 | 424,813.57 | |
| 3,681,461.54 | 3,702,009.23 | 3,852,692.31 | |
| 3,938,005.97 | 3,959,985.54 | 4,121,169.04 | |

| BPI | Champ | FRAM |
|---|---|---|
| *1,990,830.91* | *2,001,942.53* | *2,083,427.70* |
| **BPI** | **Champ** | **FRAM** |
| *1,018,864.37* | *1,024,551.05* | *1,066,253.41* |
| *3,983,208.01* | *4,005,439.87* | *4,168,473.50* |
| *1,531,834.13* | *1,540,383.90* | *1,603,082.23* |
| *3,343,456.73* | *3,362,117.88* | *3,498,966.35* |
| *3,134,211.73* | *3,151,705.01* | *3,279,989.02* |
| *1,053,257.05* | *1,059,135.69* | *1,102,245.75* |
| *2,211,256.76* | *2,223,598.66* | *2,314,105.91* |
| *370,110.42* | *372,176.15* | *387,324.85* |
| *4,956,989.52* | *4,984,656.44* | *5,187,547.17* |
| *2,200,318.27* | *2,212,599.12* | *2,302,658.65* |
| *4,682,990.92* | *4,709,128.55* | *4,900,804.45* |
| *396,240.34* | *398,451.91* | *414,670.12* |
| *8,108,538.94* | *8,153,795.90* | *8,485,680.29* |
| *4,378,690.43* | *4,403,129.64* | *4,582,350.45* |
| *9,009,082.46* | *9,059,365.71* | *9,428,109.55* |
| **BPI** | **Champ** | **FRAM** |
| 10,833,457.21 | 10,893,923.02 | 11,337,338.94 |
| 5,371,320.19 | 5,401,299.65 | 5,621,149.04 |
| 399,403.85 | 401,633.08 | 417,980.77 |
| 9,476,249.04 | 9,529,139.73 | 9,917,004.81 |
| 475,067.31 | 477,718.85 | 497,163.46 |
| 10,767,220.67 | 10,827,316.79 | 11,268,021.63 |
| 5,214,239.64 | 5,243,342.37 | 5,456,762.42 |
| 1,875,294.92 | 1,885,761.69 | 1,962,517.94 |
| **BPI** | **Champ** | **FRAM** |
| *6,105,483.17* | 6,139,560.29 | 6,389,459.13 |
| *7,986,009.62* | 8,030,582.69 | 8,357,451.92 |
| *6,116,241.36* | 6,150,378.52 | 6,400,717.70 |
| *2,564,612.11* | 2,578,926.22 | 2,683,896.39 |
| *4,114,769.23* | 4,137,735.38 | 4,306,153.85 |
| *2,455,382.69* | 2,469,087.15 | 2,569,586.54 |
| *1,557,017.48* | 1,565,707.81 | 1,629,436.90 |
| *913,616.16* | 918,715.41 | 956,109.93 |
| *5,897,282.74* | 5,930,197.81 | 6,171,574.96 |
| *3,661,718.75* | 3,682,156.25 | 3,832,031.25 |
| *2,821,771.63* | 2,837,521.06 | 2,953,016.83 |
| *2,345,381.25* | 2,358,471.75 | 2,454,468.75 |
| *1,323,694.00* | 1,331,082.06 | 1,385,261.17 |
| *3,976,817.79* | 3,999,013.98 | 4,161,786.06 |
| *9,912,078.85* | 9,967,402.08 | 10,373,105.77 |
| *598,106.51* | 601,444.78 | 625,925.42 |
| *9,415.20* | 9,467.75 | 9,853.12 |
| **BPI** | **Champ** | **FRAM** |
| 692,587.05 | 696,452.66 | 724,800.41 |

| | | |
|---|---|---|
| 451,362.13 | 453,881.36 | 472,355.72 |
| 4,287,077.41 | 4,311,005.28 | 4,486,476.36 |
| 384,305.96 | 386,450.93 | 402,180.66 |
| 206,730.77 | 207,884.62 | 216,346.15 |
| 1,484,326.92 | 1,492,611.54 | 1,553,365.38 |
| 767,451.67 | 771,735.12 | 803,147.09 |
| 994,024.65 | 999,572.69 | 1,040,258.35 |
| 4,925,545.67 | 4,953,037.09 | 5,154,640.82 |
| 484,990.38 | 487,697.31 | 507,548.08 |
| 449,619.02 | 452,128.52 | 470,531.53 |
| 3,945,304.93 | 3,967,325.23 | 4,128,807.48 |
| 558,173.08 | 561,288.46 | 584,134.62 |
| 473,785.58 | 476,429.96 | 495,822.12 |

| Champ | FRAM | Trico |
|---|---|---|
| 572,699.19 | 596,009.80 | 599,188.52 |
| 117,694.67 | 122,485.21 | 123,138.46 |
| 65,275.77 | 67,932.69 | 68,295.00 |
| 949,066.62 | 987,696.52 | 992,964.24 |
| 205,272.22 | 213,627.43 | 214,766.77 |
| 1,516,241.18 | 1,577,956.82 | 1,586,372.59 |
| 363,798.08 | 378,605.77 | 380,624.99 |
| 104,099.26 | 108,336.42 | 108,914.21 |
| 909,247.94 | 946,257.11 | 951,303.81 |
| 3,332,572.54 | 3,468,218.41 | 3,486,715.57 |
| 1,972,825.00 | 2,053,125.00 | 2,064,075.00 |
| 73,799.04 | 76,802.88 | 77,212.51 |
| 373,880.48 | 389,098.56 | 391,173.75 |
| 327,210.38 | 340,528.85 | 342,345.00 |

| Champ | FRAM | Trico |
|---|---|---|
| 1,020,879.77 | 1,062,432.69 | 1,068,099.00 |
| 7,444.05 | 7,747.04 | 7,788.37 |
| 657.75 | 684.52 | 688.16 |
| 540,500.00 | 562,500.00 | 565,500.00 |
| 5,130,467.58 | 5,339,293.27 | 5,367,769.49 |
| 2,203,185.77 | 2,292,862.16 | 2,305,090.75 |
| 623,653.85 | 649,038.46 | 652,500.00 |
| 773,925.46 | 805,426.59 | 809,722.20 |
| 2,936,578.08 | 3,056,105.77 | 3,072,404.99 |
| 296,899.67 | 308,984.40 | 310,632.32 |
| 522,123.35 | 543,375.36 | 546,273.37 |
| 666,990.34 | 694,138.89 | 697,840.95 |
| 1,074,538.46 | 1,118,275.46 | 1,124,239.59 |
| 646,494.79 | 672,809.11 | 676,397.42 |
| 106,930.36 | 111,282.75 | 111,876.26 |
| 660,927.56 | 687,829.33 | 691,497.75 |

| Champ | FRAM | Trico |
|---|---|---|
| 576,879.81 | 600,360.58 | 603,562.50 |

**DEBTORS' EXHIBIT NO. 152**
**Page 353 of 587**

| | | |
|---:|---:|---:|
| *1,406,527.63* | *1,463,777.60* | *1,471,584.41* |
| *2,164,078.85* | *2,252,163.46* | *2,264,175.00* |
| *3,391,013.85* | *3,529,038.46* | *3,547,860.00* |
| *4,676,572.31* | *4,866,923.08* | *4,892,880.00* |
| *1,247,307.69* | *1,298,076.92* | *1,305,000.00* |
| *1,195,705.25* | *1,244,374.10* | *1,251,010.76* |
| *4,339,732.12* | *4,516,372.47* | *4,540,459.79* |
| *1,248,826.02* | *1,299,657.05* | *1,306,588.56* |
| *2,255,340.19* | *2,347,139.42* | *2,359,657.50* |
| *252,710.45* | *262,996.54* | *264,399.19* |
| *536,342.31* | *558,173.08* | *561,150.00* |
| *4,951,395.77* | *5,152,932.69* | *5,180,415.00* |
| *4,033,169.42* | *4,197,331.73* | *4,219,717.51* |
| *3,004,821.67* | *3,127,127.08* | *3,143,805.10* |
| *639,039.04* | *665,049.88* | *668,596.82* |
| *Champ* | *FRAM* | *Trico* |
| 1,323,601.35 | 1,377,475.96 | 1,384,822.50 |
| 759,798.58 | 790,724.70 | 794,941.90 |
| 346,332.97 | 360,429.78 | 362,352.08 |
| 1,226,311.35 | 1,276,225.96 | 1,283,032.50 |
| 187,625.28 | 195,262.20 | 196,303.61 |
| 4,734,364.23 | 4,927,067.31 | 4,953,345.00 |
| 3,845,253.20 | 4,001,766.74 | 4,023,109.49 |
| 550,229.94 | 572,625.98 | 575,679.99 |
| 4,297,961.08 | 4,472,901.21 | 4,496,756.69 |
| 112,991.35 | 117,590.44 | 118,217.59 |
| 1,652,444.71 | 1,719,704.26 | 1,728,876.01 |
| 554,844.04 | 577,427.88 | 580,507.51 |
| | | |
| 19,591,758.08 | 20,389,202.42 | 20,497,944.87 |

12/9/2024

| | | | | |
|---|---|---|---|---|
| | | **BPI JE's**           -7294 | | |
| | | Cash Received from Bowery | | |
| 20,497,944.87 | | Db - Cash | 19,483,015.66 | |
| | | Db - AR Other | | |
| | | CR - AR (July) | | |
| | 20,497,944.87 | CR - Payables | | |
| 20,497,944.87 | 20,497,944.87 | | 19,483,015.66 | |
| | | | | |
| | | Reclass Payable | | |
| 20,497,944.87 | | DB - Payables | 19,483,015.66 | |
| | 118,217.59 | I/C Entity - Cardone | | |
| | 2,378,464.44 | I/C Entity - ASC | | |
| | 4,010,891.17 | I/C Entity - FRAM | | |
| | 2,014,062.34 | I/C Entity -AVM | | |
| | 2,053,334.14 | I/C Entity - Carter BV | | |
| | 2,435,274.37 | I/C Entity - Carter LP | | |
| | 2,386,979.25 | I/C Entity - Champs | | |
| | 1,625,382.35 | I/C Entity - Trico | | |
| | | I/C Entity - Centric | | |
| | **3,475,339.24** | Payble to NP/ITS | | |
| 20,497,944.87 | 20,497,944.87 | | 19,483,015.66 | |
| | 0.00 | | | |
| | | November Cash Sweeps | | |
| 20,497,944.87 | | DB - I/C FBG | 19,483,015.66 | |
| | 20,497,944.87 | CR - Cash | | |
| 20,497,944.87 | 20,497,944.87 | | 19,483,015.66 | |
| | | | | |
| | | November ITS/NP | | |
| | **12,503,231.82** | Payble to NP/ITS | | |
| 2,421,368.07 | | I/C Entity - ASC | 1,430,616.53 | |
| 3,303,262.28 | | I/C Entity - FRAM | 2,042,441.12 | |
| 3,321,699.09 | | I/C Entity - Champs | 1,962,558.98 | |
| 3,456,902.38 | | I/C Entity - Trico | 2,053,334.14 | |
| | | | | |
| | | Payable Other - Bowery | | |
| 99,573,584.67 | | Db - Cash (From Bowery) | 191,630,641.86 | |
| | 99,573,584.67 | CR - Payable Other | | |
| | | | | |
| | | Repayments to Bowery | | |
| 23,387,196.65 | | DB - Payable Other | 105,029,626.41 | |
| | 23,387,196.65 | Cr - Cash | | |

**12.9.2024**

**FRAM JE's**           -9571

Cash Received from Bowery

| | | | |
|---|---|---|---|
| 14,281,503.55 | | Db - Cash | 20,389,202.42 |
| | | Db - AR Other | |
| | | CR - AR (July) | |
| | 14,281,503.55 | CR - Payables | |
| 14,281,503.55 | 14,281,503.55 | | 20,389,202.42 |

Reclass Payable

| | | | |
|---|---|---|---|
| 14,281,503.55 | | DB - Payables | 20,389,202.42 |
| | 82,365.57 | I/C Entity - ASC | |
| | 2,794,502.42 | I/C Entity - Cardone | |
| | 1,403,254.75 | I/C Entity -AVM | |
| | 1,430,616.53 | I/C Entity - BPI | |
| | 1,696,725.20 | I/C Entity - Carter BV | |
| | 1,663,076.61 | I/C Entity - Carter LP | |
| | 1,132,450.30 | I/C Entity - Champs | |
| | 2,421,368.07 | I/C Entity - Trico | |
| | | I/C Entity - Centric | |
| | *1,657,144.09* | Payble to NP/ITS | |
| 14,281,503.55 | 14,281,503.55 | | 20,389,202.42 |
| | (0.00) | | |

November Cash Sweeps

| | | | |
|---|---|---|---|
| 14,281,503.55 | | DB - I/C FBG | 20,389,202.42 |
| | 14,281,503.55 | CR - Cash | |
| 14,281,503.55 | 14,281,503.55 | | 20,389,202.42 |

November ITS/NP

| | | | |
|---|---|---|---|
| | *9,278,324.60* | Payble to NP/ITS | |
| 2,365,846.59 | | I/C Entity - ASC | 2,794,502.42 |
| 2,260,697.86 | | I/C Entity - BPI | 3,812,297.09 |
| 2,273,315.70 | | I/C Entity - Champs | 3,833,575.03 |
| 2,378,464.44 | | I/C Entity - Trico | 4,010,891.17 |

Payable Other - Bowery

| | | | |
|---|---|---|---|
| **63,256,696.95** | | Db - Cash (From Bowery) | 90,309,370.66 |
| | 63,256,696.95 | CR - Payable Other | |

Repayments to Bowery

| | | | |
|---|---|---|---|
| | | DB - Payable Other | - |
| | - | Cr - Cash | |

**DEBTORS' EXHIBIT NO. 152**
**Page 356 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 357 of 587**

12/9/2024

**Champs JE**        -1879

Cash Received from Bowery

| | | |
|---|---|---|
| | Db - Cash | 19,591,758.08 |
| | Db - AR Other | |
| | CR - AR (July) | |
| 19,483,015.66 | CR - Payables | 19,591,758.08 |
| 19,483,015.66 | | 19,591,758.08     19,591,758.08 |

Reclass Payable

| | | |
|---|---|---|
| | DB - Payables | 19,591,758.08 |
| 112,364.20 | I/C Entity - Cardone | 112,991.35 |
| 2,260,697.86 | I/C Entity - ASC | 2,273,315.70 |
| 3,812,297.09 | I/C Entity - FRAM | 3,833,575.03 |
| 1,914,338.65 | I/C Entity -AVM | 1,925,023.33 |
| 2,314,694.91 | I/C Entity - BPI | 1,962,558.98 |
| 2,268,791.07 | I/C Entity - Carter BV | 2,327,614.14 |
| 1,544,903.65 | I/C Entity - Carter LP | 2,281,454.09 |
| 3,303,262.28 | I/C Entity - Trico | 3,321,699.09 |
| | I/C Entity - Centric | |
| **1,951,665.95** | Payble to NP/ITS | **1,553,526.37** |
| 19,483,015.66 | | 19,591,758.08     19,591,758.08 |
| 0.00 | | (0.00) |

November Cash Sweeps

| | | |
|---|---|---|
| | DB - I/C FBG | 19,591,758.08 |
| 19,483,015.66 | CR - Cash | 19,591,758.08 |
| 19,483,015.66 | | 19,591,758.08     19,591,758.08 |

November ITS/NP

| | | |
|---|---|---|
| **7,488,950.77** | Payble to NP/ITS | **5,919,495.93** |
| | I/C Entity - ASC | 1,132,450.30 |
| | I/C Entity - BPI | 1,544,903.65 |
| | I/C Entity - FRAM | 1,616,759.63 |
| | I/C Entity - Trico | 1,625,382.35 |

Payable Other - Bowery

| | | |
|---|---|---|
| | Db - Cash (From Bowery) | 86,777,270.84 |
| 191,630,641.86 | CR - Payable Other | 86,777,270.84 |

Repayments to Bowery

| | | |
|---|---|---|
| | DB - Payable Other | 43,400,000.00 |
| 105,029,626.41 | Cr - Cash | 43,400,000.00 |

20,389,202.42
20,389,202.42

2,365,846.59
117,590.44
2,003,377.66
2,042,441.12
2,422,355.14
2,374,316.23
1,616,759.63
3,456,902.38

*3,989,613.21*
20,389,202.42
(0.00)

20,389,202.42
20,389,202.42

*14,451,265.71*

90,309,370.66

-

| Row Labels | Sum of Amount USD | 15.15% ASC | 21.75% Trico | 20.67% BPI |
|---|---|---|---|---|
| ASC | 10,935,468.70 | 1,657,144.10 | 2,378,464.44 | 2,260,697.86 |
| AVM | 9,260,056.73 | 1,403,254.75 | 2,014,062.34 | 1,914,338.65 |
| CarterBR | 11,196,663.77 | 1,696,725.20 | 2,435,274.37 | 2,314,694.91 |
| CarterLP | 10,974,617.25 | 1,663,076.61 | 2,386,979.25 | 2,268,791.07 |
| CHAMP | 7,473,022.30 | 1,132,450.30 | 1,625,382.35 | 1,544,903.65 |
| FRAMUS | 12,718,878.94 | 1,927,399.35 | 2,766,356.17 | 2,629,383.63 |
| Trico | 15,978,571.01 | 2,421,368.07 | 3,475,339.20 | 3,303,262.28 |
| AutoliteUS | 5,722,000.00 | 867,103.08 | 1,244,535.00 | 1,182,913.46 |
| (blank) | | - | - | - |
| CARD_US | 543,529.15 | 82,365.57 | 118,217.59 | 112,364.20 |
| BPI_US | 9,440,616.73 | 1,430,616.53 | 2,053,334.14 | 1,951,665.96 |
| **Grand Total** | **94,243,424.58** | 14,281,503.57 | 20,497,944.85 | 19,483,015.66 |

(52,354,438.76)
(51,810,909.61)

104,165,348.37

| 20.79% | 21.63% | |
| Champs | FRAM | Total |
|---|---|---|
| 2,273,315.70 | 2,365,846.59 | 10,935,468.70 |
| 1,925,023.33 | 2,003,377.66 | **9,260,056.73** |
| 2,327,614.14 | 2,422,355.14 | **11,196,663.77** |
| 2,281,454.09 | 2,374,316.23 | **10,974,617.25** |
| 1,553,526.37 | 1,616,759.63 | 7,473,022.30 |
| 2,644,059.26 | 2,751,680.54 | 12,718,878.94 |
| 3,321,699.09 | 3,456,902.38 | 15,978,571.01 |
| 1,189,515.77 | 1,237,932.69 | 5,722,000.00 |
| - | - | - |
| 112,991.35 | 117,590.44 | **543,529.15** |
| 1,962,558.98 | 2,042,441.12 | 9,440,616.73 |
| 19,591,758.07 | 20,389,202.43 | 94,243,424.58 |

| Week Ended | Entity | Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name | FB Category | Reference |
|---|---|---|---|---|---|---|---|---|
| 11/15/24 | BPI_US | | | | 11290 | ˙S Traffic System | Material | |
| 11/15/24 | BPI_US | | | | 11290 | Traffic Systems, | Material | |
| 11/15/24 | BPI_US | | | | 11290 | Traffic Systems, | Material | |
| 11/15/24 | BPI_US | | | | 12345 | Next Process | Material | |

| Acc Doc # | Invoice # | Invoice Date | Due Date | Currency | Original Amount | Amount USD | Fees | Gross Amount |
|---|---|---|---|---|---|---|---|---|
| | TSB011711152 | 11/12/2024 | 11/15/2024 | USD | 1,900,000.00 | 1,900,000.00 | 7.4750% | 4,106,998.11 |
| | TSB011711152 | 11/15/2024 | 11/15/2024 | USD | 2,646,804.54 | 2,646,804.54 | 1.3267% | 5,345,927.17 |
| | TSB011711082 | 11/8/2024 | 11/8/2024 | USD | 2,003,812.19 | 2,003,812.19 | 8.6250% | 2,183,882.90 |
| | NP111524RBPI | 11/12/2024 | 11/15/2024 | USD | 2,890,000.00 | 2,890,000.00 | 7.3750% | 3,120,107.96 |

| Fee amt | Round Trip AMT for ERIC :) |
| --- | --- |
| | ITS - 18,497,055.15 |
| | ITS - 2,646,804.54 |
| | ITS - 20,674,743.39 |
| | NP - 22,774,000.00 |

**DEBTORS' EXHIBIT NO. 152**
**Page 366 of 587**

38%

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 11/3/2023 | NextProcess | 22,983,071.61 | | 8,733,567.21 |
| 11/3/2023 | ITS Traffic Systems | 13,756,481.45 | | 5,227,462.95 |
| 11/6/2023 | NextProcess | 16,669,200.00 | | 6,334,296.00 |
| 11/10/2023 | NextProcess | 9,663,505.00 | | 3,672,131.90 |
| 11/10/2023 | ITS Traffic Systems | 2,555,350.54 | | 971,033.21 |
| 11/14/2023 | NextProcess | 190,000.00 | | 72,200.00 |
| 11/14/2023 | ITS Traffic Systems | 24,374,000.00 | | 9,262,120.00 |
| 11/14/2023 | ITS Traffic Systems | 2,040,251.46 | | 775,295.55 |
| 11/17/2023 | NextProcess | 30,921,208.00 | | 11,750,059.04 |
| 11/17/2023 | NextProcess | 20,292,000.00 | | 7,710,960.00 |
| 11/17/2023 | ITS Traffic Systems | 14,645,500.00 | | 5,565,290.00 |
| 11/20/2023 | NextProcess | 22,490,000.00 | | 8,546,200.00 |
| 11/20/2023 | ITS Traffic Systems | 14,527,250.56 | | 5,520,355.21 |
| 11/20/2023 | ITS Traffic Systems | 3,963,000.00 | | 1,505,940.00 |
| 11/27/2023 | NextProcess | 3,768,410.96 | | 1,431,996.16 |
| 11/27/2023 | ITS Traffic Systems | 35,974,595.43 | | 13,670,346.26 |
| 11/27/2023 | ITS Traffic Systems | 3,424,754.57 | | 1,301,406.74 |
| 12/1/2023 | NextProcess | 25,263,050.00 | | 9,599,959.00 |
| 12/1/2023 | NextProcess | 3,203.45 | | 1,217.31 |
| 12/1/2023 | ITS Traffic Systems | 14,522,000.00 | | 5,518,360.00 |
| 12/1/2023 | ITS Traffic Systems | 1,323,500.00 | | 502,930.00 |
| 12/4/2023 | NextProcess | 4,945,000.00 | | 1,879,100.00 |
| 12/4/2023 | ITS Traffic Systems | 4,662,585.57 | | 1,771,782.52 |
| 12/4/2023 | ITS Traffic Systems | 2,418,381.66 | | 918,985.03 |
| Received | Source | Total | ASC | Trico |
| 12/8/2023 | NextProcess | 48,312,500.00 | | 18,358,750.00 |
| 12/8/2023 | NextProcess | 12,607,300.00 | | 4,790,774.00 |
| 12/8/2023 | ITS Traffic Systems | 28,641,662.69 | | 10,883,831.82 |
| 12/11/2023 | NextProcess | 6,279,800.00 | | 2,386,324.00 |
| 12/13/2023 | NextProcess | 1,500,000.00 | | 570,000.00 |
| 12/14/2023 | NextProcess | 31,913,000.00 | | 12,126,940.00 |
| 12/15/2023 | NextProcess | 30,033,500.00 | | 11,412,730.00 |
| 12/15/2023 | ITS Traffic Systems | 6,972,394.68 | | 2,649,509.98 |
| 12/15/2023 | ITS Traffic Systems | 6,958,959.32 | | 2,644,404.54 |
| 12/18/2023 | ITS Traffic Systems | 6,064,000.00 | | 2,304,320.00 |
| 12/22/2023 | NextProcess | 28,074,850.00 | | 10,762,016.47 |
| 12/22/2023 | ITS Traffic Systems | 16,415,417.69 | | 6,292,571.31 |
| 12/26/2023 | NextProcess | 28,940,000.00 | | 11,093,657.02 |
| 12/27/2023 | ITS Traffic Systems | 19,366,843.53 | 2,934,821.67 | 4,212,288.47 |
| 12/28/2023 | ITS Traffic Systems | 6,000,000.00 | 909,230.77 | 1,305,000.00 |
| 12/29/2023 | NextProcess | 13,203,500.00 | 2,000,838.08 | 2,871,761.25 |
| 12/29/2023 | ITS Traffic Systems | 9,894,648.75 | 1,499,419.85 | 2,152,086.10 |
| 12/29/2023 | ITS Traffic Systems | 9,927,060.95 | 1,504,331.54 | 2,159,135.75 |

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 1/11/2024 | ITS Traffic Systems | 18,441,785.82 | 2,794,639.85 | 4,011,088.42 |
| 1/17/2024 | NextProcess | 1,206,575.36 | 182,842.57 | 262,430.15 |
| 1/17/2024 | ITS Traffic Systems | 1,690,585.40 | 256,188.71 | 367,702.32 |
| 1/17/2024 | ITS Traffic Systems | 12,009,751.83 | 1,819,939.32 | 2,612,121.02 |
| 1/19/2024 | NextProcess | 30,962,495.32 | 4,692,008.91 | 6,734,342.73 |
| 1/19/2024 | ITS Traffic Systems | 19,234,500.00 | 2,914,766.54 | 4,183,503.75 |
| 1/19/2024 | ITS Traffic Systems | 5,113,886.80 | 774,950.54 | 1,112,270.38 |
| 1/22/2024 | NextProcess | 9,800,000.00 | 1,485,076.92 | 2,131,500.00 |
| 1/26/2024 | NextProcess | 23,702,269.50 | 3,591,805.46 | 5,155,243.61 |
| 1/26/2024 | ITS Traffic Systems | 1,708,420.69 | 258,891.44 | 371,581.50 |
| 1/26/2024 | ITS Traffic Systems | 1,672,900.00 | 253,508.69 | 363,855.76 |
| 1/31/2024 | NextProcess | 4,543,000.00 | 688,439.23 | 988,102.50 |
| 2/2/2024 | NextProcess | 6,966,000.00 | 1,055,616.92 | 1,515,105.00 |
| 2/2/2024 | ITS Traffic Systems | 3,887,444.88 | 589,097.42 | 845,519.26 |
| 2/5/2024 | ITS Traffic Systems | 6,686,259.91 | 1,013,225.54 | 1,454,261.53 |
| 2/5/2024 | ITS Traffic Systems | 2,192,201.53 | 332,202.85 | 476,803.83 |
| Received | Source | Total | ASC | Trico |
| 2/9/2024 | NextProcess | 4,905,000.00 | 743,296.15 | 1,066,837.51 |
| 2/9/2024 | NextProcess | 468,714.58 | 71,028.29 | 101,945.41 |
| 2/15/2024 | NextProcess | 4,431,000.00 | 671,466.92 | 963,742.50 |
| 2/16/2024 | ITS Traffic Systems | 7,519,568.29 | 1,139,503.81 | 1,635,506.10 |
| 2/20/2024 | ITS Traffic Systems | 15,559,164.00 | 2,357,811.78 | 3,384,118.17 |
| 2/23/2024 | NextProcess | 8,758,960.68 | 1,327,319.43 | 1,905,073.95 |
| 2/26/2024 | ITS Traffic Systems | 11,337,760.49 | 1,718,106.78 | 2,465,962.90 |
| 2/26/2024 | ITS Traffic Systems | 919,548.17 | 139,346.91 | 200,001.73 |
| 3/1/2024 | NextProcess | **4,458,191.65** | 675,587.50 | 969,656.68 |
| 3/4/2024 | ITS Traffic Systems | 11,927,416.52 | 1,807,462.35 | 2,594,213.09 |
| Received | Source | Total | ASC | Trico |
| 3/8/2024 | NextProcess | 8,610,000.00 | 1,304,746.15 | 1,872,675.01 |
| 3/8/2024 | ITS Traffic Systems | 42,728,940.72 | 6,475,077.94 | 9,293,544.61 |
| 3/11/2024 | ITS Traffic Systems | 49,419,694.22 | 7,488,984.43 | 10,748,783.49 |
| 3/13/2024 | NextProcess | 5,508,857.33 | 834,803.76 | 1,198,176.47 |
| 3/15/2024 | NextProcess | 6,435,138.93 | 975,171.05 | 1,399,642.72 |
| 3/15/2024 | NextProcess | 6,330,000.00 | 959,238.46 | 1,376,775.00 |
| 3/15/2024 | ITS Traffic Systems | 891,060.10 | 135,029.88 | 193,805.56 |
| 3/22/2024 | ITS Traffic Systems | 8,474,507.43 | 1,284,213.82 | 1,843,205.36 |
| 3/22/2024 | NextProcess | 6,393,275.00 | 968,827.06 | 1,390,537.31 |
| 3/25/2024 | ITS Traffic Systems | 5,125,323.74 | 776,683.67 | 1,114,757.92 |
| 3/25/2024 | ITS Traffic Systems | 2,418,240.86 | 366,456.50 | 525,967.39 |
| 3/27/2024 | ITS Traffic Systems | 3,240,498.36 | 491,060.14 | 704,808.38 |
| 3/27/2024 | NextProcess | 2,100,000.00 | 318,230.77 | 456,750.00 |
| 3/28/2024 | NextProcess | 8,140,639.05 | 1,233,619.92 | 1,770,588.99 |
| 3/28/2024 | ITS Traffic Systems | 1,963,582.73 | 297,558.31 | 427,079.24 |
| 3/29/2024 | ITS Traffic Systems | 17,808,000.00 | 2,698,596.92 | 3,873,240.00 |
| 3/29/2024 | ITS Traffic Systems | 19,048,959.10 | 2,886,649.96 | 4,143,148.59 |

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 4/1/2024 | ITS Traffic Systems | 9,630,065.81 | 1,459,325.36 | 2,094,539.31 |
| 4/3/2024 | ITS Traffic Systems | 4,928,460.20 | 746,851.28 | 1,071,940.09 |
| 4/5/2024 | ITS Traffic Systems | 19,267,610.84 | 2,919,784.10 | 4,190,705.36 |
| 4/5/2024 | ITS Traffic Systems | 7,409,802.29 | 1,122,870.04 | 1,611,631.99 |
| 4/12/2024 | NextProcess | 16,173,000.00 | 2,450,831.54 | 3,517,627.50 |
| 4/12/2024 | ITS Traffic Systems | 15,160,838.15 | 2,297,450.09 | 3,297,482.30 |
| 4/12/2024 | NextProcess | 5,094,824.80 | 772,061.91 | 1,108,124.40 |
| 4/19/2024 | NextProcess | 10,696,311.78 | 1,620,902.63 | 2,326,447.82 |
| 4/22/2024 | ITS Traffic Systems | 1,790,301.55 | 271,299.54 | 389,390.59 |
| 4/24/2024 | ITS Traffic Systems | 23,977,995.82 | 3,633,588.60 | 5,215,214.09 |
| 4/26/2024 | NextProcess | 10,643,400.00 | 1,612,884.46 | 2,314,939.50 |
| 4/26/2024 | ITS Traffic Systems | 22,652,607.25 | 3,432,741.25 | 4,926,942.08 |
| 5/2/2024 | ITS Traffic Systems | 1,916,697.46 | 290,453.38 | 416,881.71 |
| 5/3/2024 | NextProcess | 39,222,700.00 | 5,943,747.62 | 8,530,937.25 |
| 5/3/2024 | ITS Traffic Systems | 21,180,642.10 | 3,209,681.92 | 4,606,789.66 |
| 5/6/2024 | ITS Traffic Systems | 43,578,817.48 | 6,603,866.96 | 9,478,392.80 |
| Received | Source | Total | ASC | Trico |
| 5/10/2024 | NextProcess | 52,403,700.00 | 7,941,176.08 | 11,397,804.75 |
| 5/17/2024 | NextProcess | 25,982,200.00 | 3,937,302.62 | 5,651,128.50 |
| 5/17/2024 | NextProcess | 1,932,000.00 | 292,772.31 | 420,209.99 |
| 5/17/2024 | NextProcess | 45,838,600.00 | 6,946,310.92 | 9,969,895.50 |
| 5/20/2024 | ITS Traffic Systems | 2,298,000.00 | 348,235.38 | 499,815.00 |
| 5/28/2024 | ITS Traffic Systems | 52,083,300.00 | 7,892,623.15 | 11,328,117.76 |
| 5/31/2024 | NextProcess | 25,222,368.50 | 3,822,158.92 | 5,485,865.15 |
| 5/31/2024 | ITS Traffic Systems | 9,071,194.05 | 1,374,634.79 | 1,972,984.71 |
| Received | Source | Total | ASC | Trico |
| 6/6/2024 | NextProcess | 29,533,500.00 | 4,475,461.15 | 6,423,536.26 |
| 6/7/2024 | NextProcess | 38,630,000.00 | 5,853,930.77 | 8,402,025.00 |
| 6/7/2024 | ITS Traffic Systems | 29,585,539.60 | 4,483,347.15 | 6,434,854.87 |
| 6/7/2024 | ITS Traffic Systems | 12,405,565.55 | 1,879,920.32 | 2,698,210.51 |
| 6/10/2024 | NextProcess | 19,904,000.00 | 3,016,221.54 | 4,329,120.00 |
| 6/14/2024 | NextProcess | 11,877,200.00 | 1,799,852.62 | 2,583,291.00 |
| 6/14/2024 | ITS Traffic Systems | 7,531,619.45 | 1,141,330.02 | 1,638,127.24 |
| 6/14/2024 | ITS Traffic Systems | 4,419,352.58 | 669,701.89 | 961,209.19 |
| 6/21/2024 | ITS Traffic Systems | 28,526,390.94 | 4,322,845.40 | 6,204,490.03 |
| 6/24/2024 | NextProcess | 17,712,500.00 | 2,684,125.00 | 3,852,468.75 |
| 6/24/2024 | NextProcess | 13,649,500.00 | 2,068,424.23 | 2,968,766.25 |
| 6/24/2024 | NextProcess | 11,345,100.00 | 1,719,219.00 | 2,467,559.25 |
| 6/24/2024 | ITS Traffic Systems | 6,402,984.95 | 970,298.49 | 1,392,649.23 |
| 6/28/2024 | NextProcess | 19,236,700.00 | 2,915,099.92 | 4,183,982.25 |
| 6/28/2024 | ITS Traffic Systems | 47,946,800.00 | 7,265,784.31 | 10,428,428.99 |
| 6/28/2024 | ITS Traffic Systems | 2,893,166.39 | 438,425.98 | 629,263.70 |
| 6/28/2024 | ITS Traffic Systems | 45,543.29 | 6,901.56 | 9,905.66 |
| Received | Source | Total | ASC | Trico |
| 7/1/2024 | ITS Traffic Systems | 3,350,188.54 | 507,682.42 | 728,666.00 |

| Received | Source | Total | ASC | BPI |
|---|---|---|---|---|
| 7/9/2024 | ITS Traffic Systems | 2,183,333.09 | 330,858.94 | 474,874.94 |
| 7/12/2024 | NextProcess | 20,737,490.73 | 3,142,527.44 | 4,510,404.24 |
| 7/15/2024 | ITS Traffic Systems | 1,858,968.38 | 281,705.21 | 404,325.62 |
| 7/17/2024 | NextProcess | 1,000,000.00 | 151,538.46 | 217,500.00 |
| 7/19/2024 | NextProcess | 7,180,000.00 | 1,088,046.15 | 1,561,650.01 |
| 7/19/2024 | ITS Traffic Systems | 3,712,324.35 | 562,559.92 | 807,430.55 |
| 7/22/2024 | ITS Traffic Systems | 4,808,305.26 | 728,643.18 | 1,045,806.39 |
| 7/23/2024 | ITS Traffic Systems | 23,825,895.33 | 3,610,539.52 | 5,182,132.23 |
| 7/26/2024 | NextProcess | 2,346,000.00 | 355,509.23 | 510,255.00 |
| 7/29/2024 | ITS Traffic Systems | 2,174,901.30 | 329,581.20 | 473,041.03 |
| 7/31/2024 | ITS Traffic Systems | 19,084,265.70 | 2,892,000.26 | 4,150,827.80 |
| 7/31/2024 | ITS Traffic Systems | 2,700,000.00 | 409,153.85 | 587,249.99 |
| 8/2/2024 | NextProcess | 2,291,800.00 | 347,295.85 | 498,466.49 |
| Received | Source | Total | ASC | BPI |
| 8/5/2024 | ITS Traffic Systems | 2,754,889.73 | 417,471.75 | 569,520.47 |
| 8/9/2024 | NextProcess | 566,153.84 | 85,794.08 | 117,041.42 |
| 8/9/2024 | ITS Traffic Systems | 314,000.00 | 47,583.08 | 64,913.46 |
| 8/12/2024 | ITS Traffic Systems | 4,565,352.82 | 691,826.54 | 943,798.90 |
| 8/12/2024 | ITS Traffic Systems | 987,433.45 | 149,634.15 | 204,132.88 |
| 8/13/2024 | ITS Traffic Systems | 7,293,667.09 | 1,105,271.09 | 1,507,825.41 |
| 8/16/2024 | ITS Traffic Systems | 1,750,000.00 | 265,192.31 | 361,778.85 |
| 8/16/2024 | ITS Traffic Systems | 500,755.00 | 75,883.64 | 103,521.47 |
| 8/20/2024 | ITS Traffic Systems | 4,373,810.62 | 662,800.53 | 904,201.23 |
| 8/26/2024 | ITS Traffic Systems | 16,030,876.21 | 2,429,294.32 | 3,314,075.37 |
| 8/27/2024 | ITS Traffic Systems | 9,490,000.00 | 1,438,100.00 | 1,961,875.00 |
| 8/28/2024 | ITS Traffic Systems | 355,000.00 | 53,796.15 | 73,389.42 |
| 8/30/2024 | NextProcess | 1,798,500.00 | 272,541.92 | 371,805.29 |
| 8/30/2024 | ITS Traffic Systems | 1,574,000.00 | 238,521.54 | 325,394.23 |
| Received | Source | Total | ASC | BPI |
| 9/3/2024 | ITS Traffic Systems | 4,910,800.00 | 744,175.08 | 1,015,213.46 |
| 9/4/2024 | ITS Traffic Systems | 35,808.56 | 5,426.37 | 7,402.73 |
| 9/5/2024 | ITS Traffic Systems | 3,164.00 | 479.47 | 654.10 |
| 9/5/2024 | NextProcess | 2,600,000.00 | 394,000.00 | 537,500.00 |
| 9/6/2024 | NextProcess | 24,679,400.00 | 3,739,878.31 | 5,101,991.35 |
| 9/6/2024 | ITS Traffic Systems | 10,598,118.41 | 1,606,022.56 | 2,190,957.17 |
| 9/9/2024 | ITS Traffic Systems | 3,000,000.00 | 454,615.38 | 620,192.31 |
| 9/10/2024 | ITS Traffic Systems | 3,722,860.68 | 564,156.58 | 769,629.85 |
| 9/11/2024 | NextProcess | 14,126,000.00 | 2,140,632.31 | 2,920,278.85 |
| 9/12/2024 | ITS Traffic Systems | 1,428,194.55 | 216,426.40 | 295,251.76 |
| 9/13/2024 | ITS Traffic Systems | 2,511,601.68 | 380,604.25 | 519,225.35 |
| 9/16/2024 | ITS Traffic Systems | 3,208,464.18 | 486,205.73 | 663,288.27 |
| 9/19/2024 | ITS Traffic Systems | 5,168,917.66 | 783,289.83 | 1,068,574.32 |
| 9/26/2024 | ITS Traffic Systems | 3,109,873.20 | 471,265.40 | 642,906.48 |
| 9/26/2024 | ITS Traffic Systems | 514,373.60 | 77,947.38 | 106,336.85 |
| 9/27/2024 | NextProcess | 3,179,300.00 | 481,786.23 | 657,259.13 |
| Received | Source | Total | ASC | BPI |
| 10/4/2024 | NextProcess | 2,775,000.00 | 420,519.23 | 573,677.88 |

| Date | Vendor | Amount | Amount 2 | Amount 3 |
|---|---|---|---|---|
| 10/7/2024 | ITS Traffic Systems | 6,765,905.33 | *1,025,294.88* | *1,398,720.81* |
| 10/11/2024 | NextProcess | 10,410,000.00 | *1,577,515.38* | *2,152,067.31* |
| 10/11/2024 | NextProcess | 16,312,000.00 | *2,471,895.38* | *3,372,192.31* |
| 10/17/2024 | NextProcess | 22,496,000.00 | *3,409,009.23* | *4,650,615.38* |
| 10/18/2024 | NextProcess | 6,000,000.00 | *909,230.77* | *1,240,384.62* |
| 10/18/2024 | ITS Traffic Systems | 5,751,773.62 | *871,614.93* | *1,189,068.58* |
| 10/21/2024 | ITS Traffic Systems | 20,875,677.18 | *3,163,468.00* | *4,315,644.80* |
| 10/25/2024 | ITS Traffic Systems | 6,007,303.70 | *910,337.56* | *1,241,894.51* |
| 10/25/2024 | NextProcess | 10,849,000.00 | *1,644,040.77* | *2,242,822.12* |
| 10/28/2024 | ITS Traffic Systems | 1,215,628.45 | *184,214.47* | *251,307.80* |
| 10/29/2024 | NextProcess | 2,580,000.00 | *390,969.23* | *533,365.38* |
| 10/30/2024 | NextProcess | 23,818,000.00 | *3,609,343.08* | *4,923,913.46* |
| **11/1/2024** | **NextProcess** | **19,401,000.00** | *2,939,997.69* | *4,010,783.65* |
| **11/1/2024** | **ITS Traffic Systems** | **14,454,276.30** | *2,190,378.79* | *2,988,143.66* |
| **11/1/2024** | **ITS Traffic Systems** | **3,074,008.34** | *465,830.49* | *635,492.11* |
| | October | 172,785,572.92 | 26,183,659.88 | 35,720,094.38 |

October RT details funded from Bowery in November

November Cash Received from Bowery

**Bold - November RT Details**

|  | 33% | 29% |  | 11.11.2024 |
|---|---|---|---|---|
|  | **BPI** | **Champ** | **FRAM** | **Trico JE's**     -7088 |
|  |  |  |  | Cash Received from Bowery |
|  | 7,584,413.63 | 6,665,090.77 |  | Db - Cash |
|  | 4,539,638.88 | 3,989,379.62 |  | Db - AR Other |
|  | 5,500,836.00 | 4,834,068.00 |  | CR - AR (July) |
|  | 3,188,956.65 | 2,802,416.45 |  | CR - Payables |
|  | 843,265.68 | 741,051.65 |  |  |
|  | 62,700.00 | 55,100.00 |  |  |
|  | 8,043,420.00 | 7,068,460.00 |  | Reclass Payable |
|  | 673,282.98 | 591,672.93 |  | DB - Payables |
|  | 10,203,998.64 | 8,967,150.32 |  | I/C Entity - FBG |
|  | 6,696,360.00 | 5,884,680.00 |  | I/C Entity - ASC |
|  | 4,833,015.00 | 4,247,195.00 |  | I/C Entity - FRAM |
|  | 7,421,700.00 | 6,522,100.00 |  | I/C Entity - AVM |
|  | 4,793,992.68 | 4,212,902.67 |  | I/C Entity - BPI |
|  | 1,307,790.00 | 1,149,270.00 |  | I/C Entity - Carter BV |
|  | 1,243,575.62 | 1,092,839.18 |  | I/C Entity - Carter LP |
|  | 11,871,616.49 | 10,432,632.68 |  | I/C Entity - Champs |
|  | 1,130,169.01 | 993,178.82 |  | I/C Entity - Centric |
|  | 8,336,806.50 | 7,326,284.50 |  | Payble to NP/ITS |
|  | 1,057.14 | 929.00 |  |  |
|  | 4,792,260.00 | 4,211,380.00 |  |  |
|  | 436,755.00 | 383,815.00 |  | October Cash Sweeps |
|  | 1,631,850.00 | 1,434,050.00 |  | DB - I/C FBG |
|  | 1,538,653.24 | 1,352,149.81 |  | CR - Cash |
|  | 798,065.95 | 701,330.68 |  |  |
|  | **BPI** | **Champ** | **FRAM** | October ITS/NP |
|  | 15,943,125.00 | 14,010,625.00 |  |  |
|  | 4,160,409.00 | 3,656,117.00 |  | Payble to NP/ITS |
|  | 9,451,748.69 | 8,306,082.18 |  | I/C Entity - ASC |
|  | 2,072,334.00 | 1,821,142.00 |  | I/C Entity - BPI |
|  | 495,000.00 | 435,000.00 |  | I/C Entity - Champs |
|  | 10,531,290.00 | 9,254,770.00 |  | I/C Entity - FRAM |
|  | 9,911,055.00 | 8,709,715.00 |  | Payable Other - Bowery |
|  | 2,300,890.24 | 2,021,994.46 |  |  |
|  | 2,296,456.58 | 2,018,098.20 |  | Db - Cash (From Bowery) |
|  | 2,001,120.00 | 1,758,560.00 |  | CR - Payable Other |
|  | 9,358,273.98 | 7,954,559.55 |  | Repayments to Bowery |
|  | 5,471,800.42 | 4,651,045.96 |  |  |
|  | 9,646,657.02 | 8,199,685.96 |  | DB - Payable Other |
|  | 4,003,722.46 | 4,026,068.82 | 4,189,942.11 | Cr - Cash |
|  | 1,240,384.62 | 1,247,307.69 | 1,298,076.92 |  |
|  | 2,729,569.71 | 2,744,804.52 | 2,856,526.44 |  |
|  | 2,045,528.35 | 2,056,945.25 | 2,140,669.20 |  |
|  | 2,052,228.95 | 2,063,683.25 | 2,147,681.46 |  |

| BPI | Champ | FRAM | 11.11.2024 | |
|---|---|---|---|---|
| 3,812,484.57 | 3,833,763.55 | 3,989,809.43 | ASC JE's | -6878 |
| 249,436.25 | 250,828.45 | 261,037.94 | Cash Received from Bowery | |
| 349,496.02 | 351,446.70 | 365,751.65 | Db - Cash | |
| 2,482,785.23 | 2,496,642.64 | 2,598,263.62 | Db - AR Other | |
| 6,400,900.47 | 6,436,626.43 | 6,698,616.78 | CR - AR (July) | |
| 3,976,362.98 | 3,998,556.63 | 4,161,310.10 | CR - Payables | |
| 1,057,197.75 | 1,063,098.39 | 1,106,369.74 | | |
| 2,025,961.54 | 2,037,269.23 | 2,120,192.31 | | |
| 4,899,988.41 | 4,927,337.18 | 5,127,894.84 | Reclass Payable | |
| 353,183.12 | 355,154.38 | 369,610.25 | DB - Payables | |
| 345,839.90 | 347,770.17 | 361,925.48 | I/C Entity - FBG | |
| 939,177.88 | 944,419.81 | 982,860.58 | I/C Entity - ASC | |
| 1,440,086.54 | 1,448,124.23 | 1,507,067.31 | I/C Entity - FRAM | |
| 803,654.47 | 808,139.98 | 841,033.75 | I/C Entity -AVM | |
| 1,382,255.65 | 1,389,970.57 | 1,446,546.62 | I/C Entity - BPI | |
| 453,195.51 | 455,724.97 | 474,274.37 | I/C Entity - Carter BV | |

| BPI | Champ | FRAM | I/C Entity - Carter LP | |
|---|---|---|---|---|
| 1,014,014.42 | 1,019,674.04 | 1,061,177.88 | I/C Entity - Champs | |
| 96,897.73 | 97,438.55 | 101,404.60 | I/C Entity - Trico | |
| 916,024.04 | 921,136.73 | 958,629.81 | I/C Entity - Centric | |
| 1,554,526.14 | 1,563,202.56 | 1,626,829.68 | Payble to NP/ITS | |
| 3,216,557.94 | 3,234,510.82 | 3,366,165.29 | | |
| 1,810,746.68 | 1,820,853.17 | 1,894,967.45 | | |
| 2,343,863.95 | 2,356,945.98 | 2,452,880.88 | October Cash Sweeps | |
| 190,098.90 | 191,159.92 | 198,940.71 | DB - I/C FBG | |
| 921,645.39 | 926,789.46 | 964,512.62 | CR - Cash | |
| 2,465,763.99 | 2,479,526.40 | 2,580,450.69 | | |

| BPI | Champ | FRAM | | |
|---|---|---|---|---|
| 1,779,951.92 | 1,789,886.54 | 1,862,740.38 | October ITS/NP | |
| 8,833,386.78 | 8,882,689.41 | 9,244,241.98 | Payble to NP/ITS | |
| 10,216,571.40 | 10,273,594.13 | 10,691,760.77 | I/C Entity - FRAM | |
| 1,138,850.31 | 1,145,206.69 | 1,191,820.10 | I/C Entity - BPI | |
| 1,330,341.22 | 1,337,766.38 | 1,392,217.56 | I/C Entity - Champs | |
| 1,308,605.77 | 1,315,909.62 | 1,369,471.15 | I/C Entity - Trico | |
| 184,209.54 | 185,237.69 | 192,777.43 | | |
| 1,751,941.44 | 1,761,719.72 | 1,833,427.09 | Payable Other - Bowery | |
| 1,321,686.66 | 1,329,063.51 | 1,383,160.46 | Db - Cash (From Bowery) | |
| 1,059,562.12 | 1,065,475.95 | 1,108,844.08 | CR - Payable Other | |
| 499,924.79 | 502,715.07 | 523,177.11 | | |
| 669,910.72 | 673,649.76 | 701,069.36 | Repayments to Bowery | |
| 434,134.62 | 436,557.69 | 454,326.92 | DB - Payable Other | |
| 1,682,920.57 | 1,692,313.62 | 1,761,195.95 | Cr - Cash | |
| 405,932.97 | 408,198.64 | 424,813.57 | | |
| 3,681,461.54 | 3,702,009.23 | 3,852,692.31 | | |
| 3,938,005.97 | 3,959,985.54 | 4,121,169.04 | | |

| BPI | Champ | FRAM |
|---|---|---|
| 1,990,830.91 | 2,001,942.53 | 2,083,427.70 |

| BPI | Champ | FRAM |
|---|---|---|
| 1,018,864.37 | 1,024,551.05 | 1,066,253.41 |
| 3,983,208.01 | 4,005,439.87 | 4,168,473.50 |
| 1,531,834.13 | 1,540,383.90 | 1,603,082.23 |
| 3,343,456.73 | 3,362,117.88 | 3,498,966.35 |
| 3,134,211.73 | 3,151,705.01 | 3,279,989.02 |
| 1,053,257.05 | 1,059,135.69 | 1,102,245.75 |
| 2,211,256.76 | 2,223,598.66 | 2,314,105.91 |
| 370,110.42 | 372,176.15 | 387,324.85 |
| 4,956,989.52 | 4,984,656.44 | 5,187,547.17 |
| 2,200,318.27 | 2,212,599.12 | 2,302,658.65 |
| 4,682,990.92 | 4,709,128.55 | 4,900,804.45 |
| 396,240.34 | 398,451.91 | 414,670.12 |
| 8,108,538.94 | 8,153,795.90 | 8,485,680.29 |
| 4,378,690.43 | 4,403,129.64 | 4,582,350.45 |
| 9,009,082.46 | 9,059,365.71 | 9,428,109.55 |

| BPI | Champ | FRAM |
|---|---|---|
| 10,833,457.21 | 10,893,923.02 | 11,337,338.94 |
| 5,371,320.19 | 5,401,299.65 | 5,621,149.04 |
| 399,403.85 | 401,633.08 | 417,980.77 |
| 9,476,249.04 | 9,529,139.73 | 9,917,004.81 |
| 475,067.31 | 477,718.85 | 497,163.46 |
| 10,767,220.67 | 10,827,316.79 | 11,268,021.63 |
| 5,214,239.64 | 5,243,342.37 | 5,456,762.42 |
| 1,875,294.92 | 1,885,761.69 | 1,962,517.94 |

| BPI | Champ | FRAM |
|---|---|---|
| 6,105,483.17 | 6,139,560.29 | 6,389,459.13 |
| 7,986,009.62 | 8,030,582.69 | 8,357,451.92 |
| 6,116,241.36 | 6,150,378.52 | 6,400,717.70 |
| 2,564,612.11 | 2,578,926.22 | 2,683,896.39 |
| 4,114,769.23 | 4,137,735.38 | 4,306,153.85 |
| 2,455,382.69 | 2,469,087.15 | 2,569,586.54 |
| 1,557,017.48 | 1,565,707.81 | 1,629,436.90 |
| 913,616.16 | 918,715.41 | 956,109.93 |
| 5,897,282.74 | 5,930,197.81 | 6,171,574.96 |
| 3,661,718.75 | 3,682,156.25 | 3,832,031.25 |
| 2,821,771.63 | 2,837,521.06 | 2,953,016.83 |
| 2,345,381.25 | 2,358,471.75 | 2,454,468.75 |
| 1,323,694.00 | 1,331,082.06 | 1,385,261.17 |
| 3,976,817.79 | 3,999,013.98 | 4,161,786.06 |
| 9,912,078.85 | 9,967,402.08 | 10,373,105.77 |
| 598,106.51 | 601,444.78 | 625,925.42 |
| 9,415.20 | 9,467.75 | 9,853.12 |

| BPI | Champ | FRAM |
|---|---|---|
| 692,587.05 | 696,452.66 | 724,800.41 |

**DEBTORS' EXHIBIT NO. 152**
**Page 374 of 587**

| | | |
|---:|---:|---:|
| 451,362.13 | 453,881.36 | 472,355.72 |
| 4,287,077.41 | 4,311,005.28 | 4,486,476.36 |
| 384,305.96 | 386,450.93 | 402,180.66 |
| 206,730.77 | 207,884.62 | 216,346.15 |
| 1,484,326.92 | 1,492,611.54 | 1,553,365.38 |
| 767,451.67 | 771,735.12 | 803,147.09 |
| 994,024.65 | 999,572.69 | 1,040,258.35 |
| 4,925,545.67 | 4,953,037.09 | 5,154,640.82 |
| 484,990.38 | 487,697.31 | 507,548.08 |
| 449,619.02 | 452,128.52 | 470,531.53 |
| 3,945,304.93 | 3,967,325.23 | 4,128,807.48 |
| 558,173.08 | 561,288.46 | 584,134.62 |
| 473,785.58 | 476,429.96 | 495,822.12 |
| *Champ* | *FRAM* | *Trico* |
| 572,699.19 | 596,009.80 | 599,188.52 |
| 117,694.67 | 122,485.21 | 123,138.46 |
| 65,275.77 | 67,932.69 | 68,295.00 |
| 949,066.62 | 987,696.52 | 992,964.24 |
| 205,272.22 | 213,627.43 | 214,766.77 |
| 1,516,241.18 | 1,577,956.82 | 1,586,372.59 |
| 363,798.08 | 378,605.77 | 380,624.99 |
| 104,099.26 | 108,336.42 | 108,914.21 |
| 909,247.94 | 946,257.11 | 951,303.81 |
| 3,332,572.54 | 3,468,218.41 | 3,486,715.57 |
| 1,972,825.00 | 2,053,125.00 | 2,064,075.00 |
| 73,799.04 | 76,802.88 | 77,212.51 |
| 373,880.48 | 389,098.56 | 391,173.75 |
| 327,210.38 | 340,528.85 | 342,345.00 |
| *Champ* | *FRAM* | *Trico* |
| 1,020,879.77 | 1,062,432.69 | 1,068,099.00 |
| 7,444.05 | 7,747.04 | 7,788.37 |
| 657.75 | 684.52 | 688.16 |
| 540,500.00 | 562,500.00 | 565,500.00 |
| 5,130,467.58 | 5,339,293.27 | 5,367,769.49 |
| 2,203,185.77 | 2,292,862.16 | 2,305,090.75 |
| 623,653.85 | 649,038.46 | 652,500.00 |
| 773,925.46 | 805,426.59 | 809,722.20 |
| 2,936,578.08 | 3,056,105.77 | 3,072,404.99 |
| 296,899.67 | 308,984.40 | 310,632.32 |
| 522,123.35 | 543,375.36 | 546,273.37 |
| 666,990.34 | 694,138.89 | 697,840.95 |
| 1,074,538.46 | 1,118,275.46 | 1,124,239.59 |
| 646,494.79 | 672,809.11 | 676,397.42 |
| 106,930.36 | 111,282.75 | 111,876.26 |
| 660,927.56 | 687,829.33 | 691,497.75 |
| *Champ* | *FRAM* | *Trico* |
| 576,879.81 | 600,360.58 | 603,562.50 |

| | | |
|---:|---:|---:|
| 1,406,527.63 | 1,463,777.60 | 1,471,584.41 |
| 2,164,078.85 | 2,252,163.46 | 2,264,175.00 |
| 3,391,013.85 | 3,529,038.46 | 3,547,860.00 |
| 4,676,572.31 | 4,866,923.08 | 4,892,880.00 |
| 1,247,307.69 | 1,298,076.92 | 1,305,000.00 |
| 1,195,705.25 | 1,244,374.10 | 1,251,010.76 |
| 4,339,732.12 | 4,516,372.47 | 4,540,459.79 |
| 1,248,826.02 | 1,299,657.05 | 1,306,588.56 |
| 2,255,340.19 | 2,347,139.42 | 2,359,657.50 |
| 252,710.45 | 262,996.54 | 264,399.19 |
| 536,342.31 | 558,173.08 | 561,150.00 |
| 4,951,395.77 | 5,152,932.69 | 5,180,415.00 |
| 4,033,169.42 | 4,197,331.73 | 4,219,717.51 |
| 3,004,821.67 | 3,127,127.08 | 3,143,805.10 |
| 639,039.04 | 665,049.88 | 668,596.82 |
| | | |
| 35,919,462.38 | 37,381,494.14 | 37,580,862.14 |

11.11.2024

| | | | |
|---|---|---|---|
| | | **BPI JE's**          -7294 | |
| | | Cash Received from Bowery | |
| 37,580,862.14 | | Db - Cash | 35,720,094.38 |
| | | Db - AR Other | |
| | | CR - AR (July) | |
| | 37,580,862.14 | CR - Payables | |
| 37,580,862.14 | 37,580,862.14 | | 35,720,094.38 |
| | | | |
| | | Reclass Payable | |
| 37,580,862.14 | | DB - Payables | 35,720,094.38 |
| | | I/C Entity - FBG | |
| | 2,671,987.50 | I/C Entity - ASC | |
| | 5,175,261.47 | I/C Entity - FRAM | |
| | 1,827,000.00 | I/C Entity -AVM | |
| | 3,000,631.81 | I/C Entity - Carter BV | |
| | 6,259,650.00 | I/C Entity - Carter LP | |
| | 5,665,440.00 | I/C Entity - Champs | |
| | 4,646,452.50 | I/C Entity - Trico | |
| | | I/C Entity - Centric | |
| | **8,334,438.87** | Payble to NP/ITS | |
| 37,580,862.14 | 37,580,862.14 | | 35,720,094.38 |
| | (0.00) | | |
| | | October Cash Sweeps | |
| 37,580,862.14 | | DB - I/C FBG | 35,720,094.38 |
| | 37,580,862.14 | CR - Cash | |
| 37,580,862.14 | 37,580,862.14 | | 35,720,094.38 |
| | | | |
| | | October ITS/NP | |
| | **29,984,820.13** | Payble to NP/ITS | |
| 5,806,841.55 | | I/C Entity - ASC | 2,090,625.88 |
| 7,921,769.88 | | I/C Entity - FRAM | 2,984,713.34 |
| 7,965,984.41 | | I/C Entity - Champs | 2,867,977.89 |
| 8,290,224.29 | | I/C Entity - Trico | 3,000,631.81 |
| | | | |
| | | Payable Other - Bowery | |
| 63,628,559.28 | | Db - Cash (From Bowery) | 136,813,009.94 |
| | 63,628,559.28 | CR - Payable Other | |
| | | | |
| | | Repayments to Bowery | |
| 45,753,514.51 | | DB - Payable Other | 208,901,565.33 |
| | 45,753,514.51 | Cr - Cash | |

**11.11.2024**

| | | | |
|---|---|---|---|
| | | **FRAM JE's** -9571 | |
| | | Cash Received from Bowery | |
| 26,183,659.88 | | Db - Cash | 37,381,494.14 |
| | | Db - AR Other | |
| | | CR - AR (July) | |
| | 26,183,659.88 | CR - Payables | |
| 26,183,659.88 | 26,183,659.88 | | 37,381,494.14 |
| | | | |
| | | Reclass Payable | |
| 26,183,659.88 | | DB - Payables | 37,381,494.14 |
| | | | |
| | | I/C Entity - ASC | |
| | 3,605,752.47 | I/C Entity - FRAM | |
| | 1,272,923.08 | I/C Entity -AVM | |
| | 2,090,625.88 | I/C Entity - BPI | |
| | 4,361,276.92 | I/C Entity - Carter BV | |
| | 3,947,273.85 | I/C Entity - Carter LP | |
| | 3,237,316.15 | I/C Entity - Champs | |
| | 5,806,841.55 | I/C Entity - Trico | |
| | | I/C Entity - Centric | |
| | *1,861,649.99* | Payble to NP/ITS | |
| 26,183,659.88 | 26,183,659.88 | | 37,381,494.14 |
| | 0.00 | | |
| | | October Cash Sweeps | |
| 26,183,659.88 | | DB - I/C FBG | 37,381,494.14 |
| | 26,183,659.88 | CR - Cash | |
| 26,183,659.88 | 26,183,659.88 | | 37,381,494.14 |
| | | | |
| | | October ITS/NP | |
| | *10,423,350.00* | Payble to NP/ITS | |
| 2,657,812.50 | | I/C Entity - ASC | 3,605,752.47 |
| 2,539,687.50 | | I/C Entity - BPI | 4,919,015.11 |
| 2,553,862.50 | | I/C Entity - Champs | 4,946,470.07 |
| 2,671,987.50 | | I/C Entity - Trico | 5,175,261.47 |
| | | | |
| | | Payable Other - Bowery | |
| 44,331,834.36 | | Db - Cash (From Bowery) | 63,291,007.20 |
| | 44,331,834.36 | CR - Payable Other | |
| | | | |
| | | Repayments to Bowery | |
| | | DB - Payable Other | 15,139,916.00 |
| | - | Cr - Cash | |

11.11.2024

**Champs JE**        -1879

Cash Received from Bowery

|  |  |  |  |
|---|---|---|---|
|  | Db - Cash | 35,919,462.38 |  |
|  | Db - AR Other |  |  |
|  | CR - AR (July) |  |  |
| 35,720,094.38 | CR - Payables |  | 35,919,462.38 |
| 35,720,094.38 |  | 35,919,462.38 | 35,919,462.38 |

Reclass Payable

|  |  |  |  |
|---|---|---|---|
|  | DB - Payables | 35,919,462.38 |  |
|  | I/C Entity - FBG |  |  |
| 2,539,687.50 | I/C Entity - ASC |  | 2,553,862.50 |
| 4,919,015.11 | I/C Entity - FRAM |  | 4,946,470.07 |
| 1,736,538.46 | I/C Entity -AVM |  | 1,746,230.77 |
| 5,949,711.54 | I/C Entity - BPI |  | 2,867,977.89 |
| 5,384,923.08 | I/C Entity - Carter BV |  | 5,982,919.23 |
| 4,416,389.42 | I/C Entity - Carter LP |  | 5,414,978.46 |
| 7,921,769.88 | I/C Entity - Trico |  | 7,965,984.41 |
|  | I/C Entity - Centric |  |  |
| **2,852,059.39** | Payble to NP/ITS |  | **4,441,039.04** |
| 35,720,094.38 |  | 35,919,462.38 | 35,919,462.38 |
| (0.00) |  |  | (0.00) |

October Cash Sweeps

|  |  |  |  |
|---|---|---|---|
|  | DB - I/C FBG | 35,919,462.38 |  |
| 35,720,094.38 | CR - Cash |  | 35,919,462.38 |
| 35,720,094.38 |  | 35,919,462.38 | 35,919,462.38 |

October ITS/NP

|  |  |  |  |
|---|---|---|---|
| **10,943,948.92** | Payble to NP/ITS |  | **16,921,960.96** |
|  | I/C Entity - ASC | 3,237,316.15 |  |
|  | I/C Entity - BPI | 4,416,389.42 |  |
|  | I/C Entity - FRAM | 4,621,802.88 |  |
|  | I/C Entity - Trico | 4,646,452.50 |  |

Payable Other - Bowery

|  |  |  |  |
|---|---|---|---|
|  | Db - Cash (From Bowery) | 60,815,625.58 |  |
| 136,813,009.94 | CR - Payable Other |  | 60,815,625.58 |

Repayments to Bowery

|  |  |  |  |
|---|---|---|---|
|  | DB - Payable Other | 45,381,397.47 |  |
| 208,901,565.33 | Cr - Cash |  | 45,381,397.47 |

37,381,494.14
37,381,494.14

2,657,812.50

1,817,307.69
2,984,713.34
6,226,442.31
5,635,384.62
4,621,802.88
8,290,224.29

*5,147,806.50*
37,381,494.14
(0.00)

37,381,494.14
37,381,494.14

*18,646,499.12*

63,291,007.20

15,139,916.00

|  | | 15.15% | 21.75% | 20.67% |
| Row Labels | Sum of Amount USD | ASC | Trico | BPI |
| --- | --- | --- | --- | --- |
| ASC | 12,285,000.00 | 1,861,650.00 | 2,671,987.50 | 2,539,687.50 |
| AVM | 8,400,000.00 | 1,272,923.08 | 1,827,000.00 | 1,736,538.46 |
| CarterBR | 28,780,000.00 | 4,361,276.92 | 6,259,650.00 | 5,949,711.54 |
| CarterLP | 26,048,000.00 | 3,947,273.85 | 5,665,440.00 | 5,384,923.08 |
| Champ | 21,363,000.00 | 3,237,316.15 | 4,646,452.50 | 4,416,389.42 |
| FramUS | 19,124,305.63 | 2,898,067.85 | 4,159,536.47 | 3,953,582.41 |
| Trico | 38,319,258.95 | 5,806,841.55 | 8,334,438.82 | 7,921,769.88 |
| BPI_US | 13,796,008.34 | 2,090,625.88 | 3,000,631.81 | 2,852,059.42 |
| AUTOLITEUS | 4,670,000.00 | 707,684.62 | 1,015,725.00 | 965,432.69 |
| (blank) | | - | - | - |
| Grand Total | 172,785,572.92 | 26,183,659.90 | 37,580,862.11 | 35,720,094.40 |
| | | - | - | - |

(52,354,438.76)
(52,354,438.76)

104,708,877.52

| 20.79% Champs | 21.63% FRAM | Total |
|---|---|---|
| 2,553,862.50 | 2,657,812.50 | **12,285,000.00** |
| 1,746,230.77 | 1,817,307.69 | **8,400,000.00** |
| 5,982,919.23 | 6,226,442.31 | **28,780,000.00** |
| 5,414,978.46 | 5,635,384.62 | **26,048,000.00** |
| 4,441,039.04 | 4,621,802.88 | **21,363,000.00** |
| 3,975,648.92 | 4,137,469.97 | **19,124,305.63** |
| 7,965,984.41 | 8,290,224.29 | **38,319,258.95** |
| 2,867,977.89 | 2,984,713.34 | **13,796,008.34** |
| 970,821.15 | 1,010,336.54 | **4,670,000.00** |
| - | - | - |
| 35,919,462.37 | 37,381,494.14 | 172,785,572.92 |
| - | - | - |

| Week Ended | Entity | Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name | FB Category | Reference |
|---|---|---|---|---|---|---|---|---|
| 10/04/24 | Trico | | | | 20269 | ITS Traffic Syste | Material | |
| 10/04/24 | CarterBR | | | | 16692 | ITS Traffic Syste | Material | |
| 10/04/24 | CarterLP | | | | 11290 | ITS Traffic Syste | Material | |
| 10/18/24 | Trico | | | | 20269 | ITS Traffic Syste | Material | |
| 10/18/24 | CarterBR | | | | 16692 | ITS Traffic Syste | Material | |
| 10/18/24 | Trico | | | | 20269 | ITS Traffic Syste | Material | |
| 10/18/24 | CarterBR | | | | 16692 | ITS Traffic Syste | Material | |
| 10/18/24 | CarterLP | | | | 11290 | ITS Traffic Syste | Material | |
| 10/18/24 | AVM | | | | 47156 | ITS Traffic Syste | Material | |
| 10/18/24 | FramUS | | | | 147575 | ITS Traffic Syste | Material | |
| 10/18/24 | Champ | | | | 11290 | ITS Traffic Syste | Material | |
| 10/18/24 | ASC | | | | 11779 | ITS Traffic Syste | Material | |
| 10/18/24 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 10/25/24 | ASC | | | | 11779 | ITS Traffic Syste | Material | |
| 10/25/24 | CHAMP | | | | 147575 | ITS Traffic Syste | Material | |
| 10/25/24 | TRICO | | | | 20269 | ITS Traffic Syste | Material | |
| 10/25/24 | FRAMUS | | | | 147575 | ITS Traffic Syste | MATERIAL | |
| 11/01/24 | TRICO | | | | 20269 | ITS Traffic Syste | Material | |
| 11/01/24 | Trico | | | | 20269 | ITS Traffic Syste | Material | |
| 11/01/24 | CarterBR | | | | 16692 | ITS Traffic Syste | Material | |
| 11/01/24 | CarterLP | | | | 11290 | ITS Traffic Syste | Material | |
| 11/01/24 | AVM | | | | 47156 | ITS Traffic Syste | Material | |
| 11/01/24 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 10/04/24 | FRAMUS | | | | 12345 | Next Process | Material | |
| 10/04/24 | CHAMP | | | | 12345 | Next Process | Material | |
| 10/11/24 | Trico | | | | 12345 | NextProcess | Material | |
| 10/11/24 | CarterBR | | | | 12345 | NextProcess | Material | |
| 10/11/24 | CarterLP | | | | 12345 | NextProcess | Material | |
| 10/11/24 | FramUS | | | | 12345 | NextProcess | Material | |
| 10/11/24 | TRICO | | | | 12345 | NextProcess | Material | |
| 10/11/24 | CARTERLP | | | | 12345 | NextProcess | Material | |
| 10/11/24 | CHAMP | | | | 12345 | NextProcess | Material | |
| 10/11/24 | TRICO | | | | 12345 | NextProcess | Material | |
| 10/11/24 | CARTERLP | | | | 12345 | NextProcess | Material | |
| 10/11/24 | CHAMP | | | | 12345 | NextProcess | Material | |
| 10/18/24 | Trico | | | | 12345 | NextProcess | Material | |
| 10/18/24 | CarterBR | | | | 12345 | NextProcess | Material | |
| 10/18/24 | CarterLP | | | | 12345 | NextProcess | Material | |
| 10/18/24 | AVM | | | | 12345 | NextProcess | Material | |
| 10/18/24 | FramUS | | | | 12345 | NextProcess | Material | |
| 10/18/24 | Champ | | | | 12345 | NextProcess | Material | |
| 10/18/24 | ASC | | | | 12345 | NextProcess | Material | |
| 10/18/24 | BPI_US | | | | 12345 | NextProcess | Material | |
| 10/18/24 | Trico | | | | 12345 | NextProcess | Material | |
| 10/18/24 | CarterBR | | | | 12345 | NextProcess | Material | |

| 10/25/24 | CARTERBR | 12345 | Next Process | Material |
|---|---|---|---|---|
| 10/25/24 | CARTERLP | 12345 | Next Process | Material |
| 10/25/24 | CHAMP | 12345 | Next Process | Material |
| 10/25/24 | FRAMUS | 12345 | Next Process | Material |
| 10/25/24 | TRICO | 12345 | Next Process | MATERIAL |
| 11/01/24 | CARTERBR | 12345 | Next Process | Material |
| 11/01/24 | CARTERLP | 12345 | Next Process | Material |
| 11/01/24 | CHAMP | 12345 | Next Process | Material |
| 11/01/24 | FRAMUS | 12345 | Next Process | Material |
| 11/01/24 | AUTOLITEUS | 12345 | Next Process | Material |
| 11/01/24 | ASC | 12345 | Next Process | Material |
| 11/01/24 | TRICO | 12345 | Next Process | MATERIAL |
| 11/01/24 | BPI_US | 12345 | Next Process | MATERIAL |
| 11/01/24 | FramUS | 12345 | Next Process | Material |
| 11/01/24 | AutoliteUS | 12345 | Next Process | Material |
| 11/01/24 | ASC | 12345 | Next Process | Material |
| 11/01/24 | BPI_US | 12345 | Next Process | Material |
| 11/01/24 | Trico | 12345 | Next Process | Material |
| 11/01/24 | CarterBR | 12345 | Next Process | Material |
| 11/01/24 | CarterLP | 12345 | Next Process | Material |
| 11/01/24 | Champ | 12345 | Next Process | Material |

| Acc Doc # | Invoice # | Invoice Date | Due Date | Currency | Original Amount | Amount USD | Fees | Gross Amount |
|---|---|---|---|---|---|---|---|---|
| | NP093024ITric | 9/30/2024 | 9/30/2024 | USD | 2,665,905.33 | 2,665,905.33 | 8.2269% | 3,051,001.63 |
| | NP093024ICart | 9/30/2024 | 9/30/2024 | USD | 2,100,000.00 | 2,100,000.00 | 8.2269% | 2,288,251.22 |
| | NP093024ICart | 9/30/2024 | 9/30/2024 | USD | 2,000,000.00 | 2,000,000.00 | 8.2269% | 2,179,286.88 |
| | TSB010110042 | 10/11/2024 | 10/11/2024 | USD | 2,801,773.62 | 2,801,773.62 | 8.2269% | 3,138,173.11 |
| | TSB010910042 | 10/11/2024 | 10/11/2024 | USD | 2,950,000.00 | 2,950,000.00 | 8.2269% | 3,214,448.15 |
| | TSB010110042 | 10/4/2024 | 10/4/2024 | USD | 2,870,000.00 | 2,870,000.00 | 3.1250% | 2,962,580.65 |
| | TSB010910042 | 10/4/2024 | 10/4/2024 | USD | 2,500,000.00 | 2,500,000.00 | 3.1250% | 2,580,645.16 |
| | TSB010810042 | 10/4/2024 | 10/4/2024 | USD | 2,600,000.00 | 2,600,000.00 | 3.1250% | 2,683,870.97 |
| | TSB010710042 | 10/4/2024 | 10/4/2024 | USD | 2,700,000.00 | 2,700,000.00 | 3.1250% | 2,787,096.77 |
| | TSB010210042 | 10/4/2024 | 10/4/2024 | USD | 2,721,677.18 | 2,721,677.18 | 3.1250% | 2,828,970.32 |
| | TSB011510042 | 10/4/2024 | 10/4/2024 | USD | 2,800,000.00 | 2,800,000.00 | 3.1250% | 2,890,322.58 |
| | TSB010610042 | 10/4/2024 | 10/4/2024 | USD | 2,345,000.00 | 2,345,000.00 | 3.1250% | 2,420,645.16 |
| | TSB011710042 | 10/4/2024 | 10/4/2024 | USD | 2,339,000.00 | 2,339,000.00 | 3.1250% | 2,414,451.61 |
| | TSB010610212 | 10/21/2024 | 10/21/2024 | USD | 2,050,000.00 | 2,050,000.00 | 8.2269% | 2,233,769.05 |
| | TSB011510212 | 10/21/2024 | 10/21/2024 | USD | 2,000,000.00 | 2,000,000.00 | 8.2269% | 2,179,286.88 |
| | TSB010110212 | 10/21/2024 | 10/21/2024 | USD | 1,957,303.70 | 1,957,303.70 | 8.2269% | 2,288,251.22 |
| | TSB010210112 | 10/11/2024 | 10/11/2024 | USD | 1,215,628.45 | 1,215,628.45 | 3.1250% | 1,261,419.35 |
| | TSB010110292 | 10/29/2024 | 10/29/2024 | USD | 3,000,000.00 | 3,000,000.00 | 7.4750% | 3,242,366.93 |
| | TSB010110292 | 10/29/2024 | 10/29/2024 | USD | 3,154,276.30 | 3,154,276.30 | 8.8750% | 3,621,399.18 |
| | TSB010910292 | 10/29/2024 | 10/29/2024 | USD | 3,000,000.00 | 3,000,000.00 | 8.8750% | 3,292,181.07 |
| | TSB010810292 | 10/29/2024 | 10/29/2024 | USD | 2,300,000.00 | 2,300,000.00 | 8.8750% | 2,524,005.49 |
| | TSB010710282 | 10/29/2024 | 10/29/2024 | USD | 3,000,000.00 | 3,000,000.00 | 8.8750% | 3,401,920.44 |
| | TSB011710272 | 10/25/2024 | 10/25/2024 | USD | 3,074,008.34 | 3,074,008.34 | 7.2250% | 3,233,629.75 |
| | NP093024RFra | 9/30/2024 | 9/30/2024 | USD | 2,000,000.00 | 2,000,000.00 | 8.2269% | 2,179,286.88 |
| | NP093024TCha | 9/30/2024 | 9/30/2024 | USD | 775,000.00 | 775,000.00 | 8.2269% | 844,473.67 |
| | NP100724TTric | 10/7/2024 | 10/7/2024 | USD | 2,500,000.00 | 2,500,000.00 | 4.0700% | 2,606,066.92 |
| | NP100724TCar | 10/7/2024 | 10/7/2024 | USD | 2,600,000.00 | 2,600,000.00 | 4.0700% | 2,710,309.60 |
| | NP100724TCar | 10/7/2024 | 10/7/2024 | USD | 2,700,000.00 | 2,700,000.00 | 4.0700% | 2,814,552.28 |
| | NP100724TFra | 10/7/2024 | 10/7/2024 | USD | 2,610,000.00 | 2,610,000.00 | 4.0700% | 2,720,733.87 |
| | NP100724RTric | 10/7/2024 | 10/7/2024 | USD | 2,600,000.00 | 2,600,000.00 | 8.2269% | 2,833,072.94 |
| | NP100724RCar | 10/7/2024 | 10/7/2024 | USD | 2,508,000.00 | 2,508,000.00 | 8.2269% | 2,732,825.75 |
| | NP100724RCha | 10/7/2024 | 10/7/2024 | USD | 2,824,000.00 | 2,824,000.00 | 8.2269% | 3,077,153.08 |
| | NP100724ITric | 10/7/2024 | 10/7/2024 | USD | 2,900,000.00 | 2,900,000.00 | 8.2269% | 3,159,965.98 |
| | NP100724ICart | 10/7/2024 | 10/7/2024 | USD | 2,690,000.00 | 2,690,000.00 | 8.2269% | 2,931,140.85 |
| | NP100724ICha | 10/7/2024 | 10/7/2024 | USD | 2,790,000.00 | 2,790,000.00 | 8.2269% | 3,040,105.20 |
| | NP101424RTric | 10/14/2024 | 10/14/2024 | USD | 2,900,000.00 | 2,900,000.00 | 3.9403% | 3,018,956.39 |
| | NP101424RCar | 10/14/2024 | 10/14/2024 | USD | 3,100,000.00 | 3,100,000.00 | 3.9403% | 3,227,160.28 |
| | NP101424RCar | 10/14/2024 | 10/14/2024 | USD | 2,800,000.00 | 2,800,000.00 | 3.9403% | 2,914,854.45 |
| | NP101424RAVI | 10/14/2024 | 10/14/2024 | USD | 2,700,000.00 | 2,700,000.00 | 3.9403% | 2,810,752.50 |
| | NP101424RFra | 10/14/2024 | 10/14/2024 | USD | 2,600,000.00 | 2,600,000.00 | 3.9403% | 2,706,650.56 |
| | NP101424RCha | 10/14/2024 | 10/14/2024 | USD | 2,426,000.00 | 2,426,000.00 | 3.9403% | 2,525,513.17 |
| | NP101424RASC | 10/14/2024 | 10/14/2024 | USD | 2,890,000.00 | 2,890,000.00 | 3.9403% | 3,008,546.20 |
| | NP101424RBPI | 10/14/2024 | 10/14/2024 | USD | 3,080,000.00 | 3,080,000.00 | 3.9403% | 3,206,339.89 |
| | NP101424ITric | 10/14/2024 | 10/14/2024 | USD | 2,900,000.00 | 2,900,000.00 | 3.9403% | 3,018,956.39 |
| | NP101424ICart | 10/14/2024 | 10/14/2024 | USD | 3,100,000.00 | 3,100,000.00 | 3.9403% | 3,227,160.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NP102124RTCa | 10/21/2024 | 10/21/2024 | USD | 2,852,000.00 | 2,852,000.00 | 8.2269% | 3,107,663.09 |
| NP102124RTPC | 10/21/2024 | 10/21/2024 | USD | 2,800,000.00 | 2,800,000.00 | 8.2269% | 3,051,001.63 |
| NP102124RTCh | 10/21/2024 | 10/21/2024 | USD | 2,300,000.00 | 2,300,000.00 | 8.2269% | 2,506,179.91 |
| NP102124RTFr | 10/21/2024 | 10/21/2024 | USD | 2,897,000.00 | 2,897,000.00 | 8.2269% | 3,156,697.05 |
| NP102424ITRI | 10/24/2024 | 10/24/2024 | USD | 2,580,000.00 | 2,580,000.00 | 5.2901% | 2,724,109.29 |
| NP102824RTCa | 10/28/2024 | 10/28/2024 | USD | 3,970,000.00 | 3,970,000.00 | 3.8025% | 4,022,973.57 |
| NP102824RTPC | 10/28/2024 | 10/28/2024 | USD | 3,250,000.00 | 3,250,000.00 | 3.8025% | 3,274,513.37 |
| NP102824RTCh | 10/28/2024 | 10/28/2024 | USD | 3,048,000.00 | 3,048,000.00 | 3.8025% | 3,064,528.70 |
| NP102824RTFr | 10/28/2024 | 10/28/2024 | USD | 2,500,000.00 | 2,500,000.00 | 3.8025% | 2,494,867.33 |
| NP102824RTAU | 10/28/2024 | 10/28/2024 | USD | 2,570,000.00 | 2,570,000.00 | 3.8025% | 2,567,634.29 |
| NP102824RTAS | 10/28/2024 | 10/28/2024 | USD | 2,100,000.00 | 2,100,000.00 | 3.8025% | 2,079,056.11 |
| NP102424ITRI | 10/28/2024 | 10/28/2024 | USD | 3,090,000.00 | 3,090,000.00 | 3.8025% | 3,212,141.69 |
| NP102424IBPI | 10/28/2024 | 10/28/2024 | USD | 3,290,000.00 | 3,290,000.00 | 3.8025% | 3,316,094.49 |
| NP102924TFrai | 10/29/2024 | 10/29/2024 | USD | 2,580,000.00 | 2,580,000.00 | 7.3750% | 2,569,500.67 |
| NP102924TAut | 10/29/2024 | 10/29/2024 | USD | 2,100,000.00 | 2,100,000.00 | 8.8750% | 2,304,526.75 |
| NP102924TASC | 10/29/2024 | 10/29/2024 | USD | 2,900,000.00 | 2,900,000.00 | 8.8750% | 3,182,441.70 |
| NP102924TBPI | 10/29/2024 | 10/29/2024 | USD | 2,013,000.00 | 2,013,000.00 | 8.8750% | 2,209,053.50 |
| NP102924ITric | 10/29/2024 | 10/29/2024 | USD | 2,400,000.00 | 2,400,000.00 | 8.8750% | 2,633,744.86 |
| NP102924ICart | 10/29/2024 | 10/29/2024 | USD | 2,608,000.00 | 2,608,000.00 | 8.8750% | 2,862,002.74 |
| NP102924ICart | 10/29/2024 | 10/29/2024 | USD | 2,400,000.00 | 2,400,000.00 | 8.8750% | 2,743,484.22 |
| NP102924ICha | 10/29/2024 | 10/29/2024 | USD | 2,400,000.00 | 2,400,000.00 | 8.8750% | 2,743,484.22 |

| Fee amt | Round Trip AMT for ERIC :) |
| --- | --- |
|  | ITS - 6,765,905.33 |
|  | ITS - 6,765,905.33 |
|  | ITS - 6,765,905.33 |
| UBS | ITS - 5,751,773.62 |
| UBS | ITS - 5,751,773.62 |
| LQX | ITS - 20,875,677.18 |
| LQX | ITS - 20,875,677.18 |
| LQX | ITS - 20,875,677.18 |
| LQX | ITS - 20,875,677.18 |
| LQX | ITS - 20,875,677.18 |
| LQX | ITS - 20,875,677.18 |
| LQX | ITS - 20,875,677.18 |
| LQX | ITS - 20,875,677.18 |
| UBS/YS | ITS - 6,007,303.70 |
| UBS/YS | ITS - 6,007,303.70 |
| UBS/YS | ITS - 6,007,303.70 |
| LQX | ITS - 1,215,628.45 |
| UBS | ITS - 14,454,276.30 |
| UBS | ITS - 14,454,276.30 |
| UBS | ITS - 14,454,276.30 |
| UBS | ITS - 14,454,276.30 |
| UBS | ITS - 14,454,276.30 |
|  | ITS - 3,074,008.34 |
|  | NP - 2,775,000.00 |
|  | NP - 2,775,000.00 |
|  | NP - 10,410,000.00 |
|  | NP - 10,410,000.00 |
|  | NP - 10,410,000.00 |
|  | NP - 10,410,000.00 |
|  | NP - 16,310,000.00 |
|  | NP - 16,310,000.00 |
|  | NP - 16,310,000.00 |
|  | NP - 16,310,000.00 |
|  | NP - 16,310,000.00 |
|  | NP - 16,310,000.00 |
| US Bank | NP - 22,496,000.00 |
| US Bank | NP - 22,496,000.00 |
| US Bank | NP - 22,496,000.00 |
| US Bank | NP - 22,496,000.00 |
| US Bank | NP - 22,496,000.00 |
| US Bank | NP - 22,496,000.00 |
| US Bank | NP - 22,496,000.00 |
| US Bank | NP - 22,496,000.00 |
| UBS | NP - 6,000,000.00 |
| UBS | NP - 6,000,000.00 |

**DEBTORS' EXHIBIT NO. 152**
**Page 390 of 587**

| | |
|---|---|
| UBS/YS | NP - 10,849,000.00 |
| UBS/YS | NP - 10,849,000.00 |
| UBS/YS | NP - 10,849,000.00 |
| UBS/YS | NP - 10,849,000.00 |
| | NP - 2,580,000.00 |
| | NP - 23,818,000.00 |
| | NP - 23,818,000.00 |
| | NP - 23,818,000.00 |
| | NP - 23,818,000.00 |
| | NP - 23,818,000.00 |
| | NP - 23,818,000.00 |
| | NP - 23,818,000.00 |
| | NP - 23,818,000.00 |
| UBS | NP - 19,601,000.00 |
| UBS | NP - 19,601,000.00 |
| UBS | NP - 19,601,000.00 |
| UBS | NP - 19,601,000.00 |
| UBS | NP - 19,601,000.00 |
| UBS | NP - 19,601,000.00 |
| UBS | NP - 19,601,000.00 |
| UBS | NP - 19,601,000.00 |

| Received | Source | ASC | 38% Trico | 33% BPI |
|---|---|---|---|---|
| 11/3/2023 | NextProcess | | 8,733,567.21 | 7,584,413.63 |
| 11/3/2023 | ITS Traffic Systems | | 5,227,462.95 | 4,539,638.88 |
| 11/6/2023 | NextProcess | | 6,334,296.00 | 5,500,836.00 |
| 11/10/2023 | NextProcess | | 3,672,131.90 | 3,188,956.65 |
| 11/10/2023 | ITS Traffic Systems | | 971,033.21 | 843,265.68 |
| 11/14/2023 | NextProcess | | 72,200.00 | 62,700.00 |
| 11/14/2023 | ITS Traffic Systems | | 9,262,120.00 | 8,043,420.00 |
| 11/14/2023 | ITS Traffic Systems | | 775,295.55 | 673,282.98 |
| 11/17/2023 | NextProcess | | 11,750,059.04 | 10,203,998.64 |
| 11/17/2023 | NextProcess | | 7,710,960.00 | 6,696,360.00 |
| 11/17/2023 | ITS Traffic Systems | | 5,565,290.00 | 4,833,015.00 |
| 11/20/2023 | NextProcess | | 8,546,200.00 | 7,421,700.00 |
| 11/20/2023 | ITS Traffic Systems | | 5,520,355.21 | 4,793,992.68 |
| 11/20/2023 | ITS Traffic Systems | | 1,505,940.00 | 1,307,790.00 |
| 11/27/2023 | NextProcess | | 1,431,996.16 | 1,243,575.62 |
| 11/27/2023 | ITS Traffic Systems | | 13,670,346.26 | 11,871,616.49 |
| 11/27/2023 | ITS Traffic Systems | | 1,301,406.74 | 1,130,169.01 |
| 12/1/2023 | NextProcess | | 9,599,959.00 | 8,336,806.50 |
| 12/1/2023 | NextProcess | | 1,217.31 | 1,057.14 |
| 12/1/2023 | ITS Traffic Systems | | 5,518,360.00 | 4,792,260.00 |
| 12/1/2023 | ITS Traffic Systems | | 502,930.00 | 436,755.00 |
| 12/4/2023 | NextProcess | | 1,879,100.00 | 1,631,850.00 |
| 12/4/2023 | ITS Traffic Systems | | 1,771,782.52 | 1,538,653.24 |
| 12/4/2023 | ITS Traffic Systems | | 918,985.03 | 798,065.95 |
| Received | Source | ASC | Trico | BPI |
| 12/8/2023 | NextProcess | | 18,358,750.00 | 15,943,125.00 |
| 12/8/2023 | NextProcess | | 4,790,774.00 | 4,160,409.00 |
| 12/8/2023 | ITS Traffic Systems | | 10,883,831.82 | 9,451,748.69 |
| 12/11/2023 | NextProcess | | 2,386,324.00 | 2,072,334.00 |
| 12/13/2023 | NextProcess | | 570,000.00 | 495,000.00 |
| 12/14/2023 | NextProcess | | 12,126,940.00 | 10,531,290.00 |
| 12/15/2023 | NextProcess | | 11,412,730.00 | 9,911,055.00 |
| 12/15/2023 | ITS Traffic Systems | | 2,649,509.98 | 2,300,890.24 |
| 12/15/2023 | ITS Traffic Systems | | 2,644,404.54 | 2,296,456.58 |
| 12/18/2023 | ITS Traffic Systems | | 2,304,320.00 | 2,001,120.00 |
| 12/22/2023 | NextProcess | | 10,762,016.47 | 9,358,273.98 |
| 12/22/2023 | ITS Traffic Systems | | 6,292,571.31 | 5,471,800.42 |
| 12/26/2023 | NextProcess | | 11,093,657.02 | 9,646,657.02 |
| 12/27/2023 | ITS Traffic Systems | 2,934,821.67 | 4,212,288.47 | 4,003,722.46 |
| 12/28/2023 | ITS Traffic Systems | 909,230.77 | 1,305,000.00 | 1,240,384.62 |
| 12/29/2023 | NextProcess | 2,000,838.08 | 2,871,761.25 | 2,729,569.71 |
| 12/29/2023 | ITS Traffic Systems | 1,499,419.85 | 2,152,086.10 | 2,045,528.35 |
| 12/29/2023 | ITS Traffic Systems | 1,504,331.54 | 2,159,135.75 | 2,052,228.95 |

| Received | Source | ASC | Trico | BPI |
|---|---|---|---|---|
| 1/11/2024 | ITS Traffic Systems | 2,794,639.85 | 4,011,088.42 | 3,812,484.57 |
| 1/17/2024 | NextProcess | 182,842.57 | 262,430.15 | 249,436.25 |
| 1/17/2024 | ITS Traffic Systems | 256,188.71 | 367,702.32 | 349,496.02 |
| 1/17/2024 | ITS Traffic Systems | 1,819,939.32 | 2,612,121.02 | 2,482,785.23 |
| 1/19/2024 | NextProcess | 4,692,008.91 | 6,734,342.73 | 6,400,900.47 |
| 1/19/2024 | ITS Traffic Systems | 2,914,766.54 | 4,183,503.75 | 3,976,362.98 |
| 1/19/2024 | ITS Traffic Systems | 774,950.54 | 1,112,270.38 | 1,057,197.75 |
| 1/22/2024 | NextProcess | 1,485,076.92 | 2,131,500.00 | 2,025,961.54 |
| 1/26/2024 | NextProcess | 3,591,805.46 | 5,155,243.61 | 4,899,988.41 |
| 1/26/2024 | ITS Traffic Systems | 258,891.44 | 371,581.50 | 353,183.12 |
| 1/26/2024 | ITS Traffic Systems | 253,508.69 | 363,855.76 | 345,839.90 |
| 1/31/2024 | NextProcess | 688,439.23 | 988,102.50 | 939,177.88 |
| 2/2/2024 | NextProcess | 1,055,616.92 | 1,515,105.00 | 1,440,086.54 |
| 2/2/2024 | ITS Traffic Systems | 589,097.42 | 845,519.26 | 803,654.47 |
| 2/5/2024 | ITS Traffic Systems | 1,013,225.54 | 1,454,261.53 | 1,382,255.65 |
| 2/5/2024 | ITS Traffic Systems | 332,202.85 | 476,803.83 | 453,195.51 |
| Received | Source | ASC | Trico | BPI |
| 2/9/2024 | NextProcess | 743,296.15 | 1,066,837.51 | 1,014,014.42 |
| 2/9/2024 | NextProcess | 71,028.29 | 101,945.41 | 96,897.73 |
| 2/15/2024 | NextProcess | 671,466.92 | 963,742.50 | 916,024.04 |
| 2/16/2024 | ITS Traffic Systems | 1,139,503.81 | 1,635,506.10 | 1,554,526.14 |
| 2/20/2024 | ITS Traffic Systems | 2,357,811.78 | 3,384,118.17 | 3,216,557.94 |
| 2/23/2024 | NextProcess | 1,327,319.43 | 1,905,073.95 | 1,810,746.68 |
| 2/26/2024 | ITS Traffic Systems | 1,718,106.78 | 2,465,962.90 | 2,343,863.95 |
| 2/26/2024 | ITS Traffic Systems | 139,346.91 | 200,001.73 | 190,098.90 |
| 3/1/2024 | NextProcess | 675,587.50 | 969,656.68 | 921,645.39 |
| 3/4/2024 | ITS Traffic Systems | 1,807,462.35 | 2,594,213.09 | 2,465,763.99 |
| Received | Source | ASC | Trico | BPI |
| 3/8/2024 | NextProcess | 1,304,746.15 | 1,872,675.01 | 1,779,951.92 |
| 3/8/2024 | ITS Traffic Systems | 6,475,077.94 | 9,293,544.61 | 8,833,386.78 |
| 3/11/2024 | ITS Traffic Systems | 7,488,984.43 | 10,748,783.49 | 10,216,571.40 |
| 3/13/2024 | NextProcess | 834,803.76 | 1,198,176.47 | 1,138,850.31 |
| 3/15/2024 | NextProcess | 975,171.05 | 1,399,642.72 | 1,330,341.22 |
| 3/15/2024 | NextProcess | 959,238.46 | 1,376,775.00 | 1,308,605.77 |
| 3/15/2024 | ITS Traffic Systems | 135,029.88 | 193,805.56 | 184,209.54 |
| 3/22/2024 | ITS Traffic Systems | 1,284,213.82 | 1,843,205.36 | 1,751,941.44 |
| 3/22/2024 | NextProcess | 968,827.06 | 1,390,537.31 | 1,321,686.66 |
| 3/25/2024 | ITS Traffic Systems | 776,683.67 | 1,114,757.92 | 1,059,562.12 |
| 3/25/2024 | ITS Traffic Systems | 366,456.50 | 525,967.39 | 499,924.79 |
| 3/27/2024 | ITS Traffic Systems | 491,060.14 | 704,808.38 | 669,910.72 |
| 3/27/2024 | NextProcess | 318,230.77 | 456,750.00 | 434,134.62 |
| 3/28/2024 | NextProcess | 1,233,619.92 | 1,770,588.99 | 1,682,920.57 |
| 3/28/2024 | ITS Traffic Systems | 297,558.31 | 427,079.24 | 405,932.97 |
| 3/29/2024 | ITS Traffic Systems | 2,698,596.92 | 3,873,240.00 | 3,681,461.54 |
| 3/29/2024 | ITS Traffic Systems | 2,886,649.96 | 4,143,148.59 | 3,938,005.97 |

**DEBTORS' EXHIBIT NO. 152**
**Page 393 of 587**

| Received | Source | ASC | Trico | BPI |
|---|---|---|---|---|
| 4/1/2024 | ITS Traffic Systems | 1,459,325.36 | 2,094,539.31 | 1,990,830.91 |
| 4/3/2024 | ITS Traffic Systems | 746,851.28 | 1,071,940.09 | 1,018,864.37 |
| 4/5/2024 | ITS Traffic Systems | 2,919,784.10 | 4,190,705.36 | 3,983,208.01 |
| 4/5/2024 | ITS Traffic Systems | 1,122,870.04 | 1,611,631.99 | 1,531,834.13 |
| 4/12/2024 | NextProcess | 2,450,831.54 | 3,517,627.50 | 3,343,456.73 |
| 4/12/2024 | ITS Traffic Systems | 2,297,450.09 | 3,297,482.30 | 3,134,211.73 |
| 4/12/2024 | NextProcess | 772,061.91 | 1,108,124.40 | 1,053,257.05 |
| 4/19/2024 | NextProcess | 1,620,902.63 | 2,326,447.82 | 2,211,256.76 |
| 4/22/2024 | ITS Traffic Systems | 271,299.54 | 389,390.59 | 370,110.42 |
| 4/24/2024 | ITS Traffic Systems | 3,633,588.60 | 5,215,214.09 | 4,956,989.52 |
| 4/26/2024 | NextProcess | 1,612,884.46 | 2,314,939.50 | 2,200,318.27 |
| 4/26/2024 | ITS Traffic Systems | 3,432,741.25 | 4,926,942.08 | 4,682,990.92 |
| 5/2/2024 | ITS Traffic Systems | 290,453.38 | 416,881.71 | 396,240.34 |
| 5/3/2024 | NextProcess | 5,943,747.62 | 8,530,937.25 | 8,108,538.94 |
| 5/3/2024 | ITS Traffic Systems | 3,209,681.92 | 4,606,789.66 | 4,378,690.43 |
| 5/6/2024 | ITS Traffic Systems | 6,603,866.96 | 9,478,392.80 | 9,009,082.46 |
| **Received** | **Source** | **ASC** | **Trico** | **BPI** |
| 5/10/2024 | NextProcess | 7,941,176.08 | 11,397,804.75 | 10,833,457.21 |
| 5/17/2024 | NextProcess | 3,937,302.62 | 5,651,128.50 | 5,371,320.19 |
| 5/17/2024 | NextProcess | 292,772.31 | 420,209.99 | 399,403.85 |
| 5/17/2024 | NextProcess | 6,946,310.92 | 9,969,895.50 | 9,476,249.04 |
| 5/20/2024 | ITS Traffic Systems | 348,235.38 | 499,815.00 | 475,067.31 |
| 5/28/2024 | ITS Traffic Systems | 7,892,623.15 | 11,328,117.76 | 10,767,220.67 |
| 5/31/2024 | NextProcess | 3,822,158.92 | 5,485,865.15 | 5,214,239.64 |
| 5/31/2024 | ITS Traffic Systems | 1,374,634.79 | 1,972,984.71 | 1,875,294.92 |
| **Received** | **Source** | **ASC** | **Trico** | **BPI** |
| 6/6/2024 | NextProcess | 4,475,461.15 | 6,423,536.26 | 6,105,483.17 |
| 6/7/2024 | NextProcess | 5,853,930.77 | 8,402,025.00 | 7,986,009.62 |
| 6/7/2024 | ITS Traffic Systems | 4,483,347.15 | 6,434,854.87 | 6,116,241.36 |
| 6/7/2024 | ITS Traffic Systems | 1,879,920.32 | 2,698,210.51 | 2,564,612.11 |
| 6/10/2024 | NextProcess | 3,016,221.54 | 4,329,120.00 | 4,114,769.23 |
| 6/14/2024 | NextProcess | 1,799,852.62 | 2,583,291.00 | 2,455,382.69 |
| 6/14/2024 | ITS Traffic Systems | 1,141,330.02 | 1,638,127.24 | 1,557,017.48 |
| 6/14/2024 | ITS Traffic Systems | 669,701.89 | 961,209.19 | 913,616.16 |
| 6/21/2024 | ITS Traffic Systems | 4,322,845.40 | 6,204,490.03 | 5,897,282.74 |
| 6/24/2024 | NextProcess | 2,684,125.00 | 3,852,468.75 | 3,661,718.75 |
| 6/24/2024 | NextProcess | 2,068,424.23 | 2,968,766.25 | 2,821,771.63 |
| 6/24/2024 | NextProcess | 1,719,219.00 | 2,467,559.25 | 2,345,381.25 |
| 6/24/2024 | ITS Traffic Systems | 970,298.49 | 1,392,649.23 | 1,323,694.00 |
| 6/28/2024 | NextProcess | 2,915,099.92 | 4,183,982.25 | 3,976,817.79 |
| 6/28/2024 | ITS Traffic Systems | 7,265,784.31 | 10,428,428.99 | 9,912,078.85 |
| 6/28/2024 | ITS Traffic Systems | 438,425.98 | 629,263.70 | 598,106.51 |
| 6/28/2024 | ITS Traffic Systems | 6,901.56 | 9,905.66 | 9,415.20 |
| **Received** | **Source** | **ASC** | **Trico** | **BPI** |
| 7/1/2024 | ITS Traffic Systems | 507,682.42 | 728,666.00 | 692,587.05 |

**DEBTORS' EXHIBIT NO. 152**
**Page 394 of 587**

| Received | Source | ASC | BPI | Champ |
|---|---|---|---|---|
| 7/9/2024 | ITS Traffic Systems | 330,858.94 | 474,874.94 | 451,362.13 |
| 7/12/2024 | NextProcess | 3,142,527.44 | 4,510,404.24 | 4,287,077.41 |
| 7/15/2024 | ITS Traffic Systems | 281,705.21 | 404,325.62 | 384,305.96 |
| 7/17/2024 | NextProcess | 151,538.46 | 217,500.00 | 206,730.77 |
| 7/19/2024 | NextProcess | 1,088,046.15 | 1,561,650.01 | 1,484,326.92 |
| 7/19/2024 | ITS Traffic Systems | 562,559.92 | 807,430.55 | 767,451.67 |
| 7/22/2024 | ITS Traffic Systems | 728,643.18 | 1,045,806.39 | 994,024.65 |
| 7/23/2024 | ITS Traffic Systems | 3,610,539.52 | 5,182,132.23 | 4,925,545.67 |
| 7/26/2024 | NextProcess | 355,509.23 | 510,255.00 | 484,990.38 |
| 7/29/2024 | ITS Traffic Systems | 329,581.20 | 473,041.03 | 449,619.02 |
| 7/31/2024 | ITS Traffic Systems | 2,892,000.26 | 4,150,827.80 | 3,945,304.93 |
| 7/31/2024 | ITS Traffic Systems | 409,153.85 | 587,249.99 | 558,173.08 |
| 8/2/2024 | NextProcess | 347,295.85 | 498,466.49 | 473,785.58 |
| Received | Source | ASC | BPI | Champ |
| 8/5/2024 | ITS Traffic Systems | 417,471.75 | 569,520.47 | 572,699.19 |
| 8/9/2024 | NextProcess | 85,794.08 | 117,041.42 | 117,694.67 |
| 8/9/2024 | ITS Traffic Systems | 47,583.08 | 64,913.46 | 65,275.77 |
| 8/12/2024 | ITS Traffic Systems | 691,826.54 | 943,798.90 | 949,066.62 |
| 8/12/2024 | ITS Traffic Systems | 149,634.15 | 204,132.88 | 205,272.22 |
| 8/13/2024 | ITS Traffic Systems | 1,105,271.09 | 1,507,825.41 | 1,516,241.18 |
| 8/16/2024 | ITS Traffic Systems | 265,192.31 | 361,778.85 | 363,798.08 |
| 8/16/2024 | ITS Traffic Systems | 75,883.64 | 103,521.47 | 104,099.26 |
| 8/20/2024 | ITS Traffic Systems | 662,800.53 | 904,201.23 | 909,247.94 |
| 8/26/2024 | ITS Traffic Systems | 2,429,294.32 | 3,314,075.37 | 3,332,572.54 |
| 8/27/2024 | ITS Traffic Systems | 1,438,100.00 | 1,961,875.00 | 1,972,825.00 |
| 8/28/2024 | ITS Traffic Systems | 53,796.15 | 73,389.42 | 73,799.04 |
| 8/30/2024 | NextProcess | 272,541.92 | 371,805.29 | 373,880.48 |
| 8/30/2024 | ITS Traffic Systems | 238,521.54 | 325,394.23 | 327,210.38 |
| Received | Source | ASC | BPI | Champ |
| 9/3/2024 | ITS Traffic Systems | 744,175.08 | 1,015,213.46 | 1,020,879.77 |
| 9/4/2024 | ITS Traffic Systems | 5,426.37 | 7,402.73 | 7,444.05 |
| 9/5/2024 | ITS Traffic Systems | 479.47 | 654.10 | 657.75 |
| 9/5/2024 | NextProcess | 394,000.00 | 537,500.00 | 540,500.00 |
| 9/6/2024 | NextProcess | 3,739,878.31 | 5,101,991.35 | 5,130,467.58 |
| 9/6/2024 | ITS Traffic Systems | 1,606,022.56 | 2,190,957.17 | 2,203,185.77 |
| 9/9/2024 | ITS Traffic Systems | 454,615.38 | 620,192.31 | 623,653.85 |
| 9/10/2024 | ITS Traffic Systems | 564,156.58 | 769,629.85 | 773,925.46 |
| 9/11/2024 | NextProcess | 2,140,632.31 | 2,920,278.85 | 2,936,578.08 |
| 9/12/2024 | ITS Traffic Systems | 216,426.40 | 295,251.76 | 296,899.67 |
| 9/13/2024 | ITS Traffic Systems | 380,604.25 | 519,225.35 | 522,123.35 |
| 9/16/2024 | ITS Traffic Systems | 486,205.73 | 663,288.27 | 666,990.34 |
| 9/19/2024 | ITS Traffic Systems | 783,289.83 | 1,068,574.32 | 1,074,538.46 |
| 9/26/2024 | ITS Traffic Systems | 471,265.40 | 642,906.48 | 646,494.79 |
| 9/26/2024 | ITS Traffic Systems | 77,947.38 | 106,336.85 | 106,930.36 |
| 9/27/2024 | NextProcess | 481,786.23 | 657,259.13 | 660,927.56 |

| | | | |
|---|---|---|---|
| September | 12,546,911.28 | 17,116,661.98 | 17,212,196.84 |

October RT details funded from Bowery in November

November Cash Received from Bowery

**Bold - November RT Details**

**29%**

| Champ | FRAM | Trico JE's           -7088 | |
|---|---|---|---|
| | | Cash Received from Bowery | |
| 6,665,090.77 | | Db - Cash | 18,008,320.62 |
| 3,989,379.62 | | Db - AR Other | |
| 4,834,068.00 | | CR - AR (July) | |
| 2,802,416.45 | | CR - Payables | |
| 741,051.65 | | | 18,008,320.62 |
| 55,100.00 | | | |
| 7,068,460.00 | | Reclass Payable | |
| 591,672.93 | | DB - Payables | 18,008,320.62 |
| 8,967,150.32 | | I/C Entity - FBG | |
| 5,884,680.00 | | I/C Entity - ASC | |
| 4,247,195.00 | | I/C Entity - FRAM | |
| 6,522,100.00 | | I/C Entity - AVM | |
| 4,212,902.67 | | I/C Entity - BPI | |
| 1,149,270.00 | | I/C Entity - Carter BV | |
| 1,092,839.18 | | I/C Entity - Carter LP | |
| 10,432,632.68 | | I/C Entity - Champs | |
| 993,178.82 | | I/C Entity - Centric | |
| 7,326,284.50 | | Payble to NP/ITS | |
| 929.00 | | | 18,008,320.62 |
| 4,211,380.00 | | | |
| 383,815.00 | | September Cash Sweeps | |
| 1,434,050.00 | | DB - I/C FBG | 18,008,320.62 |
| 1,352,149.81 | | CR - Cash | |
| 701,330.68 | | | 18,008,320.62 |

| Champ | FRAM | September ITS/NP | |
|---|---|---|---|
| 14,010,625.00 | | | |
| 3,656,117.00 | | Payble to NP/ITS | |
| 8,306,082.18 | | I/C Entity - ASC | 1,908,245.06 |
| 1,821,142.00 | | I/C Entity - BPI | 2,603,253.09 |
| 435,000.00 | | I/C Entity - Champs | 2,617,782.88 |
| 9,254,770.00 | | I/C Entity - FRAM | 2,724,334.63 |
| 8,709,715.00 | | Payable Other - Bowery | |
| 2,021,994.46 | | | |
| 2,018,098.20 | | Db - Cash (From Bowery) | 34,212,989.69 |
| 1,758,560.00 | | CR - Payable Other | |
| 7,954,559.55 | | Repayments to Bowery | |
| 4,651,045.96 | | | |
| 8,199,685.96 | | DB - Payable Other | 37,849,633.10 |
| 4,026,068.82 | 4,189,942.11 | Cr - Cash | |
| 1,247,307.69 | 1,298,076.92 | | |
| 2,744,804.52 | 2,856,526.44 | | |
| 2,056,945.25 | 2,140,669.20 | | |
| 2,063,683.25 | 2,147,681.46 | | |

| Champ | FRAM | | |
|---|---|---|---|
| 3,833,763.55 | 3,989,809.43 | **ASC JE's**          -6878 | |
| 250,828.45 | 261,037.94 | Cash Received from Bowery | |
| 351,446.70 | 365,751.65 | Db - Cash | 12,546,911.28 |
| 2,496,642.64 | 2,598,263.62 | Db - AR Other | |
| 6,436,626.43 | 6,698,616.78 | CR - AR (July) | |
| 3,998,556.63 | 4,161,310.10 | CR - Payables | |
| 1,063,098.39 | 1,106,369.74 | | 12,546,911.28 |
| 2,037,269.23 | 2,120,192.31 | | |
| 4,927,337.18 | 5,127,894.84 | Reclass Payable | |
| 355,154.38 | 369,610.25 | DB - Payables | 12,546,911.28 |
| 347,770.17 | 361,925.48 | I/C Entity - FBG | |
| 944,419.81 | 982,860.58 | I/C Entity - ASC | |
| 1,448,124.23 | 1,507,067.31 | I/C Entity - FRAM | |
| 808,139.98 | 841,033.75 | I/C Entity -AVM | |
| 1,389,970.57 | 1,446,546.62 | I/C Entity - BPI | |
| 455,724.97 | 474,274.37 | I/C Entity - Carter BV | |
| **Champ** | **FRAM** | I/C Entity - Carter LP | |
| 1,019,674.04 | 1,061,177.88 | I/C Entity - Champs | |
| 97,438.55 | 101,404.60 | I/C Entity - Trico | |
| 921,136.73 | 958,629.81 | I/C Entity - Centric | |
| 1,563,202.56 | 1,626,829.68 | Payble to NP/ITS | |
| 3,234,510.82 | 3,366,165.29 | | 12,546,911.28 |
| 1,820,853.17 | 1,894,967.45 | | |
| 2,356,945.98 | 2,452,880.88 | September Cash Sweeps | |
| 191,159.92 | 198,940.71 | DB - I/C FBG | 12,546,911.28 |
| 926,789.46 | 964,512.62 | CR - Cash | |
| 2,479,526.40 | 2,580,450.69 | | 12,546,911.28 |
| **Champ** | **FRAM** | | |
| 1,789,886.54 | 1,862,740.38 | September ITS/NP | |
| 8,882,689.41 | 9,244,241.98 | Payble to NP/ITS | |
| 10,273,594.13 | 10,691,760.77 | I/C Entity - FRAM | 1,149,136.97 |
| 1,145,206.69 | 1,191,820.10 | I/C Entity - BPI | 1,098,064.22 |
| 1,337,766.38 | 1,392,217.56 | I/C Entity - Champs | 1,104,192.95 |
| 1,315,909.62 | 1,369,471.15 | I/C Entity - Trico | 1,155,265.70 |
| 185,237.69 | 192,777.43 | | |
| 1,761,719.72 | 1,833,427.09 | Payable Other - Bowery | |
| 1,329,063.51 | 1,383,160.46 | Db - Cash (From Bowery) | 23,837,167.04 |
| 1,065,475.95 | 1,108,844.08 | CR - Payable Other | |
| 502,715.07 | 523,177.11 | | |
| 673,649.76 | 701,069.36 | Repayments to Bowery | |
| 436,557.69 | 454,326.92 | DB - Payable Other | 2,900,000.00 |
| 1,692,313.62 | 1,761,195.95 | Cr - Cash | |
| 408,198.64 | 424,813.57 | | |
| 3,702,009.23 | 3,852,692.31 | | |
| 3,959,985.54 | 4,121,169.04 | | |

**DEBTORS' EXHIBIT NO. 152**
**Page 398 of 587**

| | |
|---|---|
| 2,001,942.53 | 2,083,427.70 |
| **Champ** | **FRAM** |
| 1,024,551.05 | 1,066,253.41 |
| 4,005,439.87 | 4,168,473.50 |
| 1,540,383.90 | 1,603,082.23 |
| 3,362,117.88 | 3,498,966.35 |
| 3,151,705.01 | 3,279,989.02 |
| 1,059,135.69 | 1,102,245.75 |
| 2,223,598.66 | 2,314,105.91 |
| 372,176.15 | 387,324.85 |
| 4,984,656.44 | 5,187,547.17 |
| 2,212,599.12 | 2,302,658.65 |
| 4,709,128.55 | 4,900,804.45 |
| 398,451.91 | 414,670.12 |
| 8,153,795.90 | 8,485,680.29 |
| 4,403,129.64 | 4,582,350.45 |
| 9,059,365.71 | 9,428,109.55 |
| **Champ** | **FRAM** |
| 10,893,923.02 | 11,337,338.94 |
| 5,401,299.65 | 5,621,149.04 |
| 401,633.08 | 417,980.77 |
| 9,529,139.73 | 9,917,004.81 |
| 477,718.85 | 497,163.46 |
| 10,827,316.79 | 11,268,021.63 |
| 5,243,342.37 | 5,456,762.42 |
| 1,885,761.69 | 1,962,517.94 |
| **Champ** | **FRAM** |
| 6,139,560.29 | 6,389,459.13 |
| 8,030,582.69 | 8,357,451.92 |
| 6,150,378.52 | 6,400,717.70 |
| 2,578,926.22 | 2,683,896.39 |
| 4,137,735.38 | 4,306,153.85 |
| 2,469,087.15 | 2,569,586.54 |
| 1,565,707.81 | 1,629,436.90 |
| 918,715.41 | 956,109.93 |
| 5,930,197.81 | 6,171,574.96 |
| 3,682,156.25 | 3,832,031.25 |
| 2,837,521.06 | 2,953,016.83 |
| 2,358,471.75 | 2,454,468.75 |
| 1,331,082.06 | 1,385,261.17 |
| 3,999,013.98 | 4,161,786.06 |
| 9,967,402.08 | 10,373,105.77 |
| 601,444.78 | 625,925.42 |
| 9,467.75 | 9,853.12 |
| **Champ** | **FRAM** |
| 696,452.66 | 724,800.41 |

**DEBTORS' EXHIBIT NO. 152**
**Page 399 of 587**

| | |
|---|---|
| 453,881.36 | 472,355.72 |
| 4,311,005.28 | 4,486,476.36 |
| 386,450.93 | 402,180.66 |
| 207,884.62 | 216,346.15 |
| 1,492,611.54 | 1,553,365.38 |
| 771,735.12 | 803,147.09 |
| 999,572.69 | 1,040,258.35 |
| 4,953,037.09 | 5,154,640.82 |
| 487,697.31 | 507,548.08 |
| 452,128.52 | 470,531.53 |
| 3,967,325.23 | 4,128,807.48 |
| 561,288.46 | 584,134.62 |
| 476,429.96 | 495,822.12 |

| FRAM | Trico |
|---|---|
| 596,009.80 | 599,188.52 |
| 122,485.21 | 123,138.46 |
| 67,932.69 | 68,295.00 |
| 987,696.52 | 992,964.24 |
| 213,627.43 | 214,766.77 |
| 1,577,956.82 | 1,586,372.59 |
| 378,605.77 | 380,624.99 |
| 108,336.42 | 108,914.21 |
| 946,257.11 | 951,303.81 |
| 3,468,218.41 | 3,486,715.57 |
| 2,053,125.00 | 2,064,075.00 |
| 76,802.88 | 77,212.51 |
| 389,098.56 | 391,173.75 |
| 340,528.85 | 342,345.00 |

| FRAM | Trico |
|---|---|
| 1,062,432.69 | 1,068,099.00 |
| 7,747.04 | 7,788.37 |
| 684.52 | 688.16 |
| 562,500.00 | 565,500.00 |
| 5,339,293.27 | 5,367,769.49 |
| 2,292,862.16 | 2,305,090.75 |
| 649,038.46 | 652,500.00 |
| 805,426.59 | 809,722.20 |
| 3,056,105.77 | 3,072,404.99 |
| 308,984.40 | 310,632.32 |
| 543,375.36 | 546,273.37 |
| 694,138.89 | 697,840.95 |
| 1,118,275.46 | 1,124,239.59 |
| 672,809.11 | 676,397.42 |
| 111,282.75 | 111,876.26 |
| 687,829.33 | 691,497.75 |

17,912,785.80     18,008,320.62

| | BPI JE's | -7294 | | |
|---|---|---|---|---|
| | Cash Received from Bowery | | | |
| | Db - Cash | 17,116,661.98 | | |
| | Db - AR Other | | | |
| | CR - AR (July) | | | |
| 18,008,320.62 | CR - Payables | | | 17,116,661.98 |
| 18,008,320.62 | | | 17,116,661.98 | 17,116,661.98 |
| | | | | |
| | Reclass Payable | | | |
| | DB - Payables | 17,116,661.98 | | |
| | I/C Entity - FBG | | | |
| 1,155,265.70 | I/C Entity - ASC | | | 1,098,064.22 |
| 3,037,201.15 | I/C Entity - FRAM | | | 2,886,818.07 |
| 1,040,378.96 | I/C Entity -AVM | | | 988,865.95 |
| 5,044,980.16 | I/C Entity - Carter BV | | | 1,453,366.16 |
| 1,529,076.40 | I/C Entity - Carter LP | | | 1,176,795.24 |
| 1,238,098.07 | I/C Entity - Champs | | | 2,114,314.74 |
| 2,224,455.79 | I/C Entity - Trico | | | 2,603,253.09 |
| | I/C Entity - Centric | | | |
| *2,738,864.42* | Payble to NP/ITS | | | **4,795,184.50** |
| 18,008,320.62 | | | 17,116,661.98 | 17,116,661.98 |
| (0.00) | | | | (0.00) |
| | September Cash Sweeps | | | |
| | DB - I/C FBG | 17,116,661.98 | | |
| 18,008,320.62 | CR - Cash | | | 17,116,661.98 |
| 18,008,320.62 | | | 17,116,661.98 | 17,116,661.98 |
| | | | | |
| | September ITS/NP | | | |
| *9,853,615.66* | Payble to NP/ITS | | | **18,400,126.56** |
| | I/C Entity - ASC | 3,514,981.75 | | |
| | I/C Entity - FRAM | 5,018,216.33 | | |
| | I/C Entity - Champs | 4,821,948.32 | | |
| | I/C Entity - Trico | 5,044,980.16 | | |
| | | | | |
| | Payable Other - Bowery | | | |
| | Db - Cash (From Bowery) | 103,929,727.41 | | |
| 34,212,989.69 | CR - Payable Other | | | 103,929,727.41 |
| | | | | |
| | Repayments to Bowery | | | |
| | DB - Payable Other | 129,976,319.88 | | |
| 37,849,633.10 | Cr - Cash | | | 129,976,319.88 |

**FRAM JE's            -9571**

Cash Received from Bowery

|  |  |  |  |
|---|---|---|---|
|  | Db - Cash | 17,912,785.80 |  |
|  | Db - AR Other |  |  |
|  | CR - AR (July) |  |  |
| 12,546,911.28 | CR - Payables |  | 17,912,785.80 |
| 12,546,911.28 |  | 17,912,785.80 | 17,912,785.80 |

Reclass Payable

|  |  |  |  |
|---|---|---|---|
|  | DB - Payables | 17,912,785.80 |  |
|  | I/C Entity - ASC |  | 1,149,136.97 |
| 2,116,104.78 | I/C Entity - FRAM |  |  |
| 724,861.74 | I/C Entity -AVM |  | 1,034,859.71 |
| 3,514,981.75 | I/C Entity - BPI |  | 5,018,216.33 |
| 1,065,351.20 | I/C Entity - Carter BV |  | 1,520,964.59 |
| 862,618.28 | I/C Entity - Carter LP |  | 1,231,529.91 |
| 1,549,841.88 | I/C Entity - Champs |  | 2,212,654.96 |
| 1,908,245.06 | I/C Entity - Trico |  | 2,724,334.63 |
|  | I/C Entity - Centric |  |  |
| ***804,906.61*** | Payble to NP/ITS |  | ***3,021,088.67*** |
| 12,546,911.28 |  | 17,912,785.80 | 17,912,785.80 |
| 0.00 |  |  | 0.00 |

September Cash Sweeps

|  |  |  |  |
|---|---|---|---|
|  | DB - I/C FBG | 17,912,785.80 |  |
| 12,546,911.28 | CR - Cash |  | 17,912,785.80 |
| 12,546,911.28 |  | 17,912,785.80 | 17,912,785.80 |

September ITS/NP

|  |  |  |  |
|---|---|---|---|
| ***4,506,659.84*** | Payble to NP/ITS |  | ***10,943,054.53*** |
|  | I/C Entity - ASC | 2,116,104.78 |  |
|  | I/C Entity - BPI | 2,886,818.07 |  |
|  | I/C Entity - Champs | 2,902,930.54 |  |
|  | I/C Entity - Trico | 3,037,201.15 |  |

Payable Other - Bowery

|  |  |  |  |
|---|---|---|---|
|  | Db - Cash (From Bowery) | 34,031,488.46 |  |
| 23,837,167.04 | CR - Payable Other |  | 34,031,488.46 |

Repayments to Bowery

|  |  |  |  |
|---|---|---|---|
|  | DB - Payable Other | 16,721,633.50 |  |
| 2,900,000.00 | Cr - Cash |  | 16,721,633.50 |

**DEBTORS' EXHIBIT NO. 152**
**Page 404 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 405 of 587**

**Champs JE    -1879**

Cash Received from Bowery

| | | |
|---|---|---|
| Db - Cash | 17,212,196.84 | |
| Db - AR Other | | |
| CR - AR (July) | | |
| CR - Payables | | 17,212,196.84 |
| | 17,212,196.84 | 17,212,196.84 |

Reclass Payable

| | | |
|---|---|---|
| DB - Payables | 17,212,196.84 | |
| I/C Entity - FBG | | |
| I/C Entity - ASC | | 1,104,192.95 |
| I/C Entity - FRAM | | 2,902,930.54 |
| I/C Entity -AVM | | 994,385.20 |
| I/C Entity - BPI | | 4,821,948.32 |
| I/C Entity - Carter BV | | 1,461,477.97 |
| I/C Entity - Carter LP | | 1,183,363.40 |
| I/C Entity - Trico | | 2,617,782.88 |
| I/C Entity - Centric | | |
| Payble to NP/ITS | | **2,126,115.57** |
| | 17,212,196.84 | 17,212,196.84 |
| | | (0.00) |

September Cash Sweeps

| | | |
|---|---|---|
| DB - I/C FBG | 17,212,196.84 | |
| CR - Cash | | 17,212,196.84 |
| | 17,212,196.84 | 17,212,196.84 |

September ITS/NP

| | | |
|---|---|---|
| Payble to NP/ITS | | **8,101,267.37** |
| I/C Entity - ASC | 1,549,841.88 | |
| I/C Entity - BPI | 2,114,314.74 | |
| I/C Entity - FRAM | 2,212,654.96 | |
| I/C Entity - Trico | 2,224,455.79 | |

Payable Other - Bowery

| | | |
|---|---|---|
| Db - Cash (From Bowery) | 32,700,479.15 | |
| CR - Payable Other | | 32,700,479.15 |

Repayments to Bowery

| | | |
|---|---|---|
| DB - Payable Other | 15,559,650.55 | |
| Cr - Cash | | 15,559,650.55 |

| Row Labels | Sum of Amount USD | 15.15% ASC | 21.75% Trico | 20.67% BPI |
|---|---|---|---|---|
| ASC | 5,311,566.45 | 804,906.61 | 1,155,265.70 | 1,098,064.22 |
| AVM | 4,783,351.56 | 724,861.74 | 1,040,378.96 | 988,865.95 |
| CarterBR | 7,030,236.33 | 1,065,351.20 | 1,529,076.40 | 1,453,366.16 |
| CarterLP | 5,692,404.91 | 862,618.28 | 1,238,098.07 | 1,176,795.24 |
| Champ | 10,227,382.93 | 1,549,841.88 | 2,224,455.79 | 2,114,314.74 |
| FramUS | 12,869,184.19 | 1,950,176.37 | 2,799,047.56 | 2,660,456.35 |
| Trico | 12,592,480.08 | 1,908,245.06 | 2,738,864.42 | 2,603,253.09 |
| BPI_US | 23,192,147.06 | 3,514,502.29 | 5,044,291.99 | 4,794,530.40 |
| AutoliteUS | 1,094,959.02 | 165,928.41 | 238,153.59 | 226,361.72 |
| BPI_MXCTY | 3,164.00 | 479.47 | 688.17 | 654.10 |
| (blank) | | - | - | - |
| **Grand Total** | **82,796,876.52** | 12,546,911.29 | 18,008,320.64 | 17,116,661.97 |

(52,354,438.76)
(52,351,274.76)

104,705,713.52

| 20.79%<br>Champs | 21.63%<br>FRAM | Total |
|---|---|---|
| 1,104,192.95 | 1,149,136.97 | **5,311,566.45** |
| 994,385.20 | 1,034,859.71 | **4,783,351.56** |
| 1,461,477.97 | 1,520,964.59 | **7,030,236.33** |
| 1,183,363.40 | 1,231,529.91 | **5,692,404.91** |
| 2,126,115.57 | 2,212,654.96 | **10,227,382.93** |
| 2,675,305.40 | 2,784,198.50 | **12,869,184.19** |
| 2,617,782.88 | 2,724,334.63 | **12,592,480.08** |
| 4,821,290.57 | 5,017,531.82 | **23,192,147.06** |
| 227,625.14 | 236,890.17 | **1,094,959.02** |
| 657.75 | 684.52 | 3,164.00 |
| - | - | - |
| 17,212,196.83 | 17,912,785.79 | 82,796,876.52 |

**DEBTORS' EXHIBIT NO. 152**
**Page 409 of 587**

| Week Ended | Entity | Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name | FB Category | Reference |
|---|---|---|---|---|---|---|---|---|
| 08/30/24 | CarterBR | | | | 147575 | ITS Traffic Syste | Material | |
| 08/30/24 | Champ | | | | 11290 | ITS Traffic Syste | Material | |
| 08/30/24 | FramUS | | | | 16692 | ITS Traffic Syste | Material | |
| 08/30/24 | Trico | | | | 20269 | ITS Traffic Syste | Material | |
| 07/26/24 | ASC | | | 4310 | | ENVASES MICR | MATERIAL | |
| 07/26/24 | ASC | | | 4310 | | ENVASES MICR | MATERIAL | |
| 08/23/24 | ASC | | | | 4310 | ENVASES MICROONDA SA DE CV | | |
| 08/23/24 | ASC | | | | 4310 | ENVASES MICROONDA SA DE CV | | |
| 08/23/24 | ASC | | | | 4310 | ENVASES MICROONDA SA DE CV | | |
| 08/23/24 | ASC | | | | 4310 | ENVASES MICROONDA SA DE CV | | |
| 08/30/24 | CHAMP | | Champ | | 419541 | LESHA THAILAN | Material | |
| 08/30/24 | CHAMP | | Champ | | 419541 | LESHA THAILAN | Material | |
| 08/23/24 | BPI_MXCTY | BPI_US | | | 48398 | SHUCHI FRICTI( | Material | |
| 09/06/24 | Trico | | | | 20269 | ITS Traffic Syste | Material | |
| 09/06/24 | CarterBR | | | | 16692 | ITS Traffic Syste | Material | |
| 09/06/24 | CarterLP | | | | 11290 | ITS Traffic Syste | Material | |
| 09/06/24 | AVM | | | | 47156 | ITS Traffic Syste | Material | |
| 09/06/24 | FramUS | | | | 147575 | ITS Traffic Syste | Material | |
| 09/06/24 | Champ | | | | 11290 | ITS Traffic Syste | Material | |
| 09/06/24 | Trico | | | | 20269 | ITS Traffic Syste | Material | |
| 09/06/24 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 09/06/24 | AutoliteUS | | | | 147575 | ITS Traffic Syste | Material | |
| 09/06/24 | ASC | | | | 11779 | ITS Traffic Syste | Material | |
| 09/06/24 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 09/13/24 | FRAMUS | | | | 147575 | ITS Traffic Syste | Material | |
| 09/13/24 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 09/13/24 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 09/13/24 | TRICO | | | | 20269 | ITS Traffic Syste | Material | |
| 09/13/24 | CHAMP | | | | 11290 | ITS Traffic Syste | Material | |
| 09/20/24 | BPI_US | | | | 11290 | ITS Traffic Systems, Inc. | | |
| 09/20/24 | BPI_US | | | | 11290 | ITS Traffic Systems, Inc. | | |
| 09/20/24 | BPI_US | | | | 11290 | ITS Traffic Systems, Inc. | | |
| 09/27/24 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 09/27/24 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 09/27/24 | FRAMUS | | | | 147575 | ITS Traffic Syste | Material | |
| 09/06/24 | ASC | | | | 12345 | Next Process | Material | |
| 09/06/24 | BPI_US | | | | 12345 | Next Process | Material | |
| 09/06/24 | TRICO | | | | 12345 | Next Process | Material | |
| 09/06/24 | CARTERBR | | | | 12345 | Next Process | Material | |
| 09/06/24 | CARTERLP | | | | 12345 | Next Process | Material | |
| 09/06/24 | AVM | | | | 12345 | Next Process | Material | |
| 09/06/24 | FRAMUS | | | | 12345 | Next Process | Material | |
| 09/06/24 | CHAMP | | | | 12345 | Next Process | Material | |
| 09/06/24 | BPI_US | | | | 12345 | Next Process | Material | |
| 09/06/24 | CHAMP | | | | 12345 | Next Process | Material | |

| 09/06/24 | BPI_US | 12345 | Next Process | Material |
|----------|--------|-------|--------------|----------|
| 09/13/24 | BPI_US | 12345 | Next Process | Material |
| 09/13/24 | TRICO | 12345 | Next Process | Material |
| 09/13/24 | CARTERBR | 12345 | Next Process | Material |
| 09/13/24 | CARTERLP | 12345 | Next Process | Material |
| 09/13/24 | AVM | 12345 | Next Process | Material |
| 09/13/24 | FRAMUS | 12345 | Next Process | Material |
| 09/13/24 | CHAMP | 12345 | Next Process | Material |
| 09/13/24 | ASC | 12345 | Next Process | Material |
| 09/13/24 | BPI_US | 12345 | Next Process | Material |
| 09/27/24 | FRAMUS | 12345 | Next Process | Material |
| 09/27/24 | FRAMUS | 12345 | Next Process | |
| 09/27/24 | TRICO | 12345 | Next Process | |

| Acc Doc # | Invoice # | Invoice Date | Due Date | Currency | Original Amount | Amount USD | Fees | Gross Amount |
|---|---|---|---|---|---|---|---|---|
| TSB010208162 | | 8/16/2024 | 8/16/2024 | USD | 1,269,000.00 | 1,269,000.00 | 3.1250% | 1,309,935.48 |
| TSB011508012 | | 8/1/2024 | 8/1/2024 | USD | 551,800.00 | 551,800.00 | 8.0000% | 599,782.61 |
| TSB010908162 | | 8/16/2024 | 8/16/2024 | USD | 1,990,000.00 | 1,990,000.00 | 3.1250% | 2,054,193.55 |
| TSB010108162 | | 8/16/2024 | 8/16/2024 | USD | 1,100,000.00 | 1,100,000.00 | 3.1250% | 1,135,483.87 |
| | 245 | 3/22/2024 | 6/20/2024 | USD | 6,907.80 | 6,907.80 | 3.7833% | 7,179.42 |
| | 247 | 3/22/2024 | 6/20/2024 | USD | 6,048.00 | 6,048.00 | 3.7833% | 6,285.81 |
| 037B | | 4/10/2024 | 7/9/2024 | USD | 700.00 | 700.00 | 3.1250% | 722.58 |
| 034B | | 4/10/2024 | 7/9/2024 | USD | 3,800.00 | 3,800.00 | 3.1250% | 3,922.58 |
| | 32 | 4/10/2024 | 7/9/2024 | USD | 3,420.00 | 3,420.00 | 3.1250% | 3,530.32 |
| 035B | | 4/10/2024 | 7/9/2024 | USD | 5,685.80 | 5,685.80 | 3.1250% | 5,869.21 |
| 202403200103 | | 3/20/2024 | 8/17/2024 | USD | 5,216.40 | 5,216.40 | 6.7701% | 5,595.20 |
| 202403200103 | | 3/20/2024 | 8/17/2024 | USD | 4,030.56 | 4,030.56 | 6.7701% | 4,323.25 |
| | 54 | 2/12/2024 | 4/12/2024 | USD | 3,164.00 | 3,164.00 | 3.1250% | 3,266.06 |
| TSB010108302 | | 8/30/2024 | 9/2/2024 | USD | 2,270,225.39 | 2,270,225.39 | 5.0353% | 2,369,301.81 |
| TSB010908302 | | 8/30/2024 | 9/2/2024 | USD | 1,261,236.33 | 1,261,236.33 | 5.0353% | 1,316,278.78 |
| TSB010808302 | | 8/30/2024 | 9/2/2024 | USD | 1,392,404.91 | 1,392,404.91 | 5.0353% | 1,453,171.78 |
| TSB010708302 | | 8/30/2024 | 9/2/2024 | USD | 1,083,351.56 | 1,083,351.56 | 5.0353% | 1,130,630.82 |
| TSB010208302 | | 8/30/2024 | 9/2/2024 | USD | 2,421,573.75 | 2,421,573.75 | 5.0353% | 2,527,255.26 |
| TSB011508302 | | 8/30/2024 | 9/2/2024 | USD | 2,169,326.48 | 2,169,326.48 | 5.0353% | 2,263,999.51 |
| TSB010109012 | | 8/30/2024 | 9/2/2024 | USD | 1,250,000.00 | 1,250,000.00 | 7.9500% | 1,357,957.63 |
| TSB010909012 | | 8/30/2024 | 9/2/2024 | USD | 1,750,000.00 | 1,750,000.00 | 7.9500% | 1,901,140.68 |
| TSB010508302 | | 8/30/2024 | 9/2/2024 | USD | 1,094,959.02 | 1,094,959.02 | 5.0353% | 1,158,325.33 |
| TSB010608302 | | 8/30/2024 | 9/2/2024 | USD | 1,085,004.85 | 1,085,004.85 | 5.0353% | 1,147,795.10 |
| TSB011708302 | | 8/30/2024 | 9/2/2024 | USD | 1,542,896.81 | 1,542,896.81 | 5.0353% | 1,632,185.69 |
| TSB010209062 | | 9/6/2024 | 9/9/2024 | USD | 1,235,736.84 | 1,235,736.84 | 6.7701% | 1,288,213.93 |
| TSB011709062 | | 9/6/2024 | 9/9/2024 | USD | 1,275,864.84 | 1,275,864.84 | 6.7701% | 1,330,046.02 |
| TSB011709072 | | 9/8/2024 | 9/8/2024 | USD | 1,428,194.55 | 1,428,194.55 | 6.7050% | 2,304,517.93 |
| TSB010109062 | | 9/6/2024 | 9/9/2024 | USD | 1,800,454.69 | 1,800,454.69 | 3.1250% | 1,861,161.29 |
| TSB011509062 | | 9/6/2024 | 9/9/2024 | USD | 1,408,009.49 | 1,408,009.49 | 3.1250% | 1,455,483.87 |
| TSB011709152 | | 9/15/2024 | 9/15/2024 | USD | 2,571,600.83 | 2,571,600.83 | 7.9500% | 2,715,915.26 |
| TSB011709152 | | 9/15/2024 | 9/15/2024 | USD | 1,491,528.48 | 1,491,528.48 | 7.9500% | 1,575,230.85 |
| TSB011709152 | | 9/15/2024 | 9/15/2024 | USD | 1,105,788.36 | 1,105,788.36 | 7.9500% | 1,167,843.56 |
| TSB011809222 | 45555 | | 45555 | USD | 1,631,408.89 | 1,631,408.89 | 6.7250% | 1,715,357.81 |
| TSB011809222 | 45555 | | 45555 | USD | 1,478,464.31 | 1,478,464.31 | 6.7250% | 1,554,543.02 |
| TSB010209232 | 45558 | | 45558 | USD | 514,373.60 | 514,373.60 | 4.0000% | 536,458.33 |
| NP090224RASC | | 9/2/2024 | 9/2/2024 | USD | 2,600,000.00 | 2,600,000.00 | 8.7569% | 2,849,529.29 |
| NP090224IRTBI | | 9/2/2024 | 9/2/2024 | USD | 317,500.00 | 317,500.00 | 4.6000% | 332,809.22 |
| NP090224RTric | | 9/2/2024 | 9/2/2024 | USD | 3,200,000.00 | 3,200,000.00 | 8.7569% | 3,507,112.97 |
| NP090224RCar | | 9/2/2024 | 9/2/2024 | USD | 2,800,000.00 | 2,800,000.00 | 8.7569% | 3,068,723.85 |
| NP090224RCar | | 9/2/2024 | 9/2/2024 | USD | 2,700,000.00 | 2,700,000.00 | 8.7569% | 2,959,126.57 |
| NP090224RAVI | | 9/2/2024 | 9/2/2024 | USD | 2,400,000.00 | 2,400,000.00 | 8.7569% | 2,630,334.73 |
| NP090224RFra | | 9/2/2024 | 9/2/2024 | USD | 2,900,000.00 | 2,900,000.00 | 8.7569% | 3,178,321.13 |
| NP090224RCha | | 9/2/2024 | 9/2/2024 | USD | 2,318,000.00 | 2,318,000.00 | 8.7569% | 2,540,464.96 |
| NP090224RBPI | | 9/2/2024 | 9/2/2024 | USD | 2,990,000.00 | 2,990,000.00 | 8.7569% | 3,276,958.68 |
| NP090224TCha | | 9/2/2024 | 9/2/2024 | USD | 2,553,000.00 | 2,553,000.00 | 8.7569% | 2,798,018.57 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NP090224TBPl | 9/2/2024 | 9/2/2024 | USD | 2,500,900.00 | 2,500,900.00 | 8.7569% | 2,740,918.39 |
| NP090924IRTBl | 9/9/2024 | 9/9/2024 | USD | 1,118,000.00 | 1,118,000.00 | 4.2500% | 1,167,624.02 |
| NP090924RTric | 9/9/2024 | 9/9/2024 | USD | 1,900,000.00 | 1,900,000.00 | 4.2500% | 1,984,334.20 |
| NP090924RCar | 9/9/2024 | 9/9/2024 | USD | 1,700,000.00 | 1,700,000.00 | 4.2500% | 1,775,456.92 |
| NP090924RCar | 9/9/2024 | 9/9/2024 | USD | 1,600,000.00 | 1,600,000.00 | 4.2500% | 1,671,018.28 |
| NP090924RAVI | 9/9/2024 | 9/9/2024 | USD | 1,300,000.00 | 1,300,000.00 | 4.2500% | 1,357,702.35 |
| NP090924RFra | 9/9/2024 | 9/9/2024 | USD | 1,700,000.00 | 1,700,000.00 | 4.2500% | 1,775,456.92 |
| NP090924RCha | 9/9/2024 | 9/9/2024 | USD | 1,218,000.00 | 1,218,000.00 | 4.2500% | 1,272,062.66 |
| NP090924RASC | 9/9/2024 | 9/9/2024 | USD | 1,600,000.00 | 1,600,000.00 | 4.2500% | 1,671,018.28 |
| NP090924RBPl | 9/9/2024 | 9/9/2024 | USD | 1,990,000.00 | 1,990,000.00 | 4.2500% | 2,078,328.98 |
| NP092324Fram | 9/23/2024 | 9/23/2024 | USD | 957,500.00 | 957,500.00 | 3.2500% | 989,664.08 |
| NP092524TFra | 9/23/2024 | 9/23/2024 | USD | 1,150,000.00 | 1,150,000.00 | 8.2269% | 1,198,607.78 |
| NP092524TTric | 9/23/2024 | 9/23/2024 | USD | 1,071,800.00 | 1,071,800.00 | 8.2269% | 1,113,397.67 |

| Fee amt | Round Trip AMT for ERIC :) |
|---|---|
| LQX | ITS - 4,910,800.00 |
| LQX | ITS - 4,910,800.00 |
| LQX | ITS - 4,910,800.00 |
| LQX | ITS - 4,910,800.00 |
| Bill Pay | ITS - 35,808.56 |
| Bill Pay | ITS - 35,808.56 |
| Bill Pay | ITS - 35,808.56 |
| Bill Pay | ITS - 35,808.56 |
| Bill Pay | ITS - 35,808.56 |
| Bill Pay | ITS - 35,808.56 |
| COT - Bill Pay | ITS - 35,808.56 |
| COT - Bill Pay | ITS - 35,808.56 |
| Bill Pay | ITS - 3,164.00 |
| CS - ACB/CIT/IN | ITS - 10,598,118.41 |
| CS - ACB/CIT/IN | ITS - 10,598,118.41 |
| CS - ACB/CIT/IN | ITS - 10,598,118.41 |
| CS - ACB/CIT/IN | ITS - 10,598,118.41 |
| CS - ACB/CIT/IN | ITS - 10,598,118.41 |
| CS - ACB/CIT/IN | ITS - 10,598,118.41 |
| BAML | ITS - 3,000,000.00 |
| BAML | ITS - 3,000,000.00 |
| CS - ACB/CIT/IN | ITS - 3,722,860.68 |
| CS - ACB/CIT/IN | ITS - 3,722,860.68 |
| CS - ACB/CIT/IN | ITS - 3,722,860.68 |
| Pemberton | ITS - 2,511,601.68 |
| Pemberton | ITS - 2,511,601.68 |
|  | ITS - 1,428,194.55 |
| All SCF | ITS - 3,208,464.18 |
| All SCF | ITS - 3,208,464.18 |
|  | ITS - 5,168,917.66 |
|  | ITS - 5,168,917.66 |
|  | ITS - 5,168,917.66 |
|  | ITS - 3,109,873.20 |
|  | ITS - 3,109,873.20 |
|  | ITS - 514,373.60 |
| CS - ACB/CIT/IN | NP - 2,600,000.00 |
| CS - ACB/CIT/IN | NP - 24,679,400.00 |
| CS - ACB/CIT/IN | NP - 24,679,400.00 |
| CS - ACB/CIT/IN | NP - 24,679,400.00 |
| CS - ACB/CIT/IN | NP - 24,679,400.00 |
| CS - ACB/CIT/IN | NP - 24,679,400.00 |
| CS - ACB/CIT/IN | NP - 24,679,400.00 |
| CS - ACB/CIT/IN | NP - 24,679,400.00 |
| CS - ACB/CIT/IN | NP - 24,679,400.00 |
| CS - ACB/CIT/IN | NP - 24,679,400.00 |
| CS - ACB/CIT/IN | NP - 24,679,400.00 |

| | |
|---|---|
| CS - ACB/CIT/IN | NP - 24,679,400.00 |
| All SCF | NP - 14,126,000.00 |
| All SCF | NP - 14,126,000.00 |
| All SCF | NP - 14,126,000.00 |
| All SCF | NP - 14,126,000.00 |
| All SCF | NP - 14,126,000.00 |
| All SCF | NP - 14,126,000.00 |
| All SCF | NP - 14,126,000.00 |
| All SCF | NP - 14,126,000.00 |
| All SCF | NP - 14,126,000.00 |
| | NP - 3,179,300.00 |
| | NP - 3,179,300.00 |
| | NP - 3,179,300.00 |

**38%**

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 11/3/2023 | NextProcess | 22,983,071.61 | | 8,733,567.21 |
| 11/3/2023 | ITS Traffic Systems | 13,756,481.45 | | 5,227,462.95 |
| 11/6/2023 | NextProcess | 16,669,200.00 | | 6,334,296.00 |
| 11/10/2023 | NextProcess | 9,663,505.00 | | 3,672,131.90 |
| 11/10/2023 | ITS Traffic Systems | 2,555,350.54 | | 971,033.21 |
| 11/14/2023 | NextProcess | 190,000.00 | | 72,200.00 |
| 11/14/2023 | ITS Traffic Systems | 24,374,000.00 | | 9,262,120.00 |
| 11/14/2023 | ITS Traffic Systems | 2,040,251.46 | | 775,295.55 |
| 11/17/2023 | NextProcess | 30,921,208.00 | | 11,750,059.04 |
| 11/17/2023 | NextProcess | 20,292,000.00 | | 7,710,960.00 |
| 11/17/2023 | ITS Traffic Systems | 14,645,500.00 | | 5,565,290.00 |
| 11/20/2023 | NextProcess | 22,490,000.00 | | 8,546,200.00 |
| 11/20/2023 | ITS Traffic Systems | 14,527,250.56 | | 5,520,355.21 |
| 11/20/2023 | ITS Traffic Systems | 3,963,000.00 | | 1,505,940.00 |
| 11/27/2023 | NextProcess | 3,768,410.96 | | 1,431,996.16 |
| 11/27/2023 | ITS Traffic Systems | 35,974,595.43 | | 13,670,346.26 |
| 11/27/2023 | ITS Traffic Systems | 3,424,754.57 | | 1,301,406.74 |
| 12/1/2023 | NextProcess | 25,263,050.00 | | 9,599,959.00 |
| 12/1/2023 | NextProcess | 3,203.45 | | 1,217.31 |
| 12/1/2023 | ITS Traffic Systems | 14,522,000.00 | | 5,518,360.00 |
| 12/1/2023 | ITS Traffic Systems | 1,323,500.00 | | 502,930.00 |
| 12/4/2023 | NextProcess | 4,945,000.00 | | 1,879,100.00 |
| 12/4/2023 | ITS Traffic Systems | 4,662,585.57 | | 1,771,782.52 |
| 12/4/2023 | ITS Traffic Systems | 2,418,381.66 | | 918,985.03 |
| Received | Source | Total | ASC | Trico |
| 12/8/2023 | NextProcess | 48,312,500.00 | | 18,358,750.00 |
| 12/8/2023 | NextProcess | 12,607,300.00 | | 4,790,774.00 |
| 12/8/2023 | ITS Traffic Systems | 28,641,662.69 | | 10,883,831.82 |
| 12/11/2023 | NextProcess | 6,279,800.00 | | 2,386,324.00 |
| 12/13/2023 | NextProcess | 1,500,000.00 | | 570,000.00 |
| 12/14/2023 | NextProcess | 31,913,000.00 | | 12,126,940.00 |
| 12/15/2023 | NextProcess | 30,033,500.00 | | 11,412,730.00 |
| 12/15/2023 | ITS Traffic Systems | 6,972,394.68 | | 2,649,509.98 |
| 12/15/2023 | ITS Traffic Systems | 6,958,959.32 | | 2,644,404.54 |
| 12/18/2023 | ITS Traffic Systems | 6,064,000.00 | | 2,304,320.00 |
| 12/22/2023 | NextProcess | 28,074,850.00 | | 10,762,016.47 |
| 12/22/2023 | ITS Traffic Systems | 16,415,417.69 | | 6,292,571.31 |
| 12/26/2023 | NextProcess | 28,940,000.00 | | 11,093,657.02 |
| 12/27/2023 | ITS Traffic Systems | 19,366,843.53 | 2,934,821.67 | 4,212,288.47 |
| 12/28/2023 | ITS Traffic Systems | 6,000,000.00 | 909,230.77 | 1,305,000.00 |
| 12/29/2023 | NextProcess | 13,203,500.00 | 2,000,838.08 | 2,871,761.25 |
| 12/29/2023 | ITS Traffic Systems | 9,894,648.75 | 1,499,419.85 | 2,152,086.10 |
| 12/29/2023 | ITS Traffic Systems | 9,927,060.95 | 1,504,331.54 | 2,159,135.75 |

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 1/11/2024 | ITS Traffic Systems | 18,441,785.82 | 2,794,639.85 | 4,011,088.42 |
| 1/17/2024 | NextProcess | 1,206,575.36 | 182,842.57 | 262,430.15 |
| 1/17/2024 | ITS Traffic Systems | 1,690,585.40 | 256,188.71 | 367,702.32 |
| 1/17/2024 | ITS Traffic Systems | 12,009,751.83 | 1,819,939.32 | 2,612,121.02 |
| 1/19/2024 | NextProcess | 30,962,495.32 | 4,692,008.91 | 6,734,342.73 |
| 1/19/2024 | ITS Traffic Systems | 19,234,500.00 | 2,914,766.54 | 4,183,503.75 |
| 1/19/2024 | ITS Traffic Systems | 5,113,886.80 | 774,950.54 | 1,112,270.38 |
| 1/22/2024 | NextProcess | 9,800,000.00 | 1,485,076.92 | 2,131,500.00 |
| 1/26/2024 | NextProcess | 23,702,269.50 | 3,591,805.46 | 5,155,243.61 |
| 1/26/2024 | ITS Traffic Systems | 1,708,420.69 | 258,891.44 | 371,581.50 |
| 1/26/2024 | ITS Traffic Systems | 1,672,900.00 | 253,508.69 | 363,855.76 |
| 1/31/2024 | NextProcess | 4,543,000.00 | 688,439.23 | 988,102.50 |
| 2/2/2024 | NextProcess | 6,966,000.00 | 1,055,616.92 | 1,515,105.00 |
| 2/2/2024 | ITS Traffic Systems | 3,887,444.88 | 589,097.42 | 845,519.26 |
| 2/5/2024 | ITS Traffic Systems | 6,686,259.91 | 1,013,225.54 | 1,454,261.53 |
| 2/5/2024 | ITS Traffic Systems | 2,192,201.53 | 332,202.85 | 476,803.83 |
| Received | Source | Total | ASC | Trico |
| 2/9/2024 | NextProcess | 4,905,000.00 | 743,296.15 | 1,066,837.51 |
| 2/9/2024 | NextProcess | 468,714.58 | 71,028.29 | 101,945.41 |
| 2/15/2024 | NextProcess | 4,431,000.00 | 671,466.92 | 963,742.50 |
| 2/16/2024 | ITS Traffic Systems | 7,519,568.29 | 1,139,503.81 | 1,635,506.10 |
| 2/20/2024 | ITS Traffic Systems | 15,559,164.00 | 2,357,811.78 | 3,384,118.17 |
| 2/23/2024 | NextProcess | 8,758,960.68 | 1,327,319.43 | 1,905,073.95 |
| 2/26/2024 | ITS Traffic Systems | 11,337,760.49 | 1,718,106.78 | 2,465,962.90 |
| 2/26/2024 | ITS Traffic Systems | 919,548.17 | 139,346.91 | 200,001.73 |
| 3/1/2024 | NextProcess | **4,458,191.65** | 675,587.50 | 969,656.68 |
| 3/4/2024 | ITS Traffic Systems | 11,927,416.52 | 1,807,462.35 | 2,594,213.09 |
| Received | Source | Total | ASC | Trico |
| 3/8/2024 | NextProcess | 8,610,000.00 | 1,304,746.15 | 1,872,675.01 |
| 3/8/2024 | ITS Traffic Systems | 42,728,940.72 | 6,475,077.94 | 9,293,544.61 |
| 3/11/2024 | ITS Traffic Systems | 49,419,694.22 | 7,488,984.43 | 10,748,783.49 |
| 3/13/2024 | NextProcess | 5,508,857.33 | 834,803.76 | 1,198,176.47 |
| 3/15/2024 | NextProcess | 6,435,138.93 | 975,171.05 | 1,399,642.72 |
| 3/15/2024 | NextProcess | 6,330,000.00 | 959,238.46 | 1,376,775.00 |
| 3/15/2024 | ITS Traffic Systems | 891,060.10 | 135,029.88 | 193,805.56 |
| 3/22/2024 | ITS Traffic Systems | 8,474,507.43 | 1,284,213.82 | 1,843,205.36 |
| 3/22/2024 | NextProcess | 6,393,275.00 | 968,827.06 | 1,390,537.31 |
| 3/25/2024 | ITS Traffic Systems | 5,125,323.74 | 776,683.67 | 1,114,757.92 |
| 3/25/2024 | ITS Traffic Systems | 2,418,240.86 | 366,456.50 | 525,967.39 |
| 3/27/2024 | ITS Traffic Systems | 3,240,498.36 | 491,060.14 | 704,808.38 |
| 3/27/2024 | NextProcess | 2,100,000.00 | 318,230.77 | 456,750.00 |
| 3/28/2024 | NextProcess | 8,140,639.05 | 1,233,619.92 | 1,770,588.99 |
| 3/28/2024 | ITS Traffic Systems | 1,963,582.73 | 297,558.31 | 427,079.24 |
| 3/29/2024 | ITS Traffic Systems | 17,808,000.00 | 2,698,596.92 | 3,873,240.00 |
| 3/29/2024 | ITS Traffic Systems | 19,048,959.10 | 2,886,649.96 | 4,143,148.59 |

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 4/1/2024 | ITS Traffic Systems | 9,630,065.81 | 1,459,325.36 | 2,094,539.31 |
| 4/3/2024 | ITS Traffic Systems | 4,928,460.20 | 746,851.28 | 1,071,940.09 |
| 4/5/2024 | ITS Traffic Systems | 19,267,610.84 | 2,919,784.10 | 4,190,705.36 |
| 4/5/2024 | ITS Traffic Systems | 7,409,802.29 | 1,122,870.04 | 1,611,631.99 |
| 4/12/2024 | NextProcess | 16,173,000.00 | 2,450,831.54 | 3,517,627.50 |
| 4/12/2024 | ITS Traffic Systems | 15,160,838.15 | 2,297,450.09 | 3,297,482.30 |
| 4/12/2024 | NextProcess | 5,094,824.80 | 772,061.91 | 1,108,124.40 |
| 4/19/2024 | NextProcess | 10,696,311.78 | 1,620,902.63 | 2,326,447.82 |
| 4/22/2024 | ITS Traffic Systems | 1,790,301.55 | 271,299.54 | 389,390.59 |
| 4/24/2024 | ITS Traffic Systems | 23,977,995.82 | 3,633,588.60 | 5,215,214.09 |
| 4/26/2024 | NextProcess | 10,643,400.00 | 1,612,884.46 | 2,314,939.50 |
| 4/26/2024 | ITS Traffic Systems | 22,652,607.25 | 3,432,741.25 | 4,926,942.08 |
| 5/2/2024 | ITS Traffic Systems | 1,916,697.46 | 290,453.38 | 416,881.71 |
| 5/3/2024 | NextProcess | 39,222,700.00 | 5,943,747.62 | 8,530,937.25 |
| 5/3/2024 | ITS Traffic Systems | 21,180,642.10 | 3,209,681.92 | 4,606,789.66 |
| 5/6/2024 | ITS Traffic Systems | 43,578,817.48 | 6,603,866.96 | 9,478,392.80 |
| Received | Source | Total | ASC | Trico |
| 5/10/2024 | NextProcess | 52,403,700.00 | 7,941,176.08 | 11,397,804.75 |
| 5/17/2024 | NextProcess | 25,982,200.00 | 3,937,302.62 | 5,651,128.50 |
| 5/17/2024 | NextProcess | 1,932,000.00 | 292,772.31 | 420,209.99 |
| 5/17/2024 | NextProcess | 45,838,600.00 | 6,946,310.92 | 9,969,895.50 |
| 5/20/2024 | ITS Traffic Systems | 2,298,000.00 | 348,235.38 | 499,815.00 |
| 5/28/2024 | ITS Traffic Systems | 52,083,300.00 | 7,892,623.15 | 11,328,117.76 |
| 5/31/2024 | NextProcess | 25,222,368.50 | 3,822,158.92 | 5,485,865.15 |
| 5/31/2024 | ITS Traffic Systems | 9,071,194.05 | 1,374,634.79 | 1,972,984.71 |
| Received | Source | Total | ASC | Trico |
| 6/6/2024 | NextProcess | 29,533,500.00 | 4,475,461.15 | 6,423,536.26 |
| 6/7/2024 | NextProcess | 38,630,000.00 | 5,853,930.77 | 8,402,025.00 |
| 6/7/2024 | ITS Traffic Systems | 29,585,539.60 | 4,483,347.15 | 6,434,854.87 |
| 6/7/2024 | ITS Traffic Systems | 12,405,565.55 | 1,879,920.32 | 2,698,210.51 |
| 6/10/2024 | NextProcess | 19,904,000.00 | 3,016,221.54 | 4,329,120.00 |
| 6/14/2024 | NextProcess | 11,877,200.00 | 1,799,852.62 | 2,583,291.00 |
| 6/14/2024 | ITS Traffic Systems | 7,531,619.45 | 1,141,330.02 | 1,638,127.24 |
| 6/14/2024 | ITS Traffic Systems | 4,419,352.58 | 669,701.89 | 961,209.19 |
| 6/21/2024 | ITS Traffic Systems | 28,526,390.94 | 4,322,845.40 | 6,204,490.03 |
| 6/24/2024 | NextProcess | 17,712,500.00 | 2,684,125.00 | 3,852,468.75 |
| 6/24/2024 | NextProcess | 13,649,500.00 | 2,068,424.23 | 2,968,766.25 |
| 6/24/2024 | NextProcess | 11,345,100.00 | 1,719,219.00 | 2,467,559.25 |
| 6/24/2024 | ITS Traffic Systems | 6,402,984.95 | 970,298.49 | 1,392,649.23 |
| 6/28/2024 | NextProcess | 19,236,700.00 | 2,915,099.92 | 4,183,982.25 |
| 6/28/2024 | ITS Traffic Systems | 47,946,800.00 | 7,265,784.31 | 10,428,428.99 |
| 6/28/2024 | ITS Traffic Systems | 2,893,166.39 | 438,425.98 | 629,263.70 |
| 6/28/2024 | ITS Traffic Systems | 45,543.29 | 6,901.56 | 9,905.66 |
| Received | Source | Total | ASC | Trico |
| 7/1/2024 | ITS Traffic Systems | 3,350,188.54 | 507,682.42 | 728,666.00 |

**DEBTORS' EXHIBIT NO. 152**
**Page 418 of 587**

| Received | Source | Total | ASC | BPI |
|---|---|---|---|---|
| 7/9/2024 | ITS Traffic Systems | 2,183,333.09 | *330,858.94* | 474,874.94 |
| 7/12/2024 | NextProcess | 20,737,490.73 | *3,142,527.44* | 4,510,404.24 |
| 7/15/2024 | ITS Traffic Systems | 1,858,968.38 | *281,705.21* | 404,325.62 |
| 7/17/2024 | NextProcess | 1,000,000.00 | *151,538.46* | 217,500.00 |
| 7/19/2024 | NextProcess | 7,180,000.00 | *1,088,046.15* | 1,561,650.01 |
| 7/19/2024 | ITS Traffic Systems | 3,712,324.35 | *562,559.92* | 807,430.55 |
| 7/22/2024 | ITS Traffic Systems | 4,808,305.26 | *728,643.18* | 1,045,806.39 |
| 7/23/2024 | ITS Traffic Systems | 23,825,895.33 | *3,610,539.52* | 5,182,132.23 |
| 7/26/2024 | NextProcess | 2,346,000.00 | *355,509.23* | 510,255.00 |
| 7/29/2024 | ITS Traffic Systems | 2,174,901.30 | *329,581.20* | 473,041.03 |
| 7/31/2024 | ITS Traffic Systems | 19,084,265.70 | *2,892,000.26* | 4,150,827.80 |
| 7/31/2024 | ITS Traffic Systems | 2,700,000.00 | *409,153.85* | 587,249.99 |
| 8/2/2024 | NextProcess | 2,291,800.00 | *347,295.85* | 498,466.49 |
| Received | Source | Total | *ASC* | *BPI* |
| 8/5/2024 | ITS Traffic Systems | 2,754,889.73 | *417,471.75* | *569,520.47* |
| 8/9/2024 | NextProcess | 566,153.84 | *85,794.08* | *117,041.42* |
| 8/9/2024 | ITS Traffic Systems | 314,000.00 | *47,583.08* | *64,913.46* |
| 8/12/2024 | ITS Traffic Systems | 4,565,352.82 | *691,826.54* | *943,798.90* |
| 8/12/2024 | ITS Traffic Systems | 987,433.45 | *149,634.15* | *204,132.88* |
| 8/13/2024 | ITS Traffic Systems | 7,293,667.09 | *1,105,271.09* | *1,507,825.41* |
| 8/16/2024 | ITS Traffic Systems | 1,750,000.00 | *265,192.31* | *361,778.85* |
| 8/16/2024 | ITS Traffic Systems | 500,755.00 | *75,883.64* | *103,521.47* |
| 8/20/2024 | ITS Traffic Systems | 4,373,810.62 | *662,800.53* | *904,201.23* |
| 8/26/2024 | ITS Traffic Systems | 16,030,876.21 | *2,429,294.32* | *3,314,075.37* |
| 8/27/2024 | ITS Traffic Systems | 9,490,000.00 | *1,438,100.00* | *1,961,875.00* |
| 8/28/2024 | ITS Traffic Systems | 355,000.00 | *53,796.15* | *73,389.42* |
| 8/30/2024 | NextProcess | 1,798,500.00 | *272,541.92* | *371,805.29* |
| 8/30/2024 | ITS Traffic Systems | 1,574,000.00 | *238,521.54* | *325,394.23* |
| | August | 52,354,438.76 | 7,933,711.10 | 10,823,273.40 |

October RT details funded from Bowery in November

November Cash Received from Bowery

**Bold - November RT Details**

| 33% | 29% | | 9.9.2024 |
|---|---|---|---|
| BPI | Champ | FRAM | **Trico JE's**        -7088 |
| | | | Cash Received from Bowery |
| 7,584,413.63 | 6,665,090.77 | | Db - Cash |
| 4,539,638.88 | 3,989,379.62 | | Db - AR Other |
| 5,500,836.00 | 4,834,068.00 | | CR - AR (July) |
| 3,188,956.65 | 2,802,416.45 | | CR - Payables |
| 843,265.68 | 741,051.65 | | |
| 62,700.00 | 55,100.00 | | |
| 8,043,420.00 | 7,068,460.00 | | Reclass Payable |
| 673,282.98 | 591,672.93 | | DB - Payables |
| 10,203,998.64 | 8,967,150.32 | | I/C Entity - FBG |
| 6,696,360.00 | 5,884,680.00 | | I/C Entity - ASC |
| 4,833,015.00 | 4,247,195.00 | | I/C Entity - FRAM |
| 7,421,700.00 | 6,522,100.00 | | I/C Entity - AVM |
| 4,793,992.68 | 4,212,902.67 | | I/C Entity - BPI |
| 1,307,790.00 | 1,149,270.00 | | I/C Entity - Carter BV |
| 1,243,575.62 | 1,092,839.18 | | I/C Entity - Carter LP |
| 11,871,616.49 | 10,432,632.68 | | I/C Entity - Champs |
| 1,130,169.01 | 993,178.82 | | I/C Entity - Centric |
| 8,336,806.50 | 7,326,284.50 | | Payble to NP/ITS |
| 1,057.14 | 929.00 | | |
| 4,792,260.00 | 4,211,380.00 | | |
| 436,755.00 | 383,815.00 | | August Cash Sweeps |
| 1,631,850.00 | 1,434,050.00 | | DB - I/C FBG |
| 1,538,653.24 | 1,352,149.81 | | CR - Cash |
| 798,065.95 | 701,330.68 | | |
| BPI | Champ | FRAM | August ITS/NP |
| 15,943,125.00 | 14,010,625.00 | | |
| 4,160,409.00 | 3,656,117.00 | | Payble to NP/ITS |
| 9,451,748.69 | 8,306,082.18 | | I/C Entity - ASC |
| 2,072,334.00 | 1,821,142.00 | | I/C Entity - BPI |
| 495,000.00 | 435,000.00 | | I/C Entity - Champs |
| 10,531,290.00 | 9,254,770.00 | | I/C Entity - FRAM |
| 9,911,055.00 | 8,709,715.00 | | Payable Other - Bowery |
| 2,300,890.24 | 2,021,994.46 | | |
| 2,296,456.58 | 2,018,098.20 | | Db - Cash (From Bowery) |
| 2,001,120.00 | 1,758,560.00 | | CR - Payable Other |
| 9,358,273.98 | 7,954,559.55 | | Repayments to Bowery |
| 5,471,800.42 | 4,651,045.96 | | |
| 9,646,657.02 | 8,199,685.96 | | DB - Payable Other |
| 4,003,722.46 | 4,026,068.82 | 4,189,942.11 | Cr - Cash |
| 1,240,384.62 | 1,247,307.69 | 1,298,076.92 | |
| 2,729,569.71 | 2,744,804.52 | 2,856,526.44 | |
| 2,045,528.35 | 2,056,945.25 | 2,140,669.20 | |
| 2,052,228.95 | 2,063,683.25 | 2,147,681.46 | |

| BPI | Champ | FRAM | 9.9.2024 |
|---|---|---|---|
| 3,812,484.57 | 3,833,763.55 | 3,989,809.43 | ASC JE's        -6878 |
| 249,436.25 | 250,828.45 | 261,037.94 | Cash Received from Bowery |
| 349,496.02 | 351,446.70 | 365,751.65 | Db - Cash |
| 2,482,785.23 | 2,496,642.64 | 2,598,263.62 | Db - AR Other |
| 6,400,900.47 | 6,436,626.43 | 6,698,616.78 | CR - AR (July) |
| 3,976,362.98 | 3,998,556.63 | 4,161,310.10 | CR - Payables |
| 1,057,197.75 | 1,063,098.39 | 1,106,369.74 | |
| 2,025,961.54 | 2,037,269.23 | 2,120,192.31 | |
| 4,899,988.41 | 4,927,337.18 | 5,127,894.84 | Reclass Payable |
| 353,183.12 | 355,154.38 | 369,610.25 | DB - Payables |
| 345,839.90 | 347,770.17 | 361,925.48 | I/C Entity - FBG |
| 939,177.88 | 944,419.81 | 982,860.58 | I/C Entity - ASC |
| 1,440,086.54 | 1,448,124.23 | 1,507,067.31 | I/C Entity - FRAM |
| 803,654.47 | 808,139.98 | 841,033.75 | I/C Entity -AVM |
| 1,382,255.65 | 1,389,970.57 | 1,446,546.62 | I/C Entity - BPI |
| 453,195.51 | 455,724.97 | 474,274.37 | I/C Entity - Carter BV |
| **BPI** | **Champ** | **FRAM** | I/C Entity - Carter LP |
| 1,014,014.42 | 1,019,674.04 | 1,061,177.88 | I/C Entity - Champs |
| 96,897.73 | 97,438.55 | 101,404.60 | I/C Entity - Trico |
| 916,024.04 | 921,136.73 | 958,629.81 | I/C Entity - Centric |
| 1,554,526.14 | 1,563,202.56 | 1,626,829.68 | Payble to NP/ITS |
| 3,216,557.94 | 3,234,510.82 | 3,366,165.29 | |
| 1,810,746.68 | 1,820,853.17 | 1,894,967.45 | |
| 2,343,863.95 | 2,356,945.98 | 2,452,880.88 | August Cash Sweeps |
| 190,098.90 | 191,159.92 | 198,940.71 | DB - I/C FBG |
| 921,645.39 | 926,789.46 | 964,512.62 | CR - Cash |
| 2,465,763.99 | 2,479,526.40 | 2,580,450.69 | |
| **BPI** | **Champ** | **FRAM** | August ITS/NP |
| 1,779,951.92 | 1,789,886.54 | 1,862,740.38 | Payble to NP/ITS |
| 8,833,386.78 | 8,882,689.41 | 9,244,241.98 | I/C Entity - FRAM |
| 10,216,571.40 | 10,273,594.13 | 10,691,760.77 | I/C Entity - BPI |
| 1,138,850.31 | 1,145,206.69 | 1,191,820.10 | I/C Entity - Champs |
| 1,330,341.22 | 1,337,766.38 | 1,392,217.56 | I/C Entity - Trico |
| 1,308,605.77 | 1,315,909.62 | 1,369,471.15 | |
| 184,209.54 | 185,237.69 | 192,777.43 | |
| 1,751,941.44 | 1,761,719.72 | 1,833,427.09 | Payable Other - Bowery |
| 1,321,686.66 | 1,329,063.51 | 1,383,160.46 | Db - Cash (From Bowery) |
| 1,059,562.12 | 1,065,475.95 | 1,108,844.08 | CR - Payable Other |
| 499,924.79 | 502,715.07 | 523,177.11 | |
| 669,910.72 | 673,649.76 | 701,069.36 | Repayments to Bowery |
| 434,134.62 | 436,557.69 | 454,326.92 | DB - Payable Other |
| 1,682,920.57 | 1,692,313.62 | 1,761,195.95 | Cr - Cash |
| 405,932.97 | 408,198.64 | 424,813.57 | |
| 3,681,461.54 | 3,702,009.23 | 3,852,692.31 | |
| 3,938,005.97 | 3,959,985.54 | 4,121,169.04 | |

| BPI | Champ | FRAM |
|---|---|---|
| *1,990,830.91* | *2,001,942.53* | *2,083,427.70* |
| **BPI** | **Champ** | **FRAM** |
| *1,018,864.37* | *1,024,551.05* | *1,066,253.41* |
| *3,983,208.01* | *4,005,439.87* | *4,168,473.50* |
| *1,531,834.13* | *1,540,383.90* | *1,603,082.23* |
| *3,343,456.73* | *3,362,117.88* | *3,498,966.35* |
| *3,134,211.73* | *3,151,705.01* | *3,279,989.02* |
| *1,053,257.05* | *1,059,135.69* | *1,102,245.75* |
| *2,211,256.76* | *2,223,598.66* | *2,314,105.91* |
| *370,110.42* | *372,176.15* | *387,324.85* |
| *4,956,989.52* | *4,984,656.44* | *5,187,547.17* |
| *2,200,318.27* | *2,212,599.12* | *2,302,658.65* |
| *4,682,990.92* | *4,709,128.55* | *4,900,804.45* |
| *396,240.34* | *398,451.91* | *414,670.12* |
| *8,108,538.94* | *8,153,795.90* | *8,485,680.29* |
| *4,378,690.43* | *4,403,129.64* | *4,582,350.45* |
| *9,009,082.46* | *9,059,365.71* | *9,428,109.55* |
| **BPI** | **Champ** | **FRAM** |
| 10,833,457.21 | 10,893,923.02 | 11,337,338.94 |
| 5,371,320.19 | 5,401,299.65 | 5,621,149.04 |
| 399,403.85 | 401,633.08 | 417,980.77 |
| 9,476,249.04 | 9,529,139.73 | 9,917,004.81 |
| 475,067.31 | 477,718.85 | 497,163.46 |
| 10,767,220.67 | 10,827,316.79 | 11,268,021.63 |
| 5,214,239.64 | 5,243,342.37 | 5,456,762.42 |
| 1,875,294.92 | 1,885,761.69 | 1,962,517.94 |
| **BPI** | **Champ** | **FRAM** |
| *6,105,483.17* | 6,139,560.29 | 6,389,459.13 |
| *7,986,009.62* | 8,030,582.69 | 8,357,451.92 |
| *6,116,241.36* | 6,150,378.52 | 6,400,717.70 |
| *2,564,612.11* | 2,578,926.22 | 2,683,896.39 |
| *4,114,769.23* | 4,137,735.38 | 4,306,153.85 |
| *2,455,382.69* | 2,469,087.15 | 2,569,586.54 |
| *1,557,017.48* | 1,565,707.81 | 1,629,436.90 |
| *913,616.16* | 918,715.41 | 956,109.93 |
| *5,897,282.74* | 5,930,197.81 | 6,171,574.96 |
| *3,661,718.75* | 3,682,156.25 | 3,832,031.25 |
| *2,821,771.63* | 2,837,521.06 | 2,953,016.83 |
| *2,345,381.25* | 2,358,471.75 | 2,454,468.75 |
| *1,323,694.00* | 1,331,082.06 | 1,385,261.17 |
| *3,976,817.79* | 3,999,013.98 | 4,161,786.06 |
| *9,912,078.85* | 9,967,402.08 | 10,373,105.77 |
| *598,106.51* | 601,444.78 | 625,925.42 |
| *9,415.20* | 9,467.75 | 9,853.12 |
| **BPI** | **Champ** | **FRAM** |
| 692,587.05 | 696,452.66 | 724,800.41 |

**DEBTORS' EXHIBIT NO. 152**
**Page 422 of 587**

| | | |
|---|---|---|
| 451,362.13 | 453,881.36 | 472,355.72 |
| 4,287,077.41 | 4,311,005.28 | 4,486,476.36 |
| 384,305.96 | 386,450.93 | 402,180.66 |
| 206,730.77 | 207,884.62 | 216,346.15 |
| 1,484,326.92 | 1,492,611.54 | 1,553,365.38 |
| 767,451.67 | 771,735.12 | 803,147.09 |
| 994,024.65 | 999,572.69 | 1,040,258.35 |
| 4,925,545.67 | 4,953,037.09 | 5,154,640.82 |
| 484,990.38 | 487,697.31 | 507,548.08 |
| 449,619.02 | 452,128.52 | 470,531.53 |
| 3,945,304.93 | 3,967,325.23 | 4,128,807.48 |
| 558,173.08 | 561,288.46 | 584,134.62 |
| 473,785.58 | 476,429.96 | 495,822.12 |
| *Champ* | *FRAM* | *Trico* |
| *572,699.19* | *596,009.80* | *599,188.52* |
| *117,694.67* | *122,485.21* | *123,138.46* |
| *65,275.77* | *67,932.69* | *68,295.00* |
| *949,066.62* | *987,696.52* | *992,964.24* |
| *205,272.22* | *213,627.43* | *214,766.77* |
| *1,516,241.18* | *1,577,956.82* | *1,586,372.59* |
| *363,798.08* | *378,605.77* | *380,624.99* |
| *104,099.26* | *108,336.42* | *108,914.21* |
| *909,247.94* | *946,257.11* | *951,303.81* |
| *3,332,572.54* | *3,468,218.41* | *3,486,715.57* |
| *1,972,825.00* | *2,053,125.00* | *2,064,075.00* |
| *73,799.04* | *76,802.88* | *77,212.51* |
| *373,880.48* | *389,098.56* | *391,173.75* |
| *327,210.38* | *340,528.85* | *342,345.00* |
| 10,883,682.37 | 11,326,681.47 | 11,387,090.42 |

9.9.2024

| | | BPI JE's | -7294 | |
|---|---|---|---|---|
| | | Cash Received from Bowery | | |
| 11,387,090.42 | | Db - Cash | | 10,823,273.40 |
| | | Db - AR Other | | |
| | | CR - AR (July) | | |
| | 11,387,090.42 | CR - Payables | | |
| 11,387,090.42 | 11,387,090.42 | | | 10,823,273.40 |
| | | | | |
| | | Reclass Payable | | |
| 11,387,090.42 | | DB - Payables | | 10,823,273.40 |
| | | I/C Entity - FBG | | |
| | 587,250.00 | I/C Entity - ASC | | |
| | 2,663,557.60 | I/C Entity - FRAM | | |
| | 440,546.25 | I/C Entity -AVM | | |
| | 1,054,875.00 | I/C Entity - Carter BV | | |
| | 566,370.00 | I/C Entity - Carter LP | | |
| | 1,056,153.08 | I/C Entity - Champs | | |
| | 3,051,281.53 | I/C Entity - Trico | | |
| | | I/C Entity - Centric | | |
| | *1,967,056.97* | Payble to NP/ITS | | |
| 11,387,090.42 | 11,387,090.42 | | | 10,823,273.40 |
| | (0.00) | | | |
| | | August Cash Sweeps | | |
| 11,387,090.42 | | DB - I/C FBG | | 10,823,273.40 |
| | 11,387,090.42 | CR - Cash | | |
| 11,387,090.42 | 11,387,090.42 | | | 10,823,273.40 |
| | | | | |
| | | August ITS/NP | | |
| | *7,076,883.14* | Payble to NP/ITS | | |
| 1,370,504.77 | | I/C Entity - ASC | | 734,961.54 |
| 1,869,660.70 | | I/C Entity - FRAM | | 1,049,278.85 |
| 1,880,096.01 | | I/C Entity - Champs | | 1,008,240.38 |
| 1,956,621.66 | | I/C Entity - Trico | | 1,054,875.00 |
| | | | | |
| | | Payable Other - Bowery | | |
| 13,861,187.10 | | Db - Cash (From Bowery) | | 89,277,187.47 |
| | 13,861,187.10 | CR - Payable Other | | |
| | | | | |
| | | Repayments to Bowery | | |
| - | | DB - Payable Other | | 112,766,384.72 |
| | - | Cr - Cash | | |

**DEBTORS' EXHIBIT NO. 152**
**Page 424 of 587**

| | | **FRAM JE's**  -9571 | |
| --- | --- | --- | --- |
| | | Cash Received from Bowery | |
| 7,933,711.10 | | Db - Cash | 11,326,681.47 |
| | | Db - AR Other | |
| | | CR - AR (July) | |
| | 7,933,711.10 | CR - Payables | |
| 7,933,711.10 | 7,933,711.10 | | 11,326,681.47 |
| | | | |
| | | Reclass Payable | |
| 7,933,711.10 | | DB - Payables | 11,326,681.47 |
| | | | |
| | | I/C Entity - ASC | |
| | 1,855,776.65 | I/C Entity - FRAM | |
| | 306,941.15 | I/C Entity -AVM | |
| | 734,961.54 | I/C Entity - BPI | |
| | 394,606.15 | I/C Entity - Carter BV | |
| | 735,852.01 | I/C Entity - Carter LP | |
| | 2,125,914.98 | I/C Entity - Champs | |
| | 1,370,504.77 | I/C Entity - Trico | |
| | | I/C Entity - Centric | |
| | **409,153.85** | Payble to NP/ITS | |
| 7,933,711.10 | 7,933,711.10 | | 11,326,681.47 |
| | (0.00) | | |
| | | August Cash Sweeps | |
| 7,933,711.10 | | DB - I/C FBG | 11,326,681.47 |
| | 7,933,711.10 | CR - Cash | |
| 7,933,711.10 | 7,933,711.10 | | 11,326,681.47 |
| | | | |
| | | August ITS/NP | |
| | **2,290,846.15** | Payble to NP/ITS | |
| 584,134.62 | | I/C Entity - ASC | 1,855,776.65 |
| 558,173.08 | | I/C Entity - BPI | 2,531,675.00 |
| 561,288.46 | | I/C Entity - Champs | 2,545,805.28 |
| 587,250.00 | | I/C Entity - Trico | 2,663,557.60 |
| | | | |
| | | Payable Other - Bowery | |
| 9,657,484.91 | | Db - Cash (From Bowery) | 13,787,652.94 |
| | 9,657,484.91 | CR - Payable Other | |
| | | | |
| | | Repayments to Bowery | |
| 2,814,708.02 | | DB - Payable Other | - |
| | 2,814,708.02 | Cr - Cash | |

**DEBTORS' EXHIBIT NO. 152**
**Page 426 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 427 of 587**

9.9.2024

| | **Champs JE**          -1879 | | |
|---|---|---|---|
| | Cash Received from Bowery | | |
| | Db - Cash | 10,883,682.37 | |
| | Db - AR Other | | |
| | CR - AR (July) | | |
| 10,823,273.40 | CR - Payables | | 10,883,682.37 |
| 10,823,273.40 | | 10,883,682.37 | 10,883,682.37 |
| | | | |
| | Reclass Payable | | |
| | DB - Payables | 10,883,682.37 | |
| | I/C Entity - FBG | | |
| 558,173.08 | I/C Entity - ASC | | 561,288.46 |
| 2,531,675.00 | I/C Entity - FRAM | | 2,545,805.28 |
| 418,733.17 | I/C Entity -AVM | | 421,070.29 |
| 538,326.92 | I/C Entity - BPI | | 1,008,240.38 |
| 1,003,859.02 | I/C Entity - Carter BV | | 541,331.54 |
| 2,900,201.27 | I/C Entity - Carter LP | | 1,009,461.96 |
| 1,869,660.70 | I/C Entity - Trico | | 1,880,096.01 |
| | I/C Entity - Centric | | |
| **1,002,644.23** | Payble to NP/ITS | | **2,916,388.44** |
| 10,823,273.40 | | 10,883,682.37 | 10,883,682.37 |
| 0.00 | | | 0.00 |
| | August Cash Sweeps | | |
| | DB - I/C FBG | 10,883,682.37 | |
| 10,823,273.40 | CR - Cash | | 10,883,682.37 |
| 10,823,273.40 | | 10,883,682.37 | 10,883,682.37 |
| | | | |
| | August ITS/NP | | |
| **3,847,355.77** | Payble to NP/ITS | | **11,112,492.13** |
| | I/C Entity - ASC | 2,125,914.98 | |
| | I/C Entity - BPI | 2,900,201.27 | |
| | I/C Entity - FRAM | 3,035,094.36 | |
| | I/C Entity - Trico | 3,051,281.53 | |
| | | | |
| | Payable Other - Bowery | | |
| | Db - Cash (From Bowery) | 13,248,402.51 | |
| 89,277,187.47 | CR - Payable Other | | 13,248,402.51 |
| | | | |
| | Repayments to Bowery | | |
| | DB - Payable Other | - | |
| 112,766,384.72 | Cr - Cash | | - |

**DEBTORS' EXHIBIT NO. 152**
**Page 428 of 587**

|  |
|---|
| 11,326,681.47 |
| 11,326,681.47 |

|  |
|---|
| 584,134.62 |
| 438,209.13 |
| 1,049,278.85 |
| 563,365.38 |
| 1,050,550.14 |
| 3,035,094.36 |
| 1,956,621.66 |
| *2,649,427.33* |
| 11,326,681.47 |
| (0.00) |

|  |
|---|
| 11,326,681.47 |
| 11,326,681.47 |

*9,596,814.54*

13,787,652.94

-

| Row Labels | Sum of Amount USD | 15.15%<br>ASC | 21.75%<br>Trico | 20.67%<br>BPI |
|---|---|---|---|---|
| ASC | 2,700,000.00 | 409,153.85 | 587,250.00 | 558,173.08 |
| AVM | 2,025,500.00 | 306,941.15 | 440,546.25 | 418,733.17 |
| CarterBR | 2,604,000.00 | 394,606.15 | 566,370.00 | 538,326.92 |
| CarterLP | 4,855,876.21 | 735,852.01 | 1,056,153.08 | 1,003,859.02 |
| CHAMP | 14,028,880.58 | 2,125,914.98 | 3,051,281.53 | 2,900,201.27 |
| FramUS | 9,446,241.86 | 1,431,468.96 | 2,054,557.60 | 1,952,828.85 |
| TRICO | 9,043,940.11 | 1,370,504.77 | 1,967,056.97 | 1,869,660.70 |
| BPI_US | 4,850,000.00 | 734,961.54 | 1,054,875.00 | 1,002,644.23 |
| AutoliteUS | 2,800,000.00 | 424,307.69 | 609,000.00 | 578,846.15 |
| **Grand Total** | **52,354,438.76** | 7,933,711.10 | 11,387,090.43 | 10,823,273.40 |
| | | - | - | - |
| | | - | - | - |

(52,354,438.76)

-

52,354,438.76

| 20.79% Champs | 21.63% FRAM | Total |
|---|---|---|
| 561,288.46 | 584,134.62 | **2,700,000.00** |
| 421,070.29 | 438,209.13 | **2,025,500.00** |
| 541,331.54 | 563,365.38 | **2,604,000.00** |
| 1,009,461.96 | 1,050,550.14 | **4,855,876.21** |
| 2,916,388.44 | 3,035,094.36 | **14,028,880.58** |
| 1,963,728.36 | 2,043,658.10 | **9,446,241.86** |
| 1,880,096.01 | 1,956,621.66 | **9,043,940.11** |
| 1,008,240.38 | 1,049,278.85 | **4,850,000.00** |
| 582,076.92 | 605,769.23 | **2,800,000.00** |
| 10,883,682.37 | 11,326,681.46 | 52,354,438.76 |
| - | - | - |
| - | - | - |

| Week Ended | Entity | Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name | FB Category | Reference |
|---|---|---|---|---|---|---|---|---|
| 08/09/24 | TRICO | | | Trico | 20750 | NEXEO PLASTIC | MATERIAL | |
| 08/09/24 | TRICO | | | Trico | 20750 | NEXEO PLASTIC | MATERIAL | |
| 08/09/24 | TRICO | | | Trico | 20750 | NEXEO PLASTIC | MATERIAL | |
| 08/09/24 | TRICO | | | Trico | 20750 | NEXEO PLASTIC | MATERIAL | |
| 08/09/24 | TRICO | | | Trico | 20750 | NEXEO PLASTIC | MATERIAL | |
| 08/09/24 | TRICO | | | Trico | 20750 | NEXEO PLASTIC | MATERIAL | |
| 08/09/24 | TRICO | | | Trico | 20750 | NEXEO PLASTIC | MATERIAL | |
| 08/09/24 | TRICO | | | Trico | 20750 | NEXEO PLASTIC | MATERIAL | |
| 08/09/24 | TRICO | | | Trico | 20750 | NEXEO PLASTIC | MATERIAL | |
| 08/09/24 | TRICO | | | Trico | 20750 | NEXEO PLASTIC | MATERIAL | |
| 08/09/24 | TRICO | | | Trico | 20750 | NEXEO PLASTIC | MATERIAL | |
| 08/30/24 | AVM | | | | 12345 | Next Process | Material | |
| 08/30/24 | CarterBR | | | | 12345 | Next Process | Material | |
| 08/30/24 | Trico | | | | 12345 | Next Process | Material | |
| 08/02/24 | CHAMP | | | | 11290 | ITS Traffic Syste | Material | |
| 08/09/24 | CHAMP | | | | 11290 | ITS Traffic Syste | Material | |
| 08/09/24 | TRICO | | | | 20269 | ITS Traffic Syste | MATERIAL | |
| 08/09/24 | CHAMP | | | | 11290 | ITS Traffic Syste | Material | |
| 08/09/24 | TRICO | | | | 20269 | ITS Traffic Syste | Material | |
| 45513 | CarterBR | | | | 16692 | ITS Traffic Syste | MATERIAL | |
| 45513 | CarterLP | | | | 11290 | ITS Traffic Syste | MATERIAL | |
| 45513 | AVM | | | | 47156 | ITS Traffic Syste | MATERIAL | |
| 45513 | FramUS | | | | 147575 | ITS Traffic Syste | MATERIAL | |
| 08/09/24 | Trico | | | | 20269 | ITS Traffic Syste | MATERIAL | |
| 08/09/24 | FramUS | | | | 147575 | ITS Traffic Syste | MATERIAL | |
| 08/16/24 | FramUS | | | | 147575 | ITS Traffic Syste | Material | |
| 08/16/24 | Champ | | | | 11290 | ITS Traffic Syste | Material | |
| 08/23/24 | ASC | | | | 11779 | ITS Traffic Syste | Material | |
| 08/23/24 | AutoliteUS | | | | 147575 | ITS Traffic Syste | Material | |
| 08/23/24 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 08/23/24 | CarterLP | | | | 11290 | ITS Traffic Syste | Material | |
| 08/23/24 | Champ | | | | 11290 | ITS Traffic Syste | Material | |
| 08/23/24 | FramUS | | | | 147575 | ITS Traffic Syste | Material | |
| 08/23/24 | Trico | | | | 20269 | ITS Traffic Syste | Material | |
| 08/23/24 | FramUS | | | | 147575 | ITS Traffic Syste | Material | |
| 08/23/24 | Champ | | | | 11290 | ITS Traffic Syste | Material | |
| 08/23/24 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 08/23/24 | TRICO | | | | 20269 | ITS Traffic Syste | Material | |
| 08/30/24 | Champ | | | | 11290 | ITS Traffic Syste | Material | |

| Acc Doc # | Invoice # | Invoice Date | Due Date | Currency | Original Amount | Amount USD | Fees | Gross Amount |
|---|---|---|---|---|---|---|---|---|
| | 48924907 | 4/15/2024 | 7/14/2024 | USD | 130,356.83 | 130,356.83 | 6.8201% | 139,898.08 |
| | 48925132 | 4/15/2024 | 7/14/2024 | USD | 17,909.66 | 17,909.66 | 6.8201% | 19,220.53 |
| | 48926309 | 4/22/2024 | 7/21/2024 | USD | 9,863.66 | 9,863.66 | 6.8201% | 10,585.61 |
| | 48926310 | 4/22/2024 | 7/21/2024 | USD | 130,356.83 | 130,356.83 | 6.8201% | 139,898.08 |
| | 48926553 | 4/22/2024 | 7/21/2024 | USD | 130,356.83 | 130,356.83 | 6.8201% | 139,898.08 |
| | 48929225 | 5/8/2024 | 8/6/2024 | USD | 9,863.65 | 9,863.65 | 6.8201% | 10,585.60 |
| | 48929226 | 5/8/2024 | 8/6/2024 | USD | 9,004.83 | 9,004.83 | 6.8201% | 9,663.92 |
| | 48929227 | 5/9/2024 | 8/7/2024 | USD | 22,786.86 | 22,786.86 | 6.8201% | 24,454.71 |
| | 48929228 | 5/9/2024 | 8/7/2024 | USD | 45,188.90 | 45,188.90 | 6.8201% | 48,496.43 |
| | 48929660 | 5/10/2024 | 8/8/2024 | USD | 44,405.79 | 44,405.79 | 6.8201% | 47,656.00 |
| | 48929661 | 5/10/2024 | 8/8/2024 | USD | 16,060.00 | 16,060.00 | 6.8201% | 17,235.48 |
| | NP080124RAVI | 8/1/2024 | 8/1/2024 | USD | 726,500.00 | 726,500.00 | 4.1333% | 757,823.37 |
| | NP080124RCar | 8/1/2024 | 8/1/2024 | USD | 502,000.00 | 502,000.00 | 4.0500% | 523,189.16 |
| | NP080124RTric | 8/1/2024 | 8/1/2024 | USD | 570,000.00 | 570,000.00 | 4.0500% | 594,059.41 |
| | TSB011507292 | 7/29/2024 | 7/29/2024 | USD | 2,754,889.73 | 2,754,889.73 | 7.9500% | 3,015,752.31 |
| | TSB011508052 | 8/5/2024 | 8/5/2024 | USD | 314,000.00 | 314,000.00 | 8.4069% | 342,820.43 |
| | TSB010107262 | 7/26/2024 | 7/26/2024 | USD | 987,433.45 | 987,433.45 | 7.9500% | 1,080,934.27 |
| | TSB011507262 | 7/26/2024 | 7/26/2024 | USD | 2,250,000.00 | 2,250,000.00 | 8.4069% | 2,456,515.85 |
| | TSB010107262 | 7/26/2024 | 7/26/2024 | USD | 2,315,352.82 | 2,315,352.82 | 8.4069% | 2,532,940.79 |
| | TSB010907262 | 45499 | 45499 | USD | 2,102,000.00 | 2,102,000.00 | 0.050866667 | 2214651.963 |
| | TSB010807262 | 45499 | 45499 | USD | 1,985,000.00 | 1,985,000.00 | 0.050866667 | 2091381.611 |
| | TSB010707262 | 45499 | 45499 | USD | 1,299,000.00 | 1,299,000.00 | 0.050866667 | 1368616.984 |
| | TSB010207262 | 45499 | 45499 | USD | 1,907,667.09 | 1,907,667.09 | 0.050866667 | 2481210.929 |
| | TSB010107262 | 7/26/2024 | 7/26/2024 | USD | 1,750,000.00 | 1,750,000.00 | 5.0867% | 1,843,787.31 |
| | TSB010207262 | 7/26/2024 | 7/26/2024 | USD | 500,755.00 | 500,755.00 | 5.0867% | 527,591.84 |
| | TSB010208132 | 8/13/2024 | 8/13/2024 | USD | 2,077,819.77 | 2,077,819.77 | 7.9500% | 2,172,732.21 |
| | TSB011508132 | 8/13/2024 | 8/13/2024 | USD | 2,295,990.85 | 2,295,990.85 | 7.9500% | 2,400,869.09 |
| | TSB010608092 | 8/9/2024 | 8/9/2024 | USD | 2,700,000.00 | 2,700,000.00 | 3.1250% | 2,787,096.77 |
| | TSB010508092 | 8/9/2024 | 8/9/2024 | USD | 2,800,000.00 | 2,800,000.00 | 3.1250% | 2,890,322.58 |
| | TSB011708092 | 8/9/2024 | 8/9/2024 | USD | 2,400,000.00 | 2,400,000.00 | 3.1250% | 2,477,419.35 |
| | TSB010808092 | 8/9/2024 | 8/9/2024 | USD | 2,870,876.21 | 2,870,876.21 | 3.1250% | 2,993,548.39 |
| | TSB011508092 | 8/9/2024 | 8/9/2024 | USD | 2,600,000.00 | 2,600,000.00 | 3.1250% | 2,683,870.97 |
| | TSB010208092 | 8/9/2024 | 8/9/2024 | USD | 2,660,000.00 | 2,660,000.00 | 3.1250% | 2,745,806.45 |
| | TSB010108162 | 8/16/2024 | 8/16/2024 | USD | 2,500,000.00 | 2,500,000.00 | 5.0867% | 2,633,981.88 |
| | TSB010208162 | 8/16/2024 | 8/16/2024 | USD | 2,300,000.00 | 2,300,000.00 | 5.0867% | 2,423,263.33 |
| | TSB011508162 | 8/16/2024 | 8/16/2024 | USD | 2,240,000.00 | 2,240,000.00 | 5.0867% | 2,360,047.76 |
| | TSB011708162 | 8/16/2024 | 8/16/2024 | USD | 2,450,000.00 | 2,450,000.00 | 5.0867% | 2,581,302.24 |
| | TSB010108162 | 8/16/2024 | 8/16/2024 | USD | 355,000.00 | 355,000.00 | 8.4069% | 387,583.61 |
| | TSB011508012 | 8/1/2024 | 8/1/2024 | USD | 1,574,000.00 | 1,574,000.00 | 8.4069% | 1,718,469.31 |

| Fee amt | Round Trip AMT for ERIC :) |
|---------|----------------------------|
| ACB | NP - 566,153.84 |
| ACB | NP - 566,153.84 |
| ACB | NP - 566,153.84 |
| ACB | NP - 566,153.84 |
| ACB | NP - 566,153.84 |
| ACB | NP - 566,153.84 |
| ACB | NP - 566,153.84 |
| ACB | NP - 566,153.84 |
| ACB | NP - 566,153.84 |
| ACB | NP - 566,153.84 |
| ACB | NP - 566,153.84 |
| ACB | NP - 1,798,500.00 |
| CIT | NP - 1,798,500.00 |
| CIT | NP - 1,798,500.00 |
|  | ITS - 2,754,889.73 |
| UBS/YS | ITS - 314,000.00 |
| LQX | ITS - 987,433.45 |
| UBS | ITS - 4,565,352.82 |
| UBS | ITS - 4,565,352.82 |
|  | ITS - 7,293,667.09 |
|  | ITS - 7,293,667.09 |
|  | ITS - 7,293,667.09 |
|  | ITS - 7,293,667.09 |
|  | ITS - 1,750,000.00 |
|  | ITS - 500,755.00 |
|  | ITS - 4,373,810.62 |
|  | ITS - 4,373,810.62 |
| LQX | ITS - 16,030,876,21 |
| LQX | ITS - 16,030,876,21 |
| LQX | ITS - 16,030,876,21 |
| LQX | ITS - 16,030,876,21 |
| LQX | ITS - 16,030,876,21 |
| LQX | ITS - 16,030,876,21 |
|  | ITS - 9,490,000.00 |
|  | ITS - 9,490,000.00 |
|  | ITS - 9,490,000.00 |
|  | ITS - 9,490,000.00 |
|  | ITS - 355,000.00 |
| UBS | ITS - 1,574,000.00 |

**38%**

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 11/3/2023 | NextProcess | 22,983,071.61 | | 8,733,567.21 |
| 11/3/2023 | ITS Traffic Systems | 13,756,481.45 | | 5,227,462.95 |
| 11/6/2023 | NextProcess | 16,669,200.00 | | 6,334,296.00 |
| 11/10/2023 | NextProcess | 9,663,505.00 | | 3,672,131.90 |
| 11/10/2023 | ITS Traffic Systems | 2,555,350.54 | | 971,033.21 |
| 11/14/2023 | NextProcess | 190,000.00 | | 72,200.00 |
| 11/14/2023 | ITS Traffic Systems | 24,374,000.00 | | 9,262,120.00 |
| 11/14/2023 | ITS Traffic Systems | 2,040,251.46 | | 775,295.55 |
| 11/17/2023 | NextProcess | 30,921,208.00 | | 11,750,059.04 |
| 11/17/2023 | NextProcess | 20,292,000.00 | | 7,710,960.00 |
| 11/17/2023 | ITS Traffic Systems | 14,645,500.00 | | 5,565,290.00 |
| 11/20/2023 | NextProcess | 22,490,000.00 | | 8,546,200.00 |
| 11/20/2023 | ITS Traffic Systems | 14,527,250.56 | | 5,520,355.21 |
| 11/20/2023 | ITS Traffic Systems | 3,963,000.00 | | 1,505,940.00 |
| 11/27/2023 | NextProcess | 3,768,410.96 | | 1,431,996.16 |
| 11/27/2023 | ITS Traffic Systems | 35,974,595.43 | | 13,670,346.26 |
| 11/27/2023 | ITS Traffic Systems | 3,424,754.57 | | 1,301,406.74 |
| 12/1/2023 | NextProcess | 25,263,050.00 | | 9,599,959.00 |
| 12/1/2023 | NextProcess | 3,203.45 | | 1,217.31 |
| 12/1/2023 | ITS Traffic Systems | 14,522,000.00 | | 5,518,360.00 |
| 12/1/2023 | ITS Traffic Systems | 1,323,500.00 | | 502,930.00 |
| 12/4/2023 | NextProcess | 4,945,000.00 | | 1,879,100.00 |
| 12/4/2023 | ITS Traffic Systems | 4,662,585.57 | | 1,771,782.52 |
| 12/4/2023 | ITS Traffic Systems | 2,418,381.66 | | 918,985.03 |
| Received | Source | Total | ASC | Trico |
| 12/8/2023 | NextProcess | 48,312,500.00 | | 18,358,750.00 |
| 12/8/2023 | NextProcess | 12,607,300.00 | | 4,790,774.00 |
| 12/8/2023 | ITS Traffic Systems | 28,641,662.69 | | 10,883,831.82 |
| 12/11/2023 | NextProcess | 6,279,800.00 | | 2,386,324.00 |
| 12/13/2023 | NextProcess | 1,500,000.00 | | 570,000.00 |
| 12/14/2023 | NextProcess | 31,913,000.00 | | 12,126,940.00 |
| 12/15/2023 | NextProcess | 30,033,500.00 | | 11,412,730.00 |
| 12/15/2023 | ITS Traffic Systems | 6,972,394.68 | | 2,649,509.98 |
| 12/15/2023 | ITS Traffic Systems | 6,958,959.32 | | 2,644,404.54 |
| 12/18/2023 | ITS Traffic Systems | 6,064,000.00 | | 2,304,320.00 |
| 12/22/2023 | NextProcess | 28,074,850.00 | | 10,762,016.47 |
| 12/22/2023 | ITS Traffic Systems | 16,415,417.69 | | 6,292,571.31 |
| 12/26/2023 | NextProcess | 28,940,000.00 | | 11,093,657.02 |
| 12/27/2023 | ITS Traffic Systems | 19,366,843.53 | 2,934,821.67 | 4,212,288.47 |
| 12/28/2023 | ITS Traffic Systems | 6,000,000.00 | 909,230.77 | 1,305,000.00 |
| 12/29/2023 | NextProcess | 13,203,500.00 | 2,000,838.08 | 2,871,761.25 |
| 12/29/2023 | ITS Traffic Systems | 9,894,648.75 | 1,499,419.85 | 2,152,086.10 |
| 12/29/2023 | ITS Traffic Systems | 9,927,060.95 | 1,504,331.54 | 2,159,135.75 |

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 1/11/2024 | ITS Traffic Systems | 18,441,785.82 | 2,794,639.85 | 4,011,088.42 |
| 1/17/2024 | NextProcess | 1,206,575.36 | 182,842.57 | 262,430.15 |
| 1/17/2024 | ITS Traffic Systems | 1,690,585.40 | 256,188.71 | 367,702.32 |
| 1/17/2024 | ITS Traffic Systems | 12,009,751.83 | 1,819,939.32 | 2,612,121.02 |
| 1/19/2024 | NextProcess | 30,962,495.32 | 4,692,008.91 | 6,734,342.73 |
| 1/19/2024 | ITS Traffic Systems | 19,234,500.00 | 2,914,766.54 | 4,183,503.75 |
| 1/19/2024 | ITS Traffic Systems | 5,113,886.80 | 774,950.54 | 1,112,270.38 |
| 1/22/2024 | NextProcess | 9,800,000.00 | 1,485,076.92 | 2,131,500.00 |
| 1/26/2024 | NextProcess | 23,702,269.50 | 3,591,805.46 | 5,155,243.61 |
| 1/26/2024 | ITS Traffic Systems | 1,708,420.69 | 258,891.44 | 371,581.50 |
| 1/26/2024 | ITS Traffic Systems | 1,672,900.00 | 253,508.69 | 363,855.76 |
| 1/31/2024 | NextProcess | 4,543,000.00 | 688,439.23 | 988,102.50 |
| 2/2/2024 | NextProcess | 6,966,000.00 | 1,055,616.92 | 1,515,105.00 |
| 2/2/2024 | ITS Traffic Systems | 3,887,444.88 | 589,097.42 | 845,519.26 |
| 2/5/2024 | ITS Traffic Systems | 6,686,259.91 | 1,013,225.54 | 1,454,261.53 |
| 2/5/2024 | ITS Traffic Systems | 2,192,201.53 | 332,202.85 | 476,803.83 |
| Received | Source | Total | ASC | Trico |
| 2/9/2024 | NextProcess | 4,905,000.00 | 743,296.15 | 1,066,837.51 |
| 2/9/2024 | NextProcess | 468,714.58 | 71,028.29 | 101,945.41 |
| 2/15/2024 | NextProcess | 4,431,000.00 | 671,466.92 | 963,742.50 |
| 2/16/2024 | ITS Traffic Systems | 7,519,568.29 | 1,139,503.81 | 1,635,506.10 |
| 2/20/2024 | ITS Traffic Systems | 15,559,164.00 | 2,357,811.78 | 3,384,118.17 |
| 2/23/2024 | NextProcess | 8,758,960.68 | 1,327,319.43 | 1,905,073.95 |
| 2/26/2024 | ITS Traffic Systems | 11,337,760.49 | 1,718,106.78 | 2,465,962.90 |
| 2/26/2024 | ITS Traffic Systems | 919,548.17 | 139,346.91 | 200,001.73 |
| 3/1/2024 | NextProcess | **4,458,191.65** | 675,587.50 | 969,656.68 |
| 3/4/2024 | ITS Traffic Systems | 11,927,416.52 | 1,807,462.35 | 2,594,213.09 |
| Received | Source | Total | ASC | Trico |
| 3/8/2024 | NextProcess | 8,610,000.00 | 1,304,746.15 | 1,872,675.01 |
| 3/8/2024 | ITS Traffic Systems | 42,728,940.72 | 6,475,077.94 | 9,293,544.61 |
| 3/11/2024 | ITS Traffic Systems | 49,419,694.22 | 7,488,984.43 | 10,748,783.49 |
| 3/13/2024 | NextProcess | 5,508,857.33 | 834,803.76 | 1,198,176.47 |
| 3/15/2024 | NextProcess | 6,435,138.93 | 975,171.05 | 1,399,642.72 |
| 3/15/2024 | NextProcess | 6,330,000.00 | 959,238.46 | 1,376,775.00 |
| 3/15/2024 | ITS Traffic Systems | 891,060.10 | 135,029.88 | 193,805.56 |
| 3/22/2024 | ITS Traffic Systems | 8,474,507.43 | 1,284,213.82 | 1,843,205.36 |
| 3/22/2024 | NextProcess | 6,393,275.00 | 968,827.06 | 1,390,537.31 |
| 3/25/2024 | ITS Traffic Systems | 5,125,323.74 | 776,683.67 | 1,114,757.92 |
| 3/25/2024 | ITS Traffic Systems | 2,418,240.86 | 366,456.50 | 525,967.39 |
| 3/27/2024 | ITS Traffic Systems | 3,240,498.36 | 491,060.14 | 704,808.38 |
| 3/27/2024 | NextProcess | 2,100,000.00 | 318,230.77 | 456,750.00 |
| 3/28/2024 | NextProcess | 8,140,639.05 | 1,233,619.92 | 1,770,588.99 |
| 3/28/2024 | ITS Traffic Systems | 1,963,582.73 | 297,558.31 | 427,079.24 |
| 3/29/2024 | ITS Traffic Systems | 17,808,000.00 | 2,698,596.92 | 3,873,240.00 |
| 3/29/2024 | ITS Traffic Systems | 19,048,959.10 | 2,886,649.96 | 4,143,148.59 |

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 4/1/2024 | ITS Traffic Systems | 9,630,065.81 | 1,459,325.36 | 2,094,539.31 |
| 4/3/2024 | ITS Traffic Systems | 4,928,460.20 | 746,851.28 | 1,071,940.09 |
| 4/5/2024 | ITS Traffic Systems | 19,267,610.84 | 2,919,784.10 | 4,190,705.36 |
| 4/5/2024 | ITS Traffic Systems | 7,409,802.29 | 1,122,870.04 | 1,611,631.99 |
| 4/12/2024 | NextProcess | 16,173,000.00 | 2,450,831.54 | 3,517,627.50 |
| 4/12/2024 | ITS Traffic Systems | 15,160,838.15 | 2,297,450.09 | 3,297,482.30 |
| 4/12/2024 | NextProcess | 5,094,824.80 | 772,061.91 | 1,108,124.40 |
| 4/19/2024 | NextProcess | 10,696,311.78 | 1,620,902.63 | 2,326,447.82 |
| 4/22/2024 | ITS Traffic Systems | 1,790,301.55 | 271,299.54 | 389,390.59 |
| 4/24/2024 | ITS Traffic Systems | 23,977,995.82 | 3,633,588.60 | 5,215,214.09 |
| 4/26/2024 | NextProcess | 10,643,400.00 | 1,612,884.46 | 2,314,939.50 |
| 4/26/2024 | ITS Traffic Systems | 22,652,607.25 | 3,432,741.25 | 4,926,942.08 |
| 5/2/2024 | ITS Traffic Systems | 1,916,697.46 | 290,453.38 | 416,881.71 |
| 5/3/2024 | NextProcess | 39,222,700.00 | 5,943,747.62 | 8,530,937.25 |
| 5/3/2024 | ITS Traffic Systems | 21,180,642.10 | 3,209,681.92 | 4,606,789.66 |
| 5/6/2024 | ITS Traffic Systems | 43,578,817.48 | 6,603,866.96 | 9,478,392.80 |
| Received | Source | Total | ASC | Trico |
| 5/10/2024 | NextProcess | 52,403,700.00 | 7,941,176.08 | 11,397,804.75 |
| 5/17/2024 | NextProcess | 25,982,200.00 | 3,937,302.62 | 5,651,128.50 |
| 5/17/2024 | NextProcess | 1,932,000.00 | 292,772.31 | 420,209.99 |
| 5/17/2024 | NextProcess | 45,838,600.00 | 6,946,310.92 | 9,969,895.50 |
| 5/20/2024 | ITS Traffic Systems | 2,298,000.00 | 348,235.38 | 499,815.00 |
| 5/28/2024 | ITS Traffic Systems | 52,083,300.00 | 7,892,623.15 | 11,328,117.76 |
| 5/31/2024 | NextProcess | 25,222,368.50 | 3,822,158.92 | 5,485,865.15 |
| 5/31/2024 | ITS Traffic Systems | 9,071,194.05 | 1,374,634.79 | 1,972,984.71 |
| Received | Source | Total | ASC | Trico |
| 6/6/2024 | NextProcess | 29,533,500.00 | 4,475,461.15 | 6,423,536.26 |
| 6/7/2024 | NextProcess | 38,630,000.00 | 5,853,930.77 | 8,402,025.00 |
| 6/7/2024 | ITS Traffic Systems | 29,585,539.60 | 4,483,347.15 | 6,434,854.87 |
| 6/7/2024 | ITS Traffic Systems | 12,405,565.55 | 1,879,920.32 | 2,698,210.51 |
| 6/10/2024 | NextProcess | 19,904,000.00 | 3,016,221.54 | 4,329,120.00 |
| 6/14/2024 | NextProcess | 11,877,200.00 | 1,799,852.62 | 2,583,291.00 |
| 6/14/2024 | ITS Traffic Systems | 7,531,619.45 | 1,141,330.02 | 1,638,127.24 |
| 6/14/2024 | ITS Traffic Systems | 4,419,352.58 | 669,701.89 | 961,209.19 |
| 6/21/2024 | ITS Traffic Systems | 28,526,390.94 | 4,322,845.40 | 6,204,490.03 |
| 6/24/2024 | NextProcess | 17,712,500.00 | 2,684,125.00 | 3,852,468.75 |
| 6/24/2024 | NextProcess | 13,649,500.00 | 2,068,424.23 | 2,968,766.25 |
| 6/24/2024 | NextProcess | 11,345,100.00 | 1,719,219.00 | 2,467,559.25 |
| 6/24/2024 | ITS Traffic Systems | 6,402,984.95 | 970,298.49 | 1,392,649.23 |
| 6/28/2024 | NextProcess | 19,236,700.00 | 2,915,099.92 | 4,183,982.25 |
| 6/28/2024 | ITS Traffic Systems | 47,946,800.00 | 7,265,784.31 | 10,428,428.99 |
| 6/28/2024 | ITS Traffic Systems | 2,893,166.39 | 438,425.98 | 629,263.70 |
| 6/28/2024 | ITS Traffic Systems | 45,543.29 | 6,901.56 | 9,905.66 |
| Received | Source | Total | ASC | Trico |
| 7/1/2024 | ITS Traffic Systems | 3,350,188.54 | 507,682.42 | 728,666.00 |

| | | | | |
|---|---|---|---|---|
| 7/9/2024 | ITS Traffic Systems | 2,183,333.09 | *330,858.94* | 474,874.94 |
| 7/12/2024 | NextProcess | 20,737,490.73 | *3,142,527.44* | 4,510,404.24 |
| 7/15/2024 | ITS Traffic Systems | 1,858,968.38 | *281,705.21* | 404,325.62 |
| 7/17/2024 | NextProcess | 1,000,000.00 | *151,538.46* | 217,500.00 |
| 7/19/2024 | NextProcess | 7,180,000.00 | *1,088,046.15* | 1,561,650.01 |
| 7/19/2024 | ITS Traffic Systems | 3,712,324.35 | *562,559.92* | 807,430.55 |
| 7/22/2024 | ITS Traffic Systems | 4,808,305.26 | *728,643.18* | 1,045,806.39 |
| 7/23/2024 | ITS Traffic Systems | 23,825,895.33 | *3,610,539.52* | 5,182,132.23 |
| 7/26/2024 | NextProcess | 2,346,000.00 | *355,509.23* | 510,255.00 |
| 7/29/2024 | ITS Traffic Systems | 2,174,901.30 | *329,581.20* | 473,041.03 |
| 7/31/2024 | ITS Traffic Systems | 19,084,265.70 | *2,892,000.26* | 4,150,827.80 |
| 7/31/2024 | ITS Traffic Systems | 2,700,000.00 | *409,153.85* | 587,249.99 |
| 8/2/2024 | NextProcess | 2,291,800.00 | *347,295.85* | 498,466.49 |

| | | | |
|---|---|---|---|
| **November** | **295,376,300.26** | | **112,242,994.09** |
| **December** | **311,105,437.61** | **8,848,641.91** | **108,976,100.71** |
| January | 149,818,077.04 | 22,703,200.91 | 32,585,431.76 |
| February | 70,285,324.38 | 10,650,929.92 | 15,287,058.04 |
| *March* | *204,266,783.38* | *30,954,274.10* | *44,428,025.35* |
| April | 243,694,009.72 | 36,929,015.32 | 53,003,447.14 |
| May | 214,831,362.55 | 32,555,214.17 | 46,725,821.36 |
| June | 301,645,462.75 | 45,710,889.35 | 65,607,888.18 |
| July | 97,253,472.68 | 14,737,641.63 | 21,152,630.29 |

October RT details funded from Bowery in November

November Cash Received from Bowery

**Bold - November RT Details**

| 33% | 29% | | 8.12.2024 |
|---|---|---|---|
| **BPI** | **Champ** | **FRAM** | **Trico JE's**        -7088 |
| | | | Cash Received from Bowery |
| 7,584,413.63 | 6,665,090.77 | | Db - Cash |
| 4,539,638.88 | 3,989,379.62 | | Db - AR Other |
| 5,500,836.00 | 4,834,068.00 | | CR - AR (June) |
| 3,188,956.65 | 2,802,416.45 | | CR - Payables |
| 843,265.68 | 741,051.65 | | |
| 62,700.00 | 55,100.00 | | |
| 8,043,420.00 | 7,068,460.00 | | Reclass Payable |
| 673,282.98 | 591,672.93 | | DB - Payables |
| 10,203,998.64 | 8,967,150.32 | | I/C Entity - FBG |
| 6,696,360.00 | 5,884,680.00 | | I/C Entity - ASC |
| 4,833,015.00 | 4,247,195.00 | | I/C Entity - FRAM |
| 7,421,700.00 | 6,522,100.00 | | I/C Entity - AVM |
| 4,793,992.68 | 4,212,902.67 | | I/C Entity - BPI |
| 1,307,790.00 | 1,149,270.00 | | I/C Entity - Carter BV |
| 1,243,575.62 | 1,092,839.18 | | I/C Entity - Carter LP |
| 11,871,616.49 | 10,432,632.68 | | I/C Entity - Champs |
| 1,130,169.01 | 993,178.82 | | I/C Entity - Centric |
| 8,336,806.50 | 7,326,284.50 | | Payble to NP/ITS |
| 1,057.14 | 929.00 | | |
| 4,792,260.00 | 4,211,380.00 | | |
| 436,755.00 | 383,815.00 | | July Cash Sweeps |
| 1,631,850.00 | 1,434,050.00 | | DB - I/C FBG |
| 1,538,653.24 | 1,352,149.81 | | CR - Cash |
| 798,065.95 | 701,330.68 | | |
| **BPI** | **Champ** | **FRAM** | July ITS/NP |
| 15,943,125.00 | 14,010,625.00 | | |
| 4,160,409.00 | 3,656,117.00 | | Payble to NP/ITS |
| 9,451,748.69 | 8,306,082.18 | | I/C Entity - ASC |
| 2,072,334.00 | 1,821,142.00 | | I/C Entity - BPI |
| 495,000.00 | 435,000.00 | | I/C Entity - Champs |
| 10,531,290.00 | 9,254,770.00 | | I/C Entity - FRAM |
| 9,911,055.00 | 8,709,715.00 | | Payable Other - Bowery |
| 2,300,890.24 | 2,021,994.46 | | |
| 2,296,456.58 | 2,018,098.20 | | Db - Cash (From Bowery) |
| 2,001,120.00 | 1,758,560.00 | | CR - Payable Other |
| 9,358,273.98 | 7,954,559.55 | | Repayments to Bowery |
| 5,471,800.42 | 4,651,045.96 | | |
| 9,646,657.02 | 8,199,685.96 | | DB - Payable Other |
| 4,003,722.46 | 4,026,068.82 | 4,189,942.11 | Cr - Cash |
| 1,240,384.62 | 1,247,307.69 | 1,298,076.92 | |
| 2,729,569.71 | 2,744,804.52 | 2,856,526.44 | |
| 2,045,528.35 | 2,056,945.25 | 2,140,669.20 | |
| 2,052,228.95 | 2,063,683.25 | 2,147,681.46 | |

| BPI | Champ | FRAM | 12-Aug |
|---|---|---|---|
| 3,812,484.57 | 3,833,763.55 | 3,989,809.43 | ASC JE's        -6878 |
| 249,436.25 | 250,828.45 | 261,037.94 | Cash Received from Bowery |
| 349,496.02 | 351,446.70 | 365,751.65 | Db - Cash |
| 2,482,785.23 | 2,496,642.64 | 2,598,263.62 | Db - AR Other |
| 6,400,900.47 | 6,436,626.43 | 6,698,616.78 | CR - AR (June) |
| 3,976,362.98 | 3,998,556.63 | 4,161,310.10 | CR - Payables |
| 1,057,197.75 | 1,063,098.39 | 1,106,369.74 | |
| 2,025,961.54 | 2,037,269.23 | 2,120,192.31 | |
| 4,899,988.41 | 4,927,337.18 | 5,127,894.84 | Reclass Payable |
| 353,183.12 | 355,154.38 | 369,610.25 | DB - Payables |
| 345,839.90 | 347,770.17 | 361,925.48 | I/C Entity - FBG |
| 939,177.88 | 944,419.81 | 982,860.58 | I/C Entity - ASC |
| 1,440,086.54 | 1,448,124.23 | 1,507,067.31 | I/C Entity - FRAM |
| 803,654.47 | 808,139.98 | 841,033.75 | I/C Entity -AVM |
| 1,382,255.65 | 1,389,970.57 | 1,446,546.62 | I/C Entity - BPI |
| 453,195.51 | 455,724.97 | 474,274.37 | I/C Entity - Carter BV |
| **BPI** | **Champ** | **FRAM** | I/C Entity - Carter LP |
| 1,014,014.42 | 1,019,674.04 | 1,061,177.88 | I/C Entity - Champs |
| 96,897.73 | 97,438.55 | 101,404.60 | I/C Entity - Trico |
| 916,024.04 | 921,136.73 | 958,629.81 | I/C Entity - Centric |
| 1,554,526.14 | 1,563,202.56 | 1,626,829.68 | Payble to NP/ITS |
| 3,216,557.94 | 3,234,510.82 | 3,366,165.29 | |
| 1,810,746.68 | 1,820,853.17 | 1,894,967.45 | |
| 2,343,863.95 | 2,356,945.98 | 2,452,880.88 | July Cash Sweeps |
| 190,098.90 | 191,159.92 | 198,940.71 | DB - I/C FBG |
| 921,645.39 | 926,789.46 | 964,512.62 | CR - Cash |
| 2,465,763.99 | 2,479,526.40 | 2,580,450.69 | |
| **BPI** | **Champ** | **FRAM** | |
| 1,779,951.92 | 1,789,886.54 | 1,862,740.38 | July ITS/NP |
| 8,833,386.78 | 8,882,689.41 | 9,244,241.98 | Payble to NP/ITS |
| 10,216,571.40 | 10,273,594.13 | 10,691,760.77 | I/C Entity - FRAM |
| 1,138,850.31 | 1,145,206.69 | 1,191,820.10 | I/C Entity - BPI |
| 1,330,341.22 | 1,337,766.38 | 1,392,217.56 | I/C Entity - Champs |
| 1,308,605.77 | 1,315,909.62 | 1,369,471.15 | I/C Entity - Trico |
| 184,209.54 | 185,237.69 | 192,777.43 | |
| 1,751,941.44 | 1,761,719.72 | 1,833,427.09 | Payable Other - Bowery |
| 1,321,686.66 | 1,329,063.51 | 1,383,160.46 | Db - Cash (From Bowery) |
| 1,059,562.12 | 1,065,475.95 | 1,108,844.08 | CR - Payable Other |
| 499,924.79 | 502,715.07 | 523,177.11 | |
| 669,910.72 | 673,649.76 | 701,069.36 | Repayments to Bowery |
| 434,134.62 | 436,557.69 | 454,326.92 | DB - Payable Other |
| 1,682,920.57 | 1,692,313.62 | 1,761,195.95 | Cr - Cash |
| 405,932.97 | 408,198.64 | 424,813.57 | |
| 3,681,461.54 | 3,702,009.23 | 3,852,692.31 | |
| 3,938,005.97 | 3,959,985.54 | 4,121,169.04 | |

| BPI | Champ | FRAM |
|---|---|---|
| *1,990,830.91* | *2,001,942.53* | *2,083,427.70* |
| *1,018,864.37* | *1,024,551.05* | *1,066,253.41* |
| *3,983,208.01* | *4,005,439.87* | *4,168,473.50* |
| *1,531,834.13* | *1,540,383.90* | *1,603,082.23* |
| *3,343,456.73* | *3,362,117.88* | *3,498,966.35* |
| *3,134,211.73* | *3,151,705.01* | *3,279,989.02* |
| *1,053,257.05* | *1,059,135.69* | *1,102,245.75* |
| *2,211,256.76* | *2,223,598.66* | *2,314,105.91* |
| *370,110.42* | *372,176.15* | *387,324.85* |
| *4,956,989.52* | *4,984,656.44* | *5,187,547.17* |
| *2,200,318.27* | *2,212,599.12* | *2,302,658.65* |
| *4,682,990.92* | *4,709,128.55* | *4,900,804.45* |
| *396,240.34* | *398,451.91* | *414,670.12* |
| *8,108,538.94* | *8,153,795.90* | *8,485,680.29* |
| *4,378,690.43* | *4,403,129.64* | *4,582,350.45* |
| *9,009,082.46* | *9,059,365.71* | *9,428,109.55* |

| BPI | Champ | FRAM |
|---|---|---|
| 10,833,457.21 | 10,893,923.02 | 11,337,338.94 |
| 5,371,320.19 | 5,401,299.65 | 5,621,149.04 |
| 399,403.85 | 401,633.08 | 417,980.77 |
| 9,476,249.04 | 9,529,139.73 | 9,917,004.81 |
| 475,067.31 | 477,718.85 | 497,163.46 |
| 10,767,220.67 | 10,827,316.79 | 11,268,021.63 |
| 5,214,239.64 | 5,243,342.37 | 5,456,762.42 |
| 1,875,294.92 | 1,885,761.69 | 1,962,517.94 |

| BPI | Champ | FRAM |
|---|---|---|
| *6,105,483.17* | 6,139,560.29 | 6,389,459.13 |
| *7,986,009.62* | 8,030,582.69 | 8,357,451.92 |
| *6,116,241.36* | 6,150,378.52 | 6,400,717.70 |
| *2,564,612.11* | 2,578,926.22 | 2,683,896.39 |
| *4,114,769.23* | 4,137,735.38 | 4,306,153.85 |
| *2,455,382.69* | 2,469,087.15 | 2,569,586.54 |
| *1,557,017.48* | 1,565,707.81 | 1,629,436.90 |
| *913,616.16* | 918,715.41 | 956,109.93 |
| *5,897,282.74* | 5,930,197.81 | 6,171,574.96 |
| *3,661,718.75* | 3,682,156.25 | 3,832,031.25 |
| *2,821,771.63* | 2,837,521.06 | 2,953,016.83 |
| *2,345,381.25* | 2,358,471.75 | 2,454,468.75 |
| *1,323,694.00* | 1,331,082.06 | 1,385,261.17 |
| *3,976,817.79* | 3,999,013.98 | 4,161,786.06 |
| *9,912,078.85* | 9,967,402.08 | 10,373,105.77 |
| *598,106.51* | 601,444.78 | 625,925.42 |
| *9,415.20* | 9,467.75 | 9,853.12 |

| BPI | Champ | FRAM |
|---|---|---|
| 692,587.05 | 696,452.66 | 724,800.41 |

**DEBTORS' EXHIBIT NO. 152**
**Page 441 of 587**

| | | |
|---|---|---|
| 451,362.13 | 453,881.36 | 472,355.72 |
| 4,287,077.41 | 4,311,005.28 | 4,486,476.36 |
| 384,305.96 | 386,450.93 | 402,180.66 |
| 206,730.77 | 207,884.62 | 216,346.15 |
| 1,484,326.92 | 1,492,611.54 | 1,553,365.38 |
| 767,451.67 | 771,735.12 | 803,147.09 |
| 994,024.65 | 999,572.69 | 1,040,258.35 |
| 4,925,545.67 | 4,953,037.09 | 5,154,640.82 |
| 484,990.38 | 487,697.31 | 507,548.08 |
| 449,619.02 | 452,128.52 | 470,531.53 |
| 3,945,304.93 | 3,967,325.23 | 4,128,807.48 |
| 558,173.08 | 561,288.46 | 584,134.62 |
| 473,785.58 | 476,429.96 | 495,822.12 |

| | | |
|---|---|---|
| **97,474,179.09** | **85,659,127.08** | |
| **95,711,594.02** | **84,936,204.84** | **12,632,896.13** |
| 30,972,006.29 | 31,144,873.31 | 32,412,564.77 |
| 14,530,139.18 | 14,611,237.63 | 15,205,959.61 |
| *42,228,229.25* | *42,463,921.72* | *44,192,332.96* |
| 50,379,050.08 | 50,660,235.48 | 52,722,261.70 |
| 44,412,252.83 | 44,660,135.18 | 46,477,939.01 |
| 62,359,398.54 | 62,707,450.99 | 65,259,835.69 |
| 20,105,285.22 | 20,217,500.77 | 21,040,414.77 |

**DEBTORS' EXHIBIT NO. 152**
**Page 442 of 587**

8.13.2024

| | | BPI JE's            -7294 | |
|---|---|---|---|
| | | Cash Received from Bowery | |
| 21,162,535.95 | | Db - Cash | 20,114,700.42 |
| | | Db - AR Other | |
| | 9,905.66 | CR - AR (June) | |
| | 21,152,630.29 | CR - Payables | |
| 21,162,535.95 | 21,162,535.95 | | 20,114,700.42 |
| | | | |
| | | Reclass Payable | |
| 21,152,630.29 | | DB - Payables | 20,105,285.22 |
| | | I/C Entity - FBG | |
| | 2,169,813.11 | I/C Entity - ASC | |
| | 4,043,563.49 | I/C Entity - FRAM | |
| | 2,435,529.59 | I/C Entity -AVM | |
| | 1,885,692.23 | I/C Entity - Carter BV | |
| | 2,494,618.92 | I/C Entity - Carter LP | |
| | 1,914,394.96 | I/C Entity - Champs | |
| | 1,857,620.50 | I/C Entity - Trico | |
| | | I/C Entity - Centric | |
| | *4,351,397.55* | Payble to NP/ITS | |
| 21,152,630.29 | 21,152,630.29 | | 20,105,285.22 |
| | 0.00 | | |
| | | July Cash Sweeps | |
| 21,162,535.95 | | DB - I/C FBG | 20,114,700.42 |
| | 21,162,535.95 | CR - Cash | |
| 21,162,535.95 | 21,162,535.95 | | 20,114,700.42 |
| | | | |
| | | July ITS/NP | |
| | *15,655,027.81* | Payble to NP/ITS | |
| 3,031,742.91 | | I/C Entity - ASC | 1,313,815.63 |
| 4,135,943.69 | | I/C Entity - FRAM | 1,875,688.56 |
| 4,159,028.03 | | I/C Entity - Champs | 1,802,328.29 |
| 4,328,313.17 | | I/C Entity - Trico | 1,885,692.23 |
| | | | |
| | | Payable Other - Bowery | |
| 8,448,962.60 | | Db - Cash (From Bowery) | 82,908,823.52 |
| | 8,448,962.60 | CR - Payable Other | |
| | | | |
| | | Repayments to Bowery | |
| 30,372,864.02 | | DB - Payable Other | 133,155,884.14 |
| | 30,372,864.02 | Cr - Cash | |

**8/13/2024**

| | | **FRAM JE's** | **-9571** | |
|---|---|---|---|---|
| | | Cash Received from Bowery | | |
| 14,744,543.19 | | Db - Cash | | 21,050,267.89 |
| | | Db - AR Other | | |
| | 6,901.56 | CR - AR (June) | | |
| | 14,737,641.63 | CR - Payables | | |
| 14,744,543.19 | 14,744,543.19 | | | 21,050,267.89 |
| | | | | |
| | | Reclass Payable | | |
| 14,737,641.63 | | DB - Payables | | 21,040,414.77 |
| | | | | |
| | | I/C Entity - ASC | | |
| | 2,817,266.16 | I/C Entity - FRAM | | |
| | 1,696,903.02 | I/C Entity -AVM | | |
| | 1,313,815.63 | I/C Entity - BPI | | |
| | 1,738,072.25 | I/C Entity - Carter BV | | |
| | 1,333,813.64 | I/C Entity - Carter LP | | |
| | 1,294,257.25 | I/C Entity - Champs | | |
| | 3,031,742.91 | I/C Entity - Trico | | |
| | | I/C Entity - Centric | | |
| | *1,511,770.76* | Payble to NP/ITS | | |
| 14,737,641.63 | 14,737,641.63 | | | 21,040,414.77 |
| | 0.00 | | | |
| | | July Cash Sweeps | | |
| 14,744,543.19 | | DB - I/C FBG | | 21,050,267.89 |
| | 14,744,543.19 | CR - Cash | | |
| 14,744,543.19 | 14,744,543.19 | | | 21,050,267.89 |
| | | | | |
| | | July ITS/NP | | |
| | *8,464,381.47* | Payble to NP/ITS | | |
| 2,158,302.17 | | I/C Entity - ASC | | 2,817,266.16 |
| 2,062,377.63 | | I/C Entity - BPI | | 3,843,351.68 |
| 2,073,888.57 | | I/C Entity - Champs | | 3,864,802.95 |
| 2,169,813.11 | | I/C Entity - Trico | | 4,043,563.49 |
| | | | | |
| | | Payable Other - Bowery | | |
| 5,886,633.52 | | Db - Cash (From Bowery) | | 8,404,140.49 |
| | 5,886,633.52 | CR - Payable Other | | |
| | | | | |
| | | Repayments to Bowery | | |
| 2,682,138.86 | | DB - Payable Other | | 32,229,416.15 |
| | 2,682,138.86 | Cr - Cash | | |

**DEBTORS' EXHIBIT NO. 152**
**Page 445 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 446 of 587**

8.12.2024

| | **Champs JE** -1879 | | |
|---|---|---|---|
| | Cash Received from Bowery | | |
| | Db - Cash | 20,226,968.52 | |
| | Db - AR Other | | |
| 9,415.20 | CR - AR (June) | | 9,467.75 |
| 20,105,285.22 | CR - Payables | | 20,217,500.77 |
| 20,114,700.42 | | 20,226,968.52 | 20,226,968.52 |
| | | | |
| | Reclass Payable | | |
| | DB - Payables | 20,217,500.77 | |
| | I/C Entity - FBG | | |
| 2,062,377.63 | I/C Entity - ASC | | 2,073,888.57 |
| 3,843,351.68 | I/C Entity - FRAM | | 3,864,802.95 |
| 2,314,937.49 | I/C Entity -AVM | | 2,327,858.08 |
| 2,371,101.10 | I/C Entity - BPI | | 1,802,328.29 |
| 1,819,606.17 | I/C Entity - Carter BV | | 2,384,335.15 |
| 1,765,642.83 | I/C Entity - Carter LP | | 1,829,762.11 |
| 4,135,943.69 | I/C Entity - Trico | | 4,159,028.03 |
| | I/C Entity - Centric | | |
| **1,792,324.63** | Payble to NP/ITS | | **1,775,497.58** |
| 20,105,285.22 | | 20,217,500.77 | 20,217,500.77 |
| 0.00 | | | (0.00) |
| | July Cash Sweeps | | |
| | DB - I/C FBG | 20,226,968.52 | |
| 20,114,700.42 | CR - Cash | | 20,226,968.52 |
| 20,114,700.42 | | 20,226,968.52 | 20,226,968.52 |
| | | | |
| | July ITS/NP | | |
| **6,877,524.71** | Payble to NP/ITS | | **6,765,286.33** |
| | I/C Entity - ASC | 1,294,257.25 | |
| | I/C Entity - BPI | 1,765,642.83 | |
| | I/C Entity - FRAM | 1,847,765.75 | |
| | I/C Entity - Trico | 1,857,620.50 | |
| | | | |
| | Payable Other - Bowery | | |
| | Db - Cash (From Bowery) | 8,075,445.24 | |
| 82,908,823.52 | CR - Payable Other | | 8,075,445.24 |
| | | | |
| | Repayments to Bowery | | |
| | DB - Payable Other | 34,491,462.60 | |
| 133,155,884.14 | Cr - Cash | | 34,491,462.60 |

|                |
|---------------:|
| 9,853.12       |
| 21,040,414.77  |
| 21,050,267.89  |

|                |
|---------------:|
| 2,158,302.17   |
|                |
| 2,422,609.01   |
| 1,875,688.56   |
| 2,481,384.87   |
| 1,904,239.02   |
| 1,847,765.75   |
| 4,328,313.17   |

|                |
|---------------:|
| *4,022,112.23* |
| 21,040,414.77  |
| (0.00)         |

|                |
|---------------:|
| 21,050,267.89  |
| 21,050,267.89  |

*14,568,984.29*

8,404,140.49

32,229,416.15

| Row Labels | Sum of Amount USD | 15.15% ASC | 21.75% Trico | 20.67% BPI |
|---|---|---|---|---|
| ASC | 9,976,152.23 | 1,511,770.76 | 2,169,813.11 | 2,062,377.63 |
| AVM | 11,197,837.18 | 1,696,903.02 | 2,435,529.59 | 2,314,937.49 |
| CarterBR | 11,469,512.30 | 1,738,072.25 | 2,494,618.92 | 2,371,101.10 |
| CarterLP | 8,801,815.89 | 1,333,813.64 | 1,914,394.96 | 1,819,606.17 |
| Champ | 8,540,783.91 | 1,294,257.25 | 1,857,620.50 | 1,765,642.83 |
| FramUS | 17,083,015.25 | 2,588,733.85 | 3,715,555.82 | 3,531,584.88 |
| TRICO | 20,006,425.31 | 3,031,742.91 | 4,351,397.51 | 4,135,943.69 |
| (blank) | | - | - | - |
| BPI_US | 8,669,849.33 | 1,313,815.63 | 1,885,692.23 | 1,792,324.62 |
| AutoliteUS | 1,508,081.26 | 228,532.31 | 328,007.67 | 311,766.80 |
| Grand Total | 97,253,472.67 | 14,737,641.63 | 21,152,630.31 | 20,105,285.22 |
| | | - | - | - |

97,253,472.68
(97,253,472.67)

(0.01)

| 20.79% Champs | 21.63% FRAM | Total |
|---|---|---|
| 2,073,888.57 | 2,158,302.17 | 9,976,152.23 |
| 2,327,858.08 | 2,422,609.01 | 11,197,837.18 |
| 2,384,335.15 | 2,481,384.87 | 11,469,512.30 |
| 1,829,762.11 | 1,904,239.02 | 8,801,815.89 |
| 1,775,497.58 | 1,847,765.75 | 8,540,783.91 |
| 3,551,296.06 | 3,695,844.65 | 17,083,015.25 |
| 4,159,028.03 | 4,328,313.17 | 20,006,425.31 |
| - | - | - |
| 1,802,328.29 | 1,875,688.56 | 8,669,849.33 |
| 313,506.89 | 326,267.58 | 1,508,081.26 |
| 20,217,500.76 | 21,040,414.76 | 97,253,472.67 |
| - | - | - |

| Week Ended | Entity | Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name | FB Category | Reference |
|---|---|---|---|---|---|---|---|---|
| 07/12/24 | TRICO | | Trico | | 20485 | AUTO CAST DE | MATERIAL | |
| 07/12/24 | TRICO | | Trico | | 20485 | AUTO CAST DE | MATERIAL | |
| 07/12/24 | TRICO | | Trico | | 20485 | AUTO CAST DE | MATERIAL | |
| 07/12/24 | TRICO | | Trico | | 20485 | AUTO CAST DE | MATERIAL | |
| 07/12/24 | TRICO | | Trico | | 20485 | AUTO CAST DE | MATERIAL | |
| 07/12/24 | TRICO | | Trico | | 20485 | AUTO CAST DE | MATERIAL | |
| 07/12/24 | TRICO | | Trico | | 20485 | AUTO CAST DE | MATERIAL | |
| 07/12/24 | Trico | | | | 12345 | Next Process | Material | |
| 07/12/24 | CarterBR | | | | 12345 | Next Process | Material | |
| 07/12/24 | CarterLP | | | | 12345 | Next Process | Material | |
| 07/12/24 | AVM | | | | 12345 | Next Process | Material | |
| 07/12/24 | FramUS | | | | 12345 | Next Process | Material | |
| 07/12/24 | ASC | | | | 12345 | Next Process | Material | |
| 07/12/24 | TRICO | | | | 12345 | Next Process | Material | |
| 07/19/24 | CarterBR | | | | 12345 | Next Process | Material | |
| 07/19/24 | FramUS | | | | 12345 | Next Process | Material | |
| 07/19/24 | Champ | | | | 12345 | Next Process | Material | |
| 07/26/24 | FRAMUS | | | | 12345 | Next Process | Material | |
| 08/02/24 | FRAMUS | | | | 12345 | Next Process | Material | |
| 08/02/24 | TRICO | | | | 12345 | Next Process | Material | |
| 06/28/24 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 06/21/24 | AVM | | | | 47156 | ITS Traffic Syste | Material | |
| 07/12/24 | CHAMP | | | | 11290 | ITS Traffic Syste | Material | |
| 07/19/24 | TRICO | | | | 20269 | ITS Traffic Syste | Material | |
| 07/19/24 | FRAMUS | | | | 147575 | ITS Traffic Syste | Material | |
| 07/19/24 | Trico | | | | 20269 | ITS Traffic Syste | Material | |
| 07/19/24 | Champ | | | | 11290 | ITS Traffic Syste | Material | |
| 07/19/24 | Trico | | | | 20269 | ITS Traffic Syste | Material | |
| 07/19/24 | CarterBR | | | | 16692 | ITS Traffic Syste | Material | |
| 07/19/24 | CarterLP | | | | 11290 | ITS Traffic Syste | Material | |
| 07/19/24 | AVM | | | | 47156 | ITS Traffic Syste | Material | |
| 07/19/24 | FramUS | | | | 147575 | ITS Traffic Syste | Material | |
| 07/19/24 | ASC | | | | 11779 | ITS Traffic Syste | Material | |
| 07/26/24 | TRICO | | | | 20269 | ITS Traffic Syste | MATERIAL | |
| 07/26/24 | Trico | | | | 20269 | ITS Traffic Syste | Material | |
| 07/26/24 | CarterBR | | | | 16692 | ITS Traffic Syste | Material | |
| 07/26/24 | CarterLP | | | | 11290 | ITS Traffic Syste | Material | |
| 07/26/24 | AVM | | | | 47156 | ITS Traffic Syste | Material | |
| 07/26/24 | FramUS | | | | 147575 | ITS Traffic Syste | Material | |
| 07/26/24 | Champ | | | | 11290 | ITS Traffic Syste | Material | |
| 07/26/24 | AutoliteUS | | | | 147575 | ITS Traffic Syste | Material | |
| 07/26/24 | ASC | | | | 11779 | ITS Traffic Syste | Material | |
| 07/26/24 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |

| | | |
|---|---|---|
| 08/02/24 | BPI_US | ITS Traffic Syste Material |
| 08/02/24 | BPI_US | ITS Traffic Syste Material |
| 08/02/24 | ASC | ITS Traffic Syste Material |
| 08/02/24 | Trico | ITS Traffic Syste Material |
| 08/02/24 | BPI_US | ITS Traffic Syste Material |
| 08/02/24 | CHAMP | ITS Traffic Syste Material |
| 08/02/24 | FramUS | ITS Traffic Syste Material |

| Acc Doc # | Invoice # | Invoice Date | Due Date | Currency | Original Amount | Amount USD | Fees | Gross Amount |
|---|---|---|---|---|---|---|---|---|
| | A-14007 | 4/4/2024 | 7/3/2024 | USD | 40,128.00 | 40,128.00 | 4.4703% | 42,005.79 |
| | A-14005 | 4/4/2024 | 7/3/2024 | USD | 12,159.60 | 12,159.60 | 4.4703% | 12,728.61 |
| | A-14006 | 4/4/2024 | 7/3/2024 | USD | 16,296.88 | 16,296.88 | 4.4703% | 17,059.49 |
| | A-14032 | 4/11/2024 | 7/10/2024 | USD | 40,128.00 | 40,128.00 | 4.4703% | 42,005.79 |
| | A-14031 | 4/11/2024 | 7/10/2024 | USD | 9,586.40 | 9,586.40 | 4.4703% | 10,035.00 |
| | A-14030 | 4/11/2024 | 7/10/2024 | USD | 11,652.90 | 11,652.90 | 4.4703% | 12,198.20 |
| | A-14029 | 4/11/2024 | 7/10/2024 | USD | 7,538.95 | 7,538.95 | 4.4703% | 7,891.74 |
| | NP070924RTric | 7/9/2024 | 7/9/2024 | USD | 3,900,000.00 | 3,900,000.00 | 4.4703% | 4,082,500.64 |
| | NP070924RCar | 7/9/2024 | 7/9/2024 | USD | 3,700,000.00 | 3,700,000.00 | 4.4703% | 3,873,141.63 |
| | NP070924RCar | 7/9/2024 | 7/9/2024 | USD | 3,200,000.00 | 3,200,000.00 | 4.4703% | 3,349,744.11 |
| | NP070924RAVI | 7/9/2024 | 7/9/2024 | USD | 3,100,000.00 | 3,100,000.00 | 4.4703% | 3,245,064.61 |
| | NP070924RFra | 7/9/2024 | 7/9/2024 | USD | 3,000,000.00 | 3,000,000.00 | 4.4703% | 3,140,385.11 |
| | NP070924RASC | 7/9/2024 | 7/9/2024 | USD | 3,700,000.00 | 3,700,000.00 | 4.4703% | 3,873,141.63 |
| | NP070924TTric | 7/9/2024 | 7/9/2024 | USD | 1,000,000.00 | 1,000,000.00 | 6.8201% | 1,073,193.32 |
| | NP071224RCar | 7/12/2024 | 7/12/2024 | USD | 2,800,000.00 | 2,800,000.00 | 4.6000% | 2,935,010.48 |
| | NP071224RFra | 7/12/2024 | 7/12/2024 | USD | 2,200,000.00 | 2,200,000.00 | 4.6000% | 2,306,079.66 |
| | NP071224RCha | 7/12/2024 | 7/12/2024 | USD | 2,180,000.00 | 2,180,000.00 | 4.6000% | 2,285,115.30 |
| | NP071724TFra | 7/17/2024 | 7/17/2024 | USD | 2,346,000.00 | 2,346,000.00 | 8.7569% | 2,571,152.20 |
| | NP072924TFra | 7/29/2024 | 7/29/2024 | USD | 124,000.00 | 124,000.00 | 6.8201% | 133,075.97 |
| | NP072924RTTr | 7/29/2024 | 7/29/2024 | USD | 1,167,800.00 | 1,167,800.00 | 8.7569% | 1,279,877.04 |
| | TSB011706262 | 6/25/2024 | 6/25/2024 | USD | 3,350,188.54 | 3,350,188.54 | 7.9500% | 3,574,144.49 |
| | TSB010706172 | 6/17/2024 | 6/17/2024 | USD | 2,183,333.09 | 2,183,333.09 | 4.1203% | 2,277,159.22 |
| | TSB011506282 | 6/28/2024 | 6/28/2024 | USD | 1,858,968.38 | 1,858,968.38 | 7.9500% | 2,495,382.94 |
| | TSB010107122 | 7/12/2024 | 7/12/2024 | USD | 1,948,457.53 | 1,948,457.53 | 6.7701% | 2,037,973.74 |
| | TSB010207122 | 7/12/2024 | 7/12/2024 | USD | 1,763,866.82 | 1,763,866.82 | 6.7701% | 1,844,902.55 |
| | TSB010107052 | 7/5/2024 | 7/5/2024 | USD | 2,525,149.37 | 2,525,149.37 | 7.9500% | 2,607,278.65 |
| | TSB011507052 | 7/5/2024 | 7/5/2024 | USD | 2,283,155.89 | 2,283,155.89 | 7.9500% | 2,357,414.45 |
| | TSB010107052 | 7/5/2024 | 7/5/2024 | USD | 3,918,963.87 | 3,918,963.87 | 5.0353% | 4,112,054.92 |
| | TSB010907052 | 7/5/2024 | 7/5/2024 | USD | 3,964,124.79 | 3,964,124.79 | 5.0353% | 4,159,440.95 |
| | TSB010807052 | 7/5/2024 | 7/5/2024 | USD | 4,011,292.85 | 4,011,292.85 | 5.0353% | 4,208,933.04 |
| | TSB010707052 | 7/5/2024 | 7/5/2024 | USD | 4,004,267.82 | 4,004,267.82 | 5.0353% | 4,201,561.88 |
| | TSB010207052 | 7/5/2024 | 7/5/2024 | USD | 3,913,945.99 | 3,913,945.99 | 5.0353% | 4,106,789.80 |
| | TSB010607052 | 7/5/2024 | 7/5/2024 | USD | 4,013,300.01 | 4,013,300.01 | 5.0353% | 4,211,039.08 |
| | TSB010107122 | 7/12/2024 | 7/12/2024 | USD | 2,174,901.70 | 2,174,901.30 | 7.9500% | 2,398,696.36 |
| | TSB010107122 | 7/12/2024 | 7/12/2024 | USD | 3,016,162.53 | 3,016,162.53 | 5.0867% | 3,160,778.25 |
| | TSB010907122 | 7/12/2024 | 7/12/2024 | USD | 1,005,387.51 | 1,005,387.51 | 5.0867% | 1,053,592.75 |
| | TSB010807122 | 7/12/2024 | 7/12/2024 | USD | 1,590,523.04 | 1,590,523.04 | 5.0867% | 1,666,783.73 |
| | TSB010707122 | 7/12/2024 | 7/12/2024 | USD | 1,910,236.27 | 1,910,236.27 | 5.0867% | 2,001,826.23 |
| | TSB010207122 | 7/12/2024 | 7/12/2024 | USD | 3,518,856.28 | 3,518,856.28 | 5.0867% | 3,687,574.63 |
| | TSB011507122 | 7/12/2024 | 7/12/2024 | USD | 2,010,775.02 | 2,010,775.02 | 5.0867% | 2,107,185.50 |
| | TSB010507122 | 7/12/2024 | 7/12/2024 | USD | 1,508,081.26 | 1,508,081.26 | 5.0867% | 1,580,389.13 |
| | TSB010607122 | 7/12/2024 | 7/12/2024 | USD | 2,111,313.77 | 2,111,313.77 | 5.0867% | 2,212,544.78 |
| | TSB011707122 | 7/12/2024 | 7/12/2024 | USD | 2,412,930.02 | 2,412,930.02 | 5.0867% | 2,528,622.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TSB012407252 | 7/12/2024 | 7/12/2024 | USD | 1,500,000.00 | 1,500,000.00 | 7.9500% | 1,629,549.16 |
| TSB012407262 | 7/12/2024 | 7/12/2024 | USD | 1,200,000.00 | 1,200,000.00 | 7.9500% | 1,303,639.33 |
| NP072924F | 7/12/2024 | 7/12/2024 | USD | 1,200,000.00 | 151,538.46 | | |
| NP072924F | 7/12/2024 | 7/12/2024 | USD | 1,200,000.00 | 217,499.98 | | |
| NP072924F | 7/12/2024 | 7/12/2024 | USD | 1,200,000.00 | 206,730.77 | | |
| NP072924F | 7/12/2024 | 7/12/2024 | USD | 1,200,000.00 | 207,884.62 | | |
| NP072924F | 7/12/2024 | 7/12/2024 | USD | 1,200,000.00 | 216,346.16 | | |

| Fee amt | Round Trip AMT for ERIC :) |
|---------|----------------------------|
|         | NP - 20,737,490.73 |
|         | NP - 20,737,490.73 |
|         | NP - 20,737,490.73 |
|         | NP - 20,737,490.73 |
|         | NP - 20,737,490.73 |
|         | NP - 20,737,490.73 |
|         | NP - 20,737,490.73 |
|         | NP - 20,737,490.73 |
|         | NP - 20,737,490.73 |
|         | NP - 20,737,490.73 |
|         | NP - 20,737,490.73 |
|         | NP - 20,737,490.73 |
|         | NP - 20,737,490.73 |
|         | NP - 1,000,000.00 |
|         | NP - 7,180,000.00 |
|         | NP - 7,180,000.00 |
|         | NP - 7,180,000.00 |
| UBS/YS  | NP - 2,346,000.00 |
|         | NP - 1,291,800.00 |
|         | NP - 1,291,800.00 |
|         | ITS - 3,350,188.54 |
|         | ITS - 2,183,333.09 |
|         | ITS - 1,858,968.38 |
|         | ITS - 3,712,324.35 |
|         | ITS - 3,712,324.35 |
|         | ITS - 4,808,305.26 |
|         | ITS - 4,808,305.26 |
|         | ITS - 23,825,895.33 |
|         | ITS - 23,825,895.33 |
|         | ITS - 23,825,895.33 |
|         | ITS - 23,825,895.33 |
|         | ITS - 23,825,895.33 |
|         | ITS - 23,825,895.33 |
|         | ITS - 2,174,901.70 |
|         | ITS - 19,084,265.70 |
|         | ITS - 19,084,265.70 |
|         | ITS - 19,084,265.70 |
|         | ITS - 19,084,265.70 |
|         | ITS - 19,084,265.70 |
|         | ITS - 19,084,265.70 |
|         | ITS - 19,084,265.70 |
|         | ITS - 19,084,265.70 |
|         | ITS - 19,084,265.70 |
|         | ITS - 19,084,265.70 |

| | |
|---|---|
| BAML | ITS - 2,7000,000.00 |
| BAML | ITS - 2,7000,000.00 |
| | ITS - 1,000,000 |
| | ITS - 1,000,000 |
| | ITS - 1,000,000 |
| | ITS - 1,000,000 |
| | ITS - 1,000,000 |

**38%**

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 11/3/2023 | NextProcess | 22,983,071.61 | | 8,733,567.21 |
| 11/3/2023 | ITS Traffic Systems | 13,756,481.45 | | 5,227,462.95 |
| 11/6/2023 | NextProcess | 16,669,200.00 | | 6,334,296.00 |
| 11/10/2023 | NextProcess | 9,663,505.00 | | 3,672,131.90 |
| 11/10/2023 | ITS Traffic Systems | 2,555,350.54 | | 971,033.21 |
| 11/14/2023 | NextProcess | 190,000.00 | | 72,200.00 |
| 11/14/2023 | ITS Traffic Systems | 24,374,000.00 | | 9,262,120.00 |
| 11/14/2023 | ITS Traffic Systems | 2,040,251.46 | | 775,295.55 |
| 11/17/2023 | NextProcess | 30,921,208.00 | | 11,750,059.04 |
| 11/17/2023 | NextProcess | 20,292,000.00 | | 7,710,960.00 |
| 11/17/2023 | ITS Traffic Systems | 14,645,500.00 | | 5,565,290.00 |
| 11/20/2023 | NextProcess | 22,490,000.00 | | 8,546,200.00 |
| 11/20/2023 | ITS Traffic Systems | 14,527,250.56 | | 5,520,355.21 |
| 11/20/2023 | ITS Traffic Systems | 3,963,000.00 | | 1,505,940.00 |
| 11/27/2023 | NextProcess | 3,768,410.96 | | 1,431,996.16 |
| 11/27/2023 | ITS Traffic Systems | 35,974,595.43 | | 13,670,346.26 |
| 11/27/2023 | ITS Traffic Systems | 3,424,754.57 | | 1,301,406.74 |
| 12/1/2023 | NextProcess | 25,263,050.00 | | 9,599,959.00 |
| 12/1/2023 | NextProcess | 3,203.45 | | 1,217.31 |
| 12/1/2023 | ITS Traffic Systems | 14,522,000.00 | | 5,518,360.00 |
| 12/1/2023 | ITS Traffic Systems | 1,323,500.00 | | 502,930.00 |
| 12/4/2023 | NextProcess | 4,945,000.00 | | 1,879,100.00 |
| 12/4/2023 | ITS Traffic Systems | 4,662,585.57 | | 1,771,782.52 |
| 12/4/2023 | ITS Traffic Systems | 2,418,381.66 | | 918,985.03 |
| Received | Source | Total | ASC | Trico |
| 12/8/2023 | NextProcess | 48,312,500.00 | | 18,358,750.00 |
| 12/8/2023 | NextProcess | 12,607,300.00 | | 4,790,774.00 |
| 12/8/2023 | ITS Traffic Systems | 28,641,662.69 | | 10,883,831.82 |
| 12/11/2023 | NextProcess | 6,279,800.00 | | 2,386,324.00 |
| 12/13/2023 | NextProcess | 1,500,000.00 | | 570,000.00 |
| 12/14/2023 | NextProcess | 31,913,000.00 | | 12,126,940.00 |
| 12/15/2023 | NextProcess | 30,033,500.00 | | 11,412,730.00 |
| 12/15/2023 | ITS Traffic Systems | 6,972,394.68 | | 2,649,509.98 |
| 12/15/2023 | ITS Traffic Systems | 6,958,959.32 | | 2,644,404.54 |
| 12/18/2023 | ITS Traffic Systems | 6,064,000.00 | | 2,304,320.00 |
| 12/22/2023 | NextProcess | 28,074,850.00 | | 10,762,016.47 |
| 12/22/2023 | ITS Traffic Systems | 16,415,417.69 | | 6,292,571.31 |
| 12/26/2023 | NextProcess | 28,940,000.00 | | 11,093,657.02 |
| 12/27/2023 | ITS Traffic Systems | 19,366,843.53 | 2,934,821.67 | 4,212,288.47 |
| 12/28/2023 | ITS Traffic Systems | 6,000,000.00 | 909,230.77 | 1,305,000.00 |
| 12/29/2023 | NextProcess | 13,203,500.00 | 2,000,838.08 | 2,871,761.25 |
| 12/29/2023 | ITS Traffic Systems | 9,894,648.75 | 1,499,419.85 | 2,152,086.10 |
| 12/29/2023 | ITS Traffic Systems | 9,927,060.95 | 1,504,331.54 | 2,159,135.75 |

**DEBTORS' EXHIBIT NO. 152**

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 1/11/2024 | ITS Traffic Systems | 18,441,785.82 | 2,794,639.85 | 4,011,088.42 |
| 1/17/2024 | NextProcess | 1,206,575.36 | 182,842.57 | 262,430.15 |
| 1/17/2024 | ITS Traffic Systems | 1,690,585.40 | 256,188.71 | 367,702.32 |
| 1/17/2024 | ITS Traffic Systems | 12,009,751.83 | 1,819,939.32 | 2,612,121.02 |
| 1/19/2024 | NextProcess | 30,962,495.32 | 4,692,008.91 | 6,734,342.73 |
| 1/19/2024 | ITS Traffic Systems | 19,234,500.00 | 2,914,766.54 | 4,183,503.75 |
| 1/19/2024 | ITS Traffic Systems | 5,113,886.80 | 774,950.54 | 1,112,270.38 |
| 1/22/2024 | NextProcess | 9,800,000.00 | 1,485,076.92 | 2,131,500.00 |
| 1/26/2024 | NextProcess | 23,702,269.50 | 3,591,805.46 | 5,155,243.61 |
| 1/26/2024 | ITS Traffic Systems | 1,708,420.69 | 258,891.44 | 371,581.50 |
| 1/26/2024 | ITS Traffic Systems | 1,672,900.00 | 253,508.69 | 363,855.76 |
| 1/31/2024 | NextProcess | 4,543,000.00 | 688,439.23 | 988,102.50 |
| 2/2/2024 | NextProcess | 6,966,000.00 | 1,055,616.92 | 1,515,105.00 |
| 2/2/2024 | ITS Traffic Systems | 3,887,444.88 | 589,097.42 | 845,519.26 |
| 2/5/2024 | ITS Traffic Systems | 6,686,259.91 | 1,013,225.54 | 1,454,261.53 |
| 2/5/2024 | ITS Traffic Systems | 2,192,201.53 | 332,202.85 | 476,803.83 |
| Received | Source | Total | ASC | Trico |
| 2/9/2024 | NextProcess | 4,905,000.00 | 743,296.15 | 1,066,837.51 |
| 2/9/2024 | NextProcess | 468,714.58 | 71,028.29 | 101,945.41 |
| 2/15/2024 | NextProcess | 4,431,000.00 | 671,466.92 | 963,742.50 |
| 2/16/2024 | ITS Traffic Systems | 7,519,568.29 | 1,139,503.81 | 1,635,506.10 |
| 2/20/2024 | ITS Traffic Systems | 15,559,164.00 | 2,357,811.78 | 3,384,118.17 |
| 2/23/2024 | NextProcess | 8,758,960.68 | 1,327,319.43 | 1,905,073.95 |
| 2/26/2024 | ITS Traffic Systems | 11,337,760.49 | 1,718,106.78 | 2,465,962.90 |
| 2/26/2024 | ITS Traffic Systems | 919,548.17 | 139,346.91 | 200,001.73 |
| 3/1/2024 | NextProcess | **4,458,191.65** | 675,587.50 | 969,656.68 |
| 3/4/2024 | ITS Traffic Systems | 11,927,416.52 | 1,807,462.35 | 2,594,213.09 |
| Received | Source | Total | ASC | Trico |
| 3/8/2024 | NextProcess | 8,610,000.00 | 1,304,746.15 | 1,872,675.01 |
| 3/8/2024 | ITS Traffic Systems | 42,728,940.72 | 6,475,077.94 | 9,293,544.61 |
| 3/11/2024 | ITS Traffic Systems | 49,419,694.22 | 7,488,984.43 | 10,748,783.49 |
| 3/13/2024 | NextProcess | 5,508,857.33 | 834,803.76 | 1,198,176.47 |
| 3/15/2024 | NextProcess | 6,435,138.93 | 975,171.05 | 1,399,642.72 |
| 3/15/2024 | NextProcess | 6,330,000.00 | 959,238.46 | 1,376,775.00 |
| 3/15/2024 | ITS Traffic Systems | 891,060.10 | 135,029.88 | 193,805.56 |
| 3/22/2024 | ITS Traffic Systems | 8,474,507.43 | 1,284,213.82 | 1,843,205.36 |
| 3/22/2024 | NextProcess | 6,393,275.00 | 968,827.06 | 1,390,537.31 |
| 3/25/2024 | ITS Traffic Systems | 5,125,323.74 | 776,683.67 | 1,114,757.92 |
| 3/25/2024 | ITS Traffic Systems | 2,418,240.86 | 366,456.50 | 525,967.39 |
| 3/27/2024 | ITS Traffic Systems | 3,240,498.36 | 491,060.14 | 704,808.38 |
| 3/27/2024 | NextProcess | 2,100,000.00 | 318,230.77 | 456,750.00 |
| 3/28/2024 | NextProcess | 8,140,639.05 | 1,233,619.92 | 1,770,588.99 |
| 3/28/2024 | ITS Traffic Systems | 1,963,582.73 | 297,558.31 | 427,079.24 |
| 3/29/2024 | ITS Traffic Systems | 17,808,000.00 | 2,698,596.92 | 3,873,240.00 |
| 3/29/2024 | ITS Traffic Systems | 19,048,959.10 | 2,886,649.96 | 4,143,148.59 |

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| *4/1/2024* | *ITS Traffic Systems* | *9,630,065.81* | *1,459,325.36* | *2,094,539.31* |
| 4/3/2024 | ITS Traffic Systems | 4,928,460.20 | 746,851.28 | 1,071,940.09 |
| 4/5/2024 | ITS Traffic Systems | 19,267,610.84 | 2,919,784.10 | 4,190,705.36 |
| 4/5/2024 | ITS Traffic Systems | 7,409,802.29 | 1,122,870.04 | 1,611,631.99 |
| 4/12/2024 | NextProcess | 16,173,000.00 | 2,450,831.54 | 3,517,627.50 |
| 4/12/2024 | ITS Traffic Systems | 15,160,838.15 | 2,297,450.09 | 3,297,482.30 |
| 4/12/2024 | NextProcess | 5,094,824.80 | 772,061.91 | 1,108,124.40 |
| 4/19/2024 | NextProcess | 10,696,311.78 | 1,620,902.63 | 2,326,447.82 |
| 4/22/2024 | ITS Traffic Systems | 1,790,301.55 | 271,299.54 | 389,390.59 |
| 4/24/2024 | ITS Traffic Systems | 23,977,995.82 | 3,633,588.60 | 5,215,214.09 |
| 4/26/2024 | NextProcess | 10,643,400.00 | 1,612,884.46 | 2,314,939.50 |
| 4/26/2024 | ITS Traffic Systems | 22,652,607.25 | 3,432,741.25 | 4,926,942.08 |
| 5/2/2024 | ITS Traffic Systems | 1,916,697.46 | 290,453.38 | 416,881.71 |
| 5/3/2024 | NextProcess | 39,222,700.00 | 5,943,747.62 | 8,530,937.25 |
| 5/3/2024 | ITS Traffic Systems | 21,180,642.10 | 3,209,681.92 | 4,606,789.66 |
| 5/6/2024 | ITS Traffic Systems | 43,578,817.48 | 6,603,866.96 | 9,478,392.80 |
| Received | Source | Total | ASC | Trico |
| 5/10/2024 | NextProcess | 52,403,700.00 | 7,941,176.08 | 11,397,804.75 |
| 5/17/2024 | NextProcess | 25,982,200.00 | 3,937,302.62 | 5,651,128.50 |
| 5/17/2024 | NextProcess | 1,932,000.00 | 292,772.31 | 420,209.99 |
| 5/17/2024 | NextProcess | 45,838,600.00 | 6,946,310.92 | 9,969,895.50 |
| 5/20/2024 | ITS Traffic Systems | 2,298,000.00 | 348,235.38 | 499,815.00 |
| 5/28/2024 | ITS Traffic Systems | 52,083,300.00 | 7,892,623.15 | 11,328,117.76 |
| 5/31/2024 | NextProcess | 25,222,368.50 | 3,822,158.92 | 5,485,865.15 |
| 5/31/2024 | ITS Traffic Systems | 9,071,194.05 | 1,374,634.79 | 1,972,984.71 |
| Received | Source | Total | ASC | Trico |
| 6/6/2024 | NextProcess | 29,533,500.00 | 4,475,461.15 | 6,423,536.26 |
| 6/7/2024 | NextProcess | 38,630,000.00 | 5,853,930.77 | 8,402,025.00 |
| 6/7/2024 | ITS Traffic Systems | 29,585,539.60 | 4,483,347.15 | 6,434,854.87 |
| 6/7/2024 | ITS Traffic Systems | 12,405,565.55 | 1,879,920.32 | 2,698,210.51 |
| 6/10/2024 | NextProcess | 19,904,000.00 | 3,016,221.54 | 4,329,120.00 |
| 6/14/2024 | NextProcess | 11,877,200.00 | 1,799,852.62 | 2,583,291.00 |
| 6/14/2024 | ITS Traffic Systems | 7,531,619.45 | 1,141,330.02 | 1,638,127.24 |
| 6/14/2024 | ITS Traffic Systems | 4,419,352.58 | 669,701.89 | 961,209.19 |
| 6/21/2024 | ITS Traffic Systems | 28,526,390.94 | 4,322,845.40 | 6,204,490.03 |
| 6/24/2024 | NextProcess | 17,712,500.00 | 2,684,125.00 | 3,852,468.75 |
| 6/24/2024 | NextProcess | 13,649,500.00 | 2,068,424.23 | 2,968,766.25 |
| 6/24/2024 | NextProcess | 11,345,100.00 | 1,719,219.00 | 2,467,559.25 |
| 6/24/2024 | ITS Traffic Systems | 6,402,984.95 | 970,298.49 | 1,392,649.23 |
| 6/28/2024 | NextProcess | 19,236,700.00 | 2,915,099.92 | 4,183,982.25 |
| 6/28/2024 | ITS Traffic Systems | 47,946,800.00 | 7,265,784.31 | 10,428,428.99 |
| 6/28/2024 | ITS Traffic Systems | 2,893,166.39 | 438,425.98 | 629,263.70 |
| 6/28/2024 | ITS Traffic Systems | 45,543.29 | 6,901.56 | 9,905.66 |
| Received | Source | Total | ASC | Trico |

| | | | |
|---|---|---|---|
| **November** | **295,376,300.26** | | **112,242,994.09** |
| **December** | **311,105,437.61** | **8,848,641.91** | **108,976,100.71** |
| January | 149,818,077.04 | 22,703,200.91 | 32,585,431.76 |
| February | 70,285,324.38 | 10,650,929.92 | 15,287,058.04 |
| *March* | *204,266,783.38* | *30,954,274.10* | *44,428,025.35* |
| April | 243,694,009.72 | 36,929,015.32 | 53,003,447.14 |
| May | 214,831,362.55 | 32,555,214.17 | 46,725,821.36 |
| June | 301,645,462.75 | 45,710,889.35 | 65,607,888.18 |
| July | - | - | - |

October RT details funded from Bowery in November

November Cash Received from Bowery

**Bold - November RT Details**

|  | 33% | 29% |  |  |
|---|---|---|---|---|
|  | **BPI** | **Champ** | **FRAM** | **Trico JE's**　　-7088 |
|  |  |  |  | Cash Received from Bowery |
|  | 7,584,413.63 | 6,665,090.77 |  | Db - Cash |
|  | 4,539,638.88 | 3,989,379.62 |  | Db - AR Other |
|  | 5,500,836.00 | 4,834,068.00 |  | CR - AR (May) |
|  | 3,188,956.65 | 2,802,416.45 |  | CR - Payables |
|  | 843,265.68 | 741,051.65 |  |  |
|  | 62,700.00 | 55,100.00 |  |  |
|  | 8,043,420.00 | 7,068,460.00 |  | Reclass Payable |
|  | 673,282.98 | 591,672.93 |  | DB - Payables |
|  | 10,203,998.64 | 8,967,150.32 |  | I/C Entity - FBG |
|  | 6,696,360.00 | 5,884,680.00 |  | I/C Entity - ASC |
|  | 4,833,015.00 | 4,247,195.00 |  | I/C Entity - FRAM |
|  | 7,421,700.00 | 6,522,100.00 |  | I/C Entity - AVM |
|  | 4,793,992.68 | 4,212,902.67 |  | I/C Entity - BPI |
|  | 1,307,790.00 | 1,149,270.00 |  | I/C Entity - Carter BV |
|  | 1,243,575.62 | 1,092,839.18 |  | I/C Entity - Carter LP |
|  | 11,871,616.49 | 10,432,632.68 |  | I/C Entity - Champs |
|  | 1,130,169.01 | 993,178.82 |  | I/C Entity - Centric |
|  | 8,336,806.50 | 7,326,284.50 |  | Payble to NP/ITS |
|  | 1,057.14 | 929.00 |  |  |
|  | 4,792,260.00 | 4,211,380.00 |  |  |
|  | 436,755.00 | 383,815.00 |  | June Cash Sweeps |
|  | 1,631,850.00 | 1,434,050.00 |  | DB - I/C FBG |
|  | 1,538,653.24 | 1,352,149.81 |  | CR - Cash |
|  | 798,065.95 | 701,330.68 |  |  |
|  | **BPI** | **Champ** | **FRAM** | June ITS/NP |
|  | 15,943,125.00 | 14,010,625.00 |  |  |
|  | 4,160,409.00 | 3,656,117.00 |  | Payble to NP/ITS |
|  | 9,451,748.69 | 8,306,082.18 |  | I/C Entity - ASC |
|  | 2,072,334.00 | 1,821,142.00 |  | I/C Entity - BPI |
|  | 495,000.00 | 435,000.00 |  | I/C Entity - Champs |
|  | 10,531,290.00 | 9,254,770.00 |  | I/C Entity - FRAM |
|  | 9,911,055.00 | 8,709,715.00 |  | Payable Other - Bowery |
|  | 2,300,890.24 | 2,021,994.46 |  |  |
|  | 2,296,456.58 | 2,018,098.20 |  | Db - Cash (From Bowery) |
|  | 2,001,120.00 | 1,758,560.00 |  | CR - Payable Other |
|  | 9,358,273.98 | 7,954,559.55 |  | Repayments to Bowery |
|  | 5,471,800.42 | 4,651,045.96 |  |  |
|  | 9,646,657.02 | 8,199,685.96 |  | DB - Payable Other |
|  | 4,003,722.46 | 4,026,068.82 | 4,189,942.11 | Cr - Cash |
|  | 1,240,384.62 | 1,247,307.69 | 1,298,076.92 |  |
|  | 2,729,569.71 | 2,744,804.52 | 2,856,526.44 |  |
|  | 2,045,528.35 | 2,056,945.25 | 2,140,669.20 |  |
|  | 2,052,228.95 | 2,063,683.25 | 2,147,681.46 |  |

| BPI | Champ | FRAM | 7.10.2024 |
|---|---|---|---|
| 3,812,484.57 | 3,833,763.55 | 3,989,809.43 | ASC JE's        -6878 |
| 249,436.25 | 250,828.45 | 261,037.94 | Cash Received from Bowery |
| 349,496.02 | 351,446.70 | 365,751.65 | Db - Cash |
| 2,482,785.23 | 2,496,642.64 | 2,598,263.62 | Db - AR Other |
| 6,400,900.47 | 6,436,626.43 | 6,698,616.78 | CR - AR (May) |
| 3,976,362.98 | 3,998,556.63 | 4,161,310.10 | CR - Payables |
| 1,057,197.75 | 1,063,098.39 | 1,106,369.74 | |
| 2,025,961.54 | 2,037,269.23 | 2,120,192.31 | |
| 4,899,988.41 | 4,927,337.18 | 5,127,894.84 | Reclass Payable |
| 353,183.12 | 355,154.38 | 369,610.25 | DB - Payables |
| 345,839.90 | 347,770.17 | 361,925.48 | I/C Entity - FBG |
| 939,177.88 | 944,419.81 | 982,860.58 | I/C Entity - ASC |
| 1,440,086.54 | 1,448,124.23 | 1,507,067.31 | I/C Entity - FRAM |
| 803,654.47 | 808,139.98 | 841,033.75 | I/C Entity -AVM |
| 1,382,255.65 | 1,389,970.57 | 1,446,546.62 | I/C Entity - BPI |
| 453,195.51 | 455,724.97 | 474,274.37 | I/C Entity - Carter BV |
| **BPI** | **Champ** | **FRAM** | I/C Entity - Carter LP |
| 1,014,014.42 | 1,019,674.04 | 1,061,177.88 | I/C Entity - Champs |
| 96,897.73 | 97,438.55 | 101,404.60 | I/C Entity - Trico |
| 916,024.04 | 921,136.73 | 958,629.81 | I/C Entity - Centric |
| 1,554,526.14 | 1,563,202.56 | 1,626,829.68 | Payble to NP/ITS |
| 3,216,557.94 | 3,234,510.82 | 3,366,165.29 | |
| 1,810,746.68 | 1,820,853.17 | 1,894,967.45 | |
| 2,343,863.95 | 2,356,945.98 | 2,452,880.88 | June Cash Sweeps |
| 190,098.90 | 191,159.92 | 198,940.71 | DB - I/C FBG |
| 921,645.39 | 926,789.46 | 964,512.62 | CR - Cash |
| 2,465,763.99 | 2,479,526.40 | 2,580,450.69 | |
| **BPI** | **Champ** | **FRAM** | |
| 1,779,951.92 | 1,789,886.54 | 1,862,740.38 | June ITS/NP |
| 8,833,386.78 | 8,882,689.41 | 9,244,241.98 | Payble to NP/ITS |
| 10,216,571.40 | 10,273,594.13 | 10,691,760.77 | I/C Entity - FRAM |
| 1,138,850.31 | 1,145,206.69 | 1,191,820.10 | I/C Entity - BPI |
| 1,330,341.22 | 1,337,766.38 | 1,392,217.56 | I/C Entity - Champs |
| 1,308,605.77 | 1,315,909.62 | 1,369,471.15 | I/C Entity - Trico |
| 184,209.54 | 185,237.69 | 192,777.43 | |
| 1,751,941.44 | 1,761,719.72 | 1,833,427.09 | Payable Other - Bowery |
| 1,321,686.66 | 1,329,063.51 | 1,383,160.46 | Db - Cash (From Bowery) |
| 1,059,562.12 | 1,065,475.95 | 1,108,844.08 | CR - Payable Other |
| 499,924.79 | 502,715.07 | 523,177.11 | |
| 669,910.72 | 673,649.76 | 701,069.36 | Repayments to Bowery |
| 434,134.62 | 436,557.69 | 454,326.92 | DB - Payable Other |
| 1,682,920.57 | 1,692,313.62 | 1,761,195.95 | Cr - Cash |
| 405,932.97 | 408,198.64 | 424,813.57 | |
| 3,681,461.54 | 3,702,009.23 | 3,852,692.31 | |
| 3,938,005.97 | 3,959,985.54 | 4,121,169.04 | |

**DEBTORS' EXHIBIT NO. 152**
**Page 462 of 587**

| BPI | Champ | FRAM |
|---|---|---|
| *1,990,830.91* | *2,001,942.53* | *2,083,427.70* |
| **BPI** | **Champ** | **FRAM** |
| *1,018,864.37* | *1,024,551.05* | *1,066,253.41* |
| *3,983,208.01* | *4,005,439.87* | *4,168,473.50* |
| *1,531,834.13* | *1,540,383.90* | *1,603,082.23* |
| *3,343,456.73* | *3,362,117.88* | *3,498,966.35* |
| *3,134,211.73* | *3,151,705.01* | *3,279,989.02* |
| *1,053,257.05* | *1,059,135.69* | *1,102,245.75* |
| *2,211,256.76* | *2,223,598.66* | *2,314,105.91* |
| *370,110.42* | *372,176.15* | *387,324.85* |
| *4,956,989.52* | *4,984,656.44* | *5,187,547.17* |
| *2,200,318.27* | *2,212,599.12* | *2,302,658.65* |
| *4,682,990.92* | *4,709,128.55* | *4,900,804.45* |
| *396,240.34* | *398,451.91* | *414,670.12* |
| *8,108,538.94* | *8,153,795.90* | *8,485,680.29* |
| *4,378,690.43* | *4,403,129.64* | *4,582,350.45* |
| *9,009,082.46* | *9,059,365.71* | *9,428,109.55* |
| **BPI** | **Champ** | **FRAM** |
| 10,833,457.21 | 10,893,923.02 | 11,337,338.94 |
| 5,371,320.19 | 5,401,299.65 | 5,621,149.04 |
| 399,403.85 | 401,633.08 | 417,980.77 |
| 9,476,249.04 | 9,529,139.73 | 9,917,004.81 |
| 475,067.31 | 477,718.85 | 497,163.46 |
| 10,767,220.67 | 10,827,316.79 | 11,268,021.63 |
| 5,214,239.64 | 5,243,342.37 | 5,456,762.42 |
| 1,875,294.92 | 1,885,761.69 | 1,962,517.94 |
| **BPI** | **Champ** | **FRAM** |
| *6,105,483.17* | 6,139,560.29 | 6,389,459.13 |
| *7,986,009.62* | 8,030,582.69 | 8,357,451.92 |
| *6,116,241.36* | 6,150,378.52 | 6,400,717.70 |
| *2,564,612.11* | 2,578,926.22 | 2,683,896.39 |
| *4,114,769.23* | 4,137,735.38 | 4,306,153.85 |
| *2,455,382.69* | 2,469,087.15 | 2,569,586.54 |
| *1,557,017.48* | 1,565,707.81 | 1,629,436.90 |
| *913,616.16* | 918,715.41 | 956,109.93 |
| *5,897,282.74* | 5,930,197.81 | 6,171,574.96 |
| *3,661,718.75* | 3,682,156.25 | 3,832,031.25 |
| *2,821,771.63* | 2,837,521.06 | 2,953,016.83 |
| *2,345,381.25* | 2,358,471.75 | 2,454,468.75 |
| *1,323,694.00* | 1,331,082.06 | 1,385,261.17 |
| *3,976,817.79* | 3,999,013.98 | 4,161,786.06 |
| *9,912,078.85* | 9,967,402.08 | 10,373,105.77 |
| *598,106.51* | 601,444.78 | 625,925.42 |
| *9,415.20* | 9,467.75 | 9,853.12 |
| **BPI** | **Champ** | **FRAM** |

**DEBTORS' EXHIBIT NO. 152**
**Page 463 of 587**

| | | |
|---|---|---|
| **97,474,179.09** | **85,659,127.08** | |
| **95,711,594.02** | **84,936,204.84** | **12,632,896.13** |
| 30,972,006.29 | 31,144,873.31 | 32,412,564.77 |
| 14,530,139.18 | 14,611,237.63 | 15,205,959.61 |
| *42,228,229.25* | *42,463,921.72* | *44,192,332.96* |
| 50,379,050.08 | 50,660,235.48 | 52,722,261.70 |
| 44,412,252.83 | 44,660,135.18 | 46,477,939.01 |
| 62,359,398.54 | 62,707,450.99 | 65,259,835.69 |
| - | - | - |

7.10.2024

| | | | | |
|---|---|---|---|---|
| | | **BPI JE's**   -7294 | | |
| | | Cash Received from Bowery | | |
| 65,597,982.52 | | Db - Cash | 62,349,983.34 | |
| 9,905.66 | | Db - AR Other | 9,415.20 | |
| | | CR - AR (May) | | |
| | 65,607,888.18 | CR - Payables | | |
| 65,607,888.18 | 65,607,888.18 | | 62,359,398.54 | |
| | | | | |
| | | Reclass Payable | | |
| 65,607,888.18 | | DB - Payables | 62,359,398.54 | |
| | | I/C Entity - FBG | | |
| | 6,358,548.28 | I/C Entity - ASC | | |
| | 14,125,241.78 | I/C Entity - FRAM | | |
| | 4,863,651.39 | I/C Entity -AVM | | |
| | 8,294,190.23 | I/C Entity - Carter BV | | |
| | 7,905,284.29 | I/C Entity - Carter LP | | |
| | 6,394,524.90 | I/C Entity - Champs | | |
| | 7,668,169.57 | I/C Entity - Trico | | |
| | | I/C Entity - Centric | | |
| | *9,998,277.74* | Payble to NP/ITS | | |
| 65,607,888.18 | 65,607,888.18 | | 62,359,398.54 | |
| | 0.00 | | | |
| | | June Cash Sweeps | | |
| 65,597,982.52 | | DB - I/C FBG | 62,349,983.34 | |
| | 65,597,982.52 | CR - Cash | | |
| 65,597,982.52 | 65,597,982.52 | | 62,349,983.34 | |
| | | | | |
| | | June ITS/NP | | |
| | *35,970,815.18* | Payble to NP/ITS | | |
| 6,966,085.61 | | I/C Entity - ASC | 5,778,799.21 | |
| 9,503,225.93 | | I/C Entity - FRAM | 8,250,189.22 | |
| 9,556,267.19 | | I/C Entity - Champs | 7,927,515.16 | |
| 9,945,236.44 | | I/C Entity - Trico | 8,294,190.23 | |
| | | | | |
| | | Payable Other - Bowery | | |
| 10,845,528.73 | | Db - Cash (From Bowery) | 66,845,531.67 | |
| | 10,845,528.73 | CR - Payable Other | | |
| | | | | |
| | | Repayments to Bowery | | |
| | | DB - Payable Other | 82,994,008.07 | |
| | - | Cr - Cash | | |

**7.10.2024**

| | | | |
|---|---:|---|---:|
| | | **FRAM JE's** -9571 | |
| | | Cash Received from Bowery | |
| 45,703,987.79 | | Db - Cash | 65,249,982.57 |
| 6,901.56 | | Db - AR Other | 9,853.12 |
| | | CR - AR (May) | |
| | 45,710,889.35 | CR - Payables | |
| 45,710,889.35 | 45,710,889.35 | | 65,259,835.69 |
| | | | |
| | | Reclass Payable | |
| 45,710,889.35 | | DB - Payables | 65,259,835.69 |
| | | | |
| | | I/C Entity - ASC | |
| | 9,841,459.35 | I/C Entity - FRAM | |
| | 3,388,644.83 | I/C Entity -AVM | |
| | 5,778,799.21 | I/C Entity - BPI | |
| | 5,507,837.33 | I/C Entity - Carter BV | |
| | 4,455,248.12 | I/C Entity - Carter LP | |
| | 5,342,632.73 | I/C Entity - Champs | |
| | 6,966,085.62 | I/C Entity - Trico | |
| | | I/C Entity - Centric | |
| | **4,430,182.18** | Payble to NP/ITS | |
| 45,710,889.35 | 45,710,889.35 | | 65,259,835.69 |
| | 0.00 | | |
| | | June Cash Sweeps | |
| 45,703,987.79 | | DB - I/C FBG | 65,249,982.57 |
| | 45,703,987.79 | CR - Cash | |
| 45,703,987.79 | 45,703,987.79 | | 65,249,982.57 |
| | | | |
| | | June ITS/NP | |
| | **28,368,061.02** | Payble to NP/ITS | |
| 7,233,469.77 | | I/C Entity - ASC | 9,204,997.81 |
| 6,911,982.23 | | I/C Entity - BPI | 12,557,579.50 |
| 6,950,560.73 | | I/C Entity - Champs | 12,627,668.32 |
| 7,272,048.28 | | I/C Entity - Trico | 13,211,741.78 |
| | | | |
| | | Payable Other - Bowery | |
| 7,556,389.61 | | Db - Cash (From Bowery) | 10,787,992.80 |
| | 7,556,389.61 | CR - Payable Other | |
| | | | |
| | | Repayments to Bowery | |
| - | | DB - Payable Other | |
| | - | Cr - Cash | |

**DEBTORS' EXHIBIT NO. 152**
**Page 467 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 468 of 587**

7.10.2024

| | | | |
|---|---|---|---|
| | **Champs JE** -1879 | | |
| | Cash Received from Bowery | | |
| | Db - Cash | 62,697,983.24 | |
| | Db - AR Other | 9,467.75 | |
| | CR - AR (May) | | |
| 62,359,398.54 | CR - Payables | | 62,707,450.99 |
| 62,359,398.54 | | 62,707,450.99 | 62,707,450.99 |
| | | | |
| | Reclass Payable | | |
| | DB - Payables | 62,707,450.99 | |
| | I/C Entity - FBG | | |
| 6,043,713.00 | I/C Entity - ASC | | 6,077,445.35 |
| 13,425,848.73 | I/C Entity - FRAM | | 13,500,783.70 |
| 4,622,833.99 | I/C Entity -AVM | | 4,648,635.86 |
| 7,513,864.38 | I/C Entity - BPI | | 7,927,515.16 |
| 6,077,908.28 | I/C Entity - Carter BV | | 7,555,802.23 |
| 7,288,490.09 | I/C Entity - Carter LP | | 6,111,831.49 |
| 9,503,225.93 | I/C Entity - Trico | | 9,556,267.19 |
| | I/C Entity - Centric | | |
| **7,883,514.16** | Payble to NP/ITS | | **7,329,170.02** |
| 62,359,398.54 | | 62,707,450.99 | 62,707,450.99 |
| 0.00 | | | 0.00 |
| | June Cash Sweeps | | |
| | DB - I/C FBG | 62,697,983.24 | |
| 62,349,983.34 | CR - Cash | | 62,697,983.24 |
| 62,349,983.34 | | 62,697,983.24 | 62,697,983.24 |
| | | | |
| | June ITS/NP | | |
| **30,250,693.82** | Payble to NP/ITS | | **27,926,782.01** |
| | I/C Entity - ASC | 5,342,632.73 | |
| | I/C Entity - BPI | 7,288,490.09 | |
| | I/C Entity - FRAM | 7,627,489.63 | |
| | I/C Entity - Trico | 7,668,169.57 | |
| | | | |
| | Payable Other - Bowery | | |
| | Db - Cash (From Bowery) | 10,366,062.42 | |
| 66,845,531.67 | CR - Payable Other | | 10,366,062.42 |
| | | | |
| | Repayments to Bowery | | |
| | DB - Payable Other | 16,553,751.24 | |
| 82,994,008.07 | Cr - Cash | | 16,553,751.24 |

|                  |
| ---------------- |
| 65,259,835.69    |
| 65,259,835.69    |

| 6,324,815.93     |
| ---------------- |
| 4,837,849.53     |
| 8,250,189.22     |
| 7,863,346.45     |
| 6,360,601.69     |
| 7,627,489.63     |
| 9,945,236.44     |

| *14,050,306.79*  |
| ---------------- |
| 65,259,835.69    |
| (0.00)           |

| 65,249,982.57    |
| ---------------- |
| 65,249,982.57    |

*47,601,987.41*

10,787,992.80

-

| Row Labels | Sum of Amount USD | 15.15%<br>ASC | 21.75%<br>Trico | 20.67%<br>BPI |
|---|---|---|---|---|
| ASC | 29,234,704.74 | 4,430,182.18 | 6,358,548.28 | 6,043,713.00 |
| AUTOLITEUS | 25,349,039.59 | 3,841,354.46 | 5,513,416.11 | 5,240,426.45 |
| AVM | 22,361,615.60 | 3,388,644.83 | 4,863,651.39 | 4,622,833.99 |
| BPI_US | 38,134,207.96 | 5,778,799.21 | 8,294,190.23 | 7,883,514.15 |
| CarterBR | 36,346,134.68 | 5,507,837.33 | 7,905,284.29 | 7,513,864.38 |
| CarterLP | 29,400,114.47 | 4,455,248.12 | 6,394,524.90 | 6,077,908.28 |
| CHAMP | 35,255,952.04 | 5,342,632.73 | 7,668,169.57 | 7,288,490.09 |
| FRAMUS | 35,394,600.78 | 5,363,643.35 | 7,698,325.67 | 7,317,153.05 |
| Trico | 45,969,092.88 | 6,966,085.61 | 9,998,277.70 | 9,503,225.93 |
| TMM | 4,200,000.00 | 636,461.54 | 913,500.00 | 868,269.23 |
| (blank) | | - | - | - |
| Grand Total | 301,645,462.75 | 45,710,889.36 | 65,607,888.15 | 62,359,398.55 |

| 20.79% Champs | 21.63% FRAM | Total |
|---|---|---|
| 6,077,445.35 | 6,324,815.93 | 29,234,704.74 |
| 5,269,675.35 | 5,484,167.22 | 25,349,039.59 |
| 4,648,635.86 | 4,837,849.53 | 22,361,615.60 |
| 7,927,515.16 | 8,250,189.22 | 38,134,207.96 |
| 7,555,802.23 | 7,863,346.45 | 36,346,134.68 |
| 6,111,831.49 | 6,360,601.69 | 29,400,114.47 |
| 7,329,170.03 | 7,627,489.63 | 35,255,952.04 |
| 7,357,992.97 | 7,657,485.75 | 35,394,600.78 |
| 9,556,267.19 | 9,945,236.44 | 45,969,092.88 |
| 873,115.38 | 908,653.85 | 4,200,000.00 |
| - | - | - |
| 62,707,451.01 | 65,259,835.69 | 301,645,462.75 |

| Week Ended | Entity | Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name | FB Category | Reference |
|---|---|---|---|---|---|---|---|---|
| 06/07/24 | AVM | | | | 12345 | Next Process | Material | |
| 06/07/24 | FRAMUS | | | | 12345 | Next Process | Material | |
| 06/07/24 | CHAMP | | | | 12345 | Next Process | Material | |
| 06/07/24 | AUTOLITEUS | | | | 12345 | Next Process | Material | |
| 06/07/24 | ASC | | | | 12345 | Next Process | Material | |
| 06/07/24 | TMM | | | | 12345 | Next Process | Material | |
| 06/07/24 | BPI_US | | | | 12345 | Next Process | Material | |
| 06/07/24 | FRAMUS | | | | 12345 | Next Process | Material | |
| 06/07/24 | CHAMP | | | | 12345 | Next Process | Material | |
| 06/07/24 | ASC | | | | 12345 | Next Process | Material | |
| 06/07/24 | BPI_US | | | | 12345 | Next Process | Material | |
| 06/07/24 | AVM | | | | 12345 | Next Process | Material | |
| 06/07/24 | CHAMP | | | | 12345 | Next Process | Material | |
| 06/07/24 | ASC | | | | 12345 | Next Process | Material | |
| 06/07/24 | BPI_US | | | | 12345 | Next Process | Material | |
| 06/07/24 | AVM | | | | 12345 | Next Process | Material | |
| 06/07/24 | AUTOLITEUS | | | | 12345 | Next Process | Material | |
| 06/07/24 | FRAMUS | | | | 12345 | Next Process | Material | |
| 06/07/24 | AUTOLITEUS | | | | 12345 | Next Process | Material | |
| 06/14/24 | Trico | | | | 12345 | Next Process | Material | |
| 06/14/24 | CarterBR | | | | 12345 | Next Process | Material | |
| 06/14/24 | Champ | | | | 12345 | Next Process | Material | |
| 06/14/24 | ASC | | | | 12345 | Next Process | Material | |
| 06/14/24 | BPI_US | | | | 12345 | Next Process | Material | |
| 06/21/24 | Trico | | | | 12345 | Next Process | Material | |
| 06/21/24 | CarterBR | | | | 12345 | Next Process | Material | |
| 06/21/24 | CarterLP | | | | 12345 | Next Process | Material | |
| 06/21/24 | AVM | | | | 12345 | Next Process | Material | |
| 06/21/24 | Champ | | | | 12345 | Next Process | Material | |
| 06/21/24 | AutoliteUS | | | | 12345 | Next Process | Material | |
| 06/21/24 | ASC | | | | 12345 | Next Process | Material | |
| 06/21/24 | BPI_US | | | | 12345 | Next Process | Material | |
| 06/21/24 | AVM | | | | 12345 | Next Process | Material | |
| 06/21/24 | FramUS | | | | 12345 | Next Process | Material | |
| 06/21/24 | AutoliteUS | | | | 12345 | Next Process | Material | |
| 06/21/24 | ASC | | | | 12345 | Next Process | Material | |
| 06/21/24 | BPI_US | | | | 12345 | Next Process | Material | |
| 06/21/24 | Trico | | | | 12345 | Next Process | Material | |
| 06/21/24 | CarterBR | | | | 12345 | Next Process | Material | |
| 06/21/24 | CarterLP | | | | 12345 | Next Process | Material | |
| 06/21/24 | Champ | | | | 12345 | Next Process | Material | |
| 06/28/24 | Trico | | | | 12345 | Next Process | Material | |
| 06/28/24 | CarterBR | | | | 12345 | Next Process | Material | |

| Date | Name | | Number | Description | Type |
|---|---|---|---|---|---|
| 06/28/24 | Champ | | 12345 | Next Process | Material |
| 06/28/24 | FramUS | | 12345 | Next Process | Material |
| 06/28/24 | CHAMP | | 12345 | Next Process | Material |
| 06/28/24 | CarterBR | | 12345 | Next Process | Material |
| 06/28/24 | FramUS | | 12345 | Next Process | Material |
| 06/07/24 | TRICO | | 20269 | ITS Traffic Syste | Material |
| 06/07/24 | CARTERBR | | 16692 | ITS Traffic Syste | Material |
| 06/07/24 | CARTERLP | | 11290 | ITS Traffic Syste | Material |
| 06/07/24 | TRICO | | 20269 | ITS Traffic Syste | Material |
| 06/07/24 | TRICO | | 20269 | ITS Traffic Syste | Material |
| 06/07/24 | CARTERBR | | 16692 | ITS Traffic Syste | Material |
| 06/07/24 | CARTERLP | | 11290 | ITS Traffic Syste | Material |
| 06/07/24 | TRICO | | 20269 | ITS Traffic Syste | Material |
| 06/07/24 | CARTERBR | | 16692 | ITS Traffic Syste | Material |
| 06/07/24 | CARTERLP | | 11290 | ITS Traffic Syste | Material |
| 06/07/24 | TRICO | | 20269 | ITS Traffic Syste | Material |
| 06/14/24 | FramUS | | 147575 | ITS Traffic Syste | Material |
| 06/14/24 | ASC | | 11779 | ITS Traffic Syste | Material |
| 06/14/24 | BPI_US | | 11290 | ITS Traffic Syste | Material |
| 06/14/24 | TRICO | | 1002 | ITS Traffic Syste | Material |
| 06/14/24 | Trico | | 20269 | ITS Traffic Syste | Material |
| 06/14/24 | CarterBR | | 16692 | ITS Traffic Syste | Material |
| 06/14/24 | CarterLP | | 11290 | ITS Traffic Syste | Material |
| 06/21/24 | Trico | | 20269 | ITS Traffic Syste | Material |
| 06/21/24 | CarterBR | | 16692 | ITS Traffic Syste | Material |
| 06/21/24 | CarterLP | | 11290 | ITS Traffic Syste | Material |
| 06/21/24 | AVM | | 47156 | ITS Traffic Syste | Material |
| 06/21/24 | FramUS | | 147575 | ITS Traffic Syste | Material |
| 06/21/24 | Champ | | 11290 | ITS Traffic Syste | Material |
| 06/21/24 | AutoliteUS | | 147575 | ITS Traffic Syste | Material |
| 06/21/24 | ASC | | 11779 | ITS Traffic Syste | Material |
| 06/21/24 | BPI_US | | 11290 | ITS Traffic Syste | Material |
| 06/21/24 | AutoliteUS | | 147575 | ITS Traffic Syste | Material |
| 06/21/24 | ASC | | 11779 | ITS Traffic Syste | Material |
| 06/21/24 | BPI_US | | 11290 | ITS Traffic Syste | Material |
| 06/28/24 | FRAMUS | | 147575 | ITS Traffic Syste | Material |
| 06/28/24 | TRICO | | 20269 | ITS Traffic Syste | Material |
| 06/28/24 | Trico | | 20269 | ITS Traffic Syste | Material |
| 06/28/24 | CarterBR | | 16692 | ITS Traffic Syste | Material |
| 06/28/24 | CarterLP | | 11290 | ITS Traffic Syste | Material |
| 06/28/24 | AVM | | 47156 | ITS Traffic Syste | Material |
| 06/28/24 | FramUS | | 147575 | ITS Traffic Syste | Material |
| 06/28/24 | Champ | | 11290 | ITS Traffic Syste | Material |
| 06/28/24 | AutoliteUS | | 147575 | ITS Traffic Syste | Material |
| 06/28/24 | ASC | | 11779 | ITS Traffic Syste | Material |
| 06/28/24 | BPI_US | | 11290 | ITS Traffic Syste | Material |
| 06/28/24 | Trico | | 20269 | ITS Traffic Syste | Material |

| 06/28/24 | CarterBR | 16692 | ITS Traffic Syste | Material |
|----------|----------|-------|------------------|----------|
| 06/28/24 | CarterLP | 11290 | ITS Traffic Syste | Material |
| 06/28/24 | BPI_US | 11290 | ITS Traffic Syste | Material |
| 06/28/24 | TRICO | 20269 | ITS Traffic Syste | Material |
| 06/28/24 | FRAMUS | 147575 | ITS Traffic Syste | Material |

| Acc Doc # | Invoice # | Invoice Date | Due Date | Currency | Original Amount | Amount USD | Fees | Gross Amount |
|---|---|---|---|---|---|---|---|---|
| | NP060424IRTA | 6/4/2024 | 6/4/2024 | USD | 4,004,000.00 | 4,004,000.00 | 3.3302% | 4,141,935.35 |
| | NP060424IRTFi | 6/4/2024 | 6/4/2024 | USD | 4,400,000.00 | 4,400,000.00 | 3.3302% | 4,551,577.31 |
| | NP060424IRTCl | 6/4/2024 | 6/4/2024 | USD | 4,271,500.00 | 4,271,500.00 | 3.3302% | 4,418,650.56 |
| | NP060424IRTA | 6/4/2024 | 6/4/2024 | USD | 4,000,000.00 | 4,000,000.00 | 3.3302% | 4,137,797.55 |
| | NP060424IRTA: | 6/4/2024 | 6/4/2024 | USD | 4,258,000.00 | 4,258,000.00 | 3.3302% | 4,404,685.50 |
| | NP060424IRTTI | 6/4/2024 | 6/4/2024 | USD | 4,200,000.00 | 4,200,000.00 | 3.3302% | 4,344,687.43 |
| | NP060424IRTBl | 6/4/2024 | 6/4/2024 | USD | 4,400,000.00 | 4,400,000.00 | 3.3302% | 4,551,577.31 |
| | NP060324IRTFi | 6/3/2024 | 6/3/2024 | USD | 4,400,000.00 | 4,400,000.00 | 8.7070% | 4,819,646.63 |
| | NP060324IRTCl | 6/3/2024 | 6/3/2024 | USD | 4,772,000.00 | 4,772,000.00 | 8.7070% | 5,227,125.85 |
| | NP060324IRTA: | 6/3/2024 | 6/3/2024 | USD | 4,266,000.00 | 4,266,000.00 | 8.7070% | 4,672,866.48 |
| | NP060324IRTBl | 6/3/2024 | 6/3/2024 | USD | 4,400,000.00 | 4,400,000.00 | 8.7070% | 4,819,646.63 |
| | NP060324RAVI | 6/4/2024 | 6/4/2024 | USD | 5,094,000.00 | 5,094,000.00 | 8.7070% | 5,579,836.35 |
| | NP060324RCha | 6/4/2024 | 6/4/2024 | USD | 4,772,000.00 | 4,772,000.00 | 8.7070% | 5,227,125.85 |
| | NP060324RASC | 6/4/2024 | 6/4/2024 | USD | 4,966,000.00 | 4,966,000.00 | 8.7070% | 5,439,628.45 |
| | NP060324RBPI | 6/4/2024 | 6/4/2024 | USD | 5,960,000.00 | 5,960,000.00 | 8.7070% | 6,528,430.44 |
| | NP060324IRTA | 6/3/2024 | 6/3/2024 | USD | 5,004,000.00 | 5,004,000.00 | 8.7070% | 5,481,252.67 |
| | NP060324IRTA | 6/3/2024 | 6/3/2024 | USD | 5,000,000.00 | 5,000,000.00 | 8.7070% | 5,476,871.17 |
| | NP060324RFrai | 6/4/2024 | 6/4/2024 | USD | 4,900,000.00 | 4,900,000.00 | 8.7070% | 5,367,333.75 |
| | NP060324RAut | 6/4/2024 | 6/4/2024 | USD | 5,000,000.00 | 5,000,000.00 | 8.7070% | 5,476,871.17 |
| | NP061124ITricc | 6/11/2024 | 6/11/2024 | USD | 2,680,000.00 | 2,680,000.00 | 8.7070% | 2,935,602.95 |
| | NP061124ICart | 6/11/2024 | 6/11/2024 | USD | 2,004,000.00 | 2,004,000.00 | 8.7070% | 2,195,129.97 |
| | NP061124IChai | 6/11/2024 | 6/11/2024 | USD | 2,684,500.00 | 2,684,500.00 | 8.7070% | 2,940,532.13 |
| | NP061024IRAS( | 6/10/2024 | 6/10/2024 | USD | 2,990,000.00 | 2,990,000.00 | 8.7070% | 3,275,168.96 |
| | NP061024IRBP | 6/10/2024 | 6/10/2024 | USD | 1,518,700.00 | 1,518,700.00 | 8.7070% | 1,663,544.85 |
| | NP061724IRTTi | 6/17/2024 | 6/17/2024 | USD | 3,400,000.00 | 3,400,000.00 | 4.1333% | 3,546,592.49 |
| | NP061724IRTCa | 6/17/2024 | 6/17/2024 | USD | 2,250,000.00 | 2,250,000.00 | 4.1333% | 2,347,009.74 |
| | NP061724IRTCa | 6/17/2024 | 6/17/2024 | USD | 2,295,000.00 | 2,295,000.00 | 4.1333% | 2,393,949.93 |
| | NP061724IRTA | 6/17/2024 | 6/17/2024 | USD | 1,177,500.00 | 1,177,500.00 | 4.1333% | 1,228,268.43 |
| | NP061724IRTCl | 6/17/2024 | 6/17/2024 | USD | 3,250,000.00 | 3,250,000.00 | 4.1333% | 3,390,125.17 |
| | NP061724IRTA | 6/17/2024 | 6/17/2024 | USD | 1,200,000.00 | 1,200,000.00 | 4.1333% | 1,251,738.53 |
| | NP061724IRTA: | 6/17/2024 | 6/17/2024 | USD | 1,090,000.00 | 1,090,000.00 | 4.1333% | 1,136,995.83 |
| | NP061724IRTBl | 6/17/2024 | 6/17/2024 | USD | 3,050,000.00 | 3,050,000.00 | 4.1333% | 3,181,502.09 |
| | NP111522IRTA | 6/18/2024 | 6/18/2024 | USD | 1,725,000.00 | 1,725,000.00 | 8.7569% | 1,890,553.09 |
| | NP111522IRTFi | 6/18/2024 | 6/18/2024 | USD | 3,845,000.00 | 3,845,000.00 | 8.7569% | 4,214,015.43 |
| | NP111522IRTA | 6/18/2024 | 6/18/2024 | USD | 2,715,000.00 | 2,715,000.00 | 8.7569% | 2,975,566.16 |
| | NP111522IRTA: | 6/18/2024 | 6/18/2024 | USD | 1,940,000.00 | 1,940,000.00 | 8.7569% | 2,126,187.24 |
| | NP111522IRTBl | 6/18/2024 | 6/18/2024 | USD | 3,424,500.00 | 3,424,500.00 | 8.7569% | 3,753,158.87 |
| | NP111522IRTTi | 6/18/2024 | 6/18/2024 | USD | 2,774,205.80 | 2,774,205.80 | 8.7569% | 2,986,854.68 |
| | NP111522IRTCa | 6/18/2024 | 6/18/2024 | USD | 2,147,864.17 | 2,147,864.17 | 8.7569% | 2,312,502.62 |
| | NP111522IRTCa | 6/18/2024 | 6/18/2024 | USD | 2,967,309.98 | 2,967,309.98 | 8.7569% | 3,194,760.72 |
| | NP111522IRTCl | 6/18/2024 | 6/18/2024 | USD | 3,455,720.05 | 3,455,720.05 | 8.7569% | 3,720,608.48 |
| | NP062424IRTTi | 6/24/2024 | 6/24/2024 | USD | 3,519,783.38 | 3,519,783.38 | 6.8201% | 3,659,589.23 |
| | NP062424IRTCa | 6/24/2024 | 6/24/2024 | USD | 2,580,486.35 | 2,580,486.35 | 6.8201% | 2,682,983.31 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NP062424IRTCI | 6/24/2024 | 6/24/2024 | USD | 2,585,647.32 | 2,585,647.32 | 6.8201% | 2,688,349.27 |
| NP062424IRTFi | 6/24/2024 | 6/24/2024 | USD | 2,383,337.19 | 2,383,337.19 | 6.8201% | 2,478,003.38 |
| NP062124IRCh | 6/21/2024 | 6/21/2024 | USD | 2,993,364.17 | 2,993,364.17 | 8.7569% | 3,178,321.13 |
| NP062124IRCa | 6/21/2024 | 6/21/2024 | USD | 2,593,595.22 | 2,593,595.22 | 8.7569% | 2,753,850.86 |
| NP062124IRFra | 6/21/2024 | 6/21/2024 | USD | 2,580,486.35 | 2,580,486.35 | 8.7569% | 2,739,932.01 |
| TSB010106032 | 6/3/2024 | 6/3/2024 | USD | 4,128,135.22 | 4,128,135.22 | 8.3070% | 4,471,442.75 |
| TSB010906032 | 6/3/2024 | 6/3/2024 | USD | 4,530,880.11 | 4,530,880.11 | 8.3070% | 4,907,681.07 |
| TSB010806032 | 6/3/2024 | 6/3/2024 | USD | 4,027,448.99 | 4,027,448.99 | 8.3070% | 4,362,383.17 |
| TSB010106042 | 6/4/2024 | 6/4/2024 | USD | 1,476,966.23 | 1,476,966.23 | 8.3070% | 1,599,794.97 |
| TSB010106032 | 6/4/2024 | 6/4/2024 | USD | 5,739,114.81 | 5,739,114.81 | 8.3070% | 6,216,396.02 |
| TSB010906032 | 6/4/2024 | 6/4/2024 | USD | 4,950,741.67 | 4,950,741.67 | 8.3070% | 5,362,459.51 |
| TSB010806032 | 6/4/2024 | 6/4/2024 | USD | 4,732,252.56 | 4,732,252.56 | 8.3070% | 5,125,800.22 |
| TSB010106042 | 6/4/2024 | 6/4/2024 | USD | 3,070,684.54 | 3,070,684.54 | 3.3302% | 3,206,793.11 |
| TSB010906042 | 6/4/2024 | 6/4/2024 | USD | 4,358,390.96 | 4,358,390.96 | 3.3302% | 4,551,577.31 |
| TSB010806042 | 6/4/2024 | 6/4/2024 | USD | 3,962,173.60 | 3,962,173.60 | 3.3302% | 4,137,797.55 |
| TSB010106032 | 6/3/2024 | 6/3/2024 | USD | 1,014,316.44 | 1,014,316.44 | 3.3302% | 1,059,276.17 |
| TSB010206112 | 6/11/2024 | 6/11/2024 | USD | 2,051,619.45 | 2,051,619.45 | 8.3070% | 2,257,206.11 |
| TSB010606102 | 6/10/2024 | 6/10/2024 | USD | 2,500,000.00 | 2,500,000.00 | 8.3070% | 2,726,489.48 |
| TSB011706102 | 6/10/2024 | 6/10/2024 | USD | 2,700,000.00 | 2,700,000.00 | 8.3070% | 3,162,727.80 |
| TSB010106102 | 6/10/2024 | 6/10/2024 | USD | 280,000.00 | 280,000.00 | 6.0000% | 297,872.34 |
| TSB010106102 | 6/10/2024 | 6/10/2024 | USD | 1,400,000.00 | 1,400,000.00 | 4.2500% | 1,462,140.99 |
| TSB010906102 | 6/10/2024 | 6/10/2024 | USD | 1,500,000.00 | 1,500,000.00 | 4.2500% | 1,566,579.63 |
| TSB010806102 | 6/10/2024 | 6/10/2024 | USD | 1,519,352.58 | 1,519,352.58 | 4.2500% | 1,569,712.79 |
| TSB010106172 | 6/17/2024 | 6/17/2024 | USD | 4,363,820.06 | 4,363,820.06 | 4.1203% | 4,589,084.75 |
| TSB010906172 | 6/17/2024 | 6/17/2024 | USD | 3,223,276.18 | 3,223,276.18 | 4.1203% | 3,389,664.87 |
| TSB010806172 | 6/17/2024 | 6/17/2024 | USD | 3,295,576.75 | 3,295,576.75 | 4.1203% | 3,465,697.66 |
| TSB010706172 | 6/17/2024 | 6/17/2024 | USD | 2,157,115.60 | 2,157,115.60 | 4.1203% | 2,268,468.03 |
| TSB010206172 | 6/17/2024 | 6/17/2024 | USD | 4,388,614.50 | 4,388,614.50 | 4.1203% | 4,615,159.09 |
| TSB011506172 | 6/17/2024 | 6/17/2024 | USD | 3,471,220.51 | 3,471,220.51 | 4.1203% | 3,650,408.32 |
| TSB010506172 | 6/17/2024 | 6/17/2024 | USD | 2,181,910.03 | 2,181,910.03 | 4.1203% | 2,294,542.37 |
| TSB010606172 | 6/17/2024 | 6/17/2024 | USD | 2,072,814.53 | 2,072,814.53 | 4.1203% | 2,179,815.25 |
| TSB011706172 | 6/17/2024 | 6/17/2024 | USD | 3,372,042.78 | 3,372,042.78 | 4.1203% | 3,546,110.94 |
| TSB010506182 | 6/17/2024 | 6/17/2024 | USD | 1,952,129.56 | 1,952,129.56 | 4.1203% | 2,085,947.61 |
| TSB010606182 | 6/17/2024 | 6/17/2024 | USD | 1,961,890.21 | 1,961,890.21 | 4.1203% | 2,096,377.35 |
| TSB011706182 | 6/17/2024 | 6/17/2024 | USD | 2,488,965.19 | 2,488,965.19 | 4.1203% | 2,659,583.21 |
| TSB010206242 | 6/24/2024 | 6/24/2024 | USD | 3,300,000.00 | 3,300,000.00 | 7.9500% | 3,585,008.15 |
| TSB010106242 | 6/24/2024 | 6/24/2024 | USD | 3,228,000.00 | 3,228,000.00 | 7.9500% | 3,506,789.79 |
| TSB010106252 | 6/14/2024 | 6/25/2024 | USD | 3,500,000.00 | 3,500,000.00 | 7.9500% | 3,802,281.37 |
| TSB010906252 | 6/14/2024 | 6/25/2024 | USD | 3,400,000.00 | 3,400,000.00 | 7.9500% | 3,693,644.76 |
| TSB010806252 | 6/14/2024 | 6/25/2024 | USD | 3,500,000.00 | 3,500,000.00 | 7.9500% | 3,802,281.37 |
| TSB010706252 | 6/14/2024 | 6/25/2024 | USD | 3,200,000.00 | 3,200,000.00 | 7.9500% | 3,476,371.54 |
| TSB010206252 | 6/14/2024 | 6/25/2024 | USD | 3,100,000.00 | 3,100,000.00 | 7.9500% | 3,367,734.93 |
| TSB011506252 | 6/14/2024 | 6/25/2024 | USD | 3,000,000.00 | 3,000,000.00 | 7.9500% | 3,259,098.32 |
| TSB010506252 | 6/14/2024 | 6/25/2024 | USD | 3,300,000.00 | 3,300,000.00 | 7.9500% | 3,585,008.15 |
| TSB010606252 | 6/14/2024 | 6/25/2024 | USD | 3,190,000.00 | 3,190,000.00 | 7.9500% | 3,465,507.88 |
| TSB011706252 | 6/14/2024 | 6/25/2024 | USD | 3,390,000.00 | 3,390,000.00 | 7.9500% | 3,682,781.10 |
| TSB010106252 | 6/14/2024 | 6/25/2024 | USD | 2,500,900.00 | 2,500,900.00 | 7.9500% | 2,716,892.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TSB010906252 | 6/14/2024 | 6/25/2024 | USD | 2,806,900.00 | 2,806,900.00 | 7.9500% | 3,049,321.02 |
| TSB010806252 | 6/14/2024 | 6/25/2024 | USD | 3,101,000.00 | 3,101,000.00 | 7.9500% | 3,368,821.29 |
| TSB011706252 | 6/14/2024 | 6/25/2024 | USD | 3,430,000.00 | 3,430,000.00 | 7.9500% | 3,726,235.74 |
| TSB010106212 | 6/21/2024 | 6/21/2024 | USD | 2,893,166.39 | 2,893,166.39 | 8.4069% | 3,135,169.29 |
| TSB010206212 | 6/21/2024 | 6/21/2024 | USD | 45,543.29 | 45,543.29 | 6.2000% | 82,835.82 |

| Fee amt | Round Trip AMT for ERIC :) |
|---|---|
| | NP - 29,533,500.00 |
| | NP - 29,533,500.00 |
| | NP - 29,533,500.00 |
| | NP - 29,533,500.00 |
| | NP - 29,533,500.00 |
| | NP - 29,533,500.00 |
| | NP - 29,533,500.00 |
| | NP - 38,630,000.00 |
| | NP - 38,630,000.00 |
| | NP - 38,630,000.00 |
| | NP - 38,630,000.00 |
| | NP - 38,630,000.00 |
| | NP - 38,630,000.00 |
| | NP - 38,630,000.00 |
| | NP - 38,630,000.00 |
| | NP - 19,904,000.00 |
| | NP - 19,904,000.00 |
| | NP - 19,904,000.00 |
| | NP - 19,904,000.00 |
| | NP - 11,877,200.00 |
| | NP - 11,877,200.00 |
| | NP - 11,877,200.00 |
| | NP - 11,877,200.00 |
| | NP - 11,877,200.00 |
| | NP - 17,712,500.00 |
| | NP - 17,712,500.00 |
| | NP - 17,712,500.00 |
| | NP - 17,712,500.00 |
| | NP - 17,712,500.00 |
| | NP - 17,712,500.00 |
| | NP - 17,712,500.00 |
| | NP - 17,712,500.00 |
| | NP - 13,649,500.00 |
| | NP - 13,649,500.00 |
| | NP - 13,649,500.00 |
| | NP - 13,649,500.00 |
| | NP - 13,649,500.00 |
| | NP - 11,345,100.00 |
| | NP - 11,345,100.00 |
| | NP - 11,345,100.00 |
| | NP - 11,345,100.00 |
| | NP - 19,236,700.00 |
| | NP - 19,236,700.00 |

NP - 19,236,700.00

NP - 19,236,700.00

NP - 19,236,700.00

NP - 19,236,700.00

NP - 19,236,700.00

ITS - 29,585,539.60

ITS - 29,585,539.60

ITS - 29,585,539.60

ITS - 29,585,539.60

ITS - 29,585,539.60

ITS - 29,585,539.60

ITS - 29,585,539.60

ITS - 12,405,565.55

ITS - 12,405,565.55

ITS - 12,405,565.55

ITS - 12,405,565.55

ITS - 7,531.619.45

ITS - 7,531.619.45

ITS - 7,531.619.45

ITS - 7,531.619.45

ITS - 4,419,352.58

ITS - 4,419,352.58

ITS - 4,419,352.58

ITS - 28,526,390.94

ITS - 28,526,390.94

ITS - 28,526,390.94

ITS - 28,526,390.94

ITS - 28,526,390.94

ITS - 28,526,390.94

ITS - 28,526,390.94

ITS - 28,526,390.94

ITS - 28,526,390.94

ITS - 6,402,984.95

ITS - 6,402,984.95

ITS - 6,402,984.95

ITS - 47,946,800.00

ITS - 47,946,800.00

ITS - 47,946,800.00

ITS - 47,946,800.00

ITS - 47,946,800.00

ITS - 47,946,800.00

ITS - 47,946,800.00

ITS - 47,946,800.00

ITS - 47,946,800.00

ITS - 47,946,800.00

ITS - 47,946,800.00

ITS - 47,946,800.00

**DEBTORS' EXHIBIT NO. 152**
**Page 480 of 587**

ITS - 47,946,800.00

ITS - 47,946,800.00

ITS - 47,946,800.00

ITS - 2,893,166,39

ITS - 45,543.29

**38%**

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 11/3/2023 | NextProcess | 22,983,071.61 | | 8,733,567.21 |
| 11/3/2023 | ITS Traffic Systems | 13,756,481.45 | | 5,227,462.95 |
| 11/6/2023 | NextProcess | 16,669,200.00 | | 6,334,296.00 |
| 11/10/2023 | NextProcess | 9,663,505.00 | | 3,672,131.90 |
| 11/10/2023 | ITS Traffic Systems | 2,555,350.54 | | 971,033.21 |
| 11/14/2023 | NextProcess | 190,000.00 | | 72,200.00 |
| 11/14/2023 | ITS Traffic Systems | 24,374,000.00 | | 9,262,120.00 |
| 11/14/2023 | ITS Traffic Systems | 2,040,251.46 | | 775,295.55 |
| 11/17/2023 | NextProcess | 30,921,208.00 | | 11,750,059.04 |
| 11/17/2023 | NextProcess | 20,292,000.00 | | 7,710,960.00 |
| 11/17/2023 | ITS Traffic Systems | 14,645,500.00 | | 5,565,290.00 |
| 11/20/2023 | NextProcess | 22,490,000.00 | | 8,546,200.00 |
| 11/20/2023 | ITS Traffic Systems | 14,527,250.56 | | 5,520,355.21 |
| 11/20/2023 | ITS Traffic Systems | 3,963,000.00 | | 1,505,940.00 |
| 11/27/2023 | NextProcess | 3,768,410.96 | | 1,431,996.16 |
| 11/27/2023 | ITS Traffic Systems | 35,974,595.43 | | 13,670,346.26 |
| 11/27/2023 | ITS Traffic Systems | 3,424,754.57 | | 1,301,406.74 |
| 12/1/2023 | NextProcess | 25,263,050.00 | | 9,599,959.00 |
| 12/1/2023 | NextProcess | 3,203.45 | | 1,217.31 |
| 12/1/2023 | ITS Traffic Systems | 14,522,000.00 | | 5,518,360.00 |
| 12/1/2023 | ITS Traffic Systems | 1,323,500.00 | | 502,930.00 |
| 12/4/2023 | NextProcess | 4,945,000.00 | | 1,879,100.00 |
| 12/4/2023 | ITS Traffic Systems | 4,662,585.57 | | 1,771,782.52 |
| 12/4/2023 | ITS Traffic Systems | 2,418,381.66 | | 918,985.03 |
| Received | Source | Total | ASC | Trico |
| 12/8/2023 | NextProcess | 48,312,500.00 | | 18,358,750.00 |
| 12/8/2023 | NextProcess | 12,607,300.00 | | 4,790,774.00 |
| 12/8/2023 | ITS Traffic Systems | 28,641,662.69 | | 10,883,831.82 |
| 12/11/2023 | NextProcess | 6,279,800.00 | | 2,386,324.00 |
| 12/13/2023 | NextProcess | 1,500,000.00 | | 570,000.00 |
| 12/14/2023 | NextProcess | 31,913,000.00 | | 12,126,940.00 |
| 12/15/2023 | NextProcess | 30,033,500.00 | | 11,412,730.00 |
| 12/15/2023 | ITS Traffic Systems | 6,972,394.68 | | 2,649,509.98 |
| 12/15/2023 | ITS Traffic Systems | 6,958,959.32 | | 2,644,404.54 |
| 12/18/2023 | ITS Traffic Systems | 6,064,000.00 | | 2,304,320.00 |
| 12/22/2023 | NextProcess | 28,074,850.00 | | 10,762,016.47 |
| 12/22/2023 | ITS Traffic Systems | 16,415,417.69 | | 6,292,571.31 |
| 12/26/2023 | NextProcess | 28,940,000.00 | | 11,093,657.02 |
| 12/27/2023 | ITS Traffic Systems | 19,366,843.53 | 2,934,821.67 | 4,212,288.47 |
| 12/28/2023 | ITS Traffic Systems | 6,000,000.00 | 909,230.77 | 1,305,000.00 |
| 12/29/2023 | NextProcess | 13,203,500.00 | 2,000,838.08 | 2,871,761.25 |
| 12/29/2023 | ITS Traffic Systems | 9,894,648.75 | 1,499,419.85 | 2,152,086.10 |
| 12/29/2023 | ITS Traffic Systems | 9,927,060.95 | 1,504,331.54 | 2,159,135.75 |

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 1/11/2024 | ITS Traffic Systems | 18,441,785.82 | 2,794,639.85 | 4,011,088.42 |
| 1/17/2024 | NextProcess | 1,206,575.36 | 182,842.57 | 262,430.15 |
| 1/17/2024 | ITS Traffic Systems | 1,690,585.40 | 256,188.71 | 367,702.32 |
| 1/17/2024 | ITS Traffic Systems | 12,009,751.83 | 1,819,939.32 | 2,612,121.02 |
| 1/19/2024 | NextProcess | 30,962,495.32 | 4,692,008.91 | 6,734,342.73 |
| 1/19/2024 | ITS Traffic Systems | 19,234,500.00 | 2,914,766.54 | 4,183,503.75 |
| 1/19/2024 | ITS Traffic Systems | 5,113,886.80 | 774,950.54 | 1,112,270.38 |
| 1/22/2024 | NextProcess | 9,800,000.00 | 1,485,076.92 | 2,131,500.00 |
| 1/26/2024 | NextProcess | 23,702,269.50 | 3,591,805.46 | 5,155,243.61 |
| 1/26/2024 | ITS Traffic Systems | 1,708,420.69 | 258,891.44 | 371,581.50 |
| 1/26/2024 | ITS Traffic Systems | 1,672,900.00 | 253,508.69 | 363,855.76 |
| 1/31/2024 | NextProcess | 4,543,000.00 | 688,439.23 | 988,102.50 |
| 2/2/2024 | NextProcess | 6,966,000.00 | 1,055,616.92 | 1,515,105.00 |
| 2/2/2024 | ITS Traffic Systems | 3,887,444.88 | 589,097.42 | 845,519.26 |
| 2/5/2024 | ITS Traffic Systems | 6,686,259.91 | 1,013,225.54 | 1,454,261.53 |
| 2/5/2024 | ITS Traffic Systems | 2,192,201.53 | 332,202.85 | 476,803.83 |
| Received | Source | Total | ASC | Trico |
| 2/9/2024 | NextProcess | 4,905,000.00 | 743,296.15 | 1,066,837.51 |
| 2/9/2024 | NextProcess | 468,714.58 | 71,028.29 | 101,945.41 |
| 2/15/2024 | NextProcess | 4,431,000.00 | 671,466.92 | 963,742.50 |
| 2/16/2024 | ITS Traffic Systems | 7,519,568.29 | 1,139,503.81 | 1,635,506.10 |
| 2/20/2024 | ITS Traffic Systems | 15,559,164.00 | 2,357,811.78 | 3,384,118.17 |
| 2/23/2024 | NextProcess | 8,758,960.68 | 1,327,319.43 | 1,905,073.95 |
| 2/26/2024 | ITS Traffic Systems | 11,337,760.49 | 1,718,106.78 | 2,465,962.90 |
| 2/26/2024 | ITS Traffic Systems | 919,548.17 | 139,346.91 | 200,001.73 |
| 3/1/2024 | NextProcess | **4,458,191.65** | 675,587.50 | 969,656.68 |
| 3/4/2024 | ITS Traffic Systems | 11,927,416.52 | 1,807,462.35 | 2,594,213.09 |
| Received | Source | Total | ASC | Trico |
| 3/8/2024 | NextProcess | 8,610,000.00 | 1,304,746.15 | 1,872,675.01 |
| 3/8/2024 | ITS Traffic Systems | 42,728,940.72 | 6,475,077.94 | 9,293,544.61 |
| 3/11/2024 | ITS Traffic Systems | 49,419,694.22 | 7,488,984.43 | 10,748,783.49 |
| 3/13/2024 | NextProcess | 5,508,857.33 | 834,803.76 | 1,198,176.47 |
| 3/15/2024 | NextProcess | 6,435,138.93 | 975,171.05 | 1,399,642.72 |
| 3/15/2024 | NextProcess | 6,330,000.00 | 959,238.46 | 1,376,775.00 |
| 3/15/2024 | ITS Traffic Systems | 891,060.10 | 135,029.88 | 193,805.56 |
| 3/22/2024 | ITS Traffic Systems | 8,474,507.43 | 1,284,213.82 | 1,843,205.36 |
| 3/22/2024 | NextProcess | 6,393,275.00 | 968,827.06 | 1,390,537.31 |
| 3/25/2024 | ITS Traffic Systems | 5,125,323.74 | 776,683.67 | 1,114,757.92 |
| 3/25/2024 | ITS Traffic Systems | 2,418,240.86 | 366,456.50 | 525,967.39 |
| 3/27/2024 | ITS Traffic Systems | 3,240,498.36 | 491,060.14 | 704,808.38 |
| 3/27/2024 | NextProcess | 2,100,000.00 | 318,230.77 | 456,750.00 |
| 3/28/2024 | NextProcess | 8,140,639.05 | 1,233,619.92 | 1,770,588.99 |
| 3/28/2024 | ITS Traffic Systems | 1,963,582.73 | 297,558.31 | 427,079.24 |
| 3/29/2024 | ITS Traffic Systems | 17,808,000.00 | 2,698,596.92 | 3,873,240.00 |
| 3/29/2024 | ITS Traffic Systems | 19,048,959.10 | 2,886,649.96 | 4,143,148.59 |

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| *4/1/2024* | *ITS Traffic Systems* | *9,630,065.81* | *1,459,325.36* | *2,094,539.31* |
| 4/3/2024 | ITS Traffic Systems | 4,928,460.20 | *746,851.28* | *1,071,940.09* |
| 4/5/2024 | ITS Traffic Systems | 19,267,610.84 | *2,919,784.10* | *4,190,705.36* |
| 4/5/2024 | ITS Traffic Systems | 7,409,802.29 | *1,122,870.04* | *1,611,631.99* |
| 4/12/2024 | NextProcess | 16,173,000.00 | *2,450,831.54* | *3,517,627.50* |
| 4/12/2024 | ITS Traffic Systems | 15,160,838.15 | *2,297,450.09* | *3,297,482.30* |
| 4/12/2024 | NextProcess | 5,094,824.80 | *772,061.91* | *1,108,124.40* |
| 4/19/2024 | NextProcess | 10,696,311.78 | *1,620,902.63* | *2,326,447.82* |
| 4/22/2024 | ITS Traffic Systems | 1,790,301.55 | *271,299.54* | *389,390.59* |
| 4/24/2024 | ITS Traffic Systems | 23,977,995.82 | *3,633,588.60* | *5,215,214.09* |
| 4/26/2024 | NextProcess | 10,643,400.00 | *1,612,884.46* | *2,314,939.50* |
| 4/26/2024 | ITS Traffic Systems | 22,652,607.25 | *3,432,741.25* | *4,926,942.08* |
| 5/2/2024 | ITS Traffic Systems | 1,916,697.46 | *290,453.38* | *416,881.71* |
| 5/3/2024 | NextProcess | 39,222,700.00 | *5,943,747.62* | *8,530,937.25* |
| 5/3/2024 | ITS Traffic Systems | 21,180,642.10 | *3,209,681.92* | *4,606,789.66* |
| 5/6/2024 | ITS Traffic Systems | 43,578,817.48 | *6,603,866.96* | *9,478,392.80* |
| **Received** | **Source** | **Total** | **ASC** | **Trico** |
| 5/10/2024 | NextProcess | 52,403,700.00 | 7,941,176.08 | 11,397,804.75 |
| 5/17/2024 | NextProcess | 25,982,200.00 | 3,937,302.62 | 5,651,128.50 |
| 5/17/2024 | NextProcess | 1,932,000.00 | 292,772.31 | 420,209.99 |
| 5/17/2024 | NextProcess | 45,838,600.00 | 6,946,310.92 | 9,969,895.50 |
| 5/20/2024 | ITS Traffic Systems | 2,298,000.00 | 348,235.38 | 499,815.00 |
| 5/28/2024 | ITS Traffic Systems | 52,083,300.00 | 7,892,623.15 | 11,328,117.76 |
| 5/31/2024 | NextProcess | 25,222,368.50 | 3,822,158.92 | 5,485,865.15 |
| 5/31/2024 | ITS Traffic Systems | 9,071,194.05 | 1,374,634.79 | 1,972,984.71 |
| | May | 214,831,362.55 | 32,555,214.17 | 46,725,821.36 |

October RT details funded from Bowery in November

November Cash Received from Bowery

**Bold - November RT Details**

| 33% | 29% | | 6.11.2024 |
|---|---|---|---|
| **BPI** | **Champ** | **FRAM** | **Trico JE's        -7088** |
| | | | Cash Received from Bowery |
| 7,584,413.63 | 6,665,090.77 | | Db - Cash |
| 4,539,638.88 | 3,989,379.62 | | Db - AR Other |
| 5,500,836.00 | 4,834,068.00 | | CR - AR (April) |
| 3,188,956.65 | 2,802,416.45 | | CR - Payables |
| 843,265.68 | 741,051.65 | | |
| 62,700.00 | 55,100.00 | | |
| 8,043,420.00 | 7,068,460.00 | | Reclass Payable |
| 673,282.98 | 591,672.93 | | DB - Payables |
| 10,203,998.64 | 8,967,150.32 | | I/C Entity - FBG |
| 6,696,360.00 | 5,884,680.00 | | I/C Entity - ASC |
| 4,833,015.00 | 4,247,195.00 | | I/C Entity - FRAM |
| 7,421,700.00 | 6,522,100.00 | | I/C Entity - AVM |
| 4,793,992.68 | 4,212,902.67 | | I/C Entity - BPI |
| 1,307,790.00 | 1,149,270.00 | | I/C Entity - Carter BV |
| 1,243,575.62 | 1,092,839.18 | | I/C Entity - Carter LP |
| 11,871,616.49 | 10,432,632.68 | | I/C Entity - Champs |
| 1,130,169.01 | 993,178.82 | | I/C Entity - Centric |
| 8,336,806.50 | 7,326,284.50 | | Payble to NP/ITS |
| 1,057.14 | 929.00 | | |
| 4,792,260.00 | 4,211,380.00 | | |
| 436,755.00 | 383,815.00 | | May' Cash Sweeps |
| 1,631,850.00 | 1,434,050.00 | | DB - I/C FBG |
| 1,538,653.24 | 1,352,149.81 | | CR - Cash |
| 798,065.95 | 701,330.68 | | |
| **BPI** | **Champ** | **FRAM** | May ITS/NP |
| 15,943,125.00 | 14,010,625.00 | | |
| 4,160,409.00 | 3,656,117.00 | | Payble to NP/ITS |
| 9,451,748.69 | 8,306,082.18 | | I/C Entity - ASC |
| 2,072,334.00 | 1,821,142.00 | | I/C Entity - BPI |
| 495,000.00 | 435,000.00 | | I/C Entity - Champs |
| 10,531,290.00 | 9,254,770.00 | | I/C Entity - FRAM |
| 9,911,055.00 | 8,709,715.00 | | Payable Other - Bowery |
| 2,300,890.24 | 2,021,994.46 | | |
| 2,296,456.58 | 2,018,098.20 | | Db - Cash (From Bowery) |
| 2,001,120.00 | 1,758,560.00 | | CR - Payable Other |
| 9,358,273.98 | 7,954,559.55 | | Repayments to Bowery |
| 5,471,800.42 | 4,651,045.96 | | |
| 9,646,657.02 | 8,199,685.96 | | DB - Payable Other |
| 4,003,722.46 | 4,026,068.82 | 4,189,942.11 | Cr - Cash |
| 1,240,384.62 | 1,247,307.69 | 1,298,076.92 | |
| 2,729,569.71 | 2,744,804.52 | 2,856,526.44 | |
| 2,045,528.35 | 2,056,945.25 | 2,140,669.20 | |
| 2,052,228.95 | 2,063,683.25 | 2,147,681.46 | |

| BPI | Champ | FRAM | 6.11.2024 |
|---|---|---|---|
| 3,812,484.57 | 3,833,763.55 | 3,989,809.43 | ASC JE's    -6878 |
| 249,436.25 | 250,828.45 | 261,037.94 | Cash Received from Bowery |
| 349,496.02 | 351,446.70 | 365,751.65 | Db - Cash |
| 2,482,785.23 | 2,496,642.64 | 2,598,263.62 | Db - AR Other |
| 6,400,900.47 | 6,436,626.43 | 6,698,616.78 | CR - AR (April) |
| 3,976,362.98 | 3,998,556.63 | 4,161,310.10 | CR - Payables |
| 1,057,197.75 | 1,063,098.39 | 1,106,369.74 | |
| 2,025,961.54 | 2,037,269.23 | 2,120,192.31 | |
| 4,899,988.41 | 4,927,337.18 | 5,127,894.84 | Reclass Payable |
| 353,183.12 | 355,154.38 | 369,610.25 | DB - Payables |
| 345,839.90 | 347,770.17 | 361,925.48 | I/C Entity - FBG |
| 939,177.88 | 944,419.81 | 982,860.58 | I/C Entity - ASC |
| 1,440,086.54 | 1,448,124.23 | 1,507,067.31 | I/C Entity - FRAM |
| 803,654.47 | 808,139.98 | 841,033.75 | I/C Entity -AVM |
| 1,382,255.65 | 1,389,970.57 | 1,446,546.62 | I/C Entity - BPI |
| 453,195.51 | 455,724.97 | 474,274.37 | I/C Entity - Carter BV |

| BPI | Champ | FRAM | |
|---|---|---|---|
| | | | I/C Entity - Carter LP |
| 1,014,014.42 | 1,019,674.04 | 1,061,177.88 | I/C Entity - Champs |
| 96,897.73 | 97,438.55 | 101,404.60 | I/C Entity - Trico |
| 916,024.04 | 921,136.73 | 958,629.81 | I/C Entity - Centric |
| 1,554,526.14 | 1,563,202.56 | 1,626,829.68 | Payble to NP/ITS |
| 3,216,557.94 | 3,234,510.82 | 3,366,165.29 | |
| 1,810,746.68 | 1,820,853.17 | 1,894,967.45 | |
| 2,343,863.95 | 2,356,945.98 | 2,452,880.88 | May' Cash Sweeps |
| 190,098.90 | 191,159.92 | 198,940.71 | DB - I/C FBG |
| 921,645.39 | 926,789.46 | 964,512.62 | CR - Cash |
| 2,465,763.99 | 2,479,526.40 | 2,580,450.69 | |

| BPI | Champ | FRAM | |
|---|---|---|---|
| 1,779,951.92 | 1,789,886.54 | 1,862,740.38 | May ITS/NP |
| 8,833,386.78 | 8,882,689.41 | 9,244,241.98 | Payble to NP/ITS |
| 10,216,571.40 | 10,273,594.13 | 10,691,760.77 | I/C Entity - FRAM |
| 1,138,850.31 | 1,145,206.69 | 1,191,820.10 | I/C Entity - BPI |
| 1,330,341.22 | 1,337,766.38 | 1,392,217.56 | I/C Entity - Champs |
| 1,308,605.77 | 1,315,909.62 | 1,369,471.15 | I/C Entity - Trico |
| 184,209.54 | 185,237.69 | 192,777.43 | |
| 1,751,941.44 | 1,761,719.72 | 1,833,427.09 | Payable Other - Bowery |
| 1,321,686.66 | 1,329,063.51 | 1,383,160.46 | Db - Cash (From Bowery) |
| 1,059,562.12 | 1,065,475.95 | 1,108,844.08 | CR - Payable Other |
| 499,924.79 | 502,715.07 | 523,177.11 | |
| 669,910.72 | 673,649.76 | 701,069.36 | Repayments to Bowery |
| 434,134.62 | 436,557.69 | 454,326.92 | DB - Payable Other |
| 1,682,920.57 | 1,692,313.62 | 1,761,195.95 | Cr - Cash |
| 405,932.97 | 408,198.64 | 424,813.57 | |
| 3,681,461.54 | 3,702,009.23 | 3,852,692.31 | |
| 3,938,005.97 | 3,959,985.54 | 4,121,169.04 | |

| BPI | Champ | FRAM |
|---|---|---|
| *1,990,830.91* | *2,001,942.53* | *2,083,427.70* |
| **BPI** | **Champ** | **FRAM** |
| *1,018,864.37* | *1,024,551.05* | *1,066,253.41* |
| *3,983,208.01* | *4,005,439.87* | *4,168,473.50* |
| *1,531,834.13* | *1,540,383.90* | *1,603,082.23* |
| *3,343,456.73* | *3,362,117.88* | *3,498,966.35* |
| *3,134,211.73* | *3,151,705.01* | *3,279,989.02* |
| *1,053,257.05* | *1,059,135.69* | *1,102,245.75* |
| *2,211,256.76* | *2,223,598.66* | *2,314,105.91* |
| *370,110.42* | *372,176.15* | *387,324.85* |
| *4,956,989.52* | *4,984,656.44* | *5,187,547.17* |
| *2,200,318.27* | *2,212,599.12* | *2,302,658.65* |
| *4,682,990.92* | *4,709,128.55* | *4,900,804.45* |
| *396,240.34* | *398,451.91* | *414,670.12* |
| *8,108,538.94* | *8,153,795.90* | *8,485,680.29* |
| *4,378,690.43* | *4,403,129.64* | *4,582,350.45* |
| *9,009,082.46* | *9,059,365.71* | *9,428,109.55* |
| **BPI** | **Champ** | **FRAM** |
| 10,833,457.21 | 10,893,923.02 | 11,337,338.94 |
| 5,371,320.19 | 5,401,299.65 | 5,621,149.04 |
| 399,403.85 | 401,633.08 | 417,980.77 |
| 9,476,249.04 | 9,529,139.73 | 9,917,004.81 |
| 475,067.31 | 477,718.85 | 497,163.46 |
| 10,767,220.67 | 10,827,316.79 | 11,268,021.63 |
| 5,214,239.64 | 5,243,342.37 | 5,456,762.42 |
| 1,875,294.92 | 1,885,761.69 | 1,962,517.94 |
| | | |
| 44,412,252.83 | 44,660,135.18 | 46,477,939.01 |

**DEBTORS' EXHIBIT NO. 152**
**Page 487 of 587**

6.11.2024

**BPI JE's**        -7294

Cash Received from Bowery

| | | | |
|---|---|---|---|
| 56,204,214.16 | | Db - Cash | 53,421,335.29 |
| | | Db - AR Other | |
| | 9,478,392.80 | CR - AR (April) | |
| | 46,725,821.36 | CR - Payables | |
| 56,204,214.16 | 56,204,214.16 | | 53,421,335.29 |

Reclass Payable

| | | | |
|---|---|---|---|
| 46,725,821.36 | | DB - Payables | 44,412,252.83 |
| | | I/C Entity - FBG | |
| | 7,834,975.72 | I/C Entity - ASC | |
| | 10,741,896.49 | I/C Entity - FRAM | |
| | 3,842,355.48 | I/C Entity -AVM | |
| | 4,810,408.59 | I/C Entity - Carter BV | |
| | 4,220,552.77 | I/C Entity - Carter LP | |
| | 3,953,240.35 | I/C Entity - Champs | |
| | 5,643,614.33 | I/C Entity - Trico | |
| | | I/C Entity - Centric | |
| | **5,678,777.66** | Payble to NP/ITS | |
| 46,725,821.36 | 46,725,821.35 | | 44,412,252.83 |
| | 0.01 | | |

May' Cash Sweeps

| | | | |
|---|---|---|---|
| 56,204,214.16 | | DB - I/C FBG | 53,421,335.29 |
| | 56,204,214.16 | CR - Cash | |
| 56,204,214.16 | 56,204,214.16 | | 53,421,335.29 |

May ITS/NP

| | | | |
|---|---|---|---|
| | **20,430,544.77** | Payble to NP/ITS | |
| 3,956,566.55 | | I/C Entity - ASC | 3,351,549.05 |
| 5,397,600.30 | | I/C Entity - FRAM | 4,784,889.19 |
| 5,427,726.44 | | I/C Entity - Champs | 4,597,746.85 |
| 5,648,651.48 | | I/C Entity - Trico | 4,810,408.59 |

Payable Other - Bowery

| | | | |
|---|---|---|---|
| | | Db - Cash (From Bowery) | 38,990,065.23 |
| | - | CR - Payable Other | |

Repayments to Bowery

| | | | |
|---|---|---|---|
| 14,669,580.50 | | DB - Payable Other | 43,863,344.99 |
| | 14,669,580.50 | Cr - Cash | |

| | | **FRAM JE's**     -9571 | |
|---|---|---|---|
| | | Cash Received from Bowery | |
| 39,159,081.13 | | Db - Cash | 55,906,048.56 |
| | | Db - AR Other | |
| | 6,603,866.96 | CR - AR (April) | |
| | 32,555,214.17 | CR - Payables | |
| 39,159,081.13 | 39,159,081.13 | | 55,906,048.56 |
| | | | |
| | | Reclass Payable | |
| 32,555,214.17 | | DB - Payables | 46,477,939.01 |
| | | | |
| | | I/C Entity - ASC | |
| | 7,484,186.06 | I/C Entity - FRAM | |
| | 2,677,078.79 | I/C Entity -AVM | |
| | 3,351,549.05 | I/C Entity - BPI | |
| | 2,940,579.65 | I/C Entity - Carter BV | |
| | 2,754,335.45 | I/C Entity - Carter LP | |
| | 3,932,067.28 | I/C Entity - Champs | |
| | 3,956,566.56 | I/C Entity - Trico | |
| | | I/C Entity - Centric | |
| | *5,458,851.34* | Payble to NP/ITS | |
| 32,555,214.17 | 32,555,214.17 | | 46,477,939.01 |
| | (0.00) | | |
| | | May' Cash Sweeps | |
| 39,159,081.13 | | DB - I/C FBG | 55,906,048.56 |
| | 39,159,081.13 | CR - Cash | |
| 39,159,081.13 | 39,159,081.13 | | 55,906,048.56 |
| | | | |
| | | May ITS/NP | |
| | *30,564,025.53* | Payble to NP/ITS | |
| 7,793,410.86 | | I/C Entity - ASC | 7,484,186.06 |
| 7,447,037.05 | | I/C Entity - BPI | 10,210,025.40 |
| 7,488,601.90 | | I/C Entity - Champs | 10,267,011.59 |
| 7,834,975.72 | | I/C Entity - Trico | 10,741,896.49 |
| | | | |
| | | Payable Other - Bowery | |
| - | | Db - Cash (From Bowery) | - |
| | - | CR - Payable Other | |
| | | | |
| | | Repayments to Bowery | |
| - | | DB - Payable Other | 15,350,641.76 |
| | - | Cr - Cash | |

**DEBTORS' EXHIBIT NO. 152**
**Page 490 of 587**

6.11.2024

**Champs JE**  -1879

Cash Received from Bowery

|  |  |  |  |
|---|---|---|---|
|  | Db - Cash | 53,719,500.89 |  |
|  | Db - AR Other |  |  |
| 9,009,082.46 | CR - AR (April) |  | 9,059,365.71 |
| 44,412,252.83 | CR - Payables |  | 44,660,135.18 |
| 53,421,335.29 |  | 53,719,500.89 | 53,719,500.89 |

Reclass Payable

|  |  |  |  |
|---|---|---|---|
|  | DB - Payables | 44,660,135.18 |  |
|  | I/C Entity - FBG |  |  |
| 7,447,037.05 | I/C Entity - ASC |  | 7,488,601.90 |
| 10,210,025.40 | I/C Entity - FRAM |  | 10,267,011.59 |
| 3,652,106.22 | I/C Entity -AVM |  | 3,672,490.07 |
| 4,011,577.56 | I/C Entity - BPI |  | 4,597,746.85 |
| 3,757,500.78 | I/C Entity - Carter BV |  | 4,033,967.76 |
| 5,364,178.08 | I/C Entity - Carter LP |  | 3,778,472.87 |
| 5,397,600.30 | I/C Entity - Trico |  | 5,427,726.44 |
|  | I/C Entity - Centric |  |  |
| **4,572,227.45** | Payble to NP/ITS |  | **5,394,117.66** |
| 44,412,252.83 |  | 44,660,135.18 | 44,660,135.18 |
| (0.00) |  |  | 0.00 |

May' Cash Sweeps

|  |  |  |  |
|---|---|---|---|
|  | DB - I/C FBG | 53,719,500.89 |  |
| 53,421,335.29 | CR - Cash |  | 53,719,500.89 |
| 53,421,335.29 |  | 53,719,500.89 | 53,719,500.89 |

May ITS/NP

|  |  |  |  |
|---|---|---|---|
| **17,544,593.68** | Payble to NP/ITS |  | **20,553,534.41** |
|  | I/C Entity - ASC | 3,932,067.28 |  |
|  | I/C Entity - BPI | 5,364,178.08 |  |
|  | I/C Entity - FRAM | 5,613,674.73 |  |
|  | I/C Entity - Trico | 5,643,614.33 |  |

Payable Other - Bowery

|  |  |  |  |
|---|---|---|---|
|  | Db - Cash (From Bowery) |  |  |
| 38,990,065.23 | CR - Payable Other |  | - |

Repayments to Bowery

|  |  |  |  |
|---|---|---|---|
|  | DB - Payable Other |  |  |
| 43,863,344.99 | Cr - Cash |  | - |

| |
|---|
| 9,428,109.55 |
| 46,477,939.01 |
| 55,906,048.56 |
| |
| 7,793,410.86 |
| |
| 3,821,971.63 |
| 4,784,889.19 |
| 4,198,162.57 |
| 3,932,268.25 |
| 5,613,674.73 |
| 5,648,651.48 |
| |
| *10,684,910.29* |
| 46,477,939.01 |
| (0.00) |
| |
| 55,906,048.56 |
| 55,906,048.56 |
| |
| *38,703,119.55* |
| |
| - |
| |
| 15,350,641.76 |

| Row Labels | Sum of Amount USD | 15.15% ASC | 21.75% Trico | 20.67% BPI |
|---|---|---|---|---|
| ASC | 17,047,280.52 | 2,583,318.66 | 3,707,783.51 | 3,524,197.42 |
| AUTOLITEUS | 18,079,371.58 | 2,739,720.15 | 3,932,263.32 | 3,737,562.39 |
| AVM | 17,666,002.20 | 2,677,078.79 | 3,842,355.48 | 3,652,106.22 |
| BPI_US | 22,116,821.12 | 3,351,549.05 | 4,810,408.59 | 4,572,227.44 |
| CARTERBR | 19,404,840.31 | 2,940,579.65 | 4,220,552.77 | 4,011,577.56 |
| CARTERLP | 18,175,817.71 | 2,754,335.45 | 3,953,240.35 | 3,757,500.78 |
| CHAMP | 25,947,652.09 | 3,932,067.28 | 5,643,614.33 | 5,364,178.08 |
| FRAMUS | 27,358,658.28 | 4,145,888.99 | 5,950,508.18 | 5,655,876.47 |
| TRICO | 26,109,322.40 | 3,956,566.55 | 5,678,777.62 | 5,397,600.30 |
| FRAMMX | 3,950,000.00 | 598,576.92 | 859,125.00 | 816,586.54 |
| TMM | 18,975,596.35 | 2,875,532.68 | 4,127,192.21 | 3,922,839.63 |
| Grand Total | 214,831,362.55 | 32,555,214.17 | 46,725,821.35 | 44,412,252.83 |

| 20.79% Champs | 21.63% FRAM | Total |
|---|---|---|
| 3,543,867.36 | 3,688,113.58 | 17,047,280.52 |
| 3,758,423.21 | 3,911,402.50 | 18,079,371.58 |
| 3,672,490.07 | 3,821,971.63 | 17,666,002.20 |
| 4,597,746.85 | 4,784,889.19 | 22,116,821.12 |
| 4,033,967.76 | 4,198,162.57 | 19,404,840.31 |
| 3,778,472.87 | 3,932,268.25 | 18,175,817.71 |
| 5,394,117.67 | 5,613,674.73 | 25,947,652.09 |
| 5,687,444.15 | 5,918,940.49 | 27,358,658.28 |
| 5,427,726.44 | 5,648,651.48 | 26,109,322.40 |
| 821,144.23 | 854,567.31 | 3,950,000.00 |
| 3,944,734.55 | 4,105,297.29 | 18,975,596.35 |
| 44,660,135.18 | 46,477,939.01 | 214,831,362.55 |

| Week Ended | Entity | Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name | FB Category | Reference |
|---|---|---|---|---|---|---|---|---|
| 05/10/24 | CHAMP | | | | 12345 | Next Process | MATERIAL | |
| 05/10/24 | FRAMUS | | | | 12345 | Next Process | MATERIAL | |
| 05/10/24 | TRICO | | | | 12345 | Next Process | MATERIAL | |
| 05/10/24 | CHAMP | | | | 12345 | Next Process | MATERIAL | |
| 05/10/24 | TRICO | | | | 12345 | Next Process | MATERIAL | |
| 05/10/24 | CARTERBR | | | | 12345 | Next Process | MATERIAL | |
| 05/10/24 | CARTERLP | | | | 12345 | Next Process | MATERIAL | |
| 05/10/24 | AVM | | | | 12345 | Next Process | MATERIAL | |
| 05/10/24 | FRAMUS | | | | 12345 | Next Process | MATERIAL | |
| 05/10/24 | AUTOLITEUS | | | | 12345 | Next Process | MATERIAL | |
| 05/10/24 | FRAMMX | | | | 12345 | Next Process | MATERIAL | |
| 05/10/24 | ASC | | | | 12345 | Next Process | MATERIAL | |
| 05/10/24 | TMM | | | | 12345 | Next Process | MATERIAL | |
| 05/10/24 | BPI_US | | | | 12345 | Next Process | MATERIAL | |
| 05/17/24 | TRICO | | | | 12345 | Next Process | Material | |
| 05/17/24 | CARTERBR | | | | 12345 | Next Process | Material | |
| 05/17/24 | CARTERLP | | | | 12345 | Next Process | Material | |
| 05/17/24 | AVM | | | | 12345 | Next Process | Material | |
| 05/17/24 | FRAMUS | | | | 12345 | Next Process | Material | |
| 05/17/24 | CHAMP | | | | 12345 | Next Process | Material | |
| 05/17/24 | AUTOLITEUS | | | | 12345 | Next Process | Material | |
| 05/17/24 | ASC | | | | 12345 | Next Process | Material | |
| 05/17/24 | TMM | | | | 12345 | Next Process | Material | |
| 05/17/24 | BPI_US | | | | 12345 | Next Process | Material | |
| 05/17/24 | FRAMUS | | | | 12345 | Next Process | Material | |
| 05/17/24 | TRICO | | | | 12345 | Next Process | Material | |
| 05/17/24 | CARTERBR | | | | 12345 | Next Process | Material | |
| 05/17/24 | CARTERLP | | | | 12345 | Next Process | Material | |
| 05/17/24 | AVM | | | | 12345 | Next Process | Material | |
| 05/17/24 | FRAMUS | | | | 12345 | Next Process | Material | |
| 05/17/24 | CHAMP | | | | 12345 | Next Process | Material | |
| 05/17/24 | AUTOLITEUS | | | | 12345 | Next Process | Material | |
| 05/17/24 | ASC | | | | 12345 | Next Process | Material | |
| 05/17/24 | TMM | | | | 12345 | Next Process | Material | |
| 05/17/24 | BPI_US | | | | 12345 | Next Process | Material | |
| 05/17/24 | TRICO | | | | 12345 | Next Process | Material | |
| 05/17/24 | CARTERBR | | | | 12345 | Next Process | Material | |
| 05/31/24 | AVM | | | | 12345 | Next Process | Material | |
| 05/31/24 | FRAMUS | | | | 12345 | Next Process | Material | |
| 05/31/24 | CHAMP | | | | 12345 | Next Process | Material | |
| 05/31/24 | AUTOLITEUS | | | | 12345 | Next Process | Material | |
| 05/31/24 | ASC | | | | 12345 | Next Process | Material | |
| 05/31/24 | TMM | | | | 12345 | Next Process | Material | |

| | | | | |
|---|---|---|---|---|
| 05/31/24 | BPI_US | 12345 | Next Process | Material |
| 05/31/24 | CARTERLP | 13408 | ADVANCED HA | Material |
| 05/31/24 | CARTERLP | 13408 | ADVANCED HA | Material |
| 05/17/24 | BPI_US | 1129 | ITS Traffic Syste | Material |
| 05/24/24 | CHAMP | 11290 | ITS Traffic Syste | Material |
| 05/24/24 | FRAMUS | 11290 | ITS Traffic Syste | Material |
| 05/24/24 | ASC | 11779 | ITS Traffic Syste | Material |
| 05/24/24 | AUTOLITEUS | 147575 | ITS Traffic Syste | Material |
| 05/24/24 | AVM | 47156 | ITS Traffic Syste | Material |
| 05/24/24 | BPI_US | 11290 | ITS Traffic Syste | Material |
| 05/24/24 | CARTERBR | 16692 | ITS Traffic Syste | Material |
| 05/24/24 | CARTERLP | 11290 | ITS Traffic Syste | Material |
| 05/24/24 | CHAMP | 11290 | ITS Traffic Syste | Material |
| 05/24/24 | FRAMUS | 147575 | ITS Traffic Syste | Material |
| 05/24/24 | TMM | 11779 | ITS Traffic Syste | Material |
| 05/24/24 | TRICO | 20269 | ITS Traffic Syste | Material |
| 05/24/24 | ASC | 11779 | ITS Traffic Syste | Material |
| 05/24/24 | AUTOLITEUS | 147575 | ITS Traffic Syste | Material |
| 05/24/24 | AVM | 47156 | ITS Traffic Syste | Material |
| 05/24/24 | BPI_US | 11290 | ITS Traffic Syste | Material |
| 05/24/24 | CARTERBR | 16692 | ITS Traffic Syste | Material |
| 05/24/24 | CARTERLP | 11290 | ITS Traffic Syste | Material |
| 05/24/24 | CHAMP | 11290 | ITS Traffic Syste | Material |
| 05/24/24 | FRAMUS | 147575 | ITS Traffic Syste | Material |
| 05/24/24 | TMM | 11779 | ITS Traffic Syste | Material |
| 05/24/24 | TRICO | 20269 | ITS Traffic Syste | Material |
| 05/31/24 | TRICO | 20269 | ITS Traffic Syste | Material |
| 05/31/24 | CARTERBR | 16692 | ITS Traffic Syste | Material |
| 05/31/24 | CARTERLP | 11290 | ITS Traffic Syste | Material |

| Acc Doc # | Invoice # | Invoice Date | Due Date | Currency | Original Amount | Amount USD | Fees | Gross Amount |
|---|---|---|---|---|---|---|---|---|
| | NP050624IRTCl | 5/6/2024 | 5/6/2024 | USD | 3,050,000.00 | 3,050,000.00 | 8.2069% | 3,322,688.38 |
| | NP050624IRTFr | 5/6/2024 | 5/6/2024 | USD | 4,800,000.00 | 4,800,000.00 | 8.2069% | 5,229,148.93 |
| | NP050624IRTTr | 5/6/2024 | 5/6/2024 | USD | 2,734,000.00 | 2,734,000.00 | 8.2069% | 2,978,436.08 |
| | NP050724IRTCl | 5/7/2024 | 5/7/2024 | USD | 3,648,700.00 | 3,648,700.00 | 8.2069% | 3,974,915.77 |
| | NP050724ITrico | 5/7/2024 | 5/7/2024 | USD | 3,800,000.00 | 3,800,000.00 | 3.3302% | 3,930,907.68 |
| | NP050724ICart | 5/7/2024 | 5/7/2024 | USD | 4,200,000.00 | 4,200,000.00 | 3.3302% | 4,344,687.43 |
| | NP050724ICart | 5/7/2024 | 5/7/2024 | USD | 3,881,000.00 | 3,881,000.00 | 3.3302% | 4,014,698.08 |
| | NP050724IAVM | 5/7/2024 | 5/7/2024 | USD | 3,900,000.00 | 3,900,000.00 | 3.3302% | 4,034,352.62 |
| | NP050724IFran | 5/7/2024 | 5/7/2024 | USD | 3,700,000.00 | 3,700,000.00 | 3.3302% | 3,827,462.74 |
| | NP050724IAuto | 5/7/2024 | 5/7/2024 | USD | 3,650,000.00 | 3,650,000.00 | 3.3302% | 3,775,740.27 |
| | NP050724IFran | 5/7/2024 | 5/7/2024 | USD | 3,950,000.00 | 3,950,000.00 | 3.3302% | 4,086,075.09 |
| | NP050724IASC | 5/7/2024 | 5/7/2024 | USD | 3,400,000.00 | 3,400,000.00 | 3.3302% | 3,517,127.92 |
| | NP050724TMM | 5/7/2024 | 5/7/2024 | USD | 3,990,000.00 | 3,990,000.00 | 3.3302% | 4,127,453.06 |
| | NP050724IBPI | 5/7/2024 | 5/7/2024 | USD | 3,700,000.00 | 3,700,000.00 | 3.3302% | 3,827,462.74 |
| | NP051424ITrico | 5/14/2024 | 5/14/2024 | USD | 2,700,000.00 | 2,700,000.00 | 4.3667% | 2,823,283.37 |
| | NP051424ICart | 5/14/2024 | 5/14/2024 | USD | 2,600,000.00 | 2,600,000.00 | 4.3667% | 2,718,717.32 |
| | NP051424ICart | 5/14/2024 | 5/14/2024 | USD | 2,500,000.00 | 2,500,000.00 | 4.3667% | 2,614,151.27 |
| | NP051424IAVM | 5/14/2024 | 5/14/2024 | USD | 2,202,200.00 | 2,202,200.00 | 4.3667% | 2,302,753.57 |
| | NP051424IFran | 5/14/2024 | 5/14/2024 | USD | 2,900,000.00 | 2,900,000.00 | 4.3667% | 3,032,415.48 |
| | NP051424IChar | 5/14/2024 | 5/14/2024 | USD | 2,750,000.00 | 2,750,000.00 | 4.3667% | 2,875,566.40 |
| | NP051424IAuto | 5/14/2024 | 5/14/2024 | USD | 2,400,000.00 | 2,400,000.00 | 4.3667% | 2,509,585.22 |
| | NP051424IASC | 5/14/2024 | 5/14/2024 | USD | 2,300,000.00 | 2,300,000.00 | 4.3667% | 2,405,019.17 |
| | NP051424ITMM | 5/14/2024 | 5/14/2024 | USD | 2,100,000.00 | 2,100,000.00 | 4.3667% | 2,195,887.07 |
| | NP051424IBPI | 5/14/2024 | 5/14/2024 | USD | 3,530,000.00 | 3,530,000.00 | 4.3667% | 3,691,181.60 |
| | NP051424TFran | 5/14/2024 | 5/14/2024 | USD | 1,932,000.00 | 1,932,000.00 | 7.0101% | 1,862,568.74 |
| | NP051424RTrico | 5/14/2024 | 5/14/2024 | USD | 4,700,000.00 | 4,700,000.00 | 8.7070% | 5,148,258.90 |
| | NP051424RCar | 5/14/2024 | 5/14/2024 | USD | 3,600,000.00 | 3,600,000.00 | 8.7070% | 3,943,347.24 |
| | NP051424RCar | 5/14/2024 | 5/14/2024 | USD | 3,790,000.00 | 3,790,000.00 | 8.7070% | 4,151,468.35 |
| | NP051424RAVM | 5/14/2024 | 5/14/2024 | USD | 3,900,000.00 | 3,900,000.00 | 8.7070% | 4,271,959.51 |
| | NP051424RFran | 5/14/2024 | 5/14/2024 | USD | 3,900,000.00 | 3,900,000.00 | 8.7070% | 4,271,959.51 |
| | NP051424RCha | 5/14/2024 | 5/14/2024 | USD | 3,700,800.00 | 3,700,800.00 | 8.7070% | 4,053,760.97 |
| | NP051424RAut | 5/14/2024 | 5/14/2024 | USD | 3,991,000.00 | 3,991,000.00 | 8.7070% | 4,371,638.57 |
| | NP051424RASC | 5/14/2024 | 5/14/2024 | USD | 3,300,000.00 | 3,300,000.00 | 8.7070% | 3,614,734.97 |
| | NP051424RTM | 5/14/2024 | 5/14/2024 | USD | 3,970,000.00 | 3,970,000.00 | 8.7070% | 4,348,635.71 |
| | NP051424RBPI | 5/14/2024 | 5/14/2024 | USD | 4,916,000.00 | 4,916,000.00 | 8.7070% | 5,384,859.74 |
| | NP051424TTric | 5/14/2024 | 5/14/2024 | USD | 3,070,800.00 | 3,070,800.00 | 8.7070% | 3,363,675.20 |
| | NP051424TCar | 5/14/2024 | 5/14/2024 | USD | 3,000,000.00 | 3,000,000.00 | 8.7070% | 3,286,122.70 |
| | NP052924IAVM | 5/29/2024 | 5/29/2024 | USD | 3,263,802.20 | 3,263,802.20 | 8.7070% | 3,291,599.57 |
| | NP052924IFran | 5/29/2024 | 5/29/2024 | USD | 4,018,658.28 | 4,018,658.28 | 8.7070% | 4,052,884.67 |
| | NP052924IChar | 5/29/2024 | 5/29/2024 | USD | 3,964,352.09 | 3,964,352.09 | 8.7070% | 3,998,115.96 |
| | NP052924IAuto | 5/29/2024 | 5/29/2024 | USD | 3,258,371.58 | 3,258,371.58 | 8.7070% | 3,286,122.70 |
| | NP052924IASC | 5/29/2024 | 5/29/2024 | USD | 3,547,280.52 | 3,547,280.52 | 8.7070% | 3,577,492.25 |
| | NP052924ITMM | 5/29/2024 | 5/29/2024 | USD | 3,475,596.35 | 3,475,596.35 | 8.7070% | 3,505,197.55 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NP052924IBPI | 5/29/2024 | 5/29/2024 | USD | 3,692,821.12 | 3,692,821.12 | 8.7070% | 3,724,272.40 |
| 2023/I0000002 | 11/27/2023 | 12/27/2023 | USD | 699.46 | 699.46 | 8.7070% | 705.42 |
| 2024/I0000000 | 1/2/2024 | 2/1/2024 | USD | 786.90 | 786.90 | 8.7070% | 793.60 |
| TSB011705142 | 5/14/2024 | 5/14/2024 | USD | 2,298,000.00 | 2,298,000.00 | 7.9500% | 2,496,469.31 |
| TSB011905102 | 5/10/2024 | 5/10/2024 | USD | 2,963,800.00 | 2,963,800.00 | 7.9500% | 3,219,771.86 |
| TSB011505102 | 5/10/2024 | 5/10/2024 | USD | 2,308,000.00 | 2,308,000.00 | 7.9500% | 2,507,332.97 |
| TSB010605102 | 5/10/2024 | 5/10/2024 | USD | 2,900,000.00 | 2,900,000.00 | 8.3750% | 3,165,075.03 |
| TSB010505102 | 5/10/2024 | 5/10/2024 | USD | 3,800,000.00 | 3,800,000.00 | 8.3750% | 4,147,339.70 |
| TSB010705102 | 5/10/2024 | 5/10/2024 | USD | 2,700,000.00 | 2,700,000.00 | 8.3750% | 2,946,794.00 |
| TSB011705102 | 5/10/2024 | 5/10/2024 | USD | 2,990,000.00 | 2,990,000.00 | 8.3750% | 3,263,301.50 |
| TSB010905102 | 5/10/2024 | 5/10/2024 | USD | 2,041,900.00 | 2,041,900.00 | 8.3750% | 2,228,540.25 |
| TSB010805102 | 5/10/2024 | 5/10/2024 | USD | 3,290,000.00 | 3,290,000.00 | 8.3750% | 3,590,723.06 |
| TSB011505102 | 5/10/2024 | 5/10/2024 | USD | 3,920,000.00 | 3,920,000.00 | 8.3750% | 4,278,308.32 |
| TSB010205102 | 5/10/2024 | 5/10/2024 | USD | 2,900,000.00 | 2,900,000.00 | 8.3750% | 3,165,075.03 |
| TSB010605102 | 5/10/2024 | 5/10/2024 | USD | 3,720,000.00 | 3,720,000.00 | 8.3750% | 4,060,027.29 |
| TSB010105102 | 5/10/2024 | 5/10/2024 | USD | 3,990,000.00 | 3,990,000.00 | 8.3750% | 4,354,706.68 |
| TSB010605102 | 5/10/2024 | 5/10/2024 | USD | 1,600,000.00 | 1,600,000.00 | 2.9250% | 1,648,210.15 |
| TSB010505102 | 5/10/2024 | 5/10/2024 | USD | 980,000.00 | 980,000.00 | 2.9250% | 1,009,528.71 |
| TSB010705102 | 5/10/2024 | 5/10/2024 | USD | 1,700,000.00 | 1,700,000.00 | 2.9250% | 1,751,223.28 |
| TSB011705102 | 5/10/2024 | 5/10/2024 | USD | 990,000.00 | 990,000.00 | 2.9250% | 1,019,830.03 |
| TSB010905102 | 5/10/2024 | 5/10/2024 | USD | 1,040,000.00 | 1,040,000.00 | 2.9250% | 1,071,336.60 |
| TSB010805102 | 5/10/2024 | 5/10/2024 | USD | 1,689,600.00 | 1,689,600.00 | 2.9250% | 1,740,509.92 |
| TSB011505102 | 5/10/2024 | 5/10/2024 | USD | 1,950,000.00 | 1,950,000.00 | 2.9250% | 2,008,756.12 |
| TSB010205102 | 5/10/2024 | 5/10/2024 | USD | 900,000.00 | 900,000.00 | 2.9250% | 927,118.21 |
| TSB010605102 | 5/10/2024 | 5/10/2024 | USD | 1,720,000.00 | 1,720,000.00 | 2.9250% | 1,771,825.91 |
| TSB010105102 | 5/10/2024 | 5/10/2024 | USD | 1,990,000.00 | 1,990,000.00 | 2.9250% | 2,049,961.37 |
| TSB010105292 | 5/29/2024 | 5/29/2024 | USD | 3,124,522.40 | 3,124,522.40 | 8.3070% | 3,380,846.96 |
| TSB010905292 | 5/29/2024 | 5/29/2024 | USD | 2,922,940.31 | 2,922,940.31 | 8.3070% | 3,162,727.80 |
| TSB010805292 | 5/29/2024 | 5/29/2024 | USD | 3,023,731.35 | 3,023,731.35 | 8.3070% | 3,271,787.38 |

| Fee amt | Round Trip AMT for ERIC :) |
|---|---|
| | NP - 52,403,700.00 |
| | NP - 52,403,700.00 |
| | NP - 52,403,700.00 |
| | NP - 52,403,700.00 |
| | NP - 52,403,700.00 |
| | NP - 52,403,700.00 |
| | NP - 52,403,700.00 |
| | NP - 52,403,700.00 |
| | NP - 52,403,700.00 |
| | NP - 52,403,700.00 |
| | NP - 52,403,700.00 |
| | NP - 52,403,700.00 |
| | NP - 52,403,700.00 |
| | NP - 25,982,200.00 |
| | NP - 25,982,200.00 |
| | NP - 25,982,200.00 |
| | NP - 25,982,200.00 |
| | NP - 25,982,200.00 |
| | NP - 25,982,200.00 |
| | NP - 25,982,200.00 |
| | NP - 25,982,200.00 |
| | NP - 25,982,200.00 |
| | NP - 25,982,200.00 |
| | NP - 1,932,000.00 |
| | NP - 45,838,600.00 |
| | NP - 45,838,600.00 |
| | NP - 45,838,600.00 |
| | NP - 45,838,600.00 |
| | NP - 45,838,600.00 |
| | NP - 45,838,600.00 |
| | NP - 45,838,600.00 |
| | NP - 45,838,600.00 |
| | NP - 45,838,600.00 |
| | NP - 45,838,600.00 |
| | NP - 45,838,600.00 |
| | NP - 45,838,600.00 |
| 53/ACB/BU/CIT | NP - 25,222,368.50 |
| 53/ACB/BU/CIT | NP - 25,222,368.50 |
| 53/ACB/BU/CIT | NP - 25,222,368.50 |
| 53/ACB/BU/CIT | NP - 25,222,368.50 |
| 53/ACB/BU/CIT | NP - 25,222,368.50 |
| 53/ACB/BU/CIT | NP - 25,222,368.50 |

**DEBTORS' EXHIBIT NO. 152**
**Page 499 of 587**

| 53/ACB/BU/CIT | NP - 25,222,368.50 |
| Bill Pay | NP - 25,222,368.50 |
| Bill Pay | NP - 25,222,368.50 |
| | ITS - 2,298,000.00 |
| | ITS - 52,083,300.00 |
| | ITS - 52,083,300.00 |
| | ITS - 52,083,300.00 |
| | ITS - 52,083,300.00 |
| | ITS - 52,083,300.00 |
| | ITS - 52,083,300.00 |
| | ITS - 52,083,300.00 |
| | ITS - 52,083,300.00 |
| | ITS - 52,083,300.00 |
| | ITS - 52,083,300.00 |
| | ITS - 52,083,300.00 |
| | ITS - 52,083,300.00 |
| | ITS - 52,083,300.00 |
| | ITS - 52,083,300.00 |
| | ITS - 52,083,300.00 |
| | ITS - 52,083,300.00 |
| | ITS - 52,083,300.00 |
| | ITS - 52,083,300.00 |
| | ITS - 52,083,300.00 |
| | ITS - 52,083,300.00 |
| | ITS - 52,083,300.00 |
| | ITS - 9,071,164.05 |
| | ITS - 9,071,164.05 |
| | ITS - 9,071,164.05 |

5.14.2024

| Received | Source | FRAM | | Trico JE's          -7088 |
|---|---|---|---|---|
| | | | | Cash Received from Bowery |
| 11/3/2023 | NextProcess | | | Db - Cash |
| 11/3/2023 | ITS Traffic Systems | | | Db - AR Other |
| 11/6/2023 | NextProcess | | | CR - AR (March) |
| 11/10/2023 | NextProcess | | | CR - Payables |
| 11/10/2023 | ITS Traffic Systems | | | |
| 11/14/2023 | NextProcess | | | |
| 11/14/2023 | ITS Traffic Systems | | | Reclass Payable |
| 11/14/2023 | ITS Traffic Systems | | | DB - Payables |
| 11/17/2023 | NextProcess | | | I/C Entity - FBG |
| 11/17/2023 | NextProcess | | | I/C Entity - ASC |
| 11/17/2023 | ITS Traffic Systems | | | I/C Entity - FRAM |
| 11/20/2023 | NextProcess | | | I/C Entity - AVM |
| 11/20/2023 | ITS Traffic Systems | | | I/C Entity - BPI |
| 11/20/2023 | ITS Traffic Systems | | | I/C Entity - Carter BV |
| 11/27/2023 | NextProcess | | | I/C Entity - Carter LP |
| 11/27/2023 | ITS Traffic Systems | | | I/C Entity - Champs |
| 11/27/2023 | ITS Traffic Systems | | | I/C Entity - Centric |
| 12/1/2023 | NextProcess | | | Payble to NP/ITS |
| 12/1/2023 | NextProcess | | | |
| 12/1/2023 | ITS Traffic Systems | | | |
| 12/1/2023 | ITS Traffic Systems | | | April' Cash Sweeps |
| 12/4/2023 | NextProcess | | | DB - I/C FBG |
| 12/4/2023 | ITS Traffic Systems | | | CR - Cash |
| 12/4/2023 | ITS Traffic Systems | | | |
| **Received** | **Source** | **FRAM** | | April ITS/NP |
| 12/8/2023 | NextProcess | | | |
| 12/8/2023 | NextProcess | | | Payble to NP/ITS |
| 12/8/2023 | ITS Traffic Systems | | | I/C Entity - ASC |
| 12/11/2023 | NextProcess | | | I/C Entity - BPI |
| 12/13/2023 | NextProcess | | | I/C Entity - Champs |
| 12/14/2023 | NextProcess | | | I/C Entity - FRAM |
| 12/15/2023 | NextProcess | | | Payable Other - Bowery |
| 12/15/2023 | ITS Traffic Systems | | | |
| 12/15/2023 | ITS Traffic Systems | | | Db - Cash (From Bowery) |
| 12/18/2023 | ITS Traffic Systems | | | CR - Payable Other |
| 12/22/2023 | NextProcess | | | Repayments to Bowery |
| 12/22/2023 | ITS Traffic Systems | | | |
| 12/26/2023 | NextProcess | | | DB - Payable Other |
| 12/27/2023 | ITS Traffic Systems | 4,189,942.11 | | Cr - Cash |
| 12/28/2023 | ITS Traffic Systems | 1,298,076.92 | | |
| 12/29/2023 | NextProcess | 2,856,526.44 | | |
| 12/29/2023 | ITS Traffic Systems | 2,140,669.20 | | |
| 12/29/2023 | ITS Traffic Systems | 2,147,681.46 | | |

| Received | Source | FRAM | 5.14.2024 |
|---|---|---|---|
| 1/11/2024 | ITS Traffic Systems | 3,989,809.43 | **ASC JE's**        -6878 |
| 1/17/2024 | NextProcess | 261,037.94 | Cash Received from Bowery |
| 1/17/2024 | ITS Traffic Systems | 365,751.65 | Db - Cash |
| 1/17/2024 | ITS Traffic Systems | 2,598,263.62 | Db - AR Other |
| 1/19/2024 | NextProcess | 6,698,616.78 | CR - AR (March) |
| 1/19/2024 | ITS Traffic Systems | 4,161,310.10 | CR - Payables |
| 1/19/2024 | ITS Traffic Systems | 1,106,369.74 | |
| 1/22/2024 | NextProcess | 2,120,192.31 | |
| 1/26/2024 | NextProcess | 5,127,894.84 | Reclass Payable |
| 1/26/2024 | ITS Traffic Systems | 369,610.25 | DB - Payables |
| 1/26/2024 | ITS Traffic Systems | 361,925.48 | I/C Entity - FBG |
| 1/31/2024 | NextProcess | 982,860.58 | I/C Entity - ASC |
| 2/2/2024 | NextProcess | 1,507,067.31 | I/C Entity - FRAM |
| 2/2/2024 | ITS Traffic Systems | 841,033.75 | I/C Entity -AVM |
| 2/5/2024 | ITS Traffic Systems | 1,446,546.62 | I/C Entity - BPI |
| 2/5/2024 | ITS Traffic Systems | 474,274.37 | I/C Entity - Carter BV |
| **Received** | **Source** | **FRAM** | I/C Entity - Carter LP |
| 2/9/2024 | NextProcess | 1,061,177.88 | I/C Entity - Champs |
| 2/9/2024 | NextProcess | 101,404.60 | I/C Entity - Trico |
| 2/15/2024 | NextProcess | 958,629.81 | I/C Entity - Centric |
| 2/16/2024 | ITS Traffic Systems | 1,626,829.68 | Payble to NP/ITS |
| 2/20/2024 | ITS Traffic Systems | 3,366,165.29 | |
| 2/23/2024 | NextProcess | 1,894,967.45 | |
| 2/26/2024 | ITS Traffic Systems | 2,452,880.88 | April' Cash Sweeps |
| 2/26/2024 | ITS Traffic Systems | 198,940.71 | DB - I/C FBG |
| 3/1/2024 | NextProcess | 964,512.62 | CR - Cash |
| 3/4/2024 | ITS Traffic Systems | 2,580,450.69 | |
| **Received** | **Source** | **FRAM** | |
| 3/8/2024 | NextProcess | 1,862,740.38 | April ITS/NP |
| 3/8/2024 | ITS Traffic Systems | 9,244,241.98 | Payble to NP/ITS |
| 3/11/2024 | ITS Traffic Systems | 10,691,760.77 | I/C Entity - FRAM |
| 3/13/2024 | NextProcess | 1,191,820.10 | I/C Entity - BPI |
| 3/15/2024 | NextProcess | 1,392,217.56 | I/C Entity - Champs |
| 3/15/2024 | NextProcess | 1,369,471.15 | I/C Entity - Trico |
| 3/15/2024 | ITS Traffic Systems | 192,777.43 | |
| 3/22/2024 | ITS Traffic Systems | 1,833,427.09 | Payable Other - Bowery |
| 3/22/2024 | NextProcess | 1,383,160.46 | Db - Cash (From Bowery) |
| 3/25/2024 | ITS Traffic Systems | 1,108,844.08 | CR - Payable Other |
| 3/25/2024 | ITS Traffic Systems | 523,177.11 | |
| 3/27/2024 | ITS Traffic Systems | 701,069.36 | Repayments to Bowery |
| 3/27/2024 | NextProcess | 454,326.92 | DB - Payable Other |
| 3/28/2024 | NextProcess | 1,761,195.95 | Cr - Cash |
| 3/28/2024 | ITS Traffic Systems | 424,813.57 | |
| 3/29/2024 | ITS Traffic Systems | 3,852,692.31 | |
| 3/29/2024 | ITS Traffic Systems | 4,121,169.04 | |

**DEBTORS' EXHIBIT NO. 152**
**Page 502 of 587**

| 4/1/2024 | ITS Traffic Systems | 2,083,427.70 |
|---|---|---|
| **Received** | **Source** | **FRAM** |
| 4/3/2024 | ITS Traffic Systems | 1,066,253.41 |
| 4/5/2024 | ITS Traffic Systems | 4,168,473.50 |
| 4/5/2024 | ITS Traffic Systems | 1,603,082.23 |
| 4/12/2024 | NextProcess | 3,498,966.35 |
| 4/12/2024 | ITS Traffic Systems | 3,279,989.02 |
| 4/12/2024 | NextProcess | 1,102,245.75 |
| 4/19/2024 | NextProcess | 2,314,105.91 |
| 4/22/2024 | ITS Traffic Systems | 387,324.85 |
| 4/24/2024 | ITS Traffic Systems | 5,187,547.17 |
| 4/26/2024 | NextProcess | 2,302,658.65 |
| 4/26/2024 | ITS Traffic Systems | 4,900,804.45 |
| 5/2/2024 | ITS Traffic Systems | 414,670.12 |
| 5/3/2024 | NextProcess | 8,485,680.29 |
| 5/3/2024 | ITS Traffic Systems | 4,582,350.45 |
| 5/6/2024 | ITS Traffic Systems | 9,428,109.55 |

| April | 52,722,261.70 |
|---|---|

October RT details funded from Bowery in November

November Cash Received from Bowery

**Bold - November RT Details**

| | | 5.15.2024 | | |
|---|---|---|---|---|
| | | **BPI JE's**        -7294 | | |
| | | Cash Received from Bowery | | |
| 45,619,593.65 | | Db - Cash | 43,360,798.53 | |
| 9,478,392.80 | | Db - AR Other | 9,009,082.46 | |
| | 2,094,539.31 | CR - AR (March) | | |
| | 53,003,447.14 | CR - Payables | | |
| 55,097,986.45 | 55,097,986.45 | | 52,369,880.99 | |
| | | | | |
| | | Reclass Payable | | |
| 53,003,447.14 | | DB - Payables | 50,379,050.08 | |
| | | I/C Entity - FBG | | |
| | 2,364,489.05 | I/C Entity - ASC | | |
| | 15,062,420.06 | I/C Entity - FRAM | | |
| | 1,610,031.64 | I/C Entity -AVM | | |
| | 7,675,470.75 | I/C Entity - Carter BV | | |
| | 5,152,909.30 | I/C Entity - Carter LP | | |
| | 3,953,645.57 | I/C Entity - Champs | | |
| | 10,146,289.18 | I/C Entity - Trico | | |
| | | I/C Entity - Centric | | |
| | **7,038,191.64** | Payble to NP/ITS | | |
| 53,003,447.14 | 53,003,447.14 | | 50,379,050.08 | |
| | (0.00) | | | |
| | | April' Cash Sweeps | | |
| 45,619,593.65 | | DB - I/C FBG | 43,360,798.53 | |
| | 45,619,593.65 | CR - Cash | | |
| 45,619,593.65 | 45,619,593.65 | | 43,360,798.53 | |
| | | | | |
| | | April ITS/NP | | |
| | **25,321,309.90** | Payble to NP/ITS | | |
| 4,903,709.07 | | I/C Entity - ASC | 5,347,719.67 | |
| 6,689,704.63 | | I/C Entity - FRAM | 7,634,752.07 | |
| 6,727,042.52 | | I/C Entity - Champs | 7,336,148.44 | |
| 7,000,853.68 | | I/C Entity - Trico | 7,675,470.75 | |
| | | | | |
| | | Payable Other - Bowery | | |
| | | Db - Cash (From Bowery) | 39,841,594.80 | |
| | - | CR - Payable Other | | |
| | | | | |
| | | Repayments to Bowery | | |
| 18,296,234.99 | | DB - Payable Other | 109,423,789.73 | |
| | 18,296,234.99 | Cr - Cash | | |

**5.15.2024**

| | | | |
|---|---|---|---|
| | | **FRAM JE's**     -9571 | |
| | | Cash Received from Bowery | |
| 31,784,473.72 | | Db - Cash | 45,377,579.85 |
| 6,603,866.96 | | Db - AR Other | 9,428,109.55 |
| | 1,459,325.36 | CR - AR (March) | |
| | 36,929,015.32 | CR - Payables | |
| 38,388,340.68 | 38,388,340.68 | | 54,805,689.40 |
| | | | |
| | | Reclass Payable | |
| 36,929,015.32 | | DB - Payables | 52,722,261.70 |
| | | | |
| | | I/C Entity - ASC | |
| | 10,494,418.22 | I/C Entity - FRAM | |
| | 1,121,755.02 | I/C Entity -AVM | |
| | 5,347,719.67 | I/C Entity - BPI | |
| | 3,590,179.07 | I/C Entity - Carter BV | |
| | 2,754,617.78 | I/C Entity - Carter LP | |
| | 7,069,209.44 | I/C Entity - Champs | |
| | 4,903,709.08 | I/C Entity - Trico | |
| | | I/C Entity - Centric | |
| | *1,647,407.05* | Payble to NP/ITS | |
| 36,929,015.32 | 36,929,015.32 | | 52,722,261.70 |
| | 0.00 | | |
| | | April' Cash Sweeps | |
| 31,784,473.72 | | DB - I/C FBG | 45,377,579.85 |
| | 31,784,473.72 | CR - Cash | |
| 31,784,473.72 | 31,784,473.72 | | 45,377,579.85 |
| | | | |
| | | April ITS/NP | |
| | *9,223,806.96* | Payble to NP/ITS | |
| 2,351,945.34 | | I/C Entity - ASC | 10,494,418.22 |
| 2,247,414.43 | | I/C Entity - BPI | 14,316,623.84 |
| 2,259,958.14 | | I/C Entity - Champs | 14,396,530.58 |
| 2,364,489.05 | | I/C Entity - Trico | 15,062,420.06 |
| | | | |
| | | Payable Other - Bowery | |
| - | | Db - Cash (From Bowery) | - |
| | - | CR - Payable Other | |
| | | | |
| | | Repayments to Bowery | |
| 13,492,100.00 | | DB - Payable Other | 4,775,473.56 |
| | 13,492,100.00 | Cr - Cash | |

**DEBTORS' EXHIBIT NO. 152**
**Page 506 of 587**

5.14.2024

**Champs JE**      -1879

Cash Received from Bowery

|  |  |  |  |
|---|---|---|---|
|  | Db - Cash | 43,602,812.30 |  |
|  | Db - AR Other | 9,059,365.71 |  |
| 1,990,830.91 | CR - AR (March) |  | 2,001,942.53 |
| 50,379,050.08 | CR - Payables |  | 50,660,235.48 |
| 52,369,880.99 |  | 52,662,178.01 | 52,662,178.01 |

Reclass Payable

|  |  |  |  |
|---|---|---|---|
|  | DB - Payables | 50,660,235.48 |  |
|  | I/C Entity - FBG |  |  |
| 2,247,414.43 | I/C Entity - ASC |  | 2,259,958.14 |
| 14,316,623.84 | I/C Entity - FRAM |  | 14,396,530.58 |
| 1,530,313.01 | I/C Entity -AVM |  | 1,538,854.29 |
| 4,897,769.67 | I/C Entity - BPI |  | 7,336,148.44 |
| 3,757,885.93 | I/C Entity - Carter BV |  | 4,925,106.06 |
| 9,643,908.82 | I/C Entity - Carter LP |  | 3,778,860.18 |
| 6,689,704.63 | I/C Entity - Trico |  | 6,727,042.52 |
|  | I/C Entity - Centric |  |  |
| **7,295,429.76** | Payble to NP/ITS |  | **9,697,735.27** |
| 50,379,050.08 |  | 50,660,235.48 | 50,660,235.48 |
| 0.00 |  |  | (0.00) |

April' Cash Sweeps

|  |  |  |  |
|---|---|---|---|
|  | DB - I/C FBG | 43,602,812.30 |  |
| 43,360,798.53 | CR - Cash |  | 43,602,812.30 |
| 43,360,798.53 |  | 43,602,812.30 | 43,602,812.30 |

April ITS/NP

|  |  |  |  |
|---|---|---|---|
| **27,994,090.93** | Payble to NP/ITS |  | **36,951,870.16** |
|  | I/C Entity - ASC | 7,069,209.44 |  |
|  | I/C Entity - BPI | 9,643,908.82 |  |
|  | I/C Entity - FRAM | 10,092,462.72 |  |
|  | I/C Entity - Trico | 10,146,289.18 |  |

Payable Other - Bowery

|  |  |  |  |
|---|---|---|---|
|  | Db - Cash (From Bowery) |  |  |
| 39,841,594.80 | CR - Payable Other |  | - |

Repayments to Bowery

|  |  |  |  |
|---|---|---|---|
|  | DB - Payable Other | 18,536,249.71 |  |
| 109,423,789.73 | Cr - Cash |  | 18,536,249.71 |

|  |
|---|
| 2,083,427.70 |
| 52,722,261.70 |
| 54,805,689.40 |

| |
|---|
| 2,351,945.34 |
| 1,601,490.36 |
| 7,634,752.07 |
| 5,125,572.91 |
| 3,932,671.32 |
| 10,092,462.72 |
| 7,000,853.68 |
| *14,982,513.28* |
| 52,722,261.70 |
| 0.00 |
| 45,377,579.85 |
| 45,377,579.85 |
| *54,269,992.69* |
| - |
| 4,775,473.56 |

| Row Labels | Sum of Amount USD | 15.15%<br>ASC | 21.75%<br>Trico | 20.67%<br>BPI |
|---|---|---|---|---|
| ASC | 6,778,367.73 | 1,027,183.42 | 1,474,294.98 | 1,401,297.17 |
| AUTOLITEUS | 13,557,775.79 | 2,054,524.49 | 2,948,816.23 | 2,802,809.42 |
| AVM | 7,402,444.32 | 1,121,755.02 | 1,610,031.64 | 1,530,313.01 |
| BPI_US | 35,289,520.69 | 5,347,719.67 | 7,675,470.75 | 7,295,429.76 |
| CarterBR | 23,691,537.01 | 3,590,179.07 | 5,152,909.30 | 4,897,769.67 |
| CarterLP | 18,177,680.77 | 2,754,617.78 | 3,953,645.57 | 3,757,885.93 |
| Champ | 46,649,605.44 | 7,069,209.44 | 10,146,289.18 | 9,643,908.82 |
| FramUS | 55,622,418.44 | 8,428,935.72 | 12,097,876.01 | 11,498,865.35 |
| TRICO | 32,359,501.47 | 4,903,709.07 | 7,038,191.57 | 6,689,704.63 |
| FRAMMX | 72,311.78 | 10,958.02 | 15,727.81 | 14,949.07 |
| TMM | 4,092,846.28 | 620,223.63 | 890,194.07 | 846,117.26 |
| Grand Total | 243,694,009.72 | 36,929,015.32 | 53,003,447.11 | 50,379,050.09 |

| 20.79% Champs | 21.63% FRAM | Total |
|---|---|---|
| 1,409,118.37 | 1,466,473.79 | 6,778,367.73 |
| 2,818,453.01 | 2,933,172.65 | 13,557,775.79 |
| 1,538,854.29 | 1,601,490.36 | 7,402,444.32 |
| 7,336,148.44 | 7,634,752.07 | 35,289,520.69 |
| 4,925,106.06 | 5,125,572.91 | 23,691,537.01 |
| 3,778,860.18 | 3,932,671.32 | 18,177,680.77 |
| 9,697,735.28 | 10,092,462.72 | 46,649,605.44 |
| 11,563,045.06 | 12,033,696.30 | 55,622,418.44 |
| 6,727,042.52 | 7,000,853.68 | 32,359,501.47 |
| 15,032.51 | 15,644.38 | 72,311.78 |
| 850,839.77 | 885,471.55 | 4,092,846.28 |
| 50,660,235.48 | 52,722,261.72 | 243,694,009.72 |

| Week Ended | Entity | Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name | FB Category | Reference |
|---|---|---|---|---|---|---|---|---|
| 04/12/24 | FramUS | | | | 12345 | Next Process | Material | |
| 04/12/24 | Champ | FRAMUS | | | 12345 | Next Process | Material | |
| 04/12/24 | BPI_US | | | | 12345 | Next Process | Material | |
| 04/12/24 | FramUS | | | | 12345 | Next Process | Material | |
| 04/12/24 | Champ | FRAMUS | | | 12345 | Next Process | Material | |
| 04/12/24 | BPI_US | | | | 12345 | Next Process | Material | |
| 04/12/24 | TRICO | | Trico | | 100103 | FAIRLANE INDU | MATERIAL | |
| 04/12/24 | Trico | | | | 12345 | Next Process | Material | |
| 04/12/24 | FramUS | | | | 12345 | Next Process | Material | |
| 04/19/24 | AUTOLITEUS | | | | 12345 | Next Process | Material | |
| 04/19/24 | FRAMUS | | | | 12345 | Next Process | Material | |
| 04/19/24 | FRAMUS | | | | 12345 | Next Process | Material | |
| 04/19/24 | FRAMMX | | AMX1 | | 147182 | ANHUI PHOENI | MATERIAL | |
| 04/26/24 | CHAMP | | | | 12345 | Next Process | MATERIAL | |
| 04/26/24 | FRAMUS | | | | 12345 | Next Process | MATERIAL | |
| 04/26/24 | TRICO | | | | 12345 | Next Process | MATERIAL | |
| 05/03/24 | FRAMUS | | | | 12345 | Next Process | MATERIAL | |
| 05/03/24 | CHAMP | | | | 12345 | Next Process | MATERIAL | |
| 05/03/24 | FRAMUS | | | | 12345 | Next Process | MATERIAL | |
| 05/03/24 | TRICO | | | | 12345 | Next Process | MATERIAL | |
| 05/03/24 | CHAMP | | | | 12345 | Next Process | MATERIAL | |
| 05/03/24 | FRAMUS | | | | 12345 | Next Process | MATERIAL | |
| 05/03/24 | TRICO | | | | 12345 | Next Process | MATERIAL | |
| 05/03/24 | FRAMUS | | | | 12345 | Next Process | MATERIAL | |
| 03/29/24 | AutoliteUS | | | | 147575 | ITS Traffic Syste | Material | |
| 03/29/24 | ASC | | | | 11779 | ITS Traffic Syste | Material | |
| 03/29/24 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 45387 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 45387 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 45387 | Trico | | | | 20269 | ITS Traffic Syste | Material | |
| 45387 | FramUS | | | | 147575 | ITS Traffic Syste | Material | |
| 45387 | Champ | | | | 11290 | ITS Traffic Syste | Material | |
| 03/29/24 | Champ | | | | 11290 | ITS Traffic Syste | Material | |
| 03/29/24 | Champ | | | | 11290 | ITS Traffic Syste | Material | |
| 03/29/24 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 03/29/24 | Trico | | | | 20269 | ITS Traffic Syste | Material | |
| 04/12/24 | FramUS | | | | 147575 | ITS Traffic Syste | Material | |
| 04/12/24 | Champ | | | | 11290 | ITS Traffic Syste | Material | |
| 04/12/24 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 04/12/24 | FramUS | | | | 147575 | ITS Traffic Syste | Material | |
| 04/12/24 | Champ | | | | 11290 | ITS Traffic Syste | Material | |
| 04/12/24 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 04/19/24 | CHAMP | | | | 11290 | ITS Traffic Syste | Material | |

| Date | Vendor | | Amount | | |
|------|--------|--|--------|--|--|
| 04/26/24 | ASC | | 11779 | ITS Traffic Syste | Material |
| 04/26/24 | AutoliteUS | | 147575 | ITS Traffic Syste | Material |
| 04/26/24 | AVM | | 47156 | ITS Traffic Syste | Material |
| 04/26/24 | BPI_US | TRICO | 11290 | ITS Traffic Syste | Material |
| 04/26/24 | CarterBR | | 16692 | ITS Traffic Syste | Material |
| 04/26/24 | CarterLP | | 11290 | ITS Traffic Syste | Material |
| 04/26/24 | Champ | FRAMUS | 11290 | ITS Traffic Syste | Material |
| 04/26/24 | FramUS | | 147575 | ITS Traffic Syste | Material |
| 04/26/24 | Trico | | 20269 | ITS Traffic Syste | Material |
| 04/26/24 | BPI_US | | 11290 | ITS Traffic Syste | MATERIAL |
| 04/26/24 | BPI_US | | 11290 | ITS Traffic Syste | MATERIAL |
| 04/26/24 | CARTERBR | | 11290 | ITS Traffic Syste | MATERIAL |
| 04/26/24 | CARTERBR | | 11290 | ITS Traffic Syste | MATERIAL |
| 04/26/24 | CARTERLP | | 11290 | ITS Traffic Syste | MATERIAL |
| 04/26/24 | CARTERLP | | 11290 | ITS Traffic Syste | MATERIAL |
| 05/03/24 | FRAMUS | | 147575 | ITS Traffic Syste | Material |
| 05/03/24 | FRAMUS | | 147575 | ITS Traffic Syste | Material |
| 05/03/24 | CHAMP | | 11290 | ITS Traffic Syste | Material |
| 05/03/24 | BPI_US | | 11290 | ITS Traffic Syste | MATERIAL |
| 05/03/24 | CARTERBR | | 11290 | ITS Traffic Syste | MATERIAL |
| 05/03/24 | CARTERLP | | 11290 | ITS Traffic Syste | MATERIAL |
| 05/03/24 | ASC | | 11779 | ITS Traffic Syste | Material |
| 05/03/24 | BPI_US | | 11290 | ITS Traffic Syste | Material |
| 05/03/24 | CARTERBR | | 16692 | ITS Traffic Syste | Material |
| 05/03/24 | CHAMP | | 11290 | ITS Traffic Syste | Material |
| 05/03/24 | FRAMUS | | 147575 | ITS Traffic Syste | Material |
| 05/03/24 | AVM | | 47156 | ITS Traffic Syste | Material |
| 05/03/24 | TRICO | | 20269 | ITS Traffic Syste | Material |
| 05/03/24 | CARTERLP | | 147575 | ITS Traffic Syste | Material |
| 05/03/24 | AUTOLITEUS | | 11290 | ITS Traffic Syste | Material |
| 05/03/24 | TMM | | 11779 | ITS Traffic Syste | Material |

| Acc Doc # | Invoice # | Invoice Date | Due Date | Currency | Original Amount | Amount USD | Fees | Gross Amount |
|---|---|---|---|---|---|---|---|---|
| | NP040824IRTFr | 4/8/2024 | 4/8/2024 | USD | 2,033,000.00 | 2,033,000.00 | 8.3070% | 2,217,181.25 |
| | NP040824IRTCl | 4/8/2024 | 4/8/2024 | USD | 2,120,000.00 | 2,120,000.00 | 8.3070% | 2,312,063.08 |
| | NP040824IRTBl | 4/8/2024 | 4/8/2024 | USD | 2,200,000.00 | 2,200,000.00 | 8.3070% | 2,399,310.74 |
| | NP040924IRTFr | 4/9/2024 | 4/9/2024 | USD | 2,500,000.00 | 2,500,000.00 | 8.3070% | 2,726,489.48 |
| | NP040924IRTCl | 4/9/2024 | 4/9/2024 | USD | 3,120,000.00 | 3,120,000.00 | 8.3070% | 3,402,658.87 |
| | NP040924IRTBl | 4/9/2024 | 4/9/2024 | USD | 4,200,000.00 | 4,200,000.00 | 8.3070% | 4,580,502.33 |
| | 150815 | 12/5/2023 | 12/20/2023 | USD | 1,324.80 | 1,324.80 | 7.0101% | 1,424.67 |
| | NP040824IRTTi | 4/8/2024 | 4/8/2024 | USD | 2,800,000.00 | 2,802,800.00 | 7.0101% | 3,014,092.18 |
| | NP040824IRTFr | 4/8/2024 | 4/8/2024 | USD | 2,290,700.00 | 2,290,700.00 | 7.0101% | 2,463,386.96 |
| | NP040524IRTA | 4/5/2024 | 4/5/2024 | USD | 4,277,000.00 | 4,277,000.00 | 8.3070% | 4,664,478.20 |
| | NP040524IRTFr | 4/5/2024 | 4/5/2024 | USD | 5,743,000.00 | 5,743,000.00 | 8.3070% | 6,263,291.64 |
| | NP040824IRTFr | 4/8/2024 | 4/8/2024 | USD | 604,000.00 | 604,000.00 | 7.0101% | 649,533.21 |
| 5100281387 | CW202325/FRN | 7/15/2023 | 3/18/2024 | USD | 72,311.78 | 72,311.78 | 8.3070% | 78,862.92 |
| | NP042324IRTCl | 4/23/2024 | 4/23/2024 | USD | 3,400,000.00 | 3,400,000.00 | 8.7070% | 3,724,272.40 |
| | NP042324IRTFr | 4/23/2024 | 4/23/2024 | USD | 3,500,000.00 | 3,500,000.00 | 8.7070% | 3,833,809.82 |
| | NP042324IRTTi | 4/23/2024 | 4/23/2024 | USD | 3,743,400.00 | 3,743,400.00 | 8.7070% | 4,100,423.91 |
| | NP043024IRTFr | 4/30/2024 | 4/30/2024 | USD | 3,000,000.00 | 3,000,000.00 | 7.0101% | 3,226,158.32 |
| | NP042824IRTCl | 4/28/2024 | 4/28/2024 | USD | 5,050,000.00 | 5,050,000.00 | 9.0050% | 5,549,755.48 |
| | NP042824IRTFr | 4/28/2024 | 4/28/2024 | USD | 4,300,300.00 | 4,300,300.00 | 9.0050% | 4,725,864.06 |
| | NP042824IRTTi | 4/28/2024 | 4/28/2024 | USD | 5,640,000.00 | 5,640,000.00 | 9.0050% | 6,198,142.76 |
| | NP042724IRTCl | 4/27/2024 | 4/27/2024 | USD | 6,050,000.00 | 6,050,000.00 | 8.2069% | 6,590,906.47 |
| | NP042724IRTFr | 4/27/2024 | 4/27/2024 | USD | 5,551,400.00 | 5,551,400.00 | 8.2069% | 6,047,728.62 |
| | NP042724IRTTi | 4/27/2024 | 4/27/2024 | USD | 6,640,000.00 | 6,640,000.00 | 8.2069% | 7,233,656.02 |
| | NP042724IFran | 4/27/2024 | 4/27/2024 | USD | 2,991,000.00 | 2,991,000.00 | 8.2069% | 3,258,413.43 |
| | TSB010503152 | 3/15/2024 | 3/15/2024 | USD | 1,578,460.20 | 1,578,460.20 | 2.9250% | 1,557,558.59 |
| | TSB010603152 | 3/15/2024 | 3/15/2024 | USD | 1,425,000.00 | 1,425,000.00 | 2.9250% | 1,364,924.03 |
| | TSB011703152 | 3/15/2024 | 3/15/2024 | USD | 1,925,000.00 | 1,925,000.00 | 2.9250% | 1,983,002.83 |
| | TSB011703222 | 45373 | 45373 | USD | 32450 | 32450 | 0.08307 | 35389.83347 |
| | TSB011703222 | 45373 | 45373 | USD | 774800 | 774800 | 0.08307 | 844993.62 |
| | TSB010103222 | 45373 | 45373 | USD | 5960360.84 | 5960360.84 | 0.08307 | 6551754.223 |
| | TSB010203222 | 45373 | 45373 | USD | 5800000 | 5800000 | 0.08307 | 6434515.176 |
| | TSB011503222 | 45373 | 45373 | USD | 6700000 | 6700000 | 0.08307 | 7416051.389 |
| | TSB011503252 | 3/25/2024 | 3/25/2024 | USD | 2,446,000.00 | 2,446,000.00 | 8.3070% | 2,558,537.73 |
| | TSB011603152 | 3/15/2024 | 3/15/2024 | USD | 1,050,052.29 | 1,050,052.29 | 8.3070% | 1,074,236.86 |
| | TSB011803152 | 3/15/2024 | 3/15/2024 | USD | 1,909,000.00 | 1,909,000.00 | 8.3070% | 1,972,887.79 |
| | TSB010303152 | 3/15/2024 | 3/15/2024 | USD | 2,004,750.00 | 2,004,750.00 | 8.3070% | 2,077,312.34 |
| | TSB010204082 | 4/8/2024 | 4/8/2024 | USD | 1,600,000.00 | **1,600,000.00** | 8.3070% | 1,744,953.27 |
| | TSB011504082 | 4/8/2024 | 4/8/2024 | USD | 1,900,000.00 | 1,900,000.00 | 8.3070% | 2,072,132.01 |
| | TSB011704082 | 4/8/2024 | 4/8/2024 | USD | 1,632,000.00 | 1,632,000.00 | 8.3070% | 1,779,852.33 |
| | TSB010204092 | 4/9/2024 | 4/9/2024 | USD | 3,600,000.00 | 3,600,000.00 | 8.3070% | 3,926,144.85 |
| | TSB011504092 | 4/9/2024 | 4/9/2024 | USD | 2,900,000.00 | 2,900,000.00 | 8.3070% | 3,162,727.80 |
| | TSB011704092 | 4/9/2024 | 4/9/2024 | USD | 3,528,838.15 | 3,528,838.15 | 8.3070% | 3,951,228.56 |
| | TSB011504052 | 4/5/2024 | 4/5/2024 | USD | 1,790,301.55 | 1,790,301.55 | 8.3070% | 2,302,683.96 |

**DEBTORS' EXHIBIT NO. 152**
**Page 513 of 587**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TSB010504182 | 4/18/2024 | 4/18/2024 | USD | 1,250,000.00 | 1,250,000.00 | 3.4203% | 1,294,268.04 |
| TSB011504182 | 4/18/2024 | 4/18/2024 | USD | 3,600,000.00 | 3,600,000.00 | 3.4203% | 3,727,491.97 |
| TSB010804182 | 4/18/2024 | 4/18/2024 | USD | 1,300,000.00 | 1,300,000.00 | 3.4203% | 1,346,038.77 |
| TSB010604182 | 4/18/2024 | 4/18/2024 | USD | 2,927,995.82 | 2,927,995.82 | 3.4203% | 3,049,191.97 |
| TSB010104182 | 4/18/2024 | 4/18/2024 | USD | 4,600,000.00 | 4,600,000.00 | 3.4203% | 4,918,218.57 |
| TSB010904182 | 4/18/2024 | 4/18/2024 | USD | 1,500,000.00 | 1,500,000.00 | 3.4203% | 1,553,121.65 |
| TSB010204182 | 4/18/2024 | 4/18/2024 | USD | 4,400,000.00 | 4,400,000.00 | 3.4203% | 4,555,823.52 |
| TSB010704182 | 4/18/2024 | 4/18/2024 | USD | 2,200,000.00 | 2,200,000.00 | 3.4203% | 2,277,911.76 |
| TSB011704182 | 4/18/2024 | 4/18/2024 | USD | 2,200,000.00 | 2,200,000.00 | 3.4203% | 2,277,911.76 |
| TSB011704222 | 4/22/2024 | 4/22/2024 | USD | 5,000,000.00 | 5,000,000.00 | 8.1570% | 5,444,073.04 |
| TSB011704232 | 4/23/2024 | 4/23/2024 | USD | 3,000,000.00 | 3,000,000.00 | 8.3070% | 3,271,787.38 |
| TSB010904222 | 4/22/2024 | 4/22/2024 | USD | 4,794,307.25 | 4,794,307.25 | 8.1570% | 5,216,728.55 |
| TSB010904232 | 4/23/2024 | 4/23/2024 | USD | 2,800,000.00 | 2,800,000.00 | 8.3070% | 3,053,668.22 |
| TSB010804222 | 4/22/2024 | 4/22/2024 | USD | 5,000,000.00 | 5,000,000.00 | 8.1570% | 5,444,073.04 |
| TSB010804232 | 4/23/2024 | 4/23/2024 | USD | 2,058,300.00 | 2,058,300.00 | 8.3070% | 2,244,773.32 |
| TSB010204302 | 4/30/2024 | 4/30/2024 | USD | 1,916,697.46 | 1,916,697.46 | 4.3667% | 1,996,897.87 |
| TSB010204292 | 4/29/2024 | 4/29/2024 | USD | 2,636,900.00 | 2,636,900.00 | 8.3070% | 2,875,792.05 |
| TSB011504292 | 4/29/2024 | 4/29/2024 | USD | 2,040,742.10 | 2,040,742.10 | 8.1570% | 2,244,917.96 |
| TSB011704282 | 4/28/2024 | 4/28/2024 | USD | 5,003,000.00 | 5,003,000.00 | 9.0050% | 5,498,104.29 |
| TSB010904282 | 4/28/2024 | 4/28/2024 | USD | 5,500,000.00 | 5,500,000.00 | 9.0050% | 6,044,288.15 |
| TSB010804282 | 4/28/2024 | 4/28/2024 | USD | 6,000,000.00 | 6,000,000.00 | 9.0050% | 6,593,768.89 |
| TSB010604192 | 4/19/2024 | 4/19/2024 | USD | 4,103,367.73 | 4,103,367.73 | 7.9500% | 4,236,827.81 |
| TSB011704192 | 4/19/2024 | 4/19/2024 | USD | 3,156,436.72 | 3,156,436.72 | 7.9500% | 3,259,098.32 |
| TSB010904192 | 4/19/2024 | 4/19/2024 | USD | 5,997,229.76 | 5,997,229.76 | 7.9500% | 6,192,286.80 |
| TSB011504192 | 4/19/2024 | 4/19/2024 | USD | 3,682,509.50 | 3,682,509.50 | 7.9500% | 3,802,281.37 |
| TSB010204192 | 4/19/2024 | 4/19/2024 | USD | 5,355,420.98 | 5,355,420.98 | 7.9500% | 5,529,603.48 |
| TSB010704192 | 4/19/2024 | 4/19/2024 | USD | 6,102,444.32 | 6,102,444.32 | 7.9500% | 6,300,923.41 |
| TSB010104192 | 4/19/2024 | 4/19/2024 | USD | 3,366,865.83 | 3,366,865.83 | 7.9500% | 3,476,371.54 |
| TSB010804192 | 4/19/2024 | 4/19/2024 | USD | 3,619,380.77 | 3,619,380.77 | 7.9500% | 3,737,099.40 |
| TSB010504192 | 4/19/2024 | 4/19/2024 | USD | 4,102,315.59 | 4,102,315.59 | 7.9500% | 4,235,741.44 |
| TSB010604192 | 4/19/2024 | 4/19/2024 | USD | 4,092,846.28 | 4,092,846.28 | 7.9500% | 4,225,964.15 |

| Fee amt | Round Trip AMT for ERIC :) |
|---|---|
| | NP - 16,173,000.00 |
| | NP - 16,173,000.00 |
| | NP - 16,173,000.00 |
| | NP - 16,173,000.00 |
| | NP - 16,173,000.00 |
| | NP - 16,173,000.00 |
| CIT | NP - 5,094,824.80 |
| | NP - 5,094,824.80 |
| | NP - 5,094,824.80 |
| | NP - 10,696,311.78 |
| | NP - 10,696,311.78 |
| | NP - 10,696,311.78 |
| Bill Pay | NP - 10,696,311.78 |
| 53/ACB/BU/CIT | NP - 10,643,400.00 |
| 53/ACB/BU/CIT | NP - 10,643,400.00 |
| 53/ACB/BU/CIT | NP - 10,643,400.00 |
| 53/ACB/BU/CIT | NP - 39,222,700.00 |
| 53/ACB/BU/CIT | NP - 39,222,700.00 |
| 53/ACB/BU/CIT | NP - 39,222,700.00 |
| 53/ACB/BU/CIT | NP - 39,222,700.00 |
| 53/ACB/BU/CIT | NP - 39,222,700.00 |
| 53/ACB/BU/CIT | NP - 39,222,700.00 |
| 53/ACB/BU/CIT | NP - 39,222,700.00 |
| 53/ACB/BU/CIT | NP - 39,222,700.00 |
| 53/ACB/BAML/ | ITS - 4,928,460.20 |
| 53/ACB/BAML/ | ITS - 4,928,460.20 |
| 53/ACB/BAML/ | ITS - 4,928,460.20 |
| | ITS - 19,267,610.84 |
| | ITS - 19,267,610.84 |
| | ITS - 19,267,610.84 |
| | ITS - 19,267,610.84 |
| | ITS - 19,267,610.84 |
| 53/ACB/BAML/ | ITS - 7,409,802.29 |
| 53/ACB/BAML/ | ITS - 7,409,802.29 |
| 53/ACB/BAML/ | ITS - 7,409,802.29 |
| 53/ACB/BAML/ | ITS - 7,409,802.29 |
| | ITS - 15,160,838.15 |
| | ITS - 15,160,838.15 |
| | ITS - 15,160,838.15 |
| | ITS - 15,160,838.15 |
| | ITS - 15,160,838.15 |
| | ITS - 15,160,838.15 |
| | ITS - 1,790,301.55 |

53/ACB/BU/CIᴛ  ITS - 23,977,995.82
53/ACB/BU/CIᴛ  ITS - 23,977,995.82
53/ACB/BU/CIᴛ  ITS - 23,977,995.82
53/ACB/BU/CIᴛ  ITS - 23,977,995.82
53/ACB/BU/CIᴛ  ITS - 23,977,995.82
53/ACB/BU/CIᴛ  ITS - 23,977,995.82
53/ACB/BU/CIᴛ  ITS - 23,977,995.82
53/ACB/BU/CIᴛ  ITS - 23,977,995.82
53/ACB/BU/CIᴛ  ITS - 23,977,995.82
53/ACB/BU/CIᴛ  ITS - 22,652,607.25
53/ACB/BU/CIᴛ  ITS - 22,652,607.25
53/ACB/BU/CIᴛ  ITS - 22,652,607.25
53/ACB/BU/CIᴛ  ITS - 22,652,607.25
53/ACB/BU/CIᴛ  ITS - 22,652,607.25
53/ACB/BU/CIᴛ  ITS - 22,652,607.25
53/ACB/BU/CIᴛ  ITS - 1,916,697.46
53/ACB/BU/CIᴛ  ITS - 21,180,642.10
53/ACB/BU/CIᴛ  ITS - 21,180,642.10
53/ACB/BU/CIᴛ  ITS - 21,180,642.10
53/ACB/BU/CIᴛ  ITS - 21,180,642.10
53/ACB/BU/CIᴛ  ITS - 21,180,642.10
53/ACB/BU/CIᴛ  ITS - 43,578,871.48
53/ACB/BU/CIᴛ  ITS - 43,578,871.48
53/ACB/BU/CIᴛ  ITS - 43,578,871.48
53/ACB/BU/CIᴛ  ITS - 43,578,871.48
53/ACB/BU/CIᴛ  ITS - 43,578,871.48
53/ACB/BU/CIᴛ  ITS - 43,578,871.48
53/ACB/BU/CIᴛ  ITS - 43,578,871.48
53/ACB/BU/CIᴛ  ITS - 43,578,871.48
53/ACB/BU/CIᴛ  ITS - 43,578,871.48
53/ACB/BU/CIᴛ  ITS - 43,578,871.48
53/ACB/BU/CIᴛ  ITS - 43,578,871.48

4.9.2024

**Trico JE's        -7088**

Cash Received from Bowery

| Received | Source | FRAM |
|---|---|---|
| 11/3/2023 | NextProcess | |
| 11/3/2023 | ITS Traffic Systems | |
| 11/6/2023 | NextProcess | |
| 11/10/2023 | NextProcess | |
| 11/10/2023 | ITS Traffic Systems | |
| 11/14/2023 | NextProcess | |
| 11/14/2023 | ITS Traffic Systems | |
| 11/14/2023 | ITS Traffic Systems | |
| 11/17/2023 | NextProcess | |
| 11/17/2023 | NextProcess | |
| 11/17/2023 | ITS Traffic Systems | |
| 11/20/2023 | NextProcess | |
| 11/20/2023 | ITS Traffic Systems | |
| 11/20/2023 | ITS Traffic Systems | |
| 11/27/2023 | NextProcess | |
| 11/27/2023 | ITS Traffic Systems | |
| 11/27/2023 | ITS Traffic Systems | |
| 12/1/2023 | NextProcess | |
| 12/1/2023 | NextProcess | |
| 12/1/2023 | ITS Traffic Systems | |
| 12/1/2023 | ITS Traffic Systems | |
| 12/4/2023 | NextProcess | |
| 12/4/2023 | ITS Traffic Systems | |
| 12/4/2023 | ITS Traffic Systems | |

Cash Received from Bowery
    Db - Cash
    Db - AR Other
        CR - AR (February)
        CR - Payables


Reclass Payable
        DB - Payables
            I/C Entity - FBG
            I/C Entity - ASC
            I/C Entity - FRAM
            I/C Entity - AVM
            I/C Entity - BPI
            I/C Entity - Carter BV
            I/C Entity - Carter LP
            I/C Entity - Champs
            I/C Entity - Centric
        Payble to NP/ITS


March Cash Sweeps
        DB - I/C FBG
            CR - Cash

| Received | Source | FRAM |
|---|---|---|
| 12/8/2023 | NextProcess | |
| 12/8/2023 | NextProcess | |
| 12/8/2023 | ITS Traffic Systems | |
| 12/11/2023 | NextProcess | |
| 12/13/2023 | NextProcess | |
| 12/14/2023 | NextProcess | |
| 12/15/2023 | NextProcess | |
| 12/15/2023 | ITS Traffic Systems | |
| 12/15/2023 | ITS Traffic Systems | |
| 12/18/2023 | ITS Traffic Systems | |
| 12/22/2023 | NextProcess | |
| 12/22/2023 | ITS Traffic Systems | |
| 12/26/2023 | NextProcess | |
| 12/27/2023 | ITS Traffic Systems | 4,189,942.11 |
| 12/28/2023 | ITS Traffic Systems | 1,298,076.92 |
| 12/29/2023 | NextProcess | 2,856,526.44 |
| 12/29/2023 | ITS Traffic Systems | 2,140,669.20 |
| 12/29/2023 | ITS Traffic Systems | 2,147,681.46 |

March ITS/NP

        Payble to NP/ITS
            I/C Entity - ASC
            I/C Entity - BPI
            I/C Entity - Champs
            I/C Entity - FRAM
Payable Other - Bowery

            Db - Cash (From Bowery)
            CR - Payable Other
Repayments to Bowery

            DB - Payable Other
            Cr - Cash

**DEBTORS' EXHIBIT NO. 152**
**Page 517 of 587**

| Received | Source | FRAM | 4.10.2024 |
|---|---|---|---|
| 1/11/2024 | ITS Traffic Systems | 3,989,809.43 | **ASC JE's**       -6878 |
| 1/17/2024 | NextProcess | 261,037.94 | Cash Received from Bowery |
| 1/17/2024 | ITS Traffic Systems | 365,751.65 | Db - Cash |
| 1/17/2024 | ITS Traffic Systems | 2,598,263.62 | Db - AR Other |
| 1/19/2024 | NextProcess | 6,698,616.78 | CR - AR (February) |
| 1/19/2024 | ITS Traffic Systems | 4,161,310.10 | CR - Payables |
| 1/19/2024 | ITS Traffic Systems | 1,106,369.74 | |
| 1/22/2024 | NextProcess | 2,120,192.31 | |
| 1/26/2024 | NextProcess | 5,127,894.84 | Reclass Payable |
| 1/26/2024 | ITS Traffic Systems | 369,610.25 | DB - Payables |
| 1/26/2024 | ITS Traffic Systems | 361,925.48 | I/C Entity - FBG |
| 1/31/2024 | NextProcess | 982,860.58 | I/C Entity - ASC |
| 2/2/2024 | NextProcess | 1,507,067.31 | I/C Entity - FRAM |
| 2/2/2024 | ITS Traffic Systems | 841,033.75 | I/C Entity -AVM |
| 2/5/2024 | ITS Traffic Systems | 1,446,546.62 | I/C Entity - BPI |
| 2/5/2024 | ITS Traffic Systems | 474,274.37 | I/C Entity - Carter BV |
| **Received** | **Source** | **FRAM** | I/C Entity - Carter LP |
| 2/9/2024 | NextProcess | 1,061,177.88 | I/C Entity - Champs |
| 2/9/2024 | NextProcess | 101,404.60 | I/C Entity - Trico |
| 2/15/2024 | NextProcess | 958,629.81 | I/C Entity - Centric |
| 2/16/2024 | ITS Traffic Systems | 1,626,829.68 | Payble to NP/ITS |
| 2/20/2024 | ITS Traffic Systems | 3,366,165.29 | |
| 2/23/2024 | NextProcess | 1,894,967.45 | |
| 2/26/2024 | ITS Traffic Systems | 2,452,880.88 | March Cash Sweeps |
| 2/26/2024 | ITS Traffic Systems | 198,940.71 | DB - I/C FBG |
| 3/1/2024 | NextProcess | 964,512.62 | CR - Cash |
| 3/4/2024 | ITS Traffic Systems | 2,580,450.69 | |
| **Received** | **Source** | **FRAM** | |
| 3/8/2024 | NextProcess | 1,862,740.38 | March ITS/NP |
| 3/8/2024 | ITS Traffic Systems | 9,244,241.98 | Payble to NP/ITS |
| 3/11/2024 | ITS Traffic Systems | 10,691,760.77 | I/C Entity - FRAM |
| 3/13/2024 | NextProcess | 1,191,820.10 | I/C Entity - BPI |
| 3/15/2024 | NextProcess | 1,392,217.56 | I/C Entity - Champs |
| 3/15/2024 | NextProcess | 1,369,471.15 | I/C Entity - Trico |
| 3/15/2024 | ITS Traffic Systems | 192,777.43 | |
| 3/22/2024 | ITS Traffic Systems | 1,833,427.09 | Payable Other - Bowery |
| 3/22/2024 | NextProcess | 1,383,160.46 | Db - Cash (From Bowery) |
| 3/25/2024 | ITS Traffic Systems | 1,108,844.08 | CR - Payable Other |
| 3/25/2024 | ITS Traffic Systems | 523,177.11 | |
| 3/27/2024 | ITS Traffic Systems | 701,069.36 | Repayments to Bowery |
| 3/27/2024 | NextProcess | 454,326.92 | DB - Payable Other |
| 3/28/2024 | NextProcess | 1,761,195.95 | Cr - Cash |
| 3/28/2024 | ITS Traffic Systems | 424,813.57 | |
| 3/29/2024 | ITS Traffic Systems | 3,852,692.31 | |
| 3/29/2024 | ITS Traffic Systems | 4,121,169.04 | |

*4/1/2024          ITS Traffic Systems          2,083,427.70*

March                44,192,332.96

October RT details funded from Bowery in November
November Cash Received from Bowery
**Bold - November RT Details**

| Sum of Amount USD | Column Labels |
|---|---|
| **Row Labels** | **Total** |
| ASC | 3,509,180.01 |
| AUTOLITEUS | 2,843,764.41 |
| AVM | 2,722,998.49 |
| BPI_US | 13,403,102.06 |
| CARTERBR | 4,504,128.27 |
| CarterLP | 2,365,600.38 |
| CENTRIC | 15,791.50 |
| CHAMP | 13,476,524.70 |
| FRAMUS | 12,147,530.78 |
| TRICO | 15,296,703.79 |
| **Grand Total** | **70,285,324.38** |

70,285,324.38

**DEBTORS' EXHIBIT NO. 152**
**Page 519 of 587**

4.9.2024

| | | **BPI JE's**      -7294 | |
|---|---|---|---|
| | | Cash Received from Bowery | |
| 44,927,699.13 | | Db - Cash | 42,703,162.33 |
| 2,094,539.31 | | Db - AR Other | 1,990,830.91 |
| | 2,594,213.09 | CR - AR (February) | |
| | 44,428,025.35 | CR - Payables | |
| 47,022,238.44 | 47,022,238.44 | | 44,693,993.24 |
| | | | |
| | | Reclass Payable | |
| 44,428,025.35 | | DB - Payables | 42,228,229.25 |
| | | I/C Entity - FBG | |
| | 3,450,735.14 | I/C Entity - ASC | |
| | 10,309,396.04 | I/C Entity - FRAM | |
| | 3,008,565.86 | I/C Entity -AVM | |
| | 9,034,995.63 | I/C Entity - Carter BV | |
| | 2,800,190.59 | I/C Entity - Carter LP | |
| | 2,596,855.77 | I/C Entity - Champs | |
| | 7,344,226.05 | I/C Entity - Trico | |
| | | I/C Entity - Centric | |
| | *5,883,060.30* | Payble to NP/ITS | |
| 44,428,025.35 | 44,428,025.35 | | 42,228,229.25 |
| | 0.00 | | |
| | | March Cash Sweeps | |
| 44,927,699.13 | | DB - I/C FBG | 42,703,162.33 |
| | 44,927,699.13 | CR - Cash | |
| 44,927,699.13 | 44,927,699.13 | | 42,703,162.33 |
| | | | |
| | | March ITS/NP | |
| | *21,165,492.80* | Payble to NP/ITS | |
| 4,098,896.12 | | I/C Entity - ASC | 6,294,939.49 |
| 5,591,768.19 | | I/C Entity - FRAM | 8,987,064.62 |
| 5,622,978.06 | | I/C Entity - Champs | 8,635,570.54 |
| 5,851,850.43 | | I/C Entity - Trico | 9,034,995.63 |
| | | | |
| | | Payable Other - Bowery | |
| 10,658,055.51 | | Db - Cash (From Bowery) | 40,627,606.76 |
| | 10,658,055.51 | CR - Payable Other | |
| | | | |
| | | Repayments to Bowery | |
| 1,306,875.95 | | DB - Payable Other | 58,448,004.21 |
| | 1,306,875.95 | Cr - Cash | |

**4.10.2024**

| | | | | |
|---|---|---|---|---|
| | | **FRAM JE's        -9571** | | |
| | | Cash Received from Bowery | | |
| 31,302,411.09 | | Db - Cash | 44,689,355.95 | |
| 1,459,325.36 | | Db - AR Other | 2,083,427.70 | |
| | 1,807,462.35 | CR - AR (February) | | |
| | 30,954,274.10 | CR - Payables | | |
| 32,761,736.45 | 32,761,736.45 | | 46,772,783.65 | |
| | | | | |
| | | Reclass Payable | | |
| 30,954,274.10 | | DB - Payables | 44,192,332.96 | |
| | | | | |
| | | I/C Entity - ASC | | |
| | 7,182,850.64 | I/C Entity - FRAM | | |
| | 2,096,153.76 | I/C Entity -AVM | | |
| | 6,294,939.49 | I/C Entity - BPI | | |
| | 1,950,972.76 | I/C Entity - Carter BV | | |
| | 1,809,303.57 | I/C Entity - Carter LP | | |
| | 5,116,932.03 | I/C Entity - Champs | | |
| | 4,098,896.13 | I/C Entity - Trico | | |
| | | I/C Entity - Centric | | |
| | ***2,404,225.72*** | Payble to NP/ITS | | |
| 30,954,274.10 | 30,954,274.10 | | 44,192,332.96 | |
| | 0.00 | | | |
| | | March Cash Sweeps | | |
| 31,302,411.09 | | DB - I/C FBG | 44,689,355.95 | |
| | 31,302,411.09 | CR - Cash | | |
| 31,302,411.09 | 31,302,411.09 | | 44,689,355.95 | |
| | | | | |
| | | March ITS/NP | | |
| | ***13,461,223.22*** | Payble to NP/ITS | | |
| 3,432,428.86 | | I/C Entity - ASC | 7,182,850.64 | |
| 3,279,876.46 | | I/C Entity - BPI | 9,798,939.65 | |
| 3,298,182.75 | | I/C Entity - Champs | 9,853,631.40 | |
| 3,450,735.14 | | I/C Entity - Trico | 10,254,704.28 | |
| | | | | |
| | | Payable Other - Bowery | | |
| 7,425,771.66 | | Db - Cash (From Bowery) | 10,601,514.10 | |
| | 7,425,771.66 | CR - Payable Other | | |
| | | | | |
| | | Repayments to Bowery | | |
| - | | DB - Payable Other | - | |
| | - | Cr - Cash | | |

**DEBTORS' EXHIBIT NO. 152**
**Page 522 of 587**

4.10.2024

| | Champ JE's    -1879 | | | |
|---|---|---|---|---|
| | Cash Received from Bowery | | | |
| | Db - Cash | 42,941,505.59 | | |
| | Db - AR Other | 2,001,942.53 | | |
| 2,465,763.99 | CR - AR (February) | | | 2,479,526.40 |
| 42,228,229.25 | CR - Payables | | | 42,463,921.72 |
| 44,693,993.24 | | | 44,943,448.12 | 44,943,448.12 |
| | | | | |
| | Reclass Payable | | | |
| | DB - Payables | 42,463,921.72 | | |
| | I/C Entity - FBG | | | |
| 3,279,876.46 | I/C Entity - ASC | | | 3,298,182.75 |
| 9,798,939.65 | I/C Entity - FRAM | | | 9,853,631.40 |
| 2,859,600.62 | I/C Entity -AVM | | | 2,875,561.18 |
| 2,661,542.78 | I/C Entity - BPI | | | 8,635,570.54 |
| 2,468,275.82 | I/C Entity - Carter BV | | | 2,676,397.90 |
| 6,980,586.21 | I/C Entity - Carter LP | | | 2,482,052.24 |
| 5,591,768.19 | I/C Entity - Trico | | | 5,622,978.06 |
| | I/C Entity - Centric | | | |
| **8,587,639.53** | Payble to NP/ITS | | | **7,019,547.63** |
| 42,228,229.25 | | | 42,463,921.72 | 42,463,921.72 |
| 0.00 | | | | 0.00 |
| | March Cash Sweeps | | | |
| | DB - I/C FBG | 42,941,505.59 | | |
| 42,703,162.33 | CR - Cash | | | 42,941,505.59 |
| 42,703,162.33 | | | 42,941,505.59 | 42,941,505.59 |
| | | | | |
| | March ITS/NP | | | |
| **32,952,570.28** | Payble to NP/ITS | | | **26,747,008.94** |
| | I/C Entity - ASC | 5,116,932.03 | | |
| | I/C Entity - BPI | 6,980,586.21 | | |
| | I/C Entity - FRAM | 7,305,264.64 | | |
| | I/C Entity - Trico | 7,344,226.05 | | |
| | | | | |
| | Payable Other - Bowery | | | |
| | Db - Cash (From Bowery) | 10,186,877.10 | | |
| 40,627,606.76 | CR - Payable Other | | | 10,186,877.10 |
| | | | | |
| | Repayments to Bowery | | | |
| | DB - Payable Other | 21,104,520.11 | | |
| 58,448,004.21 | Cr - Cash | | | 21,104,520.11 |

2,580,450.69
44,192,332.96
46,772,783.65

3,432,428.86

2,992,605.30
8,987,064.62
2,785,335.47
2,583,079.34
7,305,264.64
5,851,850.43

*10,254,704.28*
44,192,332.96
(0.00)

44,689,355.95
44,689,355.95

*37,090,125.97*

10,601,514.10

| Row Labels | Sum of Amount USD | 15.15% ASC | 21.75% Trico | 20.67% BPI |
|---|---|---|---|---|
| ASC | 11,696,624.44 | 1,772,488.47 | 2,544,015.82 | 2,418,052.17 |
| AutoliteUS | 9,523,666.67 | 1,443,201.79 | 2,071,397.50 | 1,968,834.94 |
| AVM | 13,832,486.72 | 2,096,153.76 | 3,008,565.86 | 2,859,600.62 |
| BPI_US | 41,540,209.81 | 6,294,939.49 | 9,034,995.63 | 8,587,639.53 |
| CarterBR | 12,874,439.50 | 1,950,972.76 | 2,800,190.59 | 2,661,542.78 |
| CarterLP | 11,939,566.74 | 1,809,303.57 | 2,596,855.77 | 2,468,275.82 |
| Champ | 33,766,556.56 | 5,116,932.03 | 7,344,226.05 | 6,980,586.21 |
| FramUS | 33,659,486.81 | 5,100,706.85 | 7,320,938.38 | 6,958,451.60 |
| Trico | 27,048,553.09 | 4,098,896.12 | 5,883,060.30 | 5,591,768.19 |
| (blank) | | - | - | - |
| FramMX | 4,216,368.54 | 638,942.00 | 917,060.16 | 871,653.11 |
| TMM | 4,168,824.50 | 631,737.25 | 906,719.33 | 861,824.30 |
| Grand Total | 204,266,783.38 | 30,954,274.10 | 44,428,025.39 | 42,228,229.26 |

| 20.79% | 21.63% | |
| Champs | FRAM | Total |
|---|---|---|
| 2,431,548.27 | 2,530,519.71 | 11,696,624.44 |
| 1,979,823.78 | 2,060,408.65 | 9,523,666.67 |
| 2,875,561.18 | 2,992,605.30 | 13,832,486.72 |
| 8,635,570.54 | 8,987,064.62 | 41,540,209.81 |
| 2,676,397.90 | 2,785,335.47 | 12,874,439.50 |
| 2,482,052.24 | 2,583,079.34 | 11,939,566.74 |
| 7,019,547.62 | 7,305,264.64 | 33,766,556.56 |
| 6,997,289.47 | 7,282,100.51 | 33,659,486.81 |
| 5,622,978.06 | 5,851,850.43 | 27,048,553.09 |
| - | - | - |
| 876,518.15 | 912,195.12 | 4,216,368.54 |
| 866,634.48 | 901,909.15 | 4,168,824.50 |
| 42,463,921.70 | 44,192,332.94 | 204,266,783.38 |

| Week Ended | Entity | Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name | FB Category | Reference |
|---|---|---|---|---|---|---|---|---|
| 03/08/24 | FramUS | | | | 147575 | ITS Traffic Syste | Material | |
| 03/08/24 | AutoliteUS | | | | 147575 | ITS Traffic Syste | Material | |
| 03/08/24 | FramMX | | | | 147575 | ITS Traffic Syste | Material | |
| 03/08/24 | FramUS | | | | 147575 | ITS Traffic Syste | Material | |
| 03/08/24 | FramUS | | | | 147575 | ITS Traffic Syste | Material | |
| 03/08/24 | AutoliteUS | | | | 147575 | ITS Traffic Syste | Material | |
| 03/08/24 | FramUS | | | | 147575 | ITS Traffic Syste | Material | |
| 03/08/24 | AutoliteUS | | | | 147575 | ITS Traffic Syste | Material | |
| | FRAMUS | | | | 147575 | ITS Traffic Syste | Material | |
| 03/29/24 | FramUS | | | | 147575 | ITS Traffic Syste | Material | |
| 03/29/24 | FramUS | | | | 147575 | ITS Traffic Syste | Material | |
| 03/29/24 | AutoliteUS | | | | 147575 | ITS Traffic Syste | Material | |
| 03/08/24 | FramUS | | | | 12345 | Next Process | Material | |
| 03/08/24 | AutoliteUS | | | | 12345 | Next Process | Material | |
| 03/08/24 | FramMX | | | | 12345 | Next Process | Material | |
| 03/15/24 | FRAMUS | | | | 12345 | NextProcess | Material | |
| 03/22/24 | FRAMUS | | | | 12345 | Next Process | Material | |
| 03/29/24 | FramUS | | | | 12345 | NextProcess | Material | |
| 03/29/24 | FRAMUS | | | | 148457 | OMNI SYSTEMS | MATERIAL | |
| 03/29/24 | FRAMUS | | AUS1 | | 148457 | OMNI SYSTEMS | MATERIAL | |
| 03/29/24 | FRAMUS | | AUS1 | | 148457 | OMNI SYSTEMS | MATERIAL | |
| 03/29/24 | FRAMUS | | AUS1 | | 148457 | OMNI SYSTEMS | MATERIAL | |
| 3/29/2024 | FramUS | | | | 147575 | ITS Traffic Syste | Material | |

| Acc Doc # | Invoice # | Invoice Date | Due Date | Currency | Original Amount | Amount USD | Fees | Gross Amount |
|---|---|---|---|---|---|---|---|---|
| | TSB010203052 | 3/5/2024 | 3/5/2024 | USD | 3,826,457.27 | 3,826,457.27 | 8.3070% | 4,144,264.01 |
| | TSB010503052 | 3/5/2024 | 3/5/2024 | USD | 3,927,153.52 | 3,927,153.52 | 8.3070% | 4,253,323.59 |
| | TSB010203052 | 3/5/2024 | 3/5/2024 | USD | 3,524,368.54 | 3,524,368.54 | 8.3070% | 3,817,085.27 |
| | TSB010203042 | 3/4/2024 | 3/4/2024 | USD | 3,996,633.93 | 3,996,633.93 | 8.3070% | 4,328,574.70 |
| | TSB010203042 | 3/4/2024 | 3/4/2024 | USD | 9,437,704.32 | 9,437,704.32 | 2.9250% | 9,786,247.75 |
| | TSB010503042 | 3/4/2024 | 3/4/2024 | USD | 2,274,884.12 | 2,274,884.12 | 2.9250% | 2,358,897.76 |
| | TSB010203052 | 3/5/2024 | 3/5/2024 | USD | 1,092,786.82 | 1,092,786.82 | 8.3750% | 1,200,545.70 |
| | TSB010503052 | 3/5/2024 | 3/5/2024 | USD | 596,065.54 | 596,065.54 | 8.3750% | 654,843.11 |
| | TSB010203182 | 3/18/2024 | 3/18/2024 | USD | 2,020,037.90 | 2,020,037.90 | 4.2500% | 3,028,720.63 |
| | TSB010403222 | 3/22/2024 | 3/22/2024 | USD | 3,013,661.54 | 3,013,661.54 | 8.1570% | 3,281,687.23 |
| | TSB010203152 | 3/15/2024 | 3/15/2024 | USD | 1,902,632.78 | 1,902,632.78 | 4.8867% | 1,997,616.88 |
| | TSB010503152 | 3/15/2024 | 3/15/2024 | USD | 1,852,563.49 | 1,852,563.49 | 4.8867% | 1,945,048.01 |
| | NP030524IRTFr | 3/5/2024 | 3/5/2024 | USD | 790,000.00 | 790,000.00 | 4.6353% | 828,398.90 |
| | NP030524IRTA | 3/5/2024 | 3/5/2024 | USD | 873,000.00 | 873,000.00 | 4.6353% | 915,433.21 |
| | NP030524IRTFr | 3/5/2024 | 3/5/2024 | USD | 692,000.00 | 692,000.00 | 4.6353% | 725,635.49 |
| | NP031224IRTFr | 3/12/2024 | 3/12/2024 | USD | 2,174,875.61 | 2,174,875.61 | 7.0101% | 2,927,200.98 |
| | NP031824IRTFr | 3/18/2024 | 3/18/2024 | USD | 1,911,500.00 | 1,911,500.00 | 4.3667% | 1,998,780.06 |
| | NP032524IRTFr | 3/25/2024 | 3/25/2024 | USD | 2,100,000.00 | 2,100,000.00 | 3.3667% | 2,173,163.16 |
| | INV146237 | 9/13/2023 | 3/11/2024 | USD | 3,127.48 | 3,127.48 | 4.3667% | 3,270.28 |
| 5101192543 | INV146417 | 9/21/2023 | 3/19/2024 | USD | 2,503.20 | 2,503.20 | 4.3667% | 2,617.50 |
| 5101191056 | INV146419 | 9/21/2023 | 3/19/2024 | USD | 2,550.45 | 2,550.45 | 4.3667% | 2,666.90 |
| 5101192537 | INV146614 | 9/29/2023 | 3/27/2024 | USD | 9,011.02 | 9,011.02 | 4.3667% | 9,422.47 |
| | TSB010203152 | 3/15/2024 | 3/15/2024 | USD | 1,376,004.50 | 1,376,004.50 | 2.93% | 1,442,183.88 |

**DEBTORS' EXHIBIT NO. 152**
**Page 528 of 587**

| Fee amt | Round Trip AMT for ERIC :) |
|---|---|
| | ITS - 42,728,940.72 |
| | ITS - 42,728,940.72 |
| | ITS - 42,728,940.72 |
| | ITS - 42,728,940.72 |
| | ITS - 49,419,694.22 |
| | ITS - 49,419,694.22 |
| | ITS - 49,419,694.22 |
| | ITS - 49,419,694.22 |
| | ITS - 5,125,323.74 |
| 53/ACB/BAML/ | ITS - 17,808,000.00 |
| 53/ACB/BAML/ | ITS - 19,048,959.10 |
| 53/ACB/BAML/ | ITS - 19,048,959.10 |
| | NP - 8,610,000.00 |
| | NP - 8,610,000.00 |
| | NP - 8,610,000.00 |
| | NP - 6,435,138.93 |
| | NP - 6,393,275.00 |
| 53/ACB/BU/CIT | NP - 2,100,000.00 |
| Bill Pay | NP - 8,140,639.05 |
| Bill Pay | NP - 8,140,639.05 |
| Bill Pay | NP - 8,140,639.05 |
| Bill Pay | NP - 8,140,639.05 |
| 53/ACB/BAML/ | ITS - 9,630,065.81 |

**38%**

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 11/3/2023 | NextProcess | 22,983,071.61 | | 8,733,567.21 |
| 11/3/2023 | ITS Traffic Systems | 13,756,481.45 | | 5,227,462.95 |
| 11/6/2023 | NextProcess | 16,669,200.00 | | 6,334,296.00 |
| 11/10/2023 | NextProcess | 9,663,505.00 | | 3,672,131.90 |
| 11/10/2023 | ITS Traffic Systems | 2,555,350.54 | | 971,033.21 |
| 11/14/2023 | NextProcess | 190,000.00 | | 72,200.00 |
| 11/14/2023 | ITS Traffic Systems | 24,374,000.00 | | 9,262,120.00 |
| 11/14/2023 | ITS Traffic Systems | 2,040,251.46 | | 775,295.55 |
| 11/17/2023 | NextProcess | 30,921,208.00 | | 11,750,059.04 |
| 11/17/2023 | NextProcess | 20,292,000.00 | | 7,710,960.00 |
| 11/17/2023 | ITS Traffic Systems | 14,645,500.00 | | 5,565,290.00 |
| 11/20/2023 | NextProcess | 22,490,000.00 | | 8,546,200.00 |
| 11/20/2023 | ITS Traffic Systems | 14,527,250.56 | | 5,520,355.21 |
| 11/20/2023 | ITS Traffic Systems | 3,963,000.00 | | 1,505,940.00 |
| 11/27/2023 | NextProcess | 3,768,410.96 | | 1,431,996.16 |
| 11/27/2023 | ITS Traffic Systems | 35,974,595.43 | | 13,670,346.26 |
| 11/27/2023 | ITS Traffic Systems | 3,424,754.57 | | 1,301,406.74 |
| 12/1/2023 | NextProcess | 25,263,050.00 | | 9,599,959.00 |
| 12/1/2023 | NextProcess | 3,203.45 | | 1,217.31 |
| 12/1/2023 | ITS Traffic Systems | 14,522,000.00 | | 5,518,360.00 |
| 12/1/2023 | ITS Traffic Systems | 1,323,500.00 | | 502,930.00 |
| 12/4/2023 | NextProcess | 4,945,000.00 | | 1,879,100.00 |
| 12/4/2023 | ITS Traffic Systems | 4,662,585.57 | | 1,771,782.52 |
| 12/4/2023 | ITS Traffic Systems | 2,418,381.66 | | 918,985.03 |
| Received | Source | Total | ASC | Trico |
| 12/8/2023 | NextProcess | 48,312,500.00 | | 18,358,750.00 |
| 12/8/2023 | NextProcess | 12,607,300.00 | | 4,790,774.00 |
| 12/8/2023 | ITS Traffic Systems | 28,641,662.69 | | 10,883,831.82 |
| 12/11/2023 | NextProcess | 6,279,800.00 | | 2,386,324.00 |
| 12/13/2023 | NextProcess | 1,500,000.00 | | 570,000.00 |
| 12/14/2023 | NextProcess | 31,913,000.00 | | 12,126,940.00 |
| 12/15/2023 | NextProcess | 30,033,500.00 | | 11,412,730.00 |
| 12/15/2023 | ITS Traffic Systems | 6,972,394.68 | | 2,649,509.98 |
| 12/15/2023 | ITS Traffic Systems | 6,958,959.32 | | 2,644,404.54 |
| 12/18/2023 | ITS Traffic Systems | 6,064,000.00 | | 2,304,320.00 |
| 12/22/2023 | NextProcess | 28,074,850.00 | | 10,762,016.47 |
| 12/22/2023 | ITS Traffic Systems | 16,415,417.69 | | 6,292,571.31 |
| 12/26/2023 | NextProcess | 28,940,000.00 | | 11,093,657.02 |
| 12/27/2023 | ITS Traffic Systems | 19,366,843.53 | 2,934,821.67 | 4,212,288.47 |
| 12/28/2023 | ITS Traffic Systems | 6,000,000.00 | 909,230.77 | 1,305,000.00 |
| 12/29/2023 | NextProcess | 13,203,500.00 | 2,000,838.08 | 2,871,761.25 |
| 12/29/2023 | ITS Traffic Systems | 9,894,648.75 | 1,499,419.85 | 2,152,086.10 |
| 12/29/2023 | ITS Traffic Systems | 9,927,060.95 | 1,504,331.54 | 2,159,135.75 |

**DEBTORS' EXHIBIT NO. 152**
**Page 530 of 587**

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| *1/11/2024* | *ITS Traffic Systems* | *18,441,785.82* | *2,794,639.85* | *4,011,088.42* |
| *1/17/2024* | *NextProcess* | *1,206,575.36* | *182,842.57* | *262,430.15* |
| *1/17/2024* | *ITS Traffic Systems* | *1,690,585.40* | *256,188.71* | *367,702.32* |
| *1/17/2024* | *ITS Traffic Systems* | *12,009,751.83* | *1,819,939.32* | *2,612,121.02* |
| *1/19/2024* | *NextProcess* | *30,962,495.32* | *4,692,008.91* | *6,734,342.73* |
| *1/19/2024* | *ITS Traffic Systems* | *19,234,500.00* | *2,914,766.54* | *4,183,503.75* |
| *1/19/2024* | *ITS Traffic Systems* | *5,113,886.80* | *774,950.54* | *1,112,270.38* |
| *1/22/2024* | *NextProcess* | *9,800,000.00* | *1,485,076.92* | *2,131,500.00* |
| *1/26/2024* | *NextProcess* | *23,702,269.50* | *3,591,805.46* | *5,155,243.61* |
| *1/26/2024* | *ITS Traffic Systems* | *1,708,420.69* | *258,891.44* | *371,581.50* |
| *1/26/2024* | *ITS Traffic Systems* | *1,672,900.00* | *253,508.69* | *363,855.76* |
| *1/31/2024* | *NextProcess* | *4,543,000.00* | *688,439.23* | *988,102.50* |
| *2/2/2024* | *NextProcess* | *6,966,000.00* | *1,055,616.92* | *1,515,105.00* |
| *2/2/2024* | *ITS Traffic Systems* | *3,887,444.88* | *589,097.42* | *845,519.26* |
| *2/5/2024* | *ITS Traffic Systems* | *6,686,259.91* | *1,013,225.54* | *1,454,261.53* |
| *2/5/2024* | *ITS Traffic Systems* | *2,192,201.53* | *332,202.85* | *476,803.83* |
| **Received** | **Source** | **Total** | **ASC** | **Trico** |
| 2/9/2024 | NextProcess | 4,905,000.00 | 743,296.15 | 1,066,837.51 |
| 2/9/2024 | NextProcess | 468,714.58 | 71,028.29 | 101,945.41 |
| 2/15/2024 | NextProcess | 4,431,000.00 | 671,466.92 | 963,742.50 |
| 2/16/2024 | ITS Traffic Systems | 7,519,568.29 | 1,139,503.81 | 1,635,506.10 |
| 2/20/2024 | ITS Traffic Systems | 15,559,164.00 | 2,357,811.78 | 3,384,118.17 |
| 2/23/2024 | NextProcess | 8,758,960.68 | 1,327,319.43 | 1,905,073.95 |
| 2/26/2024 | ITS Traffic Systems | 11,337,760.49 | 1,718,106.78 | 2,465,962.90 |
| 2/26/2024 | ITS Traffic Systems | 919,548.17 | 139,346.91 | 200,001.73 |
| 3/1/2024 | NextProcess | **4,458,191.65** | 675,587.50 | 969,656.68 |
| *3/4/2024* | *ITS Traffic Systems* | *11,927,416.52* | *1,807,462.35* | *2,594,213.09* |

| | | Total | ASC | Trico |
|---|---|---|---|---|
| | November | 295,376,300.26 | | 112,242,994.09 |
| | December | 311,105,437.61 | 8,848,641.91 | 108,976,100.71 |
| | January | 149,818,077.04 | 22,703,200.91 | 32,585,431.76 |
| | February | 70,285,324.38 | 10,650,929.92 | 15,287,058.04 |

<span style="color:red">October RT details funded from Bowery in November</span>

November Cash Received from Bowery

**Bold - November RT Details**

| Sum of Amount USD | Column Labels | |
|---|---|---|
| **Row Labels** | **Total** | **Check** |
| ASC | 3,509,180.01 | 3,509,180.01 |

**DEBTORS' EXHIBIT NO. 152**
**Page 531 of 587**

| | | |
|---|---|---|
| AUTOLITEUS | 2,843,764.41 | |
| AVM | 2,722,998.49 | |
| BPI_US | 13,403,102.06 | 13,403,102.06 |
| CARTERBR | 4,504,128.27 | |
| CarterLP | 2,365,600.38 | |
| CENTRIC | 15,791.50 | |
| CHAMP | 13,476,524.70 | 13,476,524.70 |
| FRAMUS | 12,147,530.78 | 14,991,295.21 |
| TRICO | 15,296,703.79 | 15,296,703.80 |
| **Grand Total** | **70,285,324.38** | |
| | 70,285,324.38 | |

**DEBTORS' EXHIBIT NO. 152**
**Page 532 of 587**

| 33% | 29% | | 3.14.2024 |
|---|---|---|---|
| | | | **Trico JE's**    -7088 |
| **BPI** | **Champ** | **FRAM** | Cash Received from Bowery |
| 7,584,413.63 | 6,665,090.77 | | Db - Cash |
| 4,539,638.88 | 3,989,379.62 | | Db - AR Other |
| 5,500,836.00 | 4,834,068.00 | | CR - AR (January) |
| 3,188,956.65 | 2,802,416.45 | | CR - Payables |
| 843,265.68 | 741,051.65 | | |
| 62,700.00 | 55,100.00 | | |
| 8,043,420.00 | 7,068,460.00 | | Reclass Payable |
| 673,282.98 | 591,672.93 | | DB - Payables |
| 10,203,998.64 | 8,967,150.32 | | I/C Entity - FBG |
| 6,696,360.00 | 5,884,680.00 | | I/C Entity - ASC |
| 4,833,015.00 | 4,247,195.00 | | I/C Entity - FRAM |
| 7,421,700.00 | 6,522,100.00 | | I/C Entity - AVM |
| 4,793,992.68 | 4,212,902.67 | | I/C Entity - BPI |
| 1,307,790.00 | 1,149,270.00 | | I/C Entity - Carter BV |
| 1,243,575.62 | 1,092,839.18 | | I/C Entity - Carter LP |
| 11,871,616.49 | 10,432,632.68 | | I/C Entity - Champs |
| 1,130,169.01 | 993,178.82 | | I/C Entity - Centric |
| 8,336,806.50 | 7,326,284.50 | | Payble to NP/ITS |
| 1,057.14 | 929.00 | | |
| 4,792,260.00 | 4,211,380.00 | | |
| 436,755.00 | 383,815.00 | | February Cash Sweeps |
| 1,631,850.00 | 1,434,050.00 | | DB - I/C FBG |
| 1,538,653.24 | 1,352,149.81 | | CR - Cash |
| 798,065.95 | 701,330.68 | | |
| **BPI** | **Champ** | **FRAM** | February ITS/NP |
| 15,943,125.00 | 14,010,625.00 | | |
| 4,160,409.00 | 3,656,117.00 | | Payble to NP/ITS |
| 9,451,748.69 | 8,306,082.18 | | I/C Entity - ASC |
| 2,072,334.00 | 1,821,142.00 | | I/C Entity - BPI |
| 495,000.00 | 435,000.00 | | I/C Entity - Champs |
| 10,531,290.00 | 9,254,770.00 | | I/C Entity - FRAM |
| 9,911,055.00 | 8,709,715.00 | | Payable Other - Bowery |
| 2,300,890.24 | 2,021,994.46 | | |
| 2,296,456.58 | 2,018,098.20 | | Db - Cash (From Bowery) |
| 2,001,120.00 | 1,758,560.00 | | CR - Payable Other |
| 9,358,273.98 | 7,954,559.55 | | Repayments to Bowery |
| 5,471,800.42 | 4,651,045.96 | | |
| 9,646,657.02 | 8,199,685.96 | | DB - Payable Other |
| 4,003,722.46 | 4,026,068.82 | 4,189,942.11 | Cr - Cash |
| 1,240,384.62 | 1,247,307.69 | 1,298,076.92 | |
| 2,729,569.71 | 2,744,804.52 | 2,856,526.44 | |
| 2,045,528.35 | 2,056,945.25 | 2,140,669.20 | |
| 2,052,228.95 | 2,063,683.25 | 2,147,681.46 | |

| BPI | Champ | FRAM | 3.14.2024 |
|---|---|---|---|
| 3,812,484.57 | 3,833,763.55 | 3,989,809.43 | **ASC JE's**        -6878 |
| 249,436.25 | 250,828.45 | 261,037.94 | Cash Received from Bowery |
| 349,496.02 | 351,446.70 | 365,751.65 | Db - Cash |
| 2,482,785.23 | 2,496,642.64 | 2,598,263.62 | Db - AR Other |
| 6,400,900.47 | 6,436,626.43 | 6,698,616.78 | CR - AR (January) |
| 3,976,362.98 | 3,998,556.63 | 4,161,310.10 | CR - Payables |
| 1,057,197.75 | 1,063,098.39 | 1,106,369.74 | |
| 2,025,961.54 | 2,037,269.23 | 2,120,192.31 | |
| 4,899,988.41 | 4,927,337.18 | 5,127,894.84 | Reclass Payable |
| 353,183.12 | 355,154.38 | 369,610.25 | DB - Payables |
| 345,839.90 | 347,770.17 | 361,925.48 | I/C Entity - FBG |
| 939,177.88 | 944,419.81 | 982,860.58 | I/C Entity - ASC |
| 1,440,086.54 | 1,448,124.23 | 1,507,067.31 | I/C Entity - FRAM |
| 803,654.47 | 808,139.98 | 841,033.75 | I/C Entity -AVM |
| 1,382,255.65 | 1,389,970.57 | 1,446,546.62 | I/C Entity - BPI |
| 453,195.51 | 455,724.97 | 474,274.37 | I/C Entity - Carter BV |
| **BPI** | **Champ** | **FRAM** | I/C Entity - Carter LP |
| 1,014,014.42 | 1,019,674.04 | 1,061,177.88 | I/C Entity - Champs |
| 96,897.73 | 97,438.55 | 101,404.60 | I/C Entity - Trico |
| 916,024.04 | 921,136.73 | 958,629.81 | I/C Entity - Centric |
| 1,554,526.14 | 1,563,202.56 | 1,626,829.68 | Payble to NP/ITS |
| 3,216,557.94 | 3,234,510.82 | 3,366,165.29 | |
| 1,810,746.68 | 1,820,853.17 | 1,894,967.45 | |
| 2,343,863.95 | 2,356,945.98 | 2,452,880.88 | February Cash Sweeps |
| 190,098.90 | 191,159.92 | 198,940.71 | DB - I/C FBG |
| 921,645.39 | 926,789.46 | 964,512.62 | CR - Cash |
| 2,465,763.99 | 2,479,526.40 | 2,580,450.69 | |
| | | | February ITS/NP |
| | | | Payble to NP/ITS |
| | | | I/C Entity - FRAM |
| | | | I/C Entity - BPI |
| | | | I/C Entity - Champs |
| | | | I/C Entity - Trico |
| 97,474,179.09 | 85,659,127.08 | | |
| 95,711,594.02 | 84,936,204.84 | 12,632,896.13 | Payable Other - Bowery |
| 30,972,006.29 | 31,144,873.31 | 32,412,564.77 | Db - Cash (From Bowery) |
| 14,530,139.18 | 14,611,237.63 | 15,205,959.61 | CR - Payable Other |
| | | | |
| | | | Repayments to Bowery |
| | | | DB - Payable Other |
| | | | Cr - Cash |

**DEBTORS' EXHIBIT NO. 152**
**Page 535 of 587**

3.14.2024

| | | BPI JE's -7294 | |
|---|---|---|---|
| | | Cash Received from Bowery | |
| 14,623,910.31 | | Db - Cash | 13,899,826.35 |
| 2,594,213.09 | | Db - AR Other | 2,465,763.99 |
| | 1,931,065.36 | CR - AR (January) | |
| | 15,287,058.04 | CR - Payables | |
| 17,218,123.40 | 17,218,123.40 | | 16,365,590.34 |
| | | | |
| | | Reclass Payable | |
| 15,287,058.04 | | DB - Payables | 14,530,139.18 |
| | | I/C Entity - FBG | |
| | 763,246.65 | I/C Entity - ASC | |
| | 3,260,606.70 | I/C Entity - FRAM | |
| | 592,252.17 | I/C Entity -AVM | |
| | 2,915,174.70 | I/C Entity - Carter BV | |
| | 979,647.90 | I/C Entity - Carter LP | |
| | 514,518.08 | I/C Entity - Champs | |
| | 2,931,144.12 | I/C Entity - Trico | |
| | 3,434.65 | I/C Entity - Centric | |
| | *3,327,033.08* | Payble to NP/ITS | |
| 15,287,058.04 | 15,287,058.06 | | 14,530,139.18 |
| | (0.02) | | |
| | | February Cash Sweeps | |
| 14,623,910.31 | | DB - I/C FBG | 13,899,826.35 |
| | 14,623,910.31 | CR - Cash | |
| 14,623,910.31 | 14,623,910.31 | | 13,899,826.35 |
| | | | |
| | | February ITS/NP | |
| | *11,969,670.71* | Payble to NP/ITS | |
| 2,318,038.96 | | I/C Entity - ASC | 2,031,085.47 |
| 3,162,299.34 | | I/C Entity - FRAM | 2,899,709.58 |
| 3,179,949.38 | | I/C Entity - Champs | 2,786,298.72 |
| 3,309,383.03 | | I/C Entity - Trico | 2,915,174.70 |
| | | | |
| | | Payable Other - Bowery | |
| 20,097,000.00 | | Db - Cash (From Bowery) | 51,531,904.13 |
| | 20,097,000.00 | CR - Payable Other | |
| | | | |
| | | Repayments to Bowery | |
| 43,311,021.00 | | DB - Payable Other | 43,322,027.52 |
| | 43,311,021.00 | Cr - Cash | |

**DEBTORS' EXHIBIT NO. 152**
**Page 536 of 587**

**3.14.2024**

| | | | | |
|---|---|---|---|---|
| | | **FRAM JE's**       -9571 | | |
| | | Cash Received from Bowery | | |
| 10,188,895.96 | | Db - Cash | | 14,546,329.91 |
| 1,807,462.35 | | Db - AR Other | | 2,580,450.69 |
| | 1,345,428.39 | CR - AR (January) | | |
| | 10,650,929.92 | CR - Payables | | |
| 11,996,358.31 | 11,996,358.31 | | | 17,126,780.60 |
| | | | | |
| | | Reclass Payable | | |
| 10,650,929.92 | | DB - Payables | | 15,205,959.61 |
| | | | | |
| | | I/C Entity - ASC | | |
| | 2,271,757.81 | I/C Entity - FRAM | | |
| | 412,639.00 | I/C Entity -AVM | | |
| | 2,031,085.47 | I/C Entity - BPI | | |
| | 682,548.67 | I/C Entity - Carter BV | | |
| | 358,479.44 | I/C Entity - Carter LP | | |
| | 2,042,211.82 | I/C Entity - Champs | | |
| | 2,318,038.96 | I/C Entity - Trico | | |
| | 2,393.02 | I/C Entity - Centric | | |
| | *531,775.74* | Payble to NP/ITS | | |
| 10,650,929.92 | 10,650,929.92 | | | 15,205,959.61 |
| | 0.00 | | | |
| | | February Cash Sweeps | | |
| 10,188,895.96 | | DB - I/C FBG | | 14,546,329.91 |
| | 10,188,895.96 | CR - Cash | | |
| 10,188,895.96 | 10,188,895.96 | | | 14,546,329.91 |
| | | | | |
| | | February ITS/NP | | |
| | *2,977,404.27* | Payble to NP/ITS | | |
| 759,197.60 | | I/C Entity - ASC | | 2,271,757.81 |
| 725,455.48 | | I/C Entity - BPI | | 3,099,161.99 |
| 729,504.54 | | I/C Entity - Champs | | 3,116,459.64 |
| 763,246.65 | | I/C Entity - Trico | | 3,260,606.70 |
| | | | | |
| | | Payable Other - Bowery | | |
| 14,002,153.84 | | Db - Cash (From Bowery) | | 19,990,384.62 |
| | 14,002,153.84 | CR - Payable Other | | |
| | | | | |
| | | Repayments to Bowery | | |
| 23,660,163.96 | | DB - Payable Other | | - |
| | 23,660,163.96 | Cr - Cash | | |

**DEBTORS' EXHIBIT NO. 152**
**Page 537 of 587**

**DEBTORS' EXHIBIT NO. 152**
**Page 538 of 587**

3.14.2024

| | **Champ JE's** -1879 | | |
|---|---|---|---|
| | Cash Received from Bowery | | |
| | Db - Cash | 13,977,406.77 | |
| | Db - AR Other | 2,479,526.40 | |
| 1,835,451.16 | CR - AR (January) | | 1,845,695.54 |
| 14,530,139.18 | CR - Payables | | 14,611,237.63 |
| 16,365,590.34 | | 16,456,933.17 | 16,456,933.17 |
| | | | |
| | Reclass Payable | | |
| | DB - Payables | 14,611,237.63 | |
| | I/C Entity - FBG | | |
| 725,455.48 | I/C Entity - ASC | | 729,504.54 |
| 3,099,161.99 | I/C Entity - FRAM | | 3,116,459.64 |
| 562,927.57 | I/C Entity -AVM | | 566,069.49 |
| 931,141.90 | I/C Entity - BPI | | 2,786,298.72 |
| 489,042.39 | I/C Entity - Carter BV | | 936,338.97 |
| 2,786,012.32 | I/C Entity - Carter LP | | 491,771.93 |
| 3,162,299.34 | I/C Entity - Trico | | 3,179,949.38 |
| 3,264.59 | I/C Entity - Centric | | 3,282.81 |
| **2,770,833.60** | Payble to NP/ITS | | **2,801,562.15** |
| 14,530,139.17 | | 14,611,237.63 | 14,611,237.64 |
| 0.01 | | | (0.01) |
| | February Cash Sweeps | | |
| | DB - I/C FBG | 13,977,406.77 | |
| 13,899,826.35 | CR - Cash | | 13,977,406.77 |
| 13,899,826.35 | | 13,977,406.77 | 13,977,406.77 |
| | | | |
| | February ITS/NP | | |
| **10,632,268.46** | Payble to NP/ITS | | **10,674,962.55** |
| | I/C Entity - ASC | 2,042,211.82 | |
| | I/C Entity - BPI | 2,786,012.32 | |
| | I/C Entity - FRAM | 2,915,594.29 | |
| | I/C Entity - Trico | 2,931,144.12 | |
| | | | |
| | Payable Other - Bowery | | |
| | Db - Cash (From Bowery) | 19,208,538.46 | |
| 51,531,904.13 | CR - Payable Other | | 19,208,538.46 |
| | | | |
| | Repayments to Bowery | | |
| | DB - Payable Other | 12,184,694.83 | |
| 43,322,027.52 | Cr - Cash | | 12,184,694.83 |

```
                              1,920,820.99
                             15,205,959.61
                             17,126,780.60


                                759,197.60

                                589,110.25
                              2,899,709.58
                                974,450.83
                                511,788.54
                              2,915,594.29
                              3,309,383.03
                                  3,416.43
                              3,243,309.08
                             15,205,959.61
                                    (0.00)


                             14,546,329.91
                             14,546,329.91


                             11,747,986.14




                             19,990,384.62
```

| Row Labels | Sum of Amount USD | | 15.15% ASC | 21.75% Trico |
|---|---|---|---|---|
| ASC | 3,509,180.01 | | 531,775.74 | 763,246.65 |
| AUTOLITEUS | 2,843,764.41 | | 430,939.68 | 618,518.76 |
| AVM | 2,722,998.49 | | 412,639.00 | 592,252.17 |
| BPI_US | 13,403,102.06 | | 2,031,085.47 | 2,915,174.70 |
| CARTERBR | 4,504,128.27 | | 682,548.67 | 979,647.90 |
| CarterLP | 2,365,600.38 | | 358,479.44 | 514,518.08 |
| CENTRIC | 15,791.50 | | 2,393.02 | 3,434.65 |
| CHAMP | 13,476,524.70 | | 2,042,211.82 | 2,931,144.12 |
| FRAMUS | 12,147,530.78 | | 1,840,818.13 | 2,642,087.95 |
| TRICO | 15,296,703.79 | | 2,318,038.96 | 3,327,033.07 |
| (blank) | | | 10,650,929.93 | 15,287,058.05 |
| **Grand Total** | **70,285,324.38** | | | |

| 20.67% | 20.79% | 21.63% | |
|---|---|---|---|
| BPI | Champs | FRAM | Total |
| 725,455.48 | 729,504.54 | 759,197.60 | 3,509,180.01 |
| 587,893.60 | 591,174.87 | 615,237.49 | 2,843,764.41 |
| 562,927.57 | 566,069.49 | 589,110.25 | 2,722,998.49 |
| 2,770,833.60 | 2,786,298.72 | 2,899,709.58 | 13,403,102.06 |
| 931,141.90 | 936,338.97 | 974,450.83 | 4,504,128.27 |
| 489,042.39 | 491,771.93 | 511,788.54 | 2,365,600.38 |
| 3,264.59 | 3,282.81 | 3,416.43 | 15,791.50 |
| 2,786,012.32 | 2,801,562.15 | 2,915,594.29 | 13,476,524.70 |
| 2,511,268.38 | 2,525,284.76 | 2,628,071.56 | 12,147,530.78 |
| 3,162,299.34 | 3,179,949.38 | 3,309,383.03 | 15,296,703.79 |
| 14,530,139.17 | 14,611,237.63 | 15,205,959.60 | 70,285,324.38 |

| Week Ended | Entity | Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name | FB Category | Reference |
|---|---|---|---|---|---|---|---|---|
| 2/16/2024 | BPI_US | | | | 11290 | ITS Traffic Syste | Other Variable | |
| 2/16/2024 | ASC | | | | 11779 | ITS Traffic Syste | Other Variable | |
| 2/16/2024 | FRAMUS | | | | 147575 | ITS Traffic Syste | Other Variable | |
| 2/16/2024 | TRICO | | | | 20269 | ITS Traffic Syste | Other Variable | |
| 2/16/2024 | CARTERBR | | | | 16692 | ITS Traffic Syste | Other Variable | |
| 2/16/2024 | CHAMP | | | | 11290 | ITS Traffic Syste | Other Variable | |
| 2/16/2024 | AVM | | | | 47156 | ITS Traffic Syste | Other Variable | |
| 2/16/2024 | CarterLP | | | | 11290 | ITS Traffic Syste | Other Variable | |
| 2/16/2024 | AUTOLITEUS | | | | 147575 | ITS Traffic Syste | Other Variable | |
| 02/16/24 | Trico | | | | 20269 | ITS Traffic Syste | Material | |
| 02/16/24 | CarterBR | | | | 16692 | ITS Traffic Syste | Material | |
| 02/16/24 | CarterLP | | | | 11290 | ITS Traffic Syste | Material | |
| 02/16/24 | AVM | | | | 47156 | ITS Traffic Syste | Material | |
| 02/16/24 | FramUS | | | | 147575 | ITS Traffic Syste | Material | |
| 02/16/24 | Champ | | | | 11290 | ITS Traffic Syste | Material | |
| 02/16/24 | AutoliteUS | | | | 147575 | ITS Traffic Syste | Material | |
| 02/16/24 | ASC | | | | 11779 | ITS Traffic Syste | Material | |
| 02/16/24 | BPI_US | | | | 11290 | ITS Traffic Syste | Material | |
| 02/16/24 | AutoliteUS | | | | 147575 | ITS Traffic Syste | Material | |
| 02/23/24 | BPI_US | | | | 11290 | ITS Traffic Syste | MATERIAL | |
| 02/23/24 | Champ | | | | 11290 | ITS Traffic Syste | MATERIAL | |
| 02/23/24 | Trico | | | | 20269 | ITS Traffic Syste | MATERIAL | |
| 02/23/24 | AVM | | | | 47156 | ITS Traffic Syste | MATERIAL | |
| 02/23/24 | FRAMUS | | | | 147575 | ITS Traffic Syste | MATERIAL | |
| 02/23/24 | Trico | | | | 20269 | ITS Traffic Syste | MATERIAL | |
| 02/02/24 | Trico | | | | 20269 | ITS Traffic Syste | Material | |
| 02/02/24 | FramUS | | | | 147575 | ITS Traffic Syste | Material | |
| 02/02/24 | Champ | | | | 11290 | ITS Traffic Syste | Material | |
| 02/09/24 | FRAMUS | | AUS1 | | 138683 | AHLSTROM FIL | MATERIAL | |
| 02/09/24 | FRAMUS | | AUS1 | | 138683 | AHLSTROM FIL | MATERIAL | |
| 02/09/24 | FRAMUS | | AUS1 | | 138683 | AHLSTROM FIL | MATERIAL | |
| 02/09/24 | FRAMUS | | AUS1 | | 138683 | AHLSTROM FIL | MATERIAL | |
| 02/09/24 | FRAMUS | | AUS1 | | 138683 | AHLSTROM FIL | MATERIAL | |
| 02/09/24 | FRAMUS | | AUS1 | | 138683 | AHLSTROM FIL | MATERIAL | |
| 02/09/24 | FRAMUS | | AUS1 | | 138683 | AHLSTROM FIL | MATERIAL | |
| 02/09/24 | FRAMUS | | AUS1 | | 138683 | AHLSTROM FIL | MATERIAL | |
| 02/09/24 | FRAMUS | | AUS1 | | 138683 | AHLSTROM FIL | MATERIAL | |
| 02/16/24 | TRICO | | | | 12345 | Next Process | Material | |
| 02/16/24 | FRAMUS | | | | 12345 | Next Process | Material | |
| 02/16/24 | CHAMP | | | | 12345 | Next Process | Material | |
| 02/23/24 | BPI_US | | | | 1799 | TRIANGLE PACI | Material | |
| 02/23/24 | BPI_US | | | | 1799 | TRIANGLE PACI | Material | |
| 02/23/24 | BPI_US | | | | 1799 | TRIANGLE PACI | Material | |

| Date | Entity | | | | Number | Name | Type |
|---|---|---|---|---|---|---|---|
| 02/23/24 | BPI_US | | | | 1799 | TRIANGLE PACK | Material |
| 02/23/24 | BPI_US | | | | 1799 | TRIANGLE PACK | Material |
| 02/23/24 | CENTRIC | BPI_US | | | 6041 | TAIZHOU RUNN | Material |
| 02/23/24 | TRICO | | Trico | | 20912 | SMURFIT KAPP | MATERIAL |
| 02/23/24 | Trico | | | | 12345 | Next Process | MATERIAL |
| 02/23/24 | Champ | | | | 12345 | Next Process | MATERIAL |
| 02/23/24 | BPI_US | | | | 12345 | Next Process | MATERIAL |
| 02/23/24 | FRAMUS | | | | 12345 | Next Process | MATERIAL |
| 03/01/24 | TRICO | | | | 12345 | Next Process | Material |
| 03/01/24 | FramUS | | | | 12345 | Next Process | Material |
| 03/01/24 | BPI_US | | | | 12345 | Next Process | Material |
| 03/01/24 | FRAMUS | | AUS1 | FGRN | 147993 | Hollingsworth & | Material |
| 03/01/24 | TRICO | | | | 10060 | MAHLE BEHR N | Material |
| 03/01/24 | TRICO | | | | 10060 | MAHLE BEHR N | Material |
| 03/01/24 | TRICO | | | | 10060 | MAHLE BEHR N | Material |
| 03/01/24 | TRICO | | | | 10060 | MAHLE BEHR N | Material |
| 03/01/24 | Champ | | | | 11290 | ITS Traffic Syste | Material |
| 03/01/24 | BPI_US | | | | 11290 | ITS Traffic Syste | Material |
| 03/01/24 | FramUS | | | | 147575 | ITS Traffic Syste | Material |
| 03/01/24 | Champ | | | | 11290 | ITS Traffic Syste | Material |
| 03/01/24 | BPI_US | | | | 11290 | ITS Traffic Syste | Material |
| 03/01/24 | Trico | | | | 20269 | ITS Traffic Syste | Material |
| 03/01/24 | CarterBR | | | | 16692 | ITS Traffic Syste | Material |
| 03/01/24 | ASC | | | | 11779 | ITS Traffic Syste | Material |

| Acc Doc # | Invoice # | Invoice Date | Due Date | Currency | Original Amount | Amount USD | Fees | Gross Amount |
|---|---|---|---|---|---|---|---|---|
| | TSB011702122 | 45334 | 45334 | USD | 825,600.38 | 825600.38 | 0.043666667 | 1,045,660.51 |
| | TSB010602122 | 45334 | 45334 | USD | 825,600.38 | 825600.38 | 0.043666667 | 1,045,660.51 |
| | TSB010202122 | 45334 | 45334 | USD | 825,600.38 | 825600.38 | 0.043666667 | 1,045,660.51 |
| | TSB010102122 | 45334 | 45334 | USD | 908,160.42 | 908160.42 | 0.043666667 | 1,150,226.56 |
| | TSB010902122 | 45334 | 45334 | USD | 825,600.38 | 825600.38 | 0.043666667 | 1,045,660.51 |
| | TSB011502122 | 45334 | 45334 | USD | 832,205.18 | 832205.18 | 0.043666667 | 1,054,025.79 |
| | TSB010702122 | 45334 | 45334 | USD | 825,600.38 | 825600.38 | 0.043666667 | 1,045,660.51 |
| | TSB010802122 | 45334 | 45334 | USD | 825,600.38 | 825600.38 | 0.043666667 | 1,045,660.51 |
| | TSB010502122 | 45334 | 45334 | USD | 825,600.41 | 825600.41 | 0.043666667 | 1,045,660.51 |
| | TSB010102022 | 2/2/2024 | 2/2/2024 | USD | 1,500,000.00 | 1,600,000.00 | 2.9250% | 1,648,210.15 |
| | TSB010902022 | 2/2/2024 | 2/2/2024 | USD | 1,500,000.00 | 1,400,000.00 | 2.9250% | 1,442,183.88 |
| | TSB010802022 | 2/2/2024 | 2/2/2024 | USD | 1,540,000.00 | 1,540,000.00 | 2.9250% | 1,586,402.27 |
| | TSB010702022 | 2/2/2024 | 2/2/2024 | USD | 1,650,000.00 | 1,650,000.00 | 2.9250% | 1,699,716.71 |
| | TSB010202022 | 2/2/2024 | 2/2/2024 | USD | 2,430,000.00 | 2,430,000.00 | 2.9250% | 2,503,219.16 |
| | TSB011502022 | 2/2/2024 | 2/2/2024 | USD | 2,400,000.00 | 2,400,000.00 | 2.9250% | 2,472,315.22 |
| | TSB010502022 | 2/2/2024 | 2/2/2024 | USD | 1,020,000.00 | 1,020,000.00 | 2.9250% | 1,050,733.97 |
| | TSB010602022 | 2/2/2024 | 2/2/2024 | USD | 671,000.00 | 671,000.00 | 2.9250% | 691,218.13 |
| | TSB011702022 | 2/2/2024 | 2/2/2024 | USD | 1,850,000.00 | 1,850,000.00 | 2.9250% | 1,905,742.98 |
| | TSB010502092 | 2/9/2024 | 2/9/2024 | USD | 998,164.00 | 998,164.00 | 7.7500% | 1,082,020.64 |
| | TSB011702212 | 2/21/2024 | 2/21/2024 | USD | 2,968,777.30 | 2,968,777.30 | 7.9500% | 3,259,098.32 |
| | TSB011502212 | 2/21/2024 | 2/21/2024 | USD | 2,770,858.81 | 2,770,858.81 | 7.9500% | 3,041,825.10 |
| | TSB010102212 | 2/21/2024 | 2/21/2024 | USD | 2,671,899.57 | 2,671,899.57 | 7.9500% | 2,933,188.48 |
| | TSB010702212 | 2/21/2024 | 2/21/2024 | USD | 247,398.11 | 247,398.11 | 7.9500% | 268,764.92 |
| | TSB010202222 | 2/22/2024 | 2/22/2024 | USD | 2,678,826.71 | 2,678,826.71 | 7.9500% | 2,910,186.54 |
| | TSB010102212 | 2/21/2024 | 2/21/2024 | USD | 919,548.17 | 919,548.17 | 8.3070% | 1,002,855.37 |
| | NP013024Trico | 1/30/2024 | 1/30/2024 | USD | 1,709,000.00 | 1,709,000.00 | 8.3070% | 1,863,828.21 |
| | NP013024Fram | 1/30/2024 | 1/30/2024 | USD | 1,600,000.00 | 1,596,000.00 | 8.3070% | 1,740,590.88 |
| | NP013024Chan | 1/30/2024 | 1/30/2024 | USD | 1,600,000.00 | 1,600,000.00 | 8.3070% | 1,744,953.27 |
| 5101189266 | 23UTN2302 | 10/27/2023 | 1/10/2024 | USD | 56,260.39 | 56,260.39 | 8.3070% | 61,357.34 |
| 5101189267 | 23UTN2305 | 10/27/2023 | 1/10/2024 | USD | 60,158.99 | 60,158.99 | 8.3070% | 65,609.14 |
| 5101189265 | 23UTN2314 | 10/30/2023 | 1/13/2024 | USD | 42,450.75 | 42,450.75 | 8.3070% | 46,296.61 |
| 5101189506 | 23UTN2369 | 11/6/2023 | 1/20/2024 | USD | 61,788.94 | 61,788.94 | 8.3070% | 67,386.76 |
| 5101189931 | 23UTN2388 | 11/8/2023 | 1/22/2024 | USD | 60,415.12 | 60,415.12 | 8.3070% | 65,888.48 |
| 5101189928 | 23UTN2397 | 11/9/2023 | 1/23/2024 | USD | 50,406.45 | 50,406.45 | 8.3070% | 54,973.06 |
| 5101189932 | 23UTN2408 | 11/10/2023 | 1/24/2024 | USD | 63,017.78 | 63,017.78 | 8.3070% | 68,726.93 |
| 5101189930 | 23UTN2402 | 11/10/2023 | 1/24/2024 | USD | 63,237.95 | 63,237.95 | 8.3070% | 68,967.04 |
| 5101189934 | 23UTN2437 | 11/15/2023 | 1/29/2024 | USD | 10,978.21 | 10,978.21 | 8.3070% | 11,972.79 |
| | NP021224IRTT | 2/12/2024 | 2/12/2024 | USD | 1,337,000.00 | 1,337,000.00 | 4.2500% | 1,396,344.65 |
| | NP021224IRTF | 2/12/2024 | 2/12/2024 | USD | 1,195,000.00 | 1,195,000.00 | 4.2500% | 1,248,041.78 |
| | NP021224IRTC | 2/12/2024 | 2/12/2024 | USD | 1,899,000.00 | 1,899,000.00 | 4.2500% | 1,983,289.82 |
| | 66635 | 9/19/2023 | 12/18/2023 | USD | 8,694.00 | 8,694.00 | 4.2500% | 9,079.90 |
| | 66677 | 9/21/2023 | 12/20/2023 | USD | 8,694.00 | 8,694.00 | 4.2500% | 9,079.90 |
| | 66738 | 9/26/2023 | 12/25/2023 | USD | 8,694.00 | 8,694.00 | 4.2500% | 9,079.90 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 66826 | 10/3/2023 | 1/1/2024 | USD | 8,694.00 | 8,694.00 | 4.2500% | 9,079.90 |
| | 66802 | 10/10/2023 | 1/8/2024 | USD | 8,694.00 | 8,694.00 | 4.2500% | 9,079.90 |
| | KH20221107 | 7/11/2022 | 6/5/2023 | USD | 15,791.50 | 15,791.50 | 4.2500% | 16,492.43 |
| | 18044831 | 10/11/2023 | 1/9/2024 | USD | 21,699.18 | 21,699.18 | 4.2500% | 22,662.33 |
| | NP021924IRTTr | 6/17/2024 | 6/17/2024 | USD | 3,100,000.00 | 3,100,000.00 | 4.2500% | 3,237,597.91 |
| | NP021924IRTCl | 6/17/2024 | 6/17/2024 | USD | 2,500,000.00 | 2,500,000.00 | 4.2500% | 2,610,966.06 |
| | NP021924IRTBl | 6/17/2024 | 6/17/2024 | USD | 2,800,000.00 | 2,800,000.00 | 4.2500% | 2,924,281.98 |
| | NP022024IRTFr | 2/20/2024 | 2/20/2024 | USD | 278,000.00 | 278,000.00 | 4.2500% | 290,339.43 |
| | NP022624IRTTr | 2/26/2024 | 2/26/2024 | USD | 713,000.00 | 713,000.00 | 4.2500% | 744,647.52 |
| | NP022624IRTFr | 2/26/2024 | 2/26/2024 | USD | 1,800,000.00 | 1,800,000.00 | 7.0101% | 1,935,694.99 |
| | NP022624IRTBl | 2/26/2024 | 2/26/2024 | USD | 1,780,000.00 | 1,780,000.00 | 7.0101% | 1,914,187.27 |
| 5101173902 | 5118250 | 5/17/2022 | 7/1/2022 | USD | 80,739.85 | 80,739.85 | 7.0101% | 86,826.51 |
| | 67124573 | 12/19/2023 | 2/7/2024 | USD | 30,205.44 | 30,205.44 | 7.0101% | 30,205.44 |
| | 67124576 | 12/19/2023 | 2/7/2024 | USD | 14,936.10 | 14,936.10 | 7.0101% | 14,936.10 |
| | 67124570 | 12/19/2023 | 2/7/2024 | USD | 13,528.50 | 13,528.50 | 7.0101% | 13,528.50 |
| | 67124572 | 12/19/2023 | 2/7/2024 | USD | 25,781.76 | 25,781.76 | 7.0101% | 25,781.76 |
| | TSB011502262 | 2/26/2024 | 2/26/2024 | USD | 492,162.02 | 492,162.02 | 8.1570% | 529,163.90 |
| | TSB011702262 | 2/26/2024 | 2/26/2024 | USD | 2,428,404.39 | 2,428,404.39 | 8.1570% | 2,610,977.43 |
| | TSB010202272 | 2/27/2024 | 2/27/2024 | USD | 794,649.26 | 794,649.26 | 8.3070% | 855,790.52 |
| | TSB011502272 | 2/27/2024 | 2/27/2024 | USD | 982,298.69 | 982,298.69 | 8.3070% | 1,057,877.92 |
| | TSB011702272 | 2/27/2024 | 2/27/2024 | USD | 706,849.99 | 706,849.99 | 8.3070% | 761,235.86 |
| | TSB010102272 | 2/27/2024 | 2/27/2024 | USD | 2,231,944.65 | 2,231,944.65 | 8.3070% | 2,403,673.13 |
| | TSB010902272 | 2/27/2024 | 2/27/2024 | USD | 2,278,527.89 | 2,278,527.89 | 8.3070% | 2,453,840.53 |
| | TSB010602272 | 2/27/2024 | 2/27/2024 | USD | 2,012,579.63 | 2,012,579.63 | 8.3070% | 2,167,429.90 |

| Fee amt | Round Trip AMT for ERIC :) |
|---|---|
| | ITS - 7,519,568.29 |
| | ITS - 7,519,568.29 |
| | ITS - 7,519,568.29 |
| | ITS - 7,519,568.29 |
| | ITS - 7,519,568.29 |
| | ITS - 7,519,568.29 |
| | ITS - 7,519,568.29 |
| | ITS - 7,519,568.29 |
| | ITS - 7,519,568.29 |
| | ITS - 15,559,164.00 |
| | ITS - 15,559,164.00 |
| | ITS - 15,559,164.00 |
| | ITS - 15,559,164.00 |
| | ITS - 15,559,164.00 |
| | ITS - 15,559,164.00 |
| | ITS - 15,559,164.00 |
| | ITS - 15,559,164.00 |
| | ITS - 15,559,164.00 |
| | ITS - 15,559,164.00 |
| | ITS - 11,337,760.49 |
| | ITS - 11,337,760.49 |
| | ITS - 11,337,760.49 |
| | ITS - 11,337,760.49 |
| | ITS - 11,337,760.49 |
| | ITS - 919,548.17 |
| | NP - 4,905,000.00 |
| | NP - 4,905,000.00 |
| | NP - 4,905,000.00 |
| CS - ACB/CIT/TI | NP - 468,714.58 |
| CS - ACB/CIT/TI | NP - 468,714.58 |
| CS - ACB/CIT/TI | NP - 468,714.58 |
| CS - ACB/CIT/TI | NP - 468,714.58 |
| CS - ACB/CIT/TI | NP - 468,714.58 |
| CS - ACB/CIT/TI | NP - 468,714.58 |
| CS - ACB/CIT/TI | NP - 468,714.58 |
| CS - ACB/CIT/TI | NP - 468,714.58 |
| CS - ACB/CIT/TI | NP - 468,714.58 |
| | NP - 4,431,000.00 |
| | NP - 4,431,000.00 |
| | NP - 4,431,000.00 |
| CS - Bill Pay | NP - 8,7858,960.68 |
| CS - Bill Pay | NP - 8,7858,960.68 |
| CS - Bill Pay | NP - 8,7858,960.68 |

| | |
|---|---|
| CS - Bill Pay | NP - 8,7858,960.68 |
| CS - Bill Pay | NP - 8,7858,960.68 |
| Bill Pay | NP - 8,7858,960.68 |
| CS - UBS/YS | NP - 8,7858,960.68 |
| | NP - 8,7858,960.68 |
| | NP - 8,7858,960.68 |
| | NP - 8,7858,960.68 |
| | NP - 8,7858,960.68 |
| | NP - 4,458,191.65 |
| | NP - 4,458,191.65 |
| | NP - 4,458,191.65 |
| CS - Bill Pay | NP - 4,458,191.65 |
| Bill Pay | NP - 4,458,191.65 |
| Bill Pay | NP - 4,458,191.65 |
| Bill Pay | NP - 4,458,191.65 |
| Bill Pay | NP - 4,458,191.65 |
| | ITS - 11,927,416.52 |
| | ITS - 11,927,416.52 |
| | ITS - 11,927,416.52 |
| | ITS - 11,927,416.52 |
| | ITS - 11,927,416.52 |
| | ITS - 11,927,416.52 |
| | ITS - 11,927,416.52 |
| | ITS - 11,927,416.52 |

| Received | Source | 38% Trico | 33% BPI | 29% Champ |
|---|---|---|---|---|
| 11/3/2023 | NextProcess | 8,733,567.21 | 7,584,413.63 | 6,665,090.77 |
| 11/3/2023 | ITS Traffic Systems | 5,227,462.95 | 4,539,638.88 | 3,989,379.62 |
| 11/6/2023 | NextProcess | 6,334,296.00 | 5,500,836.00 | 4,834,068.00 |
| 11/10/2023 | NextProcess | 3,672,131.90 | 3,188,956.65 | 2,802,416.45 |
| 11/10/2023 | ITS Traffic Systems | 971,033.21 | 843,265.68 | 741,051.65 |
| 11/14/2023 | NextProcess | 72,200.00 | 62,700.00 | 55,100.00 |
| 11/14/2023 | ITS Traffic Systems | 9,262,120.00 | 8,043,420.00 | 7,068,460.00 |
| 11/14/2023 | ITS Traffic Systems | 775,295.55 | 673,282.98 | 591,672.93 |
| 11/17/2023 | NextProcess | 11,750,059.04 | 10,203,998.64 | 8,967,150.32 |
| 11/17/2023 | NextProcess | 7,710,960.00 | 6,696,360.00 | 5,884,680.00 |
| 11/17/2023 | ITS Traffic Systems | 5,565,290.00 | 4,833,015.00 | 4,247,195.00 |
| 11/20/2023 | NextProcess | 8,546,200.00 | 7,421,700.00 | 6,522,100.00 |
| 11/20/2023 | ITS Traffic Systems | 5,520,355.21 | 4,793,992.68 | 4,212,902.67 |
| 11/20/2023 | ITS Traffic Systems | 1,505,940.00 | 1,307,790.00 | 1,149,270.00 |
| 11/27/2023 | NextProcess | 1,431,996.16 | 1,243,575.62 | 1,092,839.18 |
| 11/27/2023 | ITS Traffic Systems | 13,670,346.26 | 11,871,616.49 | 10,432,632.68 |
| 11/27/2023 | ITS Traffic Systems | 1,301,406.74 | 1,130,169.01 | 993,178.82 |
| 12/1/2023 | NextProcess | 9,599,959.00 | 8,336,806.50 | 7,326,284.50 |
| 12/1/2023 | NextProcess | 1,217.31 | 1,057.14 | 929.00 |
| 12/1/2023 | ITS Traffic Systems | 5,518,360.00 | 4,792,260.00 | 4,211,380.00 |
| 12/1/2023 | ITS Traffic Systems | 502,930.00 | 436,755.00 | 383,815.00 |
| 12/4/2023 | NextProcess | 1,879,100.00 | 1,631,850.00 | 1,434,050.00 |
| 12/4/2023 | ITS Traffic Systems | 1,771,782.52 | 1,538,653.24 | 1,352,149.81 |
| 12/4/2023 | ITS Traffic Systems | 918,985.03 | 798,065.95 | 701,330.68 |
| Received | Source | Trico | BPI | Champ |
| 12/8/2023 | NextProcess | 18,358,750.00 | 15,943,125.00 | 14,010,625.00 |
| 12/8/2023 | NextProcess | 4,790,774.00 | 4,160,409.00 | 3,656,117.00 |
| 12/8/2023 | ITS Traffic Systems | 10,883,831.82 | 9,451,748.69 | 8,306,082.18 |
| 12/11/2023 | NextProcess | 2,386,324.00 | 2,072,334.00 | 1,821,142.00 |
| 12/13/2023 | NextProcess | 570,000.00 | 495,000.00 | 435,000.00 |
| 12/14/2023 | NextProcess | 12,126,940.00 | 10,531,290.00 | 9,254,770.00 |
| 12/15/2023 | NextProcess | 11,412,730.00 | 9,911,055.00 | 8,709,715.00 |
| 12/15/2023 | ITS Traffic Systems | 2,649,509.98 | 2,300,890.24 | 2,021,994.46 |
| 12/15/2023 | ITS Traffic Systems | 2,644,404.54 | 2,296,456.58 | 2,018,098.20 |
| 12/18/2023 | ITS Traffic Systems | 2,304,320.00 | 2,001,120.00 | 1,758,560.00 |
| 12/22/2023 | NextProcess | 10,762,016.47 | 9,358,273.98 | 7,954,559.55 |
| 12/22/2023 | ITS Traffic Systems | 6,292,571.31 | 5,471,800.42 | 4,651,045.96 |
| 12/26/2023 | NextProcess | 11,093,657.02 | 9,646,657.02 | 8,199,685.96 |
| 12/27/2023 | ITS Traffic Systems | 4,212,288.47 | 4,003,722.46 | 4,026,068.82 |
| 12/28/2023 | ITS Traffic Systems | 1,305,000.00 | 1,240,384.62 | 1,247,307.69 |
| 12/29/2023 | NextProcess | 2,871,761.25 | 2,729,569.71 | 2,744,804.52 |
| 12/29/2023 | ITS Traffic Systems | 2,152,086.10 | 2,045,528.35 | 2,056,945.25 |
| 12/29/2023 | ITS Traffic Systems | 2,159,135.75 | 2,052,228.95 | 2,063,683.25 |

| Received | Source | Trico | BPI | Champ |
|---|---|---|---|---|
| 1/11/2024 | ITS Traffic Systems | 4,011,088.42 | 3,812,484.57 | 3,833,763.55 |
| 1/17/2024 | NextProcess | 262,430.15 | 249,436.25 | 250,828.45 |
| 1/17/2024 | ITS Traffic Systems | 367,702.32 | 349,496.02 | 351,446.70 |
| 1/17/2024 | ITS Traffic Systems | 2,612,121.02 | 2,482,785.23 | 2,496,642.64 |
| 1/19/2024 | NextProcess | 6,734,342.73 | 6,400,900.47 | 6,436,626.43 |
| 1/19/2024 | ITS Traffic Systems | 4,183,503.75 | 3,976,362.98 | 3,998,556.63 |
| 1/19/2024 | ITS Traffic Systems | 1,112,270.38 | 1,057,197.75 | 1,063,098.39 |
| 1/22/2024 | NextProcess | 2,131,500.00 | 2,025,961.54 | 2,037,269.23 |
| 1/26/2024 | NextProcess | 5,155,243.61 | 4,899,988.41 | 4,927,337.18 |
| 1/26/2024 | ITS Traffic Systems | 371,581.50 | 353,183.12 | 355,154.38 |
| 1/26/2024 | ITS Traffic Systems | 363,855.76 | 345,839.90 | 347,770.17 |
| 1/31/2024 | NextProcess | 988,102.50 | 939,177.88 | 944,419.81 |
| 2/2/2024 | NextProcess | 1,515,105.00 | 1,440,086.54 | 1,448,124.23 |
| 2/2/2024 | ITS Traffic Systems | 845,519.26 | 803,654.47 | 808,139.98 |
| 2/5/2024 | ITS Traffic Systems | 1,454,261.53 | 1,382,255.65 | 1,389,970.57 |
| 2/5/2024 | ITS Traffic Systems | 476,803.83 | 453,195.51 | 455,724.97 |

| | | Trico | BPI | Champ |
|---|---|---|---|---|
| | November | 112,242,994.09 | 97,474,179.09 | 85,659,127.08 |
| | December | 108,976,100.71 | 95,711,594.02 | 84,936,204.84 |
| | January | 32,585,431.76 | 30,972,006.29 | 31,144,873.31 |

October RT details funded from Bowery in November
November Cash Received from Bowery
**Bold - November RT Details**

| **Sum of Amount USD** | **Column Labels** | | |
|---|---|---|---|
| **Row Labels** | **NP Total** | **Check** | |
| ASC | 15,079,700.00 | 7,889,149.50 | 15,948,092.62 |
| AutoliteUS | 16,178,000.00 | | 22,292,904.54 |
| AVM | 15,069,500.00 | 10,052,939.18 | 14,556,809.21 |
| BPI_US | 23,215,350.00 | 20,797,783.97 | 27,030,847.43 |
| CarterBR | 18,704,500.00 | 12,217,975.42 | 17,122,716.67 |
| CarterLP | 22,790,200.00 | 11,604,458.49 | 22,206,144.06 |
| Champ | 23,359,300.00 | 27,618,166.08 | 8,741,392.15 |
| FramUS | 30,745,600.00 | 32,199,432.33 | 9,764,269.26 |
| Trico | 35,722,300.00 | 27,438,172.07 | 23,624,184.63 |
| Blank - FBG | | | |
| **Grand Total** | **200,864,450.00** | | |

311,105,437.61

100.00%

| | |
|---|---|
| 23,837,242.12 | 7.66% |
| 64,256,606.13 | 20.65% |
| 24,609,748.39 | 7.91% |
| 47,828,631.41 | 15.37% |
| 29,340,692.09 | 9.43% |
| 33,810,602.54 | 10.87% |
| 36,359,558.22 | 11.69% |
| 51,062,356.70 | 16.41% |
| - | 0.00% |

2.14.2024

| | **Trico JE's** | | | **BPI JE's** |
|---|---|---|---|---|
| **FRAM** | Cash Received from Bowery | | | Cash Receiv |
| | Db - Cash | 30,654,366.40 | | |
| | Db - AR Other | 1,931,065.36 | | |
| | CR - Payables | | 32,585,431.76 | |
| | | 32,585,431.76 | 32,585,431.76 | |
| | | | | |
| | Reclass Payable | | | Reclass Pay |
| | DB - Payables | 32,585,431.76 | | |
| | I/C Entity - FBG | | | |
| | I/C Entity - ASC | | 1,715,890.02 | |
| | I/C Entity - FRAM | | 7,003,376.53 | |
| | I/C Entity -AVM | | 2,186,514.27 | |
| | I/C Entity - BPI | | 4,523,518.01 | |
| | I/C Entity - Carter BV | | 2,657,409.65 | |
| | I/C Entity - Carter LP | | 2,523,969.72 | |
| | I/C Entity - Champs | | 6,006,951.12 | |
| | Payble to NP/ITS | | *5,967,802.43* | |
| | | 32,585,431.76 | 32,585,431.76 | |
| | | | 0.00 | |
| | January Cash Sweeps | | | December ( |
| | DB - I/C FBG | 30,654,366.40 | | |
| | CR - Cash | | 30,654,366.40 | |
| | | 30,654,366.40 | 30,654,366.40 | |
| | | | | |
| | January ITS/NP | | | January ITS |
| **FRAM** | Payble to NP/ITS | | *21,470,369.65* | |
| | I/C Entity - ASC | 4,157,938.38 | | |
| | I/C Entity - BPI | 5,672,314.42 | | |
| | I/C Entity - Champs | 5,703,973.85 | | |
| | I/C Entity - FRAM | 5,936,143.00 | | |
| | Payable Other - Bowery | | | Payable Otl |
| | | | | |
| | Db - Cash (From Bowery) | 40,396,149.74 | | |
| | CR - Payable Other | | 40,396,149.74 | |
| | | | | |
| | Repayments to Bowery | | | Repayment |
| | | | | |
| | DB - Payable Other | 56,500,695.34 | | |
| | Cr - Cash | | 56,500,695.34 | |

**4,189,942.11**
**1,298,076.92**
**2,856,526.44**
**2,140,669.20**    2.14.2024                                        2.14.2024
**2,147,681.46**    **ASC JE's**                                     **FRAM JE's**

| FRAM | Cash Received from Bowery | | | Cash Receiv |
|---|---|---|---|---|
| 3,989,809.43 | Db - Cash | 21,357,772.52 | | |
| 261,037.94 | Db - AR Other | 1,345,428.39 | | |
| 365,751.65 | CR - Payables | | 22,703,200.91 | |
| 2,598,263.62 | | 22,703,200.91 | 22,703,200.91 | |
| 6,698,616.78 | | | | |
| 4,161,310.10 | Reclass Payable | | | Reclass Pay |
| 1,106,369.74 | DB - Payables | 22,703,200.91 | | |
| 2,120,192.31 | I/C Entity - FBG | | | |
| 5,127,894.84 | I/C Entity - ASC | | | |
| 369,610.25 | I/C Entity - FRAM | | 4,879,452.44 | |
| 361,925.48 | I/C Entity -AVM | | 1,523,406.94 | |
| 982,860.58 | I/C Entity - BPI | | 3,151,664.19 | |
| 1,507,067.31 | I/C Entity - Carter BV | | 1,851,493.20 | |
| 841,033.75 | I/C Entity - Carter LP | | 1,758,521.79 | |
| 1,446,546.62 | I/C Entity - Champs | | 4,185,214.40 | |
| 474,274.37 | I/C Entity - Trico | | 4,157,938.38 | |
| | Payble to NP/ITS | | **1,195,509.58** | |
| | | 22,703,200.91 | 22,703,200.91 | |
| | | | | |
| | December Cash Sweeps | | | January Cas |
| | DB - I/C FBG | 21,357,772.52 | | |
| 12,632,896.13 | CR - Cash | | 21,357,772.52 | |
| 32,412,564.77 | | 21,357,772.52 | 21,357,772.52 | |
| | | | | |
| | January ITS/NP | | | January ITS |
| | Payble to NP/ITS | | **6,693,639.92** | |
| | I/C Entity - FRAM | 1,706,787.15 | | |
| | I/C Entity - BPI | 1,630,929.94 | | |
| | I/C Entity - Champs | 1,640,032.81 | | |
| | I/C Entity - Trico | 1,715,890.02 | | |
| | | | | |
| | Payable Other - Bowery | | | Payable Otl |
| | | | | |
| | Db - Cash (From Bowery) | 28,145,151.20 | | |
| | CR - Payable Other | | 28,145,151.20 | |
| | | | | |
| | Repayments to Bowery | | | Repayment |
| | | | | |
| | DB - Payable Other | 5,481,681.48 | | |
| | Cr - Cash | | 5,481,681.48 | |

**DEBTORS' EXHIBIT NO. 152**
**Page 554 of 587**

| | | | Champ JE's | |
|---|---|---|---|---|
| ved from Bowery | | | Cash Received from Bowery | |
| Db - Cash | 29,136,555.13 | | Db - Cash | |
| Db - AR Other | 1,835,451.16 | | Db - AR Other | |
| CR - Payables | | 30,972,006.29 | CR - Payables | |
| | 30,972,006.29 | 30,972,006.29 | | |
| | | | | |
| rable | | | Reclass Payable | |
| DB - Payables | 30,972,006.29 | | DB - Payables | |
| I/C Entity - FBG | | | I/C Entity - FBG | |
| I/C Entity - ASC | | 1,630,929.94 | I/C Entity - ASC | |
| I/C Entity - FRAM | | 6,656,613.41 | I/C Entity - FRAM | |
| I/C Entity -AVM | | 2,078,251.85 | I/C Entity -AVM | |
| I/C Entity - Carter BV | | 2,525,831.46 | I/C Entity - BPI | |
| I/C Entity - Carter LP | | 2,398,998.63 | I/C Entity - Carter BV | |
| I/C Entity - Champs | | 5,709,524.72 | I/C Entity - Carter LP | |
| I/C Entity - Trico | | 5,672,314.42 | I/C Entity - Trico | |
| Payble to NP/ITS | | 4,299,541.88 | Payble to NP/ITS | |
| | 30,972,006.29 | 30,972,006.31 | | |
| | | (0.02) | | |
| Cash Sweeps | | | December Cash Sweeps | |
| DB - I/C FBG | 29,136,555.13 | | DB - I/C FBG | |
| CR - Cash | | 29,136,555.13 | CR - Cash | |
| | 29,136,555.13 | 29,136,555.13 | | |
| | | | | |
| /NP | | | January ITS/NP | |
| Payble to NP/ITS | | 16,498,242.10 | Payble to NP/ITS | |
| I/C Entity - ASC | 3,151,664.19 | | I/C Entity - ASC | |
| I/C Entity - FRAM | 4,499,520.57 | | I/C Entity - BPI | |
| I/C Entity - Champs | 4,323,539.32 | | I/C Entity - FRAM | |
| I/C Entity - Trico | 4,523,518.01 | | I/C Entity - Trico | |
| her - Bowery | | | Payable Other - Bowery | |
| | | | | |
| Db - Cash (From Bowery) | 70,825,967.78 | | Db - Cash (From Bowery) | |
| CR - Payable Other | | 70,825,967.78 | CR - Payable Other | |
| | | | | |
| s to Bowery | | | Repayments to Bowery | |
| | | | | |
| DB - Payable Other | 82,894,340.17 | | DB - Payable Other | |
| Cr - Cash | | 82,894,340.17 | Cr - Cash | |

ved from Bowery

| | | |
|---|---|---|
| Db - Cash | 30,491,743.78 | |
| Db - AR Other | 1,920,820.99 | |
| CR - Payables | | 32,412,564.77 |
| | 1,920,820.99 | 32,412,564.77 |

able

| | | |
|---|---|---|
| DB - Payables | 32,412,564.77 | |
| | | |
| I/C Entity - ASC | | 1,706,787.15 |
| I/C Entity - FRAM | | |
| I/C Entity -AVM | | 2,174,914.73 |
| I/C Entity - BPI | | 4,499,520.57 |
| I/C Entity - Carter BV | | 2,643,311.99 |
| I/C Entity - Carter LP | | 2,510,579.96 |
| I/C Entity - Champs | | 5,975,084.01 |
| I/C Entity - Trico | | 5,936,143.00 |
| Payble to NP/ITS | | **6,966,223.34** |
| | 32,412,564.77 | 32,412,564.74 |

sh Sweeps

| | | |
|---|---|---|
| DB - I/C FBG | 30,491,743.78 | |
| CR - Cash | | 30,491,743.78 |
| | 30,491,743.78 | 30,491,743.78 |

/NP

| | | |
|---|---|---|
| Payble to NP/ITS | | **66,930,846.49** |
| I/C Entity - ASC | 4,879,452.44 | |
| I/C Entity - BPI | 6,656,613.41 | |
| I/C Entity - Champs | 6,693,766.61 | |
| I/C Entity - Trico | 7,003,376.53 | |

her - Bowery

| | | |
|---|---|---|
| Db - Cash (From Bowery) | 40,181,846.59 | |
| CR - Payable Other | | 40,181,846.59 |

s to Bowery

| | | |
|---|---|---|
| DB - Payable Other | 1,515,790.91 | |
| Cr - Cash | | 1,515,790.91 |

**DEBTORS' EXHIBIT NO. 152**
**Page 557 of 587**

|  |  |
|---|---|
| 29,299,177.77 |  |
| 1,845,695.54 |  |
|  | 31,144,873.31 |
| 31,144,873.31 | 31,144,873.31 |

| | |
|---|---|
| 31,144,873.31 | |

| | |
|---|---|
| | 1,640,032.81 |
| | 6,693,766.61 |
| | 2,089,851.40 |
| | 4,323,539.32 |
| | 2,539,929.12 |
| | 2,412,388.39 |
| | 5,703,973.85 |
| | 5,741,391.83 |
| 31,144,873.31 | 31,144,873.32 |
| | (0.01) |

| | |
|---|---|
| 29,299,177.77 | |
| | 29,299,177.77 |
| 29,299,177.77 | 29,299,177.77 |

| | |
|---|---|
| | 21,876,774.24 |
| 4,185,214.40 | |
| 5,709,524.72 | |
| 5,975,084.01 | |
| 6,006,951.12 | |
| 38,610,289.91 | |
| | 38,610,289.91 |
| 36,512,165.00 | |
| | 36,512,165.00 |

| Row Labels | Sum of Amount USD |
|---|---|
| ASC | 7,868,198.44 |
| AUTOLITEUS | 8,717,546.98 |
| AVM | 10,052,939.18 |
| BPI_US | 20,797,783.97 |
| CARTERBR | 12,217,975.42 |
| CARTERLP | 11,604,458.49 |
| CHAMP | 27,618,166.08 |
| FRAMUS | 23,481,885.35 |
| TMM | 20,951.06 |
| TRICO | 27,438,172.07 |
| **Grand Total** | **149,818,077.04** |

| | |
|---|---|
| FRAM ITS/NP | 32,199,432.33 |
| Cash rec'd Bowery (Related to ITS/NP | 6,966,223.34 |
| I/C Rec from ASC | 4,879,452.44 |
| I/C Rec from BPI | 6,656,613.41 |
| I/C Rec from Champ | 6,693,766.61 |
| I/C Rec from Trico | 7,003,376.53 |
| Net | - |

| 15.15% | 20.67% | 20.79% | 21.63% | 21.75% |
| ASC | BPI | Champ | FRAM | Trico |
| --- | --- | --- | --- | --- |
| 1,192,334.69 | 1,626,598.72 | 1,635,677.41 | 1,702,254.47 | 1,711,333.16 |
| 1,321,043.66 | 1,802,185.19 | 1,812,243.90 | 1,886,007.76 | 1,896,066.47 |
| 1,523,406.94 | 2,078,251.85 | 2,089,851.40 | 2,174,914.73 | 2,186,514.27 |
| 3,151,664.19 | 4,299,541.88 | 4,323,539.32 | 4,499,520.57 | 4,523,518.01 |
| 1,851,493.20 | 2,525,831.46 | 2,539,929.12 | 2,643,311.99 | 2,657,409.65 |
| 1,758,521.79 | 2,398,998.63 | 2,412,388.39 | 2,510,579.96 | 2,523,969.72 |
| 4,185,214.40 | 5,709,524.72 | 5,741,391.83 | 5,975,084.01 | 6,006,951.12 |
| 3,558,408.78 | 4,854,428.22 | 4,881,522.70 | 5,080,215.58 | 5,107,310.06 |
| 3,174.89 | 4,331.23 | 4,355.40 | 4,532.68 | 4,556.86 |
| 4,157,938.38 | 5,672,314.42 | 5,703,973.85 | 5,936,143.00 | 5,967,802.43 |
| 22,703,200.91 | 30,972,006.31 | 31,144,873.32 | 32,412,564.74 | 32,585,431.76 |

**Total**

7,868,198.44

8,717,546.98

10,052,939.18

20,797,783.97

12,217,975.42

11,604,458.49

27,618,166.08

23,481,885.35

20,951.06

27,438,172.07

149,818,077.04

| Week Ended | Entity | Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name | FB Category |
|---|---|---|---|---|---|---|---|
| 01/19/24 | CARTERBR | | | | 12345 | Next Process | Material |
| 01/26/24 | CARTERBR | | | | 12345 | Next Process | Material |
| 1/5/2024 | CarterBR | | | | 16692 | ITS Traffic Systems | Material |
| 1/12/2024 | CarterBR | | | | 16692 | ITS Traffic Systems | Material |
| 1/19/2024 | CarterBR | | | | 16692 | ITS Traffic Systems | Material |

12,217,975.42

| Reference | Acc Doc # | Invoice # | Invoice Date | Due Date | Currency | Original Amount | Amount USD |
|---|---|---|---|---|---|---|---|
| | | NP011624IRTCarterBR | 1/16/2024 | 1/16/2024 | USD | 2,300,000.00 | 2,300,000.00 |
| | | NP012124IRTCarterBR | 1/21/2024 | 1/21/2024 | USD | 2,300,000.00 | 2,300,000.00 |
| | | TSB0109122223IRT | 45282 | 45282 | USD | 2,259,495.35 | 2,259,495.35 |
| | | TSB0101122924IRT | 12/29/2023 | 1/8/2024 | USD | 1,608,480.07 | 1,608,480.07 |
| | | TSB0101011624IRT | 45307 | 45307 | USD | 3,750,000.00 | 3,750,000.00 |

12,632,529.97

| Fees | Gross Amount | Fee amt | Round Trip AMT for ERIC :) |
|---|---|---|---|
| 3.5302% | 2,384,166.19 | | NP - 30,962,495.32 |
| 3.5302% | 2,384,166.19 | | NP - 23,702,269.50 |
| 0.0795 | 2,281,368.82 | | ITS - 18,441,785.82 |
| 2.9250% | 1,661,601.85 | | ITS - 12,009,751.83 |
| 0.0436667 | 3,921,226.91 | | ITS - 19,234,500.00 |

**38%**

| Received | Source | Total | ASC | Trico |
|---|---|---|---|---|
| 11/3/2023 | NextProcess | 22,983,071.61 | | 8,733,567.21 |
| 11/3/2023 | ITS Traffic Systems | 13,756,481.45 | | 5,227,462.95 |
| 11/6/2023 | NextProcess | 16,669,200.00 | | 6,334,296.00 |
| 11/10/2023 | NextProcess | 9,663,505.00 | | 3,672,131.90 |
| 11/10/2023 | ITS Traffic Systems | 2,555,350.54 | | 971,033.21 |
| 11/14/2023 | NextProcess | 190,000.00 | | 72,200.00 |
| 11/14/2023 | ITS Traffic Systems | 24,374,000.00 | | 9,262,120.00 |
| 11/14/2023 | ITS Traffic Systems | 2,040,251.46 | | 775,295.55 |
| 11/17/2023 | NextProcess | 30,921,208.00 | | 11,750,059.04 |
| 11/17/2023 | NextProcess | 20,292,000.00 | | 7,710,960.00 |
| 11/17/2023 | ITS Traffic Systems | 14,645,500.00 | | 5,565,290.00 |
| 11/20/2023 | NextProcess | 22,490,000.00 | | 8,546,200.00 |
| 11/20/2023 | ITS Traffic Systems | 14,527,250.56 | | 5,520,355.21 |
| 11/20/2023 | ITS Traffic Systems | 3,963,000.00 | | 1,505,940.00 |
| 11/27/2023 | NextProcess | 3,768,410.96 | | 1,431,996.16 |
| 11/27/2023 | ITS Traffic Systems | 35,974,595.43 | | 13,670,346.26 |
| 11/27/2023 | ITS Traffic Systems | 3,424,754.57 | | 1,301,406.74 |
| 12/1/2023 | NextProcess | 25,263,050.00 | | 9,599,959.00 |
| 12/1/2023 | NextProcess | 3,203.45 | | 1,217.31 |
| 12/1/2023 | ITS Traffic Systems | 14,522,000.00 | | 5,518,360.00 |
| 12/1/2023 | ITS Traffic Systems | 1,323,500.00 | | 502,930.00 |
| 12/4/2023 | NextProcess | 4,945,000.00 | | 1,879,100.00 |
| 12/4/2023 | ITS Traffic Systems | 4,662,585.57 | | 1,771,782.52 |
| 12/4/2023 | ITS Traffic Systems | 2,418,381.66 | | 918,985.03 |
| Received | Source | Total | ASC | Trico |
| 12/8/2023 | NextProcess | 48,312,500.00 | | 18,358,750.00 |
| 12/8/2023 | NextProcess | 12,607,300.00 | | 4,790,774.00 |
| 12/8/2023 | ITS Traffic Systems | 28,641,662.69 | | 10,883,831.82 |
| 12/11/2023 | NextProcess | 6,279,800.00 | | 2,386,324.00 |
| 12/13/2023 | NextProcess | 1,500,000.00 | | 570,000.00 |
| 12/14/2023 | NextProcess | 31,913,000.00 | | 12,126,940.00 |
| 12/15/2023 | NextProcess | 30,033,500.00 | | 11,412,730.00 |
| 12/15/2023 | ITS Traffic Systems | 6,972,394.68 | | 2,649,509.98 |
| 12/15/2023 | ITS Traffic Systems | 6,958,959.32 | | 2,644,404.54 |
| 12/18/2023 | ITS Traffic Systems | 6,064,000.00 | | 2,304,320.00 |
| 12/22/2023 | NextProcess | 28,074,850.00 | | 10,762,016.47 |
| 12/22/2023 | ITS Traffic Systems | 16,415,417.69 | | 6,292,571.31 |
| 12/26/2023 | NextProcess | 28,940,000.00 | | 11,093,657.02 |
| 12/27/2023 | ITS Traffic Systems | 19,366,843.53 | 2,934,821.67 | 4,212,288.47 |
| 12/28/2023 | ITS Traffic Systems | 6,000,000.00 | 909,230.77 | 1,305,000.00 |
| 12/29/2023 | NextProcess | 13,203,500.00 | 2,000,838.08 | 2,871,761.25 |
| 12/29/2023 | ITS Traffic Systems | 9,894,648.75 | 1,499,419.85 | 2,152,086.10 |
| 12/29/2023 | ITS Traffic Systems | 9,927,060.95 | 1,504,331.54 | 2,159,135.75 |

|          | November | 295,376,300.26 |              | 112,242,994.09 |
|          | December | 311,105,437.61 | 8,848,641.91 | 108,976,100.71 |

<span style="color:red">October RT details funded from Bowery in November</span>

<mark>November Cash Recei</mark>ved from Bowery

**Bold - November RT Details**

| Sum of Amount USD | Column Labels | | | |
|---|---|---|---|---|
| **Row Labels** | **NP Total** | **ITS Total** | **Total** | **Check** |
| ASC | 15,079,700.00 | 8,757,542.12 | 23,837,242.12 | 23,837,242.12 |
| AutoliteUS | 16,178,000.00 | 6,114,904.54 | <span style="color:red">22,292,904.54</span> | |
| AVM | 15,069,500.00 | 9,540,248.39 | 24,609,748.39 | 24,609,748.39 |
| BPI_US | 23,215,350.00 | 24,613,281.41 | 47,828,631.41 | 47,333,631.41 |
| CarterBR | 18,704,500.00 | 10,636,192.09 | 29,340,692.09 | 29,340,692.09 |
| CarterLP | 22,790,200.00 | 11,020,402.54 | 33,810,602.54 | 33,810,602.54 |
| Champ | 23,359,300.00 | 13,000,258.22 | 36,359,558.22 | 35,924,558.22 |
| FramUS | 30,745,600.00 | 11,218,101.59 | <span style="color:red">41,963,701.59</span> | 64,256,606.13 |
| Trico | 35,722,300.00 | 15,340,056.70 | 51,062,356.70 | 51,992,356.70 |
| Blank - FBG | | | - | |
| **Grand Total** | **200,864,450.00** | **110,240,987.61** | | |

311,105,437.61

|                | 100.00% | Check |
|----------------|---------|-------|
| 23,837,242.12  | 7.66%   | ASC   |
| 64,256,606.13  | 20.65%  | FRAM  |
| 24,609,748.39  | 7.91%   | AVM   |
| 47,828,631.41  | 15.37%  | BPI   |
| 29,340,692.09  | 9.43%   | BV    |
| 33,810,602.54  | 10.87%  | LP    |
| 36,359,558.22  | 11.69%  | Champs|
| 51,062,356.70  | 16.41%  | Trico |
| -              | 0.00%   |       |

|  | 33% | 29% |  |
| --- | --- | --- | --- |
|  | **BPI** | **Champ** | **FRAM** |
|  | 7,584,413.63 | 6,665,090.77 |  |
|  | 4,539,638.88 | 3,989,379.62 |  |
|  | **5,500,836.00** | **4,834,068.00** |  |
|  | **3,188,956.65** | **2,802,416.45** |  |
|  | **843,265.68** | **741,051.65** |  |
|  | **62,700.00** | **55,100.00** |  |
|  | **8,043,420.00** | **7,068,460.00** |  |
|  | **673,282.98** | **591,672.93** |  |
|  | **10,203,998.64** | **8,967,150.32** |  |
|  | **6,696,360.00** | **5,884,680.00** |  |
|  | **4,833,015.00** | **4,247,195.00** |  |
|  | **7,421,700.00** | **6,522,100.00** |  |
|  | **4,793,992.68** | **4,212,902.67** |  |
|  | **1,307,790.00** | **1,149,270.00** |  |
|  | **1,243,575.62** | **1,092,839.18** |  |
|  | **11,871,616.49** | **10,432,632.68** |  |
|  | **1,130,169.01** | **993,178.82** |  |
|  | **8,336,806.50** | **7,326,284.50** |  |
|  | **1,057.14** | **929.00** |  |
|  | 4,792,260.00 | 4,211,380.00 |  |
|  | 436,755.00 | 383,815.00 |  |
|  | 1,631,850.00 | 1,434,050.00 |  |
|  | 1,538,653.24 | 1,352,149.81 |  |
|  | 798,065.95 | 701,330.68 |  |
|  | **BPI** | **Champ** | **FRAM** |
|  | 15,943,125.00 | 14,010,625.00 |  |
|  | 4,160,409.00 | 3,656,117.00 |  |
|  | 9,451,748.69 | 8,306,082.18 |  |
|  | 2,072,334.00 | 1,821,142.00 |  |
|  | 495,000.00 | 435,000.00 |  |
|  | 10,531,290.00 | 9,254,770.00 |  |
|  | 9,911,055.00 | 8,709,715.00 |  |
|  | 2,300,890.24 | 2,021,994.46 |  |
|  | 2,296,456.58 | 2,018,098.20 |  |
|  | 2,001,120.00 | 1,758,560.00 |  |
|  | 9,358,273.98 | 7,954,559.55 |  |
|  | 5,471,800.42 | 4,651,045.96 |  |
|  | 9,646,657.02 | 8,199,685.96 |  |
|  | 4,003,722.46 | 4,026,068.82 | 4,189,942.11 |
|  | 1,240,384.62 | 1,247,307.69 | 1,298,076.92 |
|  | 2,729,569.71 | 2,744,804.52 | 2,856,526.44 |
|  | 2,045,528.35 | 2,056,945.25 | 2,140,669.20 |
|  | 2,052,228.95 | 2,063,683.25 | 2,147,681.46 |

**Trico JE's**

Cash Received from Bowery

    Db - Cash

      CR - Payables

Reclass Payable

    DB - Payables

      I/C Entity - FBG

      I/C Entity - ASC

      I/C Entity - FRAM

      I/C Entity -AVM

      I/C Entity - BPI

      I/C Entity - Carter BV

      I/C Entity - Carter LP

      I/C Entity - Champs

      Payble to NP/ITS

December Cash Sweeps

    DB - I/C FBG

      CR - Cash

Payable Other - Bowery

    Db - Cash (From Bowery)

      CR - Payable Other

**ASC JE's**

Cash Received from Bowery

    Db - Cash

      CR - Payables

Reclass Payable

    DB - Payables

      I/C Entity - FBG

      I/C Entity - ASC

I/C Entity - FRAM
I/C Entity -AVM
I/C Entity - BPI

97,474,179.09    85,659,127.08          I/C Entity - Carter BV
95,711,594.02    84,936,204.84    12,632,896.13    I/C Entity - Carter LP
I/C Entity - Champs
I/C Entity - Trico
Payble to NP/ITS

December Cash Sweeps

-           DB - I/C FBG
22,292,904.54          CR - Cash
-
495,000.00
-
Payable Other - Bowery
-
-           Db - Cash (From Bowery)
435,000.00          CR - Payable Other
(22,292,904.54)
(930,000.00)

64,256,606.13
(2,413,580.88)
61,843,025.25

1/11/2024

**BPI JE's**

Cash Received from Bowery

| | | | |
|---|---|---|---|
| 108,976,100.71 | | Db - Cash | 95,711,594.02 |
| | 108,976,100.71 | CR - Payables | |
| 108,976,100.71 | 108,976,100.71 | | 95,711,594.02 |

Reclass Payable

| | | | |
|---|---|---|---|
| 108,976,100.71 | | DB - Payables | 95,711,594.02 |
| | | I/C Entity - FBG | |
| | 8,019,423.64 | I/C Entity - ASC | |
| | 22,604,642.91 | I/C Entity - FRAM | |
| | 8,641,588.07 | I/C Entity -AVM | |
| | 15,893,384.75 | I/C Entity - Carter BV | |
| | 10,324,035.47 | I/C Entity - Carter LP | |
| | 12,100,661.06 | I/C Entity - Champs | |
| | 12,307,790.28 | I/C Entity - Trico | |
| | 19,084,574.52 | Payble to NP/ITS | |
| 108,976,100.71 | 108,976,100.71 | | 95,711,594.02 |
| | (0.00) | | |

December Cash Sweeps

| | | | |
|---|---|---|---|
| 108,976,100.71 | | DB - I/C FBG | 95,711,594.02 |
| | 108,976,100.71 | CR - Cash | |
| 108,976,100.71 | 108,976,100.71 | | 95,711,594.02 |

Payable Other - Bowery

| | | | |
|---|---|---|---|
| 71,778,112.37 | | Db - Cash (From Bowery) | 64,433,099.85 |
| | 71,778,112.37 | CR - Payable Other | |

1/11/2024

**FRAM JE's**

Cash Received from Bowery

| | | | |
|---|---|---|---|
| 8,848,641.91 | | Db - Cash | 12,632,896.13 |
| | 8,848,641.91 | CR - Payables | |
| 8,848,641.91 | 8,848,641.91 | | 12,632,896.13 |

Reclass Payable

| | | | |
|---|---|---|---|
| 8,848,641.91 | | DB - Payables | 12,632,896.13 |
| | | I/C Entity - FBG | |
| | | I/C Entity - ASC | |

**DEBTORS' EXHIBIT NO. 152**
**Page 569 of 587**

| | | | |
|---|---|---|---|
| **1,690,579.32** | | I/C Entity - FRAM | |
| 662,214.98 | | I/C Entity -AVM | |
| 1,952,183.91 | | I/C Entity - BPI | |
| 769,747.79 | | I/C Entity - Carter BV | |
| 696,953.74 | | I/C Entity - Carter LP | |
| 1,252,912.40 | | I/C Entity - Champs | |
| 855,389.47 | | I/C Entity - Trico | |
| 968,660.30 | | Payble to NP/ITS | |
| 8,848,641.91 | 8,848,641.91 | | 12,632,896.13 |

December Cash Sweeps

| | | | |
|---|---|---|---|
| 8,848,641.91 | | DB - I/C FBG | 12,632,896.13 |
| | 8,848,641.91 | CR - Cash | |
| 8,848,641.91 | 8,848,641.91 | | 12,632,896.13 |

Payable Other - Bowery

| | | | |
|---|---|---|---|
| 17,519,104.71 | | Db - Cash (From Bowery) | 25,011,412.16 |
| | 17,519,104.71 | CR - Payable Other | |

1/11/2024                                                                 1/11/2024

**Champ JE's**

Cash Received from Bowery

|  |  |  |
|---|---|---|
| Db - Cash | 84,936,204.84 | |
| CR - Payables | | 84,936,204.84 |

95,711,594.02
95,711,594.02                                  84,936,204.84    84,936,204.84

Reclass Payable

| | | |
|---|---|---|
| DB - Payables | 84,936,204.84 | |
| I/C Entity - FBG | | |
| I/C Entity - ASC | | 6,387,904.34 |
| I/C Entity - FRAM | | 17,718,327.75 |
| I/C Entity -AVM | | 6,777,987.19 |
| I/C Entity - BPI | | 12,668,907.26 |
| I/C Entity - Carter BV | | 8,091,691.18 |
| I/C Entity - Carter LP | | 9,427,410.72 |
| I/C Entity - Trico | | 14,124,780.40 |
| Payble to NP/ITS | | 9,739,196.01 |

7,078,331.46
**19,829,475.27**
7,582,537.02
9,056,275.68
10,590,560.58
10,835,920.40
16,706,402.72
14,032,090.89
95,711,594.02                                  84,936,204.84    84,936,204.84
0.00                                                              0.00

December Cash Sweeps

| | | |
|---|---|---|
| DB - I/C FBG | 84,936,204.84 | |
| CR - Cash | | 84,936,204.84 |

95,711,594.02
95,711,594.02                                  84,936,204.84    84,936,204.84

Payable Other - Bowery

| | | |
|---|---|---|
| Db - Cash (From Bowery) | 58,866,576.04 | |
| CR - Payable Other | | 58,866,576.04 |

64,433,099.85

1/11/2024

12,632,896.13
12,632,896.13

1,382,922.38

| |
|---|
| 945,421.13 |
| 2,787,064.60 |
| 1,098,941.97 |
| 995,016.45 |
| 1,788,739.14 |
| 1,221,209.59 |
| 2,413,580.88 |
| 12,632,896.13 |

12,632,896.13
12,632,896.13

25,011,412.16

| Row Labels | Sum of Amount USD | 38% Trico | 33% BPI | 29% Champs |
|---|---|---|---|---|
| ASC | 17,445,067.57 | 6,629,125.68 | 5,756,872.30 | 5,059,069.60 |
| AutoliteUS | 18,793,278.51 | 7,141,445.83 | 6,201,781.91 | 5,450,050.77 |
| AVM | 20,239,801.83 | 7,691,124.70 | 6,679,134.60 | 5,869,542.53 |
| BPI_US | 34,451,199.50 | 13,091,455.81 | 11,368,895.83 | 9,990,847.85 |
| CarterBR | 24,261,138.11 | 9,219,232.48 | 8,006,175.58 | 7,035,730.05 |
| CarterLP | 29,211,415.42 | 11,100,337.86 | 9,639,767.09 | 8,471,310.47 |
| Champ | 27,656,608.40 | 10,509,511.19 | 9,126,680.77 | 8,020,416.44 |
| FramUS | 34,307,220.44 | 13,036,743.77 | 11,321,382.75 | 9,949,093.93 |
| Trico | 44,847,654.59 | 17,856,851.81 | 15,539,469.11 | 12,951,333.67 |
| Grand Total | 251,213,384.38 | 95,461,086.06 | 82,900,416.85 | 72,851,881.47 |

| Row Labels | Sum of Amount USD | 15.15% ASC | 20.67% BPI | 20.79% Champ |
|---|---|---|---|---|
| ASC | 6,392,174.55 | 968,660.30 | 1,321,459.16 | 1,328,834.75 |
| AutoliteUS | 3,499,626.03 | 530,327.94 | 723,480.38 | 727,518.41 |
| AVM | 4,369,946.56 | 662,214.98 | 903,402.41 | 908,444.66 |
| BPI_US | 12,882,431.91 | 1,952,183.91 | 2,663,195.06 | 2,678,059.40 |
| CarterBR | 5,079,553.97 | 769,747.79 | 1,050,100.10 | 1,055,961.12 |
| CarterLP | 4,599,187.12 | 696,953.74 | 950,793.49 | 956,100.25 |
| Champ | 8,267,949.82 | 1,252,912.40 | 1,709,239.63 | 1,718,779.57 |
| FramUS | 7,656,481.15 | 1,160,251.37 | 1,582,830.24 | 1,591,664.64 |
| Trico | 5,644,702.11 | 855,389.47 | 1,166,933.61 | 1,173,446.73 |
| Grand Total | 58,392,053.23 | 8,848,641.91 | 12,071,434.08 | 12,138,809.53 |

**DEBTORS' EXHIBIT NO. 152**
**Page 573 of 587**

| 21.63% | 21.75% |
|---|---|
| **FRAM** | **Trico** |
| 1,382,922.38 | 1,390,297.96 |
| 757,130.63 | 761,168.66 |
| 945,421.13 | 950,463.38 |
| 2,787,064.60 | 2,801,928.94 |
| 1,098,941.97 | 1,104,802.99 |
| 995,016.45 | 1,000,323.20 |
| 1,788,739.14 | 1,798,279.09 |
| 1,656,450.25 | 1,665,284.65 |
| 1,221,209.59 | 1,227,722.71 |
| 12,632,896.13 | 12,700,271.58 |

| Week Ended | Entity | Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name |
|---|---|---|---|---|---|---|
| 12/08/23 | FramUS | | | | 12345 | Next Process |
| 12/08/23 | AutoliteUS | | | | 12345 | Next Process |
| 12/08/23 | FramUS | | | | 12345 | Next Process |
| 12/08/23 | AutoliteUS | | | | 12345 | Next Process |
| 12/15/23 | AutoliteUS | | | | 12345 | Next Process |
| 12/15/23 | FramUS | | | | 12345 | Next Process |
| 12/15/23 | FramUS | | | | 12345 | Next Process |
| 12/15/23 | AutoliteUS | | | | 12345 | Next Process |
| 12/22/23 | FramUS | | | | 12345 | Next Process |
| 12/22/23 | AutoliteUS | | | | 12345 | Next Process |
| 12/22/23 | FramUS | | | | 12345 | Next Process |
| 12/22/23 | AutoliteUS | | | | 12345 | Next Process |
| 12/22/23 | FramUS | | | | 12345 | Next Process |
| 12/22/23 | AutoliteUS | | | | 12345 | Next Process |
| 12/22/23 | FramUS | | | | 12345 | Next Process |
| 12/22/23 | AutoliteUS | | | | 12345 | Next Process |
| 12/08/23 | FramUS | | | | 147575 | ITS Traffic Systems |
| 12/08/23 | AutoliteUS | | | | 147575 | ITS Traffic Systems |
| 12/08/23 | FramUS | | | | 147575 | ITS Traffic Systems |
| 12/08/23 | AutoliteUS | | | | 147575 | ITS Traffic Systems |
| 12/15/23 | AutoliteUS | | | | 147575 | ITS Traffic Systems |
| 12/15/23 | FramUS | | | | 147575 | ITS Traffic Systems |
| 12/15/23 | AutoliteUS | | | | 147575 | ITS Traffic Systems |
| 12/22/23 | FramUS | | | | 147575 | ITS Traffic Systems |
| 12/22/23 | AutoliteUS | | | | 147575 | ITS Traffic Systems |
| 12/29/23 | AutoliteUS | | | | 12345 | Next Process |
| 12/29/23 | FramUS | | | | 12345 | Next Process |
| 12/29/23 | AutoliteUS | | | | 12345 | Next Process |
| 12/29/23 | FramUS | | | | 12345 | Next Process |
| 12/22/23 | FramUS | | | | 147575 | ITS Traffic Systems |
| 12/29/23 | AutoliteUS | | | | 147575 | ITS Traffic System |
| 12/29/23 | FramUS | | | | 147575 | ITS Traffic System |
| 12/29/23 | AutoliteUS | | | | 147575 | ITS Traffic Systems |
| 12/29/23 | FramUS | | | | 147575 | ITS Traffic Systems |

| FB Category | Reference | Acc Doc # | Invoice # | Invoice Date | Due Date | Currency | Original Amount | Amount USD |
|---|---|---|---|---|---|---|---|---|
| Material | | | NP120523IRTFi | 12/5/2023 | 12/5/2023 | USD | 7,890,000.00 | 7,890,000.00 |
| Material | | | NP120523IRTA | 12/5/2023 | 12/5/2023 | USD | 4,900,000.00 | 4,900,000.00 |
| Material | | | NP120423IRTFi | 12/4/2023 | 12/4/2023 | USD | 1,522,500.00 | 1,522,500.00 |
| Material | | | NP120423IRTA | 12/4/2023 | 12/4/2023 | USD | 657,500.00 | 657,500.00 |
| Material | | | NP121023IRTA | 12/10/2023 | 12/10/2023 | USD | 3,130,000.00 | 3,130,000.00 |
| Material | | | NP121023IRTFi | 12/10/2023 | 12/10/2023 | USD | 6,890,000.00 | 6,890,000.00 |
| Material | | | NP121223IRTFi | 12/12/2023 | 12/12/2023 | USD | 1,890,000.00 | 1,890,000.00 |
| Material | | | NP121223IRTA | 12/12/2023 | 12/12/2023 | USD | 1,530,000.00 | 1,530,000.00 |
| Material | | | NP121823IRTFi | 12/18/2023 | 12/18/2023 | USD | 368,100.00 | 368,100.00 |
| Material | | | NP121823IRTA | 12/18/2023 | 12/18/2023 | USD | 164,500.00 | 164,500.00 |
| Material | | | NP121923IRTFi | 12/19/2023 | 12/19/2023 | USD | 535,000.00 | 535,000.00 |
| Material | | | NP121923IRTA | 12/19/2023 | 12/19/2023 | USD | 535,000.00 | 535,000.00 |
| Material | | | NP121723IRTFi | 12/17/2023 | 12/18/2023 | USD | 2,300,000.00 | 2,300,000.00 |
| Material | | | NP121723IRTA | 12/17/2023 | 12/18/2023 | USD | 2,134,000.00 | 2,134,000.00 |
| Material | | | NP122023IRTFi | 12/20/2023 | 12/20/2023 | USD | 7,400,000.00 | 7,400,000.00 |
| Material | | | NP122023IRTA | 12/20/2023 | 12/20/2023 | USD | 2,200,000.00 | 2,200,000.00 |
| Material | | | TSB010212052: | 12/5/2023 | 12/5/2023 | USD | 4,100,000.00 | 4,100,000.00 |
| Material | | | TSB010512052: | 12/5/2023 | 12/5/2023 | USD | 1,600,000.00 | 1,600,000.00 |
| Material | | | TSB010212042: | 12/4/2023 | 12/4/2023 | USD | 500,000.00 | 500,000.00 |
| Material | | | TSB010512042: | 12/4/2023 | 12/4/2023 | USD | 175,000.00 | 175,000.00 |
| Material | | | TSB010512092: | 12/9/2023 | 12/9/2023 | USD | 455,000.00 | 455,000.00 |
| Material | | | TSB010212122: | 12/12/2023 | 12/12/2023 | USD | 504,004.24 | 504,004.24 |
| Material | | | TSB010512122: | 12/12/2023 | 12/12/2023 | USD | 1,209,610.18 | 1,209,610.18 |
| Material | | | TSB010212192: | 12/19/2023 | 12/19/2023 | USD | 407,616.20 | 407,616.20 |
| Material | | | TSB010512192: | 12/19/2023 | 12/19/2023 | USD | 102,668.33 | 102,668.33 |
| Material | | | NP122623IRTA | 12/26/2023 | 12/26/2023 | USD | 550,000.00 | 257,000.00 |
| Material | | | NP122623IRTFi | 12/26/2023 | 12/26/2023 | USD | 850,000.00 | 850,000.00 |
| Material | | | NP122523IRTA | 12/25/2023 | 12/25/2023 | USD | 600,000.00 | 670,000.00 |
| Material | | | NP122523IRTFi | 12/25/2023 | 12/25/2023 | USD | 1,100,000.00 | 1,100,000.00 |
| Material | | | TSB010212012: | 12/1/2023 | 12/1/2023 | USD | 2,472,542.10 | 2,472,542.10 |
| | | | TSB010512182: | 12/18/2023 | | USD | 1,750,000.00 | 1,750,000.00 |
| | | | TSB010212182: | 12/18/2023 | | USD | 2,000,000.00 | 2,000,000.00 |
| Material | | | TSB010512222: | 12/22/2023 | 12/22/2023 | USD | 822,626.03 | 822,626.03 |
| Material | | | TSB010212222: | 12/22/2023 | 12/22/2023 | USD | 1,233,939.05 | 1,233,939.05 |

| Fees | Gross Amount | Fee amt | Round Trip AMT for ERIC :) |
|---|---|---|---|
| 8.3070% | 8,604,800.80 | | NP - 48,312,500.00 |
| 8.3070% | 5,343,919.38 | | NP - 48,312,500.00 |
| 7.9220% | 1,653,489.43 | | NP - 12,607,300.00 |
| 7.9220% | 714,068.51 | | NP - 12,607,300.00 |
| 3.3302% | 3,237,826.59 | | NP - 31,913.000.00 |
| 3.3302% | 7,127,356.29 | | NP - 31,913.000.00 |
| 8.3070% | 2,061,226.05 | | NP - 30,033,500.00 |
| 8.3070% | 1,668,611.56 | | NP - 30,033,500.00 |
| 8.3070% | 401,448.31 | | NP - 28,074,850.00 |
| 8.3070% | 179,403.01 | | NP - 28,074,850.00 |
| 8.3070% | 583,468.75 | | NP - 28,074,850.00 |
| 8.3070% | 583,468.75 | | NP - 28,074,850.00 |
| 8.3070% | 2,508,370.32 | | NP - 28,074,850.00 |
| 8.3070% | 2,327,331.42 | | NP - 28,074,850.00 |
| 3.5302% | 7,670,795.58 | | NP - 28,940,000.00 |
| 3.5302% | 2,280,506.79 | | NP - 28,940,000.00 |
| 8.3070% | 4,471,442.75 | | ITS - 28,641,662.69 |
| 8.3070% | 1,744,953.27 | | ITS - 28,641,662.69 |
| 7.9070% | 542,929.43 | | ITS - 28,641,662.69 |
| 7.9070% | 190,025.30 | | ITS - 28,641,662.69 |
| 6.7701% | 488,041.08 | | ITS - 6,958,959.32 |
| 8.3070% | 545,297.90 | | ITS - 6,972,394.68 |
| 8.3070% | 1,308,714.95 | | ITS - 6,972,394.68 |
| 8.3070% | 436,238.32 | | ITS - 16,415,417.69 |
| 8.3070% | 109,877.53 | | ITS - 16,415,417.69 |
| 8.3070% | 280,283.12 | | NP - 13,203,500.00 |
| 8.3070% | 927,006.42 | | NP - 13,203,500.00 |
| 8.3070% | 730,699.18 | | NP - 13,203,500.00 |
| 8.3070% | 1,199,655.37 | | NP - 13,203,500.00 |
| 7.9500% | 2,552,960.35 | | ITS - 19,366,843.53 |
| 8.3070% | 1,908,542.64 | | ITS - 9,927,060.95 |
| 8.3070% | 2,181,191.58 | | ITS - 9,927,060.95 |
| 7.9070% | 868,687.09 | | ITS - 9,894,648.75 |
| 7.9070% | 1,303,030.63 | | ITS - 9,894,648.75 |

**DEBTORS' EXHIBIT NO. 152**
**Page 577 of 587**

|  |  |  | 38% | 33% |
|---|---|---|---|---|
| Received | Source | Total | Trico | BPI |
| 11/3/2023 | NextProcess | 22,983,071.61 | 8,733,567.21 | 7,584,413.63 |
| 11/3/2023 | ITS Traffic Systems | 13,756,481.45 | 5,227,462.95 | 4,539,638.88 |
| 11/6/2023 | NextProcess | 16,669,200.00 | 6,334,296.00 | 5,500,836.00 |
| 11/10/2023 | NextProcess | 9,663,505.00 | 3,672,131.90 | 3,188,956.65 |
| 11/10/2023 | ITS Traffic Systems | 2,555,350.54 | 971,033.21 | 843,265.68 |
| 11/14/2023 | NextProcess | 190,000.00 | 72,200.00 | 62,700.00 |
| 11/14/2023 | ITS Traffic Systems | 24,374,000.00 | 9,262,120.00 | 8,043,420.00 |
| 11/14/2023 | ITS Traffic Systems | 2,040,251.46 | 775,295.55 | 673,282.98 |
| 11/17/2023 | NextProcess | 30,921,208.00 | 11,750,059.04 | 10,203,998.64 |
| 11/17/2023 | NextProcess | 20,292,000.00 | 7,710,960.00 | 6,696,360.00 |
| 11/17/2023 | ITS Traffic Systems | 14,645,500.00 | 5,565,290.00 | 4,833,015.00 |
| 11/20/2023 | NextProcess | 22,490,000.00 | 8,546,200.00 | 7,421,700.00 |
| 11/20/2023 | ITS Traffic Systems | 14,527,250.56 | 5,520,355.21 | 4,793,992.68 |
| 11/20/2023 | ITS Traffic Systems | 3,963,000.00 | 1,505,940.00 | 1,307,790.00 |
| 11/27/2023 | NextProcess | 3,768,410.96 | 1,431,996.16 | 1,243,575.62 |
| 11/27/2023 | ITS Traffic Systems | 35,974,595.43 | 13,670,346.26 | 11,871,616.49 |
| 11/27/2023 | ITS Traffic Systems | 3,424,754.57 | 1,301,406.74 | 1,130,169.01 |
| 12/1/2023 | NextProcess | 25,263,050.00 | 9,599,959.00 | 8,336,806.50 |
| 12/1/2023 | NextProcess | 3,203.45 | 1,217.31 | 1,057.14 |
| 12/1/2023 | ITS Traffic Systems | 14,522,000.00 | 5,518,360.00 | 4,792,260.00 |
| 12/1/2023 | ITS Traffic Systems | 1,323,500.00 | 502,930.00 | 436,755.00 |
| 12/4/2023 | NextProcess | 4,945,000.00 | 1,879,100.00 | 1,631,850.00 |
| 12/4/2023 | ITS Traffic Systems | 4,662,585.57 | 1,771,782.52 | 1,538,653.24 |
| 12/4/2023 | ITS Traffic Systems | 2,418,381.66 | 918,985.03 | 798,065.95 |
|  |  | 295,376,300.26 | 112,242,994.09 | 97,474,179.09 |

October RT details funded from Bowery in November

November Cash Received from Bowery

**Bold - November RT Details**

| Sum of Amount USD | Column Labels |  |  |  |
|---|---|---|---|---|
| Row Labels | ITS Traffic Systems | Next Process | Trico | BPI |
| 1 ASC | 5,185,000.00 | 7,114,200.00 | 4,673,696.00 | 4,058,736.00 |
| 2 AutoliteUS | 6,609,500.00 | 9,485,000.00 | 6,115,910.00 | 5,311,185.00 |
| 3 AVM | 11,570,560.54 | 10,296,000.00 | 8,309,293.01 | 7,215,964.98 |
| 4 BPI_MXCTY |  | 3,203.45 | 1,217.31 | 1,057.14 |
| 4 BPI_US | 18,257,585.57 | 22,353,800.00 | 15,432,326.52 | 13,401,757.24 |
| 5 CarterBR | 11,498,638.00 | 10,040,000.00 | 8,184,682.44 | 7,107,750.54 |
| 6 CarterLP | 10,716,673.46 | 14,976,250.00 | 9,763,310.91 | 8,478,664.74 |
| 7 Champ | 17,581,400.00 | 18,176,000.00 | 13,587,812.00 | 11,799,942.00 |
| 2 FramUS | 21,465,706.56 | 17,898,561.96 | 14,958,422.04 | 12,990,208.61 |
| 8 Trico | 21,546,105.66 | 23,862,582.00 | 17,255,293.70 | 14,984,860.33 |
| Grand Total | 124,431,169.79 | 134,205,397.41 | 98,281,963.93 | 85,350,126.58 |

|  |  | Check |
|---|---|---|
| 12,299,200.00 | 12,299,200.00 | ASC |
| 55,458,768.52 | 55,458,768.52 | FRAM |
| 21,866,560.54 | 21,866,560.54 | AVM |
| 40,614,589.02 | 40,614,589.02 | BPI |
| 21,538,638.00 | 21,538,638.00 | BV |
| 25,692,923.46 | 25,692,923.46 | LP |
| 35,757,400.00 | 35,757,400.00 | Champs |
| 45,408,687.66 | 45,408,667.65 | Trico |

**29%**

| Champ | | | |
|---|---|---|---|
| 6,665,090.77 | | | |
| 3,989,379.62 | | | |
| 4,834,068.00 | | | |
| 2,802,416.45 | | | |
| 741,051.65 | | | |
| 55,100.00 | | | |
| 7,068,460.00 | | | |
| 591,672.93 | | | |
| 8,967,150.32 | | | |
| 5,884,680.00 | | | |
| 4,247,195.00 | | | |
| 6,522,100.00 | | | |
| 4,212,902.67 | | | |
| 1,149,270.00 | | | |
| 1,092,839.18 | | | |
| 10,432,632.68 | | | |
| 993,178.82 | | | |
| 7,326,284.50 | | | |
| 929.00 | | | |
| 4,211,380.00 | | | |
| 383,815.00 | | | |
| 1,434,050.00 | | | |
| 1,352,149.81 | | | |
| 701,330.68 | | | |
| 85,659,127.08 | | | |

**Trico JE's**

Cash Received from Bowery

| | | | |
|---|---|---|---|
| Db - Cash | 112,242,994.09 | | |
| CR - Payables | | 112,242,994.09 | |
| | 112,242,994.09 | 112,242,994.09 | |

Reclass Payable

| | | | |
|---|---|---|---|
| DB - Payables | 112,242,994.09 | | |
| I/C Entity - FBG | | 13,961,030.16 | |
| I/C Entity - ASC | | 4,673,696.00 | |
| I/C Entity - FRAM | | 21,074,332.04 | |
| I/C Entity -AVM | | 8,309,293.01 | |
| I/C Entity - BPI | | 15,433,543.83 | |
| I/C Entity - Carter BV | | 8,184,682.44 | |
| I/C Entity - Carter LP | | 9,763,310.91 | |
| I/C Entity - Champs | | 13,587,812.00 | |
| Payble to NP/ITS | | 17,255,293.70 | |
| | 112,242,994.09 | 112,242,994.09 | 0.00 |

November Cash Sweeps

| | | | |
|---|---|---|---|
| DB - I/C FBG | 112,242,994.09 | | |
| CR - Cash | | 112,242,994.09 | |
| | 112,242,994.09 | 112,242,994.09 | |

| Champs | | |
|---|---|---|
| 3,566,768.00 | | |
| 4,667,405.00 | | |
| 6,341,302.56 | | |
| 929.00 | | |
| 11,777,301.82 | | |
| 6,246,205.02 | | |
| 7,450,947.80 | | |
| 10,369,646.00 | | |
| 11,415,637.87 | | |
| 13,168,513.62 | | |
| 75,004,656.69 | | |

**ASC JE's**

Cash Received from Bowery

| | | | |
|---|---|---|---|
| Db - Cash | | | |
| CR - Payables | | | |
| | | - | - |

Reclass Payable

| | | | |
|---|---|---|---|
| DB - Payables | 112,242,994.09 | | |
| I/C Entity - FBG | | 13,961,030.16 | |
| I/C Entity - ASC | | 4,673,696.00 | |
| I/C Entity - FRAM | | 21,074,332.04 | |
| I/C Entity -AVM | | 8,309,293.01 | |
| I/C Entity - BPI | | 15,433,543.83 | |
| I/C Entity - Carter BV | | 8,184,682.44 | |
| I/C Entity - Carter LP | | 9,763,310.91 | |

| | | |
|---|---|---|
| I/C Entity - Champs | | 13,587,812.00 |
| Payble to NP/ITS | | 17,255,293.70 |
| | 112,242,994.09 | 112,242,994.09   0.00 |

November Cash Sweeps

| | | |
|---|---|---|
| DB - I/C FBG | 112,242,994.09 | |
| CR - Cash | | 112,242,994.09 |
| | 112,242,994.09 | 112,242,994.09 |

**BPI JE's**

Cash Received from Bowery

| | | |
|---|---|---|
| Db - Cash | 97,474,179.09 | |
| CR - Payables | | 97,474,179.09 |
| | 97,474,179.09 | 97,474,179.09 |

Reclass Payable

| | | | |
|---|---|---|---|
| DB - Payables | 97,474,179.09 | | |
| I/C Entity - FBG | | 12,124,052.51 | |
| I/C Entity - ASC | | 4,058,736.00 | |
| I/C Entity - FRAM | | 18,301,393.61 | |
| I/C Entity -AVM | | 7,215,964.98 | |
| I/C Entity - Carter BV | | 7,107,750.54 | |
| I/C Entity - Carter LP | | 8,478,664.74 | |
| I/C Entity - Champs | | 11,799,942.00 | |
| I/C Entity - Trico | | 14,984,860.33 | |
| Payble to NP/ITS | | 13,402,814.38 | |
| | 97,474,179.09 | 97,474,179.09 | 0.00 |

November Cash Sweeps

| | | |
|---|---|---|
| DB - I/C FBG | 97,474,179.09 | |
| CR - Cash | | 97,474,179.09 |
| | 97,474,179.09 | 97,474,179.09 |

**Champ JE's**

Cash Received from Bo[...]

| |
|---|
| Db - Cash |
| CR - Paya[...] |

Reclass Payable

| |
|---|
| DB - Payabl[...] |
| I/C Entit[...] |
| I/C Entit[...] |
| I/C Entit[...] |
| I/C Entit[...] |
| I/C Entit[...] |
| I/C Entit[...] |
| I/C Entit[...] |
| I/C Entit[...] |
| Payble to N[...] |

November Cash Sweep[...]

| |
|---|
| DB - I/C FB[...] |
| CR - Casl[...] |

**FRAM JE's**

Cash Received from Bowery

| | | |
|---|---|---|
| Db - Cash | | |
| CR - Payables | | |
| | 112,242,994.09 | 112,242,994.09 |

Reclass Payable

| | | |
|---|---|---|
| DB - Payables | 112,242,994.09 | |
| I/C Entity - FBG | | 13,961,030.16 |
| I/C Entity - ASC | | 4,673,696.00 |
| I/C Entity - FRAM | | 21,074,332.04 |
| I/C Entity -AVM | | 8,309,293.01 |
| I/C Entity - BPI | | 15,433,543.83 |
| I/C Entity - Carter BV | | 8,184,682.44 |
| I/C Entity - Carter LP | | 9,763,310.91 |

**DEBTORS' EXHIBIT NO. 152**
**Page 582 of 587**

| | | | |
|---|---|---|---|
| I/C Entity - Champs | | 13,587,812.00 | |
| Payble to NP/ITS | | 17,255,293.70 | |
| | 112,242,994.09 | 112,242,994.09 | 0.00 |

November Cash Sweeps

| | | |
|---|---|---|
| DB - I/C FBG | 112,242,994.09 | |
| CR - Cash | | 112,242,994.09 |
| | 112,242,994.09 | 112,242,994.09 |

|  |  |  |
|---|---|---|
| 85,659,127.08 | | |
| | 85,659,127.08 | |
| 85,659,127.08 | 85,659,127.08 | |
| | | |
| 85,659,127.08 | | |
| | 10,654,470.39 | |
| | 3,566,768.00 | |
| | 16,083,042.87 | |
| | 6,341,302.56 | |
| | 11,778,230.82 | |
| | 6,246,205.02 | |
| | 7,450,947.80 | |
| | 13,168,513.62 | |
| | 10,369,646.00 | |
| 85,659,127.08 | 85,659,127.08 | 0.00 |
| | | |
| 85,659,127.08 | | |
| | 85,659,127.08 | |
| 85,659,127.08 | 85,659,127.08 | |

| Week Ended | Entity | Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name |
|---|---|---|---|---|---|---|
| 11/10/23 | BPI_US | | | | 11290 | ITS Traffic Systems |
| 11/17/23 | BPI_US | | | | 11290 | ITS Traffic Systems |
| 11/17/23 | BPI_US | | | | 11290 | ITS Traffic Systems |
| 11/24/23 | BPI_US | | | | 11290 | ITS Traffic Systems |
| 11/24/23 | BPI_US | | | | 11290 | ITS Traffic Systems |
| 12/01/23 | BPI_US | | | | 11290 | ITS Traffic Systems |
| 12/01/23 | BPI_US | | | | 11290 | ITS Traffic Systems |
| 12/01/23 | BPI_US | | | | 11290 | ITS Traffic Systems |
| 12/01/23 | BPI_US | | | | 12345 | Next Process |
| 12/01/23 | BPI_US | | | | 12345 | Next Process |
| 12/01/23 | BPI_US | | | | 12345 | Next Process |
| 11/03/23 | BPI_MXCTY | TRICO | | | 48271 | Next Process |
| 11/03/23 | BPI_MXCTY | TRICO | | | 48271 | Next Process |
| 11/03/23 | BPI_US | | | | 12345 | Next Process |
| 11/10/23 | BPI_US | | | | 12345 | Next Process |
| 11/17/23 | BPI_US | | | | 12345 | Next Process |
| 11/17/23 | BPI_US | | | | 12345 | Next Process |

| FB Category | Reference | Acc Doc # | Invoice # | Invoice Date | Due Date | Currency | Original Amount | Amount USD |
|---|---|---|---|---|---|---|---|---|
| Freight | | | TSB011710272 | 10/27/2023 | 10/27/2023 | USD | 2,695,000.00 | 889,350.00 |
| Material | | | TSB011711142 | 11/14/2023 | 11/14/2023 | USD | 1,625,000.00 | 536,250.00 |
| Material | | | TSB011711032 | 11/3/2023 | 11/3/2023 | USD | 1,525,000.00 | 503,250.00 |
| Material | | | TSB011711202 | 11/20/2023 | 11/20/2023 | USD | 925,000.00 | 305,250.00 |
| Material | | | TSB011711202 | 11/20/2023 | 11/20/2023 | USD | 4,700,000.00 | 1,551,000.00 |
| Material | | | TSB011711262 | 11/26/2023 | 11/26/2023 | USD | 2,125,000.00 | 701,250.00 |
| Material | | | TSB011711272 | 11/27/2023 | 11/27/2023 | USD | 2,450,000.00 | 808,500.00 |
| Material | | | TSB011711282 | 11/28/2023 | 11/28/2023 | USD | 2,212,585.57 | 730,153.24 |
| Material | | | NP112823IRTBI | 11/28/2023 | 11/28/2023 | USD | 1,020,000.00 | 336,600.00 |
| Material | | | NP112723IRTBI | 11/27/2023 | 11/27/2023 | USD | 4,813,800.00 | 1,588,554.00 |
| Material | | | NP112623IRTBI | 11/26/2023 | 11/26/2023 | USD | 2,980,000.00 | 983,400.00 |
| Material | | | OC10029493-O | 9/13/2023 | 9/13/2023 | USD | 867.75 | 286.36 |
| Material | | | OC10029162-2 | 9/13/2023 | 9/13/2023 | USD | 2,335.70 | 770.78 |
| Material | | | NP103123IRT2I | 10/31/2023 | 10/31/2023 | USD | 2,280,000.00 | 752,400.00 |
| Material | | | NP110623IRTBI | 11/6/2023 | 11/6/2023 | USD | 1,000,000.00 | 330,000.00 |
| Material | | | NP111323IRTBI | 11/13/2023 | 11/13/2023 | USD | 3,420,000.00 | 1,128,600.00 |
| Material | | | NP111423IRTBI | 11/14/2023 | 11/14/2023 | USD | 6,840,000.00 | 2,257,200.00 |

| Fees | Gross Amount | Fee amt | Round Trip AMT for ERIC :) |
|---|---|---|---|
| 7.4500% | 2,911,939.49 | | ITS - 24,374,000.00 |
| 8.3070% | 1,772,218.16 | | ITS - 14,645,500.00 |
| 2.9250% | 1,570,950.30 | | ITS - 14,527,250.56 |
| 7.7500% | 1,002,710.03 | | ITS - 35,974,595.43 |
| 8.3750% | 5,129,604.37 | | ITS - 35,974,595.43 |
| 8.3070% | 2,317,516.06 | | ITS - 14,522,000.00 |
| 6.7050% | 2,626,078.57 | | ITS - 4,662,585.57 |
| 6.7050% | 2,373,653.46 | | ITS - 4,662,585.57 |
| 4.3667% | 1,066,573.72 | | NP - 4,945,000.00 |
| 8.3070% | 5,249,910.03 | | NP - 25,263,050.00 |
| 8.3070% | 3,249,975.46 | | NP - 25,263,050.00 |
| 7.0101% | 933.17 | | NP - 3,203.45 |
| 7.0101% | 2,592.43 | | NP - 3,203.45 |
| 8.3070% | 2,486,558.41 | | NP - 16,669,200.00 |
| 8.3070% | 1,090,595.79 | | NP - 9,663,505.00 |
| 8.3070% | 3,729,837.61 | | NP - 30,921,208.00 |
| 3.3302% | 7,075,633.82 | | NP - 20,292,000.00 |

**DEBTORS' EXHIBIT NO. 152**
**Page 587 of 587**