

Privileged and Confidential
Prepared at the Direction of Counsel
Draft – Subject to Change

# FIRST BRANDS GROUP™

## Hypothetical Liquidation Analysis

June 2026

HIGHLY CONFIDENTIAL

FBG_CH1_00104683

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FiRST** *BRANDS* GROUP

## Disclaimer

This confidential information ("Information") is based on information provided by First Brands Group Holdings, LLC, Viceroy Private Capital, LLC, and/or one or more of their respective subsidiaries and/or affiliates (collectively, the "Company"). Information is being furnished on a confidential basis, pursuant to a separate confidentiality agreement entered into by and between First Brands and the recipient (the "Confidentiality Agreement"), solely for use by the recipient in making its own evaluation of First Brands and its business, assets, financial condition and prospects. This Information does not purport to contain all of the information that may be required or desired by a recipient to evaluate First Brands. In all cases, interested parties should conduct their own independent investigation, analysis and verification of First Brands and its business, assets, financial condition and prospects.

By accepting this Information, the recipient agrees (in addition to any obligations it may have under the Confidentiality Agreement) that neither it nor its agents, representatives, directors, officers, affiliates, employees or professional advisors will copy, reproduce or distribute to others this Information, in whole or in part, at any time without the prior written consent of First Brands and that it will keep confidential all information contained herein not already in the public domain in accordance with the provisions of the Confidentiality Agreement.

Certain estimates, projections and statements contained herein are forward-looking statements with respect to the anticipated performance of First Brands and its affiliates. Such financial projections and estimates are as to future events and reflect various assumptions of management of First Brands concerning the future performance of First Brands and are subject to significant business, financial, economic, operating, competitive and other risks and uncertainties and contingencies (many of which are difficult to predict and beyond the control of First Brands) that could cause actual results to differ materially from the statements included herein. Such estimates, projections and forward-looking statements have been provided to assist in an evaluation of First Brands, but are not to be viewed as facts and should not be relied upon as an accurate representation of future results. In addition, such financial projections and estimates were not prepared with a view to public disclosure or compliance with published guidelines of the U.S. Securities and Exchange Commission, the guidelines established by the American Institute of Certified Public Accountants or U.S. generally accepted accounting principles. There can be no assurance as to the reliability or correctness of such financial projections and estimates, nor should any assurances be inferred and actual results may vary materially from those projected.

Neither First Brands nor any of its affiliates, directors, officers, employees, consultants, representatives or advisors assumes any responsibility for and makes no representation or warranty (express or implied) as to the reasonableness, completeness, accuracy or reliability of the financial projections, estimates, opinions, or other information contained herein (which speak only as of the date identified on the cover page of this presentation), or of any other information, notice, or document made available to the recipient in connection with the Company or its affiliates. First Brands and its affiliates, and their respective equity holders, partners, members, managers, directors, officers, management, employees, advisors or other representatives expressly disclaim any and all liability based, in whole or in part, on such information, errors therein or omissions therefrom. The Company does not undertake and expressly disclaims any duty or obligation to update or revise this document or any information contained herein, whether as a result of new information, future events or otherwise.

This Information does not constitute or form part of, and is not made in connection with, any offer by the Company or any offer, sale, or purchase of any debt or equity securities or of any business or assets described herein under any applicable law in any jurisdiction, nor does it constitute a recommendation to enter into any transaction. Accordingly, it is not intended to form the basis of an investment decision.

2

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

## Table of Contents

**FRST** BRANDS GROUP

**Table of Contents:**

- 4 – Executive Overview and Conclusions
- 9 – Hypothetical Liquidation Analysis Summary and Global Notes
- 17 – Supporting Analysis
- 28 – Legal Entity Hypothetical Liquidation Analyses

3

HIGHLY CONFIDENTIAL

FBG_CH1_00104685

**DEBTORS' EXHIBIT NO. 158**
**Page 3 of 121**



Privileged and Confidential
Prepared at the Direction of Counsel
Draft – Subject to Change

# FIRST BRANDS GROUP™

## Executive Overview and Conclusions

June 2026

HIGHLY CONFIDENTIAL

FBG_CH1_00104686



Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

## Executive Overview

**Overview:**

- Hypothetical Liquidation Analysis assumes conversion of all First Brands Group Holdings, LLC ("FBGH"), FBGH's direct and indirect Debtor subsidiaries, and Viceroy Private Capital, LLC (collectively, the "FBG Debtors") cases to Chapter 7 <u>on or about July 28, 2026 (the "Liquidation Date").</u>
- Assumes Chapter 7 liquidation tasks including asset recoveries, claims reconciliations, and final tax return filings will be <u>completed within one year after the Liquidation Date.</u>
- Asset values, recoveries, and claims are based on the FBG Debtors' books and records along with liquidator estimates on certain asset recoveries and related costs.
- Analysis has been <u>prepared on a legal entity basis for all FBG Debtors</u> and shown on a combined basis for summary purposes. [1]

**Assets at Liquidation Date:**

- Assumes all unrestricted cash (other than $25M DIP minimum) is utilized by the Liquidation Date. Conversion to Chapter 7 would likely trigger funding of the professional fee carve out utilizing the $25M DIP minimum cash.
- Estimated restricted cash on hand at the Liquidation Date is assumed to be inaccessible to a Chapter 7 Trustee as pre-conversion liens held by ABL and DIP lenders would remain. It is assumed the Lenders would not consent to use of cash collateral to fund Chapter 7 trust activities. This analysis assumes the Lenders would continue to litigate over these balances to enhance their recoveries.
- Assumes no creditors besides holders of DIP A Claims will receive any recovery on account of estate claims and causes of action, including those associated with adversary proceedings, in a chapter 7 liquidation. Due to an inability to finance prosecution of the Estate Claims, a chapter 7 trustee would either consent to foreclosure by the DIP Secured Parties or agree to a sale for an amount substantially less than the outstanding DIP A Claims. Any cash proceeds paid by holders of DIP A Claims constitute Avoidance Proceeds subject to DIP Secured Parties' liens and would be used to pay down DIP A Claims, after subtracting chapter 7 trustee fees.
- FBG Debtors' books and records have been adjusted for projected/completed asset sales and planned abandonment of certain assets with minimal recovery or excess costs to liquidate.

*(1) – See Legal Entity Hypothetical Liquidation Analyses section of this report for by entity analysis*

5

HIGHLY CONFIDENTIAL

FBG_CH1_00104687

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

## Executive Overview



**FIRST BRANDS GROUP**

**Liabilities at Liquidation Date:**

- Assumes interest continues to accrue on secured claims through the one-year wind down period after the Liquidation Date.
- Other operating costs are assumed to be on cash in advance terms leading up to the Liquidation Date resulting in no additional administrative claims being incurred.
- Assumes all remaining operating leases to be rejected prior to the Liquidation Date.  Related lease rejection claims are considered in estimated general unsecured claims.
- Claims (secured and unsecured) asserted by SPV parties including Onset, Aequum, Carval, and Evolution are contested by the FBG Debtors and therefore not included in this analysis.

**Conclusion:**

- All asset recoveries in a hypothetical Chapter 7 liquidation are encumbered by secured parties, and _expected proceeds do not satisfy their claims in full._
- _There is no realistic ability for creditors other than secured parties, including administrative, priority and general unsecured creditors, to receive recovery._

*In a hypothetical Chapter 7 liquidation, administrative, priority and general unsecured creditors are projected to not receive any recovery on account of their claims and therefore are not expected to receive more property in a Chapter 7 liquidation as compared to the Chapter 11 Plan where recoveries are possible for all such creditors, satisfying the Best Interests Test as described in 1129(a)(7) of the bankruptcy code*

6

HIGHLY CONFIDENTIAL

FBG_CH1_00104688

**DEBTORS' EXHIBIT NO. 158**
**Page 6 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

## Best Interests Test

FRST
BRANDS
GROUP

| | Class | CH. 11 Operating Asset Recovery | CH. 11 Litigation Trust Recovery | CH. 11 Total Recovery | CH. 7 Operating Asset Recovery | Best Interests Test |
|---|---|---|---|---|---|---|
| 1 | Other Priority Claims | 100% | n/a | 100% | 100% | PASS |
| 2 | Other Secured Claims | 100% | n/a | 100% | 100% | PASS |
| 3 | Roll-Up Claims | – | LTI [1] | LTI [1] | – | PASS |
| 4 | First Lien Claims | – | LTI [1] | LTI [1] | – | PASS |
| 5 | Second Lien Claims | – | LTI [1] | LTI [1] | – | PASS |
| 6 | ABL Claims | 19% | n/a | 19% | 11% | PASS |
| 7 | General Unsecured Claims | – | LTI [1] | LTI [1] | – | PASS |
| 8 | Subordinated Claims | – | – | – | – | PASS |
| 9 | Intercompany Claims | – | – | – | – | PASS |
| 10 | FBG Debtor Interest | – | – | – | – | PASS |

[1] Beneficial interest in the Litigation Trust. These interests entitle holders to receive distributions from the Litigation Trust in accordance with the below table, as set forth in the Disclosure Statement for Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors at docket 3020.

7

HIGHLY CONFIDENTIAL

FBG_CH1_00104689

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

## Best Interests Test, cont.



| Class | Aggregate Distributions | | | | |
|---|---|---|---|---|---|
| | $0 –$90 million [2] | $90 million – $350 million | $350 million – $1.8 billion | $1.8 billion – $1.9 billion [3] | Over $1.9 billion |
| Class 1 (Litigation Funding) | 100% | 15% | 10% | 10% | 10% |
| Class 2 (DIP A Claims) | – | 85% | 74% | – | – |
| Settled Administrative Expense Claims, Administrative Expense Claims, Priority Tax Claims, Other Priority Claims | – | – | 16% | 90% | – |
| Class 3 (Roll-Up Claims, General Unsecured Claims, First Lien Claims, and Second Lien Claims) | – | – | – | – | 90% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** |

[2] This assumes (x) there is no Additional Litigation Trust Funding and (y) the 1.75x multiple on invested capital exceeds the 20.0% internal rate of return on the Litigation Trust Class 1 Funding Contributions.

[3] This assumes no participation in the Administrative Expense Claims Consent Program.

8

HIGHLY CONFIDENTIAL

FBG_CH1_00104690



Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

## Hypothetical Liquidation Analysis - Summary of FBG Debtors [1]

**FiRST BRANDS GROUP**

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | $302 | ($277) | $25 | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | 410 | (6) | 404 | 17% | 69 | (6) | 63 | 16% |
| Inventory | [C] | 1,241 | (837) | 404 | 5% | 21 | (12) | 9 | 2% |
| Goodwill & Intangible Assets, net | [D] | 2,124 | (2,124) | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | 3,986 | | 3,986 | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | 149 | (134) | 14 | 100% | 14 | (1) | 14 | 96% |
| Machinery & Equipment, net | [H] | 490 | (463) | 27 | 40% | 11 | (4) | 7 | 25% |
| All Other Assets | [I] | 661 | (110) | 551 | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$9,362** | **($3,951)** | **$5,411** | **2%** | **$116** | **($23)** | **$92** | **2%** |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | 20 | 22% |
| Chapter 7 Operating Costs | [K] | | | | | | | 5 | 5% |
| Chapter 7 Trustee Fee | [L] | | | | | | | 3 | 3% |
| Liquidator Overhead Expenses | [M] | | | | | | | 3 | 3% |
| **Total Wind Down Costs** | | | | | | | | **$30** | **33%** |

**Net Proceeds Available for Secured Claims**  **$62**

| Secured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | 14 | 1% |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | 48 | 11% |
| First Lien Claims | [Q] | | | 2,317 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **$62** | **1%** |

**Net Proceeds Available for Admin & Priority Claims**  --

| Admin & Priority Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | 222 | | | | -- | -- |
| Priority Claims | | | | 77 | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **$300** | | | | **--** | **--** |

**Remaining Proceeds for Unsecured Claims**  --

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | 5,641 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$5,641** | | | | **--** | **--** |

(1) – Prepared on a legal entity bases and shown on a combined basis for summary purposes. See Legal Entity Hypothetical Liquidation Analyses section of this report for by entity analysis.

10

FBG_CH1_00104692

DEBTORS' EXHIBIT NO. 158
Page 10 of 121

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

## Global Notes



**[A] Cash:**

- Assumes all unrestricted cash (other than $25M DIP minimum) is utilized by the Liquidation Date.
- Conversion to chapter 7 will trigger funding of the professional fee carve out utilizing the $25 million DIP minimum cash.
- Estimated restricted cash on hand at the Liquidation Date (estimated to be $103M) is assumed to be inaccessible to a chapter 7 trustee as pre-conversion liens held by ABL and DIP lenders would remain. It is not assumed the Lenders would consent to use of cash collateral to fund chapter 7 trust activities and instead assumes the Lenders would continue to litigate over these balances to enhance their recoveries.

**[B] Accounts Receivable, net:**

- Accounts Receivable constitutes ABL Priority Collateral
- Liquidation Date balance per recent accounts receivable aging, net of applicable credits, and adjusted for balances collected with recent asset sales (Horizon, TMD, and Walbro).
- Gross and Net recovery percentages are based on liquidator estimates and are net of the estimated direct liquidation costs.
- Liquidation efforts are underway which may result in some accounts receivable being converted to cash prior to the Liquidation Date, which would reduce estimated recoveries and associated secured debt amount.

HIGHLY CONFIDENTIAL

FBG_CH1_00104693

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

## Global Notes, cont.



**[C] Inventory:**

- Inventory owned by the FBG Debtors constitutes ABL Priority Collateral.
- Liquidation Date balance based on recent liquidator estimate of saleable inventory which excludes inventory at sites where liquidator recommends not pursuing sales due to costs associated with the liquidation process.
- Gross and Net recovery percentages are based on liquidator estimates and are net of the estimated direct liquidation costs.
- Liquidation efforts are underway which may result in some inventory being converted to cash prior to the Liquidation Date, which would reduce estimated recoveries and associated secured debt amount.

**[D] Goodwill & Intangible Assets, net:**

- Goodwill and Intangible Assets constitute DIP Collateral.
- Assumes all remaining intellectual property assets of the FBG Debtors are sold prior to the Liquidation Date with the proceeds reducing the DIP A Claims prior to the Liquidation Date.

**[E] Investment in Subsidiaries:**

- Investment in subsidiaries constitutes DIP Collateral.
- Assumes all non-US Debtor entities enter into local insolvency or similar proceedings, as required by local laws and regulations.
- This analysis assumes liabilities exceed asset recovery values, if any, in these non-US Debtor entities, resulting in no recovery to FBG Debtors, as equity holders.

12

HIGHLY CONFIDENTIAL

FBG_CH1_00104694



Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

## Global Notes, cont.

**[F] Intercompany Receivables (Payable), net:**

- Intercompany receivables constitute DIP Collateral.
- Assumes all non-US Debtor entities enter into local insolvency or similar proceedings, as required by local laws and regulations.
- This analysis assumes liabilities exceed asset recovery values, if any, in these non-US Debtor entities, resulting in no recoveries to FBG Debtors' on account of intercompany claims.

**[G] Real Property, net:**

- Real Property constitutes DIP Collateral.
- Estimated Liquidation Date balance and recoveries are based on trial balance values (net of depreciation) for legal entities where liquidator expects property sales to occur.
- Recoveries are net of estimated liquidator fees.
- See supporting analysis for listing of all owned properties and disposition plans.

**[H] Machinery & Equipment, net:**

- Machinery and equipment owned by the FBG Debtors constitute DIP Collateral.
- Liquidation Date balance based on fair market value for sites included in liquidator's appraisal and adjusted for asset sales expected to be completed before the Liquidation Date.
- Only sites located in the United States are included as recovery from assets in foreign jurisdictions are assumed to be utilized in local proceedings and/or require expenses (i.e., severance) in excess of estimated recoveries.
- Recoveries are based on high auction value per liquidator's latest estimates and net of applicable liquidation costs.

13

HIGHLY CONFIDENTIAL

FBG_CH1_00104695

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

## Global Notes, cont.



**[I] All Other Assets:**

- Estimated Liquidation Date balance based on Trial Balance and adjusted for legal entities sold as prior to Liquidation Date (Walbro, TMD, Horizon).
- Includes accounts such as operating lease right of use assets, prepaids, and deposits.
- No recoveries are expected in a hypothetical chapter 7.

**[J] Wind Down Professionals:**

- Assumes costs for professionals required to assist Chapter 7 Trustee with wind down activities are $20M based on the circumstances of the case and condition of the books and records.
- Costs are allocated to holders of DIP A Claims and ABL Claims based on % of secured asset recoveries.

**[K] Chapter 7 Operating Costs:**

- Assumes $5M based on the circumstances of the case and condition of the books and records for all other costs required for the chapter 7 trustee to carry out its mandate.
- Costs are allocated to holders of DIP A Claims and ABL Claims based on % of secured asset recoveries.

14

HIGHLY CONFIDENTIAL

FBG_CH1_00104696

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

## Global Notes, cont.



**[L] Chapter 7 Trustee Fee:**
- 3% statutory fee on all asset recoveries.
- Costs are allocated to holders of DIP A Claims and ABL Claims based on % of secured asset recoveries.

**[M] Liquidator Overhead Expenses:**
- Remaining personnel costs to liquidate accounts receivable and inventory per liquidator estimates.
- Costs are allocated to holders of ABL Claims based on recoveries realized on accounts receivable and inventory.

**[N] DIP A Claims:**
- Per latest estimate for claim balance and adjusted for expected asset sale proceeds prior to the Liquidation Date.
- Includes estimated accrued interest through Chapter 7 wind down activities.

**[O] Roll-Up Claims:**
- Per latest estimate for claim balance and includes estimated accrued interest through Chapter 7 wind down activities.

**[P] ABL Claims:**
- Per latest estimate for claim balance and adjusted for expected asset sale proceeds prior to the Liquidation Date.
- Includes estimated accrued interest through Chapter 7 wind down activities.

**[Q] First Lien and Second Lien Claims:**
- Per latest estimate for claim balance and includes estimated accrued interest through Chapter 7 wind down activities.

15

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

## Global Notes, cont.

**FRST**
*BRANDS*
GROUP

**[R] Administrative Claims:**

- Based on latest estimate of 503(b)9 claims and post-petition AP (as of May 2026).
- Includes 20% contingency for additional potential claims.
- Since DIP A Claims are not paid in full in a chapter 7 liquidation, the Administrative Expense Claims Basket is not triggered under the DIP Order.

16

HIGHLY CONFIDENTIAL

FBG_CH1_00104698



Privileged and Confidential
Prepared at the Direction of Counsel
Draft – Subject to Change

# FIRST BRANDS GROUP™

## Supporting Analysis

June 2026

HIGHLY CONFIDENTIAL

FBG_CH1_00104699



Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

## FBG Debtors

**FBG Debtors**

1. Airtex Industries, LLC
2. Airtex Products, LP
3. APC Intermediate Holdings, LLC
4. APC Parent, LLC
5. ASC Industries, Inc.
6. Autolite Operations LLC
7. AVM Export, Inc.
8. BPI Acquisition Company, LLC
9. BPI EC, LLC
10. BPI Holdings International, LLC
11. Brake Parts Inc China LLC
12. Brake Parts Inc India LLC
13. Brake Parts Inc LLC
14. Cardone Industries, Inc.
15. Carrand Companies, Inc.
16. Carter Carburetor Holdings, LLC
17. Carter Carburetor, LLC
18. Carter Fuel Export, Inc.
19. Carter Fuel Systems, LLC
20. Champion Laboratories, Inc.
21. CWD Holding, LLC
22. CWD Intermediate Holdings I, LLC
23. CWD Intermediate Holdings II, LLC
24. CWD, LLC
25. Dalton Corporation
26. Dalton Corporation, Ashland Manufacturing Facility
27. Dalton Corporation, Kendallville Manufacturing Facility
28. Dalton Corporation, Stryker Machining Facility Co.
29. Dalton Corporation, Warsaw Manufacturing Facility
30. Eagle Casting Holdings, LLC
31. Eagle Casting, LLC
32. Eagle Machining, LLC
33. First Brands Group Holdings, LLC
34. First Brands Group Intermediate, LLC
35. First Brands Group, LLC
36. FRAM Group IP LLC
37. FRAM Group Operations LLC
38. FRAMAuto Holdings, LLC
39. Fuel Filter Technologies, Inc.
40. Global Reman Ventures, LLC
41. Heatherton Holdings, LLC
42. Hopkins Acquisition, Inc.
43. Hopkins Manufacturing Corporation
44. Horizon Euro Finance LLC
45. Horizon Global Americas Inc.
46. Horizon Global Company LLC
47. Horizon Global Corporation
48. Horizon International Holdings LLC
49. IBI International Holding Company, Inc.
50. International Brake Industries, Inc.
51. Jasper Acquisition Corp.
52. Jasper Rubber Products, Inc
53. KTRI Holdings, Inc.
54. KTRI Offshore Holdings, LLC
55. Longman Enterprises, Inc.
56. PHNX Acquisition Corp.
57. Premier Marketing Group, LLC
58. Pylon Manufacturing Corp.
59. Pylon South Bend, Inc.
60. Qualis Automotive, L.L.C.
61. Qualis Enterprises, LLC
62. Qualitor Acquisition Inc.
63. Qualitor Automotive, LLC
64. Qualitor Subsidiary H, Inc.
65. Qualitor Subsidiary S, Inc.
66. Qualitor, Inc.
67. Reman Management International LLC
68. SDC TX, LLC
69. Smart Choice, LLC
70. Specialty Pumps Group, Inc.
71. Strongarm, LLC
72. TAE Brakes, LLC
73. TAE China Holdings, Inc.
74. Toledo Molding & Die, LLC
75. Transportation Aftermarket Enterprise, LLC
76. Trico Holding Corporation
77. Trico Products Corporation
78. Trico Technologies Corporation
79. Tridonex USA LLC
80. UCI Acquisition Holdings (No. 4) LLC
81. UCI International Holdings Parent Inc.
82. UCI International Holdings, Inc.
83. UCI International, LLC
84. UCI Pennsylvania, Inc.
85. UCI-Airtex Holdings, Inc.
86. United Components, LLC
87. Universal Auto Filter LLC
88. Viceroy Private Capital, LLC
89. Viper Acquisition I, Inc.
90. Viper Acquisition, Inc.
91. Walbro LLC
92. Walbro Midco LLC
93. WEM US Co.

18

HIGHLY CONFIDENTIAL

FBG_CH1_00104700

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

## Cash Roll-Forwards

FiRST
BRANDS
GROUP

*$ in Millions*

| Restricted Cash Category | Current Balance as of 6/5/2026 | Forecasted Receipts | Forecasted Disbursements | Forecasted Secured Debt Paydown [1] | Estimated Balance on 7/28/2026 | Comments |
|---|---|---|---|---|---|---|
| Prepetition Receipts | $97 | – | – | – | $97 | Not accessible to Chapter 7 Trustee due to pre-conversion liens |
| Postpetition Receipts | 25 | 8 | (28) | – | 5 | Not accessible to Chapter 7 Trustee due to pre-conversion liens |
| Employee Liability Account (ELA) | 21 | – | (21) | – | – | - - |
| WARN Funds | 0 | – | – | – | 0 | - - |
| Adequate Protection - Utility | 2 | – | (2) | – | – | - - |
| Adequate Protection - Evolution | 2 | – | – | – | 2 | Not accessible to Chapter 7 Trustee due to pre-conversion liens |
| SPV Funding | – | – | – | – | – | - - |
| Buyer TSA Funding | – | – | – | – | – | - - |
| Examiner Escrow | 0 | – | – | – | 0 | - - |
| OEM Funding | 72 | 9 | (82) | – | – | Unused funds to be returned to OEMs prior to conversion |
| **Total Restricted Cash** | **$218** | **$17** | **($132)** | **–** | **$103** | |
| Unrestricted Cash | 36 | 62 | (73) | – | 25 | DIP minimum cash amount left at conversion |
| **Total Debtor Cash** | **$254** | **$79** | **($205)** | **–** | **$128** | |

1. Based on weekly latest cash flow forecast. Liquidation does assume secured debt paydowns from activities not yet reflected in cash flow forecast.

19

HIGHLY CONFIDENTIAL

FBG_CH1_00104701

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

## A/R Recovery by Key Customer

FIRST BRANDS GROUP

*$ in Thousands*

| Customer | 5/18 AR Net of Credits | Est. Gross Recovery | Gross Recovery % | Hilco A/R Fee | Est. Direct Costs | Est. Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|
| O'Reilly | $59,381 | $9,279 | 16% | ($278) | ($572) | $8,428 | 14% |
| NAPA US (GPC) | 57,952 | – | – | – | – | – | – |
| AUTOZONE | 53,523 | 18,144 | 34% | (544) | (1,119) | 16,481 | 31% |
| PARTS AUTHORITY | 40,418 | 1,900 | 5% | (57) | (117) | 1,725 | 4% |
| GENERAL MOTORS | 30,917 | 14,624 | 47% | (439) | (902) | 13,283 | 43% |
| COSTCO USA | 11,802 | – | – | – | – | – | – |
| ADVANCE AUTO PARTS | 11,732 | – | – | – | – | – | – |
| FACTORY MOTOR PARTS | 11,005 | 1,563 | 14% | (47) | (96) | 1,419 | 13% |
| UNITED AUTO SUPPLY | 10,670 | – | – | – | – | – | – |
| HONDA | 6,991 | – | – | – | – | – | – |
| LES SCHWAB TIRE CENTERS | 6,716 | 1,914 | 29% | (57) | (118) | 1,739 | 26% |
| UAP (NAPA Canada) | 5,940 | – | – | – | – | – | – |
| TRACTOR SUPPLY | 5,018 | 2,427 | 48% | (73) | (150) | 2,205 | 44% |
| WALMART | 3,362 | 2,807 | 84% | (84) | (173) | 2,550 | 76% |
| KEYSTONE AUTOMOTIVE WHSE | 2,707 | 1,231 | 45% | (37) | (76) | 1,118 | 41% |
| MONRO INC | 1,834 | 1,456 | 79% | (44) | (90) | 1,322 | 72% |
| COSTCO | 1,679 | – | – | – | – | – | – |
| VOLKSWAGEN | 1,536 | – | – | – | – | – | – |
| SAFELITE | 1,253 | 219 | 18% | (7) | (14) | 199 | 16% |
| PLASTIC OMNIUM (USA) LLC | 1,191 | 208 | 18% | (6) | (13) | 189 | 16% |
| BMW | 1,032 | 71 | 7% | (2) | (4) | 65 | 6% |
| HAHN - UCI | 967 | 169 | 18% | (5) | (10) | 154 | 16% |
| All Other | 76,114 | 13,274 | 17% | (398) | (819) | 12,057 | 16% |
| **Total** | **$403,737** | **$69,287** | **17%** | **($2,079)** | **($4,274)** | **$62,934** | **16%** |

*\* See Global Assumption [B] for further details on values, recoveries, and expenses*

20

FBG_CH1_00104702

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

## Inventory Recovery By Location

**FiRST BRANDS GROUP**

$ in Millions

| Legal Entity | Location | Latest Actual | Est. Gross Recovery | Gross Recovery % | Company Expense | Hilco Budget Expense | Hilco Fee | Est. Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| BRAKE PARTS INC LLC | McHenry | $163 | $9 | 5% | ($2) | ($2) | ($0) | $4 | 3% |
| BRAKE PARTS INC LLC | Patterson | 64 | 3 | 5% | (1) | (0) | (0) | 2 | 3% |
| BRAKE PARTS INC LLC | COI | 80 | 3 | 4% | (1) | (0) | (0) | 1 | 2% |
| HOPKINS MANUFACTURING CORPORATION | Oklahoma | | | *Expected to be sold prior to Liquidation Date* | | | | | |
| HOPKINS MANUFACTURING CORPORATION | Kansas | | | *Expected to be sold prior to Liquidation Date* | | | | | |
| TRICO PRODUCTS CORPORATION | Brownsville | 23 | 1 | 6% | (1) | (0) | (0) | 0 | 2% |
| ASC INDUSTRIES, INC. | Brownsville | 63 | 4 | 6% | (2) | (1) | (0) | 1 | 2% |
| CARTER FUEL SYSTEMS, LLC | Brownsville | 12 | 1 | 6% | (0) | (0) | (0) | 0 | 2% |
| **Total** | | **$404** | **$21** | **5%** | **($7)** | **($4)** | **($1)** | **$9** | **2%** |

*\* For facilities with multiple legal entities, recoveries were prorated based on legal entity mix in 5/22/26 company inventory reporting*
*\*\* See Global Note [C] for further details on values, recoveries, and expenses*

21

HIGHLY CONFIDENTIAL

FBG_CH1_00104703

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**F¡RST BRANDS GROUP**

## Real Property Summary

$

| Address | City | State | Country | Business Unit | Planned Disposition | TB Value, net | Hilco Fee | Est. Net Recovery |
|---|---|---|---|---|---|---|---|---|
| **Hopkins Manufacturing Corporation** | | | | | | | | |
| 3402 W. 6th Street | Emporia | KS | US | Hopkins | Pursue Sale | *Incl. Below* | *Incl. Below* | *Incl. Below* |
| 281 Chatham Street South | Blenheim | Ontario | Canada | Hopkins | Pursue Sale | *Incl. Below* | *Incl. Below* | *Incl. Below* |
| **Hopkins Manufacturing Corporation Subtotal** | | | | | | $7,210,121 | ($318,405) | $6,891,716 |
| | | | | | | | | |
| **Dalton Corporation, Warsaw Manufacturing Facility** | | | | | | | | |
| 1900 E. Jefferson Street | Warsaw | IN | US | Dalton | Sold Prior to Liquidation Date | n/a | n/a | n/a |
| **Dalton Corporation, Warsaw Manufacturing Facility Subtotal** | | | | | | – | – | – |
| | | | | | | | | |
| **DALTON CORPORATION STRYKER MACHINING FACILTY** | | | | | | | | |
| 310 Ellis Street | Stryker | OH | US | Dalton | Sold Prior to Liquidation Date | n/a | n/a | n/a |
| **DALTON CORPORATION STRYKER MACHINING FACILTY Subtotal** | | | | | | – | – | – |
| | | | | | | | | |
| **Jasper Rubber Products, Inc** | | | | | | | | |
| 1010 First Ave | Jasper | IN | US | Jasper | Sold Prior to Liquidation Date | n/a | n/a | n/a |
| 1093 W. First Ave. | Jasper | IN | US | Jasper | Sold Prior to Liquidation Date | n/a | n/a | n/a |
| 1055 W. First Ave | Jasper | IN | US | Jasper | Sold Prior to Liquidation Date | n/a | n/a | n/a |
| 1011 First Ave. | Jasper | IN | US | Jasper | Sold Prior to Liquidation Date | n/a | n/a | n/a |
| **Jasper Rubber Products, Inc Subtotal** | | | | | | – | – | – |
| | | | | | | | | |
| **Toledo Molding & Die, LLC** | | | | | | | | |
| 515 East Gypsy Lane | Bowling Green | OH | US | TMD | Sold in TMD Transaction | n/a | n/a | n/a |
| 300 Crawford Street | Carey | OH | US | TMD | Sold in TMD Transaction | n/a | n/a | n/a |
| 1429 Coining Drive | Toledo | OH | US | TMD | Sold in TMD Transaction | n/a | n/a | n/a |
| **Toledo Molding & Die, LLC Subtotal** | | | | | | – | – | – |
| | | | | | | | | |
| **Walbro LLC** | | | | | | | | |
| 6242 Garfield Avenue | Cass City | MI | US | Walbro | Sold in Walbro Transaction | n/a | n/a | n/a |
| 4144 Doerr Road | Cass City | MI | US | Walbro | Sold in Walbro Transaction | n/a | n/a | n/a |
| **Walbro LLC Subtotal** | | | | | | – | – | – |
| | | | | | | | | |
| **Eagle Machining, LLC** | | | | | | | | |
| 705 N. Fayette Street | Fayette | OH | US | Eagle | Pursue Sale | 7,248,295 | (319,932) | 6,928,363 |
| **Eagle Machining, LLC Subtotal** | | | | | | $7,248,295 | ($319,932) | $6,928,363 |
| | | | | | | | | |
| **Grand Total** | | | | | | $14,458,416 | ($638,337) | $13,820,079 |

22

HIGHLY CONFIDENTIAL

FBG_CH1_00104704

DEBTORS' EXHIBIT NO. 158
Page 22 of 121

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

## M&E Recovery By Location

**FIRST BRANDS GROUP**

$ in Millions

| Location | Legal Entity | Latest Actual | Est. Gross Recovery | Gross Recovery % | Hilco Fee | Direct Costs | Est. Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|
| 2701 Keystone Pacific Pkwy, Suite 100, Patterson, CA | BRAKE PARTS INC LLC | $1 | $1 | 45% | ($0) | ($0) | $0 | 33% |
| McHenry, IL (Multiple Addresses) | BRAKE PARTS INC LLC | 2 | 2 | 123% | (0) | (1) | 1 | 72% |
| 1900 East Jefferson St, Warsaw, IN | Dalton Corporation, Warsaw Manufacturing Facility | | | *Expected to be sold prior to Liquidation Date* | | | | |
| 705 North Fayette Street, Fayette, Ohio 43521 | EAGLE MACHINING, LLC | 2 | 1 | 72% | (0) | (0) | 1 | 52% |
| 428 Peyton St, Emporia, KS | Hopkins Manufacturing Corporation | 1 | 0 | 41% | (0) | (0) | 0 | 5% |
| 30900 West 185th St, Edgerton, KS | Hopkins Manufacturing Corporation | 0 | – | – | – | – | – | – |
| 2400 Northwest Industrial Pkwy, Miami, OK | Hopkins Manufacturing Corporation | 2 | 1 | 49% | (0) | (0) | 0 | 28% |
| 3402 W. 6th Ave., Emporia, KS | Hopkins Manufacturing Corporation | 0 | – | – | – | – | – | – |
| Jasper, IN (Multiple Addresses) | Jasper Rubber Products, Inc | | | *Expected to be sold prior to Liquidation Date* | | | | |
| 1995 Billy Mitchell Boulevard, Brownsville, Texas 78521 | TRICO PRODUCTS CORPORATION | 12 | 4 | 34% | (1) | (1) | 3 | 24% |
| 1900 Billy Mitchell Boulevard, Brownsville, Texas 78521 | TRICO PRODUCTS CORPORATION | 0 | – | – | – | – | – | – |
| 6700 Paredes Line Road, Brownsville, Texas 78521 | TRICO PRODUCTS CORPORATION | 1 | 1 | 62% | (0) | (0) | 1 | 49% |
| 851 Jackson St, Greenville, OH | FRAM Group Operations LLC | 6 | 1 | 8% | (0) | (0) | 0 | 1% |
| 14528 Bonelli St, City of Industry, CA | BRAKE PARTS INC LLC | – | 0 | – | (0) | (0) | 0 | – |
| **Total** | | **$27** | **$11** | **40%** | **($2)** | **($2)** | **$7** | **25%** |

*\* See Global Notes [H] for further details on values, recoveries, and expenses*

23

FBG_CH1_00104705

DEBTORS' EXHIBIT NO. 158
Page 23 of 121

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

## All Other Assets

**FRST** BRANDS GROUP

*$ in Millions*

| Category | 4/30 TB | Recovery | Notes |
|---|---|---|---|
| Operating Lease Right of Use Asset | $230 | $    - | - - |
| All Other Prepaids | 214 | - | - - |
| Prepaid MRO | 50 | - | - - |
| Prepaid Insurance | 12 | - | - - |
| Prepaid Rent | 4 | - | - - |
| Deposits | 24 | - | - - |
| All Other | 18 | - | - - |
| **Totals** | **$551** | | |

24

HIGHLY CONFIDENTIAL

FBG_CH1_00104706

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

## Secured Claims Roll-Forward

FIRST BRANDS GROUP

$ in Millions

| Facility | Current Balance (as of 5/18) | Pre Conversion Period | | | Chapter 7 Liquidation Period | | |
|---|---|---|---|---|---|---|---|
| | | Plus: Est. Accrued Interest [1] | Less: Forecasted Paydown | Est. Balance at Hypothetical Conversion Date | Plus: Est. Accrued Interest [1] | Less: Forecasted Paydown [2] | Est. Balance at End of Chapter 7 Liquidation [2] |
| DIP A | $1,335 | $50 | (35) | $1,350 | $170 | n/a | $1,520 |
| Roll-Up Claims | 3,577 | 109 | – | 3,685 | 375 | n/a | 4,061 |
| ABL Facility & SCF | 367 | 14 | – | 381 | 46 | n/a | 427 |
| First Lien L/C Facility | 29 | 1 | – | 30 | 4 | n/a | 34 |
| First Lien Term Loans | 1,863 | 70 | – | 1,933 | 235 | n/a | 2,168 |
| Side-Car Term Loans | 99 | 4 | – | 103 | 13 | n/a | 115 |
| Second Lien Term Loans | 600 | 29 | – | 630 | 100 | n/a | 730 |
| **Total** | **$7,870** | **$277** | **($35)** | **$8,112** | **$942** | **n/a** | **$9,054** |

1. Includes default interest
2. Before Hypothetical Chapter 7 asset recovery proceeds applied

25

HIGHLY CONFIDENTIAL

FBG_CH1_00104707

DEBTORS' EXHIBIT NO. 158
Page 25 of 121



Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

## Asset Sale Paydown Prior to Liquidation Date

FRST BRANDS GROUP

**Secured Paydowns**

| # | Transaction | Lender | Collateral | Claim Reduction | CH7 Impact (from 6/17 draft) |
|---|-------------|--------|-----------|-----------------|------------------------------|
| 1 | Jasper | DIP | RE / M&E | $6,500,000 | Remove net recovery of $12.5 million, consisting of real prop. ($8.5mm) and M&E ($4mm) |
| 2 | Walbro Asia | DIP | Equity in Sub | 12,000,000 | N/A - No recoveries from Walbro Asia in 6/17 draft |
| 3 | Dalton | DIP | RE / M&E | 4,100,000 | Remove net recovery of $17.8 million, consisting of real prop. ($14.8mm) and M&E ($3mm) |
| 4 | PGI2 | DIP | M&E / Other Assets | 3,000,000 | N/A - Recoveries already adjusted out of 6/17 draft |
| 5 | Centric Parts | DIP | IP | 4,700,000 | - - |
| 6 | Brake Parts Inc. | DIP | IP | 3,500,000 | - - |
| 7 | Selah Holdings Inc. | DIP | IP | 900,000 | N/A - Recoveries already adjusted out of 6/17 draft |

26

HIGHLY CONFIDENTIAL

FBG_CH1_00104708

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

## Priority and Administrative Claim Summary

**FRST BRANDS GROUP**

$ in Thousands

| Debtor Entity | 503(b)(9) | Postpetition AP [2] | Contingency [1] | Est. Admin Claims | Priority Claim | Contingency [1] | Est. Priority Claim | Est. A&P Claim |
|---|---|---|---|---|---|---|---|---|
| **(d) Admin & Priority Claims** | | | | | | | | |
| Trico Products Corporation | $10,379 | $82,907 | $18,657 | **$111,944** | $173 | $35 | **$208** | **$112,152** |
| Toledo Molding & Die. LLC | 8,648 | 6,270 | 2,984 | **17,901** | - | - | **-** | **17,901** |
| Horizon Global Americas Inc. | 4,701 | 1,438 | 1,228 | **7,367** | 129 | 26 | **155** | **7,522** |
| Brake Parts Inc LLC | 3,142 | 14,202 | 3,469 | **20,813** | 1,237 | 247 | **1,485** | **22,298** |
| Champion Laboratories. Inc. | 2,048 | 5,454 | 1,500 | **9,003** | 1,156 | 231 | **1,388** | **10,390** |
| Wellbro LLC | 1,980 | - | 396 | **2,376** | 18 | 4 | **21** | **2,398** |
| FRAM Group Operations LLC | 1,551 | 15,587 | 3,428 | **20,565** | 645 | 129 | **774** | **21,339** |
| Carter Fuel Systems. LLC | 1,176 | 3,190 | 873 | **5,239** | 1,632 | 326 | **1,958** | **7,197** |
| Dalton Warsaw Manufacturing /Stryker Machining | 993 | 806 | 360 | **2,158** | - | - | **-** | **2,158** |
| ASC Industries. Inc. | 838 | 573 | 282 | **1,693** | 145 | 29 | **174** | **1,867** |
| Hopkins Manufacturing Corporation | 748 | 7,640 | 1,678 | **10,066** | 1,628 | 326 | **1,953** | **12,019** |
| Jasper Rubber Products. Inc. | 605 | 423 | 206 | **1,234** | 168 | 34 | **201** | **1,435** |
| Eagle Machining. LLC | 555 | 307 | 172 | **1,035** | - | - | **-** | **1,035** |
| Cardone Industries. Inc. | 530 | 5,752 | 1,256 | **7,538** | 2,130 | 426 | **2,556** | **10,095** |
| Eagle Casting. LLC | 237 | 395 | 126 | **757** | - | - | **-** | **757** |
| Strongarm. LLC | - | 1,026 | 205 | **1,231** | 168 | 34 | **201** | **1,432** |
| International Brake Industries. Inc. | - | 691 | 138 | **829** | 18 | 4 | **21** | **850** |
| Carter Carburetor. LLC | - | 357 | 71 | **428** | - | - | **-** | **428** |
| Horizon Global Corporation | - | 206 | 41 | **247** | 24 | 5 | **29** | **276** |
| Carter Carburetor Holdings. LLC | - | - | - | **-** | 14,194 | 2,839 | **17,033** | **17,033** |
| UCI International Holdings Parent Inc. | - | - | - | **-** | 8,269 | 1,654 | **9,923** | **9,923** |
| PHNX Acquisition Corp. | - | - | - | **-** | 8,229 | 1,646 | **9,874** | **9,874** |
| BPI Acquisition Company. LLC | - | - | - | **-** | 6,983 | 1,397 | **8,379** | **8,379** |
| Viper Acquisition I. Inc. | - | - | - | **-** | 3,704 | 741 | **4,445** | **4,445** |
| KTRI Holdings. Inc. | - | - | - | **-** | 6,474 | 1,295 | **7,768** | **7,768** |
| UCI International Holdings. Inc. | - | - | - | **-** | 3,228 | 646 | **3,874** | **3,874** |
| Jasper Acquisition Corp. | - | - | - | **-** | 876 | 175 | **1,051** | **1,051** |
| CWD. LLC | - | - | - | **-** | 794 | 159 | **953** | **953** |
| First Brands Group Holdings. LLC | - | - | - | **-** | 700 | 140 | **840** | **840** |
| First Brands Group. LLC | - | - | - | **-** | 1,257 | 251 | **1,508** | **1,508** |
| BPI Holdings International. LLC | - | - | - | **-** | 201 | 40 | **241** | **241** |
| Pylon Manufacturing Corp. | - | - | - | **-** | 175 | 35 | **209** | **209** |
| WEM US Co. | - | - | - | **-** | 153 | 31 | **184** | **184** |
| Specialty Pumps Group, Inc. | - | - | - | **-** | 56 | 11 | **67** | **67** |
| CWD Holding. LLC | - | - | - | **-** | 2 | 0 | **2** | **2** |
| APC Intermediate Holdings. LLC | - | - | - | **-** | 1 | 0 | **1** | **1** |
| CWD Intermediate Holdings I. LLC | - | - | - | **-** | 1 | 0 | **1** | **1** |
| CWD Intermediate Holdings II. LLC | - | - | - | **-** | 1 | 0 | **1** | **1** |
| First Brands Group Intermediate. LLC | - | - | - | **-** | 1 | 0 | **1** | **1** |
| FRAMAuto Holdings. LLC | - | - | - | **-** | 1 | 0 | **1** | **1** |
| Airtex Products. LP | - | - | - | **-** | 1 | 0 | **1** | **1** |
| **Total** | **$38,131** | **$147,224** | **$37,071** | **$222,426** | **$64,569** | **$12,914** | **$77,483** | **$299,909** |

**Notes:**
1. Contingency calculated as 20% of principal amount.
2. Post Petition AP as of May 2026.
3. See Global Notes [R] for further details

27

FBG_CH1_00104709

DEBTORS' EXHIBIT NO. 158

Page 27 of 121



Privileged and Confidential
Prepared at the Direction of Counsel
Draft – Subject to Change

# FIRST BRANDS GROUP™

## Legal Entity Hypothetical Liquidation Analyses

HIGHLY CONFIDENTIAL

FBG_CH1_00104710

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

### Airtex Industries, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | -- | -- | -- | -- | -- | -- | -- | -- |

| | Global Notes | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| **Wind Down Costs** | | | | | | | | | |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | -- | -- |

| **Net Proceeds Available for Secured Claims** | | | | | | | | -- | |

| Secured Claims | Global Notes | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | $9,054 | | | | -- | -- |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | -- | |

| Admin & Priority Claims | Global Notes | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | -- | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | -- | | | | -- | -- |

| **Remaining Proceeds for Unsecured Claims** | | | | | | | | -- | |

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | -- | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | $7 | | | | -- | -- |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support
- Entity has no assets on Trial Balance or from direct Hilco support

29

HIGHLY CONFIDENTIAL

FBG_CH1_00104711

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

### Airtex Products, LP

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | $0 | (0) | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | 1 | (1) | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$1** | **($1)** | **--** | **--** | **--** | **--** | **--** | **--** |
| **Wind Down Costs** | | | | | | | | Amount | Burden % |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |
| **Net Proceeds Available for Secured Claims** | | | | | | | | **--** | |
| **Secured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,166 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |
| **Admin & Priority Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | 0 | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **$0** | | | | **--** | **--** |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |
| **Unsecured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| General Unsecured Claims | | | | -- | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$7** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

- No A/R per latest aging, recoveries from M&E / Estate Claims and to DIP A

30

HIGHLY CONFIDENTIAL

FBG_CH1_00104712

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## APC Intermediate Holdings, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | **--** | **--** | | **--** | **--** | **--** | **--** |
| **Wind Down Costs** | | | | | | | | Amount | Burden % |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |
| **Net Proceeds Available for Secured Claims** | | | | | | | | **--** | |
| **Secured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |
| **Admin & Priority Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | 0 | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **$0** | | | | **--** | **--** |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |
| **Unsecured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| General Unsecured Claims | | | | 0 | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$7** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

31

HIGHLY CONFIDENTIAL

FBG_CH1_00104713

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## APC Parent, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | 47 | -- | 47 | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$47** | **--** | **$47** | **--** | **--** | **--** | **--** | **--** |

| Wind Down Costs | | | | | | | Amount | Burden % | |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | -- | -- | |
| Chapter 7 Operating Costs | [K] | | | | | | -- | -- | |
| Chapter 7 Trustee Fee | [L] | | | | | | -- | -- | |
| Liquidator Overhead Expenses | [M] | | | | | | -- | -- | |
| **Total Wind Down Costs** | | | | | | | **--** | **--** | |

**Net Proceeds Available for Secured Claims** — --

| Secured Claims | | Est. Claim | | Amount | Recovery % |
|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | -- | -- |
| Roll-Up Claims | [O] | 4,061 | | -- | -- |
| ABL Claims | [P] | 427 | | -- | -- |
| First Lien L/C Facility | [Q] | 34 | | -- | -- |
| First Lien Term Loans | [Q] | 2,166 | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | -- | -- |
| Second Lien Claims | [Q] | 730 | | -- | -- |
| **Total Secured Claims** | | **$9,054** | | **--** | **--** |

**Net Proceeds Available for Admin & Priority Claims** — --

| Admin & Priority Claims | | Est. Claim | | Amount | Recovery % |
|---|---|---|---|---|---|
| Administrative Claims | [R] | -- | | -- | -- |
| Priority Claims | | -- | | -- | -- |
| **Total Admin & Priority Claims** | | **--** | | **--** | **--** |

**Remaining Proceeds for Unsecured Claims** — --

| Unsecured Claims | Est. Claim | | Amount | Recovery % |
|---|---|---|---|---|
| General Unsecured Claims | 7 | | -- | -- |
| PBGC Claim | 7 | | -- | -- |
| **Total Unsecured Claims** | **$14** | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support
- No recovery expected from subsidiary investments

32

HIGHLY CONFIDENTIAL

FBG_CH1_00104714

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FiRST BRANDS GROUP**

## ASC Industries, Inc.

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | $5 | (5) | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | 38 | (13) | 25 | 18% | 5 | (0) | 4 | 18% |
| Inventory | [C] | 20 | 43 | 63 | 6% | 4 | (3) | 1 | 2% |
| Goodwill & Intangible Assets, net | [D] | 29 | (29) | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | 65 | -- | 65 | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | 9 | (9) | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | 11 | -- | 11 | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$177** | **($13)** | **$164** | **5%** | **$8** | **($3)** | **$5** | **3%** |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | 1 | 22% |
| Chapter 7 Operating Costs | [K] | | | | | | | 0 | 5% |
| Chapter 7 Trustee Fee | [L] | | | | | | | 0 | 3% |
| Liquidator Overhead Expenses | [M] | | | | | | | 0 | 4% |
| **Total Wind Down Costs** | | | | | | | | **$2** | **34%** |

| **Net Proceeds Available for Secured Claims** | | | | | | | | **$4** | |
|---|---|---|---|---|---|---|---|---|---|

| Secured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | 4 | 1% |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,166 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **$4** | **0%** |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |
|---|---|---|---|---|---|---|---|---|---|

| Admin & Priority Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | 2 | | | | -- | -- |
| Priority Claims | | | | 0 | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **$2** | | | | **--** | **--** |

| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |
|---|---|---|---|---|---|---|---|---|---|

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | 5 | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$12** | | | | **--** | **--** |

### Additional Notes:

- See Global Notes for overview of asset value, recovery, and claims support

- Key customers with capped balances include O'Reilly, AutoZone, and Advance Auto Parts

### Accounts Receivable Summary

| $ in Millions | Latest Actual | Chapter 7 Liquidation Recovery % | Amount |
|---|---|---|---|
| Customer | | | |
| O'Reilly | $11 | 16% | $2 |
| ADVANCE AUTO PARTS | 6 | -- | -- |
| AUTOZONE | 6 | 34% | 3 |
| All Other | 1 | 5% | 0 |
| **Gross A/R Proceeds** | **$25** | **18%** | **$5** |

| A/R Selling Costs | | Burden % | Amount |
|---|---|---|---|
| Hito A/R Fee | | 5% | 0 |
| Est. Direct Costs | | 6% | 0 |
| **Total A/R Selling Costs** | **--** | **9%** | **$0** |
| **Total A/R Proceeds** | | | **$4** |

33

HIGHLY CONFIDENTIAL

FBG_CH1_00104715

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Autolite Operations LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | | | | | |
| Accounts Receivable, net | [B] | 43 | (30) | 13 | 23% | 3 | (0) | 3 | 21% |
| Inventory | [C] | 19 | (19) | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | (10) | 10 | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | 0 | (0) | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | 18 | (18) | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | 2 | -- | 2 | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$72** | **($58)** | **$14** | **20%** | **$3** | **($0)** | **$3** | **18%** |
| **Wind Down Costs** | | | | | | | **Amount** | **Burden %** | |
| Wind Down Professionals | [J] | | | | | | | 1 | 22% |
| Chapter 7 Operating Costs | [K] | | | | | | | 0 | 5% |
| Chapter 7 Trustee Fee | [L] | | | | | | | 0 | 3% |
| Liquidator Overhead Expenses | [M] | | | | | | | 0 | 4% |
| **Total Wind Down Costs** | | | | | | | | **$1** | **34%** |
| **Net Proceeds Available for Secured Claims** | | | | | | | | **$2** | |
| **Secured Claims** | | | **Est. Claim** | | | | | **Amount** | **Recovery %** |
| DIP A Claims | [N] | | 1,520 | | | | | -- | -- |
| Roll-Up Claims | [O] | | 4,061 | | | | | -- | -- |
| ABL Claims | [P] | | 427 | | | | | 2 | 0% |
| First Lien L/C Facility | [Q] | | 34 | | | | | -- | -- |
| First Lien Term Loans | [Q] | | 2,168 | | | | | -- | -- |
| Side-Car Term Loans | [Q] | | 115 | | | | | -- | -- |
| Second Lien Claims | [Q] | | 730 | | | | | -- | -- |
| **Total Secured Claims** | | | **$9,054** | | | | | **$2** | **0%** |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | **--** |
| **Admin & Priority Claims** | | | **Est. Claim** | | | | | **Amount** | **Recovery %** |
| Administrative Claims | [R] | | -- | | | | | -- | -- |
| Priority Claims | | | -- | | | | | -- | -- |
| **Total Admin & Priority Claims** | | | **--** | | | | | **--** | **--** |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |
| **Unsecured Claims** | | | **Est. Claim** | | | | | **Amount** | **Recovery %** |
| General Unsecured Claims | | | 8 | | | | | -- | -- |
| PBGC Claim | | | 7 | | | | | -- | -- |
| **Total Unsecured Claims** | | | **$14** | | | | | **--** | **--** |

### Additional Notes:

- See Global Notes for overview of asset value, recovery, and claims support

- Key customers with capped balances include AutoZone, O'Reilly, Ford, and Napa

- No Real Property on Hilco sale target listing

### Accounts Receivable Summary

| $ in Millions | Latest Actual | Chapter 7 Liquidation Recovery % | Amount |
|---|---|---|---|
| **Customer** | | | |
| AUTOZONE | $5 | 34% | $2 |
| O'Reilly | 4 | 16% | 1 |
| NAPA US (GPC) | 2 | -- | -- |
| All Other | 2 | 31% | 1 |
| **Gross A/R Proceeds** | **$13** | **23%** | **$3** |
| A/R Selling Costs | | **Burden %** | **Amount** |
| Hilco A/R Fee | | 3% | $0 |
| Est. Direct Costs | | 6% | 0 |
| **Total A/R Selling Costs** | **--** | **9%** | **$0** |
| **Total A/R Proceeds** | | | **$3** |

34

   FBG_CH1_00104716

**DEBTORS' EXHIBIT NO. 158**
**Page 34 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**F|RST BRANDS GROUP**

### AVM Export, Inc.

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | **--** | **--** | **--** | **--** | **--** | **--** | **--** |

| Wind Down Costs | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | **--** | **--** |

**Net Proceeds Available for Secured Claims** — **--**

| Secured Claims | | Est. Claim | | | Amount | Recovery % |
|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | -- | -- |
| Roll-Up Claims | [O] | 4,061 | | | -- | -- |
| ABL Claims | [P] | 427 | | | -- | -- |
| First Lien L/C Facility | [Q] | 34 | | | -- | -- |
| First Lien Term Loans | [Q] | 2,168 | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | -- | -- |
| **Total Secured Claims** | | **$9,054** | | | **--** | **--** |

**Net Proceeds Available for Admin & Priority Claims** — **--**

| Admin & Priority Claims | | Est. Claim | | | Amount | Recovery % |
|---|---|---|---|---|---|---|
| Administrative Claims | [R] | -- | | | -- | -- |
| Priority Claims | | -- | | | -- | -- |
| **Total Admin & Priority Claims** | | **--** | | | **--** | **--** |

**Remaining Proceeds for Unsecured Claims** — **--**

| Unsecured Claims | | Est. Claim | | | Amount | Recovery % |
|---|---|---|---|---|---|---|
| General Unsecured Claims | | -- | | | -- | -- |
| PBGC Claim | | 7 | | | -- | -- |
| **Total Unsecured Claims** | | **$7** | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support
- Entity has no hard assets on Trial Balance or from direct Hilco support

35

HIGHLY CONFIDENTIAL

FBG_CH1_00104717

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## BPI Acquisition Company, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | 488 | -- | 488 | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$488** | **--** | **$488** | **--** | **--** | **--** | **--** | **--** |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |

| **Net Proceeds Available for Secured Claims** | | | | | | | | **--** | |

| Secured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,166 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |

| Admin & Priority Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | 8 | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **$8** | | | | **--** | **--** |

| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | 5 | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$12** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support
- Entity has no hard assets on Trial Balance or from direct Hilco support
- No recovery expected from subsidiary investments

36

HIGHLY CONFIDENTIAL

FBG_CH1_00104718

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## BPI EC, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | 0 | (0) | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | 0 | (0) | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$0** | **($0)** | **--** | **--** | **--** | **--** | **--** | **--** |
| **Wind Down Costs** | | | | | | | | Amount | Burden % |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |
| **Net Proceeds Available for Secured Claims** | | | | | | | | **--** | |
| **Secured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |
| **Admin & Priority Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | -- | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **--** | | | | **--** | **--** |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |
| **Unsecured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| General Unsecured Claims | | | | -- | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$7** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support
- No Net A/R in latest aging
- Hilco reporting does project recovery on inventory

37

HIGHLY CONFIDENTIAL

FBG_CH1_00104719

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

### BPI Holdings International, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | 1 | (1) | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$1** | **($1)** | **--** | **--** | **--** | **--** | **--** | **--** |

| | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| **Wind Down Costs** | | | | | | | | | |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |

**Net Proceeds Available for Secured Claims** | -- |

| | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Secured Claims** | | | | | | | | | |
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |

**Net Proceeds Available for Admin & Priority Claims** | -- |

| | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Admin & Priority Claims** | | | | | | | | | |
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | 0 | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **$0** | | | | **--** | **--** |

**Remaining Proceeds for Unsecured Claims** | -- |

| | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Unsecured Claims** | | | | | | | | | |
| General Unsecured Claims | | | | 0 | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$7** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

38

HIGHLY CONFIDENTIAL

FBG_CH1_00104720

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Brake Parts Inc China LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | (0) | 0 | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | 4 | (4) | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$4** | **($4)** | **--** | **--** | **--** | **--** | **--** | **--** |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |

| **Net Proceeds Available for Secured Claims** | | | | | | | | **--** | |
|---|---|---|---|---|---|---|---|---|---|
| Secured Claims | | | | Est. Claim | | | | Amount | Recovery % |
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,166 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |
|---|---|---|---|---|---|---|---|---|---|
| Admin & Priority Claims | | | | Est. Claim | | | | Amount | Recovery % |
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | -- | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **--** | | | | **--** | **--** |

| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |
|---|---|---|---|---|---|---|---|---|---|
| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
| General Unsecured Claims | | | | -- | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$7** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support
- Entity has no from direct Hilco support and A/R Aging

39

FBG_CH1_00104721

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

### Brake Parts Inc India LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | 8 | -- | 8 | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$8** | **--** | **$8** | **--** | **--** | **--** | **--** | **--** |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |

| **Net Proceeds Available for Secured Claims** | | | | | | | | **--** | |
|---|---|---|---|---|---|---|---|---|---|
| Secured Claims | | | | Est. Claim | | | | Amount | Recovery % |
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,166 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |
|---|---|---|---|---|---|---|---|---|---|
| Admin & Priority Claims | | | | Est. Claim | | | | Amount | Recovery % |
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | -- | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **--** | | | | **--** | **--** |

| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |
|---|---|---|---|---|---|---|---|---|---|
| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
| General Unsecured Claims | | | | -- | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$7** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support
- No recovery on subsidiary investments expected

40

HIGHLY CONFIDENTIAL

FBG_CH1_00104722

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Brake Parts Inc LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | $4 | (4) | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | 420 | (306) | 112 | 14% | 15 | (1) | 14 | 12% |
| Inventory | [C] | 518 | (211) | 307 | 5% | 15 | (8) | 7 | 2% |
| Goodwill & Intangible Assets, net | [D] | 512 | (512) | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | (7) | 7 | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | 34 | (32) | 3 | 102% | 3 | (1) | 2 | 51% |
| All Other Assets | [I] | 82 | -- | 82 | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$1,565** | **($1,061)** | **$504** | **7%** | **$34** | **($10)** | **$23** | **5%** |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | 5 | 22% |
| Chapter 7 Operating Costs | [K] | | | | | | | 1 | 5% |
| Chapter 7 Trustee Fee | [L] | | | | | | | 1 | 3% |
| Liquidator Overhead Expenses | [M] | | | | | | | 1 | 3% |
| **Total Wind Down Costs** | | | | | | | | **$8** | **33%** |

| **Net Proceeds Available for Secured Claims** | | | | | | | | **$15** | |
|---|---|---|---|---|---|---|---|---|---|

| Secured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | 1 | 0% |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | 14 | 3% |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **$15** | **0%** |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |
|---|---|---|---|---|---|---|---|---|---|

| Admin & Priority Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | 21 | | | | -- | -- |
| Priority Claims | | | | 1 | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **$22** | | | | **--** | **--** |

| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |
|---|---|---|---|---|---|---|---|---|---|

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | 303 | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$310** | | | | **--** | **--** |

### Additional Notes:
- See Global Notes for overview of asset value, recovery, and claims support

- Key Customers with capped balances include, Napa (No Recovery), General Motors, United Auto Supply, O'Riley, Les Schwab Tire Centers

### Accounts Receivable Summary

| $ in Millions | Latest Actual | Chapter 7 Liquidation Recovery % | Amount |
|---|---|---|---|
| **Customer** | | | |
| NAPA US (GPC) | $45 | -- | -- |
| GENERAL MOTORS | 17 | 47% | 8 |
| UNITED AUTO SUPPLY | 5 | -- | -- |
| O'Reilly | 8 | 16% | 1 |
| LES SCHWAB TIRE CENTERS | 7 | 29% | 2 |
| UAP (NAPA Canada) | 4 | -- | -- |
| PARTS AUTHORITY | 3 | 5% | 0 |
| All Other | 20 | 21% | 4 |
| **Gross A/R Proceeds** | **$112** | **14%** | **$15** |

| A/R Selling Costs | | Burden % | Amount |
|---|---|---|---|
| Hilco A/R Fee | | 5% | 0 |
| Est. Direct Costs | | 6% | 1 |
| **Total A/R Selling Costs** | | **9%** | **$1** |
| **Total A/R Proceeds** | | | **$14** |

41

HIGHLY CONFIDENTIAL

FBG_CH1_00104723

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Cardone Industries, Inc.

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | $5 | (5) | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | 414 | (377) | 37 | 14% | 5 | (0) | 5 | 13% |
| Inventory | [C] | 93 | (93) | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | 72 | (72) | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | 71 | (71) | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | (37) | 37 | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | 26 | -- | 26 | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$645** | **($582)** | **$63** | **8%** | **$5** | **($0)** | **$5** | **7%** |

| Wind Down Costs | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | 1 | 22% |
| Chapter 7 Operating Costs | [K] | | | | | | 0 | 5% |
| Chapter 7 Trustee Fee | [L] | | | | | | 0 | 3% |
| Liquidator Overhead Expenses | [M] | | | | | | 0 | 4% |
| **Total Wind Down Costs** | | | | | | | **$2** | **34%** |

| **Net Proceeds Available for Secured Claims** | | | | | | | **$3** | |

| Secured Claims | | Est. Claim | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | | | -- | -- |
| Roll-Up Claims | [O] | 4,061 | | | | | -- | -- |
| ABL Claims | [P] | 427 | | | | | 3 | 1% |
| First Lien L/C Facility | [Q] | 34 | | | | | -- | -- |
| First Lien Term Loans | [Q] | 2,166 | | | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | | | -- | -- |
| **Total Secured Claims** | | **$9,054** | | | | | **$3** | **0%** |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | **--** | |

| Admin & Priority Claims | | Est. Claim | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | 6 | | | | | -- | -- |
| Priority Claims | | 3 | | | | | -- | -- |
| **Total Admin & Priority Claims** | | **$10** | | | | | **--** | **--** |

| **Remaining Proceeds for Unsecured Claims** | | | | | | | **--** | |

| Unsecured Claims | | Est. Claim | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | 110 | | | | | -- | -- |
| PBGC Claim | | 7 | | | | | -- | -- |
| **Total Unsecured Claims** | | **$117** | | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support
- No Real Property on Hilco sale target listing

### Accounts Receivable Summary

| $ in Millions | Latest Actual | Chapter 7 Liquidation | |
|---|---|---|---|
| Customer | | Recovery % | Amount |
| O'Reilly | $18 | 16% | $3 |
| PARTS AUTHORITY | 8 | 5% | 0 |
| AUTOZONE | 3 | 54% | 1 |
| NAPA US (GPC) | 1 | -- | -- |
| All Other | 7 | 15% | 1 |
| **Gross A/R Proceeds** | **$37** | **14%** | **$5** |

| A/R Selling Costs | | Burden % | Amount |
|---|---|---|---|
| Hilco A/R Fee | | 5% | 0 |
| Est. Direct Costs | | 4% | 0 |
| **Total A/R Selling Costs** | **--** | **9%** | **$0** |
| **Total A/R Proceeds** | | | **$5** |

HIGHLY CONFIDENTIAL

FBG_CH1_00104724

**DEBTORS' EXHIBIT NO. 158**
**Page 42 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Carrand Companies, Inc.

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | **--** | **--** | | **--** | **--** | **--** | **--** |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |

| **Net Proceeds Available for Secured Claims** | | | | | | | | **--** | |

| Secured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |

| Admin & Priority Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | -- | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **--** | | | | **--** | |

| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | -- | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$7** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

43

HIGHLY CONFIDENTIAL

FBG_CH1_00104725

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**F?RST BRANDS GROUP**

### Carter Carburetor Holdings, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | | **--** | **--** | **--** | **--** | **--** | **--** |

| | Global Notes | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| **Wind Down Costs** | | | | | | | | | |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |

**Net Proceeds Available for Secured Claims** — --

| Secured Claims | Global Notes | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | | | | -- | -- |
| Roll-Up Claims | [O] | 4,061 | | | | | | -- | -- |
| ABL Claims | [P] | 427 | | | | | | -- | -- |
| First Lien L/C Facility | [Q] | 34 | | | | | | -- | -- |
| First Lien Term Loans | [Q] | 2,166 | | | | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | | | | -- | -- |
| **Total Secured Claims** | | **$9,054** | | | | | | **--** | **--** |

**Net Proceeds Available for Admin & Priority Claims** — --

| Admin & Priority Claims | Global Notes | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | -- | | | | | | -- | -- |
| Priority Claims | | 17 | | | | | | -- | -- |
| **Total Admin & Priority Claims** | | **$17** | | | | | | **--** | **--** |

**Remaining Proceeds for Unsecured Claims** — --

| Unsecured Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | 6 | | | | | | -- | -- |
| PBGC Claim | | 7 | | | | | | -- | -- |
| **Total Unsecured Claims** | | **$12** | | | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

44

HIGHLY CONFIDENTIAL

FBG_CH1_00104726

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

### Carter Carburetor, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | $23 | (23) | – | – | – | – | – | – |
| Accounts Receivable, net | [B] | (25) | 25 | 1 | 19% | 0 | (0) | 0 | 18% |
| Inventory | [C] | 1 | (1) | – | – | – | – | – | – |
| Goodwill & Intangible Assets, net | [D] | 48 | (48) | – | – | – | – | – | – |
| Investment in Subsidiaries | [E] | – | – | – | – | – | – | – | – |
| Intercompany Receivable (Payable), net | [F] | – | – | – | – | – | – | – | – |
| Real Property, net | [G] | 0 | (0) | – | – | – | – | – | – |
| Machinery & Equipment, net | [H] | 11 | (11) | – | – | – | – | – | – |
| All Other Assets | [I] | 1 | (1) | – | – | – | – | – | – |
| **Total Asset Proceeds** | | **$60** | **($59)** | **$1** | **19%** | **$0** | **($0)** | **$0** | **18%** |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | 0 | 22% |
| Chapter 7 Operating Costs | [K] | | | | | | | 0 | 5% |
| Chapter 7 Trustee Fee | [L] | | | | | | | 0 | 3% |
| Liquidator Overhead Expenses | [M] | | | | | | | 0 | 4% |
| **Total Wind Down Costs** | | | | | | | | **$0** | **34%** |

| **Net Proceeds Available for Secured Claims** | | | | | | | | **$0** | |
|---|---|---|---|---|---|---|---|---|---|

| Secured Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | | | | – | – |
| Roll-Up Claims | [O] | 4,861 | | | | | | – | – |
| ABL Claims | [P] | 427 | | | | | | 0 | 0% |
| First Lien L/C Facility | [Q] | 34 | | | | | | – | – |
| First Lien Term Loans | [Q] | 2,168 | | | | | | – | – |
| Side-Car Term Loans | [Q] | 115 | | | | | | – | – |
| Second Lien Claims | [Q] | 730 | | | | | | – | – |
| **Total Secured Claims** | | **$9,954** | | | | | | **$0** | **0%** |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **–** | |
|---|---|---|---|---|---|---|---|---|---|

| Admin & Priority Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | 0 | | | | | | – | – |
| Priority Claims | | – | | | | | | – | – |
| **Total Admin & Priority Claims** | | **$0** | | | | | | **–** | **–** |

| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **–** | |
|---|---|---|---|---|---|---|---|---|---|

| Unsecured Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | 7 | | | | | | – | – |
| PBGC Claim | | 7 | | | | | | – | – |
| **Total Unsecured Claims** | | **$13** | | | | | | **–** | **–** |

#### Additional Notes:
- See Global Notes for overview of asset value, recovery, and claims support
- All assets (except receivables) sold in recent transaction

### Accounts Receivable Summary

| $ in Millions Customer | Latest Actual | Chapter 7 Liquidation Recovery % | Amount |
|---|---|---|---|
| HUSQVARNA SWEDEN | $0 | 18% | $0 |
| HUMANSCALE | 0 | 18% | 0 |
| STIHL FERRAMENTAS MOTO | 0 | 18% | 0 |
| All Other | 0 | 27% | 0 |
| **Gross A/R Proceeds** | **$1** | **19%** | **$0** |

| A/R Selling Costs | | Burden % | Amount |
|---|---|---|---|
| Hitec A/R Fee | | 5% | 0 |
| Est. Direct Costs | | 4% | 0 |
| **Total A/R Selling Costs** | **–** | **9%** | **$0** |
| **Total A/R Proceeds** | | | **$0** |

45

HIGHLY CONFIDENTIAL

FBG_CH1_00104727

DEBTORS' EXHIBIT NO. 158
Page 45 of 121

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

### Carter Fuel Export, Inc.

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | -- | -- | -- | -- | -- | -- | -- | -- |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | -- | -- |

**Net Proceeds Available for Secured Claims** — --

| Secured Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | | | | -- | -- |
| Roll-Up Claims | [O] | 4,861 | | | | | | -- | -- |
| ABL Claims | [P] | 427 | | | | | | -- | -- |
| First Lien L/C Facility | [Q] | 34 | | | | | | -- | -- |
| First Lien Term Loans | [Q] | 2,168 | | | | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | | | | -- | -- |
| **Total Secured Claims** | | **$9,954** | | | | | | -- | -- |

**Net Proceeds Available for Admin & Priority Claims** — --

| Admin & Priority Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | -- | | | | | | -- | -- |
| Priority Claims | | -- | | | | | | -- | -- |
| **Total Admin & Priority Claims** | | -- | | | | | | -- | -- |

**Remaining Proceeds for Unsecured Claims** — --

| Unsecured Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | 4 | | | | | | -- | -- |
| PBGC Claim | | 7 | | | | | | -- | -- |
| **Total Unsecured Claims** | | **$10** | | | | | | -- | -- |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

46

FBG_CH1_00104728

DEBTORS' EXHIBIT NO. 158
Page 46 of 121

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FiRST BRANDS GROUP**

## Carter Fuel Systems, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | 35 | (4) | 30 | 23% | 7 | (1) | 6 | 21% |
| Inventory | [C] | 89 | (77) | 12 | 6% | 1 | (1) | 0 | 2% |
| Goodwill & Intangible Assets, net | [D] | 7 | (7) | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | (0) | 0 | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | 7 | (7) | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | 31 | -- | 31 | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$169** | **($96)** | **$73** | **11%** | **$8** | **($1)** | **$7** | **9%** |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | 1 | 22% |
| Chapter 7 Operating Costs | [K] | | | | | | | 0 | 5% |
| Chapter 7 Trustee Fee | [L] | | | | | | | 0 | 3% |
| Liquidator Overhead Expenses | [M] | | | | | | | 0 | 4% |
| **Total Wind Down Costs** | | | | | | | | **$2** | **34%** |

| **Net Proceeds Available for Secured Claims** | | | | | | | | **$4** | |

| Secured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | 4 | 1% |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,166 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **$4** | **0%** |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |

| Admin & Priority Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | 5 | | | | -- | -- |
| Priority Claims | | | | 2 | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **$7** | | | | **--** | |

| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | 13 | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$19** | | | | **--** | |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

### Accounts Receivable Summary

| | | Chapter 7 Liquidation | |
|---|---|---|---|
| $ in Millions | Latest Actual | Recovery % | Amount |
| **Customer** | | | |
| AUTOZONE | $15 | 34% | $5 |
| O'Reilly | 7 | 16% | 1 |
| ADVANCE AUTO PARTS | 2 | -- | -- |
| All Other | 6 | 14% | 1 |
| **Gross A/R Proceeds** | **$30** | **23%** | **$7** |

| A/R Selling Costs | | Burden % | Amount |
|---|---|---|---|
| Hitio A/R Fee | | 5% | 0 |
| Est. Direct Costs | | 6% | 0 |
| **Total A/R Selling Costs** | **--** | **9%** | **$1** |
| **Total A/R Proceeds** | | | **$6** |

47

HIGHLY CONFIDENTIAL

FBG_CH1_00104729

**DEBTORS' EXHIBIT NO. 158**
**Page 47 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Champion Laboratories, Inc.

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | $2 | (2) | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | 117 | (90) | 27 | 37% | 10 | (1) | 9 | 34% |
| Inventory | [C] | 89 | (89) | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | 197 | (197) | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | 0 | -- | 0 | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | | | | | | | | |
| Real Property, net | [G] | 0 | (0) | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | 35 | (35) | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | 50 | -- | 50 | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | $491 | ($413) | $78 | 13% | $10 | ($1) | $9 | 12% |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | 2 | 22% |
| Chapter 7 Operating Costs | [K] | | | | | | | 0 | 5% |
| Chapter 7 Trustee Fee | [L] | | | | | | | 0 | 3% |
| Liquidator Overhead Expenses | [M] | | | | | | | 0 | 4% |
| **Total Wind Down Costs** | | | | | | | | $3 | 34% |

| **Net Proceeds Available for Secured Claims** | | | | | | | | $6 | |

| Secured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | 6 | 1% |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,166 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | $9,054 | | | | $6 | 0% |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | -- | |

| Admin & Priority Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | 9 | | | | -- | -- |
| Priority Claims | | | | 1 | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | $10 | | | | -- | -- |

| **Remaining Proceeds for Unsecured Claims** | | | | | | | | -- | |

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | 37 | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | $44 | | | | -- | -- |

### Additional Notes:
- See Global Notes for overview of asset value, recovery, and claims support
- No Real Property on Hilco sale target listing

### Accounts Receivable Summary

| $ in Millions | Latest Actual | Chapter 7 Liquidation | |
|---|---|---|---|
| | | Recovery % | Amount |
| Customer | | | |
| AUTOZONE | $12 | 34% | $4 |
| GENERAL MOTORS | 11 | 47% | 5 |
| All Other | 4 | 17% | 1 |
| Gross A/R Proceeds | $27 | 37% | $10 |

| A/R Selling Costs | | Burden % | Amount |
|---|---|---|---|
| Hilco A/R Fee | | 5% | 0 |
| Est. Direct Costs | | 6% | 1 |
| Total A/R Selling Costs | -- | 9% | $1 |
| Total A/R Proceeds | | | $9 |

48

HIGHLY CONFIDENTIAL

FBG_CH1_00104730

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

### CWD Holding, LLC

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | **--** | **--** | | **--** | **--** | **--** | **--** |
| **Wind Down Costs** | | | | | | | **Amount** | **Burden %** | |
| Wind Down Professionals | [J] | | | | | | -- | -- | |
| Chapter 7 Operating Costs | [K] | | | | | | -- | -- | |
| Chapter 7 Trustee Fee | [L] | | | | | | -- | -- | |
| Liquidator Overhead Expenses | [M] | | | | | | -- | -- | |
| **Total Wind Down Costs** | | | | | | | **--** | **--** | |
| **Net Proceeds Available for Secured Claims** | | | | | | | **--** | | |
| **Secured Claims** | | | | **Est. Claim** | | | **Amount** | **Recovery %** | |
| DIP A Claims | [N] | | | 1,520 | | | -- | -- | |
| Roll-Up Claims | [O] | | | 4,061 | | | -- | -- | |
| ABL Claims | [P] | | | 427 | | | -- | -- | |
| First Lien L/C Facility | [Q] | | | 34 | | | -- | -- | |
| First Lien Term Loans | [Q] | | | 2,168 | | | -- | -- | |
| Side-Car Term Loans | [Q] | | | 115 | | | -- | -- | |
| Second Lien Claims | [Q] | | | 730 | | | -- | -- | |
| **Total Secured Claims** | | | | **$9,054** | | | **--** | **--** | |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | **--** | | |
| **Admin & Priority Claims** | | | | **Est. Claim** | | | **Amount** | **Recovery %** | |
| Administrative Claims | [R] | | | -- | | | -- | -- | |
| Priority Claims | | | | 0 | | | -- | -- | |
| **Total Admin & Priority Claims** | | | | **$0** | | | **--** | **--** | |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | **--** | | |
| **Unsecured Claims** | | | | **Est. Claim** | | | **Amount** | **Recovery %** | |
| General Unsecured Claims | | | | 0 | | | -- | -- | |
| PBGC Claim | | | | 7 | | | -- | -- | |
| **Total Unsecured Claims** | | | | **$7** | | | **--** | **--** | |

49

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## CWD Intermediate Holdings I, LLC

| | | | | | | Chapter 7 Liquidation | | | |
| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | **--** | **--** | **--** | **--** | **--** | **--** | **--** |
| **Wind Down Costs** | | | | | | | | Amount | Burden % |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |
| **Net Proceeds Available for Secured Claims** | | | | | | | | **--** | |
| **Secured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |
| **Admin & Priority Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | 0 | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **$0** | | | | **--** | **--** |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |
| **Unsecured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| General Unsecured Claims | | | | 0 | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$7** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

50

HIGHLY CONFIDENTIAL

FBG_CH1_00104732

**DEBTORS' EXHIBIT NO. 158**
**Page 50 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

### CWD Intermediate Holdings II, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | -- | -- | -- | -- | -- | -- | -- | -- |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | -- | -- |

**Net Proceeds Available for Secured Claims** — --

| Secured Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | | | | -- | -- |
| Roll-Up Claims | [O] | 4,061 | | | | | | -- | -- |
| ABL Claims | [P] | 427 | | | | | | -- | -- |
| First Lien L/C Facility | [Q] | 34 | | | | | | -- | -- |
| First Lien Term Loans | [Q] | 2,168 | | | | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | | | | -- | -- |
| **Total Secured Claims** | | **$9,054** | | | | | | -- | -- |

**Net Proceeds Available for Admin & Priority Claims** — --

| Admin & Priority Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | -- | | | | | | -- | -- |
| Priority Claims | | 0 | | | | | | -- | -- |
| **Total Admin & Priority Claims** | | **$0** | | | | | | -- | -- |

**Remaining Proceeds for Unsecured Claims** — --

| Unsecured Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | 0 | | | | | | -- | -- |
| PBGC Claim | | 7 | | | | | | -- | -- |
| **Total Unsecured Claims** | | **$7** | | | | | | -- | -- |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

HIGHLY CONFIDENTIAL   FBG_CH1_00104733

**DEBTORS' EXHIBIT NO. 158**
**Page 51 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## CWD, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | 52 | (2) | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | (16) | 59 | 42 | 7% | 3 | (0) | 3 | 6% |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | (32) | 32 | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | (0) | 0 | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | (0) | 0 | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | 12 | -- | 12 | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **($36)** | **$90** | **$54** | **5%** | **$3** | **($0)** | **$3** | **6%** |

| Wind Down Costs | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | 1 | 22% |
| Chapter 7 Operating Costs | [K] | | | | | 0 | 5% |
| Chapter 7 Trustee Fee | [L] | | | | | 0 | 3% |
| Liquidator Overhead Expenses | [M] | | | | | 0 | 4% |
| **Total Wind Down Costs** | | | | | | **$1** | **34%** |

| **Net Proceeds Available for Secured Claims** | | | | | | **$2** | |
|---|---|---|---|---|---|---|---|

| Secured Claims | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | 4,861 | | | | -- | -- |
| ABL Claims | [P] | 427 | | | | 2 | 0% |
| First Lien L/C Facility | [Q] | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | 2,166 | | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | | -- | -- |
| **Total Secured Claims** | | **$9,954** | | | | **$2** | **0%** |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | **--** | |
|---|---|---|---|---|---|---|---|

| Admin & Priority Claims | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | -- | | | | -- | -- |
| Priority Claims | | 1 | | | | -- | -- |
| **Total Admin & Priority Claims** | | **$1** | | | | **--** | **--** |

| **Remaining Proceeds for Unsecured Claims** | | | | | | **--** | |
|---|---|---|---|---|---|---|---|

| Unsecured Claims | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | 41 | | | | -- | -- |
| PBGC Claim | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | **$48** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

### Accounts Receivable Summary

| $ in Millions | Latest Actual | Chapter 7 Liquidation Recovery % | Amount |
|---|---|---|---|
| **Customer** | | | |
| PARTS AUTHORITY | $27 | 5% | $1 |
| FACTORY MOTOR PARTS | 8 | 14% | 1 |
| All Other | 6 | 10% | 1 |
| **Gross A/R Proceeds** | **$42** | **7%** | **$3** |

| A/R Selling Costs | | Burden % | Amount |
|---|---|---|---|
| Hitec A/R Fee | | 5% | 0 |
| Est. Direct Costs | | 6% | 0 |
| **Total A/R Selling Costs** | **--** | **9%** | **$0** |
| **Total A/R Proceeds** | | | **$3** |

52

HIGHLY CONFIDENTIAL

FBG_CH1_00104734

**DEBTORS' EXHIBIT NO. 158**
**Page 52 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Dalton Corporation

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | **--** | **--** | | **--** | **--** | **--** | **--** |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |

**Net Proceeds Available for Secured Claims**     **--**

| Secured Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | | | | -- | -- |
| Roll-Up Claims | [O] | 4,061 | | | | | | -- | -- |
| ABL Claims | [P] | 427 | | | | | | -- | -- |
| First Lien L/C Facility | [Q] | 34 | | | | | | -- | -- |
| First Lien Term Loans | [Q] | 2,168 | | | | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | | | | -- | -- |
| **Total Secured Claims** | | **$9,054** | | | | | | **--** | **--** |

**Net Proceeds Available for Admin & Priority Claims**     **--**

| Admin & Priority Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | -- | | | | | | -- | -- |
| Priority Claims | | -- | | | | | | -- | -- |
| **Total Admin & Priority Claims** | | **--** | | | | | | **--** | **--** |

**Remaining Proceeds for Unsecured Claims**     **--**

| Unsecured Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | 0 | | | | | | -- | -- |
| PBGC Claim | | 7 | | | | | | -- | -- |
| **Total Unsecured Claims** | | **$7** | | | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

HIGHLY CONFIDENTIAL

FBG_CH1_00104735

**DEBTORS' EXHIBIT NO. 158**
**Page 53 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Dalton Corporation, Ashland Manufacturing Facility

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | -- | -- | -- | -- | -- | -- | -- | -- |

| | Global Notes | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| **Wind Down Costs** | | | | | | | | | |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | -- | -- |

**Net Proceeds Available for Secured Claims**  —

| Secured Claims | Global Notes | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | $9,054 | | | | -- | -- |

**Net Proceeds Available for Admin & Priority Claims**  —

| Admin & Priority Claims | Global Notes | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | -- | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | -- | | | | -- | -- |

**Remaining Proceeds for Unsecured Claims**  —

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | -- | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | $7 | | | | -- | -- |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

54

HIGHLY CONFIDENTIAL

FBG_CH1_00104736

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

### Dalton Corporation, Kendallville Manufacturing Facility

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | -- | -- | -- | -- | -- | -- | -- | -- |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | -- | -- |

**Net Proceeds Available for Secured Claims** --

| Secured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | $9,054 | | | | -- | -- |

**Net Proceeds Available for Admin & Priority Claims** --

| Admin & Priority Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | -- | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | -- | | | | -- | -- |

**Remaining Proceeds for Unsecured Claims** --

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | -- | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | $7 | | | | -- | -- |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

55

HIGHLY CONFIDENTIAL

FBG_CH1_00104737

**DEBTORS' EXHIBIT NO. 158**
**Page 55 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Dalton Corporation, Stryker Machining Facility Co.

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | | -- | | | | | |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | 0 | (0) | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | | | | | |
| Real Property, net | [G] | 2 | (2) | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | 5 | (5) | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | 0 | -- | 0 | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$7** | **($7)** | **$0** | **--** | **--** | **--** | **--** | **--** |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |

**Net Proceeds Available for Secured Claims** : **--**

| Secured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |

**Net Proceeds Available for Admin & Priority Claims** : **--**

| Admin & Priority Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | -- | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **--** | | | | **--** | **--** |

**Remaining Proceeds for Unsecured Claims** : **--**

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | 0 | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$7** | | | | **--** | **--** |

56

FBG_CH1_00104738

**DEBTORS' EXHIBIT NO. 158**
**Page 56 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

### Dalton Corporation, Warsaw Manufacturing Facility

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | 53 | (3) | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | 11 | (9) | 2 | 21% | 0 | (0) | 0 | 19% |
| Inventory | [C] | 3 | (3) | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | 174 | (174) | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | 13 | (13) | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | 57 | (57) | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | 14 | -- | 14 | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$274** | **($259)** | **$15** | **2%** | **$0** | **($0)** | **$0** | **2%** |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | 0 | 22% |
| Chapter 7 Operating Costs | [K] | | | | | | | 0 | 5% |
| Chapter 7 Trustee Fee | [L] | | | | | | | 0 | 3% |
| Liquidator Overhead Expenses | [M] | | | | | | | 0 | 4% |
| **Total Wind Down Costs** | | | | | | | | **$0** | **34%** |

| **Net Proceeds Available for Secured Claims** | | | | | | | | **$0** | |
|---|---|---|---|---|---|---|---|---|---|

| Secured Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | | | | -- | -- |
| Roll-Up Claims | [O] | 4,861 | | | | | | -- | -- |
| ABL Claims | [P] | 427 | | | | | | 0 | 0% |
| First Lien L/C Facility | [Q] | 34 | | | | | | -- | -- |
| First Lien Term Loans | [Q] | 2,168 | | | | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | | | | -- | -- |
| **Total Secured Claims** | | **$9,854** | | | | | | **$0** | **0%** |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |
|---|---|---|---|---|---|---|---|---|---|

| Admin & Priority Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | 2 | | | | | | -- | -- |
| Priority Claims | | -- | | | | | | -- | -- |
| **Total Admin & Priority Claims** | | **$2** | | | | | | **--** | |

| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |
|---|---|---|---|---|---|---|---|---|---|

| Unsecured Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | 22 | | | | | | -- | -- |
| PBGC Claim | | 7 | | | | | | -- | -- |
| **Total Unsecured Claims** | | **$28** | | | | | | **--** | -- |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

### Accounts Receivable Summary

| | | Chapter 7 Liquidation | |
|---|---|---|---|
| $ in Millions | Latest Actual | Recovery % | Amount |
| **Customer** | | | |
| LINAMAR | $1 | 18% | $0 |
| DART | 1 | 18% | 0 |
| GENERAL MOTORS | 0 | 47% | 0 |
| All Other | 0 | 18% | 0 |
| **Gross A/R Proceeds** | **$2** | **21%** | **$0** |

| A/R Selling Costs | | Burden % | Amount |
|---|---|---|---|
| Hilco A/R Fee | | 5% | 0 |
| Est. Direct Costs | | 4% | 0 |
| **Total A/R Selling Costs** | **--** | **9%** | **$0** |
| **Total A/R Proceeds** | | | **$0** |

57

HIGHLY CONFIDENTIAL

FBG_CH1_00104739

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

### Eagle Casting Holdings, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | **--** | **--** | **--** | **--** | **--** | **--** | **--** |
| **Wind Down Costs** | | | | | | | | Amount | Burden % |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |
| **Net Proceeds Available for Secured Claims** | | | | | | | | **--** | |
| **Secured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |
| **Admin & Priority Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | -- | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **--** | | | | **--** | **--** |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |
| **Unsecured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| General Unsecured Claims | | | | -- | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$7** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

58

HIGHLY CONFIDENTIAL

FBG_CH1_00104740

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FRST BRANDS GROUP**

### Eagle Casting, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | $0 | (0) | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | 0 | 0 | 0 | 18% | 0 | (0) | 0 | 18% |
| Inventory | [C] | 1 | (1) | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | 62 | (62) | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | 12 | (12) | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | 50 | (50) | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | 2 | -- | 2 | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$127** | **($125)** | **$2** | **3%** | **$0** | **($0)** | **$0** | **3%** |
| **Wind Down Costs** | | | | | | | | Amount | Burden % |
| Wind Down Professionals | [J] | | | | | | | 0 | 22% |
| Chapter 7 Operating Costs | [K] | | | | | | | 0 | 5% |
| Chapter 7 Trustee Fee | [L] | | | | | | | 0 | 3% |
| Liquidator Overhead Expenses | [M] | | | | | | | 0 | 4% |
| **Total Wind Down Costs** | | | | | | | | **$0** | **34%** |
| **Net Proceeds Available for Secured Claims** | | | | | | | | **$0** | |
| **Secured Claims** | | | Est. Claim | | | | | Amount | Recovery % |
| DIP A Claims | [N] | | 1,520 | | | | | -- | -- |
| Roll-Up Claims | [O] | | 4,061 | | | | | -- | -- |
| ABL Claims | [P] | | 427 | | | | | 0 | 0% |
| First Lien L/C Facility | [Q] | | 34 | | | | | -- | -- |
| First Lien Term Loans | [Q] | | 2,168 | | | | | -- | -- |
| Side-Car Term Loans | [Q] | | 115 | | | | | -- | -- |
| Second Lien Claims | [Q] | | 730 | | | | | -- | -- |
| **Total Secured Claims** | | | **$9,054** | | | | | **$0** | **0%** |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | -- | |
| **Admin & Priority Claims** | | | Est. Claim | | | | | Amount | Recovery % |
| Administrative Claims | [R] | | 1 | | | | | -- | -- |
| Priority Claims | | | -- | | | | | -- | -- |
| **Total Admin & Priority Claims** | | | **$1** | | | | | **--** | |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | | -- | |
| **Unsecured Claims** | | | Est. Claim | | | | | Amount | Recovery % |
| General Unsecured Claims | | | 4 | | | | | -- | -- |
| PBGC Claim | | | 7 | | | | | -- | -- |
| **Total Unsecured Claims** | | | **$10** | | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support
- No Real Property on Hilco sale target listing

### Accounts Receivable Summary

| | | Chapter 7 Liquidation | |
|---|---|---|---|
| $ in Millions | Latest Actual | Recovery % | Amount |
| **Customer** | | | |
| R. H. Sheppard Co., Inc. | $0 | 18% | $0 |
| Green Industrial | 0 | 18% | 0 |
| Doneta | 0 | 18% | 0 |
| All Other | 0 | 18% | 0 |
| **Gross A/R Proceeds** | **$0** | **18%** | **$0** |
| A/R Selling Costs | | Burden % | Amount |
| Hilco A/R Fee | | 5% | 0 |
| Est. Direct Costs | | 6% | 0 |
| **Total A/R Selling Costs** | **--** | **9%** | **$0** |
| **Total A/R Proceeds** | | | **$0** |

59

HIGHLY CONFIDENTIAL

FBG_CH1_00104741

**DEBTORS' EXHIBIT NO. 158**
**Page 59 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**F1RST BRANDS GROUP**

### Eagle Machining, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | $1 | (1) | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | 1 | (1) | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | 7 | (7) | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | 44 | (44) | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | 7 | -- | 7 | 100% | 7 | (0) | 7 | 96% |
| Machinery & Equipment, net | [H] | 22 | (20) | 2 | 72% | 1 | (0) | 1 | 52% |
| All Other Assets | [I] | 5 | -- | 5 | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$88** | **($74)** | **$14** | **60%** | **$8** | **($1)** | **$8** | **56%** |
| **Wind Down Costs** | | | | | | | | Amount | Burden % |
| Wind Down Professionals | [J] | | | | | | | 2 | 22% |
| Chapter 7 Operating Costs | [K] | | | | | | | 0 | 5% |
| Chapter 7 Trustee Fee | [L] | | | | | | | 0 | 3% |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **$2** | **30%** |
| **Net Proceeds Available for Secured Claims** | | | | | | | | **$5** | |
| **Secured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| DIP A Claims | [N] | | | 1,520 | | | | 5 | 0% |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,166 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **$5** | **0%** |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |
| **Admin & Priority Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| Administrative Claims | [R] | | | 1 | | | | -- | -- |
| Priority Claims | | | | -- | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **$1** | | | | **--** | **--** |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |
| **Unsecured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| General Unsecured Claims | | | | 4 | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$10** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support
- No Real Property on Hilco sale target listing

60

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**F1RST BRANDS GROUP**

### First Brands Group Holdings, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | -- | -- | -- | -- | -- | -- | -- | -- |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | -- | -- |

**Net Proceeds Available for Secured Claims** — --

| Secured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | -- | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | -- | | | | -- | -- |
| First Lien Term Loans | [Q] | | | -- | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | -- | | | | -- | -- |
| Second Lien Claims | [Q] | | | -- | | | | -- | -- |
| **Total Secured Claims** | | | | $5,581 | | | | -- | -- |

**Net Proceeds Available for Admin & Priority Claims** — --

| Admin & Priority Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | 1 | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | $1 | | | | -- | -- |

**Remaining Proceeds for Unsecured Claims** — --

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | 4,673 | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | $4,679 | | | | -- | -- |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support
- GUC claims driven by unsecured supply chain financing

61

HIGHLY CONFIDENTIAL

FBG_CH1_00104743

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## First Brands Group Intermediate, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | **--** | **--** | **--** | **--** | **--** | **--** | **--** |

| | Global Notes | | | | | | | Amount | Burden % |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Wind Down Costs** | | | | | | | | | |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |

**Net Proceeds Available for Secured Claims** — --

| Secured Claims | Global Notes | | | Est. Claim | | | | Amount | Recovery % |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |

**Net Proceeds Available for Admin & Priority Claims** — --

| Admin & Priority Claims | Global Notes | | | Est. Claim | | | | Amount | Recovery % |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | 0 | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **$0** | | | | **--** | **--** |

**Remaining Proceeds for Unsecured Claims** — --

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| General Unsecured Claims | | | | 0 | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$7** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

62

FBG_CH1_00104744

**DEBTORS' EXHIBIT NO. 158**
**Page 62 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FiRST BRANDS GROUP**

## First Brands Group, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | $204 | (179) | $25 | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | 43 | (43) | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | 2,449 | -- | 2,449 | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | 0 | (0) | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | 68 | (68) | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | 39 | -- | 39 | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$2,802** | **($289)** | **$2,513** | **–** | **–** | **–** | **–** | **–** |

| | Global Notes | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| **Wind Down Costs** | | | | | | | | | |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **–** | **–** |

| **Net Proceeds Available for Secured Claims** | | | | | | | | **–** | |

| | Global Notes | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Secured Claims** | | | | | | | | | |
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **–** | **–** |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **–** | |

| | Global Notes | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Admin & Priority Claims** | | | | | | | | | |
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | 2 | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **$2** | | | | **–** | **–** |

| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **–** | |

| | Global Notes | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Unsecured Claims** | | | | | | | | | |
| General Unsecured Claims | | | | -- | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$7** | | | | **–** | **–** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

63

HIGHLY CONFIDENTIAL

FBG_CH1_00104745

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FRST BRANDS GROUP**

## FRAM Group IP LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | $0 | (0) | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | 5 | (5) | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | 95 | (95) | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$100** | **($100)** | **--** | **--** | **--** | **--** | **--** | **--** |

| | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| **Wind Down Costs** | | | | | | | | | |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |

| **Net Proceeds Available for Secured Claims** | | | | | | | | **--** | |

| **Secured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |

| **Admin & Priority Claims** | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | -- | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **--** | | | | **--** | **--** |

| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |

| **Unsecured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | -- | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$7** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support
- IP sold in recent transaction

64

HIGHLY CONFIDENTIAL

FBG_CH1_00104746

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FRST BRANDS GROUP**

## FRAM Group Operations LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | $12 | (12) | – | – | – | – | – | – |
| Accounts Receivable, net | [B] | (302) | 312 | 10 | 34% | 3 | (0) | 3 | 31% |
| Inventory | [C] | 51 | (51) | – | – | – | – | – | – |
| Goodwill & Intangible Assets, net | [D] | 98 | (98) | – | – | – | – | – | – |
| Investment in Subsidaries | [E] | – | – | – | – | – | – | – | – |
| Intercompany Receivable (Payable), net | [F] | – | – | – | – | – | – | – | – |
| Real Property, net | [G] | 1 | (1) | – | – | – | – | – | – |
| Machinery & Equipment, net | [H] | 38 | (32) | 6 | 8% | 1 | (0) | 0 | 1% |
| All Other Assets | [I] | 132 | – | 132 | – | – | – | – | – |
| **Total Asset Proceeds** | | **$28** | **$119** | **$148** | **3%** | **$4** | **($1)** | **$3** | **2%** |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | 1 | 22% |
| Chapter 7 Operating Costs | [K] | | | | | | | 0 | 5% |
| Chapter 7 Trustee Fee | [L] | | | | | | | 0 | 3% |
| Liquidator Overhead Expenses | [M] | | | | | | | 0 | 4% |
| **Total Wind Down Costs** | | | | | | | | **$1** | **34%** |

| **Net Proceeds Available for Secured Claims** | | | | | | | | **$2** | |
|---|---|---|---|---|---|---|---|---|---|

| Secured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | 0 | 0% |
| Roll-Up Claims | [O] | | | 4,061 | | | | – | – |
| ABL Claims | [P] | | | 427 | | | | 2 | 0% |
| First Lien L/C Facility | [Q] | | | 34 | | | | – | – |
| First Lien Term Loans | [Q] | | | 2,166 | | | | – | – |
| Side-Car Term Loans | [Q] | | | 115 | | | | – | – |
| Second Lien Claims | [Q] | | | 730 | | | | – | – |
| **Total Secured Claims** | | | | **$9,054** | | | | **$2** | **0%** |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **–** | |
|---|---|---|---|---|---|---|---|---|---|

| Admin & Priority Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | 21 | | | | – | – |
| Priority Claims | | | | 1 | | | | – | – |
| **Total Admin & Priority Claims** | | | | **$21** | | | | **–** | **–** |

| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **–** | |
|---|---|---|---|---|---|---|---|---|---|

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | 33 | | | | – | – |
| PBGC Claim | | | | 7 | | | | – | – |
| **Total Unsecured Claims** | | | | **$39** | | | | **–** | **–** |

### Additional Notes:
- See Global Notes for overview of asset value, recovery, and claims support

### Accounts Receivable Summary

| $ in Millions | Latest Actual | Chapter 7 Liquidation Recovery % | Amount |
|---|---|---|---|
| **Customer** | | | |
| HONDA | $3 | – | – |
| MONRO INC | 2 | 75% | 1 |
| WALMART | 2 | 84% | 1 |
| ADVANCE AUTO PARTS | – | – | – |
| AUTOZONE | 1 | 34% | 0 |
| All Other | 2 | 18% | 0 |
| **Gross A/R Proceeds** | **$10** | **34%** | **$3** |

| A/R Selling Costs | | Burden % | Amount |
|---|---|---|---|
| Hilco A/R Fee | | 5% | 0 |
| Est. Direct Costs | | 4% | 0 |
| **Total A/R Selling Costs** | | **9%** | **$0** |
| **Total A/R Proceeds** | | | **$3** |

65

HIGHLY CONFIDENTIAL　　　　　　　　　　　　　　　　　　　　　　FBG_CH1_00104747

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## FRAMAuto Holdings, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | (0) | 0 | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **($0)** | **$0** | **--** | **--** | **--** | **--** | **--** | **--** |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |
| **Net Proceeds Available for Secured Claims** | | | | | | | | **--** | |

| Secured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |

| Admin & Priority Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | 0 | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **$0** | | | | **--** | **--** |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | 0 | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$7** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

66

HIGHLY CONFIDENTIAL

FBG_CH1_00104748

**DEBTORS' EXHIBIT NO. 158**
**Page 66 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

F?RST
BRANDS
GROUP

### Fuel Filter Technologies, Inc.

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | -- | -- | -- | -- | -- | -- | -- | -- |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | -- | -- |

**Net Proceeds Available for Secured Claims** — --

| Secured Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | | | | -- | -- |
| Roll-Up Claims | [O] | 4,061 | | | | | | -- | -- |
| ABL Claims | [P] | 427 | | | | | | -- | -- |
| First Lien L/C Facility | [Q] | 34 | | | | | | -- | -- |
| First Lien Term Loans | [Q] | 2,168 | | | | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | | | | -- | -- |
| **Total Secured Claims** | | **$9,054** | | | | | | -- | -- |

**Net Proceeds Available for Admin & Priority Claims** — --

| Admin & Priority Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | -- | | | | | | -- | -- |
| Priority Claims | | -- | | | | | | -- | -- |
| **Total Admin & Priority Claims** | | -- | | | | | | -- | -- |

**Remaining Proceeds for Unsecured Claims** — --

| Unsecured Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | -- | | | | | | -- | -- |
| PBGC Claim | | 7 | | | | | | -- | -- |
| **Total Unsecured Claims** | | **$7** | | | | | | -- | -- |

67

HIGHLY CONFIDENTIAL

FBG_CH1_00104749

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FiRST BRANDS GROUP**

## Global Reman Ventures, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | **--** | **--** | | **--** | **--** | **--** | **--** |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |

**Net Proceeds Available for Secured Claims**  --

| Secured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |

**Net Proceeds Available for Admin & Priority Claims**  --

| Admin & Priority Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | -- | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **--** | | | | **--** | **--** |

**Remaining Proceeds for Unsecured Claims**  --

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | -- | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$7** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

68

FBG_CH1_00104750

**DEBTORS' EXHIBIT NO. 158**
**Page 68 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

### Heatherton Holdings, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | 1 | (1) | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | 0 | (0) | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | 0 | (0) | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | 0 | -- | 0 | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$1** | **($1)** | **$0** | **--** | **--** | **--** | **--** | **--** |

| | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|
| **Wind Down Costs** | | | | | | | | |
| Wind Down Professionals | [J] | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | **--** | **--** |
| **Net Proceeds Available for Secured Claims** | | | | | | | **--** | |

| **Secured Claims** | | Est. Claim | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | | | -- | -- |
| Roll-Up Claims | [O] | 4,061 | | | | | -- | -- |
| ABL Claims | [P] | 427 | | | | | -- | -- |
| First Lien L/C Facility | [Q] | 34 | | | | | -- | -- |
| First Lien Term Loans | [Q] | 2,168 | | | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | | | -- | -- |
| **Total Secured Claims** | | **$9,054** | | | | | **--** | **--** |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | **--** | |

| **Admin & Priority Claims** | | Est. Claim | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | -- | | | | | -- | -- |
| Priority Claims | | -- | | | | | -- | -- |
| **Total Admin & Priority Claims** | | **--** | | | | | **--** | |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | **--** | |

| **Unsecured Claims** | | Est. Claim | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | 0 | | | | | -- | -- |
| PBGC Claim | | 7 | | | | | -- | -- |
| **Total Unsecured Claims** | | **$7** | | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

69

HIGHLY CONFIDENTIAL

FBG_CH1_00104751

**DEBTORS' EXHIBIT NO. 158**
**Page 69 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

### Hopkins Acquisition, Inc.

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | **--** | **--** | | **--** | **--** | **--** | **--** |

| | Global Notes | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|
| **Wind Down Costs** | | | | | | | | |
| Wind Down Professionals | [J] | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | **--** | **--** |

**Net Proceeds Available for Secured Claims**      --

| Secured Claims | Global Notes | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | 4,061 | | | | -- | -- |
| ABL Claims | [P] | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | | -- | -- |
| **Total Secured Claims** | | **$9,054** | | | | **--** | **--** |

**Net Proceeds Available for Admin & Priority Claims**      --

| Admin & Priority Claims | Global Notes | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | -- | | | | -- | -- |
| Priority Claims | | -- | | | | -- | -- |
| **Total Admin & Priority Claims** | | **--** | | | | **--** | **--** |

**Remaining Proceeds for Unsecured Claims**      --

| Unsecured Claims | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | -- | | | | -- | -- |
| PBGC Claim | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | **$7** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

HIGHLY CONFIDENTIAL

FBG_CH1_00104752

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FiRST BRANDS GROUP**

### Hopkins Manufacturing Corporation

$ in Millions

| | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | 51 | (1) | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | 68 | (40) | 27 | 27% | 7 | (1) | 7 | 24% |
| Inventory | [C] | 56 | (56) | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | 178 | (178) | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | 7 | -- | 7 | 100% | 7 | (0) | 7 | 96% |
| Machinery & Equipment, net | [H] | 18 | (15) | 3 | 38% | 1 | (1) | 0 | 15% |
| All Other Assets | [I] | 32 | -- | 32 | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$360** | **($291)** | **$69** | **23%** | **$16** | **($2)** | **$14** | **20%** |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | 3 | 22% |
| Chapter 7 Operating Costs | [K] | | | | | | | 1 | 5% |
| Chapter 7 Trustee Fee | [L] | | | | | | | 0 | 3% |
| Liquidator Overhead Expenses | [M] | | | | | | | 0 | 2% |
| **Total Wind Down Costs** | | | | | | | | **$4** | **32%** |
| **Net Proceeds Available for Secured Claims** | | | | | | | | **$10** | |

| Secured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | 5 | 0% |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | 4 | 1% |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,166 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **$10** | **0%** |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |

| Admin & Priority Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | 10 | | | | -- | -- |
| Priority Claims | | | | 2 | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **$12** | | | | **--** | |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | 52 | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$59** | | | | **--** | |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

#### Accounts Receivable Summary

| | | Chapter 7 Liquidation | |
|---|---|---|---|
| $ in Millions | Latest Actual | Recovery % | Amount |
| **Customer** | | | |
| AUTOZONE | $8 | 34% | $3 |
| O'Reilly | 6 | 16% | 1 |
| TRACTOR SUPPLY | 5 | 57% | 2 |
| NAPA/US (GPC) | 3 | -- | -- |
| ADVANCE AUTO PARTS | 2 | -- | -- |
| WAL-MART | 2 | 84% | 1 |
| All Other | 6 | 16% | 1 |
| **Gross A/R Proceeds** | **$27** | **27%** | **$7** |

| A/R Selling Costs | | Burden % | Amount |
|---|---|---|---|
| Hito A/R Fee | | 5% | 0 |
| Est. Direct Costs | | 4% | 0 |
| **Total A/R Selling Costs** | **--** | **9%** | **$1** |
| **Total A/R Proceeds** | | | **$7** |

71

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

### Horizon Euro Finance LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | 67 | -- | 67 | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$67** | **--** | **$67** | **--** | **--** | **--** | **--** | **--** |
| **Wind Down Costs** | | | | | | | **Amount** | **Burden %** | |
| Wind Down Professionals | [J] | | | | | | -- | -- | |
| Chapter 7 Operating Costs | [K] | | | | | | -- | -- | |
| Chapter 7 Trustee Fee | [L] | | | | | | -- | -- | |
| Liquidator Overhead Expenses | [M] | | | | | | -- | -- | |
| **Total Wind Down Costs** | | | | | | | **--** | **--** | |
| **Net Proceeds Available for Secured Claims** | | | | | | | | **--** | |
| **Secured Claims** | | | | **Est. Claim** | | | **Amount** | **Recovery %** | |
| DIP A Claims | [N] | | | 1,520 | | | -- | -- | |
| Roll-Up Claims | [O] | | | 4,061 | | | -- | -- | |
| ABL Claims | [P] | | | 427 | | | -- | -- | |
| First Lien L/C Facility | [Q] | | | 34 | | | -- | -- | |
| First Lien Term Loans | [Q] | | | 2,166 | | | -- | -- | |
| Side-Car Term Loans | [Q] | | | 115 | | | -- | -- | |
| Second Lien Claims | [Q] | | | 730 | | | -- | -- | |
| **Total Secured Claims** | | | | **$9,054** | | | **--** | **--** | |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |
| **Admin & Priority Claims** | | | | **Est. Claim** | | | **Amount** | **Recovery %** | |
| Administrative Claims | [R] | | | -- | | | -- | -- | |
| Priority Claims | | | | -- | | | -- | -- | |
| **Total Admin & Priority Claims** | | | | **--** | | | **--** | **--** | |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |
| **Unsecured Claims** | | | | **Est. Claim** | | | **Amount** | **Recovery %** | |
| General Unsecured Claims | | | | -- | | | -- | -- | |
| PBGC Claim | | | | 7 | | | -- | -- | |
| **Total Unsecured Claims** | | | | **$7** | | | **--** | **--** | |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

72

  FBG_CH1_00104754

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Horizon Global Americas Inc.

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | 52 | (2) | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | 102 | (89) | 13 | 21% | 3 | (0) | 3 | 19% |
| Inventory | [C] | 53 | (53) | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | (19) | 19 | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | 208 | -- | 208 | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | 0 | (0) | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | 13 | (13) | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | 58 | (58) | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$417** | **($196)** | **$221** | **1%** | **$3** | **($0)** | **$3** | **1%** |

| Wind Down Costs | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | 1 | 22% |
| Chapter 7 Operating Costs | [K] | | | | | | 0 | 5% |
| Chapter 7 Trustee Fee | [L] | | | | | | 0 | 3% |
| Liquidator Overhead Expenses | [M] | | | | | | 0 | 4% |
| **Total Wind Down Costs** | | | | | | | **$1** | **34%** |

| **Net Proceeds Available for Secured Claims** | | | | | | | **$2** | |
|---|---|---|---|---|---|---|---|---|

| Secured Claims | | Est. Claim | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | | | -- | -- |
| Roll-Up Claims | [O] | 4,061 | | | | | -- | -- |
| ABL Claims | [P] | 427 | | | | | 2 | 0% |
| First Lien L/C Facility | [Q] | 34 | | | | | -- | -- |
| First Lien Term Loans | [Q] | 2,168 | | | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | | | -- | -- |
| **Total Secured Claims** | | **$9,054** | | | | | **$2** | **0%** |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | **--** | |
|---|---|---|---|---|---|---|---|---|

| Admin & Priority Claims | | Est. Claim | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | 7 | | | | | -- | -- |
| Priority Claims | | 0 | | | | | -- | -- |
| **Total Admin & Priority Claims** | | **$8** | | | | | **--** | **--** |

| **Remaining Proceeds for Unsecured Claims** | | | | | | | **--** | |
|---|---|---|---|---|---|---|---|---|

| Unsecured Claims | | Est. Claim | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | 65 | | | | | -- | -- |
| PBGC Claim | | 7 | | | | | -- | -- |
| **Total Unsecured Claims** | | **$72** | | | | | **--** | **--** |

### Additional Notes:
- See Global Notes for overview of asset value, recovery, and claims support
- All assets (except receivables) sold in recent transaction

### Accounts Receivable Summary

| $ in Millions | Latest Actual | Chapter 7 Liquidation | |
|---|---|---|---|
| | | Recovery % | Amount |
| **Customer** | | | |
| O'Reilly | 3 | 6% | 0 |
| KEYSTONE AUTOMOTIVE WHSE | 3 | 45% | 1 |
| TRACTOR SUPPLY | 2 | 56% | 1 |
| BMW | 1 | 7% | 0 |
| RED APPLE MAIL | 1 | 5% | 0 |
| HOPKINS CANADA INC | 0 | -- | -- |
| ZONE COMPRA | 0 | 9% | 0 |
| CANADIAN TIRE CORP LTD | 0 | -- | -- |
| All Other | 2 | 17% | 0 |
| **Gross A/R Proceeds** | **$13.114** | **21%** | **$3** |

| A/R Selling Costs | | Burden % | Amount |
|---|---|---|---|
| Hitco A/R Fee | | 3% | 0 |
| Est. Direct Costs | | 6% | 0 |
| **Total A/R Selling Costs** | **--** | **9%** | **$0** |
| **Total A/R Proceeds** | | | **$3** |

73

HIGHLY CONFIDENTIAL

FBG_CH1_00104755

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FiRST BRANDS GROUP**

## Horizon Global Company LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | $0 | (0) | – | – | – | – | – | – |
| Accounts Receivable, net | [B] | 1 | (1) | – | – | – | – | – | – |
| Inventory | [C] | – | – | – | – | – | – | – | – |
| Goodwill & Intangible Assets, net | [D] | – | – | – | – | – | – | – | – |
| Investment in Subsidaries | [E] | 70 | – | 70 | – | – | – | – | – |
| Intercompany Receivable (Payable), net | [F] | – | – | – | – | – | – | – | – |
| Real Property, net | [G] | 0 | (0) | – | – | – | – | – | – |
| Machinery & Equipment, net | [H] | 0 | (0) | – | – | – | – | – | – |
| All Other Assets | [I] | 0 | (0) | – | – | – | – | – | – |
| **Total Asset Proceeds** | | **$71** | **($2)** | **$70** | **–** | **–** | **–** | **–** | **–** |
| **Wind Down Costs** | | | | | | | Amount | Burden % | |
| Wind Down Professionals | [J] | | | | | | – | – | |
| Chapter 7 Operating Costs | [K] | | | | | | – | – | |
| Chapter 7 Trustee Fee | [L] | | | | | | – | – | |
| Liquidator Overhead Expenses | [M] | | | | | | – | – | |
| **Total Wind Down Costs** | | | | | | | **–** | **–** | |
| **Net Proceeds Available for Secured Claims** | | | | | | | **–** | | |
| **Secured Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| DIP A Claims | [N] | | | 1,520 | | | – | – | |
| Roll-Up Claims | [O] | | | 4,061 | | | – | – | |
| ABL Claims | [P] | | | 427 | | | – | – | |
| First Lien L/C Facility | [Q] | | | 34 | | | – | – | |
| First Lien Term Loans | [Q] | | | 2,168 | | | – | – | |
| Side-Car Term Loans | [Q] | | | 115 | | | – | – | |
| Second Lien Claims | [Q] | | | 730 | | | – | – | |
| **Total Secured Claims** | | | | **$9,054** | | | **–** | **–** | |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | **–** | | |
| **Admin & Priority Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| Administrative Claims | [R] | | | – | | | – | – | |
| Priority Claims | | | | – | | | – | – | |
| **Total Admin & Priority Claims** | | | | **–** | | | **–** | **–** | |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | **–** | | |
| **Unsecured Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| General Unsecured Claims | | | | 3 | | | – | – | |
| PBGC Claim | | | | 7 | | | – | – | |
| **Total Unsecured Claims** | | | | **$9** | | | **–** | **–** | |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

74

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FiRST BRANDS GROUP**

### Horizon Global Corporation

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | – | | – | – | – | – | – | – |
| Accounts Receivable, net | [B] | (220) | 220 | – | – | – | – | – | – |
| Inventory | [C] | – | – | – | – | – | – | – | – |
| Goodwill & Intangible Assets, net | [D] | 205 | (205) | – | – | – | – | – | – |
| Investment in Subsidaries | [E] | 448 | – | 448 | – | – | – | – | – |
| Intercompany Receivable (Payable), net | [F] | – | – | – | – | – | – | – | – |
| Real Property, net | [G] | 8 | (8) | – | – | – | – | – | – |
| Machinery & Equipment, net | [H] | 5 | (5) | – | – | – | – | – | – |
| All Other Assets | [I] | – | – | – | – | – | – | – | – |
| **Total Asset Proceeds** | | **$446** | **$2** | **$448** | **–** | **–** | **–** | **–** | **–** |
| **Wind Down Costs** | | | | | | | Amount | Burden % | |
| Wind Down Professionals | [J] | | | | | | – | – | |
| Chapter 7 Operating Costs | [K] | | | | | | – | – | |
| Chapter 7 Trustee Fee | [L] | | | | | | – | – | |
| Liquidator Overhead Expenses | [M] | | | | | | – | – | |
| **Total Wind Down Costs** | | | | | | | **–** | **–** | |
| **Net Proceeds Available for Secured Claims** | | | | | | | **–** | | |
| **Secured Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| DIP A Claims | [N] | | | 1,520 | | | – | – | |
| Roll-Up Claims | [O] | | | 4,061 | | | – | – | |
| ABL Claims | [P] | | | 427 | | | – | – | |
| First Lien L/C Facility | [Q] | | | 34 | | | – | – | |
| First Lien Term Loans | [Q] | | | 2,168 | | | – | – | |
| Side-Car Term Loans | [Q] | | | 115 | | | – | – | |
| Second Lien Claims | [Q] | | | 730 | | | – | – | |
| **Total Secured Claims** | | | | **$9,054** | | | **–** | **–** | |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | **–** | | |
| **Admin & Priority Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| Administrative Claims | [R] | | | 0 | | | – | – | |
| Priority Claims | | | | 0 | | | – | – | |
| **Total Admin & Priority Claims** | | | | **$0** | | | **–** | **–** | |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | **–** | | |
| **Unsecured Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| General Unsecured Claims | | | | 0 | | | – | – | |
| PBGC Claim | | | | 7 | | | – | – | |
| **Total Unsecured Claims** | | | | **$7** | | | **–** | **–** | |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

75

HIGHLY CONFIDENTIAL

FBG_CH1_00104757

**DEBTORS' EXHIBIT NO. 158**
**Page 75 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Horizon International Holdings LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | $0 | (0) | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | 121 | -- | 121 | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$121** | **($0)** | **$121** | **--** | **--** | **--** | **--** | **--** |

| | Global Notes | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| **Wind Down Costs** | | | | | | | | | |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |
| **Net Proceeds Available for Secured Claims** | | | | | | | | | **--** |

| **Secured Claims** | Global Notes | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,166 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | | **--** |

| **Admin & Priority Claims** | Global Notes | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | -- | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **--** | | | | **--** | **--** |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | | | **--** |

| **Unsecured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | -- | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$7** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

76

HIGHLY CONFIDENTIAL

FBG_CH1_00104758

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**F RST BRANDS GROUP**

## IBI International Holding Company, Inc.

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | -- | -- | -- | -- | -- | -- | -- | -- |

| Wind Down Costs | Global Notes | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | -- | -- |

**Net Proceeds Available for Secured Claims** -- --

| Secured Claims | Global Notes | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | $9,054 | | | | -- | -- |

**Net Proceeds Available for Admin & Priority Claims** -- --

| Admin & Priority Claims | Global Notes | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | -- | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | -- | | | | -- | -- |

**Remaining Proceeds for Unsecured Claims** -- --

| Unsecured Claims | Global Notes | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | -- | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | $7 | | | | -- | -- |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

77

HIGHLY CONFIDENTIAL

FBG_CH1_00104759

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

### International Brake Industries, Inc.

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

$ in Millions

| | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | -- | -- | -- | -- | -- | -- | -- | -- |

| **Wind Down Costs** | | | | | | | Amount | Burden % | |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | -- | -- | |
| Chapter 7 Operating Costs | [K] | | | | | | -- | -- | |
| Chapter 7 Trustee Fee | [L] | | | | | | -- | -- | |
| Liquidator Overhead Expenses | [M] | | | | | | -- | -- | |
| **Total Wind Down Costs** | | | | | | | -- | -- | |

**Net Proceeds Available for Secured Claims** — --

| **Secured Claims** | | Est. Claim | | | | | Amount | Recovery % | |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | | | -- | -- | |
| Roll-Up Claims | [O] | 4,061 | | | | | -- | -- | |
| ABL Claims | [P] | 427 | | | | | -- | -- | |
| First Lien L/C Facility | [Q] | 34 | | | | | -- | -- | |
| First Lien Term Loans | [Q] | 2,166 | | | | | -- | -- | |
| Side-Car Term Loans | [Q] | 115 | | | | | -- | -- | |
| Second Lien Claims | [Q] | 730 | | | | | -- | -- | |
| **Total Secured Claims** | | $9,054 | | | | | -- | -- | |

**Net Proceeds Available for Admin & Priority Claims** — --

| **Admin & Priority Claims** | | Est. Claim | | | | | Amount | Recovery % | |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | 1 | | | | | -- | -- | |
| Priority Claims | | 0 | | | | | -- | -- | |
| **Total Admin & Priority Claims** | | $1 | | | | | -- | -- | |

**Remaining Proceeds for Unsecured Claims** — --

| **Unsecured Claims** | | Est. Claim | | | | | Amount | Recovery % | |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | 5 | | | | | -- | -- | |
| PBGC Claim | | 7 | | | | | -- | -- | |
| **Total Unsecured Claims** | | $11 | | | | | -- | -- | |

78

HIGHLY CONFIDENTIAL

FBG_CH1_00104760

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FRST BRANDS GROUP**

### Jasper Acquisition Corp.

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | **--** | **--** | | **--** | **--** | **--** | **--** |
| **Wind Down Costs** | | | | | | | | Amount | Burden % |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |
| **Net Proceeds Available for Secured Claims** | | | | | | | | **--** | |
| **Secured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |
| **Admin & Priority Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | 1 | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **$1** | | | | **--** | **--** |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |
| **Unsecured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| General Unsecured Claims | | | | 0 | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$7** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

79

HIGHLY CONFIDENTIAL

FBG_CH1_00104761

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Jasper Rubber Products, Inc

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | $0 | (0) | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | 0 | (0) | 0 | 18% | 0 | (0) | 0 | 18% |
| Inventory | [C] | 2 | (2) | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | 7 | (7) | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | 9 | (9) | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | 4 | (4) | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | 2 | -- | 2 | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$24** | **($22)** | **$2** | **0%** | **$0** | **($0)** | **$0** | **0%** |
| **Wind Down Costs** | | | | | | | | Amount | Burden % |
| Wind Down Professionals | [J] | | | | | | | 0 | 22% |
| Chapter 7 Operating Costs | [K] | | | | | | | 0 | 5% |
| Chapter 7 Trustee Fee | [L] | | | | | | | 0 | 3% |
| Liquidator Overhead Expenses | [M] | | | | | | | 0 | 4% |
| **Total Wind Down Costs** | | | | | | | | **$0** | **34%** |
| **Net Proceeds Available for Secured Claims** | | | | | | | | **$0** | |
| **Secured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | 0 | 0% |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **$0** | **0%** |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |
| **Admin & Priority Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| Administrative Claims | [R] | | | 1 | | | | -- | -- |
| Priority Claims | | | | 0 | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **$1** | | | | **--** | **--** |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |
| **Unsecured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| General Unsecured Claims | | | | 6 | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$13** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

### Accounts Receivable Summary

| $ in Millions | Latest Actual | Chapter 7 Liquidation | |
|---|---|---|---|
| Customer | | Recovery % | Amount |
| WHIRLPOOL CORP (BENTON H) | $0 | 18% | $0 |
| STRONGARM LLC | 0 | 18% | 0 |
| DOS SANTOS INTERNATIONAL, LLC | 0 | 18% | 0 |
| All Other | 0 | 18% | 0 |
| **Gross A/R Proceeds** | **$0** | **18%** | **$0** |
| A/R Selling Costs | | Burden % | Amount |
| Hitco A/R Fee | | 5% | 0 |
| Est. Direct Costs | | 4% | 0 |
| **Total A/R Selling Costs** | **--** | **9%** | **$0** |
| **Total A/R Proceeds** | | | **$0** |

80

HIGHLY CONFIDENTIAL

FBG_CH1_00104762

**DEBTORS' EXHIBIT NO. 158**
**Page 80 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**F?RST BRANDS GROUP**

## KTRI Holdings, Inc.

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | **--** | **--** | | **--** | **--** | **--** | **--** |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |

| **Net Proceeds Available for Secured Claims** | | | | | | | | **--** | |
|---|---|---|---|---|---|---|---|---|---|

| Secured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |
|---|---|---|---|---|---|---|---|---|---|

| Admin & Priority Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | 8 | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **$8** | | | | **--** | **--** |

| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |
|---|---|---|---|---|---|---|---|---|---|

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | 3 | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$9** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

81

HIGHLY CONFIDENTIAL

FBG_CH1_00104763

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FiRST BRANDS GROUP**

### KTRI Offshore Holdings, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | **--** | **--** | | **--** | **--** | **--** | **--** |

| Wind Down Costs | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | **--** | **--** |

**Net Proceeds Available for Secured Claims** — --

| Secured Claims | | Est. Claim | | | Amount | Recovery % |
|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | -- | -- |
| Roll-Up Claims | [O] | 4,061 | | | -- | -- |
| ABL Claims | [P] | 427 | | | -- | -- |
| First Lien L/C Facility | [Q] | 34 | | | -- | -- |
| First Lien Term Loans | [Q] | 2,168 | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | -- | -- |
| **Total Secured Claims** | | **$9,054** | | | **--** | **--** |

**Net Proceeds Available for Admin & Priority Claims** — --

| Admin & Priority Claims | | Est. Claim | | | Amount | Recovery % |
|---|---|---|---|---|---|---|
| Administrative Claims | [R] | -- | | | -- | -- |
| Priority Claims | | -- | | | -- | -- |
| **Total Admin & Priority Claims** | | **--** | | | **--** | **--** |

**Remaining Proceeds for Unsecured Claims** — --

| Unsecured Claims | | Est. Claim | | | Amount | Recovery % |
|---|---|---|---|---|---|---|
| General Unsecured Claims | | -- | | | -- | -- |
| PBGC Claim | | 7 | | | -- | -- |
| **Total Unsecured Claims** | | **$7** | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

82

FBG_CH1_00104764

**DEBTORS' EXHIBIT NO. 158**
**Page 82 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Longman Enterprises, Inc.

*$ in Millions*

| | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | -- | -- | -- | -- | -- | -- | -- | -- |

| | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| **Wind Down Costs** | | | | | | | | | |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | -- | -- |
| **Net Proceeds Available for Secured Claims** | | | | | | | | -- | |

| | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Secured Claims** | | | | | | | | | |
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | $9,054 | | | | -- | -- |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | -- | |

| | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Admin & Priority Claims** | | | | | | | | | |
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | -- | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | -- | | | | -- | -- |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | | -- | |

| | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Unsecured Claims** | | | | | | | | | |
| General Unsecured Claims | | | | -- | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | $7 | | | | -- | -- |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

83

FBG_CH1_00104765

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

### PHNX Acquisition Corp.

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | **--** | **--** | **--** | **--** | **--** | **--** | **--** |

| | Global Notes | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| **Wind Down Costs** | | | | | | | | | |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |

**Net Proceeds Available for Secured Claims**  --

| Secured Claims | Global Notes | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |

**Net Proceeds Available for Admin & Priority Claims**  --

| Admin & Priority Claims | Global Notes | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | 10 | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **$10** | | | | **--** | **--** |

**Remaining Proceeds for Unsecured Claims**  --

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | 7 | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$13** | | | | **--** | **--** |

84

HIGHLY CONFIDENTIAL

FBG_CH1_00104766

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

### Premier Marketing Group, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | **--** | **--** | **--** | **--** | **--** | **--** | **--** |
| **Wind Down Costs** | | | | | | | | **Amount** | **Burden %** |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |
| **Net Proceeds Available for Secured Claims** | | | | | | | | **--** | |
| **Secured Claims** | | | | **Est. Claim** | | | | **Amount** | **Recovery %** |
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |
| **Admin & Priority Claims** | | | | **Est. Claim** | | | | **Amount** | **Recovery %** |
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | -- | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **--** | | | | **--** | **--** |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |
| **Unsecured Claims** | | | | **Est. Claim** | | | | **Amount** | **Recovery %** |
| General Unsecured Claims | | | | -- | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$7** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

85

HIGHLY CONFIDENTIAL

FBG_CH1_00104767

DEBTORS' EXHIBIT NO. 158
Page 85 of 121

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Pylon Manufacturing Corp.

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | | -- | | | | | |
| Accounts Receivable, net | [B] | 1 | (1) | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | 218 | (218) | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | | | | | | |
| Real Property, net | [G] | 0 | (0) | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | 1 | (1) | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | 3 | -- | 3 | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$223** | **($220)** | **$3** | **--** | **--** | **--** | **--** | **--** |
| **Wind Down Costs** | | | | | | | | Amount | Burden % |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |
| **Net Proceeds Available for Secured Claims** | | | | | | | | **--** | |
| **Secured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,166 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |
| **Admin & Priority Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | 0 | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **$0** | | | | **--** | **--** |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |
| **Unsecured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| General Unsecured Claims | | | | 3 | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$9** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

86

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FRST BRANDS GROUP**

## Pylon South Bend, Inc.

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | – | | – | – | – | – | – | – |
| Accounts Receivable, net | [B] | – | | – | – | – | – | – | – |
| Inventory | [C] | – | | – | – | – | – | – | – |
| Goodwill & Intangible Assets, net | [D] | – | | – | – | – | – | – | – |
| Investment in Subsidiaries | [E] | – | | – | – | – | – | – | – |
| Intercompany Receivable (Payable), net | [F] | – | | – | – | – | – | – | – |
| Real Property, net | [G] | – | | – | – | – | – | – | – |
| Machinery & Equipment, net | [H] | – | | – | – | – | – | – | – |
| All Other Assets | [I] | – | | – | – | – | – | – | – |
| **Total Asset Proceeds** | | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** |
| **Wind Down Costs** | | | | | | | **Amount** | **Burden %** | |
| Wind Down Professionals | [J] | | | | | | – | – | |
| Chapter 7 Operating Costs | [K] | | | | | | – | – | |
| Chapter 7 Trustee Fee | [L] | | | | | | – | – | |
| Liquidator Overhead Expenses | [M] | | | | | | – | – | |
| **Total Wind Down Costs** | | | | | | | **–** | **–** | |
| **Net Proceeds Available for Secured Claims** | | | | | | | **–** | | |
| **Secured Claims** | | | | **Est. Claim** | | | **Amount** | **Recovery %** | |
| DIP A Claims | [N] | | | 1,520 | | | – | – | |
| Roll-Up Claims | [O] | | | 4,061 | | | – | – | |
| ABL Claims | [P] | | | 427 | | | – | – | |
| First Lien L/C Facility | [Q] | | | 34 | | | – | – | |
| First Lien Term Loans | [Q] | | | 2,168 | | | – | – | |
| Side-Car Term Loans | [Q] | | | 115 | | | – | – | |
| Second Lien Claims | [Q] | | | 730 | | | – | – | |
| **Total Secured Claims** | | | | **$9,054** | | | **–** | **–** | |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | **–** | | |
| **Admin & Priority Claims** | | | | **Est. Claim** | | | **Amount** | **Recovery %** | |
| Administrative Claims | [R] | | | – | | | – | – | |
| Priority Claims | | | | – | | | – | – | |
| **Total Admin & Priority Claims** | | | | **–** | | | **–** | **–** | |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | **–** | | |
| **Unsecured Claims** | | | | **Est. Claim** | | | **Amount** | **Recovery %** | |
| General Unsecured Claims | | | | – | | | – | – | |
| PBGC Claim | | | | 7 | | | – | – | |
| **Total Unsecured Claims** | | | | **$7** | | | **–** | **–** | |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

87

HIGHLY CONFIDENTIAL

FBG_CH1_00104769

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**F?RST BRANDS GROUP**

## Qualis Automotive, L.L.C.

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | $0 | (0) | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | (0) | 0 | 0 | 17% | 0 | (0) | 0 | 15% |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | 0 | (0) | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | 0 | -- | 0 | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$0** | **$0** | **$0** | **7%** | **$0** | **($0)** | **$0** | **6%** |

| Wind Down Costs | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | 0 | 22% |
| Chapter 7 Operating Costs | [K] | | | | | | 0 | 5% |
| Chapter 7 Trustee Fee | [L] | | | | | | 0 | 3% |
| Liquidator Overhead Expenses | [M] | | | | | | 0 | 4% |
| **Total Wind Down Costs** | | | | | | | **$0** | **34%** |

| **Net Proceeds Available for Secured Claims** | | | | | | | **$0** | |
|---|---|---|---|---|---|---|---|---|

| Secured Claims | | Est. Claim | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | | | -- | -- |
| Roll-Up Claims | [O] | 4,061 | | | | | -- | -- |
| ABL Claims | [P] | 427 | | | | | 0 | 0% |
| First Lien L/C Facility | [Q] | 34 | | | | | -- | -- |
| First Lien Term Loans | [Q] | 2,166 | | | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | | | -- | -- |
| **Total Secured Claims** | | **$9,054** | | | | | **$0** | **0%** |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | **--** | |
|---|---|---|---|---|---|---|---|---|

| Admin & Priority Claims | | Est. Claim | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | -- | | | | | -- | -- |
| Priority Claims | | -- | | | | | -- | -- |
| **Total Admin & Priority Claims** | | **--** | | | | | **--** | **--** |

| **Remaining Proceeds for Unsecured Claims** | | | | | | | **--** | |
|---|---|---|---|---|---|---|---|---|

| Unsecured Claims | | Est. Claim | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | -- | | | | | -- | -- |
| PBGC Claim | | 7 | | | | | -- | -- |
| **Total Unsecured Claims** | | **$7** | | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

### Accounts Receivable Summary

| $ in Millions | Latest Actual | Chapter 7 Liquidation Recovery % | Amount |
|---|---|---|---|
| **Customer** | | | |
| MIGHTY | $0 | 18% | $0 |
| All Other | 0 | 16% | 0 |
| **Gross A/R Proceeds** | **$0** | **17%** | **$0** |

| A/R Selling Costs | | Burden % | Amount |
|---|---|---|---|
| Hitco A/R Fee | | 5% | 0 |
| Est. Direct Costs | | 6% | 0 |
| **Total A/R Selling Costs** | **--** | **9%** | **$0** |
| **Total A/R Proceeds** | | | **$0** |

88

HIGHLY CONFIDENTIAL

FBG_CH1_00104770

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Qualis Enterprises, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | **--** | **--** | | **--** | **--** | **--** | **--** |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |

**Net Proceeds Available for Secured Claims**                                 --

| Secured Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | | | | -- | -- |
| Roll-Up Claims | [O] | 4,061 | | | | | | -- | -- |
| ABL Claims | [P] | 427 | | | | | | -- | -- |
| First Lien L/C Facility | [Q] | 34 | | | | | | -- | -- |
| First Lien Term Loans | [Q] | 2,168 | | | | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | | | | -- | -- |
| **Total Secured Claims** | | **$9,054** | | | | | | **--** | **--** |

**Net Proceeds Available for Admin & Priority Claims**                      --

| Admin & Priority Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | -- | | | | | | -- | -- |
| Priority Claims | | -- | | | | | | -- | -- |
| **Total Admin & Priority Claims** | | **--** | | | | | | **--** | **--** |

**Remaining Proceeds for Unsecured Claims**                                  --

| Unsecured Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | -- | | | | | | -- | -- |
| PBGC Claim | | 7 | | | | | | -- | -- |
| **Total Unsecured Claims** | | **$7** | | | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

89

HIGHLY CONFIDENTIAL

FBG_CH1_00104771

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Qualitor Acquisition Inc.

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | -- | -- | -- | -- | -- | -- | -- | -- |
| **Wind Down Costs** | | | | | | | Amount | Burden % | |
| Wind Down Professionals | [J] | | | | | | -- | -- | |
| Chapter 7 Operating Costs | [K] | | | | | | -- | -- | |
| Chapter 7 Trustee Fee | [L] | | | | | | -- | -- | |
| Liquidator Overhead Expenses | [M] | | | | | | -- | -- | |
| **Total Wind Down Costs** | | | | | | | -- | -- | |
| **Net Proceeds Available for Secured Claims** | | | | | | | -- | | |
| **Secured Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| DIP A Claims | [N] | | | 1,520 | | | -- | -- | |
| Roll-Up Claims | [O] | | | 4,061 | | | -- | -- | |
| ABL Claims | [P] | | | 427 | | | -- | -- | |
| First Lien L/C Facility | [Q] | | | 34 | | | -- | -- | |
| First Lien Term Loans | [Q] | | | 2,168 | | | -- | -- | |
| Side-Car Term Loans | [Q] | | | 115 | | | -- | -- | |
| Second Lien Claims | [Q] | | | 730 | | | -- | -- | |
| **Total Secured Claims** | | | | $9,054 | | | -- | -- | |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | -- | | |
| **Admin & Priority Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| Administrative Claims | [R] | | | -- | | | -- | -- | |
| Priority Claims | | | | -- | | | -- | -- | |
| **Total Admin & Priority Claims** | | | | -- | | | -- | -- | |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | -- | | |
| **Unsecured Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| General Unsecured Claims | | | | -- | | | -- | -- | |
| PBGC Claim | | | | 7 | | | -- | -- | |
| **Total Unsecured Claims** | | | | $7 | | | -- | -- | |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

90

HIGHLY CONFIDENTIAL

FBG_CH1_00104772

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Qualitor Automotive, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | $1 | (1) | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | 48 | (42) | 7 | 19% | 1 | (0) | 1 | 18% |
| Inventory | [C] | 2 | (2) | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | 20 | (20) | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | (0) | 0 | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | 2 | (2) | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | 7 | -- | 7 | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$80** | **($66)** | **$14** | **10%** | **$1** | **($0)** | **$1** | **9%** |
| **Wind Down Costs** | | | | | | | Amount | Burden % | |
| Wind Down Professionals | [J] | | | | | | 0 | 22% | |
| Chapter 7 Operating Costs | [K] | | | | | | 0 | 5% | |
| Chapter 7 Trustee Fee | [L] | | | | | | 0 | 3% | |
| Liquidator Overhead Expenses | [M] | | | | | | 0 | 4% | |
| **Total Wind Down Costs** | | | | | | | **$0** | **34%** | |
| **Net Proceeds Available for Secured Claims** | | | | | | | **$1** | | |
| **Secured Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| DIP A Claims | [N] | | | 1,520 | | | -- | -- | |
| Roll-Up Claims | [O] | | | 4,861 | | | -- | -- | |
| ABL Claims | [P] | | | 427 | | | 1 | 0% | |
| First Lien L/C Facility | [Q] | | | 34 | | | -- | -- | |
| First Lien Term Loans | [Q] | | | 2,166 | | | -- | -- | |
| Side-Car Term Loans | [Q] | | | 115 | | | -- | -- | |
| Second Lien Claims | [Q] | | | 730 | | | -- | -- | |
| **Total Secured Claims** | | | | **$9,854** | | | **$1** | **0%** | |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | **--** | | |
| **Admin & Priority Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| Administrative Claims | [R] | | | -- | | | -- | -- | |
| Priority Claims | | | | -- | | | -- | -- | |
| **Total Admin & Priority Claims** | | | | **--** | | | **--** | **--** | |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | **--** | | |
| **Unsecured Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| General Unsecured Claims | | | | 6 | | | -- | -- | |
| PBGC Claim | | | | 7 | | | -- | -- | |
| **Total Unsecured Claims** | | | | **$13** | | | **--** | **--** | |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

### Accounts Receivable Summary

| $ in Millions | Latest Actual | Chapter 7 Liquidation | |
|---|---|---|---|
| | | Recovery % | Amount |
| **Customer** | | | |
| O'Reilly | $3 | 16% | $0 |
| AUTOZONE | 2 | 34% | 1 |
| ADVANCE AUTO PARTS | 1 | -- | -- |
| HAHN - UCI | 0 | 18% | 0 |
| CANADIAN TIRE CORP LTD | 0 | -- | -- |
| All Other | 1 | 17% | 0 |
| **Gross A/R Proceeds** | **$7** | **19%** | **$1** |
| **A/R Selling Costs** | | Burden % | Amount |
| Hilco A/R Fee | | 5% | 0 |
| Est. Direct Costs | | 4% | 0 |
| **Total A/R Selling Costs** | **--** | **9%** | **$0** |
| **Total A/R Proceeds** | | | **$1** |

91

HIGHLY CONFIDENTIAL

FBG_CH1_00104773

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FiRST BRANDS GROUP**

### Qualitor Subsidiary H, Inc.

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | **--** | **--** | | **--** | **--** | **--** | **--** |
| **Wind Down Costs** | | | | | | | Amount | Burden % | |
| Wind Down Professionals | [J] | | | | | | -- | -- | |
| Chapter 7 Operating Costs | [K] | | | | | | -- | -- | |
| Chapter 7 Trustee Fee | [L] | | | | | | -- | -- | |
| Liquidator Overhead Expenses | [M] | | | | | | -- | -- | |
| **Total Wind Down Costs** | | | | | | | **--** | **--** | |
| **Net Proceeds Available for Secured Claims** | | | | | | | | **--** | |
| **Secured Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| DIP A Claims | [N] | | | 1,520 | | | -- | -- | |
| Roll-Up Claims | [O] | | | 4,061 | | | -- | -- | |
| ABL Claims | [P] | | | 427 | | | -- | -- | |
| First Lien L/C Facility | [Q] | | | 34 | | | -- | -- | |
| First Lien Term Loans | [Q] | | | 2,168 | | | -- | -- | |
| Side-Car Term Loans | [Q] | | | 115 | | | -- | -- | |
| Second Lien Claims | [Q] | | | 730 | | | -- | -- | |
| **Total Secured Claims** | | | | **$9,054** | | | **--** | **--** | |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |
| **Admin & Priority Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| Administrative Claims | [R] | | | -- | | | -- | -- | |
| Priority Claims | | | | -- | | | -- | -- | |
| **Total Admin & Priority Claims** | | | | **--** | | | **--** | **--** | |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |
| **Unsecured Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| General Unsecured Claims | | | | -- | | | -- | -- | |
| PBGC Claim | | | | 7 | | | -- | -- | |
| **Total Unsecured Claims** | | | | **$7** | | | **--** | **--** | |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

92

FBG_CH1_00104774

**DEBTORS' EXHIBIT NO. 158**
**Page 92 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FRST BRANDS GROUP**

## Qualitor Subsidiary S, Inc.

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | – | – | – | – | – | – | – | – |
| Accounts Receivable, net | [B] | – | – | – | – | – | – | – | – |
| Inventory | [C] | – | – | – | – | – | – | – | – |
| Goodwill & Intangible Assets, net | [D] | – | – | – | – | – | – | – | – |
| Investment in Subsidaries | [E] | – | – | – | – | – | – | – | – |
| Intercompany Receivable (Payable), net | [F] | – | – | – | – | – | – | – | – |
| Real Property, net | [G] | – | – | – | – | – | – | – | – |
| Machinery & Equipment, net | [H] | – | – | – | – | – | – | – | – |
| All Other Assets | [I] | – | – | – | – | – | – | – | – |
| **Total Asset Proceeds** | | **–** | **–** | **–** | | **–** | **–** | **–** | **–** |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | – | – |
| Chapter 7 Operating Costs | [K] | | | | | | | – | – |
| Chapter 7 Trustee Fee | [L] | | | | | | | – | – |
| Liquidator Overhead Expenses | [M] | | | | | | | – | – |
| **Total Wind Down Costs** | | | | | | | | **–** | **–** |

| **Net Proceeds Available for Secured Claims** | | | | | | | | **–** | |

| Secured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | – | – |
| Roll-Up Claims | [O] | | | 4,061 | | | | – | – |
| ABL Claims | [P] | | | 427 | | | | – | – |
| First Lien L/C Facility | [Q] | | | 34 | | | | – | – |
| First Lien Term Loans | [Q] | | | 2,168 | | | | – | – |
| Side-Car Term Loans | [Q] | | | 115 | | | | – | – |
| Second Lien Claims | [Q] | | | 730 | | | | – | – |
| **Total Secured Claims** | | | | **$9,054** | | | | **–** | **–** |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **–** | |

| Admin & Priority Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | – | | | | – | – |
| Priority Claims | | | | – | | | | – | – |
| **Total Admin & Priority Claims** | | | | **–** | | | | **–** | **–** |

| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **–** | |

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | – | | | | – | – |
| PBGC Claim | | | | 7 | | | | – | – |
| **Total Unsecured Claims** | | | | **$7** | | | | **–** | **–** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

93

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Qualitor, Inc.

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | -- | -- | -- | -- | -- | -- | -- | -- |

| | Global Notes | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| **Wind Down Costs** | | | | | | | | | |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | -- | -- |
| **Net Proceeds Available for Secured Claims** | | | | | | | | -- | |

| | Global Notes | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Secured Claims** | | | | | | | | | |
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,861 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | $9,954 | | | | -- | -- |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | -- | |

| | Global Notes | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Admin & Priority Claims** | | | | | | | | | |
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | -- | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | -- | | | | -- | -- |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | | -- | |

| | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Unsecured Claims** | | | | | | | | | |
| General Unsecured Claims | | | | -- | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | $7 | | | | -- | -- |

94

HIGHLY CONFIDENTIAL

FBG_CH1_00104776

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

F1RST
B R A N D S
GROUP

## Reman Management International LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | -- | -- | -- | -- | -- | -- | -- | -- |

| | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| **Wind Down Costs** | | | | | | | | | |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | -- | -- |
| **Net Proceeds Available for Secured Claims** | | | | | | | | -- | |

| | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Secured Claims** | | | | | | | | | |
| DIP A Claims | [N] | 1,520 | | | | | | -- | -- |
| Roll-Up Claims | [O] | 4,061 | | | | | | -- | -- |
| ABL Claims | [P] | 427 | | | | | | -- | -- |
| First Lien L/C Facility | [Q] | 34 | | | | | | -- | -- |
| First Lien Term Loans | [Q] | 2,168 | | | | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | | | | -- | -- |
| **Total Secured Claims** | | $9,054 | | | | | | -- | -- |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | -- | |

| | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Admin & Priority Claims** | | | | | | | | | |
| Administrative Claims | [R] | -- | | | | | | -- | -- |
| Priority Claims | | -- | | | | | | -- | -- |
| **Total Admin & Priority Claims** | | -- | | | | | | -- | |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | | -- | |

| | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Unsecured Claims** | | | | | | | | | |
| General Unsecured Claims | | -- | | | | | | -- | -- |
| PBGC Claim | | 7 | | | | | | -- | -- |
| **Total Unsecured Claims** | | $7 | | | | | | -- | -- |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

95

HIGHLY CONFIDENTIAL

FBG_CH1_00104777

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

### SDC TX, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | -- | -- | -- | -- | -- | -- | -- | -- |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | -- | -- |

| Net Proceeds Available for Secured Claims | | | | | | | | | -- |
|---|---|---|---|---|---|---|---|---|---|

| Secured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,861 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | $9,954 | | | | -- | -- |

| Net Proceeds Available for Admin & Priority Claims | | | | | | | | | -- |
|---|---|---|---|---|---|---|---|---|---|

| Admin & Priority Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | -- | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | -- | | | | -- | -- |

| Remaining Proceeds for Unsecured Claims | | | | | | | | | -- |
|---|---|---|---|---|---|---|---|---|---|

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | -- | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | $7 | | | | -- | -- |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

96

HIGHLY CONFIDENTIAL

FBG_CH1_00104778

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**F1RST BRANDS GROUP**

### Smart Choice, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | **--** | **--** | | **--** | **--** | **--** | **--** |

| | Global Notes | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| **Wind Down Costs** | | | | | | | | | |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |

**Net Proceeds Available for Secured Claims**                                                          **--**

| Secured Claims | Global Notes | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,961 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,954** | | | | **--** | **--** |

**Net Proceeds Available for Admin & Priority Claims**                                                  **--**

| Admin & Priority Claims | Global Notes | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | -- | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **--** | | | | **--** | **--** |

**Remaining Proceeds for Unsecured Claims**                                                            **--**

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | -- | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$7** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

97

HIGHLY CONFIDENTIAL

FBG_CH1_00104779

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FRST BRANDS GROUP**

## Specialty Pumps Group, Inc.

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | -- | -- | -- | -- | -- | -- | -- | -- |

| Wind Down Costs | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | -- | -- |

**Net Proceeds Available for Secured Claims** — --

| Secured Claims | | Est. Claim | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | | | -- | -- |
| Roll-Up Claims | [O] | 4,061 | | | | | -- | -- |
| ABL Claims | [P] | 427 | | | | | -- | -- |
| First Lien L/C Facility | [Q] | 34 | | | | | -- | -- |
| First Lien Term Loans | [Q] | 2,166 | | | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | | | -- | -- |
| **Total Secured Claims** | | $9,054 | | | | | -- | -- |

**Net Proceeds Available for Admin & Priority Claims** — --

| Admin & Priority Claims | | Est. Claim | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | -- | | | | | -- | -- |
| Priority Claims | | 0 | | | | | -- | -- |
| **Total Admin & Priority Claims** | | $0 | | | | | -- | -- |

**Remaining Proceeds for Unsecured Claims** — --

| Unsecured Claims | | Est. Claim | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | 0 | | | | | -- | -- |
| PBGC Claim | | 7 | | | | | -- | -- |
| **Total Unsecured Claims** | | $7 | | | | | -- | -- |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

98

HIGHLY CONFIDENTIAL

FBG_CH1_00104780

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FiRST BRANDS GROUP**

## Strongarm, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | $1 | (1) | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | 8 | (5) | 2 | 19% | 0 | (0) | 0 | 17% |
| Inventory | [C] | 16 | (16) | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | 1 | (1) | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | 0 | (0) | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | 3 | (3) | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | 13 | -- | 13 | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$42** | **($27)** | **$15** | **3%** | **$0** | **($0)** | **$0** | **3%** |
| **Wind Down Costs** | | | | | | | Amount | Burden % | |
| Wind Down Professionals | [J] | | | | | | 0 | 22% | |
| Chapter 7 Operating Costs | [K] | | | | | | 0 | 5% | |
| Chapter 7 Trustee Fee | [L] | | | | | | 0 | 3% | |
| Liquidator Overhead Expenses | [M] | | | | | | 0 | 4% | |
| **Total Wind Down Costs** | | | | | | | **$0** | **34%** | |
| **Net Proceeds Available for Secured Claims** | | | | | | | **$0** | | |

| Secured Claims | | Est. Claim | | Amount | Recovery % |
|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | -- | -- |
| Roll-Up Claims | [O] | 4,061 | | -- | -- |
| ABL Claims | [P] | 427 | | 0 | 0% |
| First Lien L/C Facility | [Q] | 34 | | -- | -- |
| First Lien Term Loans | [Q] | 2,166 | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | -- | -- |
| Second Lien Claims | [Q] | 730 | | -- | -- |
| **Total Secured Claims** | | **$9,054** | | **$0** | **0%** |
| **Net Proceeds Available for Admin & Priority Claims** | | | | **--** | |

| Admin & Priority Claims | | Est. Claim | | Amount | Recovery % |
|---|---|---|---|---|---|
| Administrative Claims | [R] | 1 | | -- | -- |
| Priority Claims | | 0 | | -- | -- |
| **Total Admin & Priority Claims** | | **$1** | | **--** | -- |
| **Remaining Proceeds for Unsecured Claims** | | | | **--** | |

| Unsecured Claims | | Est. Claim | | Amount | Recovery % |
|---|---|---|---|---|---|
| General Unsecured Claims | | 4 | | -- | -- |
| PBGC Claim | | 7 | | -- | -- |
| **Total Unsecured Claims** | | **$11** | | **--** | -- |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

### Accounts Receivable Summary

| | | Chapter 7 Liquidation | |
|---|---|---|---|
| $ in Millions | Latest Actual | Recovery % | Amount |
| **Customer** | | | |
| AUTOZONE | $1 | 34% | $0 |
| NAPA US (GPC) | 0 | -- | -- |
| DETROIT THERMAL | 0 | 18% | 0 |
| ADVANCE AUTO PARTS | 0 | -- | -- |
| FEDERATED CO-MAN | 0 | 18% | 0 |
| UNITED AUTO SUPPLY | 0 | -- | -- |
| All Other | 0 | 15% | 0 |
| **Gross A/R Proceeds** | **$2** | **19%** | **$0** |

| A/R Selling Costs | | Burden % | Amount |
|---|---|---|---|
| Hitio A/R Fee | | 5% | 0 |
| Est. Direct Costs | | 4% | 0 |
| **Total A/R Selling Costs** | **--** | **9%** | **$0** |
| **Total A/R Proceeds** | | | **$0** |

99

FBG_CH1_00104781

**DEBTORS' EXHIBIT NO. 158**
**Page 99 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

**TAE Brakes, LLC**

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | -- | -- | -- | -- | -- | -- | -- | -- |
| **Wind Down Costs** | | | | | | | Amount | Burden % | |
| Wind Down Professionals | [J] | | | | | | -- | -- | |
| Chapter 7 Operating Costs | [K] | | | | | | -- | -- | |
| Chapter 7 Trustee Fee | [L] | | | | | | -- | -- | |
| Liquidator Overhead Expenses | [M] | | | | | | -- | -- | |
| **Total Wind Down Costs** | | | | | | | -- | -- | |
| **Net Proceeds Available for Secured Claims** | | | | | | | -- | | |
| **Secured Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| DIP A Claims | [N] | | | 1,520 | | | -- | -- | |
| Roll-Up Claims | [O] | | | 4,061 | | | -- | -- | |
| ABL Claims | [P] | | | 427 | | | -- | -- | |
| First Lien L/C Facility | [Q] | | | 34 | | | -- | -- | |
| First Lien Term Loans | [Q] | | | 2,168 | | | -- | -- | |
| Side-Car Term Loans | [Q] | | | 115 | | | -- | -- | |
| Second Lien Claims | [Q] | | | 730 | | | -- | -- | |
| **Total Secured Claims** | | | | $9,054 | | | -- | -- | |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | -- | | |
| **Admin & Priority Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| Administrative Claims | [R] | | | -- | | | -- | -- | |
| Priority Claims | | | | -- | | | -- | -- | |
| **Total Admin & Priority Claims** | | | | -- | | | -- | -- | |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | -- | | |
| **Unsecured Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| General Unsecured Claims | | | | -- | | | -- | -- | |
| PBGC Claim | | | | 7 | | | -- | -- | |
| **Total Unsecured Claims** | | | | $7 | | | -- | -- | |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

100

FBG_CH1_00104782

**DEBTORS' EXHIBIT NO. 158**
**Page 100 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**F1RST BRANDS GROUP**

## TAE China Holdings, Inc.

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | – | – | – | – | – | – | – | – |
| Accounts Receivable, net | [B] | – | – | – | – | – | – | – | – |
| Inventory | [C] | – | – | – | – | – | – | – | – |
| Goodwill & Intangible Assets, net | [D] | – | – | – | – | – | – | – | – |
| Investment in Subsidiaries | [E] | – | – | – | – | – | – | – | – |
| Intercompany Receivable (Payable), net | [F] | – | – | – | – | – | – | – | – |
| Real Property, net | [G] | – | – | – | – | – | – | – | – |
| Machinery & Equipment, net | [H] | – | – | – | – | – | – | – | – |
| All Other Assets | [I] | – | – | – | – | – | – | – | – |
| **Total Asset Proceeds** | | **–** | **–** | **–** | | **–** | **–** | **–** | **–** |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | – | – |
| Chapter 7 Operating Costs | [K] | | | | | | | – | – |
| Chapter 7 Trustee Fee | [L] | | | | | | | – | – |
| Liquidator Overhead Expenses | [M] | | | | | | | – | – |
| **Total Wind Down Costs** | | | | | | | | **–** | **–** |

| **Net Proceeds Available for Secured Claims** | | | | | | | | **–** | |
|---|---|---|---|---|---|---|---|---|---|

| Secured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | – | – |
| Roll-Up Claims | [O] | | | 4,061 | | | | – | – |
| ABL Claims | [P] | | | 427 | | | | – | – |
| First Lien L/C Facility | [Q] | | | 34 | | | | – | – |
| First Lien Term Loans | [Q] | | | 2,168 | | | | – | – |
| Side-Car Term Loans | [Q] | | | 115 | | | | – | – |
| Second Lien Claims | [Q] | | | 730 | | | | – | – |
| **Total Secured Claims** | | | | **$9,054** | | | | **–** | **–** |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **–** | |
|---|---|---|---|---|---|---|---|---|---|

| Admin & Priority Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | – | | | | – | – |
| Priority Claims | | | | – | | | | – | – |
| **Total Admin & Priority Claims** | | | | **–** | | | | **–** | **–** |

| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **–** | |
|---|---|---|---|---|---|---|---|---|---|

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | – | | | | – | – |
| PBGC Claim | | | | 7 | | | | – | – |
| **Total Unsecured Claims** | | | | **$7** | | | | **–** | **–** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

101

FBG_CH1_00104783

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FiRST BRANDS GROUP**

### Toledo Molding & Die, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | $1 | (1) | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | 53 | (51) | 11 | 12% | 1 | (0) | 1 | 11% |
| Inventory | [C] | 12 | (12) | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | 12 | (12) | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | 26 | (26) | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | 42 | (42) | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$156** | **($144)** | **$11** | **12%** | **$1** | **($0)** | **$1** | **11%** |

| Wind Down Costs | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | 0 | 22% |
| Chapter 7 Operating Costs | [K] | | | | | | 0 | 5% |
| Chapter 7 Trustee Fee | [L] | | | | | | 0 | 3% |
| Liquidator Overhead Expenses | [M] | | | | | | 0 | 4% |
| **Total Wind Down Costs** | | | | | | | **$0** | **34%** |

| **Net Proceeds Available for Secured Claims** | | | | | | | **$1** | |

| Secured Claims | | Est. Claim | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | | | -- | -- |
| Roll-Up Claims | [O] | 4,061 | | | | | -- | -- |
| ABL Claims | [P] | 427 | | | | | 1 | 0% |
| First Lien L/C Facility | [Q] | 34 | | | | | -- | -- |
| First Lien Term Loans | [Q] | 2,166 | | | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | | | -- | -- |
| **Total Secured Claims** | | **$9,054** | | | | | **$1** | **0%** |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | **--** | |

| Admin & Priority Claims | | Est. Claim | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | 18 | | | | | -- | -- |
| Priority Claims | | -- | | | | | -- | -- |
| **Total Admin & Priority Claims** | | **$18** | | | | | **--** | **--** |

| **Remaining Proceeds for Unsecured Claims** | | | | | | | **--** | |

| Unsecured Claims | | Est. Claim | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | 37 | | | | | -- | -- |
| PBGC Claim | | 7 | | | | | -- | -- |
| **Total Unsecured Claims** | | **$43** | | | | | **--** | **--** |

### Additional Notes:
- See Global Notes for overview of asset value, recovery, and claims support
- All assets (except receivables) sold in recent transaction
- Assumes M&E in Mexico will be caught in local proceeding

#### Accounts Receivable Summary

| $ in Millions Customer | Latest Actual | Chapter 7 Liquidation Recovery % | Amount |
|---|---|---|---|
| HONDA | $4 | -- | -- |
| GENERAL MOTORS | 2 | 47% | 1 |
| VOLKSWAGEN | 2 | -- | -- |
| PLASTIC OMNIUM (USA) LLC | 1 | 16% | 0 |
| NISSAN | 1 | -- | -- |
| MARELLI NORTH AMERICA, INC. | 0 | 16% | 0 |
| All Other | 2 | 16% | 0 |
| **Gross A/R Proceeds** | **$11** | **12%** | **$1** |

| A/R Selling Costs | | Burden % | Amount |
|---|---|---|---|
| Hilco A/R Fee | | 5% | 0 |
| Est. Direct Costs | | 4% | 0 |
| **Total A/R Selling Costs** | **--** | **9%** | **$0** |
| **Total A/R Proceeds** | | | **$1** |

102

FBG_CH1_00104784

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Transportation Aftermarket Enterprise, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | – | – | – | – | – | – | – | – |
| Accounts Receivable, net | [B] | – | – | – | – | – | – | – | – |
| Inventory | [C] | – | – | – | – | – | – | – | – |
| Goodwill & Intangible Assets, net | [D] | – | – | – | – | – | – | – | – |
| Investment in Subsidaries | [E] | – | – | – | – | – | – | – | – |
| Intercompany Receivable (Payable), net | [F] | – | – | – | – | – | – | – | – |
| Real Property, net | [G] | – | – | – | – | – | – | – | – |
| Machinery & Equipment, net | [H] | – | – | – | – | – | – | – | – |
| All Other Assets | [I] | – | – | – | – | – | – | – | – |
| **Total Asset Proceeds** | | **–** | **–** | **–** | | **–** | **–** | **–** | **–** |

| Wind Down Costs | | | | | | | Amount | Burden % | |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | – | – | |
| Chapter 7 Operating Costs | [K] | | | | | | – | – | |
| Chapter 7 Trustee Fee | [L] | | | | | | – | – | |
| Liquidator Overhead Expenses | [M] | | | | | | – | – | |
| **Total Wind Down Costs** | | | | | | | **–** | **–** | |

| **Net Proceeds Available for Secured Claims** | | | | | | | | **–** | |

| Secured Claims | | | | Est. Claim | | | Amount | Recovery % | |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | – | – | |
| Roll-Up Claims | [O] | | | 4,961 | | | – | – | |
| ABL Claims | [P] | | | 427 | | | – | – | |
| First Lien L/C Facility | [Q] | | | 34 | | | – | – | |
| First Lien Term Loans | [Q] | | | 2,166 | | | – | – | |
| Side-Car Term Loans | [Q] | | | 115 | | | – | – | |
| Second Lien Claims | [Q] | | | 730 | | | – | – | |
| **Total Secured Claims** | | | | **$9,954** | | | **–** | **–** | |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **–** | |

| Admin & Priority Claims | | | | Est. Claim | | | Amount | Recovery % | |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | – | | | – | – | |
| Priority Claims | | | | – | | | – | – | |
| **Total Admin & Priority Claims** | | | | **–** | | | **–** | **–** | |

| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **–** | |

| Unsecured Claims | | | | Est. Claim | | | Amount | Recovery % | |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | – | | | – | – | |
| PBGC Claim | | | | 7 | | | – | – | |
| **Total Unsecured Claims** | | | | **$7** | | | **–** | **–** | |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

103

HIGHLY CONFIDENTIAL

FBG_CH1_00104785

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FRST BRANDS GROUP**

## Trico Holding Corporation

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | 10 | -- | 10 | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$10** | **--** | **$10** | **--** | **--** | **--** | **--** | **--** |
| **Wind Down Costs** | | | | | | | Amount | Burden % | |
| Wind Down Professionals | [J] | | | | | | -- | -- | |
| Chapter 7 Operating Costs | [K] | | | | | | -- | -- | |
| Chapter 7 Trustee Fee | [L] | | | | | | -- | -- | |
| Liquidator Overhead Expenses | [M] | | | | | | -- | -- | |
| **Total Wind Down Costs** | | | | | | | **--** | **--** | |
| **Net Proceeds Available for Secured Claims** | | | | | | | **--** | | |
| **Secured Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| DIP A Claims | [N] | | | 1,520 | | | -- | -- | |
| Roll-Up Claims | [O] | | | 4,061 | | | -- | -- | |
| ABL Claims | [P] | | | 427 | | | -- | -- | |
| First Lien L/C Facility | [Q] | | | 34 | | | -- | -- | |
| First Lien Term Loans | [Q] | | | 2,166 | | | -- | -- | |
| Side-Car Term Loans | [Q] | | | 115 | | | -- | -- | |
| Second Lien Claims | [Q] | | | 730 | | | -- | -- | |
| **Total Secured Claims** | | | | **$9,054** | | | **--** | **--** | |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | **--** | | |
| **Admin & Priority Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| Administrative Claims | [R] | | | -- | | | -- | -- | |
| Priority Claims | | | | -- | | | -- | -- | |
| **Total Admin & Priority Claims** | | | | **--** | | | **--** | **--** | |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | **--** | | |
| **Unsecured Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| General Unsecured Claims | | | | -- | | | -- | -- | |
| PBGC Claim | | | | 7 | | | -- | -- | |
| **Total Unsecured Claims** | | | | **$7** | | | **--** | **--** | |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

104

FBG_CH1_00104786

**DEBTORS' EXHIBIT NO. 158**
**Page 104 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Trico Products Corporation

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | $20 | (20) | – | – | – | – | – | – |
| Accounts Receivable, net | [B] | (463) | 507 | 43 | 9% | 4 | (0) | 3 | 8% |
| Inventory | [C] | 190 | (167) | 23 | 6% | 1 | (1) | 0 | 2% |
| Goodwill & Intangible Assets, net | [D] | 152 | (152) | – | – | – | – | – | – |
| Investment in Subsidiaries | [E] | 6 | – | 6 | – | – | – | – | – |
| Intercompany Receivable (Payable), net | [F] | – | – | – | – | – | – | – | – |
| Real Property, net | [G] | 0 | (0) | – | – | – | – | – | – |
| Machinery & Equipment, net | [H] | 15 | (2) | 13 | 37% | 5 | (1) | 3 | 25% |
| All Other Assets | [I] | 83 | – | 83 | – | – | – | – | – |
| **Total Asset Proceeds** | | $2 | $165 | $167 | 6% | $10 | ($3) | $7 | 4% |
| **Wind Down Costs** | | | | | | Amount | | | Burden % |
| Wind Down Professionals | [J] | | | | | 2 | | | 22% |
| Chapter 7 Operating Costs | [K] | | | | | 0 | | | 5% |
| Chapter 7 Trustee Fee | [L] | | | | | 0 | | | 3% |
| Liquidator Overhead Expenses | [M] | | | | | 0 | | | 2% |
| **Total Wind Down Costs** | | | | | | $2 | | | 32% |
| **Net Proceeds Available for Secured Claims** | | | | | | $5 | | | |
| **Secured Claims** | | | Est. Claim | | | Amount | Recovery % | | |
| DIP A Claims | [N] | | 1,520 | | | 2 | 0% | | |
| Roll-Up Claims | [O] | | 4,061 | | | – | – | | |
| ABL Claims | [P] | | 427 | | | 3 | 1% | | |
| First Lien L/C Facility | [Q] | | 34 | | | – | – | | |
| First Lien Term Loans | [Q] | | 2,166 | | | – | – | | |
| Side-Car Term Loans | [Q] | | 115 | | | – | – | | |
| Second Lien Claims | [Q] | | 730 | | | – | – | | |
| **Total Secured Claims** | | | $9,054 | | | $5 | 0% | | |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | – | | | |
| **Admin & Priority Claims** | | | Est. Claim | | | Amount | Recovery % | | |
| Administrative Claims | [R] | | 112 | | | – | – | | |
| Priority Claims | | | 0 | | | – | – | | |
| **Total Admin & Priority Claims** | | | $112 | | | – | – | | |
| **Remaining Proceeds for Unsecured Claims** | | | | | | – | | | |
| **Unsecured Claims** | | | Est. Claim | | | Amount | Recovery % | | |
| General Unsecured Claims | | | 131 | | | – | – | | |
| PBGC Claim | | | 7 | | | – | – | | |
| **Total Unsecured Claims** | | | $137 | | | – | – | | |

### Additional Notes:

- See Global Notes for overview of asset value, recovery, and claims support

- Mexico M&E unavailable due to severance / union issues

### Accounts Receivable Summary

| $ in Millions | Latest Actual | Chapter 7 Liquidation | |
|---|---|---|---|
| | | Recovery % | Amount |
| **Customer** | | | |
| COSTCO USA | $12 | – | – |
| NAPA US (GPC) | 7 | – | – |
| FACTORY MOTOR PARTS | 5 | 14% | 1 |
| UAP (NAPA Canada) | 2 | – | – |
| UNITED AUTO SUPPLY | 2 | – | – |
| COSTCO | 2 | – | – |
| PARTS AUTHORITY | 1 | 5% | 0 |
| SAFELITE | 1 | 18% | 0 |
| GENERAL MOTORS | 1 | 47% | 1 |
| HAHN - UCI | 1 | 18% | 0 |
| O'Reilly | 1 | 16% | 0 |
| UNI-SELECT | 1 | 25% | 0 |
| All Other | 6 | 23% | 2 |
| **Gross A/R Proceeds** | $43 | 9% | $4 |
| **A/R Selling Costs** | | Burden % | Amount |
| Hilco A/R Fee | | 5% | 0 |
| Est. Direct Costs | | 6% | 0 |
| **Total A/R Selling Costs** | – | 9% | $0 |
| **Total A/R Proceeds** | | | $3 |

105

HIGHLY CONFIDENTIAL

FBG_CH1_00104787

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FiRST BRANDS GROUP**

### Trico Technologies Corporation

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | $0 | (0) | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | 2 | (2) | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | 69 | (69) | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | 6 | -- | 6 | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$77** | **($70)** | **$6** | **--** | **--** | **--** | **--** | **--** |
| **Wind Down Costs** | | | | | | | | Amount | Burden % |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |
| **Net Proceeds Available for Secured Claims** | | | | | | | | **--** | |
| **Secured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,166 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |
| **Admin & Priority Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | -- | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **--** | | | | **--** | **--** |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |
| **Unsecured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| General Unsecured Claims | | | | 4 | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$11** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

106

HIGHLY CONFIDENTIAL

FBG_CH1_00104788

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Tridonex USA LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | **--** | **--** | | **--** | **--** | **--** | **--** |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |

**Net Proceeds Available for Secured Claims** — --

| Secured Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | | | | -- | -- |
| Roll-Up Claims | [O] | 4,061 | | | | | | -- | -- |
| ABL Claims | [P] | 427 | | | | | | -- | -- |
| First Lien L/C Facility | [Q] | 34 | | | | | | -- | -- |
| First Lien Term Loans | [Q] | 2,168 | | | | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | | | | -- | -- |
| **Total Secured Claims** | | **$9,054** | | | | | | **--** | **--** |

**Net Proceeds Available for Admin & Priority Claims** — --

| Admin & Priority Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | -- | | | | | | -- | -- |
| Priority Claims | | -- | | | | | | -- | -- |
| **Total Admin & Priority Claims** | | **--** | | | | | | **--** | **--** |

**Remaining Proceeds for Unsecured Claims** — --

| Unsecured Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | -- | | | | | | -- | -- |
| PBGC Claim | | 7 | | | | | | -- | -- |
| **Total Unsecured Claims** | | **$7** | | | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

107

HIGHLY CONFIDENTIAL

FBG_CH1_00104789

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## UCI Acquisition Holdings (No. 4) LLC

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | -- | -- | -- | -- | -- | -- | -- | -- |

| | Global Notes | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| **Wind Down Costs** | | | | | | | | | |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | -- | -- |

**Net Proceeds Available for Secured Claims** ...... --

| Secured Claims | Global Notes | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | | | | -- | -- |
| Roll-Up Claims | [O] | 4,061 | | | | | | -- | -- |
| ABL Claims | [P] | 427 | | | | | | -- | -- |
| First Lien L/C Facility | [Q] | 34 | | | | | | -- | -- |
| First Lien Term Loans | [Q] | 2,168 | | | | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | | | | -- | -- |
| **Total Secured Claims** | | $9,054 | | | | | | -- | -- |

**Net Proceeds Available for Admin & Priority Claims** ...... --

| Admin & Priority Claims | Global Notes | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | -- | | | | | | -- | -- |
| Priority Claims | | -- | | | | | | -- | -- |
| **Total Admin & Priority Claims** | | -- | | | | | | -- | -- |

**Remaining Proceeds for Unsecured Claims** ...... --

| Unsecured Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | -- | | | | | | -- | -- |
| PBGC Claim | | 7 | | | | | | -- | -- |
| **Total Unsecured Claims** | | $7 | | | | | | -- | -- |

108

HIGHLY CONFIDENTIAL

FBG_CH1_00104790

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

### UCI International Holdings Parent Inc.

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | -- | -- | -- | -- | -- | -- | -- | -- |
| **Wind Down Costs** | | | | | | | | Amount | Burden % |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | -- | -- |
| **Net Proceeds Available for Secured Claims** | | | | | | | | -- | |
| **Secured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,166 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | $9,054 | | | | -- | -- |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | -- | |
| **Admin & Priority Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | 10 | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | $10 | | | | -- | -- |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | | -- | |
| **Unsecured Claims** | | | | Est. Claim | | | | Amount | Recovery % |
| General Unsecured Claims | | | | 3 | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | $10 | | | | -- | -- |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

109

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## UCI International Holdings, Inc.

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | **--** | **--** | | **--** | **--** | **--** | **--** |

| Wind Down Costs | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | **--** | **--** |

**Net Proceeds Available for Secured Claims**  —

| Secured Claims | | Est. Claim | | | Amount | Recovery % |
|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | -- | -- |
| Roll-Up Claims | [O] | 4,061 | | | -- | -- |
| ABL Claims | [P] | 427 | | | -- | -- |
| First Lien L/C Facility | [Q] | 34 | | | -- | -- |
| First Lien Term Loans | [Q] | 2,168 | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | -- | -- |
| **Total Secured Claims** | | **$9,054** | | | **--** | **--** |

**Net Proceeds Available for Admin & Priority Claims**  —

| Admin & Priority Claims | | Est. Claim | | | Amount | Recovery % |
|---|---|---|---|---|---|---|
| Administrative Claims | [R] | -- | | | -- | -- |
| Priority Claims | | 4 | | | -- | -- |
| **Total Admin & Priority Claims** | | **$4** | | | **--** | **--** |

**Remaining Proceeds for Unsecured Claims**  —

| Unsecured Claims | | Est. Claim | | | Amount | Recovery % |
|---|---|---|---|---|---|---|
| General Unsecured Claims | | 1 | | | -- | -- |
| PBGC Claim | | 7 | | | -- | -- |
| **Total Unsecured Claims** | | **$8** | | | **--** | **--** |

110

HIGHLY CONFIDENTIAL

FBG_CH1_00104792

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

### UCI International, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | -- | -- | -- | -- | -- | -- | -- | -- |

| Wind Down Costs | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | -- | -- |

**Net Proceeds Available for Secured Claims** — --

| Secured Claims | | Est. Claim | | | Amount | Recovery % |
|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | -- | -- |
| Roll-Up Claims | [O] | 4,061 | | | -- | -- |
| ABL Claims | [P] | 427 | | | -- | -- |
| First Lien L/C Facility | [Q] | 34 | | | -- | -- |
| First Lien Term Loans | [Q] | 2,166 | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | -- | -- |
| **Total Secured Claims** | | $9,054 | | | -- | -- |

**Net Proceeds Available for Admin & Priority Claims** — --

| Admin & Priority Claims | | Est. Claim | | | Amount | Recovery % |
|---|---|---|---|---|---|---|
| Administrative Claims | [R] | -- | | | -- | -- |
| Priority Claims | | -- | | | -- | -- |
| **Total Admin & Priority Claims** | | -- | | | -- | -- |

**Remaining Proceeds for Unsecured Claims** — --

| Unsecured Claims | | Est. Claim | | | Amount | Recovery % |
|---|---|---|---|---|---|---|
| General Unsecured Claims | | 0 | | | -- | -- |
| PBGC Claim | | 7 | | | -- | -- |
| **Total Unsecured Claims** | | $7 | | | -- | -- |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

111

HIGHLY CONFIDENTIAL

FBG_CH1_00104793

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## UCI Pennsylvania, Inc.

$ in Millions

| | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | -- | -- | -- | -- | -- | -- | -- | -- |
| **Wind Down Costs** | | | | | | | **Amount** | **Burden %** | |
| Wind Down Professionals | [J] | | | | | | -- | -- | |
| Chapter 7 Operating Costs | [K] | | | | | | -- | -- | |
| Chapter 7 Trustee Fee | [L] | | | | | | -- | -- | |
| Liquidator Overhead Expenses | [M] | | | | | | -- | -- | |
| **Total Wind Down Costs** | | | | | | | -- | -- | |
| **Net Proceeds Available for Secured Claims** | | | | | | | -- | | |
| **Secured Claims** | | | | **Est. Claim** | | | **Amount** | **Recovery %** | |
| DIP A Claims | [N] | | | 1,520 | | | -- | -- | |
| Roll-Up Claims | [O] | | | 4,061 | | | -- | -- | |
| ABL Claims | [P] | | | 427 | | | -- | -- | |
| First Lien L/C Facility | [Q] | | | 34 | | | -- | -- | |
| First Lien Term Loans | [Q] | | | 2,166 | | | -- | -- | |
| Side-Car Term Loans | [Q] | | | 115 | | | -- | -- | |
| Second Lien Claims | [Q] | | | 730 | | | -- | -- | |
| **Total Secured Claims** | | | | $9,054 | | | -- | -- | |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | -- | | |
| **Admin & Priority Claims** | | | | **Est. Claim** | | | **Amount** | **Recovery %** | |
| Administrative Claims | [R] | | | -- | | | -- | -- | |
| Priority Claims | | | | -- | | | -- | -- | |
| **Total Admin & Priority Claims** | | | | -- | | | -- | -- | |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | -- | | |
| **Unsecured Claims** | | | | **Est. Claim** | | | **Amount** | **Recovery %** | |
| General Unsecured Claims | | | | -- | | | -- | -- | |
| PBGC Claim | | | | 7 | | | -- | -- | |
| **Total Unsecured Claims** | | | | $7 | | | -- | -- | |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

112

HIGHLY CONFIDENTIAL

FBG_CH1_00104794

**DEBTORS' EXHIBIT NO. 158**
**Page 112 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FiRST BRANDS GROUP**

### UCI-Airtex Holdings, Inc.

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | -- | -- | -- | -- | -- | -- | -- | -- |
| **Wind Down Costs** | | | | | | | **Amount** | **Burden %** | |
| Wind Down Professionals | [J] | | | | | | -- | -- | |
| Chapter 7 Operating Costs | [K] | | | | | | -- | -- | |
| Chapter 7 Trustee Fee | [L] | | | | | | -- | -- | |
| Liquidator Overhead Expenses | [M] | | | | | | -- | -- | |
| **Total Wind Down Costs** | | | | | | | -- | -- | |
| **Net Proceeds Available for Secured Claims** | | | | | | | -- | | |
| **Secured Claims** | | | | Est. Claim | | | **Amount** | **Recovery %** | |
| DIP A Claims | [N] | | | 1,520 | | | -- | -- | |
| Roll-Up Claims | [O] | | | 4,061 | | | -- | -- | |
| ABL Claims | [P] | | | 427 | | | -- | -- | |
| First Lien L/C Facility | [Q] | | | 34 | | | -- | -- | |
| First Lien Term Loans | [Q] | | | 2,166 | | | -- | -- | |
| Side-Car Term Loans | [Q] | | | 115 | | | -- | -- | |
| Second Lien Claims | [Q] | | | 730 | | | -- | -- | |
| **Total Secured Claims** | | | | $9,054 | | | -- | -- | |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | -- | | |
| **Admin & Priority Claims** | | | | Est. Claim | | | **Amount** | **Recovery %** | |
| Administrative Claims | [R] | | | -- | | | -- | -- | |
| Priority Claims | | | | -- | | | -- | -- | |
| **Total Admin & Priority Claims** | | | | -- | | | -- | -- | |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | -- | | |
| **Unsecured Claims** | | | | Est. Claim | | | **Amount** | **Recovery %** | |
| General Unsecured Claims | | | | -- | | | -- | -- | |
| PBGC Claim | | | | 7 | | | -- | -- | |
| **Total Unsecured Claims** | | | | $7 | | | -- | -- | |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

113

HIGHLY CONFIDENTIAL

FBG_CH1_00104795

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## United Components, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | $0 | (0) | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | 1 | -- | 1 | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$1** | **($0)** | **$1** | **--** | **--** | **--** | **--** | **--** |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |

| **Net Proceeds Available for Secured Claims** | | | | | | | | **--** | |

| Secured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,166 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |

| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |

| Admin & Priority Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | -- | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **--** | | | | **--** | **--** |

| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | -- | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$7** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

114

HIGHLY CONFIDENTIAL

FBG_CH1_00104796

**DEBTORS' EXHIBIT NO. 158**
**Page 114 of 121**

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FiRST BRANDS GROUP**

### Universal Auto Filter LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | | -- | | | | | -- |
| Accounts Receivable, net | [B] | (0) | 0 | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | (0) | 0 | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **($0)** | **$0** | **--** | **--** | **--** | **--** | **--** | **--** |
| **Wind Down Costs** | | | | | | | Amount | Burden % | |
| Wind Down Professionals | [J] | | | | | | -- | -- | |
| Chapter 7 Operating Costs | [K] | | | | | | -- | -- | |
| Chapter 7 Trustee Fee | [L] | | | | | | -- | -- | |
| Liquidator Overhead Expenses | [M] | | | | | | -- | -- | |
| **Total Wind Down Costs** | | | | | | | **--** | **--** | |
| **Net Proceeds Available for Secured Claims** | | | | | | | **--** | | |
| **Secured Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| DIP A Claims | [N] | | | 1,520 | | | -- | -- | |
| Roll-Up Claims | [O] | | | 4,061 | | | -- | -- | |
| ABL Claims | [P] | | | 427 | | | -- | -- | |
| First Lien L/C Facility | [Q] | | | 34 | | | -- | -- | |
| First Lien Term Loans | [Q] | | | 2,166 | | | -- | -- | |
| Side-Car Term Loans | [Q] | | | 115 | | | -- | -- | |
| Second Lien Claims | [Q] | | | 730 | | | -- | -- | |
| **Total Secured Claims** | | | | **$9,054** | | | **--** | **--** | |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | **--** | | |
| **Admin & Priority Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| Administrative Claims | [R] | | | -- | | | -- | -- | |
| Priority Claims | | | | -- | | | -- | -- | |
| **Total Admin & Priority Claims** | | | | **--** | | | **--** | **--** | |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | **--** | | |
| **Unsecured Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| General Unsecured Claims | | | | -- | | | -- | -- | |
| PBGC Claim | | | | 7 | | | -- | -- | |
| **Total Unsecured Claims** | | | | **$7** | | | **--** | **--** | |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

115

HIGHLY CONFIDENTIAL

FBG_CH1_00104797

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FiRST BRANDS GROUP**

### Viceroy Private Capital, LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | -- | -- | -- | -- | -- | -- | -- | -- |

| | Global Notes | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| **Wind Down Costs** | | | | | | | | | |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | -- | -- |

**Net Proceeds Available for Secured Claims**   --   --

| Secured Claims | Global Notes | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | -- | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | -- | | | | -- | -- |
| First Lien Term Loans | [Q] | | | -- | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | -- | | | | -- | -- |
| Second Lien Claims | [Q] | | | -- | | | | -- | -- |
| **Total Secured Claims** | | | | $5,581 | | | | -- | -- |

**Net Proceeds Available for Admin & Priority Claims**   --

| Admin & Priority Claims | Global Notes | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | | | -- | | | | -- | -- |
| Priority Claims | | | | -- | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | -- | | | | -- | -- |

**Remaining Proceeds for Unsecured Claims**   --

| Unsecured Claims | | | | Est. Claim | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | | | -- | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | $7 | | | | -- | -- |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

116

HIGHLY CONFIDENTIAL

FBG_CH1_00104798

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

### Viper Acquisition I, Inc.

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | – | – | – | – | – | – | – | – |
| Accounts Receivable, net | [B] | – | – | – | – | – | – | – | – |
| Inventory | [C] | – | – | – | – | – | – | – | – |
| Goodwill & Intangible Assets, net | [D] | – | – | – | – | – | – | – | – |
| Investment in Subsidiaries | [E] | – | – | – | – | – | – | – | – |
| Intercompany Receivable (Payable), net | [F] | – | – | – | – | – | – | – | – |
| Real Property, net | [G] | – | – | – | – | – | – | – | – |
| Machinery & Equipment, net | [H] | – | – | – | – | – | – | – | – |
| All Other Assets | [I] | – | – | – | – | – | – | – | – |
| **Total Asset Proceeds** | | – | – | – | – | – | – | – | – |

| Wind Down Costs | | | Amount | Burden % |
|---|---|---|---|---|
| Wind Down Professionals | [J] | | – | – |
| Chapter 7 Operating Costs | [K] | | – | – |
| Chapter 7 Trustee Fee | [L] | | – | – |
| Liquidator Overhead Expenses | [M] | | – | – |
| **Total Wind Down Costs** | | | – | – |

**Net Proceeds Available for Secured Claims** — –

| Secured Claims | | Est. Claim | Amount | Recovery % |
|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | – | – |
| Roll-Up Claims | [O] | 4,061 | – | – |
| ABL Claims | [P] | 427 | – | – |
| First Lien L/C Facility | [Q] | 34 | – | – |
| First Lien Term Loans | [Q] | 2,168 | – | – |
| Side-Car Term Loans | [Q] | 115 | – | – |
| Second Lien Claims | [Q] | 730 | – | – |
| **Total Secured Claims** | | $9,054 | – | – |

**Net Proceeds Available for Admin & Priority Claims** — –

| Admin & Priority Claims | | Est. Claim | Amount | Recovery % |
|---|---|---|---|---|
| Administrative Claims | [R] | – | – | – |
| Priority Claims | | 4 | – | – |
| **Total Admin & Priority Claims** | | $4 | – | – |

**Remaining Proceeds for Unsecured Claims** — –

| Unsecured Claims | | Est. Claim | Amount | Recovery % |
|---|---|---|---|---|
| General Unsecured Claims | | 3 | – | – |
| PBGC Claim | | 7 | – | – |
| **Total Unsecured Claims** | | $10 | – | – |

117

HIGHLY CONFIDENTIAL

FBG_CH1_00104799

DEBTORS' EXHIBIT NO. 158
Page 117 of 121

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Viper Acquisition, Inc.

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | **--** | **--** | **--** | **--** | **--** | **--** | **--** |
| **Wind Down Costs** | | | | | | | Amount | Burden % | |
| Wind Down Professionals | [J] | | | | | | -- | -- | |
| Chapter 7 Operating Costs | [K] | | | | | | -- | -- | |
| Chapter 7 Trustee Fee | [L] | | | | | | -- | -- | |
| Liquidator Overhead Expenses | [M] | | | | | | -- | -- | |
| **Total Wind Down Costs** | | | | | | | **--** | **--** | |
| **Net Proceeds Available for Secured Claims** | | | | | | | **--** | | |
| **Secured Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| DIP A Claims | [N] | | | 1,520 | | | -- | -- | |
| Roll-Up Claims | [O] | | | 4,061 | | | -- | -- | |
| ABL Claims | [P] | | | 427 | | | -- | -- | |
| First Lien L/C Facility | [Q] | | | 34 | | | -- | -- | |
| First Lien Term Loans | [Q] | | | 2,166 | | | -- | -- | |
| Side-Car Term Loans | [Q] | | | 115 | | | -- | -- | |
| Second Lien Claims | [Q] | | | 730 | | | -- | -- | |
| **Total Secured Claims** | | | | **$9,054** | | | **--** | **--** | |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | **--** | | |
| **Admin & Priority Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| Administrative Claims | [R] | | | -- | | | -- | -- | |
| Priority Claims | | | | -- | | | -- | -- | |
| **Total Admin & Priority Claims** | | | | **--** | | | **--** | **--** | |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | **--** | | |
| **Unsecured Claims** | | | | Est. Claim | | | Amount | Recovery % | |
| General Unsecured Claims | | | | -- | | | -- | -- | |
| PBGC Claim | | | | 7 | | | -- | -- | |
| **Total Unsecured Claims** | | | | **$7** | | | **--** | **--** | |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

118

HIGHLY CONFIDENTIAL

FBG_CH1_00104800

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Walbro LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | $15 | (15) | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | 18 | (18) | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | 14 | (14) | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | 65 | (65) | -- | -- | -- | -- | -- | -- |
| Investment in Subsidaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | 12 | (12) | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | 17 | (17) | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | 8 | (8) | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **$149** | **($149)** | **--** | **--** | **--** | **--** | **--** | **--** |
| | | | | | | | | Amount | Burden % |
| **Wind Down Costs** | | | | | | | | | |
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |
| **Net Proceeds Available for Secured Claims** | | | | | | | | **--** | |
| | | | | Est. Claim | | | | Amount | Recovery % |
| **Secured Claims** | | | | | | | | | |
| DIP A Claims | [N] | | | 1,520 | | | | -- | -- |
| Roll-Up Claims | [O] | | | 4,061 | | | | -- | -- |
| ABL Claims | [P] | | | 427 | | | | -- | -- |
| First Lien L/C Facility | [Q] | | | 34 | | | | -- | -- |
| First Lien Term Loans | [Q] | | | 2,168 | | | | -- | -- |
| Side-Car Term Loans | [Q] | | | 115 | | | | -- | -- |
| Second Lien Claims | [Q] | | | 730 | | | | -- | -- |
| **Total Secured Claims** | | | | **$9,054** | | | | **--** | **--** |
| **Net Proceeds Available for Admin & Priority Claims** | | | | | | | | **--** | |
| | | | | Est. Claim | | | | Amount | Recovery % |
| **Admin & Priority Claims** | | | | | | | | | |
| Administrative Claims | [R] | | | 2 | | | | -- | -- |
| Priority Claims | | | | 0 | | | | -- | -- |
| **Total Admin & Priority Claims** | | | | **$2** | | | | **--** | **--** |
| **Remaining Proceeds for Unsecured Claims** | | | | | | | | **--** | |
| | | | | Est. Claim | | | | Amount | Recovery % |
| **Unsecured Claims** | | | | | | | | | |
| General Unsecured Claims | | | | 18 | | | | -- | -- |
| PBGC Claim | | | | 7 | | | | -- | -- |
| **Total Unsecured Claims** | | | | **$25** | | | | **--** | **--** |

**Additional Notes:**
- See Global Notes for overview of asset value, recovery, and claims support

119

HIGHLY CONFIDENTIAL

FBG_CH1_00104801

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## Walbro Midco LLC

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | **--** | **--** | | **--** | **--** | **--** | **--** |

| Wind Down Costs | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | **--** | **--** |

**Net Proceeds Available for Secured Claims** — **--**

| Secured Claims | | Est. Claim | | | Amount | Recovery % |
|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | -- | -- |
| Roll-Up Claims | [O] | 4,861 | | | -- | -- |
| ABL Claims | [P] | 427 | | | -- | -- |
| First Lien L/C Facility | [Q] | 34 | | | -- | -- |
| First Lien Term Loans | [Q] | 2,168 | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | -- | -- |
| **Total Secured Claims** | | **$9,954** | | | **--** | **--** |

**Net Proceeds Available for Admin & Priority Claims** — **--**

| Admin & Priority Claims | | Est. Claim | | | Amount | Recovery % |
|---|---|---|---|---|---|---|
| Administrative Claims | [R] | -- | | | -- | -- |
| Priority Claims | | -- | | | -- | -- |
| **Total Admin & Priority Claims** | | **--** | | | **--** | **--** |

**Remaining Proceeds for Unsecured Claims** — **--**

| Unsecured Claims | | Est. Claim | | | Amount | Recovery % |
|---|---|---|---|---|---|---|
| General Unsecured Claims | | -- | | | -- | -- |
| PBGC Claim | | 7 | | | -- | -- |
| **Total Unsecured Claims** | | **$7** | | | **--** | **--** |

**Additional Notes:**
- See General Assumptions for overview of asset value, recovery, and claims support
- Entity has no hard assets on Trial Balance or from direct Hilco support

120

HIGHLY CONFIDENTIAL

FBG_CH1_00104802

Privileged and Confidential | Prepared at the Direction of Counsel | Draft – Subject to Change

**FIRST BRANDS GROUP**

## WEM US Co.

| $ in Millions | Global Notes | April 2026 Trial Balance | Adj | Est. Liquidation Date Balance | Chapter 7 Liquidation Gross Recovery % | Gross Recovery | Less: Direct Expenses | Net Recovery | Net Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Proceeds** | | | | | | | | | |
| Cash | [A] | -- | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, net | [B] | -- | -- | -- | -- | -- | -- | -- | -- |
| Inventory | [C] | -- | -- | -- | -- | -- | -- | -- | -- |
| Goodwill & Intangible Assets, net | [D] | -- | -- | -- | -- | -- | -- | -- | -- |
| Investment in Subsidiaries | [E] | -- | -- | -- | -- | -- | -- | -- | -- |
| Intercompany Receivable (Payable), net | [F] | -- | -- | -- | -- | -- | -- | -- | -- |
| Real Property, net | [G] | -- | -- | -- | -- | -- | -- | -- | -- |
| Machinery & Equipment, net | [H] | -- | -- | -- | -- | -- | -- | -- | -- |
| All Other Assets | [I] | -- | -- | -- | -- | -- | -- | -- | -- |
| **Total Asset Proceeds** | | **--** | **--** | **--** | **--** | **--** | **--** | **--** | **--** |

| Wind Down Costs | | | | | | | | Amount | Burden % |
|---|---|---|---|---|---|---|---|---|---|
| Wind Down Professionals | [J] | | | | | | | -- | -- |
| Chapter 7 Operating Costs | [K] | | | | | | | -- | -- |
| Chapter 7 Trustee Fee | [L] | | | | | | | -- | -- |
| Liquidator Overhead Expenses | [M] | | | | | | | -- | -- |
| **Total Wind Down Costs** | | | | | | | | **--** | **--** |

**Net Proceeds Available for Secured Claims** — **--**

| Secured Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| DIP A Claims | [N] | 1,520 | | | | | | -- | -- |
| Roll-Up Claims | [O] | 4,061 | | | | | | -- | -- |
| ABL Claims | [P] | 427 | | | | | | -- | -- |
| First Lien L/C Facility | [Q] | 34 | | | | | | -- | -- |
| First Lien Term Loans | [Q] | 2,168 | | | | | | -- | -- |
| Side-Car Term Loans | [Q] | 115 | | | | | | -- | -- |
| Second Lien Claims | [Q] | 730 | | | | | | -- | -- |
| **Total Secured Claims** | | **$9,054** | | | | | | **--** | **--** |

**Net Proceeds Available for Admin & Priority Claims** — **--**

| Admin & Priority Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Claims | [R] | -- | | | | | | -- | -- |
| Priority Claims | | 0 | | | | | | -- | -- |
| **Total Admin & Priority Claims** | | **$0** | | | | | | **--** | **--** |

**Remaining Proceeds for Unsecured Claims** — **--**

| Unsecured Claims | | Est. Claim | | | | | | Amount | Recovery % |
|---|---|---|---|---|---|---|---|---|---|
| General Unsecured Claims | | 0 | | | | | | -- | -- |
| PBGC Claim | | 7 | | | | | | -- | -- |
| **Total Unsecured Claims** | | **$7** | | | | | | **--** | **--** |

**Additional Notes:**
- See General Assumptions for overview of asset value, recovery, and claims support
- Entity has no hard assets on Trial Balance or from direct Hilco support

121

FBG_CH1_00104803

**DEBTORS' EXHIBIT NO. 158**
**Page 121 of 121**