**Exhibit 39**

**Docket Sheet for In re Tribune Company, et al., Case No. 08-13141 (Bankr. D. Del.)**

Internal CM/ECS Live Database

**MEGA, LEAD, CLMSAGNT, SealedDoc(s), APPEAL, CONFIRMED, CLOSED**

# U.S. Bankruptcy Court
## District of Delaware (Delaware)
## Bankruptcy Petition #: 08-13141-BLS

*Date filed:* 12/08/2008
*Date terminated:* 08/15/2023
*Plan confirmed:* 07/23/2012
*341 meeting:* 12/14/2009

*Assigned to:* Brendan Linehan Shannon
Chapter 11
Voluntary
Asset

*Debtor disposition:* Discharge Not Applicable

**Debtor**
**Tribune Media Company**
Chicago, IL 60611
COOK-IL
*fka* **Tribune Company, et al.**
*fka* **Tribune Media Company, Reorganized Debtors**
*fka* **Tribune Media Company, et al.**
*fka* **Tribune Company**

represented by **Amy C. Andrews**
Sidley Austin LLP
One South Dearborn Street
Chigaco, IL 60603
312-853-7000
Email: aandrews@sidley.com

**Matthew G. Martinez**
Sidley Austin LLP
One South Dearborn Street
Chicago, IL 60603
312-853-7000
Fax : 312-853-7036
*TERMINATED: 12/03/2018*

**Norman L. Pernick**
Cole Schotz P.C.
500 Delaware Avenue, Suite 1410
Wilmington, DE 19801
302-652-3131
Fax : 302-652-3117
Email: npernick@coleschotz.com

**Patrick J. Reilley**
Cole Schotz P.C.
500 Delaware Avenue, Suite 1410
Wilmington, DE 19801
302-652-3131
Fax : 302-652-3117
Email: preilley@coleschotz.com

**Nathan Siegel**
Davis Wright Tremaine LLP
1919 Pennsylvania Aveue NW
Suite 800
Washington, DC 20006-3401
202-973-4237

Email: nathansiegel@dwt.com

**J. Kate Stickles**
Cole Schotz P.C.
500 Delaware Avenue, Suite 1410
Wilmington, DE 19801
usa
302-652-3131
Fax : 302-652-3117
Email: kstickles@coleschotz.com

**J. Kate Stickles**
(See above for address)
*TERMINATED: 04/05/2021*

*Defendant*
**Acutech, LLC**

represented by **Acutech, LLC**
PRO SE

**Tara L. Lattomus**
Eckert Seamans Cherin & Mellott
LLC
222 Delaware Avenue
Suite 700
Wilmington, DE 19801
302-574-7403
*TERMINATED: 07/18/2022*

*Trustee*
**Litigation Trustee**

represented by **Richard Scott Cobb**
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
302-467-4400
Fax : 302-467-4450
Email: cobb@lrclaw.com

**Jeffrey R. Drobish**
Landis Rath & Cobb LLP
919 Market Street
Suite 1800
P.O. Box 2087
Wilmington, DE 19801
302-467-4423
Fax : 302-467-4450
Email: drobish@lrclaw.com

**J. Landon Ellis**
Landis Rath & Cobb LLP
919 Market Street
Suite 1800
Wilmington, DE 19801
302-467-4400
Fax : 302-467-4450
Email: ellis@lrclaw.com

**Jason Goldsmith**
Akin Gump Strauss Hauer & Feld
LLP
One Bryant Park
New York, NY 10036-6745
(212) 872-1000
Fax : (212) 872-1002
Email: jgoldsmith@akingump.com

**James S. Green, Jr.**
Landis, Rath & Cobb LLP
919 Market Street
Suite 1800
Wilmington, DE 19801
302-467-4400
Fax : 302-467-4450
Email: jgreen@coleschotz.com
*TERMINATED: 01/15/2020*

**Deborah J. Newman**
Akin Gump Strauss Hauer & Feld
LLP
One Bryant Park
New York, NY 10036-6745
(212) 872-1000
Fax : (212) 872-1002
Email: djnewman@akingump.com

**David M. Zensky**
Akin, Gump, Strauss, Hauer & Feld,
LLP
One Bryant Park
New York, NY 10036
212-872-1000
Fax : 212-872-1000
Email: dzensky@akingump.com

*Trustee*                                  represented by **Kimberly A. Brown**
**Marc S. Kirschner, as Litigation Trustee**                    Landis Rath & Cobb LLP
                                           919 N. Market Street
                                           Suite 1800
                                           PO Box 2087
                                           Wilmington, DE 19899
                                           302-467-4400
                                           Fax : 302-467-4450
                                           Email: brown@lrclaw.com

                                           **Richard Scott Cobb**
                                           (See above for address)

                                           **Jeffrey R. Drobish**
                                           (See above for address)

                                           **Landon Ellis**

Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
302-467-4400
Fax : 302-467-4450
Email: ellis@lrclaw.com

**James S. Green, Jr.**
(See above for address)
*TERMINATED: 01/15/2020*

**Hal Neier**
Friedman Kaplan Seiler Adelman
LLP
7 Times Square
New York, NY 10036
212-833-1100
Fax : 212-833-1250
Email: hneier@fklaw.com

**Holly M Smith**
Gellert Scali Busenkell & Brown,
LLC
1201 N. Orange Street
Suite 300
Wilmington, DE 19801
302-416-3344
Fax : 302-425-5814
Email: HMeganSmith@gsbblaw.com

*U.S. Trustee*                                          represented by **Juliet M. Sarkessian**
**U.S. Trustee**                                                             U.S. Trustee's Office
Office of United States Trustee                                              844 King Street
J. Caleb Boggs Federal Building                                             Room 2207
844 King Street, Suite 2207                                                 Lockbox #35
Lockbox 35                                                                  Wilmington, DE 19899-0035
Wilmington, DE 19899-0035                                                   302-573-6491
302-573-6491                                                                Fax : 302-573-6497
                                                                            Email: juliet.m.sarkessian@usdoj.gov

*U.S. Trustee*
**David L. Buchbinder**
Office of the U.S. Trustee
J. Caleb Boggs Federal Building
Suite 2207
Wilmington, DE 19801
302-573-6491

*Mediator*
**Kevin Gross,** *as mediator for Certain ERISA-related Claims*
Rosenthal Monhait Gross & Goddess
919 Market Street, Suite 1401
P.O. Box 1070

Wilmington, DE 19899-1070
usa
302 656-4433

*Mediator*
**Hon. Joseph J. Farnan, Jr.,** *as Mediator for*
*Contested Fee Matters*

*Claims Agent*
**Epiq Corporate Restructuring, LLC**
www.epiqsystems.com
777 Third Avenue, 12th Floor
New York, NY 10017
646-282-2500

*Creditor Committee*                                      represented by **Kimberly A. Brown**
**Zuckerman Spaeder LLP**                                 (See above for address)

                                                         **Matthew B. McGuire**
                                                         Landis Rath & Cobb LLP
                                                         P.O. Box 2087
                                                         919 Market Street, Suite 1800
                                                         Wilmington, DE 19899
                                                         302-467-4400
                                                         Fax : 302-467-4450
                                                         Email: mcguire@lrclaw.com

| Filing Date | # | Docket Text |
|---|---|---|
| 07/23/2013 | 13661 (129 pgs; 9 docs) | Response *in Opposition to Objection to Claims* Filed by Truck Drivers & Helpers Local 355 and Health & Welfare Fund & Truck Drivers and Helpers Local 355 Pension Fund (related document(s)13643). (Attachments: # 1 Exhibit Affidavit of Taylor # 2 Exhibit Collective Bargaining Agreement # 3 Exhibit Affidavit of White # 4 Exhibit Health Fund Trust Document # 5 Exhibit Pension Fund Trust Document # 6 Exhibit 92-96 Mountainside CBA # 7 Exhibit 96-99 Mountainside CBA # 8 Proposed Form of Order) (Esders, Brian) (Entered: 07/23/2013) |
| 07/25/2013 | 13662 (11 pgs; 3 docs) | Reply in Support of Los Angeles County Treasurer and Tax Collector's Motion for Relief from the Permanent Injunction of Debtors' Plan of Reorganization. (related document(s)13545) Filed by Los Angeles County Treasurer and Tax Collector (Attachments: # 1 Exhibit 1 # 2 Certificate of Service) (Phillips, Marc) Modified docket text on 7/25/2013 (LMD). (Entered: 07/25/2013) |
| 07/25/2013 | 13663 (2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Objection to Claim No. 4454 of Milton V. Johnson, Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001, 3003, and 3007* (related document(s)13625) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 07/25/2013) |
| 07/25/2013 | 13664 (2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Sixty-Ninth Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007,* |

| | | |
|---|---|---|
| | | *and Local Rule 3007-1* (related document(s)13644) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 07/25/2013) |
| 07/25/2013 | 13665 (2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Objection to Claim No. 2540 of Peter Bohm Pursuant to Section 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001, 3003, and 3007* (related document(s)13646) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 07/25/2013) |
| 07/25/2013 | 13666 (2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Motion for Entry of an Order Extending the Deadline to Object to Claims* (related document(s)13650) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 07/25/2013) |
| 07/25/2013 | 13667 (2 pgs) | Certificate of No Objection *to Litigation Trustee's Motion for an Order Extending the Deadline to Object to Claims* (related document(s)13651) Filed by Marc S. Kirschner, as Litigation Trustee. (Drobish, Jeffrey) (Entered: 07/25/2013) |
| 07/26/2013 | 13668 (8 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 7/30/2013 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 07/26/2013) |
| 07/26/2013 | 13669 (1 pg) | Motion to Appear pro hac vice *of Matthew G. Martinez, Esquire of Sidley Austin LLP*. Receipt Number 1336674, Filed by Tribune Company, Reorganized Debtors. (Pernick, Norman) (Entered: 07/26/2013) |
| 07/26/2013 | 13670 (2 pgs) | Notice of Rescheduled Omnibus Hearing on July 30, 2013 hearing at 2:00 p.m. is rescheduled to August 2, 2013 at 11:00 a.m.. (related document(s)13455, 13668) Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 8/2/2013 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) Modified docket text on 7/29/2013 (LMD). (Entered: 07/26/2013) |
| 07/26/2013 | 13671 (2 pgs) | Order Allowing Compensation to Payne & Fears LLP for Services Rendered and Expenses Incurred as Ordinary Course Counsel to Los Angeles Times Communications LLC from December 2011 through April 2012. (related document(s)13221, 13345) Order Signed on 7/26/2013. (LMD) (Entered: 07/26/2013) |
| 07/26/2013 | 13672 (2 pgs) | Order Sustaining Reorganized Debtors' Objection to Claim No. 4454 of Milton V. Johnson, Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001, 3003, and 3007. (related document(s)13625, 13663) Order Signed on 7/26/2013. (LMD) (Entered: 07/26/2013) |
| 07/26/2013 | 13673 (2 pgs) | Order Sustaining Reorganized Debtors' Objection to Claim No. 2540 of Peter Bohm Pursuant to Section 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001, 3003, and 3007. (related document(s)13646, 13665) Order Signed on 7/26/2013. (LMD) (Entered: 07/26/2013) |
| 07/26/2013 | 13674 (2 pgs) | Order Extending the Reorganized Debtors' Deadline to Object to Claims. (related document(s)13650, 13666) Order Signed on 7/26/2013. (LMD) (Entered: 07/26/2013) |

| | | |
|---|---|---|
| 07/26/2013 | 13675<br>(2 pgs) | Order Extending the Litigation Trustee's Deadline to Object to Claims. (related document(s)13650, 13651, 13667) Order Signed on 7/26/2013. (LMD) (Entered: 07/26/2013) |
| 07/26/2013 | 13676<br>(66 pgs; 2 docs) | Order Sustaining Reorganized Debtors' Sixty-Ninth Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1. (related document(s)13644, 13664) Order Signed on 7/26/2013. (Attachments: # 1 Exhibit "A-D") (LMD) (Entered: 07/26/2013) |
| 07/29/2013 | 13677<br>(1 pg) | Order Granting Motion for Admission pro hac vice of Matthew G. Martinez, Esquire (Related Doc # 13669) Order Signed on 7/29/2013. (DJG) (Entered: 07/29/2013) |
| 07/29/2013 | 13678<br>(1 pg) | Withdrawal of Claim(s): *NYS Dept. of Taxation & Finance*. Filed by Epiq Bankruptcy Solutions LLC. (Malo, David) (Entered: 07/29/2013) |
| 07/29/2013 | 13679 | The transcriber has requested a standing order for all hearings in this case for the period 7/29/2013 to 8/12/2013. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 07/29/2013) |
| 07/29/2013 | 13680<br>(27 pgs) | Affidavit of Service re: Order Extending the Litigation Trustee's Deadline to Object to Claims. (related document(s)13675) Filed by Marc S. Kirschner, as Litigation Trustee. (Drobish, Jeffrey) Modified docket text on 7/29/2013 (LMD). (Entered: 07/29/2013) |
| 07/29/2013 | 13681<br>(9 pgs) | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)13668, 13670) Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 8/2/2013 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 07/29/2013) |
| 07/29/2013 | 13682<br>(4 pgs; 2 docs) | Certification of Counsel *Regarding Proposed Order Scheduling Omnibus Hearing Dates* (related document(s)122, 471, 1830, 2442, 3656, 5209, 6507, 7628, 8832, 9580, 9711, 10644, 11228, 12164, 12575, 12964, 13455) Filed by Tribune Company, Reorganized Debtors. (Attachments: # 1 Exhibit A - Proposed Order) (Stickles, J.) (Entered: 07/29/2013) |
| 07/29/2013 | 13683<br>(2 pgs) | Withdrawal of Claim(s): *Carol E. Bartels claim no. 1190*. Filed by Epiq Bankruptcy Solutions LLC. (Malo, David) (Entered: 07/29/2013) |
| 07/29/2013 | 13684<br>(2 pgs) | Notice of Withdrawal *of Debtors' Objection to Claim No. 5972 Asserted by the New York City Department of Finance* (related document(s)11963, 12092) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 07/29/2013) |
| 07/30/2013 | 13685<br>(13 pgs) | Affidavit of Service of Reorganized Debtors' Objection to the Motion of the Los Angeles County Treasurer and Tax Collector for Relief from the Permanent Injunction of the Fourth Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo Gordon & Co., L.P. and JPMorgan Chase Bank, N.A., as Amended June 18, 2012. Filed by Epiq Bankruptcy |

| | | |
|---|---|---|
| | | Solutions LLC. (related document(s)13659) (Malo, David) Modified docket text on 7/31/2013 (LMD). (Entered: 07/30/2013) |
| 07/30/2013 | 13686<br>(34 pgs) | Affidavit of Service of Various Documents. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13663, 13664, 13665, 13666) (Malo, David) Modified docket text on 7/31/2013 (LMD). (Entered: 07/30/2013) |
| 07/30/2013 | 13687<br>(35 pgs) | Affidavit of Service of Various Orders. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13671, 13672, 13673, 13674, 13676) (Malo, David) Modified docket text on 7/31/2013 (LMD). (Entered: 07/30/2013) |
| 07/30/2013 | 13688<br>(27 pgs) | Affidavit of Service of Amended Notice of Agenda of Matters Scheduled for Hearing on August 2, 2013. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13681) (Malo, David) Modified docket text on 7/31/2013 (LMD). (Entered: 07/30/2013) |
| 07/30/2013 | 13689<br>(37 pgs) | Affidavit of Service of Various Documents. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13668, 13670) (Malo, David) Modified docket text on 7/31/2013 (LMD). (Entered: 07/30/2013) |
| 07/30/2013 | 13690<br>(14 pgs) | Affidavit of Service of Various Documents. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13682, 13684) (Malo, David) Modified docket text on 7/31/2013 (LMD). (Entered: 07/30/2013) |
| 07/31/2013 | 13691<br>(1 pg) | Order Scheduling Omnibus Hearings. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware (Related document(s)13682). Omnibus Hearings scheduled for 10/8/2013 at 10:00 AM., 12/10/2013 at 10:00 AM. Signed on 7/31/2013. (DJG) (Entered: 07/31/2013) |
| 08/02/2013 | 13692<br>(2 pgs) | Hearing Held/Court Sign-In Sheet (related document(s)13668, 13670, 13681) (LMD) (Entered: 08/02/2013) |
| 08/02/2013 | 13693<br>(12 pgs) | Affidavit of Service of Order Scheduling Omnibus Hearings. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13691) (Malo, David) Modified docket text on 8/2/2013 (LMD). (Entered: 08/02/2013) |
| 08/08/2013 | 13694<br>(3 pgs) | Withdrawal of Claim(s): *Illinois Dept. of Revenue claim nos. 807, 7111, 7114*. Filed by Epiq Bankruptcy Solutions LLC. (Malo, David) (Entered: 08/08/2013) |
| 08/08/2013 | 13695<br>(2 pgs) | Notice of Rescheduled Hearing Omnibus December 10, 2013 hearing at 10:00 a.m. is rescheduled to December 11, 2013 at 10:00 a.m.) (related document(s)13691) Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 12/11/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) Modified docket text on 8/9/2013 (LMD). (Entered: 08/08/2013) |
| 08/09/2013 | 13696<br>(12 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13695) (Malo, David) Modified docket text on 8/9/2013 (LMD). (Entered: 08/09/2013) |
| 08/12/2013 | 13697<br>(1 pg) | Notice of Service *of Law Debenture Trust Company of New Yorks Responses and Objections to the Reorganized Debtors Amended First* |

| | | |
|---|---|---|
| | | *Request for Production of Documents to Law Debenture Trust Company of New York* Filed by Law Debenture Trust Company of New York. (Augustine, Mary) (Entered: 08/12/2013) |
| 08/12/2013 | [13698](#) (1671 pgs) | Claims Register *Alphabetical Claims Register*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 08/12/2013) |
| 08/12/2013 | [13699](#) (1670 pgs) | Claims Register *Numerical Claims Register*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 08/12/2013) |
| 08/21/2013 | | Adversary Case 10-55585 Closed by Deputy Clerk. (LMD) (Entered: 08/21/2013) |
| 08/21/2013 | | Adversary Case 10-55598 Closed by Deputy Clerk. (LMD) (Entered: 08/21/2013) |
| 08/21/2013 | [13700](#) (23 pgs; 3 docs) | Litigation Trustee's Notice of Quarterly Report for the Period from April 1, 2013 to June 30, 2013. Filed by Marc S. Kirschner, as Litigation Trustee. (Attachments: # [1](#) Exhibit A # [2](#) Affidavit of Service) (Drobish, Jeffrey) Modified docket text on 8/22/2013 (LMD). (Entered: 08/21/2013) |
| 08/29/2013 | [13701](#) (6 pgs) | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 9/3/2013 at 02:30 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 08/29/2013) |
| 08/29/2013 | [13702](#) (2 pgs) | Certification of Counsel *Regarding Modification of Claim No. 6669 of Steven Gellman* (related document(s)[7876](#), [8125](#), [8136](#), [9532](#)) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 08/29/2013) |
| 08/29/2013 | [13703](#) (16 pgs) | Post-Confirmation Quarterly Summary Report for the Period April 1, 2013 through June 30, 2013. Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 8/30/2013 (LMD). (Entered: 08/29/2013) |
| 08/30/2013 | [13704](#) (8 pgs; 2 docs) | Tenth Notice of Satisfied Claims (Objection Deadline: September 30, 2013 at 4:00 p.m. ET). Filed by Tribune Company, Reorganized Debtors. (Attachments: # [1](#) Exhibit A - Satisfied Claims) (Stickles, J.) Modified docket text on 8/30/2013 (LMD). (Entered: 08/30/2013) |
| 08/30/2013 | [13705](#) (5 pgs; 2 docs) | Eleventh Notice of Satisfied Claims (Objection Deadline: September 30, 2013 at 4:00 p.m. ET). Filed by Tribune Company, Reorganized Debtors. (Attachments: # [1](#) Exhibit A - Satisfied Claims) (Stickles, J.) Modified docket text on 8/30/2013 (LMD). (Entered: 08/30/2013) |
| 09/04/2013 | [13706](#) (10 pgs) | Affidavit of Service of Notice of Agenda of Matters Scheduled for Hearing on 9/3/2013. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)[13701](#)) (Malo, David) Modified docket text on 9/4/2013 (LMD). (Entered: 09/04/2013) |
| 09/04/2013 | [13707](#) (13 pgs) | Affidavit of Service of Certification of Counsel Regarding Modification of Claim No. 6669 of Steven Gellman. Filed by Epiq Bankruptcy |

| | | |
|---|---|---|
| | | Solutions LLC. (related document(s)13702) (Malo, David) Modified docket text on 9/4/2013 (LMD). (Entered: 09/04/2013) |
| 09/04/2013 | 13708 (16 pgs) | Affidavit of Service of Tenth Notice of Satisfied Claims and Eleventh Notice of Satisfied Claims. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13704, 13705) (Malo, David) Modified docket text on 9/4/2013 (LMD). (Entered: 09/04/2013) |
| 09/04/2013 | 13709 (35 pgs; 7 docs) | Reorganized Debtors' Seventieth Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1. Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 10/8/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 10/1/2013. (Attachments: # 1 Notice # 2 Schedule 1 # 3 Exhibit A (No Liability Litigation Claims) # 4 Exhibit B (No Liability Released Claim) # 5 Exhibit C (Mutual Separation Agreement) # 6 Proposed Form of Order) (Stickles, J.) Modified docket text on 9/5/2013 (LMD). (Entered: 09/04/2013) |
| 09/04/2013 | 13710 (24 pgs; 5 docs) | Objection to Claim by Claimant(s) (Reorganized Debtors' Objection to Claim No. 6178 of Rafael Caceres Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001, 3003, and 3007). Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 10/8/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 10/1/2013. (Attachments: # 1 Notice # 2 Exhibit A (Claim No. 6178) # 3 Exhibit B (Corrected Affidavit of Mailing) # 4 Proposed Form of Order) (Stickles, J.) (Entered: 09/04/2013) |
| 09/05/2013 | 13711 (2 pgs) | Order regarding Jo Anna Canzoneri McCormick. (related document(s)12603, 12626) Order Signed on 9/5/2013. (LMD) (Entered: 09/05/2013) |
| 09/05/2013 | 13712 (1 pg) | Order Regarding Jo Anna Canzoneri McCormick Notice of Appeal. Order Signed on 9/5/2013. (LMD) (Entered: 09/05/2013) |
| 09/05/2013 | 13713 (27 pgs) | DISMISSED 1/6/2014 (related docket 13822) Notice of Appeal BAP-13-87. Receipt Number n/a, Fee Amount $00. Filed by Jo Anna Canzoneri McCormick. Appellant Designation due by 9/19/2013. (LMD) Modified docket text on 9/6/2013 (LMD). Modified docket text on 1/6/2014 (LMD). (Entered: 09/05/2013) |
| 09/06/2013 | 13714 (3 pgs) | Memorandum Order Sustaining Objection to Claims of Emerson Tucker. Signed on 9/6/2013 (related document(s)5786) (LMD) (Entered: 09/06/2013) |

| | | |
|---|---|---|
| 09/06/2013 | 13715<br>(59 pgs; 8 docs) | Objection to Claim by Claimant(s) Claim No. 3333 of Keith Younge, Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001, 3003, and 3007.. Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 10/8/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 10/1/2013. (Attachments: # 1 Notice of Objection # 2 Exhibit A - Claim No. 3333 # 3 Exhibit B - Giannini Declaration # 4 Exhibit C - Anti-Harassment Policy # 5 Exhibit D - Standards of Conduct and Corrective Action # 6 Exhibit E - Termination Letters # 7 Proposed Form of Order) (Stickles, J.) Modified docket text on 9/9/2013 (LMD). (Entered: 09/06/2013) |
| 09/06/2013 | 13716<br>(24 pgs; 4 docs) | Objection to Claim by Claimant(s) (Reorganized Debtors' Objection to Claim Nos. 6687, 6694, and 6695 of Cook County Department of Revenue Pursuant to Section 502(b)(9) of the Bankruptcy Code and Bankruptcy Rules 3001, 3003, and 3007).. Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 10/8/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 10/1/2013. (Attachments: # 1 Notice of Objection # 2 Exhibit A - Proofs of Claim Nos. 6683, 6687, 6694 and 6695 # 3 Proposed Form of Order) (Stickles, J.) (Entered: 09/06/2013) |
| 09/09/2013 | 13717<br>(2 pgs; 2 docs) | Clerk's Notice Regarding Filing of Appeal BAP #: 13-87. (related document(s)13713) (LMD) (Entered: 09/09/2013) |
| 09/11/2013 | 13718<br>(16 pgs) | Affidavit of Service of 70th Omni Objection and Objection to Claim no. 6178. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13709, 13710) (Malo, David) Modified docket text on 9/11/2013 (LMD). (Entered: 09/11/2013) |
| 09/11/2013 | 13719<br>(21 pgs) | Affidavit of Service of Various Documents. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13711, 13712, 13714, 13715, 13716) (Malo, David) Modified docket text on 9/11/2013 (LMD). (Entered: 09/11/2013) |
| 09/11/2013 | 13720<br>(26 pgs) | BNC Certificate of Mailing. (related document(s)13717) Notice Date 09/11/2013. (Admin.) (Entered: 09/12/2013) |
| 09/16/2013 | 13721 | The transcriber has requested a standing order for all hearings in this case for the period 9/13/2013 to 9/27/2013. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 09/16/2013) |
| 09/20/2013 | 13722<br>(36 pgs) | Record on Appeal BAP-13-87. (related document(s)13713) (LMD) (Entered: 09/20/2013) |
| 09/20/2013 | 13723<br>(2 pgs; 2 docs) | Transmittal of Record on Appeal BAP-13-87 to District Court. (Attachments: # 1 "Order") (related document(s)13713, 13722) (LMD) (Entered: 09/20/2013) |

| | | |
|---|---|---|
| 09/24/2013 | 13724 (2 pgs) | Notice of Submission of Proof of Claim *Regarding Reorganized Debtors' Seventieth Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1* (related document(s)13709) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 09/24/2013) |
| 09/25/2013 | 13725 (1 pg) | Notice of Docketing Record on Appeal to District Court. Civil Action Number:13-1584; BAP Number:13-87 Tickle due by: 11/25/2013 to track status of Appeal. (related document(s)13713, 13722, 13723) (LMD) (Entered: 09/25/2013) |
| 09/26/2013 | 13726 (2 pgs) | Notice of Withdrawal *of Reorganized Debtors' Objection to Claim No. 878 of Keiffer J. Mitchell, Sr., as Personal Representative of the Estate of Parren J. Mitchell* (related document(s)13561, 13615) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 09/26/2013) |
| 09/27/2013 | 13727 | The transcriber has requested a standing order for all hearings in this case for the period 9/27/2013 to 10/11/2013. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 09/27/2013) |
| 09/30/2013 | 13728 (1 pg) | Notice of Service *(Notice of Returned Mail to Debtors' Attorney - J. Canzoneri McCormick).* Filed by Tribune Company, Reorganized Debtors. (Pernick, Norman) (Entered: 09/30/2013) |
| 09/30/2013 | 13729 (2 pgs) | Notice of Status Conference Scheduled for October 8, 2013 at 10:00 a.m. Before the Honorable Kevin J. Carey. (related document(s)3796, 3989, 7675, 8061, 8127, 10053, 10193, 10234, 11207, 11792, 11931, 11942, 11956, 12238, 13716) Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 10/8/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) Modified docket text on 9/30/2013 (LMD). (Entered: 09/30/2013) |
| 09/30/2013 | 13730 (3 pgs; 2 docs) | Response *of Cook County Department of Revenue to Reorganized Debtors Objection to Claim Nos. 6687, 6694, and 6695 of Cook County Department of Revenue Pursuant to Section 502(b)(9) of the Bankruptcy Code and Bankruptcy Rules 3001, 3003, and 3007* (related document(s)7675, 8061, 8127, 8189, 13716) Filed by Cook County Department of Revenue (Attachments: # 1 Certificate of Service) (Alberto, Justin) (Entered: 09/30/2013) |
| 09/30/2013 | 13731 (1 pg) | Transfer/Assignment of Claim. Fee Amount $25 Transfer Agreement 3001 (e) 2 Transferor: Round 2 Communications To CLEAR CHANNEL OUTDOOR INC. Filed by Clear Channel Outdoor, Inc.. (Fawkes, Thomas) (Entered: 09/30/2013) |
| 09/30/2013 | 13732 | Receipt of filing fee for Transfer/Assignment of Claim(08-13141-KJC) [claims,trclm] ( 25.00). Receipt Number 6782741, amount $ 25.00. (U.S. Treasury) (Entered: 09/30/2013) |
| 09/30/2013 | 13733 (2 pgs) | Notice of Withdrawal *of Proof of Claim*. Filed by Clear Channel Outdoor, Inc.. (Fawkes, Thomas) (Entered: 09/30/2013) |
| 09/30/2013 | 13734 (6 pgs; 2 docs) | Certification of Counsel *Regarding Proposed Supplemental Consent Order Setting Schedule for Supplemental Briefing on Objection of KTLA,* |

| | | |
|---|---|---|
| | | *Inc. to Claim No. 4412 of Marta Waller* (related document(s)[12832](#), [13173](#), [13437](#), [13578](#)) Filed by Tribune Company, Reorganized Debtors. (Attachments: # [1](#) Exhibit 1 (Consent Order)) (Stickles, J.) (Entered: 09/30/2013) |
| 10/02/2013 | [13735](#)<br>(12 pgs) | Affidavit of Service of Notice of Submission of Proof of Claim Regarding Reorganized Debtors' Seventieth Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)[13724](#)) (Malo, David) Modified docket text on 10/2/2013 (LMD). (Entered: 10/02/2013) |
| 10/02/2013 | [13736](#)<br>(13 pgs) | Affidavit of Service of Notice of Withdrawal of Reorganized Debtors' Objection to Claim No. 878 of Keiffer J. Mitchell, Sr., as Personal Representative of the Estate of Parren J. Mitchell. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)[13726](#)) (Malo, David) Modified docket text on 10/2/2013 (LMD). (Entered: 10/02/2013) |
| 10/02/2013 | [13737](#)<br>(17 pgs) | Affidavit of Service of Notice of Status Conference Scheduled for October 8, 2013. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)[13729](#)) (Malo, David) Modified docket text on 10/2/2013 (LMD). (Entered: 10/02/2013) |
| 10/02/2013 | [13738](#)<br>(2 pgs) | Notice of Withdrawal *of Reorganized Debtors' Objection to Claim No. 7186 of Clear Channel Outdoor, Inc.* (related document(s)[13564](#), [13731](#), [13733](#)) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 10/02/2013) |
| 10/03/2013 | [13739](#)<br>(93 pgs; 4 docs) | Reorganized Debtors' Reply in Support of the Objection to the Claims of the Truck Drivers & Helpers Local Union No. 355 Retirement Pension Fund and the Truck Drivers & Helpers Local Union No. 355 Health and Welfare Fund Pursuant to Section 502(b) of the Bankruptcy Code and Bankruptcy Rules 3003 and 3007. (related document(s)[13643](#), [13661](#)) Filed by Tribune Company, Reorganized Debtors (Attachments: # [1](#) Exhibit A - Supplemental Barnes Declaration # [2](#) Exhibit B - Rosier Declaration # [3](#) Exhibit C - Opening Brief of Appellant (US Foodservice)) (Stickles, J.) Modified docket text on 10/3/2013 (LMD). (Entered: 10/03/2013) |
| 10/03/2013 | [13740](#)<br>(2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Seventieth Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1* (related document(s)[13709](#)) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 10/03/2013) |
| 10/03/2013 | [13741](#)<br>(2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Objection to Claim No. 6178 of Rafael Caceres Pursuant to Section 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001, 3003, and 3007* (related document(s)[13710](#)) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 10/03/2013) |
| 10/04/2013 | [13742](#)<br>(9 pgs) | Agenda of Matters Scheduled for Telephonic Hearing Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 10/8/2013 at 10:00 AM at United States Bankruptcy Court, Alternate Meeting Site. (Stickles, J.) (Entered: 10/04/2013) |

| | | |
|---|---|---|
| 10/04/2013 | [13743](#)<br>(9 pgs) | Amended HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. (related document(s)[13742](#)) Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 10/8/2013 at 10:00 AM at United States Bankruptcy Court, Alternate Meeting Site. (Stickles, J.) (Entered: 10/04/2013) |
| 10/07/2013 | [13744](#)<br>(9 pgs) | Second Amended HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. (related document(s)[13743](#)) Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 10/8/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) Modified docket text on 10/16/2013 (LMD). (Entered: 10/07/2013) |
| 10/07/2013 | [13745](#)<br>(2 pgs) | Order (SUPPLEMENTAL CONSENT) Setting Schedule for Supplemental Briefing on Objection of KTLA Inc. to Claim No. 4412 of Marta Waller (related document(s)[12832](#), [13173](#), [13437](#), [13577](#), [13578](#), [13734](#)). Signed on 10/7/2013. (SJS) (Entered: 10/07/2013) |
| 10/07/2013 | [13746](#)<br>(2 pgs) | Order Sustaining Reorganized Debtors' Objection to Claim No. 6178 of Rafael Caceres (related document(s)[13710](#), [13741](#)). Signed on 10/7/2013. (SJS) (Entered: 10/07/2013) |
| 10/07/2013 | [13747](#)<br>(6 pgs; 3 docs) | Order Sustaining Reorganized Debtors' Seventieth Omnibus (Substantive) Objection to Claims (related document(s)[13709](#), [13740](#)). Signed on 10/7/2013. (Attachments: # [1](#) Exhibit A - No Liability Litigation Claims # [2](#) Exhibit B - No Liability Released Claim) (SJS) (Entered: 10/07/2013) |
| 10/08/2013 | [13748](#)<br>(8 pgs) | Memorandum Order Sustaining Objections to Claims of Cook County Department of Revenue (related document(s)[7675](#), [13716](#)) (DJG) (Entered: 10/08/2013) |
| 10/11/2013 | 13749 | The transcriber has requested a standing order for all hearings in this case for the period 10/11/2013 to 10/25/2013. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 10/11/2013) |
| 10/15/2013 | [13750](#)<br>(13 pgs) | Affidavit of Service of Notice of Withdrawal of Reorganized Debtors' Objection to Claim No. 7186 of Clear Channel Outdoor, Inc.. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)[13738](#)) (Malo, David) Modified docket text on 10/16/2013 (LMD). (Entered: 10/15/2013) |
| 10/15/2013 | [13751](#)<br>(15 pgs) | Affidavit of Service of Reorganized Debtors' Reply in Support of the Objection to the Claims of the Truck Drivers & Helpers Local Union No. 355 Retirement Pension Fund and the Truck Drivers & Helpers Local Union No. 355 Health and Welfare Fund Pursuant to Section 502(b) of the Bankruptcy Code and Bankruptcy Rules 3003 and 3007. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)[13739](#)) (Malo, David) Modified docket text on 10/16/2013 (LMD). (Entered: 10/15/2013) |

| | | |
|---|---|---|
| 10/15/2013 | 13752 (12 pgs) | Affidavit of Service of Agenda of Matters and Amended Agenda of Matters Scheduled for Telephonic Hearing on 10/8/2013. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13742, 13743) (Malo, David) Modified docket text on 10/16/2013 (LMD). (Entered: 10/15/2013) |
| 10/15/2013 | 13753 (13 pgs) | Affidavit of Service of Second Amended Agenda of Matters Scheduled for Telephonic Hearing on 10/8/2013. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13744) (Malo, David) Modified docket text on 10/16/2013 (LMD). (Entered: 10/15/2013) |
| 10/15/2013 | 13754 (18 pgs) | Affidavit of Service of Various Orders. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13745, 13746, 13747) (Malo, David) Modified docket text on 10/16/2013 (LMD). (Entered: 10/15/2013) |
| 10/15/2013 | 13755 (80 pgs) | Response *to Objection to Claim by Claimant(s) Claim No. 3333 of Keith Younge, Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001, 3003, and 3007..* (related document(s)13715) Filed by Keith Younge (LMD) (Entered: 10/15/2013) |
| 10/15/2013 | 13756 (13 pgs) | Affidavit of Service of Memorandum Order Sustaining Objections to Claims of Cook County Department of Revenue. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13748) (Malo, David) Modified docket text on 10/16/2013 (LMD). (Entered: 10/15/2013) |
| 10/15/2013 | 13757 (7 pgs) | Affidavit of Service of Notice of Transfer/Assignment of Claim. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13731) (Malo, David) Modified docket text on 10/16/2013 (LMD). (Entered: 10/15/2013) |
| 10/17/2013 | 13758 (8 pgs; 2 docs) | Certification of Counsel *With Respect to Scheduling Order for Evidentiary Hearing on the Motion of the Los Angeles County Treasurer and Tax Collector for Relief from the Permanent Injunction of the Fourth Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo Gordon & Co., L.P. and JPMorgan Chase Bank, N.A., as Amended June 18, 2012* (related document(s)13345, 13659, 13662) Filed by Tribune Company, Reorganized Debtors. (Attachments: # 1 Exhibit A - Proposed Scheduling Order) (Stickles, J.) (Entered: 10/17/2013) |
| 10/17/2013 | 13759 (4 pgs) | Scheduling Order for Evidentiary Hearing on the Motion of the Los Angeles County Treasurer and Tax Collector for Relief from the Permanent Injunction of the Fourth Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo Gordon & Co., L.P. and JPMorgan Chase Bank, N.A., as Amended June 18, 2012. (related document(s)13545, 13659, 13662, 13758) Signed on 10/17/2013. (LMD) (Entered: 10/17/2013) |
| 10/17/2013 | 13760 (2 pgs) | Notice of Service *of the Reorganized Debtors' First Request for Admissions to the Los Angeles County Treasurer and Tax Collector* (related document(s)13545, 13659, 13662, 13759) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 10/17/2013) |

| | | |
|---|---|---|
| 10/17/2013 | [13761](#)<br>(2 pgs) | Notice of Service *of the Reorganized Debtors' First Set of Document Requests to the Los Angeles County Treasurer and Tax Collector* (related document(s)[13545](#), [13659](#), [13662](#), [13759](#)) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 10/17/2013) |
| 10/21/2013 | [13762](#)<br>(1 pg) | Notice of Service *of Los Angeles County Treasurer and Tax Collector's First Set of Interrogatories and Requests for Production to Debtors* Filed by Los Angeles County Treasurer and Tax Collector. (Phillips, Marc) (Entered: 10/21/2013) |
| 10/21/2013 | [13763](#)<br>(4 pgs) | Stipulation Between Tribune Company, Reorganized Debtors and Deutsche Bank Trust Company America Resolving Reorganized Debtors' Objection to Deutsche Bank Trust Company Americas' Committee Member Fee/Expense Claim. . Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 10/21/2013) |
| 10/24/2013 | [13764](#)<br>(15 pgs) | Affidavit of Service of Various Documents. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)[13758](#), [13759](#), [13760](#), [13761](#)) (Malo, David) Modified docket text on 10/24/2013 (LMD). (Entered: 10/24/2013) |
| 10/24/2013 | [13765](#)<br>(2 pgs) | Notice of Service *of the Los Angeles County Treasurer and Tax Collector's Responses and Objections to the Reorganized Debtors' First Request for Admissions* Filed by Los Angeles County Treasurer and Tax Collector. (Phillips, Marc) (Entered: 10/24/2013) |
| 10/24/2013 | [13766](#)<br>(2 pgs) | Notice of Service *of the Los Angeles County Treasurer and Tax Collector's Responses and Objections to the Reorganized Debtor's First Set of Document Requests* Filed by Los Angeles County Treasurer and Tax Collector. (Phillips, Marc) (Entered: 10/24/2013) |
| 10/24/2013 | [13767](#)<br>(2 pgs) | Notice of Service *of the Reorganized Debtors' Responses and Objections to the Los Angeles County Treasurer and Tax Collector's First Set of Interrogatories and Requests for Production* (related document(s)[13545](#), [13659](#), [13662](#), [13759](#)) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 10/24/2013) |
| 10/25/2013 | 13768 | The transcriber has requested a standing order for all hearings in this case for the period 10/25/2013 to 11/8/2013. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 10/25/2013) |
| 10/25/2013 | [13769](#)<br>(220 pgs; 8 docs) | Motion of Certain Former Tribune Directors and Officers for Order to Amend the Depository Order and Acknowledgement to Allow D&O Insurers to Retain Discovery Documents. Filed by Harry Amsden, Stephen D. Carver, Dennis J. FitzSimons, Robert Gremillion, Donald C. Grenesko, David Dean Hiller, Timothy J. Landon, Richard H. Malone, John E. Reardon, Scott C. Smith, John J. Vitanove. Hearing scheduled for 12/10/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 11/8/2013. (Attachments: # [1](#) Notice # [2](#) Exhibit A - Proposed Order # [3](#) Exhibit B # [4](#) Exhibit C # [5](#) Exhibit D # [6](#) Certificate of Service # [7](#) Service List) (Wisler, Jeffrey) Modified docket text on 10/25/2013 (LMD). (Entered: 10/25/2013) |

| | | |
|---|---|---|
| 10/28/2013 | 13770 (1 pg) | Notice of Service *of the Los Angeles County Treasurer and Tax Collector's Witness and Exhibit List* Filed by Los Angeles County Treasurer and Tax Collector. (Phillips, Marc) (Entered: 10/28/2013) |
| 10/28/2013 | 13771 (2 pgs) | Notice of Service *of the Reorganized Debtors' Lists of Witness and Documents in Accordance With Scheduling Order for Evidentiary Hearing on the Motion of the Los Angeles County Treasurer and Tax Collector for Relief from the Permanent Injunction of the Fourth Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo Gordon & Co., L.P. and JPMorgan Chase Bank, N.A., as Amended June 18, 2012* (related document(s)13545, 13659, 13662, 13759) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 10/28/2013) |
| 10/31/2013 | 13772 (4 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13767) (Malo, David) Modified docket text on 10/31/2013 (LMD). (Entered: 10/31/2013) |
| 10/31/2013 | 13773 (4 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13763) (Malo, David) Modified docket text on 10/31/2013 (LMD). (Entered: 10/31/2013) |
| 11/07/2013 | 13774 (41 pgs; 8 docs) | Brief *in Support of Evidentiary Hearing on the Motion of the Los Angeles County Treasurer and Tax Collector for Relief from the Permanent Injunction of the Fourth Amended Plan of Reorganization* (related document(s)13545) Filed by Los Angeles County Treasurer and Tax Collector. (Attachments: # 1 Declaration of Kathy Gloster # 2 Exhibit A to Gloster Declaration # 3 Declaration of Barry Glaser # 4 Exhibit A to Glaser Declaration # 5 Exhibit B to Glaser Declaration # 6 Exhibit C to Glaser Declaration # 7 Certificate of Service) (Phillips, Marc) (Entered: 11/07/2013) |
| 11/07/2013 | 13775 (1202 pgs; 37 docs) | Joint Pretrial Memorandum Regarding Evidentiary Hearing on the Motion of the Los Angeles County Treasurer and Tax Collector for Relief From the Permanent Injunction of the Fourth Amended Joint Plan of Reorganization for Tribune Company and its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo Gordon & Co., L.P. and JPMorgan Chase Bank, N.A., as Amended June 18, 2012. (related document(s)13545, 13659, 13662, 13759) Filed by Tribune Company, Reorganized Debtors. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 (Part 1) # 22 Exhibit 21 (Part 2) # 23 Exhibit 22 # 24 Exhibit 23 (Part 1) # 25 Exhibit 23 (Part 2) # 26 Exhibit 24 # 27 Exhibit 25 # 28 Exhibit 26 # 29 Exhibit 27 # 30 Exhibit 28 # 31 Exhibit 29 # 32 Exhibit 30 # 33 Exhibit 31 # 34 Exhibit 32 # 35 Exhibit 33 # 36 Exhibit 34) (Stickles, J.) Modified docket text on 11/12/2013 (LMD). (Entered: 11/07/2013) |

| | | |
|---|---|---|
| 11/07/2013 | [13776](#)<br>(27 pgs) | Brief *in Support of Objection to the Motion of the Los Angeles County Treasurer and Tax Collector for Relief from the Permanent Injunction of the Fourth Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo Gordon & Co., L.P. and JPMorgan Chase Bank, N.A., As Amended June 18, 2012* (related document(s)[13545](#), [13659](#), [13662](#), [13759](#), [13775](#)) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 11/07/2013) |
| 11/08/2013 | [13777](#)<br>(3 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 11/12/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 11/08/2013) |
| 11/08/2013 | [13778](#)<br>(16 pgs) | Memorandum Sustaining Objection to Claim of Joann Parker(related document(s)[10053](#)) (DJG) (Entered: 11/08/2013) |
| 11/08/2013 | [13779](#)<br>(2 pgs) | Order Sustaining Objection to Late-Filed Claims of Joann Parker(related document(s)[13778](#)) Order Signed on 11/8/2013. (DJG) (Entered: 11/08/2013) |
| 11/08/2013 | [13780](#)<br>(28 pgs; 5 docs) | Reorganized Debtors' Seventy-First Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1). Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 12/11/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 12/4/2013. (Attachments: # [1](#) Notice # [2](#) Exhibit A (Unclaimed Property Claims) # [3](#) Exhibit B (Rodden Declaration) # [4](#) Proposed Form of Order) (Stickles, J.) Modified docket text on 11/12/2013 (LMD). (Entered: 11/08/2013) |
| 11/08/2013 | 13781 | The transcriber has requested a standing order for all hearings in this case for the period 11/8/2013 to 11/22/2013 . To obtain a copy of a transcript contact the transcriber Diaz Data Services. Telephone number 717-233-6664. (AJL) (Entered: 11/08/2013) |
| 11/08/2013 | [13782](#)<br>(2 pgs) | Certificate of Service *regarding Reorganized Debtors' Brief in Support of Objection to the Motion of the Los Angeles County Treasurer and Tax Collector for Relief from the Permanent Injunction of the Fourth Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo Gordon & Co., L.P. and JPMorgan Chase Bank, N.A., As Amended June 18, 2012* (related document(s)[13776](#)) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 11/08/2013) |
| 11/11/2013 | [13783](#)<br>(16 pgs) | Post-Confirmation Quarterly Summary Report for the Period July 1, 2013 through September 29, 2013. Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 11/12/2013 (LMD). (Entered: 11/11/2013) |

| | | |
|---|---|---|
| 11/11/2013 | [13784](#)<br>(9 pgs) | Affidavit of Service of Kerry O'Neil of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13777) (Malo, David) Modified docket text on 11/12/2013 (LMD). (Entered: 11/11/2013) |
| 11/11/2013 | [13785](#)<br>(16 pgs) | Affidavit of Service of Kerry O'Neil of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13778, 13779, 13780) (Malo, David) Modified docket text on 11/12/2013 (LMD). (Entered: 11/11/2013) |
| 11/12/2013 | [13786](#)<br>(2 pgs) | Hearing Held/Court Sign-In Sheet (related document(s)13777) (LMD) (Entered: 11/12/2013) |
| 11/13/2013 | [13787](#)<br>(3 pgs; 2 docs) | DISMISSED 1/24/2014 (related docket 13832) Notice of Appeal BAP-13-105. Receipt Number 00, Fee Amount $.00. Filed by Jo Anna Canzoneri McCormick. Appellant Designation due by 11/27/2013. (Attachments: # 1 Notice) (LMD) Modified docket text on 11/14/2013 (LMD). Modified docket text on 1/24/2014 (LMD). (Entered: 11/13/2013) |
| 11/13/2013 | [13788](#)<br>(2 pgs; 2 docs) | Certificate of No Objection *Regarding Motion of Certain Former Tribune Directors and Officers for Order to Amend the Depository Order and Acknowledgment to Allow D&O Insurers to Retain Discovery Documents* (related document(s)13769) Filed by Harry Amsden, Stephen D. Carver, Dennis J. FitzSimons, Robert Gremillion, Donald C. Grenesko, David Dean Hiller, Timothy J. Landon, Richard H. Malone, John E. Reardon, Scott C. Smith, John J. Vitanove. (Attachments: # 1 Certificate of Service) (Wisler, Jeffrey) (Entered: 11/13/2013) |
| 11/14/2013 | [13789](#)<br>(1 pg) | Affidavit of Service of P. Ratkowiak regarding Post-Confirmation Quarterly Summary Report for the Period July 1, 2013 through September 29, 2013. (related document(s)13783) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 11/14/2013 (LMD). (Entered: 11/14/2013) |
| 11/14/2013 | [13790](#)<br>(3 pgs) | Order Amending the Depository Order and Acknowledgment to Allow D&O Insurers to Retain Discovery Documents. (related document(s)13769, 13788) Order Signed on 11/14/2013. (LMD) (Entered: 11/14/2013) |
| 11/18/2013 | [13791](#)<br>(4 pgs; 2 docs) | Certification of Counsel *Regarding Proposed Order Scheduling Omnibus Hearing Dates* (related document(s)122, 471, 1830, 2442, 3656, 5209, 6507, 7628, 8832, 9580, 9711, 10644, 11228, 12164, 12575, 12964, 13455, 13691) Filed by Tribune Company, Reorganized Debtors. (Attachments: # 1 Exhibit A - Proposed Order) (Stickles, J.) (Entered: 11/18/2013) |
| 11/18/2013 | [13792](#)<br>(9 pgs; 3 docs) | Transcript regarding Hearing Held 11/12/2013 RE: Omnibus. Remote electronic access to the transcript is restricted until 2/17/2014. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber DIAZ DATA SERVICES, LLC, Telephone number 717-233-6664.] . Notice of Intent to Request Redaction Deadline Due By 11/25/2013. Redaction Request Due By 12/9/2013. Redacted Transcript Submission Due By |

| | | |
|---|---|---|
| | | 12/19/2013. Transcript access will be restricted through 2/17/2014. (AJL) (Entered: 11/18/2013) |
| 11/19/2013 | 13793 (1 pg) | Order Scheduling Omnibus Hearings. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware (Related document(s)13791). Omnibus Hearings scheduled for 2/13/2014 at 02:00 PM., 4/16/2014 at 10:00 AM. Signed on 11/19/2013. (DJG) (Entered: 11/19/2013) |
| 11/20/2013 | 13794 (6 pgs; 2 docs) | Certification of Counsel *Regarding Proposed Second Supplemental Consent Order Setting Schedule for Supplemental Briefing on Objection of KTLA, Inc. to Claim No. 4412 of Marta Waller* (related document(s)12832, 13173, 13437, 13578, 13734, 13745) Filed by Tribune Company, Reorganized Debtors. (Attachments: # 1 Exhibit 1 - Second Supplemental Consent Order) (Stickles, J.) (Entered: 11/20/2013) |
| 11/20/2013 | 13795 (24 pgs; 3 docs) | Certification of Counsel *Regarding Proposed Order Approving Stipulation Resolving The Motion Of The Los Angeles County Treasurer And Tax Collector For Relief From The Permanent Injunction Of The Fourth Amended Joint Plan Of Reorganization For Tribune Company And Its Subsidiaries Proposed By The Debtors, The Official Committee Of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo Gordon & Co., L.P. And JPMorgan Chase Bank, N.A., As Amended June 18, 2012* (related document(s)13545, 13659, 13662, 13759, 13774, 13775, 13776) Filed by Tribune Company, Reorganized Debtors. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Stickles, J.) (Entered: 11/20/2013) |
| 11/20/2013 | 13796 (2 pgs) | BNC Certificate of Mailing. (related document(s)13792) Notice Date 11/20/2013. (Admin.) (Entered: 11/21/2013) |
| 11/21/2013 | 13797 (12 pgs) | Affidavit of Service of Carol Zhang re: Order Scheduling Omnibus Hearings. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13793) (Malo, David) Modified docket text on 11/21/2013 (LMD). (Entered: 11/21/2013) |
| 11/21/2013 | 13798 (2 pgs) | Order (Second Supplemental Consent) Setting Schedule for Supplemental Briefing on Objection of KTLA, Inc. to Claim No. 4412 of Marta Waller (related document(s)12832, 13173, 13437, 13577, 13578, 13734, 13745, 13794) Order Signed on 11/21/2013. (LMD) (Entered: 11/21/2013) |
| 11/22/2013 | 13799 | The transcriber has requested a standing order for all hearings in this case for the period 11-22-2013 to 12-6-2013. To obtain a copy of a transcript, contact the transcriber, Diaz Data Services, at telephone number: 717-233-6664. (MPM) (Entered: 11/22/2013) |

| | | |
|---|---|---|
| 11/22/2013 | 13800<br>(11 pgs; 2 docs) | Order Approving Stipulation Resolving The Motion Of The Los Angeles County Treasurer And Tax Collector For Relief From The Permanent Injunction Of The Fourth Amended Joint Plan Of Reorganization For Tribune Company And Its Subsidiaries Proposed By The Debtors, The Official Committee Of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo Gordon & Co., L.P. And JPMorgan Chase Bank, N.A., As Amended June 18, 2012. (related document(s)13545, 13659, 13662, 13759, 13774, 13775, 13776, 13795) Order Signed on 11/22/2013. (Attachments: # 1 Exhibit "1") (LMD) (Entered: 11/22/2013) |
| 11/22/2013 | 13801<br>(2 pgs; 2 docs) | Clerk's Notice Regarding Filing of Appeal BAP #: 13-105. (related document(s)13787) (LMD) (Entered: 11/22/2013) |
| 11/24/2013 | 13802<br>(26 pgs) | BNC Certificate of Mailing. (related document(s)13801) Notice Date 11/24/2013. (Admin.) (Entered: 11/25/2013) |
| 11/25/2013 | 13803<br>(2 pgs) | Notice of Withdrawal *of Debtors' Tenth Omnibus (Substantive) Objection to Claims As It Relates to Claim No. 3660 of Robby Wells* (related document(s)2561, 2685, 2744) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 11/25/2013) |
| 11/27/2013 | 13804<br>(2 pgs) | Notice of Submission of Proof of Claim *Regarding Reorganized Debtors' Seventy-First Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1* (related document(s)13780) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 11/27/2013) |
| 12/02/2013 | 13805<br>(11 pgs) | Record on Appeal BAP-13-105 (related document(s)13787) (LMD) (Entered: 12/02/2013) |
| 12/02/2013 | 13806<br>(8 pgs; 3 docs) | Transmittal of Record on Appeal BAP-13-105 to District Court. (Attachments: # 1 Exhibit "A" # 2 "Cover Sheet") (related document(s)13787, 13805) (LMD) (Entered: 12/02/2013) |
| 12/03/2013 | 13807<br>(23 pgs; 3 docs) | Litigation Trustee's Notice of Quarterly Report. Filed by Litigation Trustee. (Attachments: # 1 Exhibit A # 2 Affidavit of Service) (Drobish, Jeffrey) Modified docket text on 12/3/2013 (LMD). (Entered: 12/03/2013) |
| 12/04/2013 | 13808<br>(1 pg) | Notice of Docketing Record on Appeal to District Court. Civil Action Number:13-1988; BAP Number:13-105 Tickle due by: 2/3/2014. (related document(s)13787, 13805, 13806) (LMD) (Entered: 12/04/2013) |
| 12/05/2013 | 13809<br>(13 pgs) | Affidavit of Service of Order (Second Supplemental Consent) Setting Schedule for Supplemental Briefing on Objection of KTLA, Inc. to Claim No. 4412 of Marta Waller. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13798) (Malo, David) Modified docket text on 12/9/2013 (LMD). (Entered: 12/05/2013) |
| 12/05/2013 | 13810<br>(13 pgs) | Affidavit of Service of Order Approving Stipulation Resolving The Motion Of The Los Angeles County Treasurer And Tax Collector For Relief From The Permanent Injunction Of The Fourth Amended Joint Plan Of Reorganization For Tribune Company And Its Subsidiaries |

| | | Proposed By The Debtors, The Official Committee Of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo Gordon & Co., L.P. And JPMorgan Chase Bank, N.A., As Amended June 18, 2012. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13800) (Malo, David) Modified docket text on 12/9/2013 (LMD). (Entered: 12/05/2013) |
|---|---|---|
| 12/05/2013 | 13811 (13 pgs) | Affidavit of Service of Notice of Withdrawal of Debtors' Tenth Omnibus (Substantive) Objection to Claims As It Relates to Claim No. 3660 of Robby Wells. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13803) (Malo, David) Modified docket text on 12/9/2013 (LMD). (Entered: 12/05/2013) |
| 12/05/2013 | 13812 (12 pgs) | Affidavit of Service of Notice of Submission of Proof of Claim Regarding Reorganized Debtors' Seventy-First Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13804) (Malo, David) Modified docket text on 12/9/2013 (LMD). (Entered: 12/05/2013) |
| 12/06/2013 | 13813 | The transcriber has requested a standing order for all hearings in this case for the period 12-6-2013 to 12-20-2013. To obtain a copy of a transcript, contact the transcriber, Diaz Data Services, at telephone number: 717-233-6664. (MPM) (Entered: 12/06/2013) |
| 12/06/2013 | 13814 (2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Seventy-First Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1* (related document(s)13780) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 12/06/2013) |
| 12/06/2013 | 13815 (6 pgs) | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 12/11/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 12/06/2013) |
| 12/09/2013 | 13816 (5 pgs; 2 docs) | Order Sustaining Reorganized Debtors' Seventy-First Omnibus (Substantive) Objection to Claims. (related document(s)13780) Order Signed on 12/9/2013. (Attachments: # 1 Exhibit "A") (LMD) (Entered: 12/09/2013) |
| 12/11/2013 | 13817 (13 pgs) | Affidavit of Service of Order Sustaining Reorganized Debtors' Seventy-First Omnibus (Substantive) Objection to Claims. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13816) (Malo, David) Modified docket text on 12/12/2013 (LMD). (Entered: 12/11/2013) |
| 12/20/2013 | 13818 | The transcriber has requested a standing order for all hearings in this case for the period 12/20/2013 to 1/3/2014. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 12/20/2013) |
| 12/26/2013 | 13819 (6 pgs) | Stipulation Between Tribune Company, Reorganized Debtors and Law Debenture Trust Company of New York Resolving Law Debenture |

| | | |
|---|---|---|
| | | Trust Company of New York's Motion for Allowance of Administrative Expense Claim . Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 12/26/2013) |
| 12/26/2013 | 13820 (1 pg) | Notice of Withdrawal of *DE 13434* (related document(s)13434) Filed by David L. Buchbinder. (Buchbinder, David) (Entered: 12/26/2013) |
| 01/06/2014 | 13821 | The transcriber has requested a standing order for all hearings in this case for the period 1/3/14 to 1/17/14. To obtain a copy of a transcript contact the transcriber Diaz Data Services. Telephone number 717-233-6664. (AJL) (Entered: 01/06/2014) |
| 01/06/2014 | 13822 (2 pgs) | COPY FROM DISTRICT COURT - Order Dismissing Bankruptcy Appeal BAP-13-87; CV-13-1584 (related document(s)13713) Order Signed on 12/26/2013. (LMD) (Entered: 01/06/2014) |
| 01/07/2014 | 13823 (7 pgs) | Letter regarding payment of claim. Filed by David Kissi. (LMD) (Entered: 01/07/2014) |
| 01/10/2014 | 13824 (1 pg) | Withdrawal of Claim(s): *Newspaper Guild of New York claim no. 4444*. Filed by Epiq Bankruptcy Solutions LLC. (Malo, David) (Entered: 01/10/2014) |
| 01/14/2014 | 13825 (1587 pgs) | Quarterly Claims Register *Alphabetical Register*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 01/14/2014) |
| 01/14/2014 | 13826 (1587 pgs) | Quarterly Claims Register *Numerical Register*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 01/14/2014) |
| 01/16/2014 | 13827 (3 pgs) | Withdrawal of Claim(s): *Commonwealth of Mass. Dept. of Revenue claim no. 961*. Filed by Epiq Bankruptcy Solutions LLC. (Malo, David) (Entered: 01/16/2014) |
| 01/17/2014 | 13828 | The transcriber has requested a standing order for all hearings in this case for the period 1/17/2014 to 1/31/2014. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 01/17/2014) |
| 01/22/2014 | 13829 (3 pgs) | Notice of Resolution of Objection of KTLA, Inc. to Claim No. 4412 of Marta Waller and Related Matters. (related document(s)12832, 13173, 13437, 13578, 13734, 13745, 13794, 13798) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 1/23/2014 (LMD). (Entered: 01/22/2014) |
| 01/23/2014 | 13830 (12 pgs; 3 docs) | Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims. Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 2/13/2014 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 2/6/2014. (Attachments: # 1 Notice of Motion # 2 Proposed Form of Order) (Stickles, J.) Modified docket text on 1/24/2014 (LMD). (Entered: 01/23/2014) |
| 01/24/2014 | 13831 (1 pg) | Notice of Returned Mail to Debtors' Attorney - J. Canzoneri McCormick. Filed by Tribune Company, Reorganized Debtors. (Pernick, Norman) Modified docket text on 1/24/2014 (LMD). (Entered: 01/24/2014) |

| 01/24/2014 | [13832](#)<br>(1 pg) | COPY FROM DISTRICT COURT - Order Dismissing Appeal BAP-13-105, CV-13-1988. (related document(s)[13787](#), [13805](#), [13806](#), [13808](#)) Order Signed on 1/23/2014. (LMD) (Entered: 01/24/2014) |
|---|---|---|
| 01/27/2014 | [13833](#)<br>(2 pgs) | Affidavit of Service of Diane Streany of Epiq Bankruptcy Services, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)[13829](#)) (Malo, David) Modified docket text on 1/28/2014 (LMD). (Entered: 01/27/2014) |
| 01/30/2014 | [13834](#)<br>(11 pgs; 3 docs) | Motion to Extend *the Deadline to Object to Claims* Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 4/16/2014 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 2/13/2014. (Attachments: # [1](#) Notice # [2](#) Proposed Form of Order) (Brown, Kimberly) (Entered: 01/30/2014) |
| 01/31/2014 | 13835 | The transcriber has requested a standing order for all hearings in this case for the period 1/31/2014 to 2/14/2014. To obtain a copy of a transcript contact the transcriber Diaz Data Services. Telephone number (717)233-6664. (GM) (Entered: 01/31/2014) |
| 01/31/2014 | [13836](#)<br>(27 pgs) | Affidavit of Service Regarding Motion to Extend the Deadline to Object to Claims. (related document(s)[13834](#)) Filed by Marc S. Kirschner, as Litigation Trustee. (Brown, Kimberly) Modified docket text on 2/3/2014 (LMD). (Entered: 01/31/2014) |
| 02/05/2014 | [13837](#)<br>(26 pgs) | Affidavit of Service of Pete Caris of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)[13830](#)) (Malo, David) Modified docket text on 2/5/2014 (LMD). (Entered: 02/05/2014) |
| 02/06/2014 | [13838](#)<br>(5 pgs; 2 docs) | Twelfth Notice of Satisfied Claims (Objection Deadline: February 26, 2014 at 4:00 p.m. ET). Filed by Tribune Company, Reorganized Debtors. (Attachments: # [1](#) Exhibit A - Satisfied Claims) (Stickles, J.) Modified docket text on 2/6/2014 (LMD). (Entered: 02/06/2014) |
| 02/10/2014 | [13839](#)<br>(2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims* (related document(s)[13830](#)) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 02/10/2014) |
| 02/11/2014 | [13840](#)<br>(5 pgs) | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 2/13/2014 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 02/11/2014) |
| 02/12/2014 | [13841](#)<br>(2 pgs) | Order Further Extending the Reorganized Debtors' Deadline to Object to Claims. (related document(s)[13830](#), [13839](#)) Order Signed on 2/12/2014. (LMD) (Entered: 02/12/2014) |
| 02/14/2014 | 13842 | The transcriber has requested a standing order for all hearings in this case for the period 2/14/2014 to 2/28/2014. To obtain a copy of a transcript contact the transcriber Diaz Data Services. Telephone number (717)233-6664. (GM) (Entered: 02/14/2014) |

| | | |
|---|---|---|
| 02/14/2014 | 13843<br>(9 pgs) | Affidavit of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13840) (Malo, David) Modified docket text on 2/18/2014 (LMD). (Entered: 02/14/2014) |
| 02/14/2014 | 13844<br>(26 pgs) | Affidavit of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13841) (Malo, David) Modified docket text on 2/18/2014 (LMD). (Entered: 02/14/2014) |
| 02/20/2014 | 13845<br>(1 pg) | Withdrawal of Claim(s): *Frederick W. Newton claim no. 4882*. Filed by Epiq Bankruptcy Solutions LLC. (Malo, David) (Entered: 02/20/2014) |
| 02/20/2014 | 13846<br>(1 pg) | Withdrawal of Claim(s): *Bridget Donnell Newton claim no. 4883*. Filed by Epiq Bankruptcy Solutions LLC. (Malo, David) (Entered: 02/20/2014) |
| 02/21/2014 | 13847<br>(2 pgs) | Certificate of No Objection *Regarding Motion to Further Extend the Deadline to Object to Claims* (related document(s)13834) Filed by Marc S. Kirschner, as Litigation Trustee. (Brown, Kimberly) (Entered: 02/21/2014) |
| 02/21/2014 | 13848<br>(1 pg) | Request for Removal from Mailing List Filed by San Bernardino County California. (Romero, Martha) (Entered: 02/21/2014) |
| 02/24/2014 | 13849<br>(2 pgs) | Order Extending the Litigation Trustee's Deadline to Object to Claims. (related document(s)13830, 13834, 13847) Order Signed on 2/24/2014. (LMD) (Entered: 02/24/2014) |
| 02/24/2014 | 13850<br>(13 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13838) (Malo, David) Modified docket text on 2/24/2014 (LMD). (Entered: 02/24/2014) |
| 02/25/2014 | 13851<br>(3 pgs) | Stipulation *Further Extending Time to Reply in Support of Sandelman Motion to Dismiss [Re: D.I. 1501]* Between Sandelman Finance 2006-1 Ltd., Aurelius Capital Management, LP, Deutsche Bank Trust Company Americas, Law Debenture Trust Company of New York and Aurelius Capital Management, LP, Law Debenture Trust Company of New York, Deutsche Bank Trust Company Americas, and Sandelman Finance 2006-1 LTD . Filed by Sandelman Finance 2006-1 Ltd., Aurelius Capital Management, LP, Deutsche Bank Trust Company Americas, Law Debenture Trust Company of New York. (Abbott, Derek) (Entered: 02/25/2014) |
| 02/28/2014 | 13852 | The transcriber has requested a standing order for all hearings in this case for the period 2/28/2014 to 3/14/2014. To obtain a copy of a transcript contact the transcriber Diaz Data Services. Telephone number (717)233-6664. (GM) (Entered: 02/28/2014) |
| 03/12/2014 | 13853<br>(1 pg) | Withdrawal of Claim *Gregory Sohns claim no. 4884*. Filed by Epiq Bankruptcy Solutions LLC. (Malo, David) (Entered: 03/12/2014) |
| 03/14/2014 | 13854 | The transcriber has requested a standing order for all hearings in this case for the period 3/14/2014 to 3/28/2014. To obtain a copy of a |

| | | |
|---|---|---|
| | | transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 03/14/2014) |
| 03/17/2014 | 13855 (115 pgs; 13 docs) | Reorganized Debtors' Objection to Claim Nos. 3263, 3264, and 3266 of Jayne Clement Pursuant to Sections 502(b), 524, 558, and 1141 of the Bankruptcy Code and Bankruptcy Rules 3001, 3007, 7023, and 9014).. Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 4/16/2014 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 4/9/2014. (Attachments: # 1 Notice of Objection # 2 Exhibit A - Claim No. 3263 # 3 Exhibit B - Claim No. 3264 # 4 Exhibit C - Claim No. 3266 # 5 Exhibit D - O'Connor Declaration # 6 Exhibit E - Hix Declaration # 7 Exhibit F - Ehrenhofer Declaration # 8 Exhibit G - Second Amended Complaint # 9 Exhibit H - Jan. 6 Letter # 10 Exhibit I - Third Interrogatories # 11 Exhibit J - Jan. 9 Response # 12 Proposed Form of Order) (Stickles, J.) Modified docket text on 3/18/2014 (LMD). (Entered: 03/17/2014) |
| 03/18/2014 | 13856 (2 pgs) | Motion to Reverse All Sales of the Tribune Company and Any and All of the Tribune Companies Subsidiaries and Affiliates. Filed by Jo Anna Canzoneri McCormick. The case judge is Kevin J. Carey. (LMD) (Entered: 03/18/2014) |
| 03/18/2014 | 13857 (5 pgs; 2 docs) | Reorganized Debtors' Response to Motion of Jo Anna Canzoneri McCormick. (related document(s)13856) Filed by Tribune Company, Reorganized Debtors (Attachments: # 1 Proposed Form of Order) (Stickles, J.) Modified docket text on 3/19/2014 (LMD). (Entered: 03/18/2014) |
| 03/18/2014 | 13858 (11 pgs; 3 docs) | Certification of Counsel *With Respect to Motion of Jo Anna Canzoneri McCormick* (related document(s)13856, 13857) Filed by Tribune Company, Reorganized Debtors. (Attachments: # 1 Exhibit A - Motion # 2 Exhibit B - Response) (Stickles, J.) (Entered: 03/18/2014) |
| 03/19/2014 | 13859 (2 pgs) | Order Striking Motion of Jo Anna Canzoneri McCormick. (related document(s)13856) Order Signed on 3/19/2014. (LMD) (Entered: 03/19/2014) |
| 03/19/2014 | 13860 (3 pgs) | Request for Removal from Mailing List Filed by Hy-Ko Products Company. (Malloy, Sean) (Entered: 03/19/2014) |
| 03/21/2014 | 13861 (12 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13855) (Malo, David) Modified docket text on 3/21/2014 (LMD). (Entered: 03/21/2014) |
| 03/21/2014 | 13862 (12 pgs) | Affidavit of Service of Pete Caris of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13857, 13858) (Malo, David) Modified docket text on 3/21/2014 (LMD). (Entered: 03/21/2014) |
| 03/25/2014 | 13863 (2 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13859) (Malo, David) Modified docket text on 3/26/2014 (LMD). (Entered: 03/25/2014) |

| | | |
|---|---|---|
| 03/28/2014 | 13864 | The transcriber has requested a standing order for all hearings in this case for the period 3/28/2014 to 4/11/2014. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 03/28/2014) |
| 03/28/2014 | 13865 (17 pgs; 2 docs) | Post-Confirmation Quarterly Summary Report for the Period September 30, 2013 through December 29, 2013. Filed by Tribune Company, Reorganized Debtors. (Attachments: # 1 Affidavit of Service) (Stickles, J.) Modified docket text on 4/7/2014 (LMD). (Entered: 03/28/2014) |
| 04/01/2014 | 13866 (2 pgs) | Notice of Withdrawal *of Debtors' Twenty-Seventh Omnibus (Non-Substantive) Objection to Claims as it Relates to the Claim of Zachary Mitzkovitz* (related document(s)4441, 4721) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 04/01/2014) |
| 04/02/2014 | 13867 (11 pgs) | Affidavit of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13866) (Malo, David) Modified docket text on 4/7/2014 (LMD). (Entered: 04/02/2014) |
| 04/10/2014 | 13868 (23 pgs; 3 docs) | Litigation Trustee's Notice of Annual Summary Report. Filed by Marc S. Kirschner, as Litigation Trustee. (Attachments: # 1 Exhibit A # 2 Affidavit of Service) (Ellis, Landon) Modified docket text on 4/10/2014 (LMD). (Entered: 04/10/2014) |
| 04/11/2014 | 13869 | The transcriber has requested a standing order for all hearings in this case for the period 4/11/2014 to 4/25/2014. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 04/11/2014) |
| 04/11/2014 | 13870 (8 pgs) | Reorganized Debtors' Reply in Support of Objection to Claim No. 3333 of Keith Younge, Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001, 3003, and 3007. (related document(s)13715, 13755) Filed by Tribune Company, Reorganized Debtors (Stickles, J.) Modified docket text on 4/14/2014 (LMD). (Entered: 04/11/2014) |
| 04/11/2014 | 13871 (2 pgs) | Notice of Withdrawal of *Debtors' Motion for an Order (I) Enforcing the Terms of the Bankruptcy Court-Approved Settlement Agreement With the Franchise Tax Board of the State of California, (II) Determining that the Debtors Have No Liability for Tax-Related Penalty, and (III) Ordering the Return of Funds Setoff in Violation of the Automatic Stay and Court Order* (related document(s)13108) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 04/11/2014) |
| 04/11/2014 | 13872 (12 pgs; 3 docs) | Certification of Counsel *Regarding Order Partially Sustaining Reorganized Debtors' Objection to Claim Nos. 3263, 3264, and 3266 of Jayne Clement Pursuant to Sections 502(b), 524, 558, and 1141 of the Bankruptcy Code and Bankruptcy Rules 3001, 3007, 7023, and 9014* (related document(s)13855) Filed by Tribune Company, Reorganized Debtors. (Attachments: # 1 Exhibit A - Revised Proposed Order # 2 Exhibit B - Black Lined Revised Proposed Order) (Stickles, J.) (Entered: 04/11/2014) |
| 04/14/2014 | 13873 (6 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 4/16/2014 at |

| | | |
|---|---|---|
| | | 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 04/14/2014) |
| 04/14/2014 | 13874 (3 pgs) | Order Partially Sustaining Reorganized Debtors' Objection to Claim Nos. 3263, 3264, and 3266 of Jayne Clement Pursuant to Sections 502(b), 524, 558, and 1141 of the Bankruptcy Code and Bankruptcy Rules 3001, 3007, 7023, and 9014. (related document(s)13855, 13872) Order Signed on 4/14/2014. (LMD) (Entered: 04/14/2014) |
| 04/15/2014 | 13875 (6 pgs) | Amended HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. (related document(s)13873) Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 4/16/2014 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 04/15/2014) |
| 04/15/2014 | 13876 (17 pgs) | Affidavit of Service of Pete Caris of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13870, 13871, 13872) (Malo, David) Modified docket text on 4/16/2014 (LMD). (Entered: 04/15/2014) |
| 04/16/2014 | 13877 (11 pgs) | Affidavit of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13873) (Malo, David) Modified docket text on 4/16/2014 (LMD). (Entered: 04/16/2014) |
| 04/16/2014 | 13878 (12 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13874) (Malo, David) Modified docket text on 4/16/2014 (LMD). (Entered: 04/16/2014) |
| 04/16/2014 | 13879 (9 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13875) (Malo, David) Modified docket text on 4/16/2014 (LMD). (Entered: 04/16/2014) |
| 04/17/2014 | 13880 (2 pgs) | Notice of Oral Argument on Reorganized Debtors' Objection to Claim No. 3333 of Keith Younge, Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001, 3003, and 3007. (related document(s)13715, 13755, 13870) Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 5/22/2014 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) Modified docket text on 4/17/2014 (LMD). (Entered: 04/17/2014) |
| 04/24/2014 | 13881 (12 pgs) | Affidavit of Service of Pete Caris of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13880) (Malo, David) Modified docket text on 4/24/2014 (LMD). (Entered: 04/24/2014) |
| 04/24/2014 | 13882 (2 pgs) | Notice of Substitution of Counsel Filed by Durham J. Monsma. (Neubauer, Mark) (Entered: 04/24/2014) |

| | | |
|---|---|---|
| 04/25/2014 | 13883 | The transcriber has requested a standing order for all hearings in this case for the period 4/25/2014 to 5/9/2014. To obtain a copy of a transcript contact the transcriber Diaz Data Services. Telephone number 717-233-6664. (AJL) (Entered: 04/25/2014) |
| 05/08/2014 | 13884 | The transcriber has requested a standing order for all hearings in this case for the period 5/9/14 to 5/23/14. To obtain a copy of a transcript contact the transcriber [Diaz Data Services, LLC]. Telephone number 717-233-6664. (LAM) (Entered: 05/08/2014) |
| 05/19/2014 | 13885 (3 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 5/22/2014 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 05/19/2014) |
| 05/19/2014 | 13886 (4 pgs; 2 docs) | Certification of Counsel *Regarding Proposed Order Scheduling Omnibus Hearing Dates* (related document(s)122, 471, 1830, 2442, 3656, 5209, 6507, 7628, 8832, 9580, 9711, 10644, 11228, 12164, 12575, 12964, 13455, 13691, 13793) Filed by Tribune Company, Reorganized Debtors. (Attachments: # 1 Exhibit A - Proposed Order) (Stickles, J.) (Entered: 05/19/2014) |
| 05/20/2014 | 13887 (1 pg) | Letter Requesting Extension of Time to Obtain Counsel. (related document(s)13870, 13885) Filed by Keith Younge. (LMD) (Entered: 05/20/2014) |
| 05/20/2014 | 13888 (2 pgs) | Notice of Telephonic Hearing (related document(s)13715, 13755, 13870, 13880, 13887) Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 5/20/2014 at 01:30 PM at United States Bankruptcy Court, Alternate Meeting Site. (Stickles, J.) (Entered: 05/20/2014) |
| 05/20/2014 | 13889 (1 pg) | Motion to Appear pro hac vice *of Jillian K. Ludwig, Esquire of Sidley Austin LLP*. Receipt Number 1382705, Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 05/20/2014) |
| 05/20/2014 | 13890 (1 pg) | Order Scheduling Omnibus Hearings. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware (Related document(s)13886). Omnibus Hearings scheduled for 7/15/2014 at 11:00 AM., 9/23/2014 at 10:00 AM., 11/19/2014 at 10:00 AM. Signed on 5/20/2014. (DJG) (Entered: 05/20/2014) |
| 05/20/2014 | 13891 (16 pgs; 2 docs) | Post-Confirmation Quarterly Summary Report for the Period December 30, 2013 through March 30, 2014. Filed by Tribune Company, Reorganized Debtors. (Attachments: # 1 Affidavit of Service) (Stickles, J.) Modified docket text on 5/20/2014 (LMD). (Entered: 05/20/2014) |
| 05/20/2014 | 13892 (1 pg) | Telephonic Hearing Held/Court Sign-In Sheet (related document(s)13888) (LMD) (Entered: 05/20/2014) |
| 05/20/2014 | 13893 (1 pg) | Order Granting Motion for Admission pro hac vice of Jillian K. Ludwig, Esquire (Related Doc # 13889) Order Signed on 5/20/2014. (DJG) (Entered: 05/20/2014) |
| 05/21/2014 | 13894 (3 pgs) | Amended HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. (related document(s)13885) Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for |

| | | |
|---|---|---|
| | | 5/22/2014 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 05/21/2014) |
| 05/21/2014 | 13895 (5 pgs; 2 docs) | Certification of Counsel *With Respect to Proposed Order Granting Letter Request and Scheduling Oral Argument* (related document(s)13715, 13755, 13870, 13880, 13887, 13888) Filed by Tribune Company, Reorganized Debtors. (Attachments: # 1 Exhibit A - Proposed Order) (Stickles, J.) (Entered: 05/21/2014) |
| 05/21/2014 | 13896 (2 pgs) | Order Granting Letter Request and Scheduling Oral Argument. (related document(s)13715, 13755, 13870, 13880, 13887, 13895) Order Signed on 5/21/2014. (LMD) (Entered: 05/21/2014) |
| 05/21/2014 | 13897 (9 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13885) (Garabato, Sid) Modified docket text on 5/22/2014 (LMD). (Entered: 05/21/2014) |
| 05/22/2014 | 13898 (11 pgs) | Affidavit of Service of Pete Caris of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13890) (Malo, David) Modified docket text on 5/22/2014 (LMD). (Entered: 05/22/2014) |
| 05/23/2014 | 13899 | The transcriber has requested a standing order for all hearings in this case for the period 5/23/2014 to 6/6/2014. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 05/23/2014) |
| 05/29/2014 | 13900 (3 pgs) | Stipulation *Further Extending Time to Reply in Support of Sandelman Motion to Dismiss* Between Aurelius Capital Management, LP, Deutsche Bank Trust Company Americas, Law Debenture Trust Company of New York, Sandelman Finance 2006-1 Ltd. and . Filed by Aurelius Capital Management, LP, Deutsche Bank Trust Company Americas, Law Debenture Trust Company of New York, Sandelman Finance 2006-1 Ltd.. (Abbott, Derek) (Entered: 05/29/2014) |
| 06/02/2014 | 13901 (21 pgs; 2 docs) | Litigation Trustee's Notice of Quarterly Report Filing. Filed by Marc S. Kirschner, as Litigation Trustee. (Attachments: # 1 Exhibit A) (Ellis, Landon) Modified docket text on 6/2/2014 (LMD). (Entered: 06/02/2014) |
| 06/02/2014 | 13902 (7 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13894) (Garabato, Sid) Modified docket text on 6/3/2014 (LMD). (Entered: 06/02/2014) |
| 06/02/2014 | 13903 (11 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13896) (Garabato, Sid) Modified docket text on 6/3/2014 (LMD). (Entered: 06/02/2014) |
| 06/03/2014 | 13904 (2 pgs) | Notice of Substitution of Counsel Filed by Invesco Structured Core Fund. (Murphy, Julie) (Entered: 06/03/2014) |
| 06/06/2014 | 13905 | The transcriber has requested a standing order for all hearings in this case for the period 6/6/2014 to 6/20/2014. To obtain a copy of a transcript |

| | | contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 06/06/2014) |
|---|---|---|
| 06/09/2014 | 13906 (2 pgs) | Withdrawal of Claim(s): *3506 and 3505*. Filed by Truck Drivers & Helpers Local 355 and Health & Welfare Fund & Truck Drivers and Helpers Local 355 Pension Fund. (Esders, Brian) (Entered: 06/09/2014) |
| 06/09/2014 | 13907 (2 pgs) | Notice of Appearance Filed by Keith Younge. (Werb, Duane) (Entered: 06/09/2014) |
| 06/11/2014 | 13908 (2 pgs) | Notice of Withdrawal *of Reorganized Debtors' Objection to the Claims of the Truck Drivers & Helpers Local Union No. 355 Retirement Pension Fund and the Truck Drivers & Helpers Local Union No. 355 Health and Welfare Fund* (related document(s)13643, 13661, 13739, 13906) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 06/11/2014) |
| 06/13/2014 | 13909 (115 pgs; 4 docs) | Objection to Claim by Claimant(s) Curtis Wallace Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001 and 3007.. Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 7/15/2014 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 7/8/2014. (Attachments: # 1 Notice of Objection # 2 Exhibits A - K # 3 Proposed Form of Order) (Stickles, J.) (Entered: 06/13/2014) |
| 06/19/2014 | 13910 (22 pgs) | (COPY FROM DISTRICT COURT) Memorandum and Order regarding CONSOLIDATED APPEALS- Case No. 12-cv-128 GMS; Case No. 12-mc-108 GMS; Case No. 12-cv-1072 GMS; Case No. 12-cv-1073 GMS; Case No. 12-cv-1100 GMS; Case No. 12-cv-1106 GMS. Order Signed on 6/18/2014. (LMD) (Entered: 06/19/2014) |
| 06/20/2014 | 13911 (13 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13908) (Garabato, Sid) Modified docket text on 6/20/2014 (LMD). (Entered: 06/20/2014) |
| 06/20/2014 | 13912 (13 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13909) (Garabato, Sid) Modified docket text on 6/20/2014 (LMD). (Entered: 06/20/2014) |
| 06/23/2014 | 13913 | The transcriber has requested a standing order for all hearings in this case for the period 6/23/2014 to 7/7/2014. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 06/23/2014) |
| 07/03/2014 | 13914 | The transcriber has requested a standing order for all hearings in this case for the period 7/4/2014 to 7/18/2014. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 07/03/2014) |
| 07/07/2014 | 13915 (2 pgs; 2 docs) | Notice of Withdrawal of *Service* Filed by State of Michigan, Department of Treasury. (Attachments: # 1 Proof of Service) (Donald, Heather) (Entered: 07/07/2014) |

| | | |
|---|---|---|
| 07/10/2014 | [13916](#)<br>(2 pgs) | Certificate of No Objection *With Respect to Reorganized Debtors' Objection to Claim No. 3379 of Curtis Wallace Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001 and 3007* (related document(s)[13909](#)) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 07/10/2014) |
| 07/11/2014 | [13917](#)<br>(3 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 7/15/2014 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 07/11/2014) |
| 07/14/2014 | [13918](#)<br>(3 pgs; 2 docs) | Letter *Re: Request to Reschedule Hearing* Filed by Keith Younge. (Attachments: # [1](#) Proposed Form of Order) (Werb, Duane) (Entered: 07/14/2014) |
| 07/14/2014 | [13919](#)<br>(2 pgs) | Order Sustaining Reorganized Debtors' Objection to Claim No. 3379 of Curtis Wallace (related document(s)[13909](#), [13916](#)) Order Signed on 7/14/2014. (SH) (Entered: 07/14/2014) |
| 07/15/2014 | [13920](#)<br>(17 pgs; 3 docs) | Transcript regarding Hearing Held 5/20/2014 RE: Request for Extenion of Court Date. Remote electronic access to the transcript is restricted until 10/14/2014. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data, Telephone number (717)233-6664.] (RE: related document(s) [13888](#)). Notice of Intent to Request Redaction Deadline Due By 7/22/2014. Redaction Request Due By 8/5/2014. Redacted Transcript Submission Due By 8/15/2014. Transcript access will be restricted through 10/14/2014. (BJM) (Entered: 07/15/2014) |
| 07/15/2014 | [13926](#)<br>(2 pgs) | Hearing Held/Court Sign-In Sheet (BJM) (Entered: 07/18/2014) |
| 07/16/2014 | [13921](#)<br>(1 pg) | Order Regarding Jo Anna Canzoneri McCormick Notice of Appeal. Order Signed on 7/16/2014. (LB) (Entered: 07/16/2014) |
| 07/16/2014 | [13922](#)<br>(5 pgs) | Notice of Appeal BAP-14-30; CV-14-1000. Receipt Number na, Fee Amount $0. Filed by Jo Anna Canzoneri McCormick. Appellant Designation due by 7/30/2014. (LB) Modified on 7/16/2014 (LB). Modified docket text on 7/21/2014 (LMD). Modified docket text on 8/4/2014 (LMD). (Entered: 07/16/2014) |
| 07/17/2014 | 13923 | The transcriber has requested a standing order for all hearings in this case for the period 7-17-2014 to 8-1-2014. To obtain a copy of a transcript, contact the transcriber, Diaz Data Servieces, at telephone number: 717-233-6664. (MPM) (Entered: 07/17/2014) |
| 07/17/2014 | [13924](#)<br>(45 pgs; 9 docs) | Reorganized Debtors' Seventy-Second Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1). Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 9/23/2014 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 8/18/2014. (Attachments: # [1](#) Notice of Objection # [2](#) Exhibit A - Disputed Employee Benefit Claims # [3](#) Exhibit B - Dansart Declaration # [4](#) Exhibit C - Hurt Claim # [5](#) Exhibit D - December 2013 Letter # [6](#) Exhibit E - Spano Claim # [7](#) Exhibit F - Spano Waiver and Release # [8](#) Proposed |

| | | |
|---|---|---|
| | | Form of Order) (Stickles, J.) Modified docket text on 7/21/2014(LMD). (Entered: 07/17/2014) |
| 07/17/2014 | 13925 (2 pgs) | BNC Certificate of Mailing. (related document(s)13920) Notice Date 07/17/2014. (Admin.) (Entered: 07/18/2014) |
| 07/21/2014 | 13927 (2 pgs) | Hearing Held/Court Sign-In Sheet (related document(s)13917) (LMD) (Entered: 07/21/2014) |
| 07/21/2014 | 13928 (19 pgs; 3 docs) | Transcript regarding Hearing Held 07/15/2014 RE: Oral Argument. Remote electronic access to the transcript is restricted until 10/20/2014. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber DIAZ DATA SERVICES, LLC, Telephone number 717-233-6664.] . Notice of Intent to Request Redaction Deadline Due By 7/28/2014. Redaction Request Due By 8/11/2014. Redacted Transcript Submission Due By 8/21/2014. Transcript access will be restricted through 10/20/2014. (AJL) (Entered: 07/21/2014) |
| 07/21/2014 | 13929 (2 pgs; 2 docs) | Clerk's Notice Regarding Filing of Appeal BAP-14-30. (related document(s)13922) (related document(s)13922) (LMD) (Entered: 07/21/2014) |
| 07/22/2014 | 13930 (72 pgs; 11 docs) | Reorganized Debtors' Seventy-Third Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1). Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 9/23/2014 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 8/21/2014. (Attachments: # 1 Notice of Objection # 2 Exhibit A - Disputed Litigation Claims # 3 Exhibit B - Pociask Claims # 4 Exhibit C - Pociask Complaint # 5 Exhibit D - Order Dismissing Pociask Litigation # 6 Exhibit E - Leger Claim # 7 Exhibit F - Order, Leger v. Tribune Co. Long Term Disability Benefit Plan # 8 Exhibit G - Garcia Claim # 9 Exhibit H - Stipulation Dismissing Garcia Litigation # 10 Proposed Form of Order with Exhibit A) (Reilley, Patrick) Modified docket text on 7/22/2014 (LMD). (Entered: 07/22/2014) |
| 07/23/2014 | 13931 (2 pgs) | BNC Certificate of Mailing. (related document(s)13928) Notice Date 07/23/2014. (Admin.) (Entered: 07/24/2014) |
| 07/23/2014 | 13932 (26 pgs) | BNC Certificate of Mailing. (related document(s)13929) Notice Date 07/23/2014. (Admin.) (Entered: 07/24/2014) |
| 07/28/2014 | 13933 (12 pgs) | Affidavit of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13919) (Garabato, Sid) Modified docket text on 7/28/2014 (LMD). (Entered: 07/28/2014) |
| 07/28/2014 | 13934 (12 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13924) (Garabato, Sid) Modified docket text on 7/28/2014 (LMD). (Entered: 07/28/2014) |

| | | |
|---|---|---|
| 07/28/2014 | 13935<br>(12 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13930) (Garabato, Sid) Modified docket text on 7/28/2014(LMD). (Entered: 07/28/2014) |
| 07/28/2014 | 13936<br>(78 pgs; 13 docs) | WITHDRAWN 9/26/2014 as to Claim No. 6601 only (related docket 13973) Reorganized Debtors' Supplemental Objection to the Proofs of Claim Filed by Carol Walker Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001, 3003, and 3007) (related document(s)8065, 8289, 8325, 8523, 8623).. Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 9/23/2014 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 8/27/2014. (Attachments: # 1 Notice of Supplemental Objection # 2 Exhibit A - Claim No. 6601 # 3 Exhibit B - Claim No. 6780 # 4 Exhibit C - Claim No. 6786 # 5 Exhibit D - Claim No. 7092 # 6 Exhibit E - Kearney Declaration # 7 Exhibit F - Letter from Marcello Sawyer to Carol Walker, Dec. 29, 2009 # 8 Exhibit G - Letter from John A. Futoran to Marcello Sawyer, Jan. 14, 2010 # 9 Declaration H - Letter from Amy Foran to John A. Futoran, Feb. 4, 2010 # 10 Declaration I - Letter from Maury Mills to Amy Foran, Mar. 30, 2010 # 11 Exhibit J - Letter from Maury Mills to Amy Foran, April 5, 2010 # 12 Proposed Form of Order) (Reilley, Patrick) Modified docket text on 9/26/2014 (LMD). (Entered: 07/28/2014) |
| 07/30/2014 | 13937<br>(13 pgs; 3 docs) | Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims. Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 9/23/2014 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 8/21/2014. (Attachments: # 1 Notice of Motion # 2 Proposed Form of Order) (Reilley, Patrick) Modified docket text on 8/1/2014 (LMD). (Entered: 07/30/2014) |
| 07/30/2014 | 13938<br>(11 pgs; 3 docs) | Litigation Trustee's Motion for an Order Further Extending the Deadline to Object to Claims. Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 9/23/2014 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 8/21/2014. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Ellis, Landon) Modified docket text on 8/1/2014 (LMD). (Entered: 07/30/2014) |
| 07/31/2014 | 13939<br>(7 pgs; 3 docs) | Transmittal of Record on Appeal to District Court BAP #14-30 (Attachments: # 1 Notice of Appeal # 2 Order Regarding Appeal) (related document(s)13922) (LB) (Entered: 07/31/2014) |
| 07/31/2014 | 13940<br>(27 pgs) | Affidavit of Service Regarding Litigation Trustee's Motion for an Order Further Extending the Deadline to Object to Claims. (related document(s)13938) Filed by Marc S. Kirschner, as Litigation Trustee. (Ellis, Landon) Modified docket text on 8/1/2014 (LMD). (Entered: 07/31/2014) |
| 07/31/2014 | 13941 | The transcriber has requested a standing order for all hearings in this case for the period 8-1-2014 to 8-15-2014. To obtain a copy of a transcript, contact the transcriber, Diaz Data Services, at telephone number: 717-233-6664. (MPM) (Entered: 07/31/2014) |
| 07/31/2014 | 13942<br>(1 pg) | Notice of Docketing Record on Appeal to District Court. Civil Action Number:14-1000; BAP Number:14-30 Tickle due by: 10/3/2014 to track |

| | | Status of Appeal. (related document(s)13922, 13939) (LMD) Modified Filing Date on 8/5/2014 (LB). (Entered: 08/04/2014) |
|---|---|---|
| 08/12/2014 | 13943<br>(16 pgs; 2 docs) | Post-Confirmation Quarterly Summary Report for the Period March 31, 2014 through June 29, 2014. Filed by Tribune Company, Reorganized Debtors. (Attachments: # 1 Affidavit of Service) (Stickles, J.) Modified docket text on 8/13/2014 (LMD). (Entered: 08/12/2014) |
| 08/13/2014 | 13944<br>(13 pgs; 3 docs) | Reorganized Debtors' Motion for an Order Directing the Use of an Amended Caption in the Reorganized Debtors' Cases Pursuant to Sections 105(a) and 342(c)(1) of the Bankruptcy Code and Bankruptcy Rules 1005, 2002(m), and 2002(n)). Filed by Tribune Company, Reorganized Debtors. Hearing scheduled for 9/23/2014 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 9/4/2014. (Attachments: # 1 Notice of Motion # 2 Proposed Form of Order) (Stickles, J.) Modified docket text on 8/13/2014 (LMD). (Entered: 08/13/2014) |
| 08/14/2014 | 13945<br>(5 pgs) | Affidavit of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13917) (Garabato, Sid) Modified docket text on 8/18/2014 (LMD). (Entered: 08/14/2014) |
| 08/14/2014 | 13946<br>(12 pgs) | Affidavit of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13936) (Garabato, Sid) Modified docket text on 8/18/2014(LMD). (Entered: 08/14/2014) |
| 08/14/2014 | 13947<br>(20 pgs) | Affidavit of Service of Pete Caris of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13937) (Garabato, Sid) Modified docket text on 8/18/2014 (LMD). (Entered: 08/14/2014) |
| 08/15/2014 | 13948 | The transcriber has requested a standing order for all hearings in this case for the period 8/15/2014 to 8/29/2014. To obtain a copy of a transcript contact the transcriber Diaz Data Services. Telephone number (717)233-6664. (GM) (Entered: 08/15/2014) |
| 08/18/2014 | 13949<br>(11 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13944) (Garabato, Sid) Modified docket text on 8/19/2014 (LMD). (Entered: 08/18/2014) |
| 08/20/2014 | 13950<br>(2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Seventy-Second Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1* (related document(s)13924) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 08/20/2014) |
| 08/21/2014 | 13951<br>(42 pgs; 11 docs) | Supplemental Response *of Keith Younge* (related document(s)13715) Filed by Keith Younge (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J) (Shrum, J) (Entered: 08/21/2014) |

| 08/25/2014 | 13952 (24 pgs; 3 docs) | Notice of Quarterly Report Filing. Filed by Marc S. Kirschner, as Litigation Trustee. (Attachments: # 1 Exhibit A # 2 Affidavit of Service) (Ellis, Landon) Modified docket text on 8/25/2014 (LMD). (Entered: 08/25/2014) |
| --- | --- | --- |
| 08/25/2014 | 13953 (134 pgs; 3 docs) | Response *to Reorganized Debtors' Supplemental Objection to the Proofs of Claim.* (related document(s)8065, 8289, 8325, 8523, 8623, 13936) Filed by Carol Walker (Attachments: # 1 Exhibit "A-Z" # 2 Exhibit "AA-AM") (LMD) (Entered: 08/25/2014) |
| 08/25/2014 | 13954 (2 pgs) | Certificate of No Objection *Regarding Litigation Trustee's Motion for an Order Further Extending the Deadline to Object to Claims* (related document(s)13938) Filed by Marc S. Kirschner, as Litigation Trustee. (Ellis, Landon) (Entered: 08/25/2014) |
| 08/25/2014 | 13955 (2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Seventy-Third Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1* (related document(s)13930) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 08/25/2014) |
| 08/25/2014 | 13956 (2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims* (related document(s)13937) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 08/25/2014) |
| 08/26/2014 | 13957 (2 pgs) | Order Further Extending the Litigation Trustee's Deadline to Object to Claims. (Related Doc # 13938)(related document(s)13938, 13954) Order Signed on 8/26/2014. (LMD) (Entered: 08/26/2014) |
| 08/27/2014 | 13958 (4 pgs; 2 docs) | Order Sustaining Reorganized Debtors' Seventy-Second Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1. (related document(s)13924) Order Signed on 8/27/2014. (Attachments: # 1 Exhibit "A") (LMD) (Entered: 08/27/2014) |
| 08/27/2014 | 13959 (4 pgs; 2 docs) | Order Sustaining Reorganized Debtors' Seventy-Third Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1. (related document(s)13930) Order Signed on 8/27/2014. (Attachments: # 1 Exhibit "A") (LMD) (Entered: 08/27/2014) |
| 08/27/2014 | 13960 (2 pgs) | Order Further Extending the Reorganized Debtors' Deadline to Object to Claims. (Related Doc # 13937)(related document(s)13674, 13841, 13937, 13956) Order Signed on 8/27/2014. (LMD) (Entered: 08/27/2014) |
| 08/29/2014 | 13961 | The transcriber has requested a standing order for all hearings in this case for the period 8/29/2014 to 9/12/2014. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 08/29/2014) |
| 09/05/2014 | 13962 (3 pgs) | Letter regarding payment of claim. (related document(s)11245, 11437, 13823) Filed by David Kissi. (LMD) (Entered: 09/05/2014) |

| | | |
|---|---|---|
| 09/05/2014 | 13963<br>(37 pgs; 3 docs) | Supplemental Reply in Support of Objection to Claim No. 3333 of Keith Younge, Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001, 3003, and 3007 (related document(s)13715, 13755, 13870, 13951) Filed by Tribune Company, Reorganized Debtors (Attachments: # 1 Exhibit A - Supplemental Giannini Declaration # 2 Proposed Form of Order) (Stickles, J.) Modified on 9/8/2014 (NAL). (Entered: 09/05/2014) |
| 09/08/2014 | 13964<br>(4 pgs; 2 docs) | Notice of Completion of Briefing. Judge Carey is reviewing this case (related document(s)13715, 13755, 13870, 13880, 13887, 13888, 13918, 13951, 13963) Filed by Tribune Company, Reorganized Debtors (Attachments: # 1 Affidavit of Service) (Stickles, J.) (Entered: 09/08/2014) |
| 09/09/2014 | 13965<br>(2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Motion for an Order Directing the Use of an Amended Caption in the Reorganized Debtors' Cases Pursuant to Sections 105(a) and 342(c)(1) of the Bankruptcy Code and Bankruptcy Rules 1005, 2002(m), and 2002(n)* (related document(s)13944) Filed by Tribune Company, Reorganized Debtors. (Stickles, J.) (Entered: 09/09/2014) |
| 09/09/2014 | 13966<br>(4 pgs) | Order Directing the Use of an Amended Caption in the Reorganized Debtors' Cases. (Related Doc # 13944, 13965) Order Signed on 9/9/2014. (LCN) (Entered: 09/09/2014) |
| 09/10/2014 | 13967<br>(25 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13958, 13959, 13960) (Garabato, Sid) Modified docket text on 9/10/2014 (LMD). (Entered: 09/10/2014) |
| 09/10/2014 | 13968<br>(13 pgs) | Affidavit of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13963) (Garabato, Sid) Modified docket text on 9/10/2014 (LMD). (Entered: 09/10/2014) |
| 09/10/2014 | 13969<br>(2 pgs) | Notice of Address Change *Mark A. Neubauer, Carlton Fields Jorden Burt, LLP, 2000 Avenue of the Stars, Suite 530 North Tower, Los Angeles, CA 90067-4707, Tel. 310-843-6300, Fax 310-843-6301* Filed by Durham J. Monsma. (Neubauer, Mark) (Entered: 09/10/2014) |
| 09/12/2014 | 13970 | The transcriber has requested a standing order for all hearings in this case for the period 9/12/2014 to 9/26/2014. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 09/12/2014) |
| 09/18/2014 | 13971<br>(6 pgs) | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 9/23/2014 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 09/18/2014) |
| 09/25/2014 | 13972<br>(6 pgs) | Affidavit of Service of Pete Caris of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13971) (Garabato, Sid) Modified docket text on 9/26/2014 (LMD). (Entered: 09/25/2014) |

| | | |
|---|---|---|
| 09/25/2014 | [13973](#)<br>(2 pgs) | Notice of Withdrawal *of (I) Debtors' Forty-Second Omnibus (Substantive) Objection to Claims as it Relates to Claim No. 6601 of Carol Walker and (II) Reorganized Debtors Supplemental Objection to the Proofs of Claim Filed by Carol Walker Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001, 3003, and 3007* (related document(s)[8065](#), [8289](#), [8325](#), [8523](#), [8623](#), [13936](#), [13953](#)) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 09/25/2014) |
| 09/29/2014 | 13974 | The transcriber has requested a standing order for all hearings in this case for the period 9/26/2014 to 10/10/2014. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 09/29/2014) |
| 10/10/2014 | 13975 | The transcriber has requested a standing order for all hearings in this case for the period 10/10/2014 to 10/24/2014. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 10/10/2014) |
| 10/14/2014 | [13976](#)<br>(1572 pgs) | Quarterly Claims Register *Alphabetical Register*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 10/14/2014) |
| 10/14/2014 | [13977](#)<br>(1571 pgs) | Quarterly Claims Register *Numerical Register*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 10/14/2014) |
| 10/22/2014 | [13978](#)<br>(1 pg) | Notice of Withdrawal of Appearance Filed by Jayne Clement. (McLaughlin, John) (Entered: 10/22/2014) |
| 10/22/2014 | [13979](#)<br>(1 pg) | Notice of Withdrawal of Appearance Filed by Stardust Visions, Inc.. (McLaughlin, John) (Entered: 10/22/2014) |
| 10/24/2014 | 13980 | The transcriber has requested a standing order for all hearings in this case for the period 10/24/2014 to 11/7/2014. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 10/24/2014) |
| 10/29/2014 | [13981](#)<br>(4 pgs; 2 docs) | Certification of Counsel *Regarding Proposed Order Scheduling Omnibus Hearing Dates.* Filed by Tribune Media Company, Reorganized Debtors. (Attachments: # [1](#) Exhibit A - Proposed Order) (Stickles, J.) (Entered: 10/29/2014) |
| 10/29/2014 | [13982](#)<br>(2 pgs) | Notice of Status Conference. (related document(s)[13624](#), [13642](#)) Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 11/19/2014 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) Modified docket text on 10/30/2014 (LMD). (Entered: 10/29/2014) |
| 10/30/2014 | [13983](#)<br>(1 pg) | Order Scheduling Omnibus Hearings. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware (Related document(s)[13981](#)). Omnibus Hearings scheduled for 1/21/2015 at 02:00 PM., 3/18/2015 at 10:00 AM. Signed on 10/30/2014. (DJG) (Entered: 10/30/2014) |
| 11/06/2014 | [13984](#)<br>(2 pgs) | Notice of Rescheduled Omnibus Hearing. Hearing Scheduled for November 19, 2014 at 10:00 a.m. has been Rescheduled to December 18, 2014 at 11:00 a.m.. (related document(s)[13890](#)) Filed by Tribune Media |

| | | | |
|---|---|---|---|
| | | | Company, Reorganized Debtors. Hearing scheduled for 12/18/2014 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) Modified docket text on 11/6/2014 (LMD). (Entered: 11/06/2014) |
| 11/06/2014 | 13985 (25 pgs; 3 docs) | | Notice of Quarterly Report Filing for the Period from July 1, 2014 to September 30, 2014. Filed by Marc S. Kirschner, as Litigation Trustee. (Attachments: # 1 Exhibit A # 2 Affidavit of Service) (Ellis, Landon) Modified docket text on 11/7/2014 (LMD). (Entered: 11/06/2014) |
| 11/07/2014 | 13986 | | The transcriber has requested a standing order for all hearings in this case for the period 11/7/2014 to 11/21/2014. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 11/07/2014) |
| 11/11/2014 | 13987 (11 pgs; 2 docs) | | Post-Confirmation Report *for the Period August 4, 2014 through September 28, 2014 for Tribune Publishing Company.* Filed by Tribune Media Company, Reorganized Debtors. (Attachments: # 1 Affidavit of Service) (Stickles, J.) (Entered: 11/11/2014) |
| 11/11/2014 | 13988 (16 pgs) | | Post-Confirmation Report *for the Period June 30, 2014 through September 30, 2014.* Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 11/11/2014) |
| 11/12/2014 | 13989 (1 pg) | | Affidavit of Service of P. Ratkowiak re: Post-Confirmation Report for the Period June 30, 2014 through September 30, 2014. (related document(s)13988) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 11/12/2014 (LMD). (Entered: 11/12/2014) |
| 11/12/2014 | 13990 (4 pgs) | | COPY FROM DISTRICT COURT Memorandum (related document(s)2479) Filed by United States District Court, District of Delaware. (LMD) (Entered: 11/12/2014) |
| 11/12/2014 | 13991 (1 pg) | | COPY FROM DISTRICT COURT Order Dismissing BAP-09-90; 09cv863. (related document(s)2479, 13990) Order Signed on 11/10/2014. (LMD) (Entered: 11/12/2014) |
| 11/12/2014 | 13992 (11 pgs) | | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13982) (Garabato, Sid) Modified docket text on 11/13/2014 (LMD). (Entered: 11/12/2014) |
| 11/14/2014 | 13993 (17 pgs; 4 docs) | | Objection to Claim by Claimant(s) Jill Heuckel.. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 12/18/2014 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 12/11/2014. (Attachments: # 1 Notice of Objection # 2 Exhibits A - B # 3 Proposed Form of Order) (Stickles, J.) (Entered: 11/14/2014) |
| 11/14/2014 | 13994 (11 pgs) | | Affidavit of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13983) (Garabato, Sid) Modified docket text on 11/17/2014 (LMD). (Entered: 11/14/2014) |

| | | |
|---|---|---|
| 11/14/2014 | 13995<br>(11 pgs) | Affidavit of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13984) (Garabato, Sid) Modified docket text on 11/17/2014 (LMD). (Entered: 11/14/2014) |
| 11/18/2014 | 13996<br>(30 pgs; 4 docs) | WITHDRAWN 12/1/2014 (related docket 14000) Objection to Claim 6704 by Claimant(s) Kamakazee Kiwi Corp. Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001 and 3007. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 12/18/2014 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 12/11/2014. (Attachments: # 1 Notice of Objection # 2 Exhibits A - B # 3 Proposed Form of Order) (Stickles, J.) Modified Text on 11/19/2014 (LB). Modified docket text on 12/1/2014 (LMD). (Entered: 11/18/2014) |
| 11/21/2014 | 13997 | The transcriber has requested a standing order for all hearings in this case for the period 11/21/2014 to 12/5/2014. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 11/21/2014) |
| 11/24/2014 | 13998<br>(12 pgs) | Affidavit of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13993) (Garabato, Sid) Modified docket text on 11/25/2014 (LMD). (Entered: 11/24/2014) |
| 11/24/2014 | 13999<br>(12 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)13996) (Garabato, Sid) Modified docket text on 11/25/2014 (LMD). (Entered: 11/24/2014) |
| 12/01/2014 | 14000<br>(2 pgs) | Notice of Withdrawal of *Reorganized Debtors' Objection to Claim No. 6704 of Kamakazee Kiwi Corp. Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001 and 3007* (related document(s)13996) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 12/01/2014) |
| 12/02/2014 | 14001<br>(2 pgs) | Notice of Withdrawal of Appearance Filed by Chadbourne & Parke LLP. (McGuire, Matthew) (Entered: 12/02/2014) |
| 12/03/2014 | 14002<br>(12 pgs) | Affidavit of Service of Panagiota Manatakis of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14000) (Garabato, Sid) Modified docket text on 12/3/2014 (LMD). (Entered: 12/03/2014) |
| 12/05/2014 | 14003 | The transcriber has requested a standing order for all hearings in this case for the period 12/5/2014 to 12/19/2014. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 12/05/2014) |
| 12/15/2014 | 14004<br>(2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors Objection to Claim No. 76 of Jill Heuckel Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3003 and 3007* (related document(s)13993) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 12/15/2014) |

| | | |
|---|---|---|
| 12/16/2014 | [14005](#)<br>(4 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 12/18/2014 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 12/16/2014) |
| 12/17/2014 | [14006](#)<br>(2 pgs) | Order Sustaining the Reorganized Debtors Objection to Claim No. 76 of Jill Heuckel Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3003 and 3007. (related document(s)[13993](#), [14004](#)) Order Signed on 12/16/2014. (LMD) (Entered: 12/17/2014) |
| 12/17/2014 | [14007](#)<br>(4 pgs) | Amended Agenda of Matters Scheduled for Telephonic Hearing (related document(s)[14005](#)) Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 12/18/2014 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) Modified docket text on 12/17/2014 (LMD). (Entered: 12/17/2014) |
| 12/18/2014 | [14008](#)<br>(2 pgs) | Telephonic Hearing Held/Court Sign-In Sheet (related document(s)[13982](#), [13984](#), [14005](#), [14007](#)) (LMD) (Entered: 12/18/2014) |
| 12/19/2014 | 14009 | The transcriber has requested a standing order for all hearings in this case for the period 12/19/2014 to 1/2/2015. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 12/19/2014) |
| 12/19/2014 | [14010](#)<br>(28 pgs; 2 docs) | Certification of Counsel *Regarding Order (I) Establishing Schedule With Respect to Wilmington Trust Company's Class 1F Other Parent Claim, (II) Disallowing Remaining Creditors' Committee Member Fee/Expense Claim Asserted By Wilmington Trust Company; and (III) Allowing, in Part, Wilmington Trust Company's 503(b)(3)(D) and 503(b)(4) Claim* (related document(s)[13272](#), [13327](#), [13338](#), [13642](#), [13982](#)) Filed by Tribune Media Company, Reorganized Debtors. (Attachments: # [1](#) Exhibit 1 - Proposed Order with Exhibit A (Mediator's Report)) (Stickles, J.) (Entered: 12/19/2014) |
| 12/19/2014 | [14011](#)<br>(24 pgs; 2 docs) | Order (I) Establishing Schedule With Respect to Wilmington Trust Company's Class 1F Other Parent Claim, (II) Disallowing Remaining Creditors' Committee Member Fee/Expense Claim Asserted By Wilmington Trust Company; and (III) Allowing, in Part, Wilmington Trust Company's 503(b)(3)(D) and 503(b)(4) Claim. (related document(s)[13272](#), [13327](#), [13338](#), [13642](#), [13982](#), [14010](#)) Order Signed on 12/19/2014. (Attachments: # [1](#) Exhibit "A") (LMD) (Entered: 12/19/2014) |
| 12/19/2014 | [14012](#)<br>(18 pgs; 4 docs) | Objection to Claim by Claimant(s) Geraldine A. Feichtel (Claim No. 1873) Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3003 and 3007.. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 1/21/2015 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/14/2015. (Attachments: # [1](#) Notice of Objection # [2](#) Exhibit A - Proof of Claim Number 1873 # [3](#) Proposed Form of Order) (Stickles, J.) (Entered: 12/19/2014) |
| 12/19/2014 | [14013](#)<br>(18 pgs; 4 docs) | Objection to Claim by Claimant(s) Jean Carlo Lopez and Jasmine Galvan (Claim No. 1875) Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3003 and 3007.. Filed by Tribune Media |

| | | |
|---|---|---|
| | | Company, Reorganized Debtors. Hearing scheduled for 1/21/2015 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/14/2015. (Attachments: # 1 Notice of Objection # 2 Exhibit A - Proof of Claim Number 1875 # 3 Proposed Form of Order) (Stickles, J.) (Entered: 12/19/2014) |
| 12/19/2014 | 14014 (42 pgs; 5 docs) | WITHDRAWN 6/12/2015 (relate docket 14108) Objection to Claim by Claimant(s) Hy-Ko Products Company (Claim No. 3459) Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001, 3003 and 3007.. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 1/21/2015 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/14/2015. (Attachments: # 1 Notice of Objection # 2 Exhibit A - Claim No. 3459 # 3 Exhibit B - Burke Declaration # 4 Proposed Form of Order) (Stickles, J.) Modified docket text on 6/12/2015 (LMD). (Entered: 12/19/2014) |
| 12/23/2014 | 14015 (13 pgs; 3 docs) | Transcript regarding Hearing Held 12/18/2014 RE: Omnibus. Remote electronic access to the transcript is restricted until 3/23/2015. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber DIAZ DATA SERVICES, LLC, Telephone number 717-233-6664.] . Notice of Intent to Request Redaction Deadline Due By 12/30/2014. Redaction Request Due By 1/13/2015. Redacted Transcript Submission Due By 1/23/2015. Transcript access will be restricted through 3/23/2015. (AJL) (Entered: 12/23/2014) |
| 12/25/2014 | 14016 (2 pgs) | BNC Certificate of Mailing. (related document(s)14015) Notice Date 12/25/2014. (Admin.) (Entered: 12/26/2014) |
| 12/30/2014 | 14017 (3 pgs; 2 docs) | Notice of Substitution of Counsel *(Withdraw appearance of Babette A. Ceccotti, Esq. and enter appearance of Richard M. Seltzer, Esq.)* Filed by SAG-AFTRA. (Attachments: # 1 Certificate of Service) (Kaufman, Susan) (Entered: 12/30/2014) |
| 12/31/2014 | 14018 (1 pg) | Letter from Registered Agent regarding inability to accept Service. Filed by CT Corporation. (LMD) (Entered: 12/31/2014) |
| 01/02/2015 | 14019 (12 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14005) (Garabato, Sid) Modified docket text on 1/5/2015 (LMD). (Entered: 01/02/2015) |
| 01/02/2015 | 14020 (7 pgs) | Affidavit of Service of Panagiota Manatakis of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14007) (Garabato, Sid) Modified docket text on 1/5/2015 (LMD). (Entered: 01/02/2015) |
| 01/02/2015 | 14021 (16 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14011, 14012, 14013, 14014) (Garabato, Sid) Modified docket text on 1/5/2015 (LMD). (Entered: 01/02/2015) |
| 01/05/2015 | 14022 | The transcriber has requested a standing order for all hearings in this case for the period 1/2/2015 to 1/16/2015. To obtain a copy of a transcript |

| | | |
|---|---|---|
| | | contact the transcriber Diaz Data Services LLC. Telephone number 717-233-6664. (AJL) (Entered: 01/05/2015) |
| 01/12/2015 | 14023<br>(2 pgs) | Notice of Appearance Filed by UNITED STATES OF AMERICA. (Kunofsky, Ari) (Entered: 01/12/2015) |
| 01/15/2015 | 14024 | The transcriber has requested a standing order for all hearings in this case for the period 1/16/2015 to 1/30/2015. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 01/15/2015) |
| 01/16/2015 | 14025<br>(2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Objection to Claim No. 1873 of Geraldine A. Feichtel Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3003 and 3007* (related document(s)14012) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 01/16/2015) |
| 01/16/2015 | 14026<br>(2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Objection to Claim No. 1875 of Jean Carlo Lopez and Jasmine Galvan Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3003 and 3007* (related document(s)14013) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 01/16/2015) |
| 01/16/2015 | 14027<br>(3 pgs) | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 1/21/2015 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 01/16/2015) |
| 01/20/2015 | 14028<br>(399 pgs; 5 docs) | Limited Objection *to the Mediator's Report and Recommendation and Brief in Further Support of its Opposition to Reorganized Debtors' Objection to Class 1F Other Parent Claim Asserted by Wilmington Trust Company* (related document(s)14011) Filed by Wilmington Trust Company (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (Sullivan, William) (Entered: 01/20/2015) |
| 01/21/2015 | 14029<br>(2 pgs) | Order Sustaining the Reorganized Debtors' Objection to Claim No. 1873 of Geraldine A. Feichtel. (related document(s)14012) Order Signed on 1/21/2015. (LMD) (Entered: 01/21/2015) |
| 01/21/2015 | 14030<br>(2 pgs) | Order Sustaining the Reorganized Debtors' Objection to Claim No.1875 of Jean Carlo Lopez and Jasmine Galvin. (related document(s)14013) Order Signed on 1/21/2015. (LMD) (Entered: 01/21/2015) |
| 01/23/2015 | 14031<br>(13 pgs; 3 docs) | Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 3/18/2015 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 2/12/2015. (Attachments: # 1 Notice of Motion # 2 Proposed Form of Order) (Stickles, J.) Modified docket text on 1/26/2015 (LMD). (Entered: 01/23/2015) |
| 01/26/2015 | 14032<br>(2 pgs) | Notice of Name Change of Professional Filed by Cole Schotz P.C.. (Stickles, J.) (Entered: 01/26/2015) |

| | | |
|---|---|---|
| 01/27/2015 | 14033<br>(38 pgs; 4 docs) | Motion to Extend *the Deadline to Object to Claims* Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 3/18/2015 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 2/12/2015. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Affidavit of Service) (Green, Jr., James) (Entered: 01/27/2015) |
| 01/27/2015 | 14034<br>(9 pgs) | Affidavit of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14027) (Garabato, Sid) Modified docket text on 1/29/2015 (LMD). (Entered: 01/27/2015) |
| 01/27/2015 | 14035<br>(14 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14029, 14030) (Garabato, Sid) Modified docket text on 1/29/2015 (LMD). (Entered: 01/27/2015) |
| 01/27/2015 | 14036<br>(19 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14031) (Garabato, Sid) Modified docket text on 1/29/2015 (LMD). (Entered: 01/27/2015) |
| 01/30/2015 | 14037 | The transcriber has requested a standing order for all hearings in this case for the period 1/30/2015 to 2/13/2015. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 01/30/2015) |
| 02/13/2015 | 14038<br>(110 pgs; 4 docs) | WITHDRAWN 2/18/2015 (related docket 14040) Objection to Claim by Claimant(s) TeleCommunication Systems, Inc.. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 3/18/2015 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 3/13/2015. (Attachments: # 1 Notice # 2 Exhibit A # 3 Proposed Form of Order) (Stickles, J.) Modified docket text on 2/18/2015 (LMD). (Entered: 02/13/2015) |
| 02/13/2015 | 14039<br>(39 pgs; 8 docs) | Objection to Claim by Claimant(s) R.L. Wilson. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 3/18/2015 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 3/11/2015. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Proposed Form of Order) (Stickles, J.) (Entered: 02/13/2015) |
| 02/13/2015 | 14040<br>(2 pgs) | Notice of Withdrawal of *Docket No. 14038* (related document(s)14038) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 02/13/2015) |
| 02/13/2015 | 14041<br>(110 pgs; 4 docs) | Objection to Claim by Claimant(s) TeleCommunication Systems, Inc.. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 3/18/2015 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 3/11/2015. (Attachments: # 1 Notice # 2 Exhibit A # 3 Proposed Form of Order) (Stickles, J.) (Entered: 02/13/2015) |
| 02/18/2015 | 14042 | The transcriber has requested a standing order for all hearings in this case for the period 2/13/2015 to 2/27/2015. To obtain a copy of a transcript |

|  |  | contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 02/18/2015) |
| --- | --- | --- |
| 02/18/2015 | 14043 (2 pgs) | Certificate of No Objection *Regarding Docket No. 14031* (related document(s)14031) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 02/18/2015) |
| 02/19/2015 | 14044 (14 pgs) | Affidavit of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14039, 14041) (Garabato, Sid) Modified docket text on 2/19/2015 (LMD). (Entered: 02/19/2015) |
| 02/19/2015 | 14045 (2 pgs) | Order Further Extending the Reorganized Debtors' Deadline to Object to Claims (Related Doc # 14031)(related document(s)13674, 13841, 13960, 14043) Order Signed on 2/19/2015. (SH) (Entered: 02/20/2015) |
| 02/20/2015 | 14046 (189 pgs; 3 docs) | Reply *of the Reorganized Debtors to Wilmington Trust Company's Limited Objection to Mediator's Report and Recommendation* (related document(s)14011, 14028) Filed by Tribune Media Company, Reorganized Debtors (Attachments: # 1 Exhibit A (Summary Of Reasonableness Objections) # 2 Exhibit B (Articles And Unpublished Cases Not Included In Wilmington Trusts Appendix)) (Stickles, J.) (Entered: 02/20/2015) |
| 02/20/2015 | 14047 (150 pgs) | Quarterly Claims Register *Part 1 of 6*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 02/20/2015) |
| 02/20/2015 | 14048 (170 pgs) | Quarterly Claims Register *Part 2 of 6*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 02/20/2015) |
| 02/20/2015 | 14049 (161 pgs) | Quarterly Claims Register *Part 3 of 6*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 02/20/2015) |
| 02/20/2015 | 14050 (169 pgs) | Quarterly Claims Register *Part 4 of 6*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 02/20/2015) |
| 02/20/2015 | 14051 (170 pgs) | Quarterly Claims Register *Part 5 of 6*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 02/20/2015) |
| 02/20/2015 | 14052 (165 pgs) | Quarterly Claims Register *Part 6 of 6*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 02/20/2015) |
| 02/20/2015 | 14053 (2 pgs) | Certificate of No Objection *Regarding Motion to Extend the Deadline to Object to Claims* (related document(s)14033) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 02/20/2015) |
| 02/24/2015 | 14054 (4 pgs) | Notice of Completion of Briefing. Judge Carey is reviewing this case (related document(s)13338, 13339, 13397, 13398, 13399, 13400, 13463, 13642, 14011, 14028, 14046) Filed by Tribune Media Company, Reorganized Debtors (Stickles, J.) (Entered: 02/24/2015) |
| 02/25/2015 | 14055 (36 pgs; 3 docs) | Reorganized Debtors' Motion for Entry of a Final Decree (I) Closing Certain of the Reorganized Debtors' Chapter 11 Cases Pursuant to Sections 105(a) and 350(a) of the Bankruptcy Code, Bankruptcy Rule 3022, and Local Rule 3022-1 and (II) Directing the Use of an Amended Caption in the Reorganized Debtors' Cases Pursuant to Sections 105(a) |

| | | |
|---|---|---|
| | | and 342(c)(1) of the Bankruptcy Code and Bankruptcy Rules 1005, 2002(m), and 2002(n). Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 3/18/2015 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 3/11/2015. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Stickles, J.) Modified docket text on 2/26/2015 (LMD). (Entered: 02/25/2015) |
| 02/26/2015 | 14056 (2 pgs) | Order Further Extending the Litigation Trustee's Deadline to Object to Claims. (related document(s)13651, 13675, 13834, 13849, 13938, 13957, 14033, 14053) Order Signed on 2/26/2015. (LMD) (Entered: 02/26/2015) |
| 02/26/2015 | 14057 (22 pgs) | Affidavit of Service Christina Siguenza of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14045) (Garabato, Sid) Modified docket text on 2/27/2015 (LMD). (Entered: 02/26/2015) |
| 02/26/2015 | 14058 (4 pgs) | Affidavit of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14046) (Garabato, Sid) Modified docket text on 2/27/2015 (LMD). (Entered: 02/26/2015) |
| 02/26/2015 | 14059 (4 pgs) | Affidavit of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14054) (Garabato, Sid) Modified docket text on 2/27/2015 (LMD). (Entered: 02/26/2015) |
| 02/27/2015 | 14060 | The transcriber has requested a standing order for all hearings in this case for the period 2/27/2015 to 3/13/2015. To obtain a copy of a transcript contact the transcriber Diaz Data Serves. Telephone number (717)233-6664. (GM) (Entered: 02/27/2015) |
| 02/27/2015 | 14061 (33 pgs; 4 docs) | Motion to Authorize *Litigation Trustee to Dismiss or Reduce Claims Against Certain Conduit Defendants* Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 4/7/2015 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 3/16/2015. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B) (Green, Jr., James) (Entered: 02/27/2015) |
| 03/03/2015 | 14062 (23 pgs) | Affidavit of Service Regarding Motion to Authorize Litigation Trustee to Dismiss or Reduce Claims Against Certain Conduit Defendants. (related document(s)14061) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 3/3/2015 (LMD). (Entered: 03/03/2015) |
| 03/04/2015 | 14063 (3 pgs) | Notice Regarding Final Report for Certain of the Reorganized Debtors' Chapter 11 Cases.(related document(s)14055) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 3/6/2015 (LMD). (Entered: 03/04/2015) |
| 03/06/2015 | 14064 (13 pgs) | Post-Confirmation Report *for the Period September 29, 2014 through December 28, 2014 for Tribune Media Company.* Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 03/06/2015) |

| | | |
|---|---|---|
| 03/06/2015 | [14065](#)<br>(20 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)[14055](#)) (Garabato, Sid) Modified docket text on 3/6/2015 (LMD). (Entered: 03/06/2015) |
| 03/09/2015 | [14066](#)<br>(4 pgs; 2 docs) | Certification of Counsel *Regarding Proposed Order Scheduling Omnibus Hearing Dates* (related document(s)[122](#), [471](#), [1830](#), [2442](#), [3656](#), [5209](#), [6507](#), [7628](#), [8832](#), [9580](#), [9711](#), [10644](#), [11228](#), [12164](#), [12575](#), [12964](#), [13455](#), [13691](#), [13793](#), [13890](#), [13983](#)) Filed by Tribune Media Company, Reorganized Debtors. (Attachments: # [1](#) Exhibit A - Proposed Order) (Stickles, J.) (Entered: 03/09/2015) |
| 03/10/2015 | [14067](#)<br>(1 pg) | Order Scheduling Omnibus Hearings. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware (Related document(s)[14066](#)). Omnibus Hearings scheduled for 4/7/2015 at 11:00 AM., 5/13/2015 at 10:00 AM., 7/28/2015 at 10:00 AM. Signed on 3/10/2015. (DJG) (Entered: 03/10/2015) |
| 03/11/2015 | [14068](#)<br>(20 pgs) | Affidavit of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)[14063](#)) (Garabato, Sid) Modified docket text on 3/11/2015 (LMD). (Entered: 03/11/2015) |
| 03/11/2015 | [14069](#)<br>(4 pgs) | Affidavit of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)[14064](#)) (Garabato, Sid) Modified docket text on 3/12/2015 (LMD). (Entered: 03/11/2015) |
| 03/13/2015 | 14070 | The transcriber has requested a standing order for all hearings in this case for the period 3/13/2015 to 3/27/2015. To obtain a copy of a transcript contact the transcriber Diaz Data Services, LLC. Telephone number (717)233-6664. (GM) (Entered: 03/13/2015) |
| 03/13/2015 | [14071](#)<br>(11 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)[14067](#)) (Garabato, Sid) Modified docket text on 3/13/2015 (LMD). (Entered: 03/13/2015) |
| 03/13/2015 | [14072](#)<br>(2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Objection to Claim No. 3046 of R.L. Wilson Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001 and 3007* (related document(s)[14039](#)) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 03/13/2015) |
| 03/13/2015 | [14073](#)<br>(2 pgs) | Certificate of No Objection Regarding Reorganized Debtors' Objection to Claim No. 2185 of Telecommunication Systems, Inc. Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001, 3003, and 3007. (related document(s)[14041](#)) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 3/16/2015 (LMD). (Entered: 03/13/2015) |
| 03/16/2015 | [14074](#)<br>(23 pgs; 3 docs) | Certification of Counsel *Regarding Final Decree (I) Closing Certain of the Reorganized Debtors' Chapter 11 Cases Pursuant to Sections 105(a) and 350(a) of the Bankruptcy Code, Bankruptcy Rule 3022, and Local Rule 3022-1 and (II) Directing the Use of an Amended Caption in the Reorganized Debtors' Cases Pursuant to Sections 105(a) and 342(c)(1) of the Bankruptcy Code and Bankruptcy Rules 1005, 2002(m), and* |

| | | |
|---|---|---|
| | | *2002(n)* (related document(s)14055, 14063) Filed by Tribune Media Company, Reorganized Debtors. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Stickles, J.) (Entered: 03/16/2015) |
| 03/16/2015 | 14075<br>(5 pgs) | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 3/18/2015 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 03/16/2015) |
| 03/16/2015 | 14076<br>(2 pgs) | Order Sustaining the Reorganized Debtors' Objection to Claim No. 3046 of R.L. Wilson. (related document(s)14039) Signed on 3/16/2015. (LMD) (Entered: 03/16/2015) |
| 03/16/2015 | 14077<br>(2 pgs) | Order Sustaining the Reorganized Debtors' Objection to Claims No. 2185 of Telecommunication Systems, Inc. (related document(s)14041) Signed on 3/16/2015. (LMD) (Entered: 03/16/2015) |
| 03/16/2015 | 14078<br>(9 pgs; 2 docs) | Final Decree (I) Closing Certain of the Reorganized Debtors' Chapter 11 Cases Pursuant to Sections 105(a) and 350(a) of the Bankruptcy Code, Bankruptcy Rule 3022, and Local Rule 3022-1 and (II) Directing the Use of an Amended Caption in the Reorganized Debtors' Cases Pursuant to Sections 105(a) and 342(c)(1) of the Bankruptcy Code and Bankruptcy Rules 1005, 2002(m), and 2002(n). (related document(s)14055, 14063, 14074) Order Signed on 3/16/2015. (Attachments: # 1 Exhibit "1") (LMD) (Entered: 03/16/2015) |
| 03/24/2015 | 14079<br>(17 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14075) (Garabato, Sid) Modified docket text on 3/24/2015 (LMD). (Entered: 03/24/2015) |
| 03/24/2015 | 14080<br>(2 pgs) | Certificate of No Objection *Regarding Motion to Authorize Litigation Trustee to Dismiss or Reduce Claims Against Certain Conduit Defendants* (related document(s)14061) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 03/24/2015) |
| 03/25/2015 | 14081<br>(10 pgs) | Post-Confirmation Report *for the Period September 29, 2014 through December 28, 2014 for Tribune Publishing Company.* Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 03/25/2015) |
| 03/26/2015 | 14082<br>(2 pgs) | Order Granting Litigation Trustee's Motion for an Order Authorizing the Litigation Trustee to Dismiss or Reduce Claims Against Certain Conduit Defendants.(related document(s)14061, 14080) Order Signed on 3/26/2015. (LMD) (Entered: 03/26/2015) |
| 03/27/2015 | 14083 | The transcriber has requested a standing order for all hearings in this case for the period 3/27/2015 to 4/10/2015. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 03/27/2015) |

| | | |
|---|---|---|
| 03/27/2015 | [14084](#)<br>(2 pgs) | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 4/7/2015 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 03/27/2015) |
| 04/01/2015 | [14085](#)<br>(23 pgs) | Affidavit of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)[14076](#), [14077](#), [14078](#)) (Garabato, Sid) Modified docket text on 4/1/2015 (LMD). (Entered: 04/01/2015) |
| 04/09/2015 | [14086](#)<br>(6 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)[14084](#)) (Garabato, Sid) Modified docket text on 4/13/2015 (LMD). (Entered: 04/09/2015) |
| 04/10/2015 | 14087 | The transcriber has requested a standing order for all hearings in this case for the period 4/10/2015 to 4/24/2015. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 04/10/2015) |
| 04/24/2015 | 14088 | The transcriber has requested a standing order for all hearings in this case for the period 4/24/2015 to 5/8/2015. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 04/24/2015) |
| 05/08/2015 | 14089 | The transcriber has requested a standing order for all hearings in this case for the period 5/8/2015 to 5/22/2015. To obtain a copy of a transcript contact the transcriber Diaz Data Services. Telephone number 717-233-6664. (AJL) (Entered: 05/08/2015) |
| 05/08/2015 | [14090](#)<br>(13 pgs) | Post-Confirmation Report *for the Period December 29, 2014 through March 29, 2015 for Tribune Media Company.* Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 05/08/2015) |
| 05/08/2015 | [14091](#)<br>(2 pgs) | Notice of Cancellation of Hearing. (related document(s)[14067](#)) Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 5/13/2015 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) Modified docket text on 5/11/2015 (LMD). (Entered: 05/08/2015) |
| 05/08/2015 | [14092](#)<br>(86 pgs; 6 docs) | Reorganized Debtors' Seventy-Fourth Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 7/28/2015 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 6/8/2015. (Attachments: # [1](#) Notice of Objection # [2](#) Exhibit A - Literary Works Claims # [3](#) Exhibit B - Settlement Approval Order # [4](#) Exhibit C - Settlement Agreement # [5](#) Proposed Form of Order) (Stickles, J.) Modified docket text on 5/11/2015 (LMD). (Entered: 05/08/2015) |
| 05/08/2015 | [14093](#)<br>(151 pgs; 10 docs) | WITHDRAWN 5/6/2016 (related docket [14248](#)) Objection to Claim by Claimant(s) Anthony LaMantia, Claim No. 3031.. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 7/28/2015 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 6/8/2015. |

(Attachments: # 1 Notice of Objection # 2 Declaration A - LaMantia Claim # 3 Exhibit B - Prepetition Notice # 4 Exhibit C - LaMantia Complaint # 5 Exhibit D - August 21, 2013 Letter Requesting Information # 6 Exhibit E - Medical Records Received January 2014 - Part 1 # 7 Exhibit E - Medical Records Received January 2014 - Part 2 # 8 Exhibit F - Medial Invoices Received September 2014 # 9 Proposed Form of Order) (Stickles, J.) Modified docket text on 5/6/2016 (LMD). (Entered: 05/08/2015)

| | | |
|---|---|---|
| 05/12/2015 | 14094 (1 pg) | Notice of Withdrawal of Appearance Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 05/12/2015) |
| 05/12/2015 | 14095 (3 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14090) (Garabato, Sid) Modified docket text on 5/13/2015 (LMD). (Entered: 05/12/2015) |
| 05/12/2015 | 14096 (15 pgs) | Affidavit of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14091, 14092, 14093) (Garabato, Sid) Modified docket text on 5/13/2015 (LMD). (Entered: 05/12/2015) |
| 05/13/2015 | 14097 (21 pgs) | Litigation Trustee's Notice of Annual Report Filing. Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 5/13/2015 (LMD). (Entered: 05/13/2015) |
| 05/15/2015 | 14098 (48 pgs; 5 docs) | WITHDRAWN 5/21/2015 (related docket 14101) Objection to Claim by Claimant(s) Nostrand Properties LLC, Claim No. 6771.. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 7/28/2015 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 6/15/2015. (Attachments: # 1 Notice of Objection # 2 Exhibit A - Nostrand Properties Claim # 3 Exhibit B - Electronic Docket Haas-Navarro v. Nostrand Properties, LLC # 4 Proposed Form of Order) (Stickles, J.) Modified docket text on 5/21/2015 (LMD). (Entered: 05/15/2015) |
| 05/21/2015 | 14099 (1 pg) | WITHDRAWN 5/21/2015 (related docket 14101) Notice of Withdrawal of Proof of Claim [filed as a professional courtesy]. Filed by Nostrand Properties LLC. (Stickles, J.) Modified docket text on 5/21/2015 (LMD). (Entered: 05/21/2015) |
| 05/21/2015 | 14100 (12 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14098) (Garabato, Sid) Modified docket text on 5/21/2015 (LMD). (Entered: 05/21/2015) |
| 05/21/2015 | 14101 (2 pgs) | Withdrawal of Objection to Claim by Claimant(s) Nostrand Properties LLC, Claim No. 6771. Filed by Tribune Media Company, Reorganized Debtors. (related document(s)14098) (Stickles, J.) (Entered: 05/21/2015) |
| 05/22/2015 | 14102 | The transcriber has requested a standing order for all hearings in this case for the period 5/22/2015 to 6/5/2015. To obtain a copy of a transcript contact the transcriber Diaz Transcription Services. Telephone number (717)233-6664. (GM) (Entered: 05/22/2015) |

| | | |
|---|---|---|
| 05/29/2015 | 14103 (12 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14098) (Garabato, Sid) Modified docket text on 6/1/2015 (LMD). (Entered: 05/29/2015) |
| 05/29/2015 | 14104 (12 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14099, 14101) (Garabato, Sid) Modified docket text on 6/1/2015 (LMD). (Entered: 05/29/2015) |
| 06/05/2015 | 14105 | The transcriber has requested a standing order for all hearings in this case for the period 6/5/2015 to 6/19/2015. To obtain a copy of a transcript contact the transcriber Diaz Data. Telephone number 717-233-6664 . (AJL) (Entered: 06/05/2015) |
| 06/10/2015 | 14106 (2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Seventy-Fourth Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1* (related document(s)14092) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 06/10/2015) |
| 06/10/2015 | 14107 (2 pgs) | WITHDRAWN 6/22/2015 (related docket 14111)Certificate of No Objection Regarding Reorganized Debtors' Objection to Claim No. 3031 of Anthony LaMantia Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001, 3003 and 3007. (related document(s)14093) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 6/22/2015 (LMD). (Entered: 06/10/2015) |
| 06/11/2015 | 14108 (3 pgs; 2 docs) | Withdrawal of Objection to Claim by Claimant(s) Hy-Ko Products Company. Filed by Tribune Media Company, Reorganized Debtors. (Attachments: # 1 Certificate of Service) (related document(s)14014) (Stickles, J.) (Entered: 06/11/2015) |
| 06/19/2015 | 14109 | The transcriber has requested a standing order for all hearings in this case for the period 6/19/2015 to 7/3/2015. To obtain a copy of a transcript contact the transcriber Diaz Transcription Services. Telephone number (717)233-6664. (GM) (Entered: 06/19/2015) |
| 06/19/2015 | 14110 (1 pg) | Notice of Withdrawal of Proof of Claim [filed as a professional courtesy). Filed by Edward Arnett "Eddie" Johnson. (Stickles, J.) Modified docket text on 6/19/2015 (LMD). (Entered: 06/19/2015) |
| 06/22/2015 | 14111 (2 pgs) | Notice of Withdrawal of *Certification of No Objection Regarding Reorganized Debtors' Objection to Claim No. 3031 of Anthony LaMantia Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001, 3003 and 3007* (related document(s)14107) Filed by Tribune Media Company, Reorganized Debtors. (Reilley, Patrick) (Entered: 06/22/2015) |
| 06/22/2015 | 14112 (2 pgs) | Supplemental Notice of Hearing *of Reorganized Debtors' Objection to Claim No. 3031 of Anthony LaMantia Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001, 3003 and 3007* (related document(s)14093) Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 7/28/2015 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, |

| | | Wilmington, Delaware. Objections due by 7/21/2015. (Reilley, Patrick) (Entered: 06/22/2015) |
|---|---|---|
| 06/22/2015 | 14113 (11 pgs) | Post-Confirmation Report *for the Period December 29, 2014 through March 29, 2015 for Tribune Publishing Company.* Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 06/22/2015) |
| 06/23/2015 | 14114 (20 pgs; 2 docs) | Litigation Trustee's Notice of Quarterly Report Filing. Filed by Marc S. Kirschner, as Litigation Trustee. (Attachments: # 1 Exhibit A) (Green, Jr., James) Modified docket text on 6/23/2015 (LMD). (Entered: 06/23/2015) |
| 06/23/2015 | 14115 (5 pgs; 2 docs) | Order Sustaining Reorganized Debtors' Seventy-Fourth Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1.(related document(s)14092, 14106) Signed on 6/23/2015. (Attachments: # 1 Exhibit "A") (LMD) (Entered: 06/23/2015) |
| 06/25/2015 | 14116 (2 pgs) | Affidavit of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14093, 14112) (Garabato, Sid) Modified docket text on 6/26/2015 (LMD). (Entered: 06/25/2015) |
| 06/25/2015 | 14117 (4 pgs) | Affidavit of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14113) (Garabato, Sid) Modified docket text on 6/26/2015 (LMD). (Entered: 06/25/2015) |
| 06/25/2015 | 14118 (11 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14115) (Garabato, Sid) Modified docket text on 6/26/2015 (LMD). (Entered: 06/25/2015) |
| 07/02/2015 | 14119 | The transcriber has requested a standing order for all hearings in this case for the period 7/3/2015 to 7/17/2015. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 07/02/2015) |
| 07/02/2015 | 14120 (4 pgs; 2 docs) | Certification of Counsel *Regarding Proposed Order Scheduling Omnibus Hearing Date.* (related document(s)122, 471, 1830, 2442, 3656, 5209, 6507, 7628, 8832, 9580, 9711, 10644, 11228, 12164, 12575, 12964, 13455, 13691, 13793, 13890, 13983, 14067) Filed by Tribune Media Company, Reorganized Debtors. (Attachments: # 1 Exhibit A - Proposed Order) (Stickles, J.) (Entered: 07/02/2015) |
| 07/06/2015 | 14121 (1 pg) | Order Scheduling Omnibus Hearings. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware (Related document(s)14120). Omnibus Hearings scheduled for 9/8/2015 at 01:30 PM. Signed on 7/6/2015. (DJG) (Entered: 07/06/2015) |
| 07/07/2015 | 14122 (2 pgs) | Notice of Omnibus Hearing Time Change. (related document(s)14121) Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 9/8/2015 at 11:00 AM at US Bankruptcy Court, 824 |

| | | Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) Modified docket text on 7/7/2015 (LMD). (Entered: 07/07/2015) |
|---|---|---|
| 07/07/2015 | 14123 (36 pgs; 4 docs) | Reorganized Debtors' Second Motion for Entry of a Final Decree (I) Closing Certain of the Reorganized Debtors' Chapter 11 Cases Pursuant to Sections 105(a) and 350(a) of the Bankruptcy Code, Bankruptcy Rule 3022, and Local Rule 3022-1 and (II) Directing the Use of an Amended Caption in the Reorganized Debtors' Cases Pursuant to Sections 105(a) and 342(c)(1) of the Bankruptcy Code and Bankruptcy Rules 1005, 2002(m), and 2002(n). Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 7/28/2015 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 7/21/2015. (Attachments: # 1 Notice of Motion # 2 Appendices 1 - 2 # 3 Exhibit A - Proposed Order with Exhibit 1) (Stickles, J.) Modified docket text on 7/8/2015 (LMD). (Entered: 07/07/2015) |
| 07/07/2015 | 14124 (14 pgs; 3 docs) | Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 7/28/2015 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 7/21/2015. (Attachments: # 1 Notice of Motion # 2 Proposed Form of Order) (Stickles, J.) Modified docket text on 7/8/2015 (LMD). (Entered: 07/07/2015) |
| 07/09/2015 | 14125 (80 pgs) | Response to Objection to Claim by Claimant(s) Anthony LaMantia, Claim No. 3031. (related document(s)14093) Filed by Anthony LaMantia (Nakos, Telly) Modified docket text on 7/9/2015 (LMD). (Entered: 07/09/2015) |
| 07/09/2015 | 14126 (10 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14121) (Garabato, Sid) Modified docket text on 7/9/2015 (LMD). (Entered: 07/09/2015) |
| 07/09/2015 | 14127 (20 pgs) | Affidavit of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14123, 14124) (Garabato, Sid) Modified docket text on 7/9/2015 (LMD). (Entered: 07/09/2015) |
| 07/09/2015 | 14128 (11 pgs; 3 docs) | Motion to Extend *the Deadline to Object to Claims* Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 9/8/2015 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 7/23/2015. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Green, Jr., James) (Entered: 07/09/2015) |
| 07/09/2015 | 14129 (10 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14122) (Garabato, Sid) Modified docket text on 7/10/2015 (LMD). (Entered: 07/09/2015) |
| 07/17/2015 | 14130 | The transcriber has requested a standing order for all hearings in this case for the period 7/17/2015 to 7/31/2015. To obtain a copy of a transcript contact the transcriber, Veritext, Telephone number (717)233-6664. (BJM) (Entered: 07/17/2015) |

| | | |
|---|---|---|
| 07/23/2015 | [14131](#) (2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Second Motion for Entry of a Final Decree (I) Closing Certain of the Reorganized Debtors' Chapter 11 Cases Pursuant to Sections 105(a) and 350(a) of the Bankruptcy Code, Bankruptcy Rule 3022, and Local Rule 3022-1 and (II) Directing the Use of an Amended Caption in the Reorganized Debtors' Cases Pursuant to Sections 105(a) and 342(c)(1) of the Bankruptcy Code and Bankruptcy Rules 1005, 2002(m), and 2002(n)* (related document(s)[14123](#)) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 07/23/2015) |
| 07/23/2015 | [14132](#) (2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims* (related document(s)[14124](#)) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 07/23/2015) |
| 07/24/2015 | [14133](#) (4 pgs) | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 7/28/2015 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 07/24/2015) |
| 07/24/2015 | [14134](#) (2 pgs) | Order Further Extending the Reorganized Debtors' Deadline to Object to Claims. (related document(s)[13674](#), [13841](#), [13960](#), [14045](#), [14124](#), [14132](#)) Order Signed on 7/24/2015. (LMD) (Entered: 07/24/2015) |
| 07/24/2015 | [14135](#) (7 pgs; 2 docs) | Final Decree (I) Closing Certain of the Reorganized Debtors' Chapter 11 Cases Pursuant to Sections 105(a) and 350(a) of the Bankruptcy Code, Bankruptcy Rule 3022, and Local Rule 3022-1 and (II) Directing the Use of an Amended Caption in the Reorganized Debtors' Cases Pursuant to Sections 105(a) and 342(c)(1) of the Bankruptcy Code and Bankruptcy Rules 1005, 2002(m), and 2002(n). (related document(s)[14123](#), [14131](#)) Order Signed on 7/24/2015. (Attachments: # [1](#) Exhibit "1") (LMD) (Entered: 07/24/2015) |
| 07/27/2015 | [14136](#) (29 pgs; 2 docs) | Certificate of No Objection *re: Motion to Extend the Deadline to Object to Claims* (related document(s)[14128](#)) Filed by Litigation Trustee. (Attachments: # [1](#) Affidavit of Service) (Green, Jr., James) (Entered: 07/27/2015) |
| 07/30/2015 | [14137](#) (2 pgs) | Order Further Extending the Litigation Trustee's Deadline to Object to Claims. (related document(s)[13651](#), [13675](#), [13834](#), [13849](#), [13938](#), [13957](#), [14033](#), [14056](#), [14128](#), [14136](#)) Order Signed on 7/30/2015. (LMD) (Entered: 07/30/2015) |
| 07/31/2015 | 14138 | The transcriber has requested a standing order for all hearings in this case for the period 7/31/2015 to 8/14/2015. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 07/31/2015) |
| 08/04/2015 | [14139](#) (2 pgs) | Notice of Withdrawal of Appearance (Hill, R.) has withdrawn from the case Filed by Dow Jones & Company, Inc.. (Hill, R.) (Entered: 08/04/2015) |

| | | |
|---|---|---|
| 08/07/2015 | 14140<br>(6 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14133) (Garabato, Sid) Modified docket text on 8/7/2015 (LMD). (Entered: 08/07/2015) |
| 08/07/2015 | 14141<br>(20 pgs) | Affidavit of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14134, 14135) (Garabato, Sid) Modified docket text on 8/7/2015 (LMD). (Entered: 08/07/2015) |
| 08/10/2015 | 14142<br>(4 pgs; 2 docs) | Certification of Counsel for Approval Scheduling Omnibus Hearing Date Filed by Tribune Media Company, Reorganized Debtors. (Attachments: # 1 Exhibit A - Proposed Order) (Stickles, J.) Modified on 8/11/2015 (DJG). (Entered: 08/10/2015) |
| 08/10/2015 | 14143<br>(2 pgs) | Notice of Hearing Scheduled on September 8, 2015 at 11:00 a.m. is Canceled. (related document(s)14121, 14122) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 8/10/2015 (LMD). (Entered: 08/10/2015) |
| 08/11/2015 | 14144<br>(1 pg) | Order Scheduling Omnibus Hearings. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware . Omnibus Hearings scheduled for 10/14/2015 at 01:00 PM. Signed on 8/11/2015. (LMD) (Entered: 08/11/2015) |
| 08/12/2015 | 14145<br>(1 pg) | Request for Service of Notices. Filed by American Express Travel Related Services Co Inc. (Weisman, Gilbert) (Entered: 08/12/2015) |
| 08/13/2015 | 14146<br>(9 pgs) | Post-Confirmation Quarterly Summary Report for the Period March 30, 2015 through June 30, 2015. Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 8/13/2015 (LMD). (Entered: 08/13/2015) |
| 08/14/2015 | 14147 | The transcriber has requested a standing order for all hearings in this case for the period 8/14/2015 to 8/28/2015. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 08/14/2015) |
| 08/15/2015 | 14148<br>(10 pgs) | Affidavit of Service of Order Scheduling Omnibus Hearing Date, relating to the omnibus hearing scheduled October 14, 2015. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14144) (Garabato, Sid) Modified docket text on 8/17/2015 (LMD). (Entered: 08/15/2015) |
| 08/19/2015 | 14149<br>(4 pgs) | Affidavit of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14146) (Garabato, Sid) Modified docket text on 8/19/2015 (LMD). (Entered: 08/19/2015) |
| 08/28/2015 | 14150 | The transcriber has requested a standing order for all hearings in this case for the period 8/28/2015 to 9/11/2015. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 08/28/2015) |

| | | |
|---|---|---|
| 09/01/2015 | 14151 (83 pgs) | Response to Reorganized Debtors' Second Motion for Entry of a Final Decree (related document(s)14123) Filed by Anthony LaMantia (Nakos, Telly) Modified docket text on 9/2/2015 (LMD). (Entered: 09/01/2015) |
| 09/11/2015 | 14152 (56 pgs; 7 docs) | Objection to Claim by Claimant(s) Barbara Roessner, Claim No. 5664.. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 10/14/2015 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 10/7/2015. (Attachments: # 1 Notice of Objection # 2 Exhibit A - Claim No. 5664 # 3 Exhibit B - Connecticut District Court Electronic Docket # 4 Exhibit C - Connecticut District Court Dismissal Order # 5 Exhibit D - Notice of Effective Date, Affidavit of Service, Extract # 6 Proposed Form of Order) (Stickles, J.) Modified docket text on 9/11/2015 (LMD). (Entered: 09/11/2015) |
| 09/14/2015 | 14153 (10 pgs) | Post-Confirmation Quarterly Summary Report for the Period March 30, 2015 Through June 28, 2015 Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 9/15/2015 (LMD). (Entered: 09/14/2015) |
| 09/17/2015 | 14154 (3 pgs) | Affidavit of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14153) (Garabato, Sid) Modified docket text on 9/17/2015 (LMD). (Entered: 09/17/2015) |
| 09/23/2015 | 14155 (11 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14152) (Garabato, Sid) Modified docket text on 9/23/2015 (LMD). (Entered: 09/23/2015) |
| 09/24/2015 | 14156 | The transcriber has requested a standing order for all hearings in this case for the period 09/25/2015 to 10/9/2015. To obtain a copy of a transcript contact the transcriber Diaz. Telephone number (717)233-6664. (GM) (Entered: 09/24/2015) |
| 09/25/2015 | 14157 (22 pgs) | Litigation Trustee's Notice of Quarterly Report from April 1, 2015 to June 30, 2015 Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 9/25/2015 (LMD). (Entered: 09/25/2015) |
| 10/08/2015 | 14158 | The transcriber has requested a standing order for all hearings in this case for the period 10/8/15 to 10/22/15. To obtain a copy of a transcript contact the transcriber Diaz Transcription Services. Telephone number 717-233-6664. (LAM) (Entered: 10/08/2015) |
| 10/09/2015 | 14159 (2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Objection to Claim No. 5664 of Barbara Roessner Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001 and 3007* (related document(s)14152) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 10/09/2015) |
| 10/09/2015 | 14160 (2 pgs) | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 10/14/2015 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 10/09/2015) |

| | | |
|---|---|---|
| 10/09/2015 | 14161<br>(2 pgs) | Order Sustaining the Reorganized Debtors' Objection to Claim No. 5664 of Barbara Roessner Pursuant to Sections 502(b) and 558 of the Bankruptcy Code and Bankruptcy Rules 3001 and 3007. (related document(s)14152, 14159) Signed on 10/9/2015. (NAB) (Entered: 10/09/2015) |
| 10/13/2015 | 14162<br>(11 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14161) (Garabato, Sid) Modified docket text on 10/14/2015 (LMD). (Entered: 10/13/2015) |
| 10/23/2015 | 14163 | The transcriber has requested a standing order for all hearings in this case for the period 10/23/2015 to 11/6/2015. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 10/23/2015) |
| 11/10/2015 | 14164<br>(9 pgs) | Post-Confirmation Quarterly Summary Report for the Period July 1, 2015 Through September 30, 2015. Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 11/10/2015 (LMD). (Entered: 11/10/2015) |
| 11/16/2015 | 14165<br>(4 pgs) | Affidavit of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14164) (Garabato, Sid) Modified docket text on 11/16/2015 (LMD). (Entered: 11/16/2015) |
| 11/19/2015 | 14166<br>(10 pgs) | Memorandum Sustaining the Reorganized Debtors' Objection to Class 1F Other Parent Claim Asserted by Wilmington Trust Company (related document(s)13338, 14028) (DJG) (Entered: 11/19/2015) |
| 11/19/2015 | 14167<br>(2 pgs) | Order Sustaining the Reorganized Debtors' Objection to the Class 1F Other Parent Claim Asserted by Wilmington Trust Company (related document(s)13338, 14028, 14166) Signed on 11/19/2015. (DJG) (Entered: 11/19/2015) |
| 11/25/2015 | 14168 | The transcriber has requested a standing order for all hearings in this case for the period 11/27/2015 to 12/11/2015. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 11/25/2015) |
| 12/01/2015 | 14169<br>(10 pgs) | Post-Confirmation Report *for the Period June 29, 2015 through September 27, 2015 for Tribune Publishing Company.* Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 12/01/2015) |
| 12/02/2015 | 14170<br>(18 pgs; 4 docs) | Notice of Appeal - BAP-15-74. Fee Amount $298. (related document(s)14166, 14167) Filed by Wilmington Trust Company. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (Sullivan, William) Modified docket text per Counsel on 12/2/2015 (LMD). (Entered: 12/02/2015) |
| 12/02/2015 | 14171 | Receipt of filing fee for Notice of Appeal(08-13141-KJC) [appeal,ntcitapl] ( 298.00). Receipt Number 7816047, amount $ 298.00. (U.S. Treasury) Modified docket text per Counsel on 12/2/2015 (LMD). (Entered: 12/02/2015) |

| | | |
|---|---|---|
| 12/02/2015 | 14172<br>(2 pgs; 2 docs) | Clerk's Notice Regarding Filing of Appeal BAP-15-74 (related document(s)14170) (LMD) (Entered: 12/02/2015) |
| 12/02/2015 | 14173<br>(32 pgs; 4 docs) | Transmittal of Record on Appeal to District Court - BAP-15-74 (Attachments: # 1 "Memorandum" # 2 "Order") (related document(s)14170) (LMD) Additional attachment(s) added on 12/2/2015 (LMD). (Entered: 12/02/2015) |
| 12/02/2015 | 14174<br>(1 pg) | Notice of Docketing Record on Appeal to District Court. Civil Action Number:15-1116; BAP Number:15-74 (related document(s)14170) (LMD) Modified Filing Date on 12/3/2015 (LB). (Entered: 12/03/2015) |
| 12/04/2015 | 14175<br>(31 pgs; 6 docs) | Motion for Request for Order Certifying Order Sustaining the Reorganized Debtors' Objection to the Class 1F Other Parent Claim Asserted by Wilmington Trust Company for Direct Appeal to the Court of Appeals for the Third Circuit Filed by Wilmington Trust Company (related document(s)14166, 14170, 14167). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Certificate of Service) (Hazeltine, William) Modified docket text on 12/9/2015 (LMD). (Entered: 12/04/2015) |
| 12/04/2015 | 14176<br>(22 pgs; 2 docs) | Litigation Trustee's Notice of Quarterly Report for Period July 1, 2015 to September 30, 2015 Filed by Marc S. Kirschner, as Litigation Trustee. (Attachments: # 1 Exhibit A) (Green, Jr., James) Modified docket text on 12/9/2015 (LMD). (Entered: 12/04/2015) |
| 12/04/2015 | 14177<br>(29 pgs) | BNC Certificate of Mailing. (related document(s)14172) Notice Date 12/04/2015. (Admin.) (Entered: 12/05/2015) |
| 12/07/2015 | 14178<br>(2 pgs; 2 docs) | Clerk's Notice Regarding the Filing of a Request for Certification of Direct Appeal. Responses due by 12/18/2015. BAP #15-74 (BA). Related document(s) 14175 Motion for Request for Certification of Direct Appeal to Circuit Court *Request for Order Certifying Order Sustaining the Reorganized Debtors' Objection to the Class 1F Other Parent Claim Asserted by Wilmington Trust Company for Direct Appeal filed by Creditor Wilmington Trust Company. (Entered: 12/07/2015)* |
| 12/09/2015 | 14179<br>(29 pgs) | BNC Certificate of Mailing. (related document(s)14178) Notice Date 12/09/2015. (Admin.) (Entered: 12/10/2015) |
| 12/10/2015 | 14180<br>(29 pgs; 4 docs) | WITHDRAWN 2/19/2016 (related docket 14214) Reorganized Debtors' Seventy-Fifth Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1). Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 1/20/2016 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/13/2016. (Attachments: # 1 Notice of Objection # 2 Exhibits A - B # 3 Proposed Form of Order with Exhibit A) (Stickles, J.) Modified docket text on 12/10/2015 (LMD). Modified docket text on 2/19/2016 (LMD). (Entered: 12/10/2015) |
| 12/10/2015 | 14181<br>(13 pgs; 3 docs) | Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 1/20/2016 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 12/28/2015. (Attachments: # 1 |

| | | Notice of Motion # 2 Proposed Form of Order) (Stickles, J.) Modified docket text on 12/11/2015 (LMD). (Entered: 12/10/2015) |
|---|---|---|
| 12/11/2015 | 14182 | The transcriber has requested a standing order for all hearings in this case for the period 12/11/15 to 12/25/15. To obtain a copy of a transcript contact the transcriber Diaz Transcription Services. Telephone number 717-233-6664 x112. (Murin, Leslie) (Entered: 12/11/2015) |
| 12/11/2015 | 14183 (11 pgs) | Affidavit of Service of Stephen Lam of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14166, 14167) (Garabato, Sid) Modified docket text on 12/14/2015 (LMD). (Entered: 12/11/2015) |
| 12/11/2015 | 14184 (3 pgs) | Affidavit of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14169) (Garabato, Sid) Modified docket text on 12/14/2015 (LMD). (Entered: 12/11/2015) |
| 12/16/2015 | 14185 (6 pgs) | Appellant Designation of Items For Inclusion in Record On Appeal , *Statement of Issues, and Certificate Regarding Transcripts* (related document(s)14166, 14167, 14170) Filed by Wilmington Trust Company. (Sullivan, William) (Entered: 12/16/2015) |
| 12/16/2015 | 14186 (5 pgs) | Index of Record on Appeal Pursuant to Local Bankruptcy Rule 8009-1 (related document(s)14166, 14167, 14170, 14185) Filed by Wilmington Trust Company. (Sullivan, William) Modified docket text on 12/17/2015(LMD). (Entered: 12/16/2015) |
| 12/17/2015 | 14187 (22 pgs) | Affidavit of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14180, 14181) (Garabato, Sid) Modified docket text on 12/18/2015 (LMD). (Entered: 12/17/2015) |
| 12/18/2015 | 14188 (8 pgs) | Reorganized Debtors' Objection to Request for Order Certifying Direct Appeal of Order Disallowing Wilmington Trust's Class 1F Other Parent Claim (related document(s)14175) Filed by Tribune Media Company, Reorganized Debtors (Stickles, J.) Modified docket text on 12/18/2015 (LMD). (Entered: 12/18/2015) |
| 12/21/2015 | 14189 (2 pgs) | Notice of Completion of Briefing with Respect to Wilmington Trust Company's Request for Certification of Direct Appeal to the Court of Appeals Under 28 U.S.C. § 158(d)(2) (related document(s)14170, 14175, 14188) Filed by Wilmington Trust Company. (Sullivan, William) Modified docket text on 12/21/2015 (LMD). (Entered: 12/21/2015) |
| 12/22/2015 | 14190 (12 pgs; 3 docs) | Motion to Extend *the Deadline to Object to Claims* (related document(s)14181) Filed by Litigation Trustee. Hearing scheduled for 1/20/2016 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/5/2016. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Green, Jr., James) (Entered: 12/22/2015) |
| 12/22/2015 | 14191 (28 pgs) | Affidavit of Service Regarding Motion to Extend the Deadline to Object to Claims (related document(s)14190) Filed by Litigation Trustee. (Green, Jr., James) Modified docket text on 12/22/2015 (LMD). (Entered: 12/22/2015) |

| | | |
|---|---|---|
| 12/22/2015 | 14192<br>(11 pgs) | Affidavit Service of Stephen Lam of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14188) (Garabato, Sid) Modified docket text on 12/28/2015 (LMD). (Entered: 12/22/2015) |
| 12/28/2015 | 14193 | The transcriber has requested a standing order for all hearings in this case for the period 12/28/15 to 1/11/16. To obtain a copy of a transcript contact the transcriber Diaz Transcription Services. Telephone number 717-233-6664 x112. (Murin, Leslie) (Entered: 12/28/2015) |
| 12/28/2015 | 14194<br>(2 pgs) | Appellee Designation of Additional Items for Inclusion in Record of Appeal (related document(s)14170, 14185) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 12/28/2015) |
| 12/28/2015 | 14195<br>(2 pgs) | Index of Appellees' Designation of Additional Items to Be Included in the Record on Appeal (related document(s)14170, 14185) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 12/28/2015 (LMD). (Entered: 12/28/2015) |
| 12/30/2015 | 14196<br>(2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims* (related document(s)14181) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 12/30/2015) |
| 12/30/2015 | 14197<br>(2 pgs) | Order Further Extending the Reorganized Debtors' Deadline to Object to Claims. (related document(s)13674, 13841, 13960, 14045, 14134, 14181, 14196) Order Signed on 12/30/2015. (LMD) (Entered: 12/30/2015) |
| 01/06/2016 | 14198<br>(2 pgs) | Notice of Submission of Proof of Claim *Regarding Reorganized Debtors' Seventy-Fifth Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1* (related document(s)14180) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 01/06/2016) |
| 01/07/2016 | 14199<br>(2 pgs) | Certificate of No Objection *Regarding Motion to Further Extend the Deadline to Object to Claims* (related document(s)14190) Filed by Litigation Trustee. (Green, Jr., James) (Entered: 01/07/2016) |
| 01/08/2016 | 14200<br>(2 pgs) | Order Further Extending the Litigation Trustee's Deadline to Object to Claims. (related document(s)13651, 13675, 13834, 13849, 13938, 13957, 14033, 14056, 14128, 14190, 14199) Order Signed on 1/8/2016. (LMD) (Entered: 01/08/2016) |
| 01/12/2016 | 14201<br>(41 pgs; 3 docs) | Transmittal of (Request for Direct Appeal) Record on Appeal to District Court BAP-15-74; CA-15-1116. (Attachments: # 1 "Request" # 2 "Objection") (related document(s)14170, 14175) (LMD) (Entered: 01/12/2016) |
| 01/13/2016 | 14202<br>(3 pgs) | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 1/20/2016 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 01/13/2016) |

| | 14203 | The transcriber has requested a standing order for all hearings in this case for the period 1/13/2016 to 1/27/2016. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 01/13/2016) |
| 01/13/2016 | | |
| 01/18/2016 | 14204 (4 pgs) | Affidavit of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14194, 14195) (Garabato, Sid) Modified docket text on 1/19/2016 (LMD). (Entered: 01/18/2016) |
| 01/18/2016 | 14205 (19 pgs) | Affidavit of Service of Stephen Lam of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14197) (Garabato, Sid) Modified docket text on 1/19/2016 (LMD). (Entered: 01/18/2016) |
| 01/18/2016 | 14206 (11 pgs) | Affidavit of Service of Stephen Lam of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14198) (Garabato, Sid) Modified docket text on 1/19/2016 (LMD). (Entered: 01/18/2016) |
| 01/18/2016 | 14207 (18 pgs) | Affidavit of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14202) (Garabato, Sid) Modified docket text on 1/19/2016 (LMD). (Entered: 01/18/2016) |
| 01/28/2016 | 14208 | The transcriber has requested a standing order for all hearings in this case for the period 1/27/2016 to 2/10/2016. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 01/28/2016) |
| 02/08/2016 | 14209 (1 pg) | Withdrawal of Claim #7156. Filed by Internal Revenue Service. (LMD) (Entered: 02/09/2016) |
| 02/10/2016 | 14210 | The transcriber has requested a standing order for all hearings in this case for the period 2/10/2016 to 2/24/2016. To obtain a copy of a transcript contact the transcriber, Diaz Transcription Services, Telephone number (717)233-6664. (BJM) (Entered: 02/10/2016) |
| 02/11/2016 | 14211 (991 pgs; 3 docs) | Quarterly Claims Register . Filed by Epiq Bankruptcy Solutions LLC. (Attachments: # 1 Part 2 # 2 Part 3) (Persaud, Tony) (Entered: 02/11/2016) |
| 02/19/2016 | 14212 (2 pgs) | Withdrawal of Claim *Nos. 4885, 4886 and 4887 of American Federation of Television and Radio Artists Health & Retirement Funds Claims (filed as a courtesy).* Filed by SAG-AFTRA. (Stickles, J.) (Entered: 02/19/2016) |
| 02/19/2016 | 14213 (2 pgs) | Withdrawal of Claim *Nos. 4888, 4889, 4890 and 4891 of American Federation of Television and Radio Artists Claims (filed as a courtesy).* Filed by SAG-AFTRA. (Stickles, J.) (Entered: 02/19/2016) |
| 02/19/2016 | 14214 (2 pgs) | Notice of Withdrawal of *Reorganized Debtors' Seventy-Fifth Omnibus (Substantive) Objection to Claims (AFTRA Claims).* Filed by Tribune Media Company, Reorganized Debtors. (related document(s)14180) (Stickles, J.) (Entered: 02/19/2016) |

| | | |
|---|---|---|
| 02/24/2016 | 14215 | The transcriber has requested a standing order for all hearings in this case for the period 2/24/2016 to 3/9/2016. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 02/24/2016) |
| 02/24/2016 | 14216 (4 pgs) | Affidavit of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14212, 14213, 14214) (Garabato, Sid) Modified docket text on 2/24/2016 (LMD). (Entered: 02/24/2016) |
| 02/29/2016 | 14217 (9 pgs) | Post-Confirmation Quarterly Summary Report for the Period October 1, 2015 Through December 31, 2015 Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 3/1/2016 (LMD). (Entered: 02/29/2016) |
| 03/03/2016 | 14218 (3 pgs) | Affidavit of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14217) (Garabato, Sid) Modified docket text on 3/3/2016 (LMD). (Entered: 03/03/2016) |
| 03/09/2016 | 14219 | The transcriber has requested a standing order for all hearings in this case for the period 3/9/2016 to 3/23/2016. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 03/09/2016) |
| 03/18/2016 | 14220 (21 pgs) | Memorandum sustaining objection to claim of Keith Younge (related document(s)13715) (DJG) (Entered: 03/18/2016) |
| 03/18/2016 | 14221 (2 pgs) | Order sustaining the reorganized debtors' objection to claim No. 3333 of Keith Younge (related document(s)13715, 14220) Order Signed on 3/18/2016. (DJG) (Entered: 03/18/2016) |
| 03/23/2016 | 14222 | The transcriber has requested a standing order for all hearings in this case for the period 3/23/2016 to 4/6/2016. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 03/23/2016) |
| 03/29/2016 | 14223 (2 pgs; 2 docs) | Certification of Counsel *Regarding Omnibus Hearing Date* Filed by Litigation Trustee. (Attachments: # 1 Proposed Form of Order) (Cobb, Richard) (Entered: 03/29/2016) |
| 03/30/2016 | 14224 (1 pg) | Order Scheduling Omnibus Hearings. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware (Related document(s)14223). Omnibus Hearings scheduled for 5/17/2016 at 11:00 AM. Signed on 3/30/2016. (DJG) (Entered: 03/30/2016) |
| 03/31/2016 | 14225 (22 pgs) | Affidavit of Service Regarding Order Scheduling Omnibus Hearings (related document(s)14224) Filed by Litigation Trustee. (Cobb, Richard) Modified docket text on 4/4/2016 (LMD). (Entered: 03/31/2016) |

| | | |
|---|---|---|
| 04/01/2016 | 14226<br>(27 pgs; 4 docs) | (AFFIRMED) 6/19/2017 (related docket 14350) Notice of Appeal -BAP-16-14. Fee Amount $298. (related document(s)14221) Filed by Keith Younge. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Certificate of Service) (Shrum, J) Modified docket text on 4/4/2016 (LMD). Modified docket text on 6/19/2017 (LMD). (Entered: 04/01/2016) |
| 04/04/2016 | 14227<br>(52 pgs; 4 docs) | Transmittal of Record on Appeal BAP-16-14 to District Court (Attachments: # 1 "Notice of Appeal" # 2 "Order" # 3 "Memorandum") (related document(s)14226) (LMD) (Entered: 04/04/2016) |
| 04/04/2016 | 14228<br>(11 pgs) | Affidavit of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14200, 14201) (Garabato, Sid) Modified docket text on 4/4/2016 (LMD). (Entered: 04/04/2016) |
| 04/05/2016 | 14229<br>(1 pg) | Notice of Docketing Record on Appeal to District Court. Civil Action Number:16-226; BAP Number:16-14 Tickle due by: 6/6/2016 to track status of Appeal. (related document(s)14226) (LMD) Modified docket text on 4/6/2016 (LMD). (Entered: 04/05/2016) |
| 04/05/2016 | 14230 | Receipt of filing fee for Notice of Appeal (Ap)(08-13141-KJC) [appeal,ntcapl] ( 298.00). Receipt Number 7964799, amount $ 298.00. (U.S. Treasury) (Entered: 04/05/2016) |
| 04/07/2016 | 14231 | The transcriber has requested a standing order for all hearings in this case for the period 4/6/2016 to 4/20/2016. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 04/07/2016) |
| 04/12/2016 | 14232<br>(7 pgs) | (COPY FROM DISTRICT COURT) Memorandum Opinion (related document(s)14170) (LMD) (Entered: 04/12/2016) |
| 04/12/2016 | 14233<br>(1 pg) | (COPY FROM DISTRICT COURT) Order Approving Request for Certification of Direct Appeal to 3rd Circuit Court of Appeals re: BAP #15-74, (related document(s)14170) Order Signed on 4/12/2016. (LMD) Modified on 5/17/2016 (BA). (Entered: 04/12/2016) |
| 04/15/2016 | 14234<br>(7 pgs; 3 docs) | Appellant Designation of Items For Inclusion in Record On Appeal (related document(s)14226) Filed by Keith Younge. (Attachments: # 1 Transcript Request Not Needed # 2 Certificate of Service) (Shrum, J) (Entered: 04/15/2016) |
| 04/18/2016 | 14235<br>(21 pgs) | Litigation Trustee's Notice of Annual Report Filing for January 1, 2015 to December 31, 2015 Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 4/18/2016 (LMD). (Entered: 04/18/2016) |
| 04/20/2016 | 14236 | The transcriber has requested a standing order for all hearings in this case for the period 4/20/2016 to 5/4/2016. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 04/20/2016) |
| 04/25/2016 | 14237<br>(36 pgs; 4 docs) | Reorganized Debtors' Third Motion for Entry of a Final Decree (I) Closing Certain of the Reorganized Debtors' Chapter 11 Cases Pursuant to Sections 105(a) and 350(a) of the Bankruptcy Code, Bankruptcy Rule 3022, and Local Rule 3022-1 and (II) Directing the Use of an Amended |

| | | |
|---|---|---|
| | | Caption in the Reorganized Debtors' Cases Pursuant to Sections 105(a) and 342(c)(1) of the Bankruptcy Code and Bankruptcy Rules 1005, 2002(m), and 2002(n)). Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 5/17/2016 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 5/9/2016. (Attachments: # 1 Notice of Motion # 2 Appendices 1 - 2 # 3 Proposed Final Decree with Exhibit 1) (Stickles, J.) Modified docket text on 4/27/2016 (LMD). (Entered: 04/25/2016) |
| 04/25/2016 | 14238 (86 pgs; 4 docs) | Motion to Approve *Order (A) Pursuant to Section 13.3.3 of the DCL Plan and Fed. R. Bankr. P. 9019(a) Authorizing Entry Into Settlement Agreement with Morgan Stanley Capital Services LLC and Morgan Stanley & Co. LLC and (B) Approving Amendment to Stipulation in Aid of Implementation of Senior Noteholder Distributions Pursuant to Confirmed DCL Plan* (related document(s)12072, 12074, 12601, 12726, 12734) Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 5/17/2016 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 5/10/2016. (Attachments: # 1 Notice # 2 Exhibit 1 # 3 Proposed Form of Order) (Green, Jr., James) (Entered: 04/25/2016) |
| 04/26/2016 | 14239 (3 pgs; 2 docs) | Motion to Appear pro hac vice *of Michael F. Walsh of Weil, Gotshal & Manges LLP*. Receipt Number 1920139, Filed by Morgan Stanley Capital Services LLC, Morgan Stanley & Co. LLC. (Attachments: # 1 Certificate of Service) (Collins, Kevin) (Entered: 04/26/2016) |
| 04/26/2016 | 14240 (13 pgs; 4 docs) | Motion of Morgan Stanley Capital Services LLC for an Order Pursuant to Fed. R. Bankr. P. 3006 Approving Withdrawal of Certain Proofs of Claim (related document(s)12072, 12074, 12601, 12726, 12734, 14238) Filed by Morgan Stanley Capital Services LLC. Hearing scheduled for 5/17/2016 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 5/10/2016. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service) (Collins, Kevin) Modified docket text on 4/27/2016 (LMD). (Entered: 04/26/2016) |
| 04/26/2016 | 14241 (22 pgs) | Affidavit of Service Regarding Motion to Approve Order (A) Pursuant to Section 13.3.3 of the DCL Plan and Fed. R. Bankr. P. 9019(a) Authorizing Entry Into Settlement Agreement with Morgan Stanley Capital Services LLC and Morgan Stanley & Co. LLC and (B) Approving Amendment to Stipulation in Aid of Implementation of Senior Noteholder Distributions Pursuant to Confirmed DCL Plan (related document(s)14238) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 4/27/2016 (LMD). (Entered: 04/26/2016) |
| 04/27/2016 | 14242 (2 pgs) | Order Approving Motion for Admission pro hac vice of Michael F. Walsh (Related Doc 14239) Order Signed on 4/27/2016. (LCo) Modified docket text on 4/27/2016 (LMD). (Entered: 04/27/2016) |
| 05/03/2016 | 14243 (2 pgs) | Motion to Appear pro hac vice *of Hal Neier, of Friedman Kaplan Seiler & Adelman LLP*. Receipt Number 1924249, Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 05/03/2016) |
| 05/03/2016 | 14244 (1663 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 05/03/2016) |

| 05/03/2016 | 14245<br>(1663 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 05/03/2016) |
|---|---|---|
| 05/04/2016 | 14246 | The transcriber has requested a standing order for all hearings in this case for the period 5/4/2016 to 5/18/2016. To obtain a copy of a transcript contact the transcriber, Diaz Data, Telephone number (717)233-6664. (BJM) (Entered: 05/04/2016) |
| 05/04/2016 | 14247<br>(2 pgs) | Notice of Withdrawal of Appearance. *Michael P. Morton, Esquire* has withdrawn from the case. Filed by Certain Directors and Officers. (Morton, Michael) (Entered: 05/04/2016) |
| 05/05/2016 | 14248<br>(2 pgs) | Withdrawal of Objection to Claim by Claimant(s) Anthony LaMantia. Filed by Tribune Media Company, Reorganized Debtors. (related document(s)14093) (Stickles, J.) (Entered: 05/05/2016) |
| 05/05/2016 | 14249<br>(20 pgs; 3 docs) | Notice of Filing Revised Proposed Final Decree Respecting Reorganized Debtors' Third Motion for Entry of a Final Decree (I) Closing Certain of the Reorganized Debtors' Chapter 11 Cases and (II) Directing the Use of an Amended Caption in the Reorganized Debtors' Cases (related document(s)14237) Filed by Tribune Media Company, Reorganized Debtors. (Attachments: # 1 Exhibit A (Proposed Final Decree) # 2 Exhibit B (Blackline)) (Stickles, J.) Modified docket text on 5/6/2016 (LMD). (Entered: 05/05/2016) |
| 05/05/2016 | 14250<br>(19 pgs) | Affidavit of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14237) (Garabato, Sid) Modified docket text on 5/6/2016 (LMD). (Entered: 05/05/2016) |
| 05/06/2016 | 14251<br>(2 pgs) | Order Granting Motion for Admission pro hac vice of Hal Neier, Esquire (Related Doc # 14243) (related document(s)14243) Order Signed on 5/6/2016. (DJG) (Entered: 05/06/2016) |
| 05/10/2016 | 14252<br>(9 pgs) | Post-Confirmation Quarterly Summary Report for the Period January 1, 2016 Through March 31, 2016 Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 5/10/2016 (LMD). (Entered: 05/10/2016) |
| 05/10/2016 | 14253<br>(10 pgs) | Post-Confirmation Report *for the Period September 28, 2015 through December 27, 2015 for Tribune Publishing Company.* Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 05/10/2016) |
| 05/10/2016 | 14254<br>(10 pgs; 2 docs) | Certificate of No Objection *Regarding Reorganized Debtors' Third Motion for Entry of a Final Decree (I) Closing Certain of the Reorganized Debtors' Chapter 11 Cases and (II) Directing the Use of an Amended Caption in the Reorganized Debtors' Cases* (related document(s)14237, 14249) Filed by Tribune Media Company, Reorganized Debtors. (Attachments: # 1 Exhibit A - Revised Proposed Final Decree) (Stickles, J.) (Entered: 05/10/2016) |
| 05/11/2016 | 14255<br>(7 pgs; 2 docs) | Final Decree (I) Closing Certain of the Reorganized Debtors' Chapter 11 Cases and (II) Directing the Use of an Amended Caption in the Reorganized Debtors' Cases. (related document(s)14237, 14249, 14254) |

| | | Order Signed on 5/11/2016. (Attachments: # 1 Exhibit 1) (LCN) (Entered: 05/11/2016) |
|---|---|---|
| 05/11/2016 | 14256 (10 pgs) | Post-Confirmation Report *for the Period December 28, 2015 through March 27, 2016 for Tribune Publishing Company.* Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 05/11/2016) |
| 05/11/2016 | 14257 (2 pgs) | Certificate of No Objection *Regarding Motion to Approve Order (A) Pursuant to Section 13.3.3 of the DCL Plan and Fed. R. Bankr. P. 9019(a) Authorizing Entry Into Settlement Agreement with Morgan Stanley Capital Services LLC and Morgan Stanley & Co. LLC and (B) Approving Amendment to Stipulation in Aid of Implementation of Senior Noteholder Distributions Pursuant to Confirmed DCL Plan* (related document(s)14238) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 05/11/2016) |
| 05/12/2016 | 14258 (2 pgs) | Certificate of No Objection *regarding Motion of Morgan Stanley Capital Services LLC for an Order Pursuant to Fed. R. Bankr. P. 3006 Approving Withdrawal of Certain Proofs of Claim* (related document(s)14240) Filed by Morgan Stanley Capital Services LLC. (Collins, Kevin) (Entered: 05/12/2016) |
| 05/13/2016 | 14259 (3 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 5/17/2016 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 05/13/2016) |
| 05/16/2016 | 14260 (4 pgs) | Status Report *Regarding Certain Adversary Proceedings ( 1512 , 28)* Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 05/16/2016) |
| 05/16/2016 | 14261 (4 pgs) | Status Report *Regarding Certain Adversary Proceedings* Filed by Aurelius Capital Management, LP. (Bowden, William) (Entered: 05/16/2016) |
| 05/17/2016 | 14262 (3 pgs) | Order (A) Pursuant to Section 13.3.3 of the DCL Plan and Fed. R. Bankr. P. 9019(a) Authorizing Entry Into Settlement Agreement Between the Litigation Trustee for the Tribune Litigation Trust and Morgan Stanley Capital Services LLC and Morgan Stanley & Co. LLC and (B) Approving Amendment to Stipulation in Aid of Implementation of Senior Noteholder Distributions Pursuant to Confirmed DCL Plan (related document(s)12072, 12074, 12601, 12726, 12734, 14238, 14257) Order Signed on 5/17/2016. (LMD) Modified Text on 5/18/2016 (LB). (Entered: 05/17/2016) |
| 05/17/2016 | 14263 (2 pgs) | Order Approving Withdrawal of Proofs of Claim filed by Morgan Stanley Capital Services LLC (related document(s)12072, 12074, 12601, 12726, 12734, 14238, 14258) Order Signed on 5/17/2016. (LMD) (Entered: 05/17/2016) |
| 05/17/2016 | 14264 (2 pgs) | Hearing Held/Court Sign-In Sheet (related document(s)14259) (LMD) (Entered: 05/17/2016) |
| 05/17/2016 | 14265 (22 pgs) | Affidavit of Service re: Order (A) Pursuant to Section 13.3.3 of the DCL Plan and Fed. R. Bankr. P. 9019(a) Authorizing Entry Into Settlement Agreement with Morgan Stanley Capital Services LLC and Morgan |

| | | |
|---|---|---|
| | | Stanley & Co. LLC and (B) Approving Amendment to Stipulation in Aid of Implementation of Senior Noteholder Distributions Pursuant to Confirmed DCL Plan (related document(s)14262) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 5/18/2016 (LMD). (Entered: 05/17/2016) |
| 05/25/2016 | 14266 (41 pgs) | Opinion Sustaining Objection to Claim of Robert Henke (related document(s)3796, 11792) (DJG) (Entered: 05/25/2016) |
| 05/25/2016 | 14267 (2 pgs) | Order Sustaining Objection to Claim of Robert Henke (related document(s)3796, 11792, 14266) Order Signed on 5/25/2016. (DJG) (Entered: 05/25/2016) |
| 06/02/2016 | 14268 (4 pgs; 2 docs) | Notice of Withdrawal of *Proofs of Claim Nos. 5027 and 7161 by Morgan Stanley Capital Services LLC* (related document(s)14240, 14263) Filed by Morgan Stanley Capital Services LLC (Attachments: # 1 Certificate of Service) (Collins, Kevin) (Entered: 06/02/2016) |
| 06/03/2016 | 14269 (19 pgs) | Affidavit of Service of Forrest Kuffer of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14249) (Garabato, Sid) Modified docket text on 6/3/2016 (LMD). (Entered: 06/03/2016) |
| 06/03/2016 | 14270 (4 pgs) | Affidavit of Service of Forrest Kuffer of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14252, 14253) (Garabato, Sid) Modified docket text on 6/3/2016 (LMD). (Entered: 06/03/2016) |
| 06/03/2016 | 14271 (18 pgs) | Affidavit of Service of Forrest Kuffer of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14255) (Garabato, Sid) Modified docket text on 6/3/2016 (LMD). (Entered: 06/03/2016) |
| 06/03/2016 | 14272 (3 pgs) | Affidavit of Service of Forrest Kuffer of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14256) (Garabato, Sid) Modified docket text on 6/3/2016 (LMD). (Entered: 06/03/2016) |
| 06/03/2016 | 14273 (8 pgs) | Affidavit of Service of Forrest Kuffer of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14259) (Garabato, Sid) Modified docket text on 6/3/2016 (LMD). (Entered: 06/03/2016) |
| 06/03/2016 | 14274 (3 pgs) | CLOSED Notice of Appeal BAP-16-32 re: Order Sustaining Objection to Claim of Robert Henke. Receipt Number 87948, Fee Amount $298. (related document(s)14267) Filed by Robert Henke. (LMD) Modified on 2/15/2019 (JS). (Entered: 06/06/2016) |
| 06/03/2016 | 14277 (48 pgs; 4 docs) | Transmittal of Record on Appeal to District Court BAP-16-32 (Attachments: # 1 "Notice of Appeal" # 2 "Opinion" # 3 "Order") (related document(s)14274) (LMD) (Entered: 06/08/2016) |
| 06/06/2016 | 14275 (2 pgs; 2 docs) | Clerk's Notice Regarding Filing of Appeal BAP-16-32 (related document(s)14274) (LMD) (Entered: 06/06/2016) |

| | | |
|---|---|---|
| 06/06/2016 | 14276<br>(48 pgs; 4 docs) | ENTERED IN ERROR - Transmittal of Motion for Leave to Appeal (Attachments: # 1 "Notice of Appeal" # 2 "Opinion" # 3 "Order") (related document(s)14274) (LMD) Modified docket text on 6/8/2016 (LMD). (Entered: 06/06/2016) |
| 06/08/2016 | 14278 | Corrective Entry - Incorrect Event used (related document(s)14276) (LMD) (Entered: 06/08/2016) |
| 06/08/2016 | 14279<br>(1 pg) | Notice of Docketing Record on Appeal to District Court. Civil Action Number:16-424; BAP Number:16-32 Tickle due by: 8/8/2016 to track Status of Appeal. (related document(s)14277) (LMD) (Entered: 06/08/2016) |
| 06/08/2016 | 14280<br>(29 pgs) | BNC Certificate of Mailing. (related document(s)14275) Notice Date 06/08/2016. (Admin.) (Entered: 06/09/2016) |
| 06/10/2016 | 14281<br>(21 pgs) | Litigation Trustee's Notice of Quarterly Report Filing for January 1, 2016 to March 31, 2016 Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 6/10/2016 (LMD). (Entered: 06/10/2016) |
| 06/10/2016 | 14282<br>(2 pgs) | Affidavit of Service Regarding Litigation Trustee's Notice of Quarterly Report Filing for January 1, 2016 to March 31, 2016 Filed by Marc S. Kirschner, as Litigation Trustee (related document(s)14281) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 6/10/2016 (LMD). (Entered: 06/10/2016) |
| 06/15/2016 | 14283<br>(1657 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 06/15/2016) |
| 06/15/2016 | 14284<br>(1657 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 06/15/2016) |
| 06/20/2016 | 14285<br>(3 pgs) | Appellant Designation of Items For Inclusion in Record On Appeal (related document(s)14274) Filed by Robert Henke. (LMD) (Entered: 06/20/2016) |
| 06/24/2016 | 14286<br>(2 pgs) | Withdrawal of Claim(s): *FCC claim no. 6073 Case no. 08-13184*. Filed by Epiq Bankruptcy Solutions LLC. (Garabato, Sid) (Entered: 06/24/2016) |
| 07/05/2016 | 14287<br>(5 pgs; 2 docs) | Appellees' Counter-Statement of Issues on Appeal and Designation of Additional Items to Be Included in the Record on Appeal Pursuant to Fed. R. Bankr. P. 8009(a)(2). Filed by Tribune Media Company, Reorganized Debtors. (Attachments: # 1 Certificate of Service) (Stickles, J.) Modified docket text on 7/6/2016 (LMD). (Entered: 07/05/2016) |
| 07/05/2016 | 14288<br>(221 pgs; 5 docs) | Appellees' Index of the Record on Appeal Pursuant to Del. Bankr. L.R. 8009-1(a) and Notice of Filing of Undocketed Items Pursuant to Del. Bankr. L.R. 8009-1(b) (related document(s)14285, 14287) Filed by Tribune Media Company, Reorganized Debtors. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (Stickles, J.) Modified docket text on 7/6/2016 (LMD). (Entered: 07/05/2016) |

| | | |
|---|---|---|
| 07/05/2016 | [14289](#)<br>(1 pg) | Notice of Correction to Telephone Number Filed by Robert Henke. (LMD) (Entered: 07/06/2016) |
| 07/08/2016 | | Adversary Case 1:10-ap-53963 Closed - Per Status Report of 5/16/2016 and Counsel - Unopposed (LMD) (Entered: 07/08/2016) |
| 07/08/2016 | | Adversary Case 1:10-ap-55969 Closed - Per Status Report of 5/16/2016 and Counsel - Unopposed (LMD) (Entered: 07/08/2016) |
| 07/25/2016 | [14290](#)<br>(12 pgs; 3 docs) | Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 8/16/2016 at 10:45 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 8/9/2016. (Attachments: # [1](#) Notice of Motion # [2](#) Proposed Form of Order) (Stickles, J.) Modified docket text on 7/25/2016 (LMD). (Entered: 07/25/2016) |
| 07/25/2016 | [14291](#)<br>(28 pgs; 4 docs) | Reorganized Debtors' Fourth Motion for Entry of a Final Decree (I) Closing Certain of the Reorganized Debtors' Chapter 11 Cases Pursuant to Sections 105(a) and 350(a) of the Bankruptcy Code, Bankruptcy Rule 3022, and Local Rule 3022-1 and (II) Directing the Use of an Amended Caption in the Reorganized Debtors' Cases Pursuant to Sections 105(a) and 342(c)(1) of the Bankruptcy Code and Bankruptcy Rules 1005, 2002(m), and 2002(n). Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 8/16/2016 at 10:45 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 8/9/2016. (Attachments: # [1](#) Notice of Motion # [2](#) Appendix 1 # [3](#) Proposed Final Decree with Exhibit 1) (Stickles, J.) Modified docket text on 7/25/2016 (LMD). (Entered: 07/25/2016) |
| 07/26/2016 | [14292](#)<br>(11 pgs; 3 docs) | Motion to Extend *the Deadline to Object to Claims* (related document(s)[14200](#)) Filed by Litigation Trustee. Hearing scheduled for 8/16/2016 at 10:45 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 8/9/2016. (Attachments: # [1](#) Notice # [2](#) Proposed Form of Order) (Green, Jr., James) (Entered: 07/26/2016) |
| 07/27/2016 | [14293](#)<br>(25 pgs) | Affidavit of Service re: Litigation Trustee's Motion for an Order Further Extending the Deadline to Object to Claims (related document(s)[14292](#)) Filed by Litigation Trustee. (Green, Jr., James) Modified docket text on 7/27/2016 (LMD). (Entered: 07/27/2016) |
| 08/08/2016 | [14294](#)<br>(18 pgs) | Affidavit of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)[14290](#), [14291](#)) (Garabato, Sid) Modified docket text on 8/9/2016 (LMD). (Entered: 08/08/2016) |
| 08/09/2016 | [14295](#)<br>(9 pgs) | WITHDRAWN 8/10/2016 (related docket [14296](#)) Post-Confirmation Quarterly Summary Report for the Period April 1, 2016 Through July 31, 2016. Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 8/9/2016 (LMD). Modified docket text on 8/10/2016 (LMD). (Entered: 08/09/2016) |

| | | |
|---|---|---|
| 08/10/2016 | [14296](#)<br>(1 pg) | Notice of Withdrawal of *Post-Confirmation Quarterly Summary Report for the Period April 1, 2016 Through July 31, 2016* (related document(s)[14295](#)) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 08/10/2016) |
| 08/10/2016 | [14297](#)<br>(9 pgs) | Post-Confirmation Quarterly Summary Report for the Period April 1, 2016 Through July 31, 2016 Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 8/10/2016 (LMD). (Entered: 08/10/2016) |
| 08/10/2016 | [14298](#)<br>(2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims* (related document(s)[14290](#)) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 08/10/2016) |
| 08/10/2016 | [14299](#)<br>(2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Fourth Motion for Entry of a Final Decree (I) Closing Certain of the Reorganized Debtors' Chapter 11 Cases Pursuant to Sections 105(a) and 350(a) of the Bankruptcy Code, Bankruptcy Rule 3022, and Local Rule 3022-1 and (II) Directing the Use of an Amended Caption in the Reorganized Debtors' Cases Pursuant to Sections 105(a) and 342(c)(1) of the Bankruptcy Code and Bankruptcy Rules 1005, 2002(m), and 2002(n)* (related document(s)[14291](#)) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 08/10/2016) |
| 08/11/2016 | [14300](#)<br>(2 pgs) | Certificate of No Objection *Regarding Motion to Extend the Deadline to Object to Claims* (related document(s)[14292](#)) Filed by Litigation Trustee. (Green, Jr., James) (Entered: 08/11/2016) |
| 08/12/2016 | [14301](#)<br>(3 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 8/16/2016 at 10:45 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 08/12/2016) |
| 08/12/2016 | [14302](#)<br>(2 pgs) | Order Further Extending the Deadline to Object to Claims (related document(s)[13674](#), [13841](#), [13960](#), [14045](#), [14134](#), [14197](#), [14290](#), [14298](#)) Order Signed on 8/12/2016. (LMD) (Entered: 08/12/2016) |
| 08/12/2016 | [14303](#)<br>(5 pgs; 2 docs) | Final Decree (I) Closing Certain of the Reorganized Debtors' Chapter 11 Cases Pursuant to Sections 105(a) and 350(a) of the Bankruptcy Code, Bankruptcy Rule 3022, and Local Rule 3022-1 and (II) Directing the Use of an Amended Caption in the Reorganized Debtors' Cases Pursuant to Sections 105(a) and 342(c)(1) of the Bankruptcy Code and Bankruptcy Rules 1005, 2002(m), and 2002(n). (related document(s)[14291](#), [14299](#)) Order Signed on 8/12/2016. (Attachments: # [1](#) Exhibit "1") (LMD) (Entered: 08/12/2016) |
| 08/12/2016 | [14304](#)<br>(2 pgs) | Order Further Extending the Litigation Trustee's Deadline to Object to Claims. (related document(s)[13675](#), [13849](#), [13957](#), [14056](#), [14134](#), [14200](#), [14292](#), [14300](#)) Order Signed on 8/12/2016. (LMD) (Entered: 08/12/2016) |

| | | |
|---|---|---|
| 08/12/2016 | 14305<br>(3 pgs) | Amended HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. (related document(s)14301) Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 8/16/2016 at 10:45 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 08/12/2016) |
| 08/15/2016 | 14306<br>(10 pgs) | Post-Confirmation Report *for the Period March 28, 2016 through June 26, 2016 for tronc, Inc. (f/k/a Tribune Publishing Company).* Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 08/15/2016) |
| 09/01/2016 | 14307<br>(12 pgs) | Affidavit of Service of Forrest Kuffer of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14266, 14267) (Garabato, Sid) Modified docket text on 9/1/2016 (LMD). (Entered: 09/01/2016) |
| 09/01/2016 | 14308<br>(3 pgs) | Affidavit of Service of Forrest Kuffer of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14295) (Garabato, Sid) Modified docket text on 9/1/2016 (LMD). (Entered: 09/01/2016) |
| 09/01/2016 | 14309<br>(4 pgs) | Affidavit of Service of Forrest Kuffer of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14296, 14297) (Garabato, Sid) Modified docket text on 9/1/2016 (LMD). (Entered: 09/01/2016) |
| 09/01/2016 | 14310<br>(5 pgs) | Affidavit of Service of Forrest Kuffer of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14301, 14305) (Garabato, Sid) Modified docket text on 9/1/2016 (LMD). (Entered: 09/01/2016) |
| 09/01/2016 | 14311<br>(18 pgs) | Affidavit of Service of Forrest Kuffer of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14302, 14303) (Garabato, Sid) Modified docket text on 9/1/2016 (LMD). (Entered: 09/01/2016) |
| 09/07/2016 | 14312<br>(3 pgs) | Affidavit of Service of Sena Sharon of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14306) (Garabato, Sid) Modified docket text on 9/8/2016 (LMD). (Entered: 09/07/2016) |
| 09/14/2016 | 14313<br>(21 pgs) | Litigation Trustee's Notice of Quarterly Report Filing for Period April 1, 2016 to June 30, 2016 Filed by Litigation Trustee. (Green, Jr., James) Modified docket text on 9/15/2016 (LMD). (Entered: 09/14/2016) |
| 09/16/2016 | 14314<br>(3 pgs) | Affidavit of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14306) (Garabato, Sid) Modified docket text on 9/19/2016 (LMD). (Entered: 09/16/2016) |
| 11/09/2016 | 14315<br>(9 pgs) | Post-Confirmation Quarterly Summary Report for the Period July 1, 2016 Through September 30, 2016 Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 11/9/2016 (LMD). (Entered: 11/09/2016) |

| | | |
|---|---|---|
| 11/10/2016 | 14316<br>(3 pgs) | Affidavit of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC re: Post-Confirmation Quarterly Summary Report for the Period July 1, 2016 Through September 30, 2016. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14315) (Garabato, Sid) Modified docket text on 11/14/2016 (LMD). (Entered: 11/10/2016) |
| 11/23/2016 | 14317<br>(21 pgs) | Litigation Trustee's Notice of Quarterly Report Filing for Period July 1, 2016 - September 30, 2016 Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 11/23/2016 (LMD). (Entered: 11/23/2016) |
| 11/29/2016 | 14318<br>(2 pgs) | Affidavit of Service Regarding Litigation Trustee's Notice of Quarterly Report Filing for Period July 1, 2016 - September 30, 2016 (related document(s)14317) Filed by Litigation Trustee. (Green, Jr., James) Modified docket text on 11/29/2016 (LMD). (Entered: 11/29/2016) |
| 12/02/2016 | 14319<br>(10 pgs) | Post-Confirmation Report *for the Period June 27, 2016 Through September 25, 2016 (f/k/a Tribune Publishing Company)* Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 12/02/2016) |
| 12/15/2016 | 14320<br>(3 pgs) | Affidavit of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14319) (Garabato, Sid) Modified docket text on 12/15/2016 (LMD). (Entered: 12/15/2016) |
| 12/19/2016 | 14321<br>(1663 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 12/19/2016) |
| 12/19/2016 | 14322<br>(1663 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 12/19/2016) |
| 12/22/2016 | 14323<br>(12 pgs; 3 docs) | Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 1/23/2017 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/12/2017. (Attachments: # 1 Notice of Motion # 2 Proposed Form of Order) (Stickles, J.) Modified docket text on 12/27/2016 (LMD). (Entered: 12/22/2016) |
| 12/29/2016 | 14324<br>(11 pgs; 3 docs) | Motion for an Order Further Extending the Deadline to Object to Claims (related document(s)14323) Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 1/23/2017 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/12/2017. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Green, Jr., James) Modified docket text on 12/30/2016 (LMD). (Entered: 12/29/2016) |
| 01/03/2017 | 14325<br>(26 pgs) | Affidavit of Service Regarding Motion for an Order Further Extending the Deadline to Object to Claims (related document(s)14324) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 1/3/2017 (LMD). (Entered: 01/03/2017) |
| 01/17/2017 | 14326<br>(2 pgs) | Certificate of No Objection *Regarding Motion for an Order Further Extending the Deadline to Object to Claims* (related document(s)14324) |

| | | |
|---|---|---|
| | | Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 01/17/2017) |
| 01/17/2017 | 14327 (2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims* (related document(s)14323) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 01/17/2017) |
| 01/17/2017 | 14328 (2 pgs) | Order Further Extending the Litigation Trustee's Deadline to Object to Claims. (related document(s)13675, 13849, 13957, 14056, 14134, 14200, 14304, 14324, 14326) Order Signed on 1/17/2017. (LMD) (Modified By Adding Related Number on 1/18/2017 (JohnstonJ, Julie). (Entered: 01/17/2017) |
| 01/17/2017 | 14329 (2 pgs) | Order Further Extending the Deadline to Object to Claims (related document(s)13674, 13841, 13960, 14045, 14134, 14197, 14302, 14323, 14327) Order Signed on 1/17/2017. (LMD) (Entered: 01/17/2017) |
| 01/18/2017 | 14330 (2 pgs) | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 1/23/2017 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 01/18/2017) |
| 01/19/2017 | 14331 (26 pgs) | Affidavit of Service Regarding Order Further Extending the Litigation Trustee's Deadline to Object to Claims (related document(s)14328) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 1/19/2017 (LMD). (Entered: 01/19/2017) |
| 01/19/2017 | 14332 (18 pgs) | Affidavit of Service of Daniel Ramirez of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14323) (Garabato, Sid) Modified docket text on 1/19/2017 (LMD). (Entered: 01/19/2017) |
| 01/19/2017 | 14333 (17 pgs) | Affidavit of Service of Forrest Kuffer of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14329) (Garabato, Sid) Modified docket text on 1/19/2017 (LMD). (Entered: 01/19/2017) |
| 01/23/2017 | 14334 (7 pgs) | Affidavit of Service of Forrest Kuffer of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14330) (Garabato, Sid) Modified docket text on 1/23/2017 (LMD). (Entered: 01/23/2017) |
| 02/13/2017 | 14335 (1 pg) | Notice of Withdrawal of Appearance. *Brian Arban* has withdrawn from the case. Filed by Brian Arban. (Arban, Brian) (Entered: 02/13/2017) |
| 03/01/2017 | 14336 (9 pgs) | Post-Confirmation Quarterly Summary Report for the Period October 1, 2016 Through December 31, 2016 Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 3/1/2017 (LMD). (Entered: 03/01/2017) |
| 03/07/2017 | 14337 (21 pgs) | Litigation Trustee's Notice of Annual Report for January 1, 2016 - December 31, 2016 Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 3/7/2017 (LMD). (Entered: 03/07/2017) |

| | | |
|---|---|---|
| 03/08/2017 | 14338 (2 pgs) | Affidavit of Service Regarding Litigation Trustee's Notice of Annual Report for January 1, 2016 - December 31, 2016 (related document(s)14337) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 3/8/2017 (LMD). (Entered: 03/08/2017) |
| 03/22/2017 | 14339 (3 pgs) | Affidavit of Service of Forrest Kuffer of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14336) (Garabato, Sid) Modified docket text on 3/22/2017 (LMD). (Entered: 03/22/2017) |
| 03/28/2017 | 14340 (3 pgs) | Notice of Appearance. Filed by Crane Kenney. (Miller, Kathleen) (Entered: 03/28/2017) |
| 03/31/2017 | 14341 (2 pgs) | Notice of Name Change of Attorney Filed by Kasowitz Benson Torres LLP. (McDaniel, Garvan) (Entered: 03/31/2017) |
| 04/19/2017 | 14342 (1663 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 04/19/2017) |
| 04/19/2017 | 14343 (1663 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 04/19/2017) |
| 05/11/2017 | 14344 (9 pgs) | Post-Confirmation Quarterly Summary Report for the Period January 1, 2017 Through March 31, 2017 Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 5/11/2017 (LMD). (Entered: 05/11/2017) |
| 05/18/2017 | 14345 (2 pgs) | Notice of Withdrawal of Appearance. *Patricia K. Smoots, Esq.* has withdrawn from the case. Filed by The Nielsen Company (US) LLC. (England, Margaret) (Entered: 05/18/2017) |
| 05/19/2017 | 14346 (21 pgs) | Litigation Trustee's Notice of Quarterly Report Filing for the Period from January 1, 2017 to March 31, 2017 Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 5/19/2017 (LMD). (Entered: 05/19/2017) |
| 05/23/2017 | 14347 (2 pgs) | Affidavit of Service Regarding Litigation Trustee's Notice of Quarterly Report Filing for the Period from January 1, 2017 to March 31, 2017 (related document(s)14346) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 5/23/2017 (LMD). (Entered: 05/23/2017) |
| 05/31/2017 | 14348 (3 pgs) | Affidavit of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14344) (Garabato, Sid) Modified docket text on 5/31/2017 (LMD). (Entered: 05/31/2017) |
| 06/16/2017 | 14349 (24 pgs) | (COPY FROM DISTRICT COURT) Memorandum (related document(s)14226) (LMD) (Entered: 06/16/2017) |
| 06/16/2017 | 14350 (1 pg) | (COPY FROM DISTRICT COURT) Order (related document(s)14226, 14349) Order Signed on 6/16/2017. (LMD) (Entered: 06/16/2017) |

| | | |
|---|---|---|
| 06/30/2017 | 14351<br>(12 pgs; 3 docs) | Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 8/22/2017 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 7/17/2017. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Stickles, J.) Modified docket text on 6/30/2017 (LMD). (Entered: 06/30/2017) |
| 06/30/2017 | 14352<br>(11 pgs; 3 docs) | Motion to Extend *Deadline to Object to Claims* (related document(s)14351) Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 8/22/2017 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 7/17/2017. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Brown, Kimberly) (Entered: 06/30/2017) |
| 06/30/2017 | 14353<br>(19 pgs; 4 docs) | Motion to Extend *the Term of the Tribune Litigation Trust* (related document(s)12072, 12074) Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 8/22/2017 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 7/17/2017. (Attachments: # 1 Notice # 2 Exhibit A # 3 Proposed Form of Order) (Brown, Kimberly) (Entered: 06/30/2017) |
| 06/30/2017 | 14354<br>(26 pgs) | Affidavit of Service Regarding Motion to Extend Deadline to Object to Claims (related document(s)14352) Filed by Marc S. Kirschner, as Litigation Trustee. (Brown, Kimberly) Modified docket text on 7/5/2017 (LMD). (Entered: 06/30/2017) |
| 06/30/2017 | 14355<br>(22 pgs) | Affidavit/ of Service Regarding Motion to Extend the Term of the Tribune Litigation Trust (related document(s)14353) Filed by Marc S. Kirschner, as Litigation Trustee. (Brown, Kimberly) Modified docket text on 7/5/2017 (LMD). (Entered: 06/30/2017) |
| 07/11/2017 | 14356<br>(17 pgs) | Affidavit of Service of Catherine Henriquez of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14351) (Garabato, Sid) Modified docket text on 7/12/2017 (LMD). (Entered: 07/11/2017) |
| 07/17/2017 | 14357<br>(1663 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 07/17/2017) |
| 07/17/2017 | 14358<br>(1663 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 07/17/2017) |
| 07/20/2017 | 14359<br>(2 pgs) | Certificate of No Objection *Regarding Motion to Extend Deadline to Object to Claims* (related document(s)14352) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 07/20/2017) |
| 07/20/2017 | 14360<br>(2 pgs) | Certificate of No Objection *Regarding Motion to Extend the Term of the Tribune Litigation Trust* (related document(s)14353) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 07/20/2017) |
| 07/20/2017 | 14361<br>(2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims* (related document(s)14351) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 07/20/2017) |

| | | |
|---|---|---|
| 07/21/2017 | 14362<br>(2 pgs) | Order Further Extending the Reorganized Debtors' Deadline to Object to Claims (related document(s)13674, 13841, 13960, 14045, 14134, 14197, 14302, 14351, 14361) Order Signed on 7/21/2017. (LMD) (Entered: 07/21/2017) |
| 07/21/2017 | 14363<br>(2 pgs) | Order Further Extending the Litigation Trustee's Deadline to Object to Claims. (related document(s)13849, 13957, 14056, 14134, 14200, 14304, 14324, 14326, 14327, 14352, 14359) Order Signed on 7/21/2017. (LMD) (Entered: 07/21/2017) |
| 07/21/2017 | 14364<br>(2 pgs) | Order Extending the Term of the Tribune Litigation Trust (related document(s)14353, 14360) Order Signed on 7/21/2017. (LMD) (Entered: 07/21/2017) |
| 07/21/2017 | 14365<br>(3 pgs) | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 8/22/2017 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 07/21/2017) |
| 07/21/2017 | 14366<br>(27 pgs) | Affidavit of Service Regarding Order Further Extending the Litigation Trustee's Deadline to Object to Claims (related document(s)14363) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 7/21/2017 (LMD). (Entered: 07/21/2017) |
| 07/21/2017 | 14367<br>(22 pgs) | Affidavit of Service Regarding Order Extending the Term of the Tribune Litigation Trust (related document(s)14364) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 7/21/2017 (LMD). (Entered: 07/21/2017) |
| 07/29/2017 | 14368<br>(13 pgs) | Affidavit of Service re Notice of Agenda of Matters Scheduled for Hearing on August 22, 2017 at 10:30 A.M. before the Honorable Kevin J. Carey. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14365) (Garabato, Sid) Modified docket text on 7/31/2017 (LMD). (Entered: 07/29/2017) |
| 08/09/2017 | 14369<br>(9 pgs) | Post-Confirmation Quarterly Summary Report for the Period April 1, 2017 Through June 30, 2017 Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 8/9/2017 (LMD). (Entered: 08/09/2017) |
| 08/14/2017 | 14370<br>(21 pgs; 2 docs) | Litigation Trustee's Notice of Quarterly Report) Filed by Marc S. Kirschner, as Litigation Trustee. (Attachments: # 1 Exhibit A) (Green, Jr., James) Modified docket text on 8/15/2017 (LMD). (Entered: 08/14/2017) |
| 08/16/2017 | 14371<br>(2 pgs) | Affidavit of Service Regarding Litigation Trustee's Notice of Quarterly Report (related document(s)14370) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 8/16/2017 (LMD). (Entered: 08/16/2017) |
| 08/22/2017 | 14372<br>(3 pgs) | Affidavit of Service of Catherine Henriquez of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14369) (Garabato, Sid) Modified docket text on 8/23/2017 (LMD). (Entered: 08/22/2017) |

| | | |
|---|---|---|
| 09/14/2017 | [14373](#)<br>(1 pg) | Notice of Withdrawal of Appearance. *Jillian K. Ludwig of Sidley Austin, as counsel to the Reorganized Debtors,* has withdrawn from the case. Filed by Sidley Austin LLP. (Stickles, J.) (Entered: 09/14/2017) |
| 10/16/2017 | [14374](#)<br>(1663 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 10/16/2017) |
| 10/16/2017 | [14375](#)<br>(1663 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 10/16/2017) |
| 11/08/2017 | [14376](#)<br>(9 pgs) | Post-Confirmation Quarterly Summary Report for the Period July 1, 2017 through September 30, 2017 Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 11/9/2017 (LMD). (Entered: 11/08/2017) |
| 11/14/2017 | [14377](#)<br>(3 pgs) | Affidavit of Service of Forrest Kuffer of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)[14376](#)) (Garabato, Sid) Modified docket text on 11/14/2017 (LMD). (Entered: 11/14/2017) |
| 11/27/2017 | [14378](#)<br>(21 pgs; 2 docs) | Notice of Quarterly Report Filing for the Period from July 1, 2017 to September 30, 2017 Filed by Marc S. Kirschner, as Litigation Trustee. (Attachments: # [1](#) Exhibit A) (Green, Jr., James) Modified docket text on 11/27/2017 (LMD). (Entered: 11/27/2017) |
| 11/27/2017 | [14379](#)<br>(2 pgs) | Affidavit of Service Regarding Notice of Quarterly Report Filing for the Period from July 1, 2017 to September 30, 2017 (related document(s)[14378](#)) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 11/27/2017 (LMD). (Entered: 11/27/2017) |
| 12/01/2017 | [14380](#)<br>(1 pg) | Notice of Withdrawal of Appearance. Michelle McMahon has withdrawn from the case. Filed by CWA/ITV Negotiated Pension Plan. (McMahon, Michelle) Modified docket text on 12/4/2017 (LMD). (Entered: 12/01/2017) |
| 12/04/2017 | [14381](#)<br>(2 pgs; 2 docs) | Certification of Counsel *Regarding Omnibus Hearing Date (December 28, 2017 at 1:00 p.m.)* Filed by Marc S. Kirschner, as Litigation Trustee. (Attachments: # [1](#) Proposed Form of Order) (Green, Jr., James) (Entered: 12/04/2017) |
| 12/04/2017 | 14382 | [SEALED] Motion to Approve *(Litigation Trustee's Motion for an Order Approving Settlement)* Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 12/28/2017 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 12/18/2017. (Attachments: # [1](#) Notice # [2](#) Declaration of Nicholas C. Adams # [3](#) Proposed Form of Order) (Green, Jr., James) (Entered: 12/04/2017) |
| 12/04/2017 | [14383](#)<br>(17 pgs; 4 docs) | [REDACTED] Litigation Trustee's Motion for an Order Approving Settlement (related document(s)[14382](#)) Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 12/28/2017 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 12/18/2017. (Attachments: # [1](#) Notice # [2](#) Declaration of Nicholas C. Adams # [3](#) Proposed Form of Order) (Green, |

| | | |
|---|---|---|
| | | Jr., James) Modified docket text/SD code on 12/5/2017 (LMD). (Entered: 12/04/2017) |
| 12/04/2017 | 14384 (11 pgs; 3 docs) | Motion of Litigation Trustee to Seal Motion for an Order Approving Settlement and Declaration in Support. Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 12/28/2017 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 12/18/2017. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Green, Jr., James) Modified docket text on 12/5/2017 (LMD). Modified text to add word Seal on 12/5/2017 (SJS). (Entered: 12/04/2017) |
| 12/04/2017 | 14385 (6 pgs; 2 docs) | Certification of Counsel *Regarding Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims* (related document(s)14351, 14361, 14362) Filed by Tribune Media Company, Reorganized Debtors. (Attachments: # 1 Proposed Form of Order) (Stickles, J.) (Entered: 12/04/2017) |
| 12/05/2017 | 14386 (25 pgs) | Affidavit of Service (related document(s)14382, 14383, 14384) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 12/5/2017 (LMD). (Entered: 12/05/2017) |
| 12/05/2017 | 14387 (1 pg) | Order Scheduling Omnibus Hearings. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware (Related document(s)14381). Omnibus Hearings scheduled for 12/28/2017 at 01:00 PM. Signed on 12/5/2017. (DJG) (Entered: 12/05/2017) |
| 12/05/2017 | 14388 (2 pgs) | Order Further Extending the Reorganized Debtors' Deadline to Object to Claims (related document(s)13674, 13841, 13960, 14045, 14134, 14197, 14302, 14329, 14385) Order Signed on 12/5/2017. (LMD) (Entered: 12/05/2017) |
| 12/06/2017 | 14389 (21 pgs) | Affidavit of Service Regarding Order Scheduling Omnibus Hearings. (related document(s)14387) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 12/6/2017 (LMD). (Entered: 12/06/2017) |
| 12/07/2017 | 14390 (12 pgs; 3 docs) | Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 12/28/2017 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 12/21/2017. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Stickles, J.) Modified on 12/8/2017 to Correct Year of Hearing (LB). (Entered: 12/07/2017) |
| 12/08/2017 | 14391 (17 pgs) | Affidavit of Service of Catherine Henriquez of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14388) (Garabato, Sid) Modified docket text on 12/11/2017 (LMD). (Entered: 12/08/2017) |
| 12/08/2017 | 14392 (17 pgs) | Affidavit of Service of Catherine Henriquez of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14390) (Garabato, Sid) Modified docket text on 12/11/2017 (LMD). (Entered: 12/08/2017) |

| | | |
|---|---|---|
| 12/19/2017 | 14393<br>(36 pgs; 5 docs) | Certification of Counsel *Regarding Litigation Trustee's Motion for an Order Approving Settlement* (related document(s)14382, 14383, 14384) Filed by Marc S. Kirschner, as Litigation Trustee. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Green, Jr., James) (Entered: 12/19/2017) |
| 12/20/2017 | 14394<br>(2 pgs) | Order Granting Litigation Trustee's Motion for an Order Approving Settlement (related document(s)14383, 14393) Order Signed on 12/20/2017. (LMD) (Entered: 12/20/2017) |
| 12/20/2017 | 14395<br>(2 pgs) | Order Granting Motion of Litigation Trustee to Seal Motion for an Order Approving Settlement and Declaration in Support. (related document(s)14383, 14384, 14393) Order Signed on 12/20/2017. (LMD) (Entered: 12/20/2017) |
| 12/20/2017 | 14396<br>(22 pgs) | Affidavit of Service (related document(s)14393, 14394, 14395) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 12/20/2017 (LMD). (Entered: 12/20/2017) |
| 12/21/2017 | 14397<br>(2 pgs; 2 docs) | Certification of Counsel *Regarding Omnibus Hearing Date (January 16, 2018 at 2:45 p.m.)* Filed by Marc S. Kirschner, as Litigation Trustee. (Attachments: # 1 Proposed Form of Order) (Green, Jr., James) (Entered: 12/21/2017) |
| 12/21/2017 | 14398<br>(11 pgs; 3 docs) | Motion to Extend *the Deadline to Object to Claims* (related document(s)14390) Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 1/16/2018 at 02:45 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/4/2018. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Green, Jr., James) (Entered: 12/21/2017) |
| 12/22/2017 | 14399<br>(1 pg) | Order Scheduling Omnibus Hearings. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware (Related document(s)14397). Omnibus Hearings scheduled for 1/16/2018 at 02:45 PM. Signed on 12/22/2017. (DJG) (Entered: 12/22/2017) |
| 12/22/2017 | 14400<br>(2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims* (related document(s)14390) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 12/22/2017) |
| 12/22/2017 | 14401<br>(3 pgs) | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 12/22/2017) |
| 12/22/2017 | 14402<br>(25 pgs) | Affidavit of Service Regarding Motion to Extend the Deadline to Object to Claims (related document(s)14398) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 12/27/2017 (LMD). (Entered: 12/22/2017) |
| 12/22/2017 | 14403<br>(2 pgs) | Order Further Extending the Reorganized Debtors' Deadline to Object to Claims. (related document(s)13674, 13841, 13960, 14045, 14134, 14197, 14302, 14329, 14362, 14388, 14390, 14400) Order Signed on 12/22/2017. (LCN) (Entered: 12/22/2017) |

| | | |
|---|---|---|
| 12/28/2017 | [14404](#)<br>(17 pgs) | Affidavit of Service of Catherine Henriquez of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)[14403](#)) (Garabato, Sid) Modified docket text on 12/28/2017 (LMD). (Entered: 12/28/2017) |
| 01/05/2018 | [14405](#)<br>(2 pgs) | Certificate of No Objection *regarding Litigation Trustee's Motion for an Order Further Extending the Deadline to Object to Claims* (related document(s)[14398](#)) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 01/05/2018) |
| 01/09/2018 | [14406](#)<br>(2 pgs) | Order Further Extending The Litigation Trustee's Deadline To Object To Claims. (Related Doc # [14398](#))(related document(s)[13675](#), [13849](#), [13957](#), [14056](#), [14134](#), [14200](#), [14304](#), [14324](#), [14326](#), [14327](#), [14352](#), [14363](#), [14405](#)) Order Signed on 1/9/2018. (BJM) (Entered: 01/09/2018) |
| 01/09/2018 | [14407](#)<br>(25 pgs) | Affidavit of Service of Jared F. Schierbaum, Landis Rath & Cobb, LLC regarding Order Further Extending The Litigation Trustee's Deadline To Object To Claims (related document(s)[14406](#)) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 1/10/2018 (LMD). (Entered: 01/09/2018) |
| 01/10/2018 | [14408](#)<br>(2 pgs) | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 1/16/2018 at 02:45 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Cobb, Richard) (Entered: 01/10/2018) |
| 01/10/2018 | [14409](#)<br>(21 pgs) | Affidavit of Service Regarding Notice of Agenda of Matters Scheduled for Hearing (related document(s)[14408](#)) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) Modified docket text on 1/10/2018 (LMD). (Entered: 01/10/2018) |
| 01/17/2018 | [14410](#)<br>(1663 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 01/17/2018) |
| 01/17/2018 | [14411](#)<br>(1663 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 01/17/2018) |
| 01/22/2018 | [14412](#)<br>(1 pg) | **WITHDRAWN 1/23/18...SEE DOCKET #14413** Notice of Address Change Filed by United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union ("United Steelworkers"). (Kaufman, Susan) Modified on 1/24/2018 (LB). (Entered: 01/22/2018) |
| 01/23/2018 | [14413](#)<br>(1 pg) | Notice of Withdrawal of *Docket No. 14412* (related document(s)[14412](#)) Filed by SAG-AFTRA. (Kaufman, Susan) (Entered: 01/23/2018) |
| 01/23/2018 | [14414](#)<br>(1 pg) | Notice of Address Change Filed by SAG-AFTRA. (Kaufman, Susan) (Entered: 01/23/2018) |
| 03/01/2018 | [14415](#)<br>(9 pgs) | Post-Confirmation Quarterly Summary Report for the Period October 1, 2017 through December 31, 2017. Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 3/1/2018 (LMD). (Entered: 03/01/2018) |

| 03/22/2018 | [14416](#)<br>(21 pgs) | Litigation Trustee's Notice of Annual Report for Period January 1, 2017 to December 31, 2017 Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) Modified docket text on 3/22/2018 (LMD). (Entered: 03/22/2018) |
|---|---|---|
| 03/22/2018 | [14417](#)<br>(2 pgs) | Affidavit of Service Regarding Litigation Trustee's Notice of Annual Report for Period January 1, 2017 to December 31, 2017 (related document(s)[14416](#)) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) Modified docket text on 3/22/2018 (LMD). (Entered: 03/22/2018) |
| 03/23/2018 | [14418](#)<br>(3 pgs) | Affidavit of Service of Forrest Kuffer of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)[14415](#)) (Garabato, Sid) Modified docket text on 3/26/2018 (LMD). (Entered: 03/23/2018) |
| 04/23/2018 | [14419](#)<br>(1663 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 04/23/2018) |
| 04/23/2018 | [14420](#)<br>(1663 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 04/23/2018) |
| 05/03/2018 | [14421](#)<br>(13 pgs) | Notice of Appeal BAP-18-22. Receipt Number 00, Fee Amount $.00. Filed by Jo Anna Canzoneri McCormick. (LMD) (Entered: 05/04/2018) |
| 05/03/2018 | [14422](#)<br>(5 pgs) | Request to Proceed In Forma Pauperis (related document(s)[14421](#)) Filed by Jo Anna Canzoneri McCormick. (LMD) (Entered: 05/04/2018) |
| 05/04/2018 | [14423](#)<br>(2 pgs; 2 docs) | Clerk's Notice Regarding Filing of Appeal BAP-18-22 (related document(s)[14421](#)) (LMD) (Entered: 05/04/2018) |
| 05/04/2018 | [14424](#)<br>(20 pgs; 3 docs) | Transmittal of Record on Appeal BAP-18-22 to District Court Tickle due by: 5/9/2018. (Attachments: # [1](#) "Notice of Appeal" # [2](#) "In Forma Pauperis") (related document(s)[14421](#)) (LMD) (Entered: 05/04/2018) |
| 05/06/2018 | [14425](#)<br>(29 pgs) | BNC Certificate of Mailing. (related document(s)[14423](#)) Notice Date 05/06/2018. (Admin.) (Entered: 05/07/2018) |
| 05/10/2018 | [14426](#)<br>(9 pgs) | Post-Confirmation Quarterly Summary Report for the Period January 1, 2018 through March 31, 2018). Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 5/10/2018 (LMD). (Entered: 05/10/2018) |
| 05/17/2018 | [14427](#)<br>(21 pgs; 2 docs) | Litigation Trustee's Notice of Quarterly Report from January 1, 2018 - March 31, 2018 Filed by Litigation Trustee. (Attachments: # [1](#) Exhibit A) (Cobb, Richard) Modified docket text on 5/17/2018 (LMD). (Entered: 05/17/2018) |
| 05/17/2018 | [14428](#)<br>(2 pgs) | Affidavit of Service Regarding Litigation Trustee's Notice of Quarterly Report from January 1, 2018 - March 31, 2018 (related document(s)[14427](#)) Filed by Litigation Trustee. (Cobb, Richard) Modified docket text on 5/17/2018 (LMD). (Entered: 05/17/2018) |
| 05/23/2018 | [14429](#)<br>(4 pgs; 2 docs) | Certification of Counsel *Regarding Proposed Order Scheduling Omnibus Hearing Date* Filed by Tribune Media Company, Reorganized Debtors. |

| | | (Attachments: # 1 Exhibit A (Proposed Order)) (Stickles, J.) (Entered: 05/23/2018) |
|---|---|---|
| 05/30/2018 | 14430 (1 pg) | Order Scheduling Omnibus Hearings. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware (Related document(s)14429). Omnibus Hearings scheduled for 6/20/2018 at 10:30 AM. Signed on 5/30/2018. (DJG) (Entered: 05/30/2018) |
| 05/30/2018 | 14431 (12 pgs; 3 docs) | Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 6/20/2018 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 6/13/2018. (Attachments: # 1 Notice of Motion # 2 Proposed Form of Order) (Stickles, J.) Modified docket text on 5/30/2018 (LMD). (Entered: 05/30/2018) |
| 06/12/2018 | 14432 (2 pgs; 2 docs) | Certification of Counsel *Regarding Omnibus Hearing Date (July 10, 2018 at 10:00 a.m.)* Filed by Litigation Trustee. (Attachments: # 1 Proposed Form of Order) (Green, Jr., James) (Entered: 06/12/2018) |
| 06/13/2018 | 14433 (11 pgs; 3 docs) | Motion to Extend *the Deadline to Object to Claims* (related document(s)14431) Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 7/10/2018 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 6/27/2018. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Green, Jr., James) (Entered: 06/13/2018) |
| 06/13/2018 | 14434 (18 pgs; 4 docs) | REDACTED Motion for an Order Approving Settlement Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 7/10/2018 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 6/27/2018. (Attachments: # 1 Notice # 2 Declaration of Nicholas C. Adams # 3 Proposed Form of Order) (Green, Jr., James) Modified on 6/15/2018 (AJL). Modified docket text on 6/18/2018 (LMD). (Entered: 06/13/2018) |
| 06/13/2018 | 14435 | [SEALED] Motion to Approve *(Motion for an Order Approving Settlement)* (related document(s)14434) Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 7/10/2018 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 6/27/2018. (Attachments: # 1 Notice # 2 Declaration of Nicholas C. Adams # 3 Proposed Form of Order) (Green, Jr., James) Modified on 6/15/2018 (AJL). (Entered: 06/13/2018) |
| 06/13/2018 | 14436 (10 pgs; 3 docs) | Motion for an Order Approving Settlement and Declaration in Support Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 7/10/2018 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 6/27/2018. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Green, Jr., James) Modified docket text on 6/18/2018 (LMD). (Entered: 06/13/2018) |
| 06/14/2018 | 14437 (50 pgs) | Affidavit of Service (related document(s)14433, 14434, 14435, 14436) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified Docket Text on 6/14/2018 (AJL). (Entered: 06/14/2018) |
| 06/14/2018 | 14438 (2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims* |

| | | |
|---|---|---|
| | | (related document(s)14431) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 06/14/2018) |
| 06/18/2018 | 14439 (2 pgs) | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 6/20/2018 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 06/18/2018) |
| 06/19/2018 | 14440 (2 pgs) | Notice of Status Conference Scheduled for July 11, 2018 at 1:00 p.m. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 7/11/2018 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) Modified docket text on 6/19/2018 (LMD). (Entered: 06/19/2018) |
| 06/19/2018 | 14441 (2 pgs) | Order Further Extending the Deadline to Object to Claims (related document(s)13674, 13841, 13960, 14045, 14134, 14197, 14302, 14329, 14362, 14388, 14403, 14431) Order Signed on 6/19/2018. (LMD) (Entered: 06/19/2018) |
| 06/21/2018 | 14442 (1 pg) | Order Scheduling Omnibus Hearings. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware (Related document(s)14432). Omnibus Hearings scheduled for 7/10/2018 at 10:00 AM. Signed on 6/21/2018. (DJG) (Entered: 06/21/2018) |
| 06/21/2018 | 14443 (21 pgs; 2 docs) | Affidavit of Service Regarding Order Scheduling Omnibus Hearings (related document(s)14442) Filed by Litigation Trustee. (Green, Jr., James) Additional attachment(s) added on 6/21/2018 (LMD). Modified docket text on 6/21/2018 (LMD). (Entered: 06/21/2018) |
| 06/21/2018 | 14444 (2 pgs) | Notice of Rescheduled Status Conference from Wednesday, July 11, 2018 at 1:00 p.m. to Tuesday, July 10, 2018 at 10:00 a.m. (related document(s)14440) Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 7/10/2018 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (related document(s)14440) (Stickles, J.) Modified docket text on 6/22/2018 (LMD). (Entered: 06/21/2018) |
| 06/28/2018 | 14445 (3 pgs) | Affidavit of Service [CORRECTED] of Forrest Kuffer of Epiq Bankruptcy Solutions, LLC (related document(s)14415). Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14415) (Garabato, Sid) Modified docket text on 6/28/2018 (LMD). (Entered: 06/28/2018) |
| 06/28/2018 | 14446 (3 pgs) | Affidavit of Service of Forrest Kuffer of Epiq Bankruptcy Solutions, LL (related document(s)14426). Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14426) (Garabato, Sid) Modified docket text on 6/28/2018 (LMD). (Entered: 06/28/2018) |
| 06/28/2018 | 14447 (19 pgs) | Affidavit of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC (related document(s)14430, 14431). Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14430, 14431) (Garabato, Sid) Modified docket text on 6/28/2018 (LMD). (Entered: 06/28/2018) |
| 06/28/2018 | 14448 (7 pgs) | Affidavit of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC (related document(s)14439). Filed by Epiq Bankruptcy |

| | | |
|---|---|---|
| | | Solutions LLC. (related document(s)14439) (Garabato, Sid) Modified docket text on 6/28/2018 (LMD). (Entered: 06/28/2018) |
| 06/28/2018 | 14449 (19 pgs) | Affidavit of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC (related document(s)14440, 14441). Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14440, 14441) (Garabato, Sid) Modified docket text on 6/28/2018 (LMD). (Entered: 06/28/2018) |
| 06/28/2018 | 14450 (10 pgs) | Affidavit of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC (related document(s)14444). Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14444) (Garabato, Sid) Modified docket text on 6/28/2018 (LMD). (Entered: 06/28/2018) |
| 06/28/2018 | 14451 (2 pgs) | Certificate of No Objection *Regarding Motion to Extend the Deadline to Object to Claims* (related document(s)14433) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 06/28/2018) |
| 06/28/2018 | 14452 (2 pgs) | Certificate of No Objection *Regarding Motion for an Order Approving Settlement* (related document(s)14435) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 06/28/2018) |
| 06/28/2018 | 14453 (2 pgs) | WITHDRAWN 7/2/2018 (related docket 14455) Certificate of No Objection Regarding Motion of the Litigation Trustee to Seal Motion for an Order Approving Settlement and Declaration in Support (related document(s)14436) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 7/2/2018 (LMD). (Entered: 06/28/2018) |
| 06/28/2018 | 14454 (2 pgs) | Certificate of No Objection *Regarding Motion of the Litigation Trustee to Seal Motion for an Order Approving Settlement and Declaration in Support* (related document(s)14436) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 06/28/2018) |
| 06/28/2018 | 14455 (2 pgs) | Notice of Withdrawal of *Certificate of No Objection Regarding Motion of the Litigation Trustee to Seal Motion for an Order Approving Settlement and Declaration in Support* (related document(s)14453) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 06/28/2018) |
| 06/29/2018 | 14456 (2 pgs) | Order Further Extending the Litigation Trustee's Deadline to Object to Claims. (related document(s)13675, 13849, 13957, 14056, 14134, 14200, 14304, 14324, 14326, 14327, 14352, 14363, 14398, 14406, 14433, 14451) Order Signed on 6/29/2018. (LCN) (Entered: 06/29/2018) |
| 06/29/2018 | 14457 (2 pgs) | Order Granting Litigation Trustee's Motion for an Order Approving Settlements Nunc Pro Tunc. (related document(s)14434, 14435, 14452) Order Signed on 6/29/2018. (LCN) (Entered: 06/29/2018) |
| 06/29/2018 | 14458 (2 pgs) | Order Granting Motion of Litigation Trustee to Seal Motion for an Order Approving Settlement and Declaration in Support. (Related Doc # 14436, 14454) Order Signed on 6/29/2018. (LCN) (Entered: 06/29/2018) |
| 06/29/2018 | 14459 (50 pgs) | Affidavit of Service (related document(s)14456, 14457, 14458) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 7/2/2018 (LMD). (Entered: 06/29/2018) |

| | | |
|---|---|---|
| 07/06/2018 | 14460<br>(3 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 7/10/2018 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Green, Jr., James) (Entered: 07/06/2018) |
| 07/09/2018 | 14461<br>(21 pgs) | Affidavit of Service Regarding Notice of Agenda of Matters Scheduled for Hearing (related document(s)14460) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 7/10/2018 (LMD). (Entered: 07/09/2018) |
| 07/10/2018 | 14462<br>(2 pgs) | 7/10/2018 Hearing Held/Court Sign-In Sheet (related document(s)14444, 14460) (LMD) (Entered: 07/10/2018) |
| 07/11/2018 | 14463<br>(1663 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 07/11/2018) |
| 07/11/2018 | 14464<br>(1669 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Bankruptcy Solutions LLC. (Persaud, Tony) (Entered: 07/11/2018) |
| 07/30/2018 | 14465<br>(22 pgs) | (COPY FROM DISTRICT COURT) Memorandum regarding Consolidated Appeals (related document(s)10580, 12077, 12083, 12157, 12177) (LMD) (Entered: 08/01/2018) |
| 07/30/2018 | 14466<br>(1 pg) | (COPY FROM DISTRICT COURT) Order regarding Consolidated Appeals (related document(s)10580, 12077, 12083, 12157, 12177, 14465) Order Signed on 7/30/2018. (LMD) (Entered: 08/01/2018) |
| 08/06/2018 | 14467<br>(21 pgs) | Quarterly Summary Report for the Period April 1, 2018 - June 30, 2018 Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 8/7/2018 (LMD). (Entered: 08/06/2018) |
| 08/07/2018 | 14468<br>(2 pgs) | Affidavit of Service Regarding Quarterly Summary Report for the Period April 1, 2018 - June 30, 2018 (related document(s)14467) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 8/7/2018 (LMD). (Entered: 08/07/2018) |
| 08/09/2018 | 14469<br>(9 pgs) | Post-Confirmation Quarterly Summary Report for the Period from April 1, 2018 to June 30, 2018. Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 8/10/2018 (LMD). (Entered: 08/09/2018) |
| 08/22/2018 | 14470<br>(3 pgs) | Affidavit of Service of Forrest Kuffer of Epiq Bankruptcy Solutions, LLC (related document(s)14469). Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14469) (Garabato, Sid) Modified docket text on 8/22/2018 (LMD). (Entered: 08/22/2018) |
| 08/27/2018 | | Adversary Case 1:10-ap-50732 Closed (LMD) (Entered: 08/27/2018) |
| 08/27/2018 | | Adversary Case 1:10-ap-53963 Closed (LMD) (Entered: 08/27/2018) |
| 08/27/2018 | 14471<br>(3 pgs) | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 08/27/2018) |

| | | |
|---|---|---|
| 08/30/2018 | 14472 (14 pgs) | Affidavit of Service of Forrest Kuffer of Epiq Bankruptcy Solutions, LLC. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)14471) (Garabato, Sid) Modified docket text on 8/30/2018 (LMD). (Entered: 08/30/2018) |
| 10/03/2018 | 14473 (1 pg) | Notice of Withdrawal of Appearance and Request to be Removed from Service Lists and Electronic Noticing. L. John Bird has withdrawn from the case. Filed by Bridge Proponents, Wells Fargo Bank, N.A. as Administrative Agent under the Bridge Credit Agreement, Wells Fargo Bank, N.A., as successor administrative agent. (Schlerf, Jeffrey) Modified docket text on 10/3/2018 (LMD). (Entered: 10/03/2018) |
| 10/15/2018 | 14474 (1663 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Corporate Restructuring, LLC. (Persaud, Tony) (Entered: 10/15/2018) |
| 10/15/2018 | 14475 (1663 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Corporate Restructuring, LLC. (Persaud, Tony) (Entered: 10/15/2018) |
| 10/16/2018 | 14476 (2 pgs) | Notice of Withdrawal of Appearance. *Attorney Michael P. Richman* has withdrawn from the case. Filed by Schultze Asset Management, LLC. (Richman, Michael) (Entered: 10/16/2018) |
| 10/22/2018 | 14477 (1 pg) | Notice of Change of Firm Name. Filed by Epiq Corporate Restructuring, LLC. (Garabato, Sid) Modified docket text on 10/22/2018 (LMD). (Entered: 10/22/2018) |
| 11/09/2018 | 14478 (9 pgs) | Post-Confirmation Quarterly Summary Report for the Period from July 1, 2018 to September 30, 2018 Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 11/9/2018 (LMD). (Entered: 11/09/2018) |
| 11/26/2018 | 14479 (21 pgs) | Post-Confirmation Quarterly Summary Report for the Period July 1, 2018 through September 30, 2018 Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 11/27/2018 (LMD). (Entered: 11/26/2018) |
| 11/27/2018 | 14480 (4 pgs) | (COPY FROM DISTRICT COURT) Memorandum Order (related document(s)14170, 14201) Order Signed on 11/26/2018. (LMD) (Entered: 11/27/2018) |
| 11/27/2018 | 14481 (2 pgs) | Affidavit of Service Regarding Post-Confirmation Quarterly Summary Report for the Period July 1, 2018 through September 30, 2018 (related document(s)14479) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 11/27/2018 (LMD). (Entered: 11/27/2018) |
| 11/29/2018 | 14482 (2 pgs) | Notice of Telephonic Status Hearing Scheduled for December 13, 2018 at 11:00 a.m. Before the Honorable Kevin J. Carey (related document(s)14480) Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 12/13/2018 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) Modified docket text on 11/30/2018 (LMD). (Entered: 11/29/2018) |

| | | |
|---|---|---|
| 11/29/2018 | 14483<br>(3 pgs) | Affidavit of Service of Wing Chan of Epiq Corporate Restructuring, LLC. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14478) (Garabato, Sid) Modified docket text on 11/30/2018 (LMD). (Entered: 11/29/2018) |
| 11/30/2018 | 14484<br>(12 pgs; 3 docs) | Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 1/3/2019 at 02:30 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 12/17/2018. (Attachments: # 1 Notice of Motion # 2 Proposed Form of Order) (Stickles, J.) Modified docket text on 11/30/2018 (LMD). (Entered: 11/30/2018) |
| 11/30/2018 | 14485<br>(4 pgs; 2 docs) | Certification of Counsel *Regarding Proposed Order Scheduling Omnibus Hearing Date.* Filed by Tribune Media Company, Reorganized Debtors. (Attachments: # 1 Exhibit A - Proposed Order) (Stickles, J.) (Entered: 11/30/2018) |
| 12/03/2018 | 14486<br>(1 pg) | Order Scheduling Omnibus Hearings. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware (Related document(s)14485). Omnibus Hearings scheduled for 1/3/2019 at 02:30 PM. Signed on 12/3/2018. (DJG) (Entered: 12/03/2018) |
| 12/03/2018 | 14487<br>(1 pg) | Notice of Withdrawal of Appearance. *Matthew G. Martinez of Sidley Austin LLP, as counsel to the Reorganized Debtors,* has withdrawn from the case. Filed by Sidley Austin LLP. (Stickles, J.) (Entered: 12/03/2018) |
| 12/03/2018 | 14488<br>(11 pgs; 3 docs) | Motion to Extend *the Deadline to Object to Claims* (related document(s)14484) Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 1/3/2019 at 02:30 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 12/17/2018. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Green, Jr., James) (Entered: 12/03/2018) |
| 12/04/2018 | 14489<br>(26 pgs) | Affidavit of Service Regarding Motion to Extend the Deadline to Object to Claims (related document(s)14488) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 12/4/2018 (LMD). (Entered: 12/04/2018) |
| 12/10/2018 | 14490<br>(2 pgs) | Notice of Rescheduled December 13, 2018 Telephonic Status Hearing. Hearing Originally Scheduled for 12/13/2018 has been rescheduled. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 1/3/2019 at 02:30 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) Modified docket text on 12/10/2018 (LMD). (Entered: 12/10/2018) |
| 12/18/2018 | 14491<br>(2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims* (related document(s)14484) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 12/18/2018) |

| | | |
|---|---|---|
| 12/18/2018 | 14492<br>(2 pgs) | Certificate of No Objection *Regarding Motion for an Order Further Extending the Deadline to Object to Claims* (related document(s)14488) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 12/18/2018) |
| 12/19/2018 | 14493<br>(2 pgs) | Order Further Extending the Deadline to Object to Claims (related document(s)13674, 13841, 13960, 14045, 14134, 14197, 14302, 14329, 14362, 14388, 14403, 14441, 14484) Order Signed on 12/19/2018. (LMD) (Entered: 12/19/2018) |
| 12/19/2018 | 14494<br>(2 pgs) | Order Further Extending the Litigation Trustee's Deadline to Object to Claims.(related document(s)13675, 13849, 13957, 14056, 14134, 14200, 14304, 14324, 14326, 14327, 14352, 14363, 14398, 14406, 14456, 14488) Order Signed on 12/19/2018. (LMD) (Entered: 12/19/2018) |
| 12/19/2018 | 14495<br>(26 pgs) | Affidavit of Service Regarding Order Further Extending the Litigation Trustee's Deadline to Object to Claims (related document(s)14494) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 12/20/2018 (LMD). (Entered: 12/19/2018) |
| 12/21/2018 | 14496<br>(3 pgs) | HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 1/3/2019 at 02:30 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 12/21/2018) |
| 12/26/2018 | 14497<br>(11 pgs) | Affidavit of Service by Wing Chan. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14482) (Garabato, Sid) Modified docket text on 12/27/2018 (LMD). (Entered: 12/26/2018) |
| 12/26/2018 | 14498<br>(18 pgs) | Affidavit of Service by Wing Chan. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14484) (Garabato, Sid) Modified docket text on 12/27/2018 (LMD). (Entered: 12/26/2018) |
| 12/26/2018 | 14499<br>(10 pgs) | Affidavit of Service by Wing Chan. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14486) (Garabato, Sid) Modified docket text on 12/27/2018 (LMD). (Entered: 12/26/2018) |
| 12/26/2018 | 14500<br>(11 pgs) | Affidavit of Service by Wing Chan. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14490) (Garabato, Sid) Modified docket text on 12/27/2018 (LMD). (Entered: 12/26/2018) |
| 01/22/2019 | 14501<br>(1663 pgs; 3 docs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Corporate Restructuring, LLC. (Attachments: # 1 Alphabetical Register Pt. 2 # 2 Alphabetical Register Pt. 3) (Persaud, Tony) (Entered: 01/22/2019) |
| 01/22/2019 | 14502<br>(1663 pgs; 3 docs) | Quarterly Claims Register *Numerical*. Filed by Epiq Corporate Restructuring, LLC. (Attachments: # 1 Numerical Register Pt. 2 # 2 Numerical Register Pt. 3) (Persaud, Tony) (Entered: 01/22/2019) |
| 01/25/2019 | 14503<br>(17 pgs) | Affidavit of Service by Wing Chan. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14493) (Garabato, Sid) Modified docket text on 1/25/2019 (LMD). (Entered: 01/25/2019) |

| | | |
|---|---|---|
| 01/25/2019 | 14504<br>(6 pgs) | Affidavit of Service by Wing Chan. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14496) (Garabato, Sid) Modified docket text on 1/25/2019 (LMD). (Entered: 01/25/2019) |
| 02/15/2019 | 14505<br>(10 pgs) | Final Order By District Court Judge Richard G. Andrews, Re: Appeal on Civil Action Number: 16-424, Vacated and Remanded. BAP #16-32 (related document(s)14274) (JS) (Entered: 02/15/2019) |
| 03/01/2019 | 14506<br>(9 pgs) | Post-Confirmation Quarterly Summary Report for the Period from October 1, 2018 to December 31, 2018. Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 3/1/2019 (LMD). (Entered: 03/01/2019) |
| 03/26/2019 | 14507<br>(23 pgs; 2 docs) | Litigation Trustee's Notice of Annual Report Filing for January 1, 2018 - December 31, 2018 Filed by Marc S. Kirschner, as Litigation Trustee. (Attachments: # 1 Exhibit A) (Green, Jr., James) Modified docket text on 3/27/2019 (LMD). (Entered: 03/26/2019) |
| 03/27/2019 | 14508<br>(2 pgs) | Affidavit of Service Regarding Litigation Trustee's Notice of Annual Report Filing for January 1, 2018 - December 31, 2018 (related document(s)14507) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified docket text on 3/27/2019 (LMD). (Entered: 03/27/2019) |
| 04/01/2019 | 14509<br>(3 pgs) | Affidavit of Service of Wing Chan of Epiq Corporate Restructuring, LLC. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14506) (Garabato, Sid) Modified docket text on 4/1/2019 (LMD). (Entered: 04/01/2019) |
| 04/05/2019 | 14510<br>(2 pgs) | Order Scheduling Status Hearing Order Signed on 4/5/2019. (AJL) (Entered: 04/05/2019) |
| 04/10/2019 | 14511<br>(1 pg) | Motion to Appear pro hac vice *of Nathan Siegel, Esquire of Davis Wright Tremaine LLP*. Receipt Number 2616132, Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 04/10/2019) |
| 04/11/2019 | 14512<br>(1663 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Corporate Restructuring, LLC. (Persaud, Tony) (Entered: 04/11/2019) |
| 04/11/2019 | 14513<br>(1663 pgs) | WITHDRAWN 4/11/2019 (related docket 14515) Quarterly Claims Register - Alphabetical. Filed by Epiq Corporate Restructuring, LLC. (Persaud, Tony) Modified docket text on 4/11/2019 (LMD). (Entered: 04/11/2019) |
| 04/11/2019 | 14514<br>(1663 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Corporate Restructuring, LLC. (Persaud, Tony) (Entered: 04/11/2019) |
| 04/11/2019 | 14515<br>(1 pg) | Notice of Withdrawal of *Docket No. 14513*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14513) (Persaud, Tony) (Entered: 04/11/2019) |

| 04/12/2019 | 14516 (12 pgs) | Affidavit of Service of Forrest Kuffer of Epiq Corporate Restructuring, LLC. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14510) (Garabato, Sid) Modified docket text on 4/12/2019 (LMD). (Entered: 04/12/2019) |
|---|---|---|
| 04/12/2019 | 14517 (2 pgs) | Agenda of Matters Scheduled for Telephonic Hearing Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 4/16/2019 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Stickles, J.) (Entered: 04/12/2019) |
| 04/16/2019 | 14518 (1 pg) | Order Granting Motion for Admission pro hac vice of Nathan Siegel, Esquire (Related Doc # 14511) (related document(s)14511) Order Signed on 4/16/2019. (DJG) (Entered: 04/16/2019) |
| 04/16/2019 | 14519 (1 pg) | 🔊 PDF with attached Audio File. Instructions for opening the attached Audio File can be found on the Court's website under Case Info/Digital Audio in CM/ECF. Court Date & Time [ 4/16/2019 1:01:21 PM ]. File Size [ 8243 KB ]. Run Time [ 00:19:38 ]. (audio_admin). (Entered: 04/16/2019) |
| 04/16/2019 | 14520 (1 pg) | 4/16/2019 Telephonic Hearing Held/Court Sign-In Sheet (related document(s)14517) (LMD) (Entered: 04/16/2019) |
| 04/17/2019 | 14521 (8 pgs) | Affidavit of Service of Wing Chan of Epiq Corporate Restructuring, LLC. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14517) (Garabato, Sid) Modified docket text on 4/17/2019 (LMD). (Entered: 04/17/2019) |
| 05/06/2019 | 14522 (12 pgs; 3 docs) | Certification of Counsel *With Respect to Stipulation Between the Reorganized Debtors and Robert Henke Regarding Discovery Schedule.* Filed by Tribune Media Company, Reorganized Debtors. (Attachments: # 1 Exhibit A - Stipulation # 2 Exhibit B - Proposed Order (with Stipulation)) (Stickles, J.) (Entered: 05/06/2019) |
| 05/07/2019 | 14523 (5 pgs; 2 docs) | Order Approving Stipulation Between The Reorganized Debtors And Robert Henke Regarding Discovery Schedule (related document(s)14522) Order Signed on 5/7/2019. (Attachments: # 1 Exhibit 1) (AJL) (Entered: 05/07/2019) |
| 05/10/2019 | 14524 (9 pgs) | Post-Confirmation Quarterly Summary Report for the Period from January 1, 2019 to March 31, 2019 Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) Modified docket text on 5/13/2019 (LMD). (Entered: 05/10/2019) |
| 05/13/2019 | 14525 (1 pg) | Order of Reassignment of Judge. Judge Brendan Linehan Shannon added to case. Involvement of Judge Kevin J. Carey Terminated (SH) (Entered: 05/13/2019) |
| 05/14/2019 | 14526 (6 pgs) | Motion to Recuse Judge (related document(s)14523) Filed by Robert Henke. The case judge is Brendan Linehan Shannon. (LMD) (Entered: 05/14/2019) |
| 05/20/2019 | 14527 (1 pg) | Order Setting Status Conference (related document(s)14522, 14526) Order Signed on 5/20/2019. (JMW) (Entered: 05/20/2019) |

| | | |
|---|---|---|
| 05/20/2019 | 14528 (11 pgs) | Affidavit/Declaration of Mailing *of Wing Chan of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14523) (Garabato, Sid) (Entered: 05/20/2019) |
| 05/20/2019 | 14529 (3 pgs) | Affidavit/Declaration of Mailing *of Wing Chan of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14524) (Garabato, Sid) (Entered: 05/20/2019) |
| 05/20/2019 | 14530 (11 pgs) | Affidavit/Declaration of Mailing *of Wing Chan of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14525) (Garabato, Sid) (Entered: 05/20/2019) |
| 05/21/2019 | 14531 (3 pgs) | Agenda of Matters Scheduled for Telephonic Hearing Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 5/23/2019 at 12:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Stickles, J.) (Entered: 05/21/2019) |
| 05/23/2019 | 14532 (1 pg) | PDF with attached Audio File. Instructions for opening the attached Audio File can be found on the Court's website under Case Info/Digital Audio in CM/ECF. Court Date & Time [ 5/23/2019 12:05:51 PM ]. File Size [ 15925 KB ]. Run Time [ 00:37:55 ]. (audio_admin). (Entered: 05/23/2019) |
| 05/23/2019 | 14533 (2 pgs) | Hearing Held/Court Sign-In Sheet (related document(s)14531) (LCN) (Entered: 05/23/2019) |
| 05/23/2019 | 14534 (11 pgs) | Affidavit/Declaration of Mailing *of Wing Chan of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14527) (Garabato, Sid) (Entered: 05/23/2019) |
| 05/29/2019 | 14535 (32 pgs) | Transcript regarding Hearing Held 5/23/2019 RE: Telephonic Hearing re: Status Conference. Remote electronic access to the transcript is restricted until 8/27/2019. The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to obtain a transcript, call the Clerk's Office or Contact the Court Reporter/Transcriber, Reliable, at Telephone number (302)654-8080. Notice of Intent to Request Redaction Deadline Due By 6/5/2019. Redaction Request Due By 6/19/2019. Redacted Transcript Submission Due By 7/1/2019. Transcript access will be restricted through 8/27/2019. (BJM) (Entered: 05/29/2019) |
| 05/30/2019 | 14536 (3 pgs) | Notice of Appearance. The party has consented to electronic service. Filed by Michael I. Tarnoff. (Hinds, James) (Entered: 05/30/2019) |
| 05/31/2019 | 14537 (108 pgs; 4 docs) | Motion to Approve Compromise under Rule 9019 *(Litigation Trustee's Motion for an Order Approving Settlement)* Filed by Marc S. Kirschner, as Litigation Trustee. Objections due by 6/17/2019. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Declaration of David M. Zensky in Support of the Litigation Trustee's Motion for an Order Approving Settlement) (Green, Jr., James) (Entered: 05/31/2019) |

| | | |
|---|---|---|
| 06/04/2019 | 14538<br>(2 pgs; 2 docs) | Certification of Counsel *Regarding Omnibus Hearing Date (July 11, 2019 at 9:30 a.m. (ET))* Filed by Marc S. Kirschner, as Litigation Trustee. (Attachments: # 1 Proposed Form of Order) (Green, Jr., James) (Entered: 06/04/2019) |
| 06/04/2019 | 14539<br>(4 pgs) | Notice of Hearing *Regarding Litigation Trustee's Motion for an Order Approving Settlement* (related document(s)14537) Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 7/11/2019 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 6/17/2019. (Green, Jr., James) (Entered: 06/04/2019) |
| 06/04/2019 | 14540<br>(7 pgs) | Affidavit/Declaration of Service (related document(s)14537, 14539) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 06/04/2019) |
| 06/05/2019 | 14541<br>(1 pg) | Order Scheduling Omnibus Hearings. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Omnibus Hearings scheduled for 7/11/2019 at 09:30 AM. Signed on 6/5/2019. (JMW) (Entered: 06/05/2019) |
| 06/06/2019 | 14542<br>(23 pgs; 2 docs) | Litigation Trustee's Notice of Quarterly Report from January 1, 2019 - March 31, 2019. Filed by Litigation Trustee. (Attachments: # 1 Exhibit A) (Green, Jr., James) Modified on 6/10/2019 (SJS). (Entered: 06/06/2019) |
| 06/07/2019 | 14543<br>(8 pgs) | Affidavit/Declaration of Mailing *of Wing Chan of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14531) (Garabato, Sid) (Entered: 06/07/2019) |
| 06/07/2019 | 14544<br>(3 pgs; 2 docs) | Notice of Service *of Objections and Responses to Discovery* (related document(s)14523) Filed by Tribune Media Company, Reorganized Debtors. (Attachments: # 1 Certificate of Service) (Stickles, J.) (Entered: 06/07/2019) |
| 06/13/2019 | 14545<br>(3 pgs) | Agenda of Matters Scheduled for Telephonic Hearing Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 6/17/2019 at 12:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Stickles, J.) (Entered: 06/13/2019) |
| 06/14/2019 | 14546<br>(3 pgs) | Agenda of Matters Scheduled for Telephonic Hearing (related document(s)14545) Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 6/17/2019 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Stickles, J.) (Entered: 06/14/2019) |
| 06/17/2019 | 14547<br>(6 pgs) | Limited Objection *to Litigation Trustee's Motion for an Order Approving Settlement* (related document(s)14537) Filed by GreatBanc Trust Company (Rugg, Nathan) (Entered: 06/17/2019) |
| 06/17/2019 | 14548<br>(1 pg) | Hearing Held/Court Sign-In Sheet (related document(s)14545, 14546) (SJS) (Entered: 06/17/2019) |

| | | |
|---|---|---|
| 06/17/2019 | 14549 (1 pg) | Motion to Appear pro hac vice *of Amy C. Andrews, Esquire of Sidley Austin LLP*. Receipt Number 2666533, Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 06/17/2019) |
| 06/20/2019 | 14550 (6 pgs; 2 docs) | Limited Response *to the Litigation Trustee's Motion for an Order Approving Settlement* (related document(s)14537) Filed by Tribune Media Company, Reorganized Debtors (Attachments: # 1 Exhibit A) (Stickles, J.) (Entered: 06/20/2019) |
| 06/21/2019 | 14551 (13 pgs; 3 docs) | Motion to Extend *(Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims)*. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 7/11/2019 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 7/5/2019. (Attachments: # 1 Notice of Motion # 2 Proposed Form of Order) (Stickles, J.) (Entered: 06/21/2019) |
| 06/24/2019 | 14552 (10 pgs; 2 docs) | Certification of Counsel *Regarding Proposed Agreed Confidentiality Order.* Filed by Tribune Media Company, Reorganized Debtors. (Attachments: # 1 Exhibit 1 - Proposed Agreed Confidentiality Order) (Stickles, J.) (Entered: 06/24/2019) |
| 06/25/2019 | 14553 (6 pgs) | Order (AGREED CONFIDENTIALITY) (related document(s)14552). Signed on 6/25/2019. (SJS) (Entered: 06/25/2019) |
| 06/25/2019 | 14554 (3 pgs) | Agenda of Matters Scheduled for Telephonic Hearing Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 6/27/2019 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Stickles, J.) (Entered: 06/25/2019) |
| 06/25/2019 | 14555 (11 pgs; 3 docs) | Motion to Extend *the Deadline to Object to Claims* Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 7/11/2019 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 7/3/2019. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Green, Jr., James) (Entered: 06/25/2019) |
| 06/25/2019 | 14556 (30 pgs; 6 docs) | Memorandum of Law/Brief *(Debtors' Supplemental Memorandum in Further Support of Their Objection to Claims of Robert Henke Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Rule 3007-1)*. Filed by Tribune Media Company, Reorganized Debtors. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (Stickles, J.) (Entered: 06/25/2019) |
| 06/26/2019 | 14557 (1 pg) | Order Approving Motion for Admission pro hac vice of Amy C. Andrews, Esquire (Related Doc # 14549) Order Signed on 6/26/2019. (JMW) (Entered: 06/26/2019) |
| 06/26/2019 | 14558 (11 pgs) | Affidavit/Declaration of Service *Regarding Motion to Extend the Deadline to Object to Claims* (related document(s)14555) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 06/26/2019) |

| | | |
|---|---|---|
| 06/26/2019 | [14559](#)<br>(8 pgs) | Affidavit/Declaration of Mailing *of Wing Chan of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)[14531](#)) (Garabato, Sid) (Entered: 06/26/2019) |
| 06/26/2019 | [14560](#)<br>(8 pgs) | Affidavit/Declaration of Mailing *of Wing Chan of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)[14546](#)) (Garabato, Sid) (Entered: 06/26/2019) |
| 06/26/2019 | [14561](#)<br>(14 pgs) | Affidavit/Declaration of Mailing *of Forrest Kuffer of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)[14550](#)) (Garabato, Sid) (Entered: 06/26/2019) |
| 06/26/2019 | [14562](#)<br>(18 pgs) | Affidavit/Declaration of Mailing *of Konstantina Haidopoulos of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)[14551](#)) (Garabato, Sid) (Entered: 06/26/2019) |
| 06/28/2019 | [14563](#)<br>(3 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 7/2/2019 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Stickles, J.) (Entered: 06/28/2019) |
| 07/01/2019 | [14564](#)<br>(13 pgs; 3 docs) | Certification of Counsel *Regarding Litigation Trustee's Motion for an Order Approving Settlement* (related document(s)[14537](#), [14539](#), [14547](#), [14550](#)) Filed by Marc S. Kirschner, as Litigation Trustee. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Green, Jr., James) (Entered: 07/01/2019) |
| 07/02/2019 | [14565](#)<br>(3 pgs; 2 docs) | Order Granting Litigation Trustee's Motion for an Order Approving Settlement. (Related Doc # [14537](#)) Order Signed on 7/2/2019. (Attachments: # [1](#) Schedule A) (LCN) (Entered: 07/02/2019) |
| 07/02/2019 | [14566](#)<br>(11 pgs) | Affidavit/Declaration of Service *Regarding Order Granting Litigation Trustee's Motion for an Order Approving Settlement* (related document(s)[14565](#)) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 07/02/2019) |
| 07/02/2019 | [14567](#)<br>(8 pgs) | Affidavit/Declaration of Service (related document(s)[14554](#), [14556](#)). Filed by Epiq Corporate Restructuring, LLC. (related document(s)[14554](#), [14556](#)) (Garabato, Sid) (Entered: 07/02/2019) |
| 07/08/2019 | [14568](#)<br>(2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims* (related document(s)[14551](#)) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 07/08/2019) |
| 07/09/2019 | [14569](#)<br>(2 pgs) | Certificate of No Objection *Regarding Motion to Extend the Deadline to Object to Claims* (related document(s)[14555](#)) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 07/09/2019) |
| 07/09/2019 | [14570](#)<br>(3 pgs) | HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 7/11/2019 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Stickles, J.) (Entered: 07/09/2019) |

| | | |
|---|---|---|
| 07/09/2019 | 14571<br>(2 pgs) | Order Further Extending the Reorganized Debtors' Deadline to Object to Claims. (related document(s)13674, 13841, 13960, 14045, 14134, 14197, 14302, 14329, 14362, 14388, 14403, 14441, 14493, 14551) Order Signed on 7/9/2019. (LCN) (Entered: 07/09/2019) |
| 07/09/2019 | 14572<br>(2 pgs) | Order Further Extending the Litigation Trustee's Deadline to Object to Claims. (related document(s)13675, 13849, 13957, 14056, 14134, 14200, 14304, 14324, 14326, 14327, 14352, 14363, 14398, 14406, 14456, 14494, 14555) Order Signed on 7/9/2019. (LCN) (Entered: 07/09/2019) |
| 07/12/2019 | 14573<br>(11 pgs) | Affidavit/Declaration of Service *Regarding Order Further Extending the Litigation Trustee's Deadline to Object to Claims* (related document(s)14572) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 07/12/2019) |
| 07/15/2019 | 14574<br>(10 pgs) | Affidavit/Declaration of Mailing *of Wing Chan of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14570) (Garabato, Sid) (Entered: 07/15/2019) |
| 07/15/2019 | 14575<br>(18 pgs) | Affidavit/Declaration of Mailing *of Forrest Kuffer of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14571) (Garabato, Sid) (Entered: 07/15/2019) |
| 07/24/2019 | 14576<br>(9 pgs) | Affidavit/Declaration of Mailing *by Forrest Kuffer of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14563) (Garabato, Sid) (Entered: 07/24/2019) |
| 07/31/2019 | 14577<br>(2 pgs) | Notice of Hearing *(Notice of Telephonic Closing Argument Scheduled for August 5, 2019 at 12:00 p.m. Before the Honorable Brendan L. Shannon)* (related document(s)3796, 11792) Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 8/5/2019 at 12:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Pernick, Norman) (Entered: 07/31/2019) |
| 08/01/2019 | 14578<br>(3 pgs) | Agenda of Matters Scheduled for Telephonic Hearing Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 8/5/2019 at 12:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Pernick, Norman) (Entered: 08/01/2019) |
| 08/05/2019 | 14579<br>(1 pg) | ◀)) PDF with attached Audio File. Instructions for opening the attached Audio File can be found on the Court's website under Case Info/Digital Audio in CM/ECF. Court Date & Time [ 8/5/2019 11:52:45 AM ]. File Size [ 26536 KB ]. Run Time [ 00:55:17 ]. (audio_admin). (Entered: 08/05/2019) |
| 08/09/2019 | 14580<br>(9 pgs) | Post-Confirmation Report *(Post-Confirmation Quarterly Summary Report for the Period April 1, 2019 through June 30, 2019).* Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 08/09/2019) |
| 08/19/2019 | 14581<br>(29 pgs; 4 docs) | Motion to Approve Compromise under Rule 9019 *([REDACTED] Litigation Trustee's Motion for an Order Approving Settlement with GreatBanc Trust Company)* Filed by Marc S. Kirschner, as Litigation Trustee. Objections due by 9/3/2019. (Attachments: # 1 Notice # 2 |

| | | |
|---|---|---|
| | | Proposed Form of Order # 3 Declaration of Robert J. Lack) (Green, Jr., James) (Entered: 08/19/2019) |
| 08/19/2019 | 14582 | [SEALED] Motion to Approve Compromise under Rule 9019 *(Litigation Trustee's Motion for an Order Approving Settlement with GreatBanc Trust Company)* Filed by Marc S. Kirschner, as Litigation Trustee. Objections due by 9/3/2019. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Declaration of Robert J. Lack) (Green, Jr., James) (Entered: 08/19/2019) |
| 08/19/2019 | 14583 (13 pgs; 3 docs) | Motion to File Under Seal *Litigation Trustee's Motion for an Order Approving Settlement with GreatBanc Trust Company* Filed by Marc S. Kirschner, as Litigation Trustee. Objections due by 9/3/2019. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Green, Jr., James) (Entered: 08/19/2019) |
| 08/20/2019 | 14584 (11 pgs) | Affidavit/Declaration of Service (related document(s)14581, 14582, 14583) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 08/20/2019) |
| 08/20/2019 | 14585 (2 pgs; 2 docs) | Certification of Counsel *Regarding Omnibus Hearing Date (September 19, 2019 at 11:00 a.m. (ET)* Filed by Marc S. Kirschner, as Litigation Trustee. (Attachments: # 1 Proposed Form of Order) (Green, Jr., James) (Entered: 08/20/2019) |
| 08/20/2019 | 14586 (3 pgs) | Notice of Hearing (related document(s)14581, 14582, 14583) Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 9/19/2019 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 9/3/2019. (Green, Jr., James) (Entered: 08/20/2019) |
| 08/21/2019 | 14587 (1 pg) | Order Scheduling Omnibus Hearings. Omnibus Hearings scheduled for 9/19/2019 at 11:00 AM US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Signed on 8/21/2019. (JMW) (Entered: 08/21/2019) |
| 08/21/2019 | 14588 (8 pgs) | Affidavit/Declaration of Service *Regarding Notice of Hearing* (related document(s)14586) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 08/21/2019) |
| 08/22/2019 | 14589 (23 pgs; 2 docs) | Exhibit(s) *(Litigation Trustee's Notice of Quarterly Report Filing for April 1, 2019 - June 30, 2019)* Filed by Marc S. Kirschner, as Litigation Trustee. (Attachments: # 1 Exhibit A) (Green, Jr., James) (Entered: 08/22/2019) |
| 08/23/2019 | 14590 (2 pgs) | Affidavit/Declaration of Service *Regarding Litigation Trustee's Notice of Quarterly Report Filing for April 1, 2019 - June 30, 2019* (related document(s)14589) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 08/23/2019) |
| 08/28/2019 | 14591 (9 pgs) | Affidavit/Declaration of Service *of Wing Chan of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14578) (Garabato, Sid) (Entered: 08/28/2019) |

| | | |
|---|---|---|
| 08/28/2019 | 14592<br>(4 pgs) | Affidavit/Declaration of Service *of Wing Chan of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14580) (Garabato, Sid) (Entered: 08/28/2019) |
| 09/04/2019 | 14593<br>(3 pgs) | Certificate of No Objection *Regarding Litigation Trustee's Motion for an Order Approving Settlement with GreatBanc Trust Company* (related document(s)14581, 14582) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 09/04/2019) |
| 09/04/2019 | 14594<br>(2 pgs) | Certificate of No Objection *Regarding Motion to File Under Seal Litigation Trustee's Motion for an Order Approving Settlement with GreatBanc Trust Company* (related document(s)14583) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 09/04/2019) |
| 09/05/2019 | 14595<br>(2 pgs) | Order Granting Litigation Trustee's Motion for an Order Approving Settlement with GreatBanc Trust Company (related document(s)14581, 14582, 14593) Signed on 9/5/2019. (REB) (Entered: 09/05/2019) |
| 09/05/2019 | 14596<br>(2 pgs) | Order Litigation Trustee's Motion for an Order Approving Settlement with GreatBanc Trust Company (related document(s)14583) Order Signed on 9/5/2019. (REB) (Entered: 09/05/2019) |
| 09/10/2019 | 14597<br>(7 pgs) | Affidavit/Declaration of Service (related document(s)14595, 14596) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 09/10/2019) |
| 09/11/2019 | 14598<br>(2 pgs) | HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 9/19/2019 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Green, Jr., James) (Entered: 09/11/2019) |
| 09/11/2019 | 14599<br>(7 pgs) | Affidavit/Declaration of Service *Regarding Agenda for Hearing on September 19, 2019 at 11:00 a.m. (ET)* (related document(s)14598) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 09/11/2019) |
| 09/27/2019 | 14600<br>(7 pgs) | Affidavit/Declaration of Mailing *by Wing Chan of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14577) (Garabato, Sid) (Entered: 09/27/2019) |
| 10/10/2019 | 14601<br>(2 pgs) | Notice of Hearing *(Notice of Teleconference Scheduled for October 16, 2019 at 10:30 a.m. Before The Honorable Brendan Linehan Shannon)* (related document(s)14480) Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 10/16/2019 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Stickles, J.) (Entered: 10/10/2019) |
| 10/11/2019 | 14602<br>(1663 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Corporate Restructuring, LLC. (Persaud, Tony) (Entered: 10/11/2019) |
| 10/11/2019 | 14603<br>(1663 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Corporate Restructuring, LLC. (Persaud, Tony) (Entered: 10/11/2019) |

| | | |
|---|---|---|
| 10/16/2019 | 14604<br>(1 pg) | Telephonic Hearing Held/Court Sign-In Sheet (related document(s)14601) (LCN) (Entered: 10/16/2019) |
| 10/30/2019 | 14605<br>(9 pgs; 2 docs) | Certification of Counsel *Regarding Order Approving Stipulated Scheduling Order on Contested Matter* Filed by Wilmington Trust Company. (Attachments: # 1 Proposed Form of Order) (Sullivan, William) (Entered: 10/30/2019) |
| 10/31/2019 | 14606<br>(7 pgs) | Order Approving Stipulated Scheduling Order on Contested Matters (related document(s)14605) The case judge is Brendan Linehan Shannon. Signed on 10/31/2019. (JMW) Modified text on 11/4/2019 (SJS). (Entered: 10/31/2019) |
| 11/04/2019 | 14607<br>(11 pgs) | Affidavit/Declaration of Mailing *by Konstantina Haidopoulos of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14601) (Garabato, Sid) (Entered: 11/04/2019) |
| 11/20/2019 | 14608<br>(5 pgs) | Post-Confirmation Report *(Post-Confirmation Quarterly Summary Report for the Period July 1, 2019 through September 30, 2019)*. Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 11/20/2019) |
| 11/26/2019 | 14609<br>(237 pgs; 14 docs) | Declaration *of James W. Stoll* (related document(s)14606) Filed by Wilmington Trust Company. (Attachments: # 1 Exhibit A - Part 1 # 2 Exhibit A - Part 2 # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E - Part 1 # 7 Exhibit E - Part 2 # 8 Exhibit F - Part 1 # 9 Exhibit F - Part 2 # 10 Exhibit G # 11 Exhibit H # 12 Exhibit I # 13 Certificate of Service) (Sullivan, William) (Entered: 11/26/2019) |
| 11/26/2019 | 14610<br>(4 pgs) | Affidavit/Declaration of Mailing *of Wing Chan of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14608) (Garabato, Sid) (Entered: 11/26/2019) |
| 12/04/2019 | 14611<br>(3 pgs) | Notice of Address Change Filed by Robert Henke. (LCN) (Entered: 12/04/2019) |
| 12/16/2019 | 14612<br>(1 pg) | Withdrawal of Claim *(Notice of Withdrawal of Proof of Claim of Harry Amsden) (filed as a courtesy)*. Filed by Harry Amsden. (Stickles, J.) (Entered: 12/16/2019) |
| 12/20/2019 | 14613<br>(1 pg) | Withdrawal of Claim *(Notice of Withdrawal of Proofs of Claim of Gerald Breimon) (filed as a courtesy)*.. Filed by Harry Breimon. (Stickles, J.) (Entered: 12/20/2019) |
| 12/20/2019 | 14614<br>(26 pgs) | Litigation Trustee's Notice of Quarterly Report Filing for July 1, 2019 through September 30, 2019 Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) Modified Text on 12/23/2019 (LB). (Entered: 12/20/2019) |

| | | |
|---|---|---|
| 12/20/2019 | 14615 (13 pgs; 3 docs) | Motion to Extend *(Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims).* Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 1/16/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 1/3/2020. (Attachments: # 1 Notice of Motion # 2 Proposed Form of Order) (Stickles, J.) (Entered: 12/20/2019) |
| 12/23/2019 | 14616 (2 pgs) | Affidavit/Declaration of Service *Regarding Litigation Trustee's Notice of Quarterly Report Filing for July 1, 2019 through September 30, 2019* (related document(s)14614) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 12/23/2019) |
| 12/23/2019 | 14617 (1 pg) | Notice of Withdrawal of Appearance. *as Counsel and Request for Removal from Service Lists - James F. Bendernagel, Jr.* has withdrawn from the case. Filed by Sidley Austin LLP. (Stickles, J.) (Entered: 12/23/2019) |
| 12/24/2019 | 14618 (17 pgs) | Affidavit/Declaration of Mailing *by Wing Chan of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14615) (Garabato, Sid) (Entered: 12/24/2019) |
| 12/27/2019 | 14619 (4 pgs; 2 docs) | Certification of Counsel *Regarding Proposed Order Scheduling Omnibus Hearing Date.* Filed by Tribune Media Company, Reorganized Debtors. (Attachments: # 1 Exhibit A - Proposed Order) (Stickles, J.) (Entered: 12/27/2019) |
| 12/27/2019 | 14620 (11 pgs; 3 docs) | Motion to Extend *the Deadline to Object to Claims* Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 1/16/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 1/9/2020. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Green, Jr., James) (Entered: 12/27/2019) |
| 12/27/2019 | 14621 | [SEALED] Motion to Approve Compromise under Rule 9019 *(Litigation Trustee's Motion for an Order Approving Settlement)* Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 1/16/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 1/9/2020. (Attachments: # 1 Notice # 2 Declaration of David M. Zensky # 3 Proposed Form of Order) (Green, Jr., James) (Entered: 12/27/2019) |
| 12/27/2019 | 14622 (19 pgs; 4 docs) | Motion to Approve Compromise under Rule 9019 *([REDACTED] (Litigation Trustee's Motion for an Order Approving Settlement)* Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 1/16/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 1/9/2020. (Attachments: # 1 Notice # 2 Declaration of David M. Zensky # 3 Exhibit A (Proposed Order)) (Green, Jr., James) (Entered: 12/27/2019) |

| | | |
|---|---|---|
| 12/27/2019 | 14623 (11 pgs; 3 docs) | Motion to File Under Seal *(Motion of Litigation Trustee to Seal Motion for an Order Approving Settlement and Declaration in Support)* Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 1/16/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 1/9/2020. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Green, Jr., James) (Entered: 12/27/2019) |
| 12/31/2019 | 14624 (16 pgs) | Affidavit/Declaration of Service (related document(s)14620, 14621, 14622, 14623) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 12/31/2019) |
| 01/02/2020 | 14625 (1 pg) | Order Scheduling Omnibus Hearings. (Related document(s)14619) Omnibus Hearings scheduled for 1/16/2020 at 10:00 AM US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Signed on 1/2/2020. (REB) (Entered: 01/02/2020) |
| 01/08/2020 | 14626 (1663 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Corporate Restructuring, LLC. (Persaud, Tony) (Entered: 01/08/2020) |
| 01/08/2020 | 14627 (1663 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Corporate Restructuring, LLC. (Persaud, Tony) (Entered: 01/08/2020) |
| 01/09/2020 | 14628 (10 pgs) | Affidavit/Declaration of Mailing *by Wing Chan of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14625) (Garabato, Sid) (Entered: 01/09/2020) |
| 01/10/2020 | 14629 (2 pgs) | Certificate of No Objection *Regarding Litigation Trustee's Motion for an Order Approving Settlement* (related document(s)14621, 14622) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 01/10/2020) |
| 01/10/2020 | 14630 (2 pgs) | Certificate of No Objection *Regarding Motion of Litigation Trustee to Seal Motion for an Order Approving Settlement and Declaration in Support* (related document(s)14623) Filed by Marc S. Kirschner, as Litigation Trustee. (Green, Jr., James) (Entered: 01/10/2020) |
| 01/13/2020 | 14631 (2 pgs) | Certificate of No Objection *Regarding Motion to Extend the Deadline to Object to Claims* (related document(s)14620) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 01/13/2020) |
| 01/13/2020 | 14632 (2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims* (related document(s)14615) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 01/13/2020) |
| 01/13/2020 | 14633 (2 pgs) | Order Approving Litigation Trustee's Motion for an Order Approving Settlement under Rule 9019 (related document(s)14621, 14622, 14629) Order Signed on 1/13/2020. (JMW) (Entered: 01/13/2020) |
| 01/13/2020 | 14634 (2 pgs) | Order Approving Motion of Litigation Trustee to Seal Motion for an Order Approving Settlement and Declaration in Support (related document(s)14623, 14630) Order Signed on 1/13/2020. (JMW) (Entered: 01/13/2020) |

| | | |
|---|---|---|
| 01/13/2020 | [14635](#)<br>(2 pgs) | Order Further Extending the Litigation Trustee's Deadline to Object to Claims (related document(s)[13675](#), [13849](#), [13957](#), [14056](#), [14134](#), [14200](#), [14304](#), [14324](#), [14326](#), [14327](#), [14352](#), [14363](#), [14398](#), [14406](#), [14456](#), [14494](#), [14572](#), [14620](#), [14631](#)) Order Signed on 1/13/2020. (JMW) (Entered: 01/13/2020) |
| 01/13/2020 | [14636](#)<br>(12 pgs) | Affidavit/Declaration of Service (related document(s)[14633](#), [14634](#), [14635](#)) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 01/13/2020) |
| 01/14/2020 | [14637](#)<br>(2 pgs) | Order Approving Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims (related document(s)[14615](#), [14632](#)) Order Signed on 1/14/2020. (JMW) (Entered: 01/14/2020) |
| 01/14/2020 | [14638](#)<br>(3 pgs) | HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 1/16/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Stickles, J.) (Entered: 01/14/2020) |
| 01/14/2020 | [14639](#)<br>(24 pgs; 3 docs) | Motion for Final Decree *(Reorganized Debtors' Fifth Motion for Entry of a Final Decree (I) Closing Certain of the Reorganized Debtors' Chapter 11 Cases Pursuant to Sections 105(a) and 350(a) of the Bankruptcy Code, Bankruptcy Rule 3022, and Local Rule 3022-1, (II) Directing the Use of an Amended Caption in the Reorganized Debtors' Cases Pursuant to Sections 105(a) and 342(c)(1) of the Bankruptcy Code and Bankruptcy Rules 1005, 2002(m), and 2002(n) and (III) Granting Related Relief).* Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 2/12/2020 at 01:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 2/5/2020. (Attachments: # [1](#) Notice of Hearing # [2](#) Proposed Final Decree) (Stickles, J.) (Entered: 01/14/2020) |
| 01/15/2020 | [14640](#)<br>(1 pg) | Notice of Withdrawal of Appearance. *of James S. Green Jr., Esquire of Landis Rath & Cobb LLP* has withdrawn from the case. Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 01/15/2020) |
| 01/16/2020 | [14641](#)<br>(3 pgs) | Amended Notice of Appearance. Filed by Marc S. Kirschner, as Litigation Trustee. (Smith, Holly) (Entered: 01/16/2020) |
| 01/17/2020 | [14642](#)<br>(33 pgs; 3 docs) | Brief *(Reorganized Debtors' Brief on Remand Issues Regarding WTC Fee Claim)* (related document(s)[14606](#)) Filed by Tribune Media Company, Reorganized Debtors. (Attachments: # [1](#) Exhibit A - Summary of Unreasonable WTC Activities and Fees # [2](#) Exhibit B - Excerpts of Deposition of Patrick Healy) (Stickles, J.) (Entered: 01/17/2020) |
| 01/20/2020 | [14643](#)<br>(17 pgs) | Affidavit/Declaration of Mailing *of Wing Chan of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)[14637](#), [14639](#)) (Garabato, Sid) (Entered: 01/20/2020) |

| | | |
|---|---|---|
| 01/20/2020 | [14644](#)<br>(10 pgs) | Affidavit/Declaration of Mailing *of Wing Chan of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)[14638](#)) (Garabato, Sid) (Entered: 01/20/2020) |
| 01/23/2020 | [14645](#)<br>(6 pgs) | Affidavit/Declaration of Mailing *of Konstantina Haidopoulos of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)[14642](#)) (Garabato, Sid) (Entered: 01/23/2020) |
| 01/27/2020 | [14646](#)<br>(5 pgs) | (STRIKEN ON 2/6/20 - SEE DOCKET NO. [14648](#)) Notice of Appeal . Receipt Number n/a, Fee Amount $0.00. Filed by Jo Anna Canzoneri McCormick. (SJS) Modified text on 2/5/2020 (SJS). Modified text on 2/6/2020 (SJS). (Entered: 02/05/2020) |
| 01/28/2020 | [14647](#)<br>(6 pgs) | (STRIKEN ON 2/6/20 - SEE DOCKET NO. [14648](#)) Notice of Appeal . Receipt Number n/a, Fee Amount $0.00. Filed by Jo Anna Canzoneri McCormick. (SJS) Modified text on 2/5/2020 (SJS). Modified on 2/6/2020 (SJS). (Entered: 02/05/2020) |
| 02/06/2020 | [14648](#)<br>(2 pgs) | Order Striking Purported Notices of Appeal (related document(s)[14646](#), [14647](#)). Signed on 2/6/2020. (SJS) (Entered: 02/06/2020) |
| 02/06/2020 | [14649](#)<br>(3 pgs; 2 docs) | BNC Notice of Order Striking Purported Notices of Appeal (related document(s)[14648](#)) (SJS) (Entered: 02/06/2020) |
| 02/06/2020 | [14650](#)<br>(2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors Fifth Motion For Entry Of A Final Decree (I) Closing Certain Of The Reorganized Debtors Chapter 11 Cases Pursuant To Sections 105(A) And 350(A) Of The Bankruptcy Code, Bankruptcy Rule 3022, And Local Rule 3022-1, (II) Directing The Use Of An Amended Caption In The Reorganized Debtors Cases Pursuant To Sections 105(A) And 342(C)(1) Of The Bankruptcy Code And Bankruptcy Rules 1005, 2002(M), And 2002(N) And (III) Granting Related Relief* (related document(s)[14639](#)) Filed by Tribune Media Company, Reorganized Debtors. (Stickles, J.) (Entered: 02/06/2020) |
| 02/06/2020 | [14651](#)<br>(2 pgs) | HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Tribune Media Company, Reorganized Debtors. Hearing scheduled for 2/12/2020 at 01:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Stickles, J.) (Entered: 02/06/2020) |
| 02/07/2020 | [14652](#)<br>(4 pgs) | Order (FINAL DECREE) (I) Closing Certain of the Reorganized Debtors' Chapter 11 Cases, (II) Directing the Use of an Amended Caption in the Reorganized Debtors' Cases and (III) Granting Related Relief (related document(s)[14639](#), [14650](#)). Signed on 2/7/2020. (SJS) (Entered: 02/07/2020) |
| 02/08/2020 | [14653](#)<br>(30 pgs) | BNC Certificate of Mailing. (related document(s)[14649](#)) Notice Date 02/08/2020. (Admin.) (Entered: 02/09/2020) |
| 02/11/2020 | [14654](#)<br>(8 pgs) | Affidavit/Declaration of Mailing *of Wing Chan of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)[14651](#)) (Garabato, Sid) (Entered: 02/11/2020) |

| | | |
|---|---|---|
| 02/11/2020 | [14655](#) <br>(12 pgs) | Affidavit/Declaration of Mailing *of Wing Chan of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)[14652](#)) (Garabato, Sid) (Entered: 02/11/2020) |
| 02/19/2020 | [14656](#) <br>(27 pgs) | Exhibit(s) *(Litigation Trustee's Notice of Filing Annual Report for the Period from January 1, 2019 - December 31, 2019)* Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 02/19/2020) |
| 02/26/2020 | [14657](#) <br>(5 pgs) | Post-Confirmation Report *(Post-Confirmation Quarterly Summary Report for the Period October 1, 2019 through December 31, 2019)*. Filed by Tribune Media Company, et al.. (Stickles, J.) (Entered: 02/26/2020) |
| 03/02/2020 | [14658](#) <br>(29 pgs; 4 docs) | Reply *of Wilmington Trust Company to the Reorganized Debtors Brief on Remand Issues Regarding WTC Fee Claim* (related document(s)[14642](#)) Filed by Wilmington Trust Company (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Certificate of Service) (Hazeltine, William) (Entered: 03/02/2020) |
| 03/03/2020 | [14659](#) <br>(35 pgs) | Opinion Sustaining Debtors' Objection to claims of Mr. Henke. (related document(s)[3796](#), [11792](#)) (JMW) (Entered: 03/03/2020) |
| 03/04/2020 | [14660](#) <br>(36 pgs; 2 docs) | BNC Notice of Opinion Sustaining Debtors' Objection to claims of Mr. Henke (related document(s)[14659](#)) (SJS) (Entered: 03/04/2020) |
| 03/06/2020 | [14661](#) <br>(63 pgs) | BNC Certificate of Mailing. (related document(s)[14660](#)) Notice Date 03/06/2020. (Admin.) (Entered: 03/07/2020) |
| 03/16/2020 | [14662](#) <br>(5 pgs) | Notice of Appeal *DC CA 20-383 (BAP 20-07)*. Receipt Number 0, Fee Amount $298. (related document(s)[14659](#)) Appellants listed as: Robert Henke. Appellees listed as: Tribune Media Company, et al. Filed by Robert Henke. (AJL) Modified on 3/18/2020 (JS). Modified on 3/18/2020 (JS). (Entered: 03/18/2020) |
| 03/18/2020 | [14663](#) <br>(2 pgs; 2 docs) | Clerk's Notice Regarding Filing of Appeal (related document(s)[14662](#)) (JS) (Entered: 03/18/2020) |
| 03/18/2020 | [14664](#) <br>(42 pgs; 3 docs) | Transmittal of Record on Appeal to District Court BAP 20-07. (Attachments: # [1](#) Notice of Appeal # [2](#) Opinion on Appeal) (related document(s)[14662](#)) (JS) (Entered: 03/18/2020) |
| 03/18/2020 | [14665](#) <br>(1 pg) | Notice of Docketing Record on Appeal to District Court. Civil Action Number: 20-383 ; BAP Number: 20-07 (related document(s)[14662](#)) (JS) (Entered: 03/18/2020) |
| 03/18/2020 | [14666](#) <br>(48 pgs; 5 docs) | Omnibus Objection to Claims *(Reorganized Debtors' Seventy-Sixth Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1)*. Filed by Tribune Media Company, et al.. Hearing scheduled for 5/6/2020 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 4/17/2020. (Attachments: # [1](#) Notice of Objection # [2](#) Exhibit A - Adversary Proceedings Indemnification Claims # [3](#) Exhibit B - Ryder Declaration # [4](#) Proposed Form of Order) (Stickles, J.) (Entered: 03/18/2020) |

| | | |
|---|---|---|
| 03/19/2020 | 14667 (4 pgs; 2 docs) | Certification of Counsel *Regarding Proposed Order Scheduling Omnibus Hearing Date.* Filed by Tribune Media Company, et al.. (Attachments: # 1 Exhibit A - Proposed Order) (Stickles, J.) (Entered: 03/19/2020) |
| 03/19/2020 | 14668 (1 pg) | Order Scheduling Omnibus Hearings. Omnibus Hearings scheduled for 5/6/2020 at 10:30 AM US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Signed on 3/19/2020. (JMW) (Entered: 03/19/2020) |
| 03/20/2020 | 14669 (5 pgs; 2 docs) | Certification of Counsel *With Respect to Order Sustaining Objection to Claims of Robert Henke* (related document(s)14659) Filed by Tribune Media Company, et al.. (Attachments: # 1 Exhibit 1 - Proposed Order) (Stickles, J.) (Entered: 03/20/2020) |
| 03/20/2020 | 14670 (29 pgs) | BNC Certificate of Mailing. (related document(s)14663) Notice Date 03/20/2020. (Admin.) (Entered: 03/21/2020) |
| 03/23/2020 | 14671 (3 pgs) | Order Sustaining Objection to Claims of Robert Henke (related document(s)14659, 14669) Order Signed on 3/23/2020. (JMW) (Entered: 03/23/2020) |
| 04/01/2020 | 14672 (3 pgs) | Affidavit/Declaration of Mailing *of Wing Chan of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14657) (Garabato, Sid) (Entered: 04/01/2020) |
| 04/07/2020 | | Receipt Number 92666, Fee Amount $298.00 (related document(s)14662) (COH) (Entered: 04/07/2020) |
| 04/13/2020 | 14673 (12 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14666) (Garabato, Sid) (Entered: 04/13/2020) |
| 04/13/2020 | 14674 (10 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14668) (Garabato, Sid) (Entered: 04/13/2020) |
| 04/13/2020 | 14675 (2 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14671) (Garabato, Sid) (Entered: 04/13/2020) |
| 04/17/2020 | 14676 (4 pgs) | Notice of Completion of Briefing. Judge Shannon is reviewing this case (related document(s)13338, 13402, 14028, 14609, 14642, 14658) Filed by Tribune Media Company, et al. (Stickles, J.) (Entered: 04/17/2020) |
| 04/17/2020 | 14677 (3 pgs; 2 docs) | Notice of Service *(Certification of Transmittal of Henke Evidentiary Materials Pursuant to Order Sustaining Objection to Claims of Robert Henke)* (related document(s)14671) Filed by Tribune Media Company, et al.. (Attachments: # 1 Fed Ex Notification) (Stickles, J.) (Entered: 04/17/2020) |
| 04/22/2020 | 14678 (2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Seventy-Sixth Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1* (related document(s)14666) Filed by Tribune Media Company, et al.. (Stickles, J.) (Entered: 04/22/2020) |

| | | |
|---|---|---|
| 04/22/2020 | 14679<br>(2 pgs) | Notice of Submission of Proof of Claim *Regarding Reorganized Debtors' Seventy-Sixth Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1* (related document(s)14666) Filed by Tribune Media Company, et al.. (Stickles, J.) (Entered: 04/22/2020) |
| 04/23/2020 | 14680<br>(15 pgs; 2 docs) | Order Sustaining Seventy-Sixth Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1 (related document(s)14666) Order Signed on 4/23/2020. (Attachments: # 1 Exhibit 1 - Adversary Proceedings Indemnification Claims) (JMW) (Entered: 04/23/2020) |
| 04/27/2020 | 14681<br>(2 pgs) | HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Tribune Media Company, et al.. Hearing scheduled for 5/6/2020 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Stickles, J.) (Entered: 04/27/2020) |
| 04/28/2020 | 14688<br>(4 pgs) | (STRICKEN ON 5/20/20 - SEE DOCKET NO. 14691) Notice of Appeal. Filed by Jo Anna Canzoneri McCormick . (SJS) Modified on 5/13/2020 (SJS). (Entered: 05/12/2020) |
| 04/28/2020 | 14689<br>(7 pgs) | (STRICKEN ON 5/20/20 - SEE DOCKET NO. 14691) Complaint and Summons. Filed by Jo Anna Canzoneri McCormick . (SJS) Modified on 5/13/2020 (SJS). (Entered: 05/12/2020) |
| 05/04/2020 | 14682<br>(11 pgs) | Affidavit/Declaration of Mailing *Corrected Affidavit of Diane Streany of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14671) (Garabato, Sid) (Entered: 05/04/2020) |
| 05/04/2020 | 14683<br>(1 pg) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14677) (Garabato, Sid) (Entered: 05/04/2020) |
| 05/04/2020 | 14684<br>(12 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14680) (Garabato, Sid) (Entered: 05/04/2020) |
| 05/04/2020 | 14685<br>(8 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14681) (Garabato, Sid) (Entered: 05/04/2020) |
| 05/06/2020 | 14686<br>(5 pgs) | Post-Confirmation Report *(Post-Confirmation Quarterly Summary Report for the Period January 1, 2020 through March 31, 2020)*. Filed by Tribune Media Company, et al.. (Stickles, J.) (Entered: 05/06/2020) |
| 05/08/2020 | 14687<br>(1 pg) | Notice of Rescheduled Hearing *(Notice of Rescheduled May 12, 2020 Oral Argument With Respect to Remand Issues Relating to 1F Claim Objection)*. Hearing Originally Scheduled for May 12, 2020 has been rescheduled. Filed by Tribune Media Company, et al.. (Stickles, J.) (Entered: 05/08/2020) |

| | | |
|---|---|---|
| 05/12/2020 | 14690<br>(1 pg) | Notice of Rescheduled Hearing *(Notice of Rescheduled Oral Argument With Respect to Remand Issues Relating to 1F Claim Objection).* Hearing Originally Scheduled for May 12, 2020 has been rescheduled. Filed by Tribune Media Company, et al.. Hearing scheduled for 8/11/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Stickles, J.) (Entered: 05/12/2020) |
| 05/12/2020 | 14691<br>(3 pgs) | Order Striking Filings for Lack of Jurisdiction and Barring Future Filings by Jo Anna Canzoneri McCormick (related document(s)14688, 14689) Order Signed on 5/12/2020. (JMW) (Entered: 05/12/2020) |
| 05/27/2020 | 14692<br>(3 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14686) (Garabato, Sid) (Entered: 05/27/2020) |
| 05/27/2020 | 14693<br>(5 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14687) (Garabato, Sid) (Entered: 05/27/2020) |
| 05/27/2020 | 14694<br>(5 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14690) (Garabato, Sid) (Entered: 05/27/2020) |
| 06/08/2020 | 14695<br>(25 pgs) | Exhibit(s) *(Litigation Trustee's Notice of Quarterly Report Filing for January 1, 2020 - March 31, 2020)* Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 06/08/2020) |
| 06/12/2020 | 14696<br>(4 pgs; 2 docs) | Certification of Counsel *Regarding Proposed Order Scheduling Omnibus Hearing Date.* Filed by Tribune Media Company, et al.. (Attachments: # 1 Exhibit A - Proposed Order) (Stickles, J.) (Entered: 06/12/2020) |
| 06/12/2020 | 14697<br>(12 pgs; 3 docs) | Motion to Extend *(Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims).* Filed by Tribune Media Company, et al.. Hearing scheduled for 7/22/2020 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 6/26/2020. (Attachments: # 1 Notice of Motion # 2 Proposed Form of Order) (Stickles, J.) (Entered: 06/12/2020) |
| 06/15/2020 | 14698<br>(1 pg) | Order Scheduling Omnibus Hearings. Omnibus Hearings scheduled for 7/22/2020 at 11:00 AM US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Signed on 6/15/2020. (JMW) (Entered: 06/15/2020) |
| 06/19/2020 | 14699<br>(15 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14697) (Garabato, Sid) (Entered: 06/19/2020) |
| 06/19/2020 | 14700<br>(11 pgs) | Affidavit/Declaration of Mailing *of Panagiota Manatakis of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14698) (Garabato, Sid) (Entered: 06/19/2020) |
| 06/23/2020 | 14701<br>(22 pgs; 4 docs) | Motion to Extend *(Litigation Trustee's Motion for an Order Further Extending the Deadline to Object to Claims)* Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 7/22/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 7/7/2020. (Attachments: # 1 Notice # 2 |

| | | Proposed Form of Order # 3 Certificate of Service) (Cobb, Richard) (Entered: 06/23/2020) |
|---|---|---|
| 06/30/2020 | 14702 (2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims* (related document(s)14697) Filed by Tribune Media Company, et al.. (Stickles, J.) (Entered: 06/30/2020) |
| 07/01/2020 | 14703 (2 pgs) | Order Further Extending the Deadline to Object to Claims (related document(s)14702) Order Signed on 7/1/2020. (JMW) (Entered: 07/01/2020) |
| 07/08/2020 | 14704 (2 pgs) | Certificate of No Objection *Regarding Litigation Trustee's Motion for an Order Further Extending the Deadline to Object to Claims* (related document(s)14701) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 07/08/2020) |
| 07/09/2020 | 14705 (2 pgs) | ORDER FURTHER EXTENDING THE LITIGATION TRUSTEES DEADLINE TO OBJECT TO CLAIMS (related document(s)14704) Order Signed on 7/9/2020. (JMW) (Entered: 07/09/2020) |
| 07/10/2020 | 14706 (11 pgs) | Certificate of Service *Regarding Order Further Extending the Deadline to Object to Claims* (related document(s)14705) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 07/10/2020) |
| 07/16/2020 | 14707 (2 pgs) | HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Tribune Media Company, et al.. Hearing scheduled for 7/22/2020 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Stickles, J.) (Entered: 07/16/2020) |
| 07/17/2020 | 14708 (1663 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Corporate Restructuring, LLC. (Persaud, Tony) (Entered: 07/17/2020) |
| 07/17/2020 | 14709 (1663 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Corporate Restructuring, LLC. (Persaud, Tony) (Entered: 07/17/2020) |
| 07/28/2020 | 14710 (27 pgs; 3 docs) | Exhibit(s) *(Litigation Trustee's Notice of Quarterly Report Filing for April 1, 2020 Through June 30, 2020)* Filed by Marc S. Kirschner, as Litigation Trustee. (Attachments: # 1 Exhibit A # 2 Certificate of Service) (Cobb, Richard) (Entered: 07/28/2020) |
| 07/31/2020 | 14711 (4 pgs; 2 docs) | Notice of Appearance. Filed by LABORERS NATIONAL PENSION FUND. (Attachments: # 1 Notice of Consent to Service of Documents) (Mele, Joy) (Entered: 07/31/2020) |
| 07/31/2020 | 14712 (4 pgs; 2 docs) | Notice of Appearance. Filed by Pavers and Road Builders District Council Pension Fund. (Attachments: # 1 Notice of Consent to Service of Documents) (Mele, Joy) (Entered: 07/31/2020) |
| 08/05/2020 | 14713 (5 pgs) | Post-Confirmation Report *(Post-Confirmation Quarterly Summary Report for the Period April 1, 2020 through June 30, 2020).* Filed by Tribune Media Company, et al.. (Stickles, J.) (Entered: 08/05/2020) |

| | | |
|---|---|---|
| 08/06/2020 | 14714<br>(2 pgs) | Notice of Rescheduled Hearing *(Notice of Rescheduled Oral Argument With Respect to Remand Issues Relating to 1F Claim Objection)*. Hearing Originally Scheduled for August 11, 2020 has been rescheduled. Filed by Tribune Media Company, et al.. Hearing scheduled for 9/17/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Stickles, J.) (Entered: 08/06/2020) |
| 09/01/2020 | 14715<br>(15 pgs) | Affidavit/Declaration of Mailing *of Panagiota Manatakis of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14703) (Garabato, Sid) (Entered: 09/01/2020) |
| 09/01/2020 | 14716<br>(6 pgs) | Affidavit/Declaration of Mailing *of Panagiota Manatakis of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14707) (Garabato, Sid) (Entered: 09/01/2020) |
| 09/08/2020 | 14717<br>(2 pgs) | Notice of Change of Address *of Amish R. Doshi* Filed by Oracle America, Inc.. (Doshi, Amish) (Entered: 09/08/2020) |
| 09/15/2020 | 14718<br>(2 pgs) | Agenda of Matters Scheduled for Telephonic Hearing Filed by Tribune Media Company, et al.. Hearing scheduled for 9/17/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Stickles, J.) (Entered: 09/15/2020) |
| 09/17/2020 | 14719<br>(6 pgs) | Affidavit/Declaration of Mailing *by Panagiota Manatakis of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14713) (Gallerie, Bridget) (Entered: 09/17/2020) |
| 09/17/2020 | 14720<br>(5 pgs) | Affidavit/Declaration of Mailing *by Panagiota Manatakis of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14714) (Gallerie, Bridget) (Entered: 09/17/2020) |
| 09/17/2020 | 14721<br>(4 pgs) | Affidavit/Declaration of Mailing *by Panagiota Manatakis of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14718) (Gallerie, Bridget) (Entered: 09/17/2020) |
| 09/29/2020 | 14722<br>(30 pgs; 5 docs) | Omnibus Objection to Claims *(Reorganized Debtors' Seventy-Seventh Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1)*. Filed by Tribune Media Company, et al.. Hearing scheduled for 11/4/2020 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 10/28/2020. (Attachments: # 1 Notice of Objection # 2 Exhibit A - Employment Indemnification Claims # 3 Exhibit B - Ryder Declaration # 4 Proposed Form of Order) (Stickles, J.) (Entered: 09/29/2020) |
| 09/29/2020 | 14723<br>(6 pgs; 2 docs) | Exhibit(s) *(Notice of Amended Exhibit A to Reorganized Debtors' Seventy-Seventh Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1)* (related document(s)14722) Filed by Tribune Media Company, et al.. (Attachments: # 1 Exhibit A - Amended Employment Indemnification Claims) (Stickles, J.) (Entered: 09/29/2020) |

| | | |
|---|---|---|
| 09/30/2020 | 14724 (1 pg) | Notice of Withdrawal of Appearance. *Polsinelli PC* has withdrawn from the case. Filed by Daniel Kazan. (Ward, Christopher) (Entered: 09/30/2020) |
| 10/05/2020 | 14725 (12 pgs) | Affidavit/Declaration of Mailing *by Panagiota Manatakis*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14722, 14723) (Garabato, Sid) (Entered: 10/05/2020) |
| 10/06/2020 | 14726 | Request for Transcript of hearing held on *June 17, 2019* received. To obtain a copy of this transcript, contact the Court Reporter/Transcriber *Reliable Companies*, Telephone number *302-654-8080* (RE: related document(s) 14546). (Reliable Companies) (Entered: 10/06/2020) |
| 10/08/2020 | 14727 (7 pgs) | Withdrawal of Claim *(Notice of Withdrawal of Claims) (filed as a courtesy)*. Filed by Holders of Claims. (Stickles, J.) (Entered: 10/08/2020) |
| 10/19/2020 | 14728 (2 pgs) | Notice of Submission of Proof of Claim *Regarding Reorganized Debtors' Seventy-Seventh Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1* (related document(s)14722, 14723) Filed by Tribune Media Company, et al.. (Stickles, J.) (Entered: 10/19/2020) |
| 10/19/2020 | 14729 (1663 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Corporate Restructuring, LLC. (Persaud, Tony) (Entered: 10/19/2020) |
| 10/19/2020 | 14730 (1663 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Corporate Restructuring, LLC. (Persaud, Tony) (Entered: 10/19/2020) |
| 11/02/2020 | 14731 (2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Seventy-Seventh Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1* (related document(s)14722) Filed by Tribune Media Company, et al.. (Stickles, J.) (Entered: 11/02/2020) |
| 11/02/2020 | 14732 (2 pgs) | HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Tribune Media Company, et al.. Hearing scheduled for 11/4/2020 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Stickles, J.) (Entered: 11/02/2020) |
| 11/02/2020 | 14733 (5 pgs; 2 docs) | Order Sustaining Seventy-Seventh Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1 (related document(s)14722, 14731) Order Signed on 11/2/2020. (Attachments: # 1 Amended Exhibit A - Employment Indemnification Claims) (JMW) (Entered: 11/02/2020) |
| 11/05/2020 | 14734 (25 pgs) | Notice of Quarterly Report Filing for July 1, 2020 - September 30, 2020. Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) Modified on 11/6/2020 to Correct Text (LB). (Entered: 11/05/2020) |
| 11/05/2020 | 14735 (5 pgs) | Post-Confirmation Report *(Post-Confirmation Quarterly Summary Report for the Period July 1, 2020 through September 30, 2020)*. Filed by Tribune Media Company, et al.. (Stickles, J.) (Entered: 11/05/2020) |

| | | |
|---|---|---|
| 11/06/2020 | 14736 (6 pgs) | Affidavit/Declaration of Mailing *of Panagiota Manatakis of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14732) (Garabato, Sid) (Entered: 11/06/2020) |
| 11/06/2020 | 14737 (12 pgs) | Affidavit/Declaration of Mailing *of Panagiota Manatakis of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14733) (Garabato, Sid) (Entered: 11/06/2020) |
| 11/16/2020 | 14738 (3 pgs) | Affidavit/Declaration of Mailing *of Panagiota Manatakis of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14735) (Garabato, Sid) (Entered: 11/16/2020) |
| 12/18/2020 | 14739 (13 pgs; 3 docs) | Motion to Extend */ Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims* Filed by Tribune Media Company, et al.. Hearing scheduled for 1/6/2021 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 12/30/2020. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Stickles, J.) (Entered: 12/18/2020) |
| 12/23/2020 | 14740 (11 pgs; 3 docs) | Motion to Extend *(Litigation Trustee's Motion for an Order Further Extending the Deadline to Object to Claims)* Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 1/6/2021 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 12/30/2020. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Cobb, Richard) (Entered: 12/23/2020) |
| 12/28/2020 | 14741 (7 pgs) | Certificate of Service *Regarding Litigation Trustee's Motion for an Order Further Extending the Deadline to Object to Claims* (related document(s)14740) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 12/28/2020) |
| 12/29/2020 | 14742 (12 pgs) | Affidavit/Declaration of Mailing *of Panagiota Manatakis of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14739) (Garabato, Sid) (Entered: 12/29/2020) |
| 01/04/2021 | 14743 (2 pgs) | Certificate of No Objection *Regarding Litigation Trustee's Motion for an Order Further Extending the Deadline to Object to Claims* (related document(s)14740) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 01/04/2021) |
| 01/04/2021 | 14744 (2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Motion for Entry of an Order Further Extending the Deadline to Object to Claims* (related document(s)14739) Filed by Tribune Media Company, et al.. (Stickles, J.) (Entered: 01/04/2021) |
| 01/04/2021 | 14745 (2 pgs) | HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Tribune Media Company, et al.. Hearing scheduled for 1/6/2021 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Stickles, J.) (Entered: 01/04/2021) |
| 01/04/2021 | 14746 (2 pgs) | Order Further Extending the Deadline to Object to Claims (Related Doc # 14739) Order Signed on 1/4/2021. (JMW) (Entered: 01/04/2021) |

| | | |
|---|---|---|
| 01/04/2021 | 14747<br>(2 pgs) | Order Further Extending the Deadline to Object to Claims (Related Doc # 14740) Order Signed on 1/4/2021. (JMW) (Entered: 01/04/2021) |
| 01/06/2021 | 14748<br>(7 pgs) | Certificate of Service *Regarding Order Further Extending the Deadline to Object to Claims* (related document(s)14746) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 01/06/2021) |
| 01/13/2021 | 14749<br>(2 pgs) | Notice of Appearance. Filed by LABORERS NATIONAL PENSION FUND. (Sobel, Jonathan) (Entered: 01/13/2021) |
| 01/13/2021 | 14750<br>(2 pgs) | Notice of Appearance. Filed by Pavers and Road Builders District Council Pension Fund. (Sobel, Jonathan) (Entered: 01/13/2021) |
| 01/14/2021 | 14751<br>(9 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14745) (Garabato, Sid) (Entered: 01/14/2021) |
| 01/14/2021 | 14752<br>(12 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14747) (Garabato, Sid) (Entered: 01/14/2021) |
| 01/15/2021 | 14753<br>(1663 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Corporate Restructuring, LLC. (Persaud, Tony) (Entered: 01/15/2021) |
| 01/15/2021 | 14754<br>(1663 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Corporate Restructuring, LLC. (Persaud, Tony) (Entered: 01/15/2021) |
| 02/11/2021 | 14755<br>(1 pg) | (WITHDRAWN ON 2/16/21 - SEE DOCKET NO. 14757) Withdrawal of Claim(s): *Internal Revenue Service, claim no. 6461*. Filed by Epiq Corporate Restructuring, LLC. (Garabato, Sid) Modified on 2/17/2021 (SJS). (Entered: 02/11/2021) |
| 02/11/2021 | 14756<br>(1 pg) | (WITHDRAWN ON 2/16/21 - SEE DOCKET NO. 14757) Withdrawal of Claim(s): *Internal Revenue Service, claim no. 7089*. Filed by Epiq Corporate Restructuring, LLC. (Garabato, Sid) Modified on 2/17/2021 (SJS). (Entered: 02/11/2021) |
| 02/16/2021 | 14757<br>(1 pg) | Notice of Withdrawal of *Notice of Withdrawal of Claims*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14755, 14756) (Gallerie, Bridget) (Entered: 02/16/2021) |
| 02/16/2021 | 14758<br>(1 pg) | Withdrawal of Claim *IRS Claim 6461*. Filed by Epiq Corporate Restructuring, LLC. (Gallerie, Bridget) (Entered: 02/16/2021) |
| 02/16/2021 | 14759<br>(1 pg) | Withdrawal of Claim *IRS Claim no. 7089*. Filed by Epiq Corporate Restructuring, LLC. (Gallerie, Bridget) (Entered: 02/16/2021) |
| 02/23/2021 | 14760 | Request for Transcript of hearing held on *September 17, 2020* received. To obtain a copy of this transcript, contact the Court Reporter/Transcriber *Reliable Companies*, Telephone number *3026548080* (RE: related document(s) 14718). (Reliable Companies) (Entered: 02/23/2021) |

| 02/23/2021 | 14761<br>(5 pgs) | Post-Confirmation Report *(Post-Confirmation Quarterly Summary Report for the Period October 1, 2020 through December 31, 2020)*. Filed by Tribune Media Company, et al.. (Stickles, J.) (Entered: 02/23/2021) |
|---|---|---|
| 03/02/2021 | 14762<br>(3 pgs) | Affidavit/Declaration of Mailing *of Panagiota Manatakis of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14761) (Gallerie, Bridget) (Entered: 03/02/2021) |
| 03/05/2021 | 14763<br>(22 pgs; 3 docs) | Motion for Final Decree *(Reorganized Debtors' Motion for Entry of a Final Decree (I) Closing the Chapter 11 Case of Tribune CNLBC, LLC Pursuant to Sections 105(a) and 350(a) of the Bankruptcy Code, Bankruptcy Rule 3022, and Local Rule 3022-1, (II) Directing the Use of an Amended Caption in the Remaining Reorganized Debtors' Case Pursuant to Sections 105(a) and 342(c)(1) of the Bankruptcy Code and Bankruptcy Rules 1005, 2002(m), and 2002(n), and (III) Granting Related Relief)*. Filed by Tribune Media Company, et al.. Hearing scheduled for 3/31/2021 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 3/24/2021. (Attachments: # 1 Notice of Motion # 2 Proposed Final Decree) (Stickles, J.) (Entered: 03/05/2021) |
| 03/10/2021 | 14764<br>(12 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14763) (Gallerie, Bridget) (Entered: 03/10/2021) |
| 03/12/2021 | 14765<br>(88 pgs) | Transcript regarding Hearing Held 09/17/2020 RE: Omnibus. Remote electronic access to the transcript is restricted until 6/10/2021. The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to obtain a transcript, call the Clerk's Office or Contact the Court Reporter/Transcriber, Reliable, at Telephone number 3026548080. Filed by . Notice of Intent to Request Redaction Deadline Due By 3/19/2021. Redaction Request Due By 4/5/2021. Redacted Transcript Submission Due By 4/12/2021. Transcript access will be restricted through 6/10/2021. (LH) (Entered: 03/12/2021) |
| 03/16/2021 | 14766<br>(25 pgs) | Litigation Trustee's Notice of Annual Report Filing Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) Modified Text on 3/18/2021 (LB). (Entered: 03/16/2021) |
| 03/17/2021 | 14767<br>(2 pgs) | Certificate of Service *Regarding Litigation Trustee's Notice of Annual Report Filing* (related document(s)14766) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 03/17/2021) |
| 03/22/2021 | 14768<br>(10 pgs) | Memorandum Order (COPY FROM DISTRICT COURT). (related document(s)14662) Order Signed on 3/22/2021. (DMC) (Entered: 03/23/2021) |
| 03/22/2021 | 14769<br>(1 pg) | Order (COPY FROM DISTRICT COURT). (related document(s)14662, 14768) Order Signed on 3/22/2021. (DMC) (Entered: 03/23/2021) |
| 03/23/2021 | 14770<br>(8 pgs; 2 docs) | (WITHDRAWN ON 3/25/21 - SEE DOCKET NO. 14771) Response *of the Former Examiner to Reorganized Debtors' Motion for Entry of a Final Decree (I) Closing the Chapter 11 Case of Tribune CNLBC, LLC Pursuant to Sections 105(a) and 350(a) of the Bankruptcy Code, Bankruptcy Rule 3022, and Local Rule 3022-1, (II) Directing the Use of an Amended Caption in the Remaining Reorganized Debtor's Case Pursuant to Sections* |

| | | |
|---|---|---|
| | | 105(a) and 342(c)(1) of the Bankruptcy Code and Bankruptcy Rules 1005, 2002(m), and (III) Granting Related Relief (related document(s)14763) Filed by Kenneth N. Klee (Attachments: # 1 Certificate of Service) (Minuti, Mark) Modified on 3/25/2021 (SJS). (Entered: 03/23/2021) |
| 03/25/2021 | 14771 (4 pgs; 2 docs) | Notice of Withdrawal of *the Response of the Former Examiner to Reorganized Debtors' Motion for Entry of a Final Decree (I) Closing the Chapter 11 Case of Tribune CNLBC, LLC Pursuant to Sections 105(a) and 350(a) of the Bankruptcy Code, Bankruptcy Rule 3022, and Local Rule 3022-1, (II) Directing the Use of an Amended Caption in the Remaining Reorganized Debtor's Case Pursuant to Sections 105(a) and 342(c)(1) of the Bankruptcy Code and Bankruptcy Rules 1005, 2002(m), and (III) Granting Related Relief* (related document(s)14770) Filed by Kenneth N. Klee. (Attachments: # 1 Certificate of Service) (Minuti, Mark) (Entered: 03/25/2021) |
| 03/25/2021 | 14772 (2 pgs) | Certificate of No Objection *Regarding Reorganized Debtors' Motion for Entry of a Final Decree (I) Closing the Chapter 11 Case of Tribune CNLBC, LLC Pursuant to Sections 105(a) and 350(a) of the Bankruptcy Code, Bankruptcy Rule 3022, and Local Rule 3022-1, (II) Directing the Use of an Amended Caption in the Remaining Reorganized Debtors' Case Pursuant to Sections 105(a) and 342(c)(1) of the Bankruptcy Code and Bankruptcy Rules 1005, 2002(m), and 2002(n), and (III) Granting Related Relief* (related document(s)14763) Filed by Tribune Media Company, et al.. (Stickles, J.) (Entered: 03/25/2021) |
| 03/26/2021 | 14773 (4 pgs) | Final Decree (I) Closing the Chapter 11 Case of Tribune CNLBC, LLC Pursuant to Sections 105(a) and 350(a) of the Bankruptcy Code, Bankruptcy Rule 3022, and Local Rule 3022-1, (II) Directing the Use of an Amended Caption in the Remaining Reorganized Debtors' Case Pursuant to Sections 105(a) and 342(c)(1) of the Bankruptcy Code and Bankruptcy Rules 1005, 2002(m), and 2002(n), and (III) Granting Related Relief (related document(s)14763, 14772) Order Signed on 3/26/2021. (JMW) (Entered: 03/26/2021) |
| 03/26/2021 | 14774 (2 pgs) | HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Tribune Media Company, et al.. Hearing scheduled for 3/31/2021 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Stickles, J.) (Entered: 03/26/2021) |
| 04/01/2021 | 14775 (12 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14773) (Gallerie, Bridget) (Entered: 04/01/2021) |
| 04/01/2021 | 14776 (8 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14774) (Gallerie, Bridget) (Entered: 04/01/2021) |
| 04/05/2021 | 14777 (1 pg) | Notice of Withdrawal of Appearance. *(Notice of Withdrawal of Appearance as Counsel and Request for Removal from Service Lists) J. Kate Stickles* has withdrawn from the case. Filed by Tribune Media Company. (Stickles, J.) (Entered: 04/05/2021) |
| 04/08/2021 | 14778 (1663 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Corporate Restructuring, LLC. (Gallerie, Bridget) (Entered: 04/08/2021) |

| | | |
|---|---|---|
| 04/08/2021 | [14779](#)<br>(1663 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Corporate Restructuring, LLC. (Gallerie, Bridget) (Entered: 04/08/2021) |
| 04/20/2021 | [14780](#)<br>(2 pgs) | Notice of Withdrawal of *Alexander R. Bilus* Filed by Aegon/Transamerica Series Trust, American Independence Funds Trust, Babson Capital Management LLC, Capstone Asset Management Company, Capstone Series Fund, Inc., Clearwater Investment Trust, Frank Russell Company, Harbor Funds, John Hancock Bond Trust, John Hancock Funds II, John Hancock Funds III, John Hancock Trust, Lincoln Variable Insurance Products Trust, MFC Global Investment Management (U.S.A.) Limited, MMA Praxis Mutual Funds, MML Series Investment Fund, MML Series Investment Fund II, Manufacturers Life Insurance Company, MassMutual Premier Funds, MassMutual Select Funds, Munder Series Trust, Oppenheimer Champion Income Fund, Oppenheimer Main Street Opportunity Fund, Oppenheimer Main Street Small Cap Fund, PIMCO Funds, PIMCO Variable Insurance Trust, Pacific Select Fund, Russell Investment Company, Schwab 1000 Funds, Schwab Annuity Portfolios, Schwab Capital Trust, Schwab Investments, Steward Fund, Inc., Sun Capital Advisers Trust, The Vanguard Group, Inc., Transamerica Idex Mutual Fund, Transamerica Partners Funds Group, Transamerica Partners Funds Group II, Transamerica Partners Portfolios, Vanguard Fenway Funds, Vanguard Institutional Index Funds, Vanguard Malvern Funds, Vanguard Quantitative Funds, Vanguard Tax-Managed Funds, Vanguard Valley Forge Funds, Vanguard Variable Insurance Funds, Vanguard Whitehall Funds, Vanguard Windsor Funds, Vanguard World Funds. (Bilus, Alexander) (Entered: 04/20/2021) |
| 05/04/2021 | [14781](#)<br>(5 pgs) | Post-Confirmation Report *(Post-Confirmation Quarterly Summary Report for the Period January 1, 2021 through March 31, 2021).* Filed by Tribune Media Company. (Reilley, Patrick) (Entered: 05/04/2021) |
| 05/06/2021 | [14782](#)<br>(3 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)[14781](#)) (Gallerie, Bridget) (Entered: 05/06/2021) |
| 06/02/2021 | [14783](#)<br>(11 pgs; 3 docs) | Motion to Extend *(Reorganized Debtor's Motion for Entry of an Order Further Extending the Deadline to Object to Claims).* Filed by Tribune Media Company. Hearing scheduled for 6/24/2021 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 6/17/2021. (Attachments: # [1](#) Notice of Motion # [2](#) Proposed Form of Order) (Reilley, Patrick) (Entered: 06/02/2021) |
| 06/04/2021 | [14784](#)<br>(11 pgs; 3 docs) | Motion to Extend *the Deadline to Object to Claims* Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 6/24/2021 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 6/11/2021. (Attachments: # [1](#) Notice # [2](#) Proposed Form of Order) (Cobb, Richard) (Entered: 06/04/2021) |
| 06/04/2021 | [14785](#)<br>(4 pgs; 2 docs) | Certification of Counsel *Regarding Proposed Order Scheduling Omnibus Hearing Date.* Filed by Tribune Media Company. (Attachments: # [1](#) Exhibit A - Proposed Order) (Reilley, Patrick) (Entered: 06/04/2021) |
| 06/07/2021 | [14786](#)<br>(11 pgs) | Certificate of Service *Regarding Motion to Extend the Deadline to Object to Claims* (related document(s)[14784](#)) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 06/07/2021) |

| | | |
|---|---|---|
| 06/08/2021 | [14787](#)<br>(1 pg) | Order Scheduling Omnibus Hearings. Omnibus Hearings scheduled for 6/24/2021 at 10:00 AM US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Signed on 6/8/2021. (JMW) (Entered: 06/08/2021) |
| 06/09/2021 | [14788](#)<br>(13 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)[14783](#)) (Gallerie, Bridget) (Entered: 06/09/2021) |
| 06/14/2021 | [14789](#)<br>(2 pgs) | Certificate of No Objection *Regarding Litigation Trustee's Motion for an Order Further Extending the Deadline to Object to Claims* (related document(s)[14784](#)) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 06/14/2021) |
| 06/15/2021 | [14790](#)<br>(2 pgs) | Order Further Extending the Deadline to Object to Claims (related document(s)[14789](#)) Order Signed on 6/15/2021. (JMW) (Entered: 06/15/2021) |
| 06/16/2021 | [14791](#)<br>(11 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)[14787](#)) (Gallerie, Bridget) (Entered: 06/16/2021) |
| 06/17/2021 | [14792](#)<br>(11 pgs) | Certificate of Service *Regarding Order Further Extending the Deadline to Object to Claims* (related document(s)[14790](#)) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 06/17/2021) |
| 06/18/2021 | [14793](#)<br>(2 pgs) | Certificate of No Objection *Regarding Reorganized Debtor's Motion for Entry of an Order Further Extending the Deadline to Object to Claims* (related document(s)[14783](#)) Filed by Tribune Media Company. (Reilley, Patrick) (Entered: 06/18/2021) |
| 06/21/2021 | [14794](#)<br>(2 pgs) | Order Further Extending the Deadline to Object to Claims (related document(s)[14783](#), [14793](#)) Order Signed on 6/21/2021. (JMW) (Entered: 06/21/2021) |
| 06/22/2021 | [14795](#)<br>(2 pgs) | HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Tribune Media Company. Hearing scheduled for 6/24/2021 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Reilley, Patrick) (Entered: 06/22/2021) |
| 06/25/2021 | [14796](#)<br>(27 pgs; 2 docs) | Exhibit(s) *(Notice of Quarterly Report for the Period January 1, 2021 - March 31, 2021)* Filed by Marc S. Kirschner, as Litigation Trustee. (Attachments: # [1](#) Certificate of Service) (Cobb, Richard) (Entered: 06/25/2021) |
| 06/25/2021 | [14797](#)<br>(18 pgs) | Opinion Relating to Wilmington Trust Company's Class 1F Other Parent Claim for Fees (related document(s) [13338](#), [13402](#), [14028](#), [14609](#), [14642](#), [14658](#)) (JMW)f Modified on 6/25/2021 (JMW). (Entered: 06/25/2021) |
| 06/25/2021 | [14798](#)<br>(13 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)[14794](#)) (Gallerie, Bridget) (Entered: 06/25/2021) |

| | | |
|---|---|---|
| 06/25/2021 | [14799](#)<br>(9 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)[14795](#)) (Gallerie, Bridget) (Entered: 06/25/2021) |
| 07/07/2021 | [14800](#)<br>(5 pgs; 2 docs) | Certification of Counsel *Regarding Order Granting Reorganized Debtors' Objection to Class 1F Other Parent Claim Asserted By Wilmington Trust Company* (related document(s)[14797](#)) Filed by Tribune Media Company. (Attachments: # [1](#) Exhibit A - Proposed Order) (Reilley, Patrick) (Entered: 07/07/2021) |
| 07/07/2021 | [14801](#)<br>(2 pgs) | Order Granting Reorganized Debtors' Objection to Class 1F Other Parent Claim Asserted By Wilmington Trust Company (related document(s)[13338](#), [13402](#), [14028](#), [14609](#), [14642](#), [14658](#), [14797](#), [14800](#)) Order Signed on 7/7/2021. (JMW) (Entered: 07/07/2021) |
| 07/07/2021 | [14802](#)<br>(1572 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Corporate Restructuring, LLC. (Gallerie, Bridget) (Entered: 07/07/2021) |
| 07/07/2021 | [14803](#)<br>(1572 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Corporate Restructuring, LLC. (Gallerie, Bridget) (Entered: 07/07/2021) |
| 07/16/2021 | [14804](#)<br>(11 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)[14801](#)) (Gallerie, Bridget) (Entered: 07/16/2021) |
| 07/21/2021 | [14805](#)<br>(4 pgs) | Stipulation Between Tribune Media Company and Wilmington Trust Company *Relating to Class 1F Other Parent Claim*.(related document(s)[14801](#)) Filed by Tribune Media Company. (Reilley, Patrick) (Entered: 07/21/2021) |
| 08/04/2021 | [14806](#)<br>(5 pgs) | Chapter 11 Post-Confirmation Report for the Quarter Ending: 06/30/2021 Filed by Tribune Media Company. (Reilley, Patrick) (Entered: 08/04/2021) |
| 08/06/2021 | [14807](#)<br>(3 pgs) | Affidavit/Declaration of Mailing *by Diane Streany*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)[14806](#)) (Gallerie, Bridget) (Entered: 08/06/2021) |
| 09/23/2021 | [14808](#)<br>(26 pgs) | Exhibit(s) *(Notice of Quarterly Report for the Period April 1, 2021 - June 30, 2021)* Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 09/23/2021) |
| 10/13/2021 | [14809](#)<br>(1572 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Corporate Restructuring, LLC. (Gallerie, Bridget) (Entered: 10/13/2021) |
| 10/13/2021 | [14810](#)<br>(1572 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Corporate Restructuring, LLC. (Gallerie, Bridget) (Entered: 10/13/2021) |
| 10/29/2021 | [14811](#)<br>(1 pg) | Notice of Address Change Filed by TM Retirees. (Hiller, Adam) (Entered: 10/29/2021) |
| 10/29/2021 | [14812](#)<br>(4 pgs; 2 docs) | Chapter 11 Post-Confirmation Report for the Quarter Ending: 09/30/2021 Filed by Tribune Media Company. (Attachments: # [1](#) Supporting Documentation) (Reilley, Patrick) (Entered: 10/29/2021) |

| | | |
|---|---|---|
| 11/02/2021 | 14813<br>(4 pgs; 2 docs) | Certification of Counsel *Regarding Proposed Order Scheduling Omnibus Hearing Dates.* Filed by Tribune Media Company. (Attachments: # 1 Exhibit A - Proposed Order) (Reilley, Patrick) (Entered: 11/02/2021) |
| 11/02/2021 | 14814<br>(29 pgs; 4 docs) | Motion to Approve Compromise under Rule 9019 *(Litigation Trustee's Motion for an Order Approving Settlement with Citigroup Global Markets Inc. and Merrill Lynch, Pierce, Fenner & Smith Incorporated)* Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 11/30/2021 at 01:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 11/16/2021. (Attachments: # 1 Notice # 2 Declaration of Robert J. Lack # 3 Exhibit A (Proposed Form of Order)) (Cobb, Richard) (Entered: 11/02/2021) |
| 11/03/2021 | 14815<br>(5 pgs) | Certificate of Service *Regarding Litigation Trustee's Motion for an Order Approving Settlement with Citigroup Global Markets Inc. and Merrill Lynch, Pierce, Fenner & Smith Incorporated* (related document(s)14814) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 11/03/2021) |
| 11/04/2021 | 14816<br>(1 pg) | Order Scheduling Omnibus Hearings. Omnibus Hearings scheduled for 11/30/2021 at 01:30 PM and 12/15/2021 at 11:00 AM US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Signed on 11/4/2021. (JMW) (Entered: 11/04/2021) |
| 11/05/2021 | 14817<br>(3 pgs) | Affidavit/Declaration of Mailing *of David Rodriguez of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14812) (Gallerie, Bridget) (Entered: 11/05/2021) |
| 11/05/2021 | 14818<br>(10 pgs) | Affidavit/Declaration of Mailing *of David Rodriguez of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14816) (Gallerie, Bridget) (Entered: 11/05/2021) |
| 11/17/2021 | 14819<br>(2 pgs) | Certificate of No Objection *Regarding Litigation Trustee's Motion for an Order Approving Settlement with Citigroup Global Markets Inc. and Merrill Lynch, Pierce, Fenner & Smith Incorporated* (related document(s)14814) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 11/17/2021) |
| 11/19/2021 | 14820<br>(2 pgs) | Order Approving Settlement with Citigroup Global Markets Inc. and Merrill Lynch, Pierce, Fenner & Smith Incorporated (Related Doc # 14814, 14819) Order Signed on 11/19/2021. (JMW) (Entered: 11/19/2021) |
| 11/22/2021 | 14821<br>(5 pgs) | Certificate of Service *Regarding Order Approving Settlement with Citigroup Global Markets Inc. and Merrill Lynch, Pierce, Fenner & Smith Incorporated* (related document(s)14820) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 11/22/2021) |
| 11/23/2021 | 14822<br>(26 pgs) | Exhibit(s) *(Litigation Trustee's Quarterly Report for Period July 1, 2021 - September 30, 2021)* Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 11/23/2021) |
| 11/23/2021 | 14823<br>(24 pgs; 4 docs) | Motion to Approve Compromise under Rule 9019 *(Litigation Trustee's Motion for an Order Approving Settlement with Valuation Research Corporation)* Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 12/15/2021 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due |

| | | |
|---|---|---|
| | | by 12/7/2021. (Attachments: # 1 Notice # 2 Declaration of Robert J. Lack # 3 Exhibit A - Proposed Form of Order) (Cobb, Richard) (Entered: 11/23/2021) |
| 11/23/2021 | 14824 (2 pgs) | HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Tribune Media Company. Hearing scheduled for 11/30/2021 at 01:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Reilley, Patrick) (Entered: 11/23/2021) |
| 11/24/2021 | 14825 (4 pgs) | Certificate of Service *Regarding Litigation Trustee's Motion for an Order Approving Settlement with Valuation Research Corporation* (related document(s)14823) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 11/24/2021) |
| 11/30/2021 | 14826 (12 pgs; 3 docs) | Motion to Extend *(Reorganized Debtor's Motion for Entry of an Order Further Extending the Deadline to Object to Claims).* Filed by Tribune Media Company. Hearing scheduled for 12/15/2021 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 12/8/2021. (Attachments: # 1 Notice of Motion # 2 Proposed Form of Order) (Reilley, Patrick) (Entered: 11/30/2021) |
| 12/01/2021 | 14827 (11 pgs; 3 docs) | Motion to Extend *(Litigation Trustee's Motion for an Order Further Extending the Deadline to Object to Claims)* Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 12/15/2021 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 12/8/2021. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Cobb, Richard) (Entered: 12/01/2021) |
| 12/02/2021 | 14828 (9 pgs) | Affidavit/Declaration of Mailing *by Panagiota Manatakis*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14824) (Gallerie, Bridget) (Entered: 12/02/2021) |
| 12/02/2021 | 14829 (9 pgs) | Certificate of Service *Regarding Litigation Trustee's Motion for an Order Further Extending the Deadline to Object to Claims* (related document(s)14827) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 12/02/2021) |
| 12/08/2021 | 14830 (2 pgs) | Certificate of No Objection *Regarding Litigation Trustee's Motion for an Order Approving Settlement with Valuation Research Corporation* (related document(s)14823) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 12/08/2021) |
| 12/09/2021 | 14831 (2 pgs) | Order Approving Litigation Trustee's Motion for an Order Approving Settlement with Valuation Research Corporation (Related Doc # 14823) Signed on 12/9/2021. (REB) (Entered: 12/09/2021) |
| 12/09/2021 | 14832 (4 pgs) | Certificate of Service *Regarding Order Approving Litigation Trustee's Motion for an Order Approving Settlement with Valuation Research Corporation* (related document(s)14831) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 12/09/2021) |

| | | |
|---|---|---|
| 12/09/2021 | [14833](#)<br>(2 pgs) | Certificate of No Objection *Regarding Litigation Trustee's Motion for an Order Further Extending the Deadline to Object to Claims* (related document(s)[14827](#)) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 12/09/2021) |
| 12/09/2021 | [14834](#)<br>(2 pgs) | Certificate of No Objection *Regarding Reorganized Debtor's Motion for Entry of an Order Further Extending the Deadline to Object to Claims* (related document(s)[14826](#)) Filed by Tribune Media Company. (Reilley, Patrick) (Entered: 12/09/2021) |
| 12/10/2021 | [14835](#)<br>(2 pgs) | HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Tribune Media Company. Hearing scheduled for 12/15/2021 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Reilley, Patrick) (Entered: 12/10/2021) |
| 12/13/2021 | [14836](#)<br>(2 pgs) | Order Approving Motion to Extend Time (Related Doc # [14827](#)) Order Signed on 12/13/2021. (REB) (Entered: 12/13/2021) |
| 12/13/2021 | [14837](#)<br>(2 pgs) | Order Approving Motion to Extend Time (Related Doc # [14826](#)) Order Signed on 12/13/2021. (REB) (Entered: 12/13/2021) |
| 12/13/2021 | [14838](#)<br>(9 pgs) | Certificate of Service *Regarding Order Granting Litigation Trustee's Motion for an Order Further Extending the Deadline to Object to Claims* (related document(s)[14836](#)) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 12/13/2021) |
| 12/14/2021 | [14839](#)<br>(12 pgs) | Affidavit/Declaration of Mailing *of Panagiota Manatakis of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)[14826](#)) (Gallerie, Bridget) (Entered: 12/14/2021) |
| 12/15/2021 | [14840](#)<br>(14 pgs) | Affidavit/Declaration of Mailing *of Panagiota Manatakis of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)[14837](#)) (Gallerie, Bridget) (Entered: 12/15/2021) |
| 01/06/2022 | [14841](#)<br>(1572 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Corporate Restructuring, LLC. (Gallerie, Bridget) (Entered: 01/06/2022) |
| 01/06/2022 | [14842](#)<br>(1572 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Corporate Restructuring, LLC. (Gallerie, Bridget) (Entered: 01/06/2022) |
| 01/28/2022 | [14843](#)<br>(11 pgs; 2 docs) | Chapter 11 Post-Confirmation Report for the Quarter Ending: 12/31/2021 Filed by Tribune Media Company. (Attachments: # [1](#) Supporting Documentation) (Reilley, Patrick) (Entered: 01/28/2022) |
| 02/15/2022 | [14844](#)<br>(3 pgs) | Affidavit/Declaration of Mailing *of Sharna Wilson of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)[14843](#)) (Gallerie, Bridget) (Entered: 02/15/2022) |
| 03/29/2022 | [14845](#)<br>(12 pgs; 3 docs) | Motion to Amend *(Litigation Trustee's Motion for an Order Authorizing the Litigation Trustee to Amend Article 9.2 of the Tribune Litigation Trust Agreement)* Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 4/20/2022 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due |

| | | |
|---|---|---|
| | | by 4/13/2022. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Cobb, Richard) (Entered: 03/29/2022) |
| 03/29/2022 | 14846 (2 pgs) | Exhibit(s) *(Notice of Termination and Dissolution of the Tribune Litigation Trust)* Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 03/29/2022) |
| 03/29/2022 | 14847 (5 pgs) | Certificate of Service *Regarding Litigation Trustee's Motion for an Order Authorizing the Litigation Trustee to Amend Article 9.2 of the Tribune Litigation Trust Agreement and Notice of Termination and Dissolution of the Tribune Litigation Trust* (related document(s)14845, 14846) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 03/29/2022) |
| 04/12/2022 | 14848 (3 pgs) | Notice of Withdrawal of *Proofs of Claim.* Filed by Holders of Claims. (Reilley, Patrick) (Entered: 04/12/2022) |
| 04/12/2022 | 14849 (1 pg) | Notice of Withdrawal of *Proof of Claim.* Filed by Robyn L. Motley. (Reilley, Patrick) (Entered: 04/12/2022) |
| 04/14/2022 | 14850 (1572 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Corporate Restructuring, LLC. (Gallerie, Bridget) (Entered: 04/14/2022) |
| 04/14/2022 | 14851 (1572 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Corporate Restructuring, LLC. (Gallerie, Bridget) (Entered: 04/14/2022) |
| 04/14/2022 | 14852 (2 pgs) | Certificate of No Objection *Regarding Litigation Trustee's Motion for an Order Authorizing the Litigation Trustee to Amend Article 9.2 of the Tribune Litigation Trust Agreement* (related document(s)14845) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 04/14/2022) |
| 04/18/2022 | 14853 (3 pgs) | Order Granting Litigation Trustee's Motion for an Order Authorizing the Litigation Trustee to Amend Article 9.2 of the Tribune Litigation Trust Agreement (related document(s)14845) Order Signed on 4/18/2022. (REB) (Entered: 04/18/2022) |
| 04/18/2022 | 14854 (2 pgs) | HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Marc S. Kirschner, as Litigation Trustee. Hearing scheduled for 4/20/2022 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Cobb, Richard) (Entered: 04/18/2022) |
| 04/18/2022 | 14855 (5 pgs) | Certificate of Service (related document(s)14853, 14854) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 04/18/2022) |
| 04/20/2022 | 14856 (27 pgs) | Final Report *(Litigation Trustee's Notice of Final Annual Report for January 1, 2021 through December 31, 2021)* Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 04/20/2022) |
| 04/22/2022 | 14857 (10 pgs) | Chapter 11 Post-Confirmation Report for the Quarter Ending: 03/31/2022 Filed by Tribune Media Company. (Reilley, Patrick) (Entered: 04/22/2022) |

| | | |
|---|---|---|
| 05/25/2022 | 14858<br>(3 pgs) | Affidavit/Declaration of Mailing *of Angela Chachoff of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14857) (Gallerie, Bridget) (Entered: 05/25/2022) |
| 06/10/2022 | 14859<br>(1 pg) | Notice of Withdrawal of *Proof of Claim*. Filed by Jerome P. Martin. (Reilley, Patrick) (Entered: 06/10/2022) |
| 06/17/2022 | 14860<br>(27 pgs) | Final Report *(Litigation Trustee's Notice of Final Annual Report for January 1, 2022 through April 30, 2022)* Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 06/17/2022) |
| 06/21/2022 | 14861<br>(4 pgs) | Certificate of Service *Regarding Litigation Trustee's Notice of Final Annual Report for January 1, 2022 through April 30, 2022* (related document(s)14860) Filed by Marc S. Kirschner, as Litigation Trustee. (Cobb, Richard) (Entered: 06/21/2022) |
| 07/01/2022 | 14862<br>(11 pgs; 3 docs) | Motion to Extend *(Reorganized Debtor's Motion for Entry of an Order Further Extending the Deadline to Object to Claims)*. Filed by Tribune Media Company. Objections due by 7/15/2022. (Attachments: # 1 Notice of Motion # 2 Proposed Form of Order) (Reilley, Patrick) (Entered: 07/01/2022) |
| 07/05/2022 | 14863<br>(2 pgs) | Notice of Hearing *on Reorganized Debtor's Motion for Entry of an Order Further Extending the Deadline to Object to Claims* (related document(s)14862) Filed by Tribune Media Company. Hearing scheduled for 7/27/2022 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 7/15/2022. (Reilley, Patrick) (Entered: 07/05/2022) |
| 07/07/2022 | 14864<br>(33 pgs; 5 docs) | Omnibus Objection to Claims *(Reorganized Debtor's Seventy-Eighth Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1)*. Filed by Tribune Media Company. Hearing scheduled for 8/16/2022 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 7/21/2022. (Attachments: # 1 Notice of Objection # 2 Exhibit A - Employment Indemnification Claims # 3 Exhibit B - Ryder Declaration # 4 Proposed Form of Order) (Reilley, Patrick) (Entered: 07/07/2022) |
| 07/08/2022 | 14865<br>(1572 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Corporate Restructuring, LLC. (Gallerie, Bridget) (Entered: 07/08/2022) |
| 07/08/2022 | 14866<br>(1572 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Corporate Restructuring, LLC. (Gallerie, Bridget) (Entered: 07/08/2022) |
| 07/12/2022 | 14867<br>(11 pgs) | Affidavit/Declaration of Mailing *by David Mejia*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14862) (Gallerie, Bridget) (Entered: 07/12/2022) |
| 07/12/2022 | 14868<br>(11 pgs) | Affidavit/Declaration of Mailing *by David Mejia*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14863) (Gallerie, Bridget) (Entered: 07/12/2022) |

| | | |
|---|---|---|
| 07/12/2022 | 14869 (13 pgs) | Affidavit/Declaration of Mailing *by Panagiota Manatakis*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14864) (Gallerie, Bridget) (Entered: 07/12/2022) |
| 07/18/2022 | 14870 (1 pg) | Notice of Rescheduled Hearing *on Reorganized Debtor's Seventy-Eighth Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1.* Hearing Originally Scheduled for August 16, 2022 has been rescheduled. Filed by Tribune Media Company. Hearing scheduled for 8/17/2022 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Reilley, Patrick) (Entered: 07/18/2022) |
| 07/18/2022 | 14871 (2 pgs) | Request for Removal from Mailing List Filed by Acutech, LLC. (Lattomus, Tara) (Entered: 07/18/2022) |
| 07/22/2022 | 14872 (2 pgs) | Certificate of No Objection *Regarding Reorganized Debtor's Motion for Entry of an Order Further Extending the Deadline to Object to Claims* (related document(s)14862, 14863) Filed by Tribune Media Company. (Reilley, Patrick) (Entered: 07/22/2022) |
| 07/22/2022 | 14873 (2 pgs) | HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Tribune Media Company. Hearing scheduled for 7/27/2022 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Reilley, Patrick) (Entered: 07/22/2022) |
| 07/22/2022 | 14874 (10 pgs) | Chapter 11 Post-Confirmation Report for the Quarter Ending: 06/30/2022 Filed by Tribune Media Company. (Reilley, Patrick) (Entered: 07/22/2022) |
| 07/25/2022 | 14875 (2 pgs) | Order Further Extending the Deadline to Object to Claims (related document(s)14862, 14863, 14872) Order Signed on 7/25/2022. (JMW) (Entered: 07/25/2022) |
| 07/25/2022 | 14876 (2 pgs) | Certificate of No Objection *Regarding Reorganized Debtor's Seventy-Eighth Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1* (related document(s)14864) Filed by Tribune Media Company. (Reilley, Patrick) (Entered: 07/25/2022) |
| 07/26/2022 | 14877 (5 pgs; 2 docs) | Order Sustaining Debtor's Seventy-Eighth Omnibus (Substantive) Objection to Claims (related document(s)14876) Signed on 7/26/2022. (Attachments: # 1 Exhibit A - Employment Indemnification Claims) (JMW) (Entered: 07/26/2022) |
| 07/26/2022 | 14878 (11 pgs) | Affidavit/Declaration of Mailing *by Panagiota Manatakis*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14870) (Gallerie, Bridget) (Entered: 07/26/2022) |
| 08/03/2022 | 14879 (11 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14875) (Gallerie, Bridget) (Entered: 08/03/2022) |

| 08/03/2022 | 14880 (11 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14877) (Gallerie, Bridget) (Entered: 08/03/2022) |
| 08/04/2022 | 14881 (6 pgs) | Affidavit/Declaration of Mailing *by Panagiota Manatakis.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14873) (Gallerie, Bridget) (Entered: 08/04/2022) |
| 08/04/2022 | 14882 (3 pgs) | Affidavit/Declaration of Mailing *by Panagiota Manatakis.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14874) (Gallerie, Bridget) (Entered: 08/04/2022) |
| 08/04/2022 | 14883 (2 pgs) | HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Tribune Media Company. Hearing scheduled for 8/17/2022 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Reilley, Patrick) (Entered: 08/04/2022) |
| 08/10/2022 | 14884 (10 pgs) | Affidavit/Declaration of Mailing *by Diane Streany of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14883) (Gallerie, Bridget) (Entered: 08/10/2022) |
| 08/17/2022 | 14885 (1 pg) | Notice of Substitution of Counsel Filed by U.S. Trustee. (Sarkessian, Juliet) (Entered: 08/17/2022) |
| 10/04/2022 | 14886 (2 pgs) | Notice of Change of Address *Notice of Change of Firm Address* Filed by Oracle America, Inc.. (Christianson, Shawn) (Entered: 10/04/2022) |
| 10/17/2022 | 14887 (1572 pgs) | Quarterly Claims Register *Alphabetical.* Filed by Epiq Corporate Restructuring, LLC. (Gallerie, Bridget) (Entered: 10/17/2022) |
| 10/17/2022 | 14888 (1572 pgs) | Quarterly Claims Register *Numerical.* Filed by Epiq Corporate Restructuring, LLC. (Gallerie, Bridget) (Entered: 10/17/2022) |
| 10/18/2022 | 14889 (10 pgs) | Chapter 11 Post-Confirmation Report for the Quarter Ending: 09/30/2022 Filed by Tribune Media Company. (Reilley, Patrick) (Entered: 10/18/2022) |
| 10/19/2022 | 14890 (2 pgs) | Notice of Withdrawal of Appearance. has withdrawn from the case. Filed by Oracle Corporation. (Huggett, James) (Entered: 10/19/2022) |
| 10/20/2022 | 14891 (3 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14889) (Gallerie, Bridget) (Entered: 10/20/2022) |
| 11/14/2022 | 14892 (94 pgs; 5 docs) | Omnibus Objection to Claims *(Reorganized Debtor's Seventy-Ninth Omnibus (Substantive) Objection to Claims Pursuant to Sections 502(b) and 558 of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007, and Local Rule 3007-1).* Filed by Tribune Media Company. Hearing scheduled for 12/14/2022 at 09:45 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/30/2022. (Attachments: # 1 Notice of Objection # 2 Exhibit A - Morgan Stanley Indemnification Claims # 3 Exhibit B - Ryder Declaration # 4 Proposed Order) (Reilley, Patrick) (Entered: 11/14/2022) |

| 11/14/2022 | 14893 (4 pgs; 2 docs) | Certification of Counsel *Regarding Proposed Order Scheduling Omnibus Hearing Date.* Filed by Tribune Media Company. (Attachments: # 1 Exhibit A - Proposed Order) (Reilley, Patrick) (Entered: 11/14/2022) |
| 11/15/2022 | 14894 (1 pg) | Order Scheduling Omnibus Hearings. Omnibus Hearings scheduled for 12/14/2022 at 09:45 AM US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Signed on 11/15/2022. (JMW) (Entered: 11/15/2022) |
| 11/22/2022 | 14895 (13 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14892) (Gallerie, Bridget) (Entered: 11/22/2022) |
| 11/22/2022 | 14896 (11 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14894) (Gallerie, Bridget) (Entered: 11/22/2022) |
| 11/29/2022 | 14897 (3 pgs) | Withdrawal of Claim *(Notice of Withdrawal of Proofs of Claim).* Filed by Holders of Claims. (Reilley, Patrick) (Entered: 11/29/2022) |
| 12/12/2022 | 14898 (1 pg) | HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Tribune Media Company. Hearing scheduled for 12/14/2022 at 09:45 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Reilley, Patrick) (Entered: 12/12/2022) |
| 12/12/2022 | 14899 (4 pgs; 2 docs) | Certification of Counsel *Regarding Proposed Order Scheduling Omnibus Hearing Date.* Filed by Tribune Media Company. (Attachments: # 1 Exhibit A - Proposed Order) (Reilley, Patrick) (Entered: 12/12/2022) |
| 12/14/2022 | 14900 (1 pg) | Order Scheduling Omnibus Hearings. Omnibus Hearings scheduled for 1/19/2023 at 09:00 AM US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Signed on 12/14/2022. (JMW) (Entered: 12/14/2022) |
| 12/15/2022 | 14901 (11 pgs) | Affidavit/Declaration of Mailing *by Panagiota Manatakis.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14898) (Gallerie, Bridget) (Entered: 12/15/2022) |
| 12/21/2022 | 14902 (11 pgs) | Affidavit/Declaration of Service *of Diane Streany.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)14900) (Gallerie, Bridget) (Entered: 12/21/2022) |
| 12/23/2022 | 14903 (11 pgs; 3 docs) | Motion to Extend *(Reorganized Debtor's Motion for Entry of an Order Further Extending the Deadline to Object to Claims).* Filed by Tribune Media Company. Hearing scheduled for 1/19/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 1/12/2023. (Attachments: # 1 Notice of Motion # 2 Proposed Order) (Reilley, Patrick) (Entered: 12/23/2022) |
| 01/04/2023 | 14904 (2 pgs) | Notice of Withdrawal of Appearance. *James E. Huggett, Esq.* has withdrawn from the case. Filed by Chicago Tribune Company, Oracle America, Inc., Oracle Corporation, Oracle USA, Inc.. (Huggett, James) (Entered: 01/04/2023) |

| 01/06/2023 | 14905<br>(12 pgs) | Affidavit/Declaration of Mailing *by Panagiota Manatakis*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14903) (Gallerie, Bridget) (Entered: 01/06/2023) |
| --- | --- | --- |
| 01/06/2023 | 14906<br>(1572 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Corporate Restructuring, LLC. (Gallerie, Bridget) (Entered: 01/06/2023) |
| 01/06/2023 | 14907<br>(1572 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Corporate Restructuring, LLC. (Gallerie, Bridget) (Entered: 01/06/2023) |
| 01/12/2023 | 14908<br>(10 pgs) | Chapter 11 Post-Confirmation Report for the Quarter Ending: 12/31/2022 Filed by Tribune Media Company. (Reilley, Patrick) (Entered: 01/12/2023) |
| 01/13/2023 | 14909<br>(12 pgs; 2 docs) | Certification of Counsel *Regarding Reorganized Debtor's Seventy-Ninth Omnibus (Substantive) Objection to Claims Filed By Morgan Stanley & Co. Incorporated* (related document(s)14892) Filed by Tribune Media Company. (Attachments: # 1 Exhibit A - Proposed Order) (Reilley, Patrick) (Entered: 01/13/2023) |
| 01/13/2023 | 14910<br>(2 pgs) | Certificate of No Objection *Regarding Regarding Reorganized Debtor's Motion for Entry of an Order Further Extending the Deadline to Object to Claims* (related document(s)14903) Filed by Tribune Media Company. (Reilley, Patrick) (Entered: 01/13/2023) |
| 01/17/2023 | 14911<br>(2 pgs) | HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Tribune Media Company. Hearing scheduled for 1/19/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Reilley, Patrick) (Entered: 01/17/2023) |
| 01/17/2023 | 14912<br>(8 pgs; 2 docs) | Order Sustaining Seventy-Ninth Omnibus (Substantive) Objection to Claims Filed By Morgan Stanley & Co. Incorporated (related document(s)14892, 14909) Signed on 1/17/2023. (Attachments: # 1 Exhibit 1 - Stipulation) (JMW) (Entered: 01/17/2023) |
| 01/17/2023 | 14913<br>(2 pgs) | Order Further Extending the Deadline to Object to Claims (Related Doc # 14903, 14910) Order Signed on 1/17/2023. (JMW) (Entered: 01/17/2023) |
| 01/18/2023 | 14914<br>(3 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14908) (Gallerie, Bridget) (Entered: 01/18/2023) |
| 01/20/2023 | 14915<br>(6 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14911) (Gallerie, Bridget) (Entered: 01/20/2023) |
| 01/25/2023 | 14916<br>(16 pgs) | Affidavit/Declaration of Mailing *of Diane Streany of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14912, 14913) (Gallerie, Bridget) (Entered: 01/25/2023) |
| 03/24/2023 | 14917<br>(9 pgs; 2 docs) | Final Order By District Court Judge Hardiman, Re: Appeal on Civil Action Number: 21-2000 , Affirmed (Attachments: # 1 Declaration Opinion) (related document(s)14662) (LBr) (Entered: 03/24/2023) |

| | | |
|---|---|---|
| 04/17/2023 | 14918<br>(1572 pgs) | Quarterly Claims Register *Alphabetical*. Filed by Epiq Corporate Restructuring, LLC. (Gallerie, Bridget) (Entered: 04/17/2023) |
| 04/17/2023 | 14919<br>(1572 pgs) | Quarterly Claims Register *Numerical*. Filed by Epiq Corporate Restructuring, LLC. (Gallerie, Bridget) (Entered: 04/17/2023) |
| 04/17/2023 | 14920<br>(10 pgs) | Chapter 11 Post-Confirmation Report for the Quarter Ending: 03/31/2023 Filed by Tribune Media Company. (Reilley, Patrick) (Entered: 04/17/2023) |
| 04/26/2023 | 14921<br>(3 pgs) | Certificate of Mailing *of Service of Amy Henault*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14920) (Gallerie, Bridget) (Entered: 04/26/2023) |
| 05/17/2023 | 14922<br>(8 pgs) | Order from Circuit Court Re: Appeal on Appellate Case Number:21-2000: BAP# 20-383 AFFIRMED. Signed on 5/17/2023. (LBr) (Entered: 05/17/2023) |
| 06/21/2023 | 14923<br>(11 pgs; 3 docs) | Motion to Extend */ Reorganized Debtor's Motion for Entry of an Order Further Extending the Deadline to Object to Claims* Filed by Tribune Media Company. Hearing scheduled for 7/12/2023 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 7/5/2023. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Reilley, Patrick) (Entered: 06/21/2023) |
| 06/21/2023 | 14924<br>(41 pgs; 4 docs) | Motion for Final Decree */ Reorganized Debtor's Motion for Entry of Final Decree and Order (I) Closing the Chapter 11 Case, (II) Terminating Claims and Noticing Services, (III) Establishing Modified Procedures for Undeliverable, Unclaimed, and De Minimis Distributions, and (IV) Granting Related Relief* Filed by Tribune Media Company. Hearing scheduled for 7/12/2023 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 7/5/2023. (Attachments: # 1 Notice # 2 Exhibit A # 3 Proposed Form of Order) (Reilley, Patrick) (Entered: 06/21/2023) |
| 06/27/2023 | 14925<br>(37 pgs) | Certificate of Mailing *by Panagiota Manatakis of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14923, 14924) (Gallerie, Bridget) (Entered: 06/27/2023) |
| 07/06/2023 | 14926<br>(2 pgs) | Certificate of No Objection *Regarding Reorganized Debtor's Motion for Entry of an Order Further Extending the Deadline to Object to Claims* (related document(s)14923) Filed by Tribune Media Company. (Reilley, Patrick) (Entered: 07/06/2023) |
| 07/07/2023 | 14927<br>(11 pgs) | Final Report *for Chapter 11 Cases.* Filed by Tribune Media Company. (Reilley, Patrick) (Entered: 07/07/2023) |
| 07/10/2023 | 14928<br>(2 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Tribune Media Company. Hearing scheduled for 7/12/2023 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Reilley, Patrick) (Entered: 07/10/2023) |
| 07/10/2023 | 14929<br>(2 pgs) | Order Approving Order Further Extending the Deadline to Object to Claims (Related Doc # 14923) Order Signed on 7/10/2023. (JMW) (Entered: 07/10/2023) |

| | | |
|---|---|---|
| 07/11/2023 | 14930<br>(14 pgs; 3 docs) | Certification of Counsel *Regarding Final Decree and Order (I) Closing the Chapter 11 Case, (II) Terminating Claims and Noticing Services, (III) Establishing Modified Procedures for Undeliverable, Unclaimed, and De Minimis Distributions, and (IV) Granting Related Relief* (related document(s)14924, 14927) Filed by Tribune Media Company. (Attachments: # 1 Exhibit A - Revised Proposed Final Decree # 2 Exhibit B - Blackline of Revised Proposed Final Decree) (Reilley, Patrick) (Entered: 07/11/2023) |
| 07/11/2023 | 14931<br>(2 pgs) | Amended HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Tribune Media Company. Hearing scheduled for 7/12/2023 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Reilley, Patrick) (Entered: 07/11/2023) |
| 07/11/2023 | 14932<br>(4 pgs) | Final Decree and Order (I) Closing the Chapter 11 Case, (II) Terminating Claims and Noticing Services, (III) Establishing Modified Procedures for Undeliverable, Unclaimed, and De Minimis Distributions, and (IV) Granting Related Relief. Order Signed on 7/11/2023. (JMW) (Entered: 07/11/2023) |
| 07/13/2023 | 14933<br>(24 pgs) | Certificate of Mailing *by Panagiota Manatakis of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14927) (Gallerie, Bridget) (Entered: 07/13/2023) |
| 07/13/2023 | 14934<br>(6 pgs) | Certificate of Mailing *by Diane Streany of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14928) (Gallerie, Bridget) (Entered: 07/13/2023) |
| 07/13/2023 | 14935<br>(13 pgs) | Certificate of Mailing *by Diane Streany of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14929) (Gallerie, Bridget) (Entered: 07/13/2023) |
| 07/13/2023 | 14936<br>(6 pgs) | Certificate of Mailing *by Diane Streany of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14931) (Gallerie, Bridget) (Entered: 07/13/2023) |
| 07/13/2023 | 14937<br>(23 pgs) | Certificate of Mailing *by Diane Streany of Epiq Corporate Restructuring, LLC*. Filed by Epiq Corporate Restructuring, LLC. (related document(s)14932) (Gallerie, Bridget) (Entered: 07/13/2023) |
| 07/20/2023 | 14938<br>(1567 pgs) | Final Claims Register *Alphabetical*. Filed by Epiq Corporate Restructuring, LLC. (Garabato, Sid) (Entered: 07/20/2023) |
| 07/20/2023 | 14939<br>(1568 pgs) | Final Claims Register *Numerical*. Filed by Epiq Corporate Restructuring, LLC. (Garabato, Sid) (Entered: 07/20/2023) |
| 07/20/2023 | 14940<br>(10 pgs) | Chapter 11 Post-Confirmation Report for the Quarter Ending: 06/30/2023 Filed by Tribune Media Company. (Reilley, Patrick) (Entered: 07/20/2023) |
| 07/20/2023 | 14941<br>(10 pgs) | Chapter 11 Post-Confirmation Report for the Quarter Ending: 07/11/2023 Filed by Tribune Media Company. (Reilley, Patrick) (Entered: 07/20/2023) |
| 08/15/2023 | | Bankruptcy Case Closed (LCN) (Entered: 08/15/2023) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 07/23/2026 15:19:36 | | | |
| **PACER Login:** | mayermb0303 | **Client Code:** | 53610000 |
| **Description:** | Docket Report | **Search Criteria:** | 08-13141-BLS Fil or Ent: filed From: 7/23/2013 To: 7/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |