*Execution Version*

## ASSET PURCHASE AGREEMENT

This ASSET PURCHASE AGREEMENT (this "*Agreement*") is made and entered into as of March 26, 2025, by and between HOPKINS MANUFACTURING CORP. and HORIZON GLOBAL AMERICAS INC. (collectively, the "*Sellers*" and each, a "*Seller*"), on the one hand, and CARNABY INVENTORY IV, LLC (the "*Buyer*"), on the other hand. The Sellers and the Buyer are each a "*Party*" and collectively, the "*Parties*."

## RECITALS

WHEREAS, the Sellers desire to sell, assign and transfer, and the Buyer desires to purchase, all of the assets set forth on **Schedule A** to this Agreement, which consist of certain inventory of the Sellers (the "*Acquired Assets*"), subject to the terms and conditions set forth herein.

NOW, THEREFORE, in consideration of the foregoing and the respective representations, warranties, covenants and agreements set forth in this Agreement and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties to this Agreement, intending to be legally bound, hereby agree as follows:

1.  **Sale and Purchase of Assets**.  At the Closing, the Buyer shall purchase from the Sellers, and the Sellers shall sell, convey, transfer, assign and deliver to the Buyer, all right, title and interest of the Sellers and their respective affiliates in and to all of the Acquired Assets.

2.  **Purchase Price**.  The aggregate purchase price for the Acquired Assets will be One Hundred Sixty Million United States Dollars ($160,000,000) (the "*Purchase Price*"), which amount will be paid in full on the Closing Date.

3.  **Closing**.  The purchase and sale of the Acquired Assets (the "*Closing*") shall occur on March 26, 2025 (the "*Closing Date*").

4.  **Seller's Representations and Warranties**.  Each Seller represents and warrants to the Buyer, as of the date of this Agreement and as of the Closing, each of the following.

    (a)  **Organization, Existence, Good Standing**.  Such Seller is duly incorporated, organized, or formed, and is existing and in good standing under the laws of its jurisdiction of incorporation, organization, or formation.

    (b)  **Power and Authority**.  Such Seller has full power and authority to enter into and perform this Agreement.  The execution, delivery and performance of this Agreement by Seller have been duly and validly approved by Seller's board of directors or equivalent governing body.  No other proceedings are necessary on the part of Seller to authorize the execution, delivery and performance of this Agreement and the consummation of the transactions contemplated herein.  Seller has the necessary power and authority to own and operate the Acquired Assets.

    (c)  **Enforceability**.  This Agreement has been duly authorized, executed and delivered by Seller and constitutes a legal, valid and binding obligation of Seller, enforceable against such Seller in accordance with its terms, except to the extent that enforcement may be affected by laws relating to bankruptcy, reorganization, insolvency and creditors' rights and by the availability of injunctive relief, specific performance and other equitable remedies.

CONFIDENTIAL

ONSET_00032132
FBG_CH1_00090798

**DEBTORS' EXHIBIT NO. 175**
**Page 573 of 1907**

(d) **Governmental Consents and Conflicts**. No consent, authorization, order or approval of, or filing or registration with, any Governmental Authority is required for or in connection with the consummation by such Seller of the transactions contemplated by this Agreement.

(e) **Other Consents and Conflicts**. Neither the execution nor delivery of this Agreement by such Seller, nor the consummation by such Seller of the transactions contemplated in this Agreement, will conflict with or result in a breach of any of the terms, conditions or provisions of, or constitute a default, an event of default or an event creating rights of acceleration, termination or cancellation or a loss of rights under, or result in the creation or imposition of any claim upon any of the Acquired Assets, under (i) such Seller's corporate governing or other organizational documents, or (ii) any contract that is material to the operation of the business of such Seller.

(f) **Title to Assets**. Such Seller has good title to the Acquired Assets, in each case free and clear of any Liens.

(g) **Transfer Taxes**. Each Seller hereby represents and warrants with respect to the Acquired Assets that the sale, transfer, assignment and conveyance of the Acquired Assets by such Seller pursuant to this Agreement is not subject to and will not result in any tax, fee or governmental charge payable by the Buyer or such Seller to any federal, state or local government ("*Transfer Taxes*"). In the event that any Seller receives notice of any Transfer Taxes arising out of the transfer of such Assets, such Seller shall give notice thereof to the Buyer, and the Sellers shall pay any such Transfer Taxes.

(h) **Condition and Sufficiency of Acquired Assets**. The Acquired Assets are in good condition for use in the business as used by the applicable Seller as of the date hereof, ordinary wear and tear excepted.

(i) **Right of Others to Purchase Assets**. No Seller has entered into any other contracts for the sale of any of the Acquired Assets, nor are there any rights of first refusal or options to purchase any of the Acquired Assets or any other rights of others that might prevent the consummation of this Agreement.

5. **Buyer's Representations and Warranties**. The Buyer represents and warrants to the Sellers, as of the date of this Agreement and as of the Closing, each of the following.

(a) **Organization, Existence, Good Standing**. The Buyer is a limited liability company duly formed, validly existing and in good standing under the laws of the State of Delaware, and has all the requisite power and authority to enter into this Agreement and to purchase the Acquired Assets.

(b) **Enforceability**. This Agreement constitutes the Buyer's legal, valid and binding obligation and is enforceable according to its terms, except to the extent that enforcement may be affected by laws relating to bankruptcy, reorganization, insolvency and creditors' rights and by the availability of injunctive relief, specific performance and other equitable remedies.

(c) **Power and Authority**. The Buyer's execution and delivery of this Agreement, and the consummation of the transactions it contemplates, will not (i) violate, breach or be a default under any contract, agreement or commitment, (ii) violate any order, injunction, rule,

2

CONFIDENTIAL

ONSET_00032133
FBG_CH1_00090799

**DEBTORS' EXHIBIT NO. 175**
**Page 574 of 1907**

regulation or ordinance of any court, administrative agency or governmental body, or (iii) violate or breach the Buyer's organizational or governing documents.

6. **Further Assurances**. From and after the Closing, at the request of the Buyer, the Sellers will execute and deliver, or cause to be executed and delivered, to the Buyer such instruments and other documents as the Buyer may request in order to implement the purchase and sale of the Acquired Assets, including, without limitation, bills of sale, transfer or assignment agreements, the filing of certificates of title and similar instruments, and any filings relating to the payment of Transfer Taxes. The Sellers and the Buyer shall cooperate and use their respective reasonable best efforts to comply with their respective obligations under this Agreement.

7. **Expenses**. Except as otherwise provided in this Agreement with respect to Transfer Taxes, each Party will bear its own expenses incurred or to be incurred in connection with the execution and delivery of this Agreement and the consummation of the transactions contemplated hereby and thereby.

8. **No Assignment**. The rights and obligations of the Sellers under this Agreement may not be assigned without the prior written consent of the Buyer, except that any Seller may, without the consent of Buyers, assign any or all of its rights and obligations to any of its affiliates, as long as such assignment does not delay or impede the Closing or result in the breach of any representation or warranty of such Seller hereunder or the failure of such Seller to perform any of its covenants hereunder, and provided that no such assignment shall relieve any Seller of any of its liabilities or obligations hereunder. The rights and obligations of the Buyer under this Agreement may not be assigned without prior written consent of the Sellers, except that the Buyer may, without the consent of the Sellers, assign any or all of its rights and obligations under this Agreement to (a) any affiliate of the Buyer, as long as such assignment does not delay or impede the Closing or result in the breach of any representation or warranty of the Buyer hereunder or the failure of the Buyer to perform any of its covenants hereunder, and provided that no such assignment shall relieve the Buyer of any of its liabilities or obligations hereunder; or (b) any lenders of the Buyer or any affiliate of the Buyer as collateral security.

9. **Headings**. The headings contained in this Agreement are included for purposes of convenience only, and do not affect the meaning or interpretation of this Agreement.

10. **Severability**. If any provision of this Agreement or the application of any provision of this Agreement to any Party or circumstance is, to any extent, adjudged invalid or unenforceable, then the application of the remainder of such provision to such Party or circumstance, the application of such provision to other Parties or circumstances, and the application of the remainder of this Agreement will not be affected thereby. Upon such determination that any term or other provision is invalid or unenforceable, the Parties hereto shall negotiate in good faith to modify this Agreement so as to effect the original intent of the Parties as closely as possible in a mutually acceptable manner in order that the transactions contemplated hereby be consummated as originally contemplated to the greatest extent possible.

11. **Notices**. All notices and other communications required or permitted under this Agreement must be in writing and will be deemed to have been duly given (a) when delivered by hand (with written confirmation of receipt), (b) one day after deposit with an overnight delivery service (prepaid, return receipt requested), (c) three days after being mailed if sent by registered or certified mail (postage prepaid, return receipt requested), (d) upon receipt of electronic evidence of successful electronic mail transmission or (e) upon electronic confirmation of successful facsimile

CONFIDENTIAL

ONSET_00032134
FBG_CH1_00090800

**DEBTORS' EXHIBIT NO. 175**
**Page 575 of 1907**

transmission, in each case, to the appropriate Party at the address or facsimile number specified below:

(a)   If to any Seller:
First Brands Group, LLC
127 Public Square, Suite 5300
Cleveland, Ohio 44114
Attention: Edward James, Executive Vice President
Email: ed.james@firstbrandsgroup.com

(b)   If to the Buyer:
Carnaby Inventory IV, LLC
19111 Dallas Pkwy, Suite 170
Dallas, Texas 75287
Attention:  Shekhar Kumar, Managing Director
Email:  shekhar.kumar@viceroyprivatecapital.co

12.   **Governing Law**.  This Agreement will be governed by and construed and enforced in accordance with the laws of the State of Delaware without regard to principles of conflicts of law.

13.   **Waiver of Jury Trial**.  EACH OF THE PARTIES IRREVOCABLY WAIVES ANY AND ALL RIGHT TO TRIAL BY JURY IN ANY LEGAL PROCEEDING BASED UPON, ARISING OUT OF OR OTHERWISE IN RESPECT OF THIS AGREEMENT OR THE ANCILLARY AGREEMENTS OR THE TRANSACTIONS CONTEMPLATED HEREBY OR THEREBY.

14.   **Counterparts**.  This Agreement may be executed in separate counterparts, each of which will be deemed an original, but all of which together will constitute one and the same instrument.  Delivery of an executed signature page to this Agreement by facsimile or other electronic transmission (including documents in Adobe PDF format) will be effective as delivery of a manually executed counterpart to this Agreement.

**[Signatures Pages Follow]**

4

CONFIDENTIAL

ONSET_00032135
FBG_CH1_00090801

**DEBTORS' EXHIBIT NO. 175**
**Page 576 of 1907**

IN WITNESS WHEREOF, the Parties have duly executed this Agreement or have caused this Asset Agreement to be duly executed as of the date first written above.

**BUYER:**

**CARNABY INVENTORY IV, LLC**

By: _____

Name: Shekhar Kumar

Title: Managing Director

**SELLERS:**

**HOPKINS MANUFACTURING CORP.**

By: _____

Name: Edward James

Title: Executive Vice President

**HORIZON GLOBAL AMERICAS INC.**

By: _____

Name: Edward James

Title: Executive Vice President

[Signature Page to Asset Purchase Agreement]

CONFIDENTIAL

ONSET_00032136
FBG_CH1_00090802

## Schedule A

| Valuation area | Material | From Date | To Date | Opening Stock | Total Receipt Qties | Total Issue Quantities | Closing Stock | Base Unit of Measure | Mat Grp | Mat Desc | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 001002 | 2/28/2025 | 3/17/2025 | 697.000 | 0.000 | 0.000 | 697.00 | ZEA | RAWJKS | THRUST BEARING, 7K STD | RAW |
| MX24 | 001015 | 2/28/2025 | 3/17/2025 | 28,682.000 | 0.000 | 550.000 | 28,132.00 | ZEA | RAWJKS | BEARING THRUST 12K | RAW |
| MX24 | 001016 | 2/28/2025 | 3/17/2025 | 42,506.000 | 96.000 | 1,950.000 | 40,652.00 | ZEA | RAWJKS | BEARING, THRUST-2K/3K | RAW |
| MX24 | 001020 | 2/28/2025 | 3/17/2025 | 20,458.000 | 0.000 | 780.000 | 19,678.00 | ZEA | RAWJKS | THRUST BEARING .625 DIA FOR 5K | RAW |
| MX24 | 001021 | 2/28/2025 | 3/17/2025 | 1,612.000 | 0.000 | 75.000 | 1,537.00 | ZEA | RAWJKS | THRUST BEARING | RAW |
| US50 | 001501 | 2/28/2025 | 3/17/2025 | 9,518.000 | 0.000 | 10.000 | 9,508.00 | ZEA | FGB-S | GREASE CAP 1.786 ZINC | FG |
| US50 | 001503 | 2/28/2025 | 3/17/2025 | 12,580.000 | 0.000 | 77.000 | 12,503.00 | ZEA | FGB-S | GREASE CAP 1.786 ZINC | FG |
| US50 | 001505 | 2/28/2025 | 3/17/2025 | 75,006.000 | 0.000 | 0.000 | 75,006.00 | ZEA | FGB-S | GREASE CAP 1.988 ZINC | FG |
| US50 | 001515 | 2/28/2025 | 3/17/2025 | 18,050.000 | 0.000 | 1.000 | 18,049.00 | ZEA | FGB-S | GREASE CAP 2.567 ZINC PLATED | FG |
| US50 | 001520 | 2/28/2025 | 3/17/2025 | 15,949.000 | 0.000 | 2.000 | 15,947.00 | ZEA | FGB-S | GREASE CAP 2.446 ZINC | FG |
| US50 | 001521 | 2/28/2025 | 3/17/2025 | 38,880.000 | 0.000 | 35.000 | 38,845.00 | ZEA | FGB-S | GREASE CAP 1.988 ZINC | FG |
| US50 | 001523 | 2/28/2025 | 3/17/2025 | 3,409.000 | 0.000 | 17.000 | 3,392.00 | ZEA | FGB S | GREASE CAP 1.943 PLAIN | FG |
| US50 | 001524 | 2/28/2025 | 3/17/2025 | 53,060.000 | 0.000 | 17.000 | 53,043.00 | ZEA | FGB-S | GREASE CAP 1.943 ROUND | FG |
| US50 | 001526 | 2/28/2025 | 3/17/2025 | 29,993.000 | 0.000 | 0.000 | 29,993.00 | ZEA | FGB S | GREASE CAP 2.722 PLAIN | FG |
| US50 | 001531 | 2/28/2025 | 3/17/2025 | 55,256.000 | 0.000 | 0.000 | 55,256.00 | ZEA | FGB-S | GREASE CAP 3.157 PLAIN | FG |
| US50 | 001601 | 2/28/2025 | 3/17/2025 | 73,618.000 | 0.000 | 12.000 | 73,606.00 | ZEA | FGB S | GREASE CAP 2.333 PLAIN | FG |
| US50 | 001602 | 2/28/2025 | 3/17/2025 | 31,666.000 | 0.000 | 2.000 | 31,664.00 | ZEA | FGB-S | GREASE CAP 3.255 PLAIN | FG |
| US50 | 001604 | 2/28/2025 | 3/17/2025 | 30,672.000 | 0.000 | 30.000 | 30,642.00 | ZEA | FGB-S | GREASE CAP 2.446 PLAIN | FG |
| US50 | 001605 | 2/28/2025 | 3/17/2025 | 7,523.000 | 0.000 | 34.000 | 7,489.00 | ZEA | FGB-S | GREASE CAP 2.722 PLAIN | FG |
| US50 | 001607 | 2/28/2025 | 3/17/2025 | 5,590.000 | 0.000 | 30.000 | 5,560.00 | ZEA | FGB-S | GREASE CAP 3.155 PLAIN | FG |
| US50 | 001609 | 2/28/2025 | 3/17/2025 | 51,821.000 | 0.000 | 46.000 | 51,775.00 | ZEA | FGB-S | GREASE CAP 3.125 PLAIN | FG |
| MX24 | 002008 | 2/28/2025 | 3/17/2025 | 3,224.000 | 0.000 | 630.000 | 2,594.00 | ZEA | HDWBLT | BOLT HEX 5/16-18 X 1.5 | RAW |
| MX24 | 002011 | 2/28/2025 | 3/17/2025 | 13,949.000 | 12,000.000 | 990.000 | 24,959.00 | ZEA | HDWBLT | BOLT 1/4-20 X 3.125in | RAW |
| MX24 | 002080 | 2/28/2025 | 3/17/2025 | 1,819.000 | 0.000 | 0.000 | 1,819.00 | ZEA | HDWBLT | BOLT 3/8-16X2.0LG HX H | RAW |
| MX24 | 002086 | 2/28/2025 | 3/17/2025 | 1,071.000 | 0.000 | 0.000 | 1,071.00 | ZEA | HDWBLT | BOLT 1/4-20 X 3.125in | RAW |
| MX24 | 002098 | 2/28/2025 | 3/17/2025 | 525.000 | 0.000 | 0.000 | 525.00 | ZEA | HDWBLT | BOLT 5/16-18X3.5HEX HD | RAW |
| MX24 | 002100 | 2/28/2025 | 3/17/2025 | 889.000 | 0.000 | 0.000 | 889.00 | ZEA | HDWBLT | BOLT, 1/4-20 X 1.25IN HEX | RAW |
| MX24 | 002132 | 2/28/2025 | 3/17/2025 | 543.000 | 0.000 | 0.000 | 543.00 | ZEA | HDWBLT | BOLT 3/8-16X2.75CARRIA | RAW |
| MX24 | 002133 | 2/28/2025 | 3/17/2025 | 2,576.000 | 0.000 | 160.000 | 2,416.00 | ZEA | HDWBLT | BOLT | RAW |
| MX24 | 002142 | 2/28/2025 | 3/17/2025 | 6,195.000 | 0.000 | 747.000 | 5,448.00 | ZEA | RAWJKS | BOLT, HEX CAP 1/4-20 X 1.25" | RAW |
| US50 | 002220 | 2/28/2025 | 3/17/2025 | 254.000 | 0.000 | 8.000 | 246.00 | ZEA | FGELE | HARNESS WB 4WY FL 20' TR | FG |
| US50 | 002230 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 10.000 | 103.00 | ZEA | FGELE | HARNESS WB 30' | FG |
| US50 | 002235 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGELE | HARNESS WB 35' | FG |
| US50 | 002275 | 2/28/2025 | 3/17/2025 | 216.000 | 0.000 | 0.000 | 216.00 | ZEA | FGELE | Wiring Connector, 5-Way Flat | FG |
| US50 | 002285 | 2/28/2025 | 3/17/2025 | 181.000 | 0.000 | 11.000 | 170.00 | ZEA | FGELE | HARNESS WB 35' | FG |
| US50 | 002302 | 2/28/2025 | 3/17/2025 | 324.000 | 0.000 | 0.000 | 324.00 | ZEA | FGELE | HARNESS CAR 4' | FG |
| US50 | 002401 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 0.000 | 177.00 | ZEA | FGELE | HARNESS TRL 18IN | FG |
| US50 | 002402 | 2/28/2025 | 3/17/2025 | 656.000 | 0.000 | 51.000 | 605.00 | ZEA | FGELE | HARNESS WB 18IN | FG |
| US50 | 002409 | 2/28/2025 | 3/17/2025 | 304.000 | 0.000 | 0.000 | 304.00 | ZEA | FGELE | HARNESS TRL 4' | FG |
| US50 | 002410 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 7.000 | 34.00 | ZEA | FGELE | HARNESS AG EXT 10' ECON | FG |
| US50 | 002415 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | FGELE | HARNESS AG EXT 15' PLUG | FG |
| US50 | 002425 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGELE | HARNESS AG EXT 25' PLUG | FG |
| US50 | 002430 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | FGELE | HARNESS AG EXT 30' PLUG | FG |
| US50 | 002478 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | FGELE | PLUG 7WY TRL 8' | FG |
| US50 | 002510 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGELE | HARNESS AG EXT 10' HD WB | FG |
| US50 | 002515 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGELE | HARNESS AG EXT 15' HD WB | FG |
| US50 | 002590 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGELE | MAGNET KIT 90LB FULL | FG |
| US50 | 002625 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | FGELE | MAGNET KIT 90# PULL -1 | FG |
| MX25 | 002802 | 2/28/2025 | 3/17/2025 | 12,517.000 | 0.000 | 0.000 | 12,517.00 | ZEA | RAWP-C | Metal Wire Clip | FG |
| MX25 | 002805 | 2/28/2025 | 3/17/2025 | 11,041.000 | 0.000 | 0.000 | 11,041.00 | ZEA | FGSCP | NUT WIRE LGE | FG |
| US50 | 002805 | 2/28/2025 | 3/17/2025 | 289.000 | 0.000 | 0.000 | 289.00 | ZEA | FGSCP | NUT WIRE LGE | FG |
| MX25 | 002807 | 2/28/2025 | 3/17/2025 | 2,290.000 | 0.000 | 0.000 | 2,290.00 | ZEA | RAWP-C | Wire Tap, Blue, Single Leads | FG |
| MX25 | 002808 | 2/28/2025 | 3/17/2025 | 358.000 | 1,000.000 | 0.000 | 1,358.00 | ZEA | RAWPCP | BUTT CONNECTOR BLU 14- | RAW |
| MX24 | 003134 | 2/28/2025 | 3/17/2025 | 423.000 | 0.000 | 0.000 | 423.00 | ZEA | WIPMTL | MOUNT, SPECIAL KINZIE (W/HOLES) | WIP |
| US50 | 0031350300 | 2/28/2025 | 3/17/2025 | 477.000 | 0.000 | 3.000 | 474.00 | ZEA | FGB-S | A-FRAME JACK BOTTOM SUPPRT PL | FG |
| MX25 | 003201 | 2/28/2025 | 3/17/2025 | 55,544.000 | 0.000 | 0.000 | 55,544.00 | ZEA | FGB-S | BRACKET LIC PLATE BL | FG |
| MX24 | 003206 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | WIPMTL | MOUNT PLATE 2 X 20 | WIP |
| MX25 | 003211HC | 2/28/2025 | 3/17/2025 | 2,415.000 | 0.000 | 0.000 | 2,415.00 | ZEA | RAWPKG | HEADER CARD - 003211 | RAW |
| MX24 | 003216 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | RAWJKS | SLEEVE- .640ID X 4.0 | RAW |
| US50 | 003232 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 0.000 | 218.00 | ZEA | FGELE | LAMP COURTESY WPF | FG |
| US50 | 003238 | 2/28/2025 | 3/17/2025 | 343.000 | 0.000 | 0.000 | 343.00 | ZEA | FGELE | LAMP SMCL WPF AMB | FG |
| MX24 | 003249 | 2/28/2025 | 3/17/2025 | 3,159.000 | 0.000 | 0.000 | 3,159.00 | ZEA | RAWJKS | TRUNNION-.497IN DIA X .5IN | RAW |
| US50 | 003272 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | LAMP SMCL WPF AMB | FG |
| MX25 | 003328 | 2/28/2025 | 3/17/2025 | 353.000 | 0.000 | 0.000 | 353.00 | ZEA | FGSCP | LENS SMCL AMBER REPL | FG |
| MX25 | 003330 | 2/28/2025 | 3/17/2025 | 2,773.000 | 0.000 | 0.000 | 2,773.00 | ZEA | FGSCP | LENS SMCL AMB REPL | FG |
| US50 | 003358 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGELE | REFL RED W/ADH BACK | FG |
| US50 | 003440 | 2/28/2025 | 3/17/2025 | 385.000 | 0.000 | 0.000 | 385.00 | ZEA | FGB-S | LENS DUAL AMB REPL | FG |
| US50 | 003441 | 2/28/2025 | 3/17/2025 | 325.000 | 0.000 | 0.000 | 325.00 | ZEA | FGB-S | LENS DUAL RED REPL | FG |
| MX24 | 004001 | 2/28/2025 | 3/17/2025 | 4,645.000 | 0.000 | 1,000.000 | 3,645.00 | ZEA | WIPJZ | CLEVIS - STD CRANK | WIP |
| MX24 | 004002 | 2/28/2025 | 3/17/2025 | 945.000 | 0.000 | 600.000 | 345.00 | ZEA | WIPMTL | CLEVIS - H.D. CRANK | WIP |
| MX24 | 005024 | 2/28/2025 | 3/17/2025 | 666.000 | 0.000 | 225.000 | 441.00 | ZEA | WIPMTL | BRKT-WELD-ON TUBULAR M | WIP |
| US50 | 0050240300 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 7.000 | 168.00 | ZEA | FGMTL | BRACKET WELD ON TUBULAR MOUNT | FG |
| MX24 | 005120 | 2/28/2025 | 3/17/2025 | 660.000 | 0.000 | 200.000 | 460.00 | ZEA | WIPMTL | FASTENER CLIP VIKING | WIP |
| US50 | 005122 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 2.000 | 77.00 | ZEA | FGMTL | MOUNT TUBULAR WELD-ON | FG |
| MX24 | 005123 | 2/28/2025 | 3/17/2025 | 347.000 | 0.000 | 0.000 | 347.00 | ZEA | RAWJKS | KEEPER CRANK HANDLE-18 | RAW |
| MX24 | 005164 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | WIPMTL | MOUNT TUBULAR SQ | WIP |
| MX24 | 005183 | 2/28/2025 | 3/17/2025 | 0.000 | 896.000 | 560.000 | 336.00 | ZEA | WIPMTL | STOP BLOCK | WIP |
| MX24 | 006067-01 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | WIPMTL | CRANK 8.5 SWING SW | WIP |
| MX24 | 006067-24 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | WIPMTL | CRANK-8.5 SWING SW | WIP |
| MX24 | 006098-00 | 2/28/2025 | 3/17/2025 | 2,304.000 | 0.000 | 550.000 | 1,754.00 | ZEA | WIPMTL | CROSS SHAFT-12 | WIP |
| MX24 | 006098-01 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | WIPMTL | CROSS SHAFT 12 | WIP |
| MX24 | 006137-01 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 0.000 | 91.00 | ZEA | WIPMTL | STUB SHAFT-5 | WIP |
| MX24 | 006156-01 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | WIPMTL | STUB SHAFT-4 | WIP |
| MX24 | 006158-01 | 2/28/2025 | 3/17/2025 | 792.000 | 0.000 | 0.000 | 792.00 | ZEA | RAWJKS | SHAFT, STUB 4.0" LONG SPL | RAW |
| MX24 | 006207 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | RAWJKS | CROSS SHAFT SPL 5.5KE | RAW |
| MX24 | 006209 | 2/28/2025 | 3/17/2025 | 831.200 | 0.000 | 60.000 | 771.20 | ZEA | RAWJKS | CROSS SHAFT-9.69 W/HOL | RAW |
| MX24 | 006210 | 2/28/2025 | 3/17/2025 | 0.000 | 60.000 | 0.000 | 60.00 | ZEA | WIPMTL | CROSS SHAFT W/ | WIP |
| MX24 | 006220-01 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | WIPMTL | SHAFT, 3.5" EXT | WIP |
| MX25 | 006504 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | LAMP 080 LH 8 FUNCTION | FG |
| US50 | 006504 | 2/28/2025 | 3/17/2025 | 173.000 | 0.000 | 6.000 | 167.00 | ZEA | FGB-S | LAMP 080 LH 8 FUNCTION | FG |
| US50 | 006554 | 2/28/2025 | 3/17/2025 | 3,657.000 | 0.000 | 13.000 | 3,644.00 | ZEA | FGB-S | LAMP 080 RH 7 FUNCTION | FG |
| MX24 | 007007 | 2/28/2025 | 3/17/2025 | 81,650.000 | 0.000 | 892.000 | 80,758.00 | ZEA | RAWJKS | KNOB, BLACK PLASTIC | RAW |
| US50 | 007257 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 0.000 | 129.00 | ZEA | FGELE | ADAPTER 7WY 5FL | FG |
| US50 | 007509 | 2/28/2025 | 3/17/2025 | 239.000 | 0.000 | 0.000 | 239.00 | ZEA | FGELE | LAMP KIT 080 25' HARNESS | FG |
| MX25 | 007509L1 | 2/28/2025 | 3/17/2025 | 1,171.000 | 0.000 | 0.000 | 1,171.00 | ZEA | RAWPKG | CARTON LITHO | RAW |
| MX24 | 008002 | 2/28/2025 | 3/17/2025 | 10,263.000 | 0.000 | 1,000.000 | 9,263.00 | ZEA | HDWNUT | NUT-14-20 HEX | RAW |
| MX24 | 008008 | 2/28/2025 | 3/17/2025 | 11,936.000 | 10.000 | 240.000 | 11,706.00 | ZEA | HDWNUT | LOCKNUT 3/8-16 HEX | RAW |

CONFIDENTIAL

ONSET_00032137
FBG_CH1_00090803

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 008012 | 2/28/2025 | 3/17/2025 | 5,112.000 | 0.000 | 790.000 | 4,322.00 | ZEA | HDWNUT | NUT, HEX 5/16-18 ZINC | RAW |
| MX24 | 008028 | 2/28/2025 | 3/17/2025 | 2,516.000 | 300.000 | 600.000 | 2,216.00 | ZEA | HDWNUT | NUT, CASTING | RAW |
| MX24 | 008061-24 | 2/28/2025 | 3/17/2025 | 1,218.000 | 0.000 | 0.000 | 1,218.00 | ZEA | HDWNUT | LOCKNUT 1/4-20 | RAW |
| MX24 | 008069 | 2/28/2025 | 3/17/2025 | 464.000 | 0.000 | 0.000 | 464.00 | ZEA | HDWNUT | NUT 9/16-18 LOCK-PLAT | RAW |
| MX24 | 008077 | 2/28/2025 | 3/17/2025 | 13,920.000 | 0.000 | 0.000 | 13,920.00 | ZEA | HDWNUT | LOCKNUT 5/16-18 HEX | RAW |
| MX24 | 008094 | 2/28/2025 | 3/17/2025 | 1,326.000 | 0.000 | 0.000 | 1,326.00 | ZEA | HDWNUT | ACME NUT-CAST MANG. | RAW |
| MX24 | 008101 | 2/28/2025 | 3/17/2025 | 9,307.000 | 0.000 | 400.000 | 8,907.00 | ZEA | HDWNUT | NUT ACME 3K/5K SQ PM | RAW |
| MX24 | 008107 | 2/28/2025 | 3/17/2025 | 5,393.000 | 0.000 | 0.000 | 5,393.00 | ZEA | HDWNUT | NUT 1-5 LH ACME PM-TH | RAW |
| US50 | 008540 | 2/28/2025 | 3/17/2025 | 769.000 | 0.000 | 3.000 | 766.00 | ZEA | FGB-S | FENDER PLST WHT 8-12 | FG |
| US50 | 008541 | 2/28/2025 | 3/17/2025 | 1,049.000 | 0.000 | 8.000 | 1,041.00 | ZEA | FGB-S | FENDER PLST WHT 8-12 | FG |
| US50 | 008542 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 3.000 | 171.00 | ZEA | FGB-S | FENDER WHITE PLASTIC 12 | FG |
| US50 | 008543 | 2/28/2025 | 3/17/2025 | 770.000 | 0.000 | 0.000 | 770.00 | ZEA | FGB-S | FENDER WHITE PLASTIC 13 | FG |
| US50 | 008549 | 2/28/2025 | 3/17/2025 | 1,128.000 | 0.000 | 1.000 | 1,127.00 | ZEA | FGB S | FENDER WHITE PLASTIC 8-12 | FG |
| US50 | 008550 | 2/28/2025 | 3/17/2025 | 1,367.000 | 0.000 | 0.000 | 1,367.00 | ZEA | FGB-S | FENDER PLST BLK 8-12 | FG |
| US50 | 008551 | 2/28/2025 | 3/17/2025 | 4,239.000 | 0.000 | 75.000 | 4,164.00 | ZEA | FGB-S | FENDER PLST BLK 8-12 | FG |
| US50 | 008553 | 2/28/2025 | 3/17/2025 | 1,667.000 | 18.000 | 23.000 | 1,662.00 | ZEA | FGB-S | FENDER PLST BLK 13 | FG |
| US50 | 008554 | 2/28/2025 | 3/17/2025 | 2,017.000 | 28.000 | 339.000 | 1,706.00 | ZEA | FGB-S | FENDER BLACK PLASTIC 14 TIRE | FG |
| US50 | 008559 | 2/28/2025 | 3/17/2025 | 597.000 | 0.000 | 0.000 | 597.00 | ZEA | FGB-S | FENDER PLST BLK 8-12 | FG |
| US50 | 008560 | 2/28/2025 | 3/17/2025 | 889.000 | 0.000 | 0.000 | 889.00 | ZEA | FGB-S | FENDER PLST SLVR | FG |
| US50 | 008561 | 2/28/2025 | 3/17/2025 | 16,341.000 | 14.000 | 1,310.000 | 15,045.00 | ZEA | FGB-S | FENDER PLST SLVR 8-12 | FG |
| US50 | 008563 | 2/28/2025 | 3/17/2025 | 822.000 | 0.000 | 1.000 | 821.00 | ZEA | FGB-S | FENDER PLST SLVR 13 | FG |
| US50 | 008564 | 2/28/2025 | 3/17/2025 | 1,329.000 | 0.000 | 4.000 | 1,325.00 | ZEA | FGB-S | FENDER PLST SLVR 1 | FG |
| US50 | 008572 | 2/28/2025 | 3/17/2025 | 295.000 | 0.000 | 2.000 | 293.00 | ZEA | FGB-S | FENDER PLST WHT 12 | FG |
| US50 | 008573 | 2/28/2025 | 3/17/2025 | 554.000 | 0.000 | 8.000 | 546.00 | ZEA | FGB-S | FENDER WHITE PLASTIC 13 | FG |
| US50 | 008574 | 2/28/2025 | 3/17/2025 | 1,660.000 | 0.000 | 87.000 | 1,573.00 | ZEA | FGB-S | FENDER PLST WHT 14 | FG |
| US50 | 008582 | 2/28/2025 | 3/17/2025 | 3,374.000 | 7.000 | 230.000 | 3,151.00 | ZEA | FGB-S | FENDER PLST BLK 12 | FG |
| US50 | 008583 | 2/28/2025 | 3/17/2025 | 1,628.000 | 1.000 | 71.000 | 1,558.00 | ZEA | FGB-S | FENDER BLACK PLASTIC 13 | FG |
| US50 | 008584 | 2/28/2025 | 3/17/2025 | 1,935.000 | 14.000 | 103.000 | 1,846.00 | ZEA | FGB-S | FENDER BLACK PLASTIC 14 | FG |
| US50 | 008585 | 2/28/2025 | 3/17/2025 | 3,083.000 | 5.000 | 105.000 | 2,983.00 | ZEA | FGB-S | FENDER PLST BLK 15 | FG |
| US50 | 008592 | 2/28/2025 | 3/17/2025 | 5,274.000 | 0.000 | 629.000 | 4,645.00 | ZEA | FGB-S | FENDER PLST SLVR 12 | FG |
| US50 | 008593 | 2/28/2025 | 3/17/2025 | 864.000 | 0.000 | 7.000 | 857.00 | ZEA | FGB-S | FENDER PLST SLVR 13 | FG |
| US50 | 008594 | 2/28/2025 | 3/17/2025 | 1,484.000 | 0.000 | 106.000 | 1,378.00 | ZEA | FGB-S | FENDER PLST SLVR 14 | FG |
| US50 | 008595 | 2/28/2025 | 3/17/2025 | 952.000 | 0.000 | 6.000 | 946.00 | ZEA | FGB-S | FENDER PLST SLVR 15 | FG |
| MX24 | 00900004 | 2/28/2025 | 3/17/2025 | 700.112 | 401.776 | 0.000 | 1,101.89 | ZLB | STLCDB | STL CD .375X1.500 | RAW |
| MX24 | 00900005 | 2/28/2025 | 3/17/2025 | 1,867.161 | 0.000 | 138.679 | 1,728.48 | ZLB | STLCDB | STL CD .375X2.000 | RAW |
| MX24 | 00900007 | 2/28/2025 | 3/17/2025 | 18.002 | 0.000 | 0.000 | 18.00 | ZLB | STLCDB | STL CD .625X1.000 | RAW |
| MX24 | 00900008 | 2/28/2025 | 3/17/2025 | 2,463.578 | 0.000 | 0.000 | 2,463.58 | ZLB | STLCDB | STL CD .625X2.000 | RAW |
| MX24 | 00900025 | 2/28/2025 | 3/17/2025 | 10,080.590 | 0.000 | 412.966 | 9,667.62 | ZLB | STLCDB | STL CD .625X2.500 | RAW |
| MX24 | 009005 | 2/28/2025 | 3/17/2025 | 995.000 | 0.000 | 0.000 | 995.00 | ZEA | RAWP-C | COTTER PIN 1/8 X .75 LG | RAW |
| MX24 | 009008 | 2/28/2025 | 3/17/2025 | 31,167.000 | 0.000 | 495.000 | 30,672.00 | ZEA | RAWP-C | 5/32 X 1.25IN  GROOVE PIN | RAW |
| MX24 | 00901002 | 2/28/2025 | 3/17/2025 | 7,123.785 | 0.000 | 0.000 | 7,123.79 | ZLB | STLCDB | STL CD 1.240X1.240 | RAW |
| MX24 | 009014 | 2/28/2025 | 3/17/2025 | 10,375.000 | 0.000 | 488.000 | 9,887.00 | ZEA | RAWP-C | COTTER PIN 3/16X1.25 LG | RAW |
| MX24 | 00902001 | 2/28/2025 | 3/17/2025 | 0.000 | 3,755.220 | 0.000 | 3,755.22 | ZLB | STLCDB | STEEL CD 0.312 ROUND | RAW |
| MX24 | 00902004 | 2/28/2025 | 3/17/2025 | 5,572.972 | 0.000 | 0.000 | 5,572.97 | ZLB | STLCDB | STL CD .625 DIA | RAW |
| MX24 | 00902006 | 2/28/2025 | 3/17/2025 | 0.000 | 305.045 | 0.000 | 305.05 | ZLB | STLCDB | STEEL CD 0.562 ROUND | RAW |
| MX24 | 00902007 | 2/28/2025 | 3/17/2025 | 0.000 | 203.850 | 0.000 | 203.85 | ZLB | STLCDB | STEEL CD 0.375 ROUND | RAW |
| MX24 | 00902009 | 2/28/2025 | 3/17/2025 | 0.000 | 4,490.374 | 3.374 | 4,487.00 | ZLB | STLCDB | STEEL CD 0.750 ROUND | RAW |
| MX24 | 00902011 | 2/28/2025 | 3/17/2025 | 0.000 | 717.093 | 0.000 | 717.09 | ZLB | STLCDB | STEEL CD 0.875 ROUND | RAW |
| MX24 | 00902013 | 2/28/2025 | 3/17/2025 | 4,348.000 | 0.000 | 0.000 | 4,348.00 | ZLB | STLCDB | STEEL CD 0.993 ROUND | RAW |
| MX24 | 00902014 | 2/28/2025 | 3/17/2025 | 0.000 | 84,983.498 | 0.000 | 84,983.50 | ZLB | STLCDB | STEEL CD 1.146 ROUND | RAW |
| MX24 | 00902016 | 2/28/2025 | 3/17/2025 | 0.000 | 100.314 | 0.000 | 100.31 | ZLB | STLCDB | STEEL CD 1.000 SQ | RAW |
| MX24 | 00902024 | 2/28/2025 | 3/17/2025 | 0.000 | 9,569.700 | 92.495 | 9,477.21 | ZLB | STLCDB | STEEL CD 0.438 ROUND | RAW |
| MX24 | 009038 | 2/28/2025 | 3/17/2025 | 4,912.000 | 0.000 | 0.000 | 4,912.00 | ZEA | RAWP-C | GROOVE PIN, 0.187IN OD X | RAW |
| MX24 | 009047 | 2/28/2025 | 3/17/2025 | 779.000 | 0.000 | 0.000 | 779.00 | ZEA | RAWP-C | HAIR PIN COTTER - 0.148X | RAW |
| MX24 | 009048-01 | 2/28/2025 | 3/17/2025 | 327.000 | 0.000 | 70.000 | 257.00 | ZEA | WIPMTL | PLUNGER PIN-3/8 HOOK | WIP |
| MX24 | 00905003 | 2/28/2025 | 3/17/2025 | 556.855 | 0.000 | 406.241 | 150.61 | ZLB | STLHRB | STL HR .250X1.500 | RAW |
| MX24 | 00905005 | 2/28/2025 | 3/17/2025 | 3,855.915 | 442.351 | 2,258.266 | 2,040.00 | ZLB | STLHRB | STL HR .250X2.000 | RAW |
| MX24 | 00905006 | 2/28/2025 | 3/17/2025 | 1,619.085 | 0.000 | 196.620 | 1,422.47 | ZLB | STLHRB | STL HR .250X2.500 | RAW |
| MX24 | 00905008 | 2/28/2025 | 3/17/2025 | 15,648.993 | 0.000 | 824.993 | 14,824.00 | ZLB | STLHRB | STL HR .500X2.000 | RAW |
| MX24 | 00905010 | 2/28/2025 | 3/17/2025 | 15.940 | 0.000 | 0.000 | 15.94 | ZLB | STLHRB | STL HR .312X3.000 | RAW |
| MX24 | 00905015 | 2/28/2025 | 3/17/2025 | 454.520 | 0.000 | 0.000 | 454.52 | ZLB | STLHRB | STL HR .250X4.000 | RAW |
| MX24 | 00905016 | 2/28/2025 | 3/17/2025 | 411.290 | 0.000 | 0.000 | 411.29 | ZLB | STLHRB | STL HR .250X3.000 | RAW |
| MX24 | 00905017 | 2/28/2025 | 3/17/2025 | 1,207.847 | 0.000 | 152.583 | 1,055.26 | ZLB | STLHRB | STL HR .250X1.000 | RAW |
| MX24 | 00905019 | 2/28/2025 | 3/17/2025 | 413.764 | 0.000 | 0.000 | 413.76 | ZLB | STLHRB | STL HR .375X1.500 | RAW |
| MX24 | 00905022 | 2/28/2025 | 3/17/2025 | 1,299.031 | 0.000 | 126.010 | 1,173.02 | ZLB | STLHRB | STL HR .375X2.000 | RAW |
| MX24 | 00905027 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 0.000 | 178.00 | ZLB | STLHRB | STL HR .375X1.750 | RAW |
| MX24 | 00905034 | 2/28/2025 | 3/17/2025 | 511.200 | 0.000 | 0.000 | 511.20 | ZLB | STLHRB | STL HR .312X2.000 | RAW |
| MX24 | 00905040 | 2/28/2025 | 3/17/2025 | 118.930 | 0.000 | 22.260 | 96.67 | ZLB | STLHRB | STL HR .375X2.500 | RAW |
| MX24 | 00905044 | 2/28/2025 | 3/17/2025 | 122.783 | 31.753 | 29.760 | 124.78 | ZLB | STLHRB | STL HR .250X1.750 | RAW |
| MX24 | 00905048 | 2/28/2025 | 3/17/2025 | 2,081.284 | 0.000 | 323.152 | 1,758.13 | ZLB | STLHRB | STL HR .250 X 1.250 | RAW |
| MX24 | 00905050 | 2/28/2025 | 3/17/2025 | 8,370.599 | 629.247 | 0.000 | 8,999.85 | ZLB | STLHRB | STL HR .625X2.000 | RAW |
| MX24 | 00905051 | 2/28/2025 | 3/17/2025 | 17,295.768 | 407.717 | 0.000 | 17,703.49 | ZLB | STLHRB | STL HR .750X3.000 | RAW |
| MX24 | 00905056 | 2/28/2025 | 3/17/2025 | 8,847.704 | 52.284 | 150.000 | 8,749.99 | ZLB | STLHRB | STL HR 1.000X3.000 | RAW |
| MX24 | 00905057 | 2/28/2025 | 3/17/2025 | 1.075 | 0.000 | 1.000 | 0.08 | ZLB | STLHRB | STL HR .500X1.750 | RAW |
| MX24 | 00905059 | 2/28/2025 | 3/17/2025 | 957.000 | 0.000 | 0.000 | 957.00 | ZLB | STLHRB | STL HR .625X1.500 | RAW |
| MX24 | 00905060 | 2/28/2025 | 3/17/2025 | 1,453.960 | 0.000 | 0.000 | 1,453.96 | ZLB | STLHRB | STL HR .375X3.000 | RAW |
| MX24 | 00905061 | 2/28/2025 | 3/17/2025 | 446.000 | 0.000 | 0.000 | 446.00 | ZLB | STLHRB | STL HR .375X3.500 | RAW |
| MX24 | 00905062 | 2/28/2025 | 3/17/2025 | 1,021.182 | 41.888 | 0.000 | 1,063.07 | ZLB | STLHRB | STL HR A36 .625X2.5 | RAW |
| MX24 | 00905065 | 2/28/2025 | 3/17/2025 | 515.340 | 0.000 | 0.000 | 515.34 | ZLB | STLHRB | STL HR .500 X 2.250 | RAW |
| MX24 | 00905066 | 2/28/2025 | 3/17/2025 | 153.748 | 124.213 | 0.000 | 277.96 | ZLB | STLHRB | STL HR .312X1.500X20FT | RAW |
| MX24 | 00905067 | 2/28/2025 | 3/17/2025 | 170.000 | 0.000 | 0.000 | 170.00 | ZLB | STLHRB | STL HR 1.000 X 2.500 BAR | RAW |
| MX24 | 009064 | 2/28/2025 | 3/17/2025 | 5,117.000 | 6,400.000 | 320.000 | 11,197.00 | ZEA | RAWP C | PIN SGLID, 3/16 X .81 LG | RAW |
| MX24 | 009062 | 2/28/2025 | 3/17/2025 | 6,589.000 | 0.000 | 0.000 | 6,589.00 | ZEA | RAWP-C | PIN-GROOVED (.25IN DIA X | RAW |
| MX24 | 00907001 | 2/28/2025 | 3/17/2025 | 198.530 | 0.000 | 198.530 | · | ZLB | STLCDB | ST CD .375DIA | RAW |
| MX24 | 00908001 | 2/28/2025 | 3/17/2025 | 116.228 | 0.000 | 0.000 | 116.23 | ZLB | STLHRB | STL HR .188X1.000 | RAW |
| MX24 | 00908002 | 2/28/2025 | 3/17/2025 | 1,024.014 | 0.000 | 150.181 | 873.83 | ZLB | STLHRB | STL HR .188X2.000 | RAW |
| MX24 | 00908010 | 2/28/2025 | 3/17/2025 | 40.064 | 0.000 | 0.000 | 40.06 | ZLB | STLHRB | STL HR .188X1.500 | RAW |
| MX24 | 00908018 | 2/28/2025 | 3/17/2025 | 187.404 | 0.000 | 0.000 | 187.40 | ZLB | STLHRB | STL HR .188X3.50 | RAW |
| MX24 | 00908019 | 2/28/2025 | 3/17/2025 | 130.474 | 0.000 | 0.000 | 130.47 | ZLB | STLHRB | STL HR .125X1.5 | RAW |
| MX24 | 009082 | 2/28/2025 | 3/17/2025 | 13,973.000 | 0.000 | 651.000 | 13,322.00 | ZEA | RAWJKS | PLUNGER PIN-3/4 HKD TY | RAW |
| MX24 | 009083 | 2/28/2025 | 3/17/2025 | 377.000 | 0.000 | 72.000 | 305.00 | ZEA | RAWPCP | PLUNGER PIN 1.5" DIA X 4.00" | RAW |
| MX24 | 009084-00 | 2/28/2025 | 3/17/2025 | 36.000 | 72.000 | 72.000 | 36.00 | ZEA | WIPMTL | WELDMENT PLUNGER PIN | WIP |
| MX24 | 009085 | 2/28/2025 | 3/17/2025 | 5,285.000 | 0.000 | 300.000 | 4,985.00 | ZEA | RAWJKS | DOWEL PIN, 3/16IN X | RAW |
| MX24 | 009093 | 2/28/2025 | 3/17/2025 | 5,882.000 | 0.000 | 0.000 | 5,882.00 | ZEA | RAWP-C | GROOVE PIN-.188IN X | RAW |
| MX24 | 009102 | 2/28/2025 | 3/17/2025 | 511.000 | 0.000 | 0.000 | 511.00 | ZEA | RAWP-C | COTTER PIN-1/8 X .75 LG | RAW |
| MX24 | 009114 | 2/28/2025 | 3/17/2025 | 1,435.000 | 0.000 | 0.000 | 1,435.00 | ZEA | RAWP-C | HAIR PIN CLIP-ZINC PLA | RAW |
| MX24 | 009115-00 | 2/28/2025 | 3/17/2025 | 800.000 | 0.000 | 0.000 | 800.00 | ZEA | RAWP-C | GROOVED PIN-1 OD X 2.7 | RAW |
| MX24 | 009115-24 | 2/28/2025 | 3/17/2025 | 215.000 | 0.000 | 0.000 | 215.00 | ZEA | WIPMTL | GROOVED PIN-1 OD X 2.7 | WIP |

CONFIDENTIAL

ONSET_00032138
FBG_CH1_00090804

DEBTORS' EXHIBIT NO. 175
Page 579 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 009116 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 0.000 | 188.00 | ZEA | RAWP-C | COTTER PIN-1/4 X2.00 LG | RAW |
| MX24 | 00912001 | 2/28/2025 | 3/17/2025 | 4,298.113 | 0.000 | 127.937 | 4,170.18 | ZFT | STLRTB | STL TB 1.50X2.50X.188 | RAW |
| MX24 | 009129 | 2/28/2025 | 3/17/2025 | 5,139.000 | 0.000 | 150.000 | 4,989.00 | ZEA | RAWP-C | PIN-SOLID 1/4 X 1.00 LG | RAW |
| MX24 | 00913001 | 2/28/2025 | 3/17/2025 | 14,454.817 | 6,280.000 | 3,331.884 | 17,402.93 | ZFT | STLRTB | STL TB 2.00X2.00X.188 | RAW |
| MX24 | 00913002 | 2/28/2025 | 3/17/2025 | 10,118.610 | 540.000 | 3,137.865 | 7,520.75 | ZFT | STLRTB | STL TB 2.50X2.50X.238 | RAW |
| MX24 | 00913003 | 2/28/2025 | 3/17/2025 | 189.819 | 840.000 | 131.693 | 898.13 | ZFT | STLRTB | STL TB 3.00X3.00X.238 | RAW |
| MX24 | 00913007 | 2/28/2025 | 3/17/2025 | 1,456.270 | 1,195.339 | 1,794.666 | 856.94 | ZFT | STLRTB | STL TB 1.50X1.50X.188 | RAW |
| MX24 | 00913008 | 2/28/2025 | 3/17/2025 | 936.922 | 16,053.356 | 4,747.471 | 12,242.81 | ZFT | STLRTB | STL TB 2.50X2.50X.188 | RAW |
| MX24 | 00913009 | 2/28/2025 | 3/17/2025 | 6,571.437 | 0.000 | 513.487 | 6,057.95 | ZFT | STLRTB | STL TB DOM 1.63 SQ | RAW |
| MX24 | 00913015 | 2/28/2025 | 3/17/2025 | 60.728 | 0.000 | 0.000 | 60.73 | ZFT | STLRTB | STL TB 2.00X2.00X.125 | RAW |
| MX24 | 00913020 | 2/28/2025 | 3/17/2025 | 5,773.528 | 33,537.718 | 8,918.824 | 30,392.42 | ZFT | STLRTB | STL TB 2.5DIAX.188 X 23' | RAW |
| MX24 | 00913030 | 2/28/2025 | 3/17/2025 | 75.896 | 20,232.406 | 6,029.922 | 14,278.38 | ZFT | STLRTB | TUBING 2.500 SQ X .238 | RAW |
| MX24 | 00913038 | 2/28/2025 | 3/17/2025 | 4,800.188 | 3,842.082 | 2,087.239 | 6,555.03 | ZFT | STLRTB | STL TB 4.00X4.00X.188 | RAW |
| MX24 | 00913040 | 2/28/2025 | 3/17/2025 | 520.000 | 0.000 | 0.000 | 520.00 | ZFT | STLRTB | TUBE 4X2X.250 FLASH | RAW |
| MX24 | 00913041 | 2/28/2025 | 3/17/2025 | 712.699 | 0.000 | 607.099 | 105.60 | ZFT | STLRTB | TUBE, 3 X 2 X 7ga 24FT | RAW |
| MX24 | 00913042 | 2/28/2025 | 3/17/2025 | 3,131.756 | 0.000 | 1.416 | 3,130.34 | ZFT | STLRTB | STL TB 2.5DIAX.238 X 2 | RAW |
| MX24 | 00913043 | 2/28/2025 | 3/17/2025 | 2,845.140 | 0.000 | 10.140 | 2,835.00 | ZFT | STLRTB | TUBE, 4 X 2 X .188 WALL | RAW |
| MX24 | 00913048 | 2/28/2025 | 3/17/2025 | 205.220 | 0.000 | 11.523 | 193.70 | ZFT | STLRTB | TUBE, STRUCTURAL 2-5/8 X .25 WALL | RAW |
| MX24 | 00913050 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZFT | STLRTB | TUBING 2.375DIAx.250WALL | RAW |
| MX24 | 00913051 | 2/28/2025 | 3/17/2025 | 311.292 | 10,531.828 | 51.335 | 10,791.79 | ZFT | STLRTB | STL TB 3.00X2.00X.250 | RAW |
| MX24 | 00913067 | 2/28/2025 | 3/17/2025 | 4,753.065 | 832.095 | 1,542.520 | 4,042.64 | ZFT | STLRTB | STL TB A500 3.000 SQ x .180 | RAW |
| MX24 | 00913068 | 2/28/2025 | 3/17/2025 | 4,464.808 | 2.952 | 849.108 | 3,618.65 | ZFT | STLRTB | STL TB A500 3.500 SQ x .116 | RAW |
| MX24 | 00913076 | 2/28/2025 | 3/17/2025 | 3,048.594 | 8,400.000 | 2,168.397 | 9,280.20 | ZFT | STLRTB | STL TB A500 1.500x2.500 x .188 | RAW |
| MX24 | 00913077 | 2/28/2025 | 3/17/2025 | 1,226.325 | 1,560.000 | 466.325 | 2,320.00 | ZFT | STLRTB | STL TB A500 1.500x2.500 x .250 | RAW |
| MX24 | 00913102 | 2/28/2025 | 3/17/2025 | 2,284.411 | 0.000 | 256.080 | 2,028.33 | ZFT | STLRTB | STL TB 2.0DIAX.188 | RAW |
| MX24 | 009138 | 2/28/2025 | 3/17/2025 | 9,906.000 | 96.000 | 320.000 | 9,682.00 | ZEA | RAWP-C | GROOVE PIN-.156in X 1in | RAW |
| MX24 | 009139 | 2/28/2025 | 3/17/2025 | 3,795.000 | 0.000 | 75.000 | 3,720.00 | ZEA | RAWSPG | SPRING PIN .25inx1.25in | RAW |
| MX24 | 00914001 | 2/28/2025 | 3/17/2025 | 263.015 | 0.000 | 0.000 | 263.02 | ZLB | STLANG | STL CHAN 3.0X1.41X.17 | RAW |
| MX24 | 009148 | 2/28/2025 | 3/17/2025 | 472.000 | 1,038.000 | 1,180.000 | 330.00 | ZEA | WIPMTL | PIN RETAINING 10K PM N | WIP |
| MX24 | 009149 | 2/28/2025 | 3/17/2025 | 2,944.000 | 0.000 | 0.000 | 2,944.00 | ZEA | RAWP-C | PIN-SOLID, 5/16 X 1.625 | RAW |
| MX24 | 009150 | 2/28/2025 | 3/17/2025 | 1,516.000 | 0.000 | 0.000 | 1,516.00 | ZEA | RAWP-C | PIN, DOWEL .25IN X 1.125IN | RAW |
| MX24 | 00915005 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZLB | STLANG | STL ANG 1.5X1.5X.188 | RAW |
| MX24 | 00915012 | 2/28/2025 | 3/17/2025 | 2,991.300 | 0.000 | 0.000 | 2,991.30 | ZLB | STLANG | STL ANG 2.5X2.5X.38X19.5 | RAW |
| MX24 | 00915016 | 2/28/2025 | 3/17/2025 | 2,890.000 | 0.000 | 0.000 | 2,890.00 | ZLB | STLANG | STL ANG 2.5X2.0X.375 | RAW |
| MX24 | 00915017 | 2/28/2025 | 3/17/2025 | 1,296.000 | 0.000 | 0.000 | 1,296.00 | ZLB | STLANG | STL ANG 3.5X2.5X.38 X20' | RAW |
| MX25 | 00920001 | 2/28/2025 | 3/17/2025 | 14,750.372 | 0.000 | 225.438 | 14,524.93 | ZLB | RAWWIA | PVC COMPOUND BLACK | RAW |
| MX25 | 00920005 | 2/28/2025 | 3/17/2025 | 7.000 | 147.000 | 147.000 | 7.00 | ZLB | RAWTCN | POLYPROPYLENE | RAW |
| MX25 | 00920008 | 2/28/2025 | 3/17/2025 | 294.725 | 0.000 | 0.000 | 294.73 | ZLB | RAWWIA | PVC COMPOUND BLACK | RAW |
| MX25 | 00922-235 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZFT | RAWWIO | WIRE 12/2 RND 105C | RAW |
| MX25 | 00922-240 | 2/28/2025 | 3/17/2025 | 88,364.000 | 0.000 | 6,194.000 | 82,170.00 | ZFT | RAWPCP | WIRE BONDED | RAW |
| MX25 | 00922-241 | 2/28/2025 | 3/17/2025 | 12,650.000 | 0.000 | 0.000 | 12,650.00 | ZFT | RAWWIO | WIRE # 16 AWG BONDED | RAW |
| MX25 | 00922-242 | 2/28/2025 | 3/17/2025 | 5,163.080 | 0.000 | 0.430 | 5,162.65 | ZFT | RAWPCP | WIRE STRANDED | RAW |
| MX25 | 00922-243 | 2/28/2025 | 3/17/2025 | 29,067.250 | 0.000 | 4,800.250 | 24,267.00 | ZFT | RAWPCP | WIRE STRANDED | RAW |
| MX25 | 00922-244 | 2/28/2025 | 3/17/2025 | 14,588.500 | 0.000 | 88.500 | 14,500.00 | ZFT | RAWPCP | WIRE STRANDED | RAW |
| MX25 | 00922-245 | 2/28/2025 | 3/17/2025 | 15,388.630 | 0.000 | 377.400 | 15,011.23 | ZFT | RAWPCP | WIRE 0.5MM2 19/.18MM BC | RAW |
| MX25 | 00922-246 | 2/28/2025 | 3/17/2025 | 13,415.090 | 0.000 | 445.000 | 12,970.09 | ZFT | RAWPCP | WIRE 1.5MM2 19/.31MM BC | RAW |
| MX25 | 00922-247 | 2/28/2025 | 3/17/2025 | 18,674.000 | 0.000 | 2,009.000 | 16,665.00 | ZFT | RAWPCP | WIRE 3.0MM2 37/.32MM BC | RAW |
| MX25 | 00922-248 | 2/28/2025 | 3/17/2025 | 29,252.320 | 0.000 | 1,702.000 | 27,550.32 | ZFT | RAWPCP | WIRE 4.0MM2 37/.36MM BC | RAW |
| MX25 | 00922-252 | 2/28/2025 | 3/17/2025 | 22,198.000 | 0.000 | 249.600 | 21,948.40 | ZFT | RAWPCP | WIRE WHITE 1MM | RAW |
| MX25 | 00922-253 | 2/28/2025 | 3/17/2025 | 14,341.304 | 0.000 | 99.840 | 14,241.46 | ZFT | RAWPCP | WIRE BROWN 1MM | RAW |
| MX25 | 00922-254 | 2/28/2025 | 3/17/2025 | 23,169.312 | 0.000 | 99.840 | 23,069.47 | ZFT | RAWPCP | WIRE YELLOW 1MM | RAW |
| MX25 | 00922-255 | 2/28/2025 | 3/17/2025 | 29,548.472 | 0.000 | 99.840 | 29,448.63 | ZFT | RAWPCP | WIRE GREEN 1 MM | RAW |
| MX25 | 00922-256 | 2/28/2025 | 3/17/2025 | 6,082.000 | 0.000 | 0.000 | 6,082.00 | ZFT | RAWWIO | WIRE BLACK 2.0 MM | RAW |
| MX25 | 00922-257 | 2/28/2025 | 3/17/2025 | 20,528.000 | 0.000 | 0.000 | 20,528.00 | ZFT | RAWPCP | WIRE WHITE 2.0 MM | RAW |
| MX25 | 00922-258 | 2/28/2025 | 3/17/2025 | 27,598.198 | 0.000 | 0.000 | 27,598.20 | ZFT | RAWPCP | WIRE RED 1MM | RAW |
| MX25 | 00922-259 | 2/28/2025 | 3/17/2025 | 8,300.000 | 0.000 | 0.000 | 8,300.00 | ZFT | RAWPCP | WIRE WHIT 1.5 MM | RAW |
| MX25 | 00922-260 | 2/28/2025 | 3/17/2025 | 15,883.420 | 0.000 | 202.420 | 15,681.00 | ZFT | RAWPCP | WIRE BROWN 1.5MM | RAW |
| MX25 | 00922-261 | 2/28/2025 | 3/17/2025 | 18,091.000 | 0.000 | 0.000 | 18,091.00 | ZFT | RAWPCP | WIRE YELLOW 1.5 MM | RAW |
| MX25 | 00922-262 | 2/28/2025 | 3/17/2025 | 16,812.000 | 0.000 | 0.000 | 16,812.00 | ZFT | RAWPCP | WIRE GREEN 1.5 MM | RAW |
| MX25 | 00922-268 | 2/28/2025 | 3/17/2025 | 20,949.424 | 0.000 | 910.470 | 20,038.95 | ZFT | RAWPCP | WIRE BOND 18GA GRREN/BLU | RAW |
| MX25 | 00922-269 | 2/28/2025 | 3/17/2025 | 15,082.340 | 0.000 | 203.000 | 14,879.34 | ZFT | RAWPCP | WIRE 22/4 | RAW |
| MX25 | 00922-271 | 2/28/2025 | 3/17/2025 | 1,397.900 | 10,500.000 | 0.000 | 11,897.90 | ZFT | RAWPCP | 7-WAY WIRE COLD WEATHER | RAW |
| MX25 | 00922-272 | 2/28/2025 | 3/17/2025 | 11,636.814 | 0.000 | 19.000 | 11,617.81 | ZFT | RAWPCP | WIRE 1.0MM 2 GREY/BROWN | RAW |
| MX25 | 00922-273 | 2/28/2025 | 3/17/2025 | 30,692.750 | 0.000 | 10.000 | 30,682.75 | ZFT | RAWPCP | WIRE 2.5 MM 2 YELLOW | RAW |
| MX25 | 00922-274 | 2/28/2025 | 3/17/2025 | 13,487.360 | 0.000 | 0.000 | 13,487.36 | ZFT | RAWPCP | WIRE 2.5 MM 2 GREEN | RAW |
| MX25 | 00922-275 | 2/28/2025 | 3/17/2025 | 6,055.988 | 0.000 | 0.000 | 6,055.99 | ZFT | RAWPCP | WIRE 2.5 MM 2 BROWN | RAW |
| MX25 | 00922-276 | 2/28/2025 | 3/17/2025 | 10,451.180 | 0.000 | 0.000 | 10,451.18 | ZFT | RAWPCP | WIRE 3.0 MM S ORANGE | RAW |
| MX25 | 00922-277 | 2/28/2025 | 3/17/2025 | 27,623.306 | 0.000 | 0.000 | 27,623.31 | ZFT | RAWWIO | WIRE 3.0 MM 2 BLUE | RAW |
| MX25 | 00922-278 | 2/28/2025 | 3/17/2025 | 13,604.014 | 0.000 | 13.000 | 13,591.01 | ZFT | RAWPCP | WIRE 5.0 MM 2 BLUE/GREY | RAW |
| MX25 | 00922-280 | 2/28/2025 | 3/17/2025 | 15,936.274 | 0.000 | 84.872 | 15,851.40 | ZFT | RAWPCP | WIRE .5 MM AVSS (GREEN) | RAW |
| MX25 | 00922-281 | 2/28/2025 | 3/17/2025 | 20,008.494 | 0.000 | 325.873 | 19,682.62 | ZFT | RAWPCP | WIRE .5 MM AVSS (WHITE) | RAW |
| MX25 | 00922-282 | 2/28/2025 | 3/17/2025 | 3,060.000 | 0.000 | 0.000 | 3,000.00 | ZFT | RAWWIA | 16 AWG 5 BONDED BLACK | RAW |
| MX25 | 00922-283 | 2/28/2025 | 3/17/2025 | 21,261.000 | 0.000 | 0.000 | 21,261.00 | ZFT | RAWPCP | WIRE 3 BOND 16GA W/WHITE | RAW |
| MX25 | 00922-284 | 2/28/2025 | 3/17/2025 | 6,797.480 | 0.000 | 559.776 | 6,237.70 | ZFT | RAWPCP | WIRE STRANDED 12 AWG BLACK | RAW |
| MX25 | 00922-285 | 2/28/2025 | 3/17/2025 | 2,358.304 | 0.000 | 0.000 | 2,358.30 | ZFT | RAWPCP | WIRE STRANDED 12 AWG RED | RAW |
| MX25 | 00922-286 | 2/28/2025 | 3/17/2025 | 32,776.240 | 0.000 | 0.000 | 32,776.24 | ZFT | RAWPCP | WIRE 16AWG STRANDED GR | RAW |
| MX25 | 00922-291 | 2/28/2025 | 3/17/2025 | 18,363.000 | 0.000 | 0.000 | 18,363.00 | ZFT | RAWWIA | WIRE GPT 12/3 BLU/RED/BLK 18/1 | RAW |
| MX25 | 00922-293 | 2/28/2025 | 3/17/2025 | 19,758.000 | 0.000 | 0.000 | 19,758.00 | ZFT | RAWNWU | 1.00MM"2 DK GREEN/WHITE WIRE | RAW |
| MX25 | 00922-294 | 2/28/2025 | 3/17/2025 | 19,784.000 | 0.000 | 0.000 | 19,784.00 | ZFT | RAWNWU | 1.00MM"2 DK GREEN WIRE | RAW |
| MX25 | 00922-295 | 2/28/2025 | 3/17/2025 | 17,025.110 | 0.000 | 0.000 | 17,025.11 | ZFT | RAWNWU | 2.00MM"2 BLACK WIRE | RAW |
| MX25 | 00922-296 | 2/28/2025 | 3/17/2025 | 6,814.206 | 0.000 | 0.000 | 6,814.21 | ZFT | RAWNWU | 2.00MM"2 TAN/RED WIRE | RAW |
| MX25 | 00922-303 | 2/28/2025 | 3/17/2025 | 10,850.046 | 0.000 | 0.000 | 10,850.05 | ZFT | RAWNWU | WIRE 2.0MM. BC THN WALL, BLUE | RAW |
| MX25 | 00922-307 | 2/28/2025 | 3/17/2025 | 18,815.000 | 0.000 | 0.000 | 18,815.00 | ZFT | RAWPCP | WIRE 10 AWG GXL GREEN | RAW |
| MX25 | 00922-308 | 2/28/2025 | 3/17/2025 | 17,344.000 | 0.000 | 0.000 | 17,344.00 | ZFT | RAWPCP | WIRE 10 AWG GXL RED | RAW |
| MX25 | 00922-311 | 2/28/2025 | 3/17/2025 | 3,125.280 | 0.000 | 0.000 | 3,125.28 | ZFT | RAWPCP | WIRE 22/6 AWG RND | RAW |
| MX25 | 00922-312 | 2/28/2025 | 3/17/2025 | 67.040 | 0.000 | 0.000 | 67.04 | ZFT | RAWPCP | TUBING HEAT SHRINKABLE | RAW |
| MX25 | 00922001 | 2/28/2025 | 3/17/2025 | 14,105.789 | 0.000 | 1,356.400 | 12,749.39 | ZFT | RAWTCN | WIRE 16/4 AWG BONDED | RAW |
| MX25 | 00922002 | 2/28/2025 | 3/17/2025 | 28,776.815 | 0.000 | 3,847.413 | 24,929.40 | ZFT | RAWTCN | WIRE 18AWG STRANDED WH | RAW |
| MX25 | 00922003 | 2/28/2025 | 3/17/2025 | 221,912.260 | 0.000 | 0.000 | 221,912.26 | ZFT | RAWWIA | WIRE 18/4 AWG BONDED | RAW |
| MX25 | 00922004 | 2/28/2025 | 3/17/2025 | 15,424.893 | 0.000 | 0.000 | 15,424.89 | ZFT | RAWTCN | WIRE 18/4 AWG BONDED W | RAW |
| MX25 | 00922005 | 2/28/2025 | 3/17/2025 | 108,547.356 | 0.000 | 17,190.320 | 91,357.04 | ZFT | RAWTCN | WIRE 18AWG STRANDED GR | RAW |
| MX25 | 00922006 | 2/28/2025 | 3/17/2025 | 49,000.000 | 0.000 | 2,438.289 | 46,561.72 | ZFT | RAWTCN | WIRE 12AWG STRANDED BL | RAW |
| MX25 | 00922007 | 2/28/2025 | 3/17/2025 | 40,000.000 | 0.000 | 3,543.138 | 36,456.86 | ZFT | RAWTCN | WIRE 12AWG STRANDED WH | RAW |
| MX25 | 00922008 | 2/28/2025 | 3/17/2025 | 91,365.274 | 0.000 | 3,594.770 | 87,770.50 | ZFT | RAWTCN | WIRE 12AWG STRANDED BL | RAW |
| MX25 | 00922009 | 2/28/2025 | 3/17/2025 | 37,348.170 | 20,000.000 | 20,000.000 | 37,348.17 | ZFT | RAWTCN | WIRE #14 AWG STRDEDYEL | RAW |
| MX25 | 00922010 | 2/28/2025 | 3/17/2025 | 21,295.197 | 0.000 | 5,445.108 | 15,850.09 | ZFT | RAWTCN | WIRE 16AWG STRANDED GR | RAW |
| MX25 | 00922011 | 2/28/2025 | 3/17/2025 | 15,828.000 | 0.000 | 0.000 | 15,828.00 | ZFT | RAWTCN | WIRE 16/3 AWG CONDUCTO | RAW |
| MX25 | 00922012 | 2/28/2025 | 3/17/2025 | 22,425.750 | 0.000 | 3,722.028 | 18,703.72 | ZFT | RAWWIA | WIRE 16AWG STRANDED WH | RAW |

CONFIDENTIAL

ONSET_00032139
FBG_CH1_00090805

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 00922013 | 2/28/2025 | 3/17/2025 | 41,274.979 | 0.000 | 3,342.612 | 37,932.37 ZFT | RAWTCN | WIRE 18AWG STRANDED BR | RAW |
| MX25 | 00922014 | 2/28/2025 | 3/17/2025 | 79,504.055 | 60,000.000 | 63,540.718 | 75,963.34 ZFT | RAWTCN | WIRE 18AWG STRANDED YE | RAW |
| MX25 | 00922018 | 2/28/2025 | 3/17/2025 | 12,001.110 | 0.000 | 0.000 | 12,001.11 ZFT | RAWWWIA | WIRE 12 AWG STRANDED Y | RAW |
| MX25 | 00922019 | 2/28/2025 | 3/17/2025 | 79,317.000 | 0.000 | 39,526.000 | 39,791.00 ZFT | RAWTCN | WIRE 12AWG STRAND-LINK | RAW |
| MX25 | 00922020 | 2/28/2025 | 3/17/2025 | 12,869.000 | 0.000 | 0.000 | 12,869.00 ZFT | RAWWWIA | WIRE 12GA DPL BK/WHWIR | RAW |
| MX25 | 00922021 | 2/28/2025 | 3/17/2025 | 22,128.000 | 0.000 | 0.000 | 22,128.00 ZFT | RAWWWIA | WIRE 12GA DPL BK/BLWIR | RAW |
| MX25 | 00922022 | 2/28/2025 | 3/17/2025 | 7,405.000 | 0.000 | 0.000 | 7,405.00 ZFT | RAWWWIA | WIRE 10GA DPL BK/WHWIR | RAW |
| MX25 | 00922023 | 2/28/2025 | 3/17/2025 | 12,186.000 | 0.000 | 0.000 | 12,186.00 ZFT | RAWWWIA | WIRE 10GA DPL BK/BLWIR | RAW |
| MX25 | 00922024 | 2/28/2025 | 3/17/2025 | 63,132.000 | 0.000 | 435.000 | 62,697.00 ZFT | RAWTCN | WIRE 16/2 GA 2 COND BR | RAW |
| MX25 | 00922025 | 2/28/2025 | 3/17/2025 | 7,954.000 | 0.000 | 0.000 | 7,954.00 ZFT | RAWTCN | WIRE 16/2 GA 2 COND WH | RAW |
| MX25 | 00922026 | 2/28/2025 | 3/17/2025 | 46,737.258 | 0.000 | 5,473.832 | 41,263.43 ZFT | RAWTCN | WIRE 16AWG STRANDED YE | RAW |
| MX25 | 00922027 | 2/28/2025 | 3/17/2025 | 21,138.020 | 0.000 | 5,391.254 | 15,746.77 ZFT | RAWLIT | WIRE 16AWG STRANDED BR | RAW |
| MX25 | 00922028 | 2/28/2025 | 3/17/2025 | 14,100.000 | 0.000 | 0.000 | 14,100.00 ZFT | RAWTCN | WIRE 16/5 AWG BONDED | RAW |
| MX25 | 00922029 | 2/28/2025 | 3/17/2025 | 1,377.000 | 0.000 | 0.000 | 1,377.00 ZFT | RAWTCN | WIRE 16/3 AWG BONDED | RAW |
| MX25 | 00922030 | 2/28/2025 | 3/17/2025 | 9,832.420 | 0.000 | 0.000 | 9,832.42 ZFT | RAWTCN | WIRE 16/4 AWG BONDED | RAW |
| MX25 | 00922031 | 2/28/2025 | 3/17/2025 | 80,667.336 | 0.000 | 2,232.500 | 78,434.84 ZFT | RAWTCN | WIRE 16/2 AWG BONDED | RAW |
| MX25 | 00922032 | 2/28/2025 | 3/17/2025 | 34,098.015 | 0.000 | 2,260.112 | 31,837.90 ZFT | RAWTCN | WIRE 16AWG STRANDED RE | RAW |
| MX25 | 00922033 | 2/28/2025 | 3/17/2025 | 10,397.460 | 0.000 | 2.460 | 10,395.00 ZFT | RAWTCN | WIRE 16/4 AWG BONDED | RAW |
| MX25 | 00922039 | 2/28/2025 | 3/17/2025 | 49,480.460 | 0.000 | 1,444.000 | 48,036.46 ZFT | RAWTCN | TUBING CONVOLUTED 1/2 | RAW |
| MX25 | 00922040 | 2/28/2025 | 3/17/2025 | 4,409.140 | 0.000 | 4.000 | 4,405.14 ZFT | RAWTCN | WIRE 16/4 AWG BONDED | RAW |
| MX25 | 00922041 | 2/28/2025 | 3/17/2025 | 42,964.884 | 0.000 | 90.000 | 42,874.88 ZFT | RAWTCN | TUBING CONVOLUTED 3/8 | RAW |
| MX25 | 00922042 | 2/28/2025 | 3/17/2025 | 4,447.000 | 0.000 | 0.000 | 4,447.00 ZFT | RAWTCN | WIRE 7 CONDUCTOR CABLE | RAW |
| MX25 | 00922043 | 2/28/2025 | 3/17/2025 | 7,537.420 | 0.000 | 0.000 | 7,537.42 ZFT | RAWPCP | WIRE 18/3 GA BONDED BR | RAW |
| MX25 | 00922044 | 2/28/2025 | 3/17/2025 | 18,731.000 | 0.000 | 0.000 | 18,731.00 ZFT | RAWPCP | WIRE #18 AWG BONDED | RAW |
| MX25 | 00922045 | 2/28/2025 | 3/17/2025 | 22,286.648 | 0.000 | 93.686 | 22,192.96 ZFT | RAWPCP | WIRE #16 GA STRNDD BLK | RAW |
| MX25 | 00922046 | 2/28/2025 | 3/17/2025 | 60,903.379 | 0.000 | 2,600.088 | 58,303.29 ZFT | RAWPCP | WIRE #18 GA STRNDD RED | RAW |
| MX25 | 00922047 | 2/28/2025 | 3/17/2025 | 59,992.583 | 7.417 | 0.000 | 60,000.00 ZFT | RAWPCP | TUBING-CONVOLUTED 1/4 S | RAW |
| MX25 | 00922048 | 2/28/2025 | 3/17/2025 | 24,690.623 | 0.000 | 1,998.703 | 22,691.92 ZFT | RAWPCP | WIRE-14 AWG STRND BLAC | RAW |
| MX25 | 00922049 | 2/28/2025 | 3/17/2025 | 21,375.590 | 0.000 | 0.000 | 21,375.59 ZFT | RAWPCP | WIRE-14 AWG STRND BLUE | RAW |
| MX25 | 00922053 | 2/28/2025 | 3/17/2025 | 11,545.000 | 0.000 | 0.000 | 11,545.00 ZFT | RAWPCP | WIRE-14 AWG STRND PURP | RAW |
| MX25 | 00922057 | 2/28/2025 | 3/17/2025 | 27,124.000 | 0.000 | 912.000 | 26,212.00 ZFT | RAWPCP | WIRE-16 AWG STRND TAN | RAW |
| MX25 | 00922059 | 2/28/2025 | 3/17/2025 | 7,923.450 | 0.000 | 159.936 | 7,763.51 ZFT | RAWPCP | WIRE-18 AWG STRND DK B | RAW |
| MX25 | 00922076 | 2/28/2025 | 3/17/2025 | 22,951.940 | 0.000 | 0.000 | 22,951.94 ZFT | RAWPCP | WIRE-18 AWG STRND BLACK | RAW |
| MX25 | 00922078 | 2/28/2025 | 3/17/2025 | 806.053 | 30,000.000 | 39.936 | 30,766.12 ZFT | RAWPCP | WIRE-16 AWG STRND BLUE | RAW |
| MX25 | 00922079 | 2/28/2025 | 3/17/2025 | 794.090 | 0.000 | 0.000 | 794.09 ZFT | RAWPCP | TUBING HEAT SHRINKABLE | RAW |
| MX25 | 00922080 | 2/28/2025 | 3/17/2025 | 12,964.200 | 0.000 | 0.000 | 12,964.20 ZFT | RAWPCP | WIRE #14 AWG STRANDED | RAW |
| MX25 | 00922081 | 2/28/2025 | 3/17/2025 | 405.200 | 0.000 | 0.000 | 405.20 ZFT | RAWPCP | TUBING HEAT SHRINKABLE | RAW |
| MX25 | 00922082 | 2/28/2025 | 3/17/2025 | 11,788.276 | 0.000 | 348.470 | 11,439.81 ZFT | RAWTCN | WIRE #10 GA STRND WHIT | RAW |
| MX25 | 00922083 | 2/28/2025 | 3/17/2025 | 240,913.250 | 0.000 | 20,057.000 | 220,856.25 ZFT | RAWTCN | WIRE 16/4 AWG BONDED | RAW |
| MX25 | 00922085 | 2/28/2025 | 3/17/2025 | 25,343.262 | 0.000 | 0.000 | 25,343.26 ZFT | RAWPCP | WIRE 14GA STRND BROWN | RAW |
| MX25 | 00922086 | 2/28/2025 | 3/17/2025 | 16,183.000 | 0.000 | 0.000 | 16,183.00 ZFT | RAWPCP | WIRE 14 GA STRND GREEN | RAW |
| MX25 | 00922088 | 2/28/2025 | 3/17/2025 | 11,944.072 | 0.000 | 0.000 | 11,944.07 ZFT | RAWWWIA | WIRE #10 GA STRND BLAC | RAW |
| MX25 | 00922089 | 2/28/2025 | 3/17/2025 | 7,954.400 | 0.000 | 13.000 | 7,941.40 ZFT | RAWPCP | WIRE 16/2 AWG 2 w/z BO | RAW |
| MX25 | 00922090 | 2/28/2025 | 3/17/2025 | 16,867.500 | 0.000 | 2.500 | 16,865.00 ZFT | RAWPCP | WIRE 16/2 AWG 2 b/y BO | RAW |
| MX25 | 00922091 | 2/28/2025 | 3/17/2025 | 22,088.901 | 0.000 | 0.000 | 22,088.90 ZFT | RAWPCP | WIRE 14 AWG WHITE | RAW |
| MX25 | 00922092 | 2/28/2025 | 3/17/2025 | 1,097.996 | 0.000 | 157.300 | 940.70 ZFT | RAWPCP | TUBING HEAT SHRK 3/4 | RAW |
| MX25 | 00922093 | 2/28/2025 | 3/17/2025 | 9,511.042 | 0.000 | 78.606 | 9,432.44 ZFT | RAWPCP | TUBING HEAT SHRK 1/4 | RAW |
| MX25 | 00922095 | 2/28/2025 | 3/17/2025 | 166,733.228 | 0.000 | 5,492.250 | 161,240.98 ZFT | RAWPCP | TUBING BRAIDED 1/4 BLA | RAW |
| MX25 | 00922102 | 2/28/2025 | 3/17/2025 | 4,694.000 | 0.000 | 0.000 | 4,694.00 ZFT | RAWPCP | WIRE 14 GA GXL ORANGE | RAW |
| MX25 | 00922106 | 2/28/2025 | 3/17/2025 | 25,811.000 | 0.000 | 0.000 | 25,811.00 ZFT | RAWPCP | WIRE 18/2 AWG BOND B/S | RAW |
| MX25 | 00922107 | 2/28/2025 | 3/17/2025 | 53,948.988 | 0.000 | 5,582.880 | 48,366.11 ZFT | RAWPCP | WIRE 18/2 AWG BOND B/Y | RAW |
| MX25 | 00922108 | 2/28/2025 | 3/17/2025 | 52,395.430 | 0.000 | 1,541.560 | 50,853.87 ZFT | RAWPCP | WIRE #14 GA GXL WHITE | RAW |
| MX25 | 00922109 | 2/28/2025 | 3/17/2025 | 21,483.676 | 0.000 | 0.000 | 21,483.68 ZFT | RAWPCP | WIRE #14 GA GXL BROWN | RAW |
| MX25 | 00922111 | 2/28/2025 | 3/17/2025 | 9,571.600 | 0.000 | 0.000 | 9,571.60 ZFT | RAWPCP | WIRE #14 GA GXL YELLOW | RAW |
| MX25 | 00922112 | 2/28/2025 | 3/17/2025 | 7,325.800 | 0.000 | 0.000 | 7,325.80 ZFT | RAWPCP | WIRE #14 GA GXL DK GRN | RAW |
| MX25 | 00922115 | 2/28/2025 | 3/17/2025 | 7,450.540 | 0.000 | 0.000 | 7,450.54 ZFT | RAWPCP | WIRE #14 GA GXL RED | RAW |
| MX25 | 00922116 | 2/28/2025 | 3/17/2025 | 51,163.200 | 45,000.000 | 19,747.410 | 76,415.79 ZFT | RAWBCA | WIRE #12 GA GXL BLUE | RAW |
| MX25 | 00922117 | 2/28/2025 | 3/17/2025 | 19,697.910 | 0.000 | 0.000 | 19,697.91 ZFT | RAWPCP | WIRE #10 GA GXL BLACK | RAW |
| MX25 | 00922118 | 2/28/2025 | 3/17/2025 | 21,210.250 | 0.000 | 0.000 | 21,210.25 ZFT | RAWTCN | WIRE #10 GA GXL WHITE | RAW |
| MX25 | 00922121 | 2/28/2025 | 3/17/2025 | 23,810.768 | 0.000 | 0.000 | 23,810.77 ZFT | RAWWWIA | WIRE #12 GA GXL WHITE | RAW |
| MX25 | 00922122 | 2/28/2025 | 3/17/2025 | 197,272.000 | 3.741.000 | 20,399.830 | 180,613.17 ZFT | RAWBCO | WIRE #12 GA GXL BLACK | RAW |
| MX25 | 00922132 | 2/28/2025 | 3/17/2025 | 12,062.480 | 0.000 | 0.000 | 12,062.48 ZFT | RAWPCP | WIRE 16/3 BONDED BRN | RAW |
| MX25 | 00922133 | 2/28/2025 | 3/17/2025 | 6,637.000 | 0.000 | 0.000 | 6,637.00 ZFT | RAWPCP | WIRE 16/2 BONDED WHT | RAW |
| MX25 | 00922134 | 2/28/2025 | 3/17/2025 | -6,257.000 | 66,277.000 | 22,332.520 | 37,687.48 ZFT | RAWPCP | WIRE-#16 AWG STRANDED | RAW |
| MX25 | 00922135 | 2/28/2025 | 3/17/2025 | 212,070.354 | 0.000 | 21,710.354 | 190,360.00 ZFT | RAWPCP | WIRE-#16 AWG STRANDED | RAW |
| MX25 | 00922136 | 2/28/2025 | 3/17/2025 | 18,469.230 | 0.000 | 0.000 | 18,469.23 ZFT | RAWTCN | WIRE #10 GA GXL BLUE | RAW |
| MX25 | 00922139 | 2/28/2025 | 3/17/2025 | 6,337.000 | 0.000 | 0.000 | 6,337.00 ZFT | RAWPCP | WIRE 16/3 BRN/YEL/BLU | RAW |
| MX25 | 00922140 | 2/28/2025 | 3/17/2025 | 13,975.000 | 0.000 | 0.000 | 13,975.00 ZFT | RAWPCP | WIRE 16/3 BRN/GRN/BLU | RAW |
| MX25 | 00922147 | 2/28/2025 | 3/17/2025 | 1,375.000 | 0.000 | 0.000 | 1,375.00 ZFT | RAWPCP | TUBING CONVOLUTED 3/8 | RAW |
| MX25 | 00922148 | 2/28/2025 | 3/17/2025 | 4,134.000 | 0.000 | 0.000 | 4,134.00 ZFT | RAWPCP | PVC COMPOUND BLACK | RAW |
| MX25 | 00922149 | 2/28/2025 | 3/17/2025 | 60,950.000 | 0.000 | 1,538.000 | 59,412.00 ZFT | RAWPCP | WIRE 14 AWG WHT TXL 12 | RAW |
| MX25 | 00922150 | 2/28/2025 | 3/17/2025 | 61,982.390 | 0.000 | 1,512.000 | 60,470.39 ZFT | RAWPCP | WIRE 14 AWG BLU TXL 12 | RAW |
| MX25 | 00922151 | 2/28/2025 | 3/17/2025 | 23,126.950 | 0.000 | 1,508.000 | 21,618.95 ZFT | RAWTCN | WIRE 14 AWG BLK TXL 12 | RAW |
| MX25 | 00922154 | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 0.000 | 10,000.00 ZFT | RAWPCP | WIRE-#14/3 AWG BONDED | RAW |
| MX25 | 00922155 | 2/28/2025 | 3/17/2025 | 1,404.930 | 0.000 | 0.000 | 1,404.93 ZFT | RAWPCP | WIRE-#14/3 AWG BONDED | RAW |
| MX25 | 00922156 | 2/28/2025 | 3/17/2025 | 6,380.656 | 15,000.000 | 454.308 | 20,926.35 ZFT | RAWPCP | WIRE-#12 AWG STRANDED | RAW |
| MX25 | 00922158 | 2/28/2025 | 3/17/2025 | 6,031.990 | 0.000 | 26.976 | 6,005.01 ZFT | RAWPCP | WIRE-.5MM AVSS STRANDE | RAW |
| MX25 | 00922159 | 2/28/2025 | 3/17/2025 | 5,979.000 | 0.000 | 0.000 | 5,979.00 ZFT | RAWPCP | WIRE-.5MM AVSS STRANDE | RAW |
| MX25 | 00922160 | 2/28/2025 | 3/17/2025 | 1,286.000 | 0.000 | 0.000 | 1,286.00 ZFT | RAWPCP | WIRE -.5 AVSS STRANDED | RAW |
| MX25 | 00922161 | 2/28/2025 | 3/17/2025 | 210.000 | 0.000 | 0.000 | 210.00 ZFT | RAWPCP | WIRE-1.25MM AVSS STAND | RAW |
| MX25 | 00922162 | 2/28/2025 | 3/17/2025 | 28,654.678 | 0.000 | 4,514.570 | 24,140.11 ZFT | RAWPCP | WIRE-.85MM AVSS STRAND | RAW |
| MX25 | 00922163 | 2/28/2025 | 3/17/2025 | 10,799.901 | 0.000 | 1,613.644 | 9,186.26 ZFT | RAWPCP | WIRE-.85MM AVSS STRAND | RAW |
| MX25 | 00922164 | 2/28/2025 | 3/17/2025 | 11,276.765 | 0.000 | 1,767.060 | 9,509.71 ZFT | RAWPCP | WIRE-.85MM AVSS STANDE | RAW |
| MX25 | 00922165 | 2/28/2025 | 3/17/2025 | 10,789.889 | 0.000 | 1,693.888 | 9,096.00 ZFT | RAWPCP | WIRE-.85MM AVSS STRAND | RAW |
| MX25 | 00922166 | 2/28/2025 | 3/17/2025 | 1,361.000 | 0.000 | 0.000 | 1,361.00 ZFT | RAWPCP | WIRE-.85MM AVSS STRAND | RAW |
| MX25 | 00922167 | 2/28/2025 | 3/17/2025 | 750.000 | 0.000 | 0.000 | 750.00 ZFT | RAWPCP | TUBING PVC | RAW |
| MX25 | 00922168 | 2/28/2025 | 3/17/2025 | 14,091.000 | 0.000 | 0.000 | 14,091.00 ZFT | RAWPCP | WIRE 16/2 RND WHT/BRN | RAW |
| MX25 | 00922171 | 2/28/2025 | 3/17/2025 | 21,924.252 | 0.000 | 79.872 | 21,844.38 ZFT | RAWPCP | WIRE-BROWN .5AVSS STRN | RAW |
| MX25 | 00922172 | 2/28/2025 | 3/17/2025 | 18,981.094 | 0.000 | 144.776 | 18,836.32 ZFT | RAWPCP | WIRE-RED .5MM AVSS STR | RAW |
| MX25 | 00922180 | 2/28/2025 | 3/17/2025 | 21,660.160 | 9,939.840 | 12,115.000 | 19,485.00 ZFT | RAWPCP | WIRE 12GA RED 105C | RAW |
| MX25 | 00922181 | 2/28/2025 | 3/17/2025 | 9,000.000 | 0.000 | 0.000 | 9,000.00 ZFT | RAWPCP | WIRE 14GA BLK/W/YEL ST | RAW |
| MX25 | 00922182 | 2/28/2025 | 3/17/2025 | 8,800.000 | 0.000 | 0.000 | 8,800.00 ZFT | RAWPCP | WIRE 12GA YEL W/GRN ST | RAW |
| MX25 | 00922183 | 2/28/2025 | 3/17/2025 | 8,800.000 | 0.000 | 0.000 | 8,800.00 ZFT | RAWPCP | WIRE 12GA BROWN 105C | RAW |
| MX25 | 00922184 | 2/28/2025 | 3/17/2025 | 3,900.000 | 0.000 | 0.000 | 3,900.00 ZFT | RAWWWIA | WIRE 5 BONDED 14WHT/1 | RAW |
| MX25 | 00922185 | 2/28/2025 | 3/17/2025 | 3,186.300 | 0.000 | 90.300 | 3,096.00 ZFT | RAWPKG | ROD PLASTIC | RAW |
| MX25 | 00922186 | 2/28/2025 | 3/17/2025 | 14,283.076 | 0.000 | 268.200 | 14,014.88 ZFT | RAWPCP | WIRE-.85mm AVSS STRAND | RAW |
| MX25 | 00922189 | 2/28/2025 | 3/17/2025 | 45,870.000 | 0.000 | 0.000 | 45,870.00 ZFT | RAWWWIA | WIRE 14/5 WH/BR/YE/GR/ | RAW |
| MX25 | 00922190 | 2/28/2025 | 3/17/2025 | 1,317.000 | 0.000 | 0.000 | 1,317.00 ZFT | RAWPCP | TUBING HEAT SHEILD .50 | RAW |

CONFIDENTIAL

ONSET_00032140
FBG_CH1_00090806

**DEBTORS' EXHIBIT NO. 175**
**Page 581 of 1907**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 00922191 | 2/28/2025 | 3/17/2025 | 3,723.400 | 0.000 | 2.500 | 3,720.90 | ZFT | RAWPCP | TUBING, PVC 3/8 DIA | | RAW |
| MX25 | 00922196 | 2/28/2025 | 3/17/2025 | 8,967.268 | 0.000 | 0.000 | 8,967.27 | ZFT | RAWPCP | WIRE-.5MM AVSS STRAND | | RAW |
| MX25 | 00922197 | 2/28/2025 | 3/17/2025 | 21,208.064 | 0.000 | 84.872 | 21,123.19 | ZFT | RAWPCP | WIRE-.5MM AVSS STRAND | | RAW |
| MX25 | 00922198 | 2/28/2025 | 3/17/2025 | 1,628.000 | 0.000 | 0.000 | 1,628.00 | ZFT | RAWPCP | WIRE-.85MM AVSS STRAND | | RAW |
| MX25 | 00922199 | 2/28/2025 | 3/17/2025 | 853.000 | 0.000 | 0.000 | 853.00 | ZFT | RAWPCP | WIRE-.85MM AVSS STRAND | | RAW |
| MX25 | 00922200 | 2/28/2025 | 3/17/2025 | 1,754.000 | 0.000 | 0.000 | 1,754.00 | ZFT | RAWPCP | WIRE-.85MM AVSS STRAND | | RAW |
| MX25 | 00922201 | 2/28/2025 | 3/17/2025 | 694.874 | 0.000 | 0.000 | 694.87 | ZFT | RAWPCP | TUBING PVC 5/16 | | RAW |
| MX25 | 00922216 | 2/28/2025 | 3/17/2025 | 8,087.664 | 0.000 | 127.440 | 7,960.22 | ZFT | RAWPCP | WIRE-BLUE .85CAV STRN | | RAW |
| MX25 | 00922222 | 2/28/2025 | 3/17/2025 | 9,500.000 | 0.000 | 695.520 | 8,804.48 | ZFT | RAWPCP | TUBING CONVOLUTED 3/8 | | RAW |
| MX25 | 00922223 | 2/28/2025 | 3/17/2025 | 262.147 | 0.000 | 101.000 | 161.15 | ZFT | RAWPCP | TUBING HEAT SHRINK | | RAW |
| MX25 | 00922225 | 2/28/2025 | 3/17/2025 | 6,232.300 | 0.000 | 300.000 | 5,932.30 | ZFT | RAWWIA | CABLE 7-WAY ARTIC | | RAW |
| MX25 | 00922226 | 2/28/2025 | 3/17/2025 | 50,582.367 | 702.000 | 0.000 | 51,284.37 | ZFT | RAWPCP | WIRE-16 GA GXL BROWN | | RAW |
| MX25 | 00922227 | 2/28/2025 | 3/17/2025 | 27,322.712 | 0.000 | 5.000 | 27,317.71 | ZFT | RAWPCP | WIRE-16 GA GXL YELLOW | | RAW |
| MX25 | 00922228 | 2/28/2025 | 3/17/2025 | 26,332.720 | 0.000 | 0.000 | 26,332.72 | ZFT | RAWPCP | WIRE-16 GA GXL GREEN | | RAW |
| MX25 | 00922229 | 2/28/2025 | 3/17/2025 | 15,437.513 | 0.000 | 2,011.500 | 13,426.01 | ZFT | RAWPCP | WIRE 22/3 BONDED BWA\B\BR | | RAW |
| MX25 | 00922236 | 2/28/2025 | 3/17/2025 | 2,227.527 | 0.000 | 0.000 | 2,227.53 | ZFT | RAWPCP | TUBING HEAT SHRINK 1/8IN | | RAW |
| MX25 | 00922263 | 2/28/2025 | 3/17/2025 | 29,546.004 | 0.000 | 2,036.000 | 27,510.00 | ZEA | RAWPCP | WIRE 22/3 BONDED | | RAW |
| MX25 | 00923-006 | 2/28/2025 | 3/17/2025 | 41.003 | 0.000 | 15.032 | 25.97 | ZEA | RAWWIA | SILICONE POTTING | | RAW |
| MX25 | 00923004 | 2/28/2025 | 3/17/2025 | 285.390 | 0.000 | 137.256 | 148.13 | ZLB | RAWTCN | POLYOL/FILLER | | RAW |
| MX25 | 00923005 | 2/28/2025 | 3/17/2025 | 448.073 | 0.000 | 58.862 | 389.21 | ZLB | RAWTCN | URETHANE/HARDENER | | RAW |
| MX25 | 00926-014 | 2/28/2025 | 3/17/2025 | 91,857.600 | 0.000 | 0.000 | 91,857.60 | ZFT | RAWPKG | TAPE - CLOTH | | RAW |
| MX25 | 00926003 | 2/28/2025 | 3/17/2025 | 160,222.679 | 0.000 | 1,830.203 | 158,392.48 | ZFT | RAWPKG | TAPE ELECTRICAL | | RAW |
| MX25 | 00926006 | 2/28/2025 | 3/17/2025 | 264.000 | 0.000 | 0.000 | 264.00 | ZFT | RAWPKG | TAPE-ELECTRICAL | | RAW |
| MX25 | 00926007 | 2/28/2025 | 3/17/2025 | 4,320.000 | 0.000 | 0.000 | 4,320.00 | ZFT | RAWPKG | TAPE 3M 427 FOIL | | RAW |
| MX24 | 00926009 | 2/28/2025 | 3/17/2025 | 4,352.000 | 64.000 | 208.000 | 4,208.00 | ZEA | RAWHDO | TAPE-PROTECTIVE-PUCK FOR | | RAW |
| MX24 | 00926010 | 2/28/2025 | 3/17/2025 | 693.000 | 16.000 | 52.000 | 657.00 | ZEA | RAWHDO | TAPE-PROTECTIVE-RECEIVER | | RAW |
| MX25 | 00926011 | 2/28/2025 | 3/17/2025 | 22,281.100 | 0.000 | 2,000.000 | 20,281.10 | ZFT | RAWPKG | TAPE ELECTRICAL | | RAW |
| MX24 | 00927-012 | 2/28/2025 | 3/17/2025 | 6,230.794 | 0.000 | 0.000 | 6,230.79 | ZLB | STLCOI | STL HR CL .188X7.000 | | RAW |
| MX24 | 00927002 | 2/28/2025 | 3/17/2025 | 5,118.709 | 0.000 | 0.000 | 5,118.71 | ZLB | STLCOI | STL HR CL .188X2.000 | | RAW |
| MX24 | 00927004 | 2/28/2025 | 3/17/2025 | 12,205.689 | 0.000 | 0.000 | 12,205.69 | ZLB | STLCOI | STL HR CL .188X11.000 | | RAW |
| MX24 | 00927006 | 2/28/2025 | 3/17/2025 | 1,160.705 | 0.000 | 0.000 | 1,160.71 | ZLB | STLCOI | STL HR CL .188X6.500 | | RAW |
| MX24 | 00927007 | 2/28/2025 | 3/17/2025 | 8,821.163 | 0.000 | 0.000 | 8,821.16 | ZLB | STLCOI | STL HR CL .188X5.000 | | RAW |
| MX24 | 00927008 | 2/28/2025 | 3/17/2025 | 4,930.000 | 0.000 | 0.000 | 4,930.00 | ZLB | STLCOI | STL HR CL .188X14.000 | | RAW |
| MX24 | 00927009 | 2/28/2025 | 3/17/2025 | 4,114.836 | 0.000 | 0.000 | 4,114.84 | ZLB | STLCOI | STL HR CL .188X3.000 | | RAW |
| MX24 | 00927010 | 2/28/2025 | 3/17/2025 | 467.850 | 0.000 | 0.000 | 467.85 | ZLB | STLCOI | STL HR CL .188X8.000 | | RAW |
| MX24 | 00927050 | 2/28/2025 | 3/17/2025 | 17,956.022 | 0.000 | 0.000 | 17,956.02 | ZLB | STLCOI | STL HR CL .188 X 17.500 | | RAW |
| MX24 | 00927101 | 2/28/2025 | 3/17/2025 | 27.194 | 0.000 | 0.000 | 27.19 | ZLB | STLCOI | STL HR CL .250X1.500 | | RAW |
| MX24 | 00927103 | 2/28/2025 | 3/17/2025 | 10,936.592 | 0.000 | 0.000 | 10,936.59 | ZLB | STLCOI | STL HR CL .250X2.000 | | RAW |
| MX24 | 00927104 | 2/28/2025 | 3/17/2025 | 16,894.053 | 0.000 | 1,480.656 | 15,413.40 | ZLB | STLCOI | STL HR CL .250X2.500 | | RAW |
| MX24 | 00927105 | 2/28/2025 | 3/17/2025 | 8,626.226 | 0.000 | 776.805 | 7,849.42 | ZLB | STLCOI | STL HR CL .250X3.000 | | RAW |
| MX24 | 00927106 | 2/28/2025 | 3/17/2025 | 1,420.000 | 0.000 | 0.000 | 1,420.00 | ZLB | STLCOI | STL HR CL .250X3.500 | | RAW |
| MX24 | 00927107 | 2/28/2025 | 3/17/2025 | 3,793.134 | 0.000 | 142.664 | 3,650.47 | ZLB | STLCOI | STL HR CL .250X4.000 | | RAW |
| MX24 | 00927108 | 2/28/2025 | 3/17/2025 | 9,438.163 | 0.000 | 329.443 | 9,108.72 | ZLB | STLCOI | STL HR CL .250X5.000 | | RAW |
| MX24 | 00927112 | 2/28/2025 | 3/17/2025 | 5,686.245 | 0.000 | 1,747.400 | 3,938.85 | ZLB | STLCOI | STL HR CL .250X7.000 | | RAW |
| MX24 | 00927113 | 2/28/2025 | 3/17/2025 | 14,177.311 | 0.000 | 1,273.757 | 12,903.55 | ZLB | STLCOI | STL HR CL .250X8.000 | | RAW |
| MX24 | 00927114 | 2/28/2025 | 3/17/2025 | 7,505.925 | 0.000 | 109.714 | 7,396.21 | ZLB | STLCOI | STL HR CL .250X10.000 | | RAW |
| MX24 | 00927115 | 2/28/2025 | 3/17/2025 | 6,963.904 | 0.000 | 0.000 | 6,963.90 | ZLB | STLCOI | STL HR CL .250X11.000 | | RAW |
| MX24 | 00927123 | 2/28/2025 | 3/17/2025 | 13,320.000 | 0.000 | 0.000 | 13,320.00 | ZLB | STLCOI | STL HR CL .250X14.375 | | RAW |
| MX24 | 00927125 | 2/28/2025 | 3/17/2025 | 32,560.774 | 0.000 | 5,868.734 | 26,692.04 | ZLB | STLCOI | STL HR CL .250X14.000 | | RAW |
| MX24 | 00927126 | 2/28/2025 | 3/17/2025 | 39,031.155 | 0.000 | 168.300 | 38,862.86 | ZLB | STLCOI | STL HR CL .250X15.000 | | RAW |
| MX24 | 00927128 | 2/28/2025 | 3/17/2025 | 9,088.000 | 0.000 | 0.000 | 9,088.00 | ZLB | STLCOI | STL HR CL .250X21.250 | | RAW |
| MX24 | 00927134 | 2/28/2025 | 3/17/2025 | 6.007 | 10,350.000 | 0.000 | 10,356.01 | ZLB | STLCOI | STL HR CL .250X10.750 | | RAW |
| MX24 | 00927145 | 2/28/2025 | 3/17/2025 | 5,866.424 | 0.000 | 0.000 | 5,866.42 | ZLB | STLCOI | STL HR CL .250X2.292 | | RAW |
| MX24 | 00927147 | 2/28/2025 | 3/17/2025 | 2,543.000 | 0.000 | 0.000 | 2,543.00 | ZLB | STLCOI | STL HR CL .125X3.500 | | RAW |
| MX24 | 00927148 | 2/28/2025 | 3/17/2025 | 1,304.500 | 0.000 | 0.000 | 1,304.50 | ZLB | STLCOI | STL HR CL .1875X2.125 | | RAW |
| MX24 | 00927149 | 2/28/2025 | 3/17/2025 | 3,220.000 | 0.000 | 0.000 | 3,220.00 | ZLB | STLCOI | STL HR CL .250X2.375 | | RAW |
| MX24 | 00927150 | 2/28/2025 | 3/17/2025 | 4,112.000 | 0.000 | 0.000 | 4,112.00 | ZLB | STLCOI | STL HR CL .3125X2.730 | | RAW |
| MX24 | 00927201 | 2/28/2025 | 3/17/2025 | 5,488.724 | 0.000 | 0.000 | 5,488.72 | ZLB | STLCOI | STL HR CL .313X8.000 | | RAW |
| MX24 | 00927207 | 2/28/2025 | 3/17/2025 | 5,237.799 | 0.000 | 0.000 | 5,237.80 | ZLB | STLCOI | STL HR CL .312X2.000 | | RAW |
| MX24 | 00927210 | 2/28/2025 | 3/17/2025 | 8,659.980 | 0.000 | 0.000 | 8,659.98 | ZLB | STLCOI | STL HR CL .313X4.44 | | RAW |
| MX24 | 00927219 | 2/28/2025 | 3/17/2025 | 2,348.000 | 0.000 | 0.000 | 2,348.00 | ZLB | STLCOI | STL HR CL .313X15.000 | | RAW |
| MX24 | 00927300 | 2/28/2025 | 3/17/2025 | 2,984.280 | 0.000 | 0.000 | 2,984.28 | ZLB | STLCOI | STL HR CL .375X1.500 | | RAW |
| MX24 | 00927301 | 2/28/2025 | 3/17/2025 | 510.000 | 0.000 | 0.000 | 510.00 | ZLB | STLCOI | STL HR CL .375X2.500 | | RAW |
| MX24 | 00927304 | 2/28/2025 | 3/17/2025 | 1,780.000 | 0.000 | 0.000 | 1,780.00 | ZLB | STLCOI | STL HR CL .375X2.000 | | RAW |
| MX24 | 00927771 | 2/28/2025 | 3/17/2025 | 7,914.120 | 0.000 | 0.000 | 7,914.12 | ZLB | STLCOI | STL HR CL 0.062X5.625 | | RAW |
| MX24 | 00927772 | 2/28/2025 | 3/17/2025 | 33,408.598 | 0.000 | 21,692.000 | 11,716.60 | ZLB | STLCOI | STL HR CL 0.187X5.500 | | RAW |
| MX24 | 00927773 | 2/28/2025 | 3/17/2025 | 46,741.500 | 15,988.500 | 17,699.000 | 45,031.00 | ZLB | STLCOI | STL HR CL 0.059X7.500 | | RAW |
| MX24 | 00928114 | 2/28/2025 | 3/17/2025 | 4.997 | 0.000 | 0.000 | 5.00 | ZLB | STLCOI | STL HR HSLA .187X16.539 | | RAW |
| MX24 | 00928116 | 2/28/2025 | 3/17/2025 | 123.014 | 0.000 | 0.000 | 123.01 | ZLB | STLCOI | STL HR CL HSLA .187X12.34 | | RAW |
| MX24 | 00928504 | 2/28/2025 | 3/17/2025 | 2,680.000 | 0.000 | 0.000 | 2,680.00 | ZLB | STLCOI | STL CL -.187x3.813 | | RAW |
| MX24 | 00928508 | 2/28/2025 | 3/17/2025 | 2,970.000 | 0.000 | 0.000 | 2,970.00 | ZLB | STLCOI | STL HR CL .250X2.375 | | RAW |
| MX24 | 00928509 | 2/28/2025 | 3/17/2025 | 2,525.000 | 0.000 | 0.000 | 2,525.00 | ZLB | STLCOI | STL HR CL .250X6.000 | | RAW |
| MX24 | 00928515 | 2/28/2025 | 3/17/2025 | 28,904.000 | 0.000 | 0.000 | 28,904.00 | ZLB | STLCOI | STL HR CL .209X8.000 | | RAW |
| MX24 | 00928516 | 2/28/2025 | 3/17/2025 | 46,616.370 | 0.000 | 0.000 | 46,616.37 | ZLB | STLCOI | STL HR HSLA .250X8.742 | | RAW |
| MX24 | 00930006 | 2/28/2025 | 3/17/2025 | 11.037 | 0.000 | 10.517 | 0.52 | ZEA | STLPLT | 1/2IN X48 x 96, P&O A-36 | | RAW |
| MX24 | 00930008 | 2/28/2025 | 3/17/2025 | 6.502 | 0.233 | 0.735 | 6.00 | ZEA | STLPLT | STL HR .625X48X96 | | RAW |
| MX24 | 00930012 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.900 | 5.10 | ZEA | STLPLT | SHEET: 4 GA X 48 X 96 | | RAW |
| MX24 | 00930015 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | STLPLT | SHEET: 8 GA X 60X120 | | RAW |
| MX24 | 00930017 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 | ZEA | STLPLT | SHEET 16 GA X 60 X 120 | | RAW |
| MX24 | 00930019 | 2/28/2025 | 3/17/2025 | 33.800 | 32.000 | 3.700 | 62.10 | ZEA | STLPLT | SHEET 14 GA X 60 X 88 | | RAW |
| MX24 | 00930020 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | STLPLT | SHEET STEEL 11GA/A1011 | | RAW |
| MX24 | 00930021 | 2/28/2025 | 3/17/2025 | 5.915 | 0.222 | 5.137 | 1.00 | ZEA | STLPLT | SHEET:12 GA X 60 X 120 | | RAW |
| MX24 | 00930024 | 2/28/2025 | 3/17/2025 | 128.874 | 0.065 | 17.258 | 111.68 | ZEA | STLPLT | SHEET:10 GA X 60 X 120 | | RAW |
| MX24 | 00930102 | 2/28/2025 | 3/17/2025 | 212.806 | 2.958 | 136.427 | 79.34 | ZEA | STLPLT | STL HR .250X60X120 | | RAW |
| MX24 | 00930103 | 2/28/2025 | 3/17/2025 | 55.417 | 14.392 | 66.909 | 2.90 | ZEA | STLPLT | STL HR .312X60X120 | | RAW |
| MX24 | 00930105 | 2/28/2025 | 3/17/2025 | 49.063 | 1.495 | 4.706 | 45.85 | ZEA | STLPLT | STL HR .375X60X120 | | RAW |
| MX24 | 00930107 | 2/28/2025 | 3/17/2025 | 186.909 | 0.000 | 33.456 | 153.45 | ZEA | STLPLT | SHEET: 7GA X 60 X 120 | | RAW |
| MX24 | 00931101 | 2/28/2025 | 3/17/2025 | 3,680.000 | 0.000 | 0.000 | 3,680.00 | ZLB | STLCOI | STL CR CL .036/.039 x 4.900 | | RAW |
| MX24 | 00931102 | 2/28/2025 | 3/17/2025 | 7,060.000 | 0.000 | 0.000 | 7,060.00 | ZLB | STLCOI | STL CR CL .034/.038 x 5.875 | | RAW |
| MX24 | 00931104 | 2/28/2025 | 3/17/2025 | 50,132.440 | 0.000 | 0.000 | 50,132.44 | ZLB | STLCOI | STL CR CL .034/.038 x 5.750 | | RAW |
| MX24 | 00931502 | 2/28/2025 | 3/17/2025 | 29,282.020 | 0.000 | 0.000 | 29,282.02 | ZLB | STLCOI | AL CR CL .030/.034 x 4.750 | | RAW |
| MX24 | 00932200 | 2/28/2025 | 3/17/2025 | 5,704.292 | 0.000 | 2,392.454 | 3,311.84 | ZLB | STLCOI | STL HR CL .375X5.000 | | RAW |
| MX24 | 00943027 | 2/28/2025 | 3/17/2025 | 0.000 | 1,107.000 | 0.000 | 1,107.00 | ZFT | STLRTB | TUBE RD 4.000DIAX0.255WALL | | RAW |
| MX24 | 00943051 | 2/28/2025 | 3/17/2025 | 5,060.000 | 0.000 | 0.000 | 5,060.00 | ZFT | STLRTB | TUBE RD 1.000DIAX0.065WALL | | RAW |
| MX24 | 00943052 | 2/28/2025 | 3/17/2025 | 5,320.000 | 0.000 | 40.000 | 5,280.00 | ZFT | STLRTB | TUBE RD 1.250DIAX0.083WALL | | RAW |
| MX24 | 00943053 | 2/28/2025 | 3/17/2025 | 6,460.000 | 0.000 | 0.000 | 6,460.00 | ZFT | STLRTB | TUBE RD 1.375DIAX0.035WALL | | RAW |
| MX24 | 00950070 | 2/28/2025 | 3/17/2025 | 173.000 | 1.532 | 25.527 | 149.01 | ZEA | STLPLT | STL PLATE GR50 .179 THK 60X120 | | RAW |
| MX24 | 00950188 | 2/28/2025 | 3/17/2025 | 57.188 | 0.000 | 10.062 | 47.13 | ZEA | STLPLT | STL PLATE GR50 .188 THK 60X120 | | RAW |

CONFIDENTIAL

ONSET_00032141
FBG_CH1_00090807

**DEBTORS' EXHIBIT NO. 175**
**Page 582 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 00950250 | 2/28/2025 | 3/17/2025 | 797.419 | 0.000 | 225.285 | 572.13 | ZEA | STLPLT | STL PLATE GR50 .250 THK 60X120 | RAW |
| MX24 | 00950313 | 2/28/2025 | 3/17/2025 | 135.626 | 0.000 | 51.119 | 84.51 | ZEA | STLPLT | STL PLATE GR50 .313 THK 60X120 | RAW |
| MX24 | 00950375 | 2/28/2025 | 3/17/2025 | 123.277 | 2.789 | 62.505 | 63.56 | ZEA | STLPLT | STL PLATE GR50 .375 THK 60X120 | RAW |
| MX24 | 00965250 | 2/28/2025 | 3/17/2025 | 123.282 | 0.000 | 10.170 | 113.11 | ZEA | STLPLT | STL PLATE GR65 .250 THK 60X120 | RAW |
| MX24 | 00980070 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | STLPLT | STL PLATE GR80 .179 THK 60X120 | RAW |
| MX24 | 00980080 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | STLPLT | STL PLATE GR80 .1644 THK60X120 | RAW |
| MX24 | 010008 | 2/28/2025 | 3/17/2025 | 380.000 | 57.000 | 400.000 | 37.00 | ZEA | WIPMTL | HD BASE PLATE-6 X 8 | WIP |
| MX24 | 010015 | 2/28/2025 | 3/17/2025 | 207.000 | 909.000 | 279.000 | 837.00 | ZEA | WIPJZ | BASE PLATE 7 GAX10X10 | WIP |
| MX24 | 010038 | 2/28/2025 | 3/17/2025 | 2,015.000 | 0.000 | 560.000 | 1,455.00 | ZEA | WIPJZ | BASE PLATE- | WIP |
| MX24 | 010047 | 2/28/2025 | 3/17/2025 | 350.000 | 0.000 | 0.000 | 350.00 | ZEA | WIPJZ | BASE PLATE-.25X10X10 | WIP |
| MX24 | 010048 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 3.000 | 215.00 | ZEA | WIPJZ | BASE PLATE- | WIP |
| MX24 | 0107105-01 | 2/28/2025 | 3/17/2025 | 6,234.000 | 0.000 | 0.000 | 6,234.00 | ZEA | RAWWNC | MOUNTING BUSHING-F2 | RAW |
| MX24 | 01077011 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 2.000 | 198.00 | ZEA | WIPMTL | BLOCK .375 X 1.50 X 3.00 | WIP |
| MX24 | 01080012 | 2/28/2025 | 3/17/2025 | 1,172.000 | 38.000 | 40.000 | 1,170.00 | ZEA | WIPMTL | PLATE BLOCK .437x1.0x2.0 | WIP |
| MX24 | 01080012R | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | RAWPCP | BLOCK .437x1.00x2.00 | RAW |
| MX24 | 01090010 | 2/28/2025 | 3/17/2025 | 1,035.000 | 0.000 | 0.000 | 1,035.00 | ZEA | WIPMTL | BLOCK .625 x 1.00 x 2.00 | WIP |
| MX24 | 01097002 | 2/28/2025 | 3/17/2025 | 15,046.000 | 96.000 | 4,426.000 | 10,716.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 2.00 | WIP |
| US50 | 01097002-010 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | FGMTL | SPACER BLOCK 10 PACK | FG |
| MX24 | 01097006 | 2/28/2025 | 3/17/2025 | 1,917.000 | 2,500.000 | 382.000 | 4,035.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 2.00 | WIP |
| MX24 | 01097007 | 2/28/2025 | 3/17/2025 | 2,295.000 | 0.000 | 1.000 | 2,294.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 3.00 | WIP |
| MX24 | 01097040 | 2/28/2025 | 3/17/2025 | 210.000 | 0.000 | 100.000 | 110.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 2.00 | WIP |
| MX24 | 01097047 | 2/28/2025 | 3/17/2025 | 3,345.000 | 0.000 | 0.000 | 3,345.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 4.00 | WIP |
| MX24 | 01110010 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01110019 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 29.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01110042 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01110138 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01110139 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 72.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01110143 | 2/28/2025 | 3/17/2025 | 4.000 | 48.000 | 0.000 | 52.00 | ZEA | WIPMTL | TUBING SUPPORT | WIP |
| MX24 | 01110147 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 0.000 | 48.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01110150 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 60.000 | 24.00 | ZEA | WIPMTL | TUBE SUPPORT | WIP |
| MX24 | 01110157 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01110159 | 2/28/2025 | 3/17/2025 | 216.000 | 180.000 | 396.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01110160 | 2/28/2025 | 3/17/2025 | 396.000 | 0.000 | 396.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01110162 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01110179 | 2/28/2025 | 3/17/2025 | 288.000 | 0.000 | 0.000 | 288.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01110180 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | WIPMTL | TUBING 4.500" | WIP |
| MX24 | 01110192 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 011120 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | HDWNUT | NUT 1/2-13 HEX-PLATED | RAW |
| MX24 | 011126 | 2/28/2025 | 3/17/2025 | 946.000 | 0.000 | 0.000 | 946.00 | ZEA | RAWJKS | BEARING, BALL & CAGE | RAW |
| MX24 | 011130 | 2/28/2025 | 3/17/2025 | 216.000 | 0.000 | 0.000 | 216.00 | ZEA | HDWWSH | WASHER 1/2 STD TYPE A | RAW |
| MX24 | 011136 | 2/28/2025 | 3/17/2025 | 23,912.000 | 0.000 | 697.000 | 23,215.00 | ZEA | RAWJKS | WASHER, FLAT GRADE 8, 1/4" ID | RAW |
| MX24 | 011151-01 | 2/28/2025 | 3/17/2025 | 1,347.000 | 0.000 | 0.000 | 1,347.00 | ZEA | HDWBLT | HEX HEAD BLT 3/8-16UNC | RAW |
| MX24 | 011169 | 2/28/2025 | 3/17/2025 | 34,427.000 | 0.000 | 1,200.000 | 33,227.00 | ZEA | RAWJKS | KNOB, BLACK BULLDOG | RAW |
| MX24 | 011172 | 2/28/2025 | 3/17/2025 | 16,473.000 | 480.000 | 960.000 | 15,993.00 | ZEA | RAWJKS | KNOB - RED BULLDOG | RAW |
| MX24 | 011181 | 2/28/2025 | 3/17/2025 | 3,490.000 | 0.000 | 0.000 | 3,490.00 | ZEA | RAWJKS | VINYL WIPER-2.0IN W/LARGE | RAW |
| MX24 | 011182 | 2/28/2025 | 3/17/2025 | 1,980.000 | 0.000 | 0.000 | 1,980.00 | ZEA | RAWJKS | VINYL CAP-2.0in W/5/8in | RAW |
| MX24 | 01123024 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 29.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01123296 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 180.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01123300 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01123322 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01123331 | 2/28/2025 | 3/17/2025 | 1.000 | 192.000 | 192.000 | 1.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01123348 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 0.000 | 48.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01123380 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01125N2101 | 2/28/2025 | 3/17/2025 | 53,917.000 | 0.000 | 0.000 | 53,917.00 | ZEA | HDWBLT | BOLT -FLG, HEX- SEE DWG 11-25-N2101 | RAW |
| MX24 | 01129005 | 2/28/2025 | 3/17/2025 | 3,866.000 | 0.000 | 376.000 | 3,490.00 | ZEA | HDWWSH | LOCKWASHER 5/16 PLATED | RAW |
| MX24 | 01129006 | 2/28/2025 | 3/17/2025 | 2,512.000 | 0.000 | 472.000 | 2,040.00 | ZEA | HDWWSH | LOCKWASHER 3/8 PLATED | RAW |
| MX24 | 01129007 | 2/28/2025 | 3/17/2025 | 8,655.000 | 0.000 | 691.000 | 7,964.00 | ZEA | HDWWSH | LOCKWASHER 7/16 PLATED | RAW |
| MX24 | 01129008 | 2/28/2025 | 3/17/2025 | 114,827.000 | 38.000 | 20,611.000 | 94,254.00 | ZEA | HDWWSH | LOCKWASHER 1/2 PLATED | RAW |
| MX24 | 01129009 | 2/28/2025 | 3/17/2025 | 40,545.000 | 0.000 | 7,480.000 | 33,065.00 | ZEA | HDWWSH | LOCKWASHER 9/16 PLATED | RAW |
| MX24 | 01129010 | 2/28/2025 | 3/17/2025 | 5,785.000 | 0.000 | 1,198.000 | 4,587.00 | ZEA | HDWWSH | LOCKWASHER 5/8 PLATED | RAW |
| MX24 | 01129012 | 2/28/2025 | 3/17/2025 | 1,650.000 | 0.000 | 168.000 | 1,482.00 | ZEA | HDWWSH | LOCKWASHER 3/4 PLATED | RAW |
| MX24 | 011307 | 2/28/2025 | 3/17/2025 | 15,086.000 | 0.000 | 1,367.000 | 13,719.00 | ZEA | RAWJKS | THRUST BEARING-STD 5K | RAW |
| MX24 | 01145-005 | 2/28/2025 | 3/17/2025 | 3,535.000 | 0.000 | 40.000 | 3,495.00 | ZEA | HDWBLT | BOLT 3/8-16 X 1.25 GR5 | RAW |
| MX24 | 01145006 | 2/28/2025 | 3/17/2025 | 1,372.000 | 0.000 | 0.000 | 1,372.00 | ZEA | HDWBLT | BOLT 3/8-16 X 1.50 GR5 | RAW |
| MX24 | 01145007 | 2/28/2025 | 3/17/2025 | 5,481.000 | 0.000 | 0.000 | 5,481.00 | ZEA | HDWBLT | BOLT 3/8-16 X 1.75 GR5 | RAW |
| MX24 | 01145008 | 2/28/2025 | 3/17/2025 | 251.000 | 0.000 | 0.000 | 251.00 | ZEA | HDWBLT | BOLT 3/8-16 X 2.00 GR5 | RAW |
| MX24 | 01145012 | 2/28/2025 | 3/17/2025 | 264.000 | 0.000 | 0.000 | 264.00 | ZEA | HDWBLT | BOLT HEX 3/8-16X3.00 GR5 | RAW |
| MX24 | 01146010 | 2/28/2025 | 3/17/2025 | 278.000 | 0.000 | 0.000 | 278.00 | ZEA | HDWBLT | BOLT 7/16-14 X 2.50 GR2 | RAW |
| MX24 | 01146026 | 2/28/2025 | 3/17/2025 | 232.000 | 0.000 | 0.000 | 232.00 | ZEA | HDWBLT | BOLT 7/16-14X6.50 GR2 | RAW |
| MX24 | 01147005 | 2/28/2025 | 3/17/2025 | 1,203.000 | 0.000 | 4.000 | 1,199.00 | ZEA | HDWBLT | BOLT 7/16-14X1.25 GR5 | RAW |
| MX24 | 01147006 | 2/28/2025 | 3/17/2025 | 948.000 | 0.000 | 6.000 | 942.00 | ZEA | HDWBLT | BOLT 7/16-14 X 1.50 GR5 | RAW |
| MX24 | 01147007 | 2/28/2025 | 3/17/2025 | 464.000 | 0.000 | 0.000 | 464.00 | ZEA | HDWBLT | BOLT 7/16-14 X 1.75 GR5 | RAW |
| MX24 | 01150-014 | 2/28/2025 | 3/17/2025 | 510.000 | 0.000 | 0.000 | 510.00 | ZEA | HDWBLT | BOLT 1/2-13 X 3.50 GR5 | RAW |
| MX24 | 01150005 | 2/28/2025 | 3/17/2025 | 1,643.000 | 0.000 | 14.000 | 1,629.00 | ZEA | HDWBLT | BOLT 1/2-13 X 1.25 GR5 | RAW |
| MX24 | 01150006 | 2/28/2025 | 3/17/2025 | 47,635.000 | 0.000 | 8,324.000 | 39,311.00 | ZEA | HDWBLT | BOLT 1/2-13 X 1.50 GR5 | RAW |
| MX24 | 01150007 | 2/28/2025 | 3/17/2025 | 7,022.000 | 0.000 | 1,122.000 | 5,900.00 | ZEA | HDWBLT | BOLT 1/2-13 X 1.75 GR5 | RAW |
| MX24 | 01150008 | 2/28/2025 | 3/17/2025 | 2,635.000 | 0.000 | 6.000 | 2,629.00 | ZEA | HDWBLT | BOLT 1/2-13 X 2.00 GR5 | RAW |
| MX24 | 01150009 | 2/28/2025 | 3/17/2025 | 287.000 | 0.000 | 2.000 | 285.00 | ZEA | HDWBLT | BOLT 1/2-13 X 2.25 GR5 | RAW |
| MX24 | 01150010 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | HDWBLT | BOLT 1/2-13 X 2.50 GR5 | RAW |
| MX24 | 01150016 | 2/28/2025 | 3/17/2025 | 2,116.000 | 0.000 | 3.000 | 2,113.00 | ZEA | HDWBLT | BOLT 1/2-13 X 4.00 GR5 | RAW |
| MX24 | 01150018 | 2/28/2025 | 3/17/2025 | 8,044.000 | 0.000 | 2,082.000 | 5,962.00 | ZEA | HDWBLT | BOLT 1/2-13 X 4.50 GR5 | RAW |
| MX24 | 01150020 | 2/28/2025 | 3/17/2025 | 246.000 | 0.000 | 0.000 | 246.00 | ZEA | HDWBLT | BOLT 1/2-13 X 5.00 GR5 | RAW |
| MX24 | 01150022 | 2/28/2025 | 3/17/2025 | 2,325.000 | 0.000 | 8.000 | 2,317.00 | ZEA | HDWBLT | HEX BOLT: 1/2 x 5-1/2IN | RAW |
| MX24 | 01150024 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 2.000 | 22.00 | ZEA | HDWBLT | BOLT 1/2-13 X 6.00 GR5 | RAW |
| MX24 | 01150026 | 2/28/2025 | 3/17/2025 | 9,921.000 | 0.000 | 100.000 | 9,821.00 | ZEA | HDWBLT | BOLT 1/2-13 X 6.50 GR5 | RAW |
| MX24 | 01152007 | 2/28/2025 | 3/17/2025 | 2,559.000 | 0.000 | 800.000 | 1,759.00 | ZEA | HDWBLT | BOLT 9/16-12 X 1.75 GR5 | RAW |
| MX24 | 01152008 | 2/28/2025 | 3/17/2025 | 1,328.000 | 225.000 | 192.000 | 1,361.00 | ZEA | HDWBLT | BOLT 9/16-12 X 2.00 GR5 | RAW |
| MX24 | 01152010 | 2/28/2025 | 3/17/2025 | 964.000 | 0.000 | 0.000 | 964.00 | ZEA | HDWBLT | BOLT HEX 9/16-12X2.5 | RAW |
| MX24 | 0115329-60 | 2/28/2025 | 3/17/2025 | 526.000 | 0.000 | 0.000 | 526.00 | ZEA | RAWWNC | FRAME,F2 ALUM CAST BLK | RAW |
| MX24 | 0115329-86 | 2/28/2025 | 3/17/2025 | 2,074.000 | 0.000 | 0.000 | 2,074.00 | ZEA | RAWWNC | FRAME - F2 ALUM CAST | RAW |
| MX24 | 0115330-86 | 2/28/2025 | 3/17/2025 | 3,845.000 | 96.000 | 0.000 | 3,941.00 | ZEA | RAWWNC | FRAME-F2 ALUM CAST 2SPD | RAW |
| MX24 | 0115331-86 | 2/28/2025 | 3/17/2025 | 6,872.000 | 0.000 | 0.000 | 6,872.00 | ZEA | RAWWNC | FRAME-WINCH/STAND | RAW |
| MX24 | 0115332-86 | 2/28/2025 | 3/17/2025 | 3,234.000 | 0.000 | 144.000 | 3,090.00 | ZEA | RAWWNC | FRAME-LEFT SIDE F2 1600 | RAW |
| MX24 | 0115333-86 | 2/28/2025 | 3/17/2025 | 3,292.000 | 0.000 | 204.000 | 3,088.00 | ZEA | RAWWNC | FRAME-RIGHT SIDE F2 1600 | RAW |
| MX24 | 01154-006 | 2/28/2025 | 3/17/2025 | 3,086.000 | 4,316.000 | 1,000.000 | 6,402.00 | ZEA | HDWBLT | BOLT 5/8-11X1-1/2 GR5 | RAW |
| MX24 | 01154007 | 2/28/2025 | 3/17/2025 | 191.000 | 0.000 | 0.000 | 191.00 | ZEA | HDWBLT | 5/8-11X1-3/4 HEX CAP | RAW |
| MX24 | 01154010 | 2/28/2025 | 3/17/2025 | 224.000 | 0.000 | 0.000 | 224.00 | ZEA | HDWBLT | BOLT 5/8-11 X 2.50 GR5 | RAW |
| MX24 | 01157007 | 2/28/2025 | 3/17/2025 | 51,346.000 | 192.000 | 9,136.000 | 42,402.00 | ZEA | HDWNUT | NUT 7/16-14 GR2 | RAW |

CONFIDENTIAL

ONSET_00032142
FBG_CH1_00090808

| Plant | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Value | UoM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 01157010 | 2/28/2025 | 3/17/2025 | 3,984.000 | 0.000 | 1,388.000 | 2,596.00 | ZEA | HDWNUT | NUT 5/8-11 GR2 | RAW |
| MX24 | 01158006 | 2/28/2025 | 3/17/2025 | 2,102.000 | 0.000 | 816.000 | 1,286.00 | ZEA | HDWNUT | NUT HEX 3/8-16 GR2 | RAW |
| MX24 | 01158008 | 2/28/2025 | 3/17/2025 | 133,277.000 | 104,400.000 | 21,612.000 | 216,065.00 | ZEA | HDWNUT | NUT HEX 1/2-13 GR5 | RAW |
| MX24 | 01158009 | 2/28/2025 | 3/17/2025 | 4,062.000 | 0.000 | 996.000 | 3,066.00 | ZEA | HDWNUT | NUT HEX 9/16-12 GR2 | RAW |
| MX24 | 01160-006 | 2/28/2025 | 3/17/2025 | 4,433.000 | 0.000 | 566.000 | 3,867.00 | ZEA | HDWWSH | WASHER FLAT 3/8 | RAW |
| MX24 | 01160-012 | 2/28/2025 | 3/17/2025 | 2,066.000 | 0.000 | 14.000 | 2,052.00 | ZEA | HDWWSH | WASHER FLAT 3/4 | RAW |
| MX24 | 01160004 | 2/28/2025 | 3/17/2025 | 5,435.000 | 20.000 | 40.000 | 5,415.00 | ZEA | HDWWSH | WASHER FLAT 1/4 | RAW |
| MX24 | 01160005 | 2/28/2025 | 3/17/2025 | 15,504.000 | 0.000 | 485.000 | 15,019.00 | ZEA | HDWWSH | WASHER FLAT 5/16 | RAW |
| MX24 | 01160007 | 2/28/2025 | 3/17/2025 | 6,218.000 | 0.000 | 14.000 | 6,204.00 | ZEA | HDWWSH | WASHER FLAT 7/16 | RAW |
| MX24 | 01160008 | 2/28/2025 | 3/17/2025 | 57,259.000 | 0.000 | 9,054.000 | 48,205.00 | ZEA | HDWWSH | WASHER FLAT 1/2, 1.25OD | RAW |
| MX24 | 01160009 | 2/28/2025 | 3/17/2025 | 10,724.000 | 96.000 | 2,813.000 | 8,007.00 | ZEA | HDWWSH | WASHER FLAT 9/16 | RAW |
| MX24 | 01160010 | 2/28/2025 | 3/17/2025 | 4,377.000 | 192.000 | 52.000 | 4,517.00 | ZEA | HDWWSH | WASHER FLAT 5/8 | RAW |
| MX24 | 01197030 | 2/28/2025 | 3/17/2025 | 4,092.000 | 48.000 | 1,046.000 | 3,094.00 | ZEA | HDWBLT | BOLT M10X1.25X30 CL 8.8 | RAW |
| MX24 | 01197035 | 2/28/2025 | 3/17/2025 | 2,195.000 | 0.000 | 360.000 | 1,835.00 | ZEA | HDWBLT | BOLT, HEX, M10 X 1.25-35 | RAW |
| MX24 | 01197040 | 2/28/2025 | 3/17/2025 | 1,888.000 | 0.000 | 266.000 | 1,622.00 | ZEA | HDWBLT | BOLT M10X1.25X40 CL8.8 | RAW |
| MX24 | 01198030 | 2/28/2025 | 3/17/2025 | 1,631.000 | 0.000 | 0.000 | 1,631.00 | ZEA | HDWBLT | BOLT M10X1.50X30 CL8.8 | RAW |
| MX24 | 01198035 | 2/28/2025 | 3/17/2025 | 558.000 | 0.000 | 0.000 | 558.00 | ZEA | HDWBLT | BOLT M10X1.50X35 CL8.8 | RAW |
| MX24 | 01198050 | 2/28/2025 | 3/17/2025 | 362.000 | 0.000 | 0.000 | 362.00 | ZEA | HDWBLT | BOLT HEX M10X1.5X50 | RAW |
| MX24 | 01199-100 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | HDWBLT | BOLT M14X2.00X100 CL8.8 | RAW |
| MX24 | 01199120 | 2/28/2025 | 3/17/2025 | 4,090.000 | 0.000 | 4.000 | 4,086.00 | ZEA | HDWBLT | BOLT M14X2.00X120 CL8.8 | RAW |
| MX24 | 01200010 | 2/28/2025 | 3/17/2025 | 3,087.000 | 0.000 | 0.000 | 3,087.00 | ZEA | HDWWSH | LOCKWASHER M10 | RAW |
| MX24 | 01205005 | 2/28/2025 | 3/17/2025 | 14,010.000 | 0.000 | 3,254.000 | 10,756.00 | ZEA | HDWBLT | BOLT CAR 7/16-14X1.25 GR | RAW |
| MX24 | 01205006 | 2/28/2025 | 3/17/2025 | 38,467.000 | 16,000.000 | 3,207.000 | 51,260.00 | ZEA | HDWBLT | BOLT CAR 7/16-14X1.50 GR | RAW |
| MX24 | 01205007 | 2/28/2025 | 3/17/2025 | 15,388.000 | 192.000 | 2,204.000 | 13,376.00 | ZEA | HDWBLT | BOLT CAR 7/16-14X1.75 GR | RAW |
| MX24 | 01205008 | 2/28/2025 | 3/17/2025 | 11,150.000 | 0.000 | 2.000 | 11,148.00 | ZEA | HDWBLT | BOLT CAR 7/16-14X2.00 GR | RAW |
| MX24 | 01205010 | 2/28/2025 | 3/17/2025 | 19,152.000 | 0.000 | 0.000 | 19,152.00 | ZEA | HDWBLT | BOLT CAR7/16-14X2.50 GR5 | RAW |
| MX24 | 012072 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | WIPMTL | SCREW 1 1/8-5 LH ACME | WIP |
| MX24 | 012073 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | WIPMTL | SCREW 1 1/8-5RH ACME X | WIP |
| MX24 | 01208014 | 2/28/2025 | 3/17/2025 | 3,838.000 | 120.000 | 1,306.000 | 2,652.00 | ZEA | HDWNUT | NUT M14X2.00 CL8 | RAW |
| MX24 | 012119 | 2/28/2025 | 3/17/2025 | 60.000 | 340.000 | 400.000 | - | ZEA | WIPMTL | SCREW/NUT 7/8-8X18.72T | WIP |
| MX24 | 01246005 | 2/28/2025 | 3/17/2025 | 650.000 | 0.000 | 0.000 | 650.00 | ZEA | HDWBLT | BOLT CAR 3/8-16X1.25 GR5 | RAW |
| MX24 | 01255001 | 2/28/2025 | 3/17/2025 | 3,047.000 | 0.000 | 704.000 | 2,343.00 | ZEA | WIPMTL | PLATE TUBE END | WIP |
| MX24 | 01256007 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 88.000 | - | ZEA | WIPMTL | BAR UFRIGHI | WIP |
| MX24 | 01266005 | 2/28/2025 | 3/17/2025 | 31,646.000 | 0.000 | 7,060.000 | 24,586.00 | ZEA | HDWBLT | BOLT CAR 1/2-13X1.25 GR5 | RAW |
| MX24 | 01266007 | 2/28/2025 | 3/17/2025 | 61,352.000 | 49,000.000 | 8,745.000 | 101,607.00 | ZEA | HDWBLT | BOLT CAR 1/2-13X1.75 GR5 | RAW |
| MX24 | 01266008 | 2/28/2025 | 3/17/2025 | 11,630.000 | 0.000 | 3,766.000 | 7,864.00 | ZEA | HDWBLT | BOLT CAR 1/2-13X2.00 GR5 | RAW |
| MX24 | 01266009 | 2/28/2025 | 3/17/2025 | 1,952.000 | 0.000 | 10.000 | 1,942.00 | ZEA | HDWBLT | BOLTS (6) 1/2-13 X 2-1/4 GR5 | RAW |
| MX24 | 01266010 | 2/28/2025 | 3/17/2025 | 648.000 | 0.000 | 0.000 | 648.00 | ZEA | HDWBLT | BOLT CAR 1/2-13X2.50 GR5 | RAW |
| MX24 | 01266012 | 2/28/2025 | 3/17/2025 | 327.000 | 0.000 | 0.000 | 327.00 | ZEA | HDWBLT | BOLT CAR 1/2-13X3.00 GR5 | RAW |
| MX24 | 01266016 | 2/28/2025 | 3/17/2025 | 6,060.000 | 0.000 | 0.000 | 6,060.00 | ZEA | HDWBLT | BOLT CAR 1/2-13X4.00 GR5 | RAW |
| MX24 | 01266018 | 2/28/2025 | 3/17/2025 | 4,989.000 | 0.000 | 434.000 | 4,555.00 | ZEA | HDWBLT | BOLT CAR 1/2-13X4.50 GR5 | RAW |
| MX24 | 01266022 | 2/28/2025 | 3/17/2025 | 1,267.000 | 0.000 | 4.000 | 1,263.00 | ZEA | HDWBLT | BOLT,1/2-13X5-1/2, | RAW |
| MX24 | 0127025-00 | 2/28/2025 | 3/17/2025 | 8,000.000 | 0.000 | 0.000 | 8,000.00 | ZEA | RAWWNC | STUD - STRAP ANCHOR .37 | RAW |
| MX24 | 0127025-01 | 2/28/2025 | 3/17/2025 | 2,989.000 | 0.000 | 144.000 | 2,845.00 | ZEA | WIPMTL | STUD - STRAP ANCHOR .37 | WIP |
| MX24 | 0127030-00 | 2/28/2025 | 3/17/2025 | 4,850.000 | 0.000 | 0.000 | 4,850.00 | ZEA | RAWWNC | STUD-STRAP ANCHOR .37 X | RAW |
| MX24 | 0127030-01 | 2/28/2025 | 3/17/2025 | 1,347.000 | 0.000 | 144.000 | 1,203.00 | ZEA | WIPMTL | STUD-STRAP ANCHOR | WIP |
| MX24 | 0127037-01 | 2/28/2025 | 3/17/2025 | 22,339.000 | 1,536.000 | 288.000 | 23,587.00 | ZEA | HDWSCR | SCREW - #10-24 X .63 LG. | RAW |
| MX24 | 0127039-01 | 2/28/2025 | 3/17/2025 | 2,119.000 | 96.000 | 0.000 | 2,215.00 | ZEA | HDWSCR | CAPSCREW-5/16-18 X 3.60 | RAW |
| MX24 | 0127042-43 | 2/28/2025 | 3/17/2025 | 4,089.000 | 0.000 | 432.000 | 3,657.00 | ZEA | HDWNUT | PUSHNUT-BOLT RETAINER | RAW |
| MX24 | 0127045-01 | 2/28/2025 | 3/17/2025 | 3,228.000 | 96.000 | 288.000 | 3,036.00 | ZEA | HDWSCR | CAPSCREW-5/16IN X 1IN | RAW |
| MX24 | 0127046-40 | 2/28/2025 | 3/17/2025 | 17,256.000 | 96.000 | 0.000 | 17,352.00 | ZEA | RAWP-C | PIN-CLEVIS 1/2 X 4 1/2 | RAW |
| MX24 | 0127047-40 | 2/28/2025 | 3/17/2025 | 1,506.000 | 96.000 | 0.000 | 1,602.00 | ZEA | RAWP-C | COTTER PIN-1.88 | RAW |
| MX24 | 0127048-01 | 2/28/2025 | 3/17/2025 | 1,550.000 | 96.000 | 144.000 | 1,502.00 | ZEA | HDWWSH | WASHER-FENDER 5/16 X 1 | RAW |
| MX24 | 0127049-01 | 2/28/2025 | 3/17/2025 | 3,484.000 | 0.000 | 528.000 | 2,956.00 | ZEA | HDWWSH | WASHER-5/16 ID X 5/8 OD | RAW |
| MX24 | 0127052-00 | 2/28/2025 | 3/17/2025 | 7,429.000 | 0.000 | 0.000 | 7,429.00 | ZEA | RAWHB | STEEL BALL - 1/4IN | RAW |
| MX24 | 0127053-40 | 2/28/2025 | 3/17/2025 | 7,045.000 | 0.000 | 0.000 | 7,045.00 | ZEA | RAWSPG | SPRING-1/4IN OD X 1.25 LG | RAW |
| MX24 | 0127054-00 | 2/28/2025 | 3/17/2025 | 3,322.000 | 96.000 | 0.000 | 3,418.00 | ZEA | RAWWNC | O-RING | RAW |
| MX24 | 0127055-00 | 2/28/2025 | 3/17/2025 | 600.000 | 0.000 | 0.000 | 600.00 | ZEA | RAWWNC | BALL RETAINER | RAW |
| MX24 | 0127069-01 | 2/28/2025 | 3/17/2025 | 869.000 | 0.000 | 288.000 | 581.00 | ZEA | HDWSCR | CAPSCREW-5/16-18x3.50 | RAW |
| MX24 | 0127070-01 | 2/28/2025 | 3/17/2025 | 2,032.000 | 0.000 | 288.000 | 1,744.00 | ZEA | HDWSCR | SCREW 10-24 X 2.00 LG | RAW |
| MX24 | 0127075-01 | 2/28/2025 | 3/17/2025 | 4,007.000 | 0.000 | 432.000 | 3,575.00 | ZEA | HDWBLT | BOLT CARR 3/8-16 X 1.50IN | RAW |
| MX24 | 01272030 | 2/28/2025 | 3/17/2025 | 2,402.000 | 0.000 | 112.000 | 2,290.00 | ZEA | HDWBLT | BOLT M8X1.25X30 CL8.8 | RAW |
| MX24 | 01272040 | 2/28/2025 | 3/17/2025 | 1,119.000 | 0.000 | 0.000 | 1,119.00 | ZEA | HDWBLT | BOLT M8X1.25X40 CL8.8 | RAW |
| MX24 | 0128030-01 | 2/28/2025 | 3/17/2025 | 0.000 | 240.000 | 144.000 | 96.00 | ZEA | WIPMTL | PARTS BAG WNCH HNDL/MT | WIP |
| US50 | 0128030-01 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | WIPMTL | PARTS BAG WNCH HNDL/MT | WIP |
| MX24 | 01287002 | 2/28/2025 | 3/17/2025 | 0.000 | 96.000 | 0.000 | 96.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 01287002R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 01287005 | 2/28/2025 | 3/17/2025 | 267.200 | 0.000 | 0.000 | 267.20 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 01287007 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | WIPMTL | BRACKET, CHAIN | WIP |
| MX24 | 01292006 | 2/28/2025 | 3/17/2025 | 14,456.000 | 14,000.000 | 2,566.000 | 25,890.00 | ZEA | HDWWSH | WASHER CONICAL 3/8 | RAW |
| US50 | 01292006-020 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 1.000 | 11.00 | ZEA | FGMTL | CONICAL WASHER 3/8 20 PK | FG |
| MX24 | 01292007 | 2/28/2025 | 3/17/2025 | 67,391.000 | 192.000 | 12,412.000 | 55,171.00 | ZEA | HDWWSH | WASHER CONICAL 7/16 | RAW |
| MX24 | 01292008 | 2/28/2025 | 3/17/2025 | 158,552.000 | 124,808.000 | 25,488.000 | 257,872.00 | ZEA | HDWWSH | WASHER CONICAL 1/2 | RAW |
| MX24 | 01292010 | 2/28/2025 | 3/17/2025 | 55,921.000 | 480.000 | 4,172.000 | 52,229.00 | ZEA | HDWWSH | WASHER CONICAL 5/8 | RAW |
| MX24 | 013001 | 2/28/2025 | 3/17/2025 | 4,504.000 | 0.000 | 70.000 | 4,434.00 | ZEA | RAWSPG | SPRING, 3/8IN PLUNGER PIN | RAW |
| MX24 | 013002 | 2/28/2025 | 3/17/2025 | 1,356.000 | 0.000 | 72.000 | 1,284.00 | ZEA | RAWSPG | SPRING 1.57 DIA. | RAW |
| MX24 | 013003 | 2/28/2025 | 3/17/2025 | 29,994.000 | 0.000 | 494.000 | 29,500.00 | ZEA | RAWSPG | SPRING 10K PLUNGER PI | RAW |
| MX24 | 013010 | 2/28/2025 | 3/17/2025 | 19,931.000 | 0.000 | 323.000 | 19,608.00 | ZEA | RAWSPG | EXTENSION SPRING-PLAIN | RAW |
| MX24 | 0130201-03 | 2/28/2025 | 3/17/2025 | 2,700.000 | 0.000 | 100.000 | 2,600.00 | ZEA | RAWJKS | HANDLE ROLLER .550 DIA | RAW |
| MX24 | 0130211-60 | 2/28/2025 | 3/17/2025 | 4,412.000 | 96.000 | 0.000 | 4,508.00 | ZEA | RAWWNC | KNOB - F2, PAWL | RAW |
| MX24 | 0130212-00 | 2/28/2025 | 3/17/2025 | 9,910.000 | 96.000 | 432.000 | 9,574.00 | ZEA | RAWWNC | RETAINER - SHAFT, F2 | RAW |
| MX24 | 01312001 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 01312002 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 0131805-00 | 2/28/2025 | 3/17/2025 | 0.000 | 96.000 | 0.000 | 96.00 | ZEA | WIPMTL | ASSY-GEARBOX | WIP |
| MX24 | 0133004-40 | 2/28/2025 | 3/17/2025 | 990.000 | 96.000 | 0.000 | 1,086.00 | ZEA | RAWSPG | SPRING-F2, RATCHET PAWL | RAW |
| US50 | 0133311S00 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 7.000 | 52.00 | ZEA | FGMTL | KIT HANDLE F2 WINCH | FG |
| US50 | 0133313S00 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 20.000 | 1.00 | ZEA | FGMTL | KIT HANDLE FW1600 F2 | FG |
| MX24 | 0134009-19 | 2/28/2025 | 3/17/2025 | 13,177.000 | 288.000 | 288.000 | 13,177.00 | ZEA | RAWWNC | GEAR - 10T PINION, F2 | RAW |
| MX24 | 0134011-00 | 2/28/2025 | 3/17/2025 | 11,657.000 | 384.000 | 0.000 | 12,041.00 | ZEA | RAWWNC | GEAR-PLANET F2 2SPD | RAW |
| MX24 | 0134013-00 | 2/28/2025 | 3/17/2025 | 4,166.000 | 0.000 | 1,937.000 | 2,229.00 | ZEA | RAWWNC | GEAR-SUN, F2 2SPD | RAW |
| MX24 | 0134013-01 | 2/28/2025 | 3/17/2025 | 72.000 | 2,033.000 | 0.000 | 2,105.00 | ZEA | WIPMTL | GEAR-SUN, F2 2SPD | WIP |
| MX24 | 0134014-00 | 2/28/2025 | 3/17/2025 | 1,882.000 | 96.000 | 0.000 | 1,978.00 | ZEA | RAWWNC | GEAR-CARRIER, F2 2SPD | RAW |
| MX24 | 01376011 | 2/28/2025 | 3/17/2025 | 295.000 | 0.000 | 0.000 | 295.00 | ZEA | HDWBLT | BOLT 3/4-10 X 2.75 GR5 | RAW |
| MX24 | 0138001-00 | 2/28/2025 | 3/17/2025 | 2,688.000 | 2,984.000 | 0.000 | 5,572.00 | ZEA | RAWP-C | PIN-DOWEL 5/16IN DIA. X | RAW |
| MX24 | 01381001 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 94.000 | 17.00 | ZEA | WIPMTL | BRACKET REINFORCMENT | WIP |
| MX24 | 01381002 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| MX24 | 01381004 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| MX24 | 01381005 | 2/28/2025 | 3/17/2025 | 350.000 | 300.000 | 366.000 | 284.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |

CONFIDENTIAL

ONSET_00032143
FBG_CH1_00090809

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 01381006 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 72.000 | - | ZEA | WIPMTL | PLATE REINFORCEMENT | WIP |
| MX24 | 01381009 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 43.000 | 11.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| MX24 | 01381011 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 0.000 | 88.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| MX24 | 01384005 | 2/28/2025 | 3/17/2025 | 615.000 | 0.000 | 0.000 | 615.00 | ZEA | HDWBLT | BOLT 3/8-16 X 1.25 GR8 | RAW |
| MX24 | 01384006 | 2/28/2025 | 3/17/2025 | 786.000 | 0.000 | 0.000 | 786.00 | ZEA | HDWBLT | BOLT 3/8-16 X 1.50 GR8 | RAW |
| MX24 | 01389040 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 80.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01389085 | 2/28/2025 | 3/17/2025 | 0.000 | 150.000 | 0.000 | 150.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01389993 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 014001 | 2/28/2025 | 3/17/2025 | 372.000 | 0.000 | 0.000 | 372.00 | ZEA | WIPMTL | INNER TUBE-13IN PLAIN | WIP |
| MX24 | 014105 | 2/28/2025 | 3/17/2025 | 172.000 | 560.000 | 560.000 | 172.00 | ZEA | WIPMTL | INNER RAM TUBE- | WIP |
| MX24 | 0141107-01 | 2/28/2025 | 3/17/2025 | 1,159.000 | 0.000 | 144.000 | 1,015.00 | ZEA | RAWWNC | RATCHET PAWL-2 WAY | RAW |
| MX24 | 0141110-42 | 2/28/2025 | 3/17/2025 | 2,998.000 | 96.000 | 0.000 | 3,094.00 | ZEA | RAWP-C | PIN-F2, RATCHET PAWL | RAW |
| MX24 | 0142101 00 | 2/28/2025 | 3/17/2025 | 616.000 | 0.000 | 114.000 | 502.00 | ZEA | RAWWNC | CAP-RUBBER, 2 WAY | RAW |
| MX24 | 014214-01 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | WIPMTL | INNER TUBE-18.5 | WIP |
| MX24 | 014258 | 2/28/2025 | 3/17/2025 | 369.000 | 0.000 | 150.000 | 219.00 | ZEA | WIPMTL | DROP LEG W/STOPS & HLS | WIP |
| MX24 | 014258-71 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 300.000 | - | ZEA | WIPMTL | INNER TUBE-1.75IN x 20IN | WIP |
| MX24 | 014308 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 72.000 | 30.00 | ZEA | WIPMTL | INNER RAM TUBE- | WIP |
| MX24 | 0143109-19 | 2/28/2025 | 3/17/2025 | 4,387.000 | 96.000 | 288.000 | 4,195.00 | ZEA | RAWWNC | BUSHING - F2, LINER HEX | RAW |
| MX24 | 0143110-00 | 2/28/2025 | 3/17/2025 | 6,680.000 | 96.000 | 576.000 | 6,200.00 | ZEA | RAWWNC | BUSHING - F2, SQUARE | RAW |
| MX24 | 0143111-60 | 2/28/2025 | 3/17/2025 | 710.000 | 0.000 | 0.000 | 710.00 | ZEA | RAWWNC | INSERT, F2, RATCHET BLACK | RAW |
| MX24 | 0143111-86 | 2/28/2025 | 3/17/2025 | 4,993.000 | 96.000 | 0.000 | 5,089.00 | ZEA | RAWWNC | INSERT F2, RATCHET | RAW |
| MX24 | 0143113-00 | 2/28/2025 | 3/17/2025 | 2,016.000 | 96.000 | 0.000 | 2,112.00 | ZEA | RAWWNC | BUSHING-GEARBOX, F2 2SPD | RAW |
| MX24 | 014322 | 2/28/2025 | 3/17/2025 | 2.000 | 560.000 | 560.000 | 2.00 | ZEA | WIPMTL | DROP LEG TUBE - 19 LG | WIP |
| MX24 | 014334-00 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | INNER TUBE-15.75 RAW LG | WIP |
| MX24 | 014337-01 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | WIPMTL | INNER TUBE-21.25 TW | WIP |
| MX24 | 014357-01 | 2/28/2025 | 3/17/2025 | 642.000 | 1,041.000 | 403.000 | 1,280.00 | ZEA | WIPMTL | INNER TUBE-21.38 | WIP |
| MX24 | 014360-00 | 2/28/2025 | 3/17/2025 | 163.000 | 0.000 | 0.000 | 163.00 | ZEA | WIPMTL | TUBE DROP LEG 2 X 17.5 | WIP |
| MX24 | 014386-76 | 2/28/2025 | 3/17/2025 | 150.000 | 200.000 | 150.000 | 200.00 | ZEA | WIPMTL | INNER TUBE-2IN OD x 20.5IN | WIP |
| MX24 | 014422 | 2/28/2025 | 3/17/2025 | 209.000 | 560.000 | 710.000 | 59.00 | ZEA | WIPMTL | INNER RAM TUBE- | WIP |
| MX24 | 014428-00 | 2/28/2025 | 3/17/2025 | 3.000 | 72.000 | 13.000 | 62.00 | ZEA | WIPMTL | INNER RAM TUBE 3.5"X23" | WIP |
| MX24 | 014443 | 2/28/2025 | 3/17/2025 | 318.000 | 300.000 | 0.000 | 618.00 | ZEA | WIPMTL | DROP LEG TUBE-17.5 | WIP |
| MX24 | 014445 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | TUBE | WIP |
| MX24 | 014448-01 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | WIPMTL | DROP LEG TUBE 17.5" | WIP |
| MX24 | 014451-01 | 2/28/2025 | 3/17/2025 | 271.000 | 0.000 | 100.000 | 171.00 | ZEA | WIPMTL | INNER TUBE-21.25 | WIP |
| MX24 | 014451-83 | 2/28/2025 | 3/17/2025 | 300.000 | 300.000 | 0.000 | 600.00 | ZEA | WIPMTL | INNER TUBE-21.25 | WIP |
| MX24 | 014455-01 | 2/28/2025 | 3/17/2025 | 440.000 | 0.000 | 0.000 | 440.00 | ZEA | WIPMTL | DROP LEG TUBE 2 X 23.7 | WIP |
| MX24 | 014457 | 2/28/2025 | 3/17/2025 | 216.000 | 300.000 | 300.000 | 216.00 | ZEA | WIPMTL | TUBE 2.25 SQ X 20.25 | WIP |
| MX24 | 014461 | 2/28/2025 | 3/17/2025 | 0.000 | 231.000 | 228.000 | 3.00 | ZEA | WIPMTL | DROP LEG TUBE 28.75 | WIP |
| MX24 | 015098 | 2/28/2025 | 3/17/2025 | 780.000 | 0.000 | 640.000 | 140.00 | ZEA | WIPMTL | OUTER TUBE-2.5 SQX20LG | WIP |
| MX24 | 015122 | 2/28/2025 | 3/17/2025 | 355.000 | 0.000 | 0.000 | 355.00 | ZEA | RAWJKS | LOWER TUBE CAP | RAW |
| MX24 | 015128 | 2/28/2025 | 3/17/2025 | 3,690.667 | 0.000 | 1,446.000 | 2,244.67 | ZEA | WIPMTL | CAP OUTER TUBE | WIP |
| MX24 | 015130-00 | 2/28/2025 | 3/17/2025 | 750.000 | 750.000 | 1,500.000 | - | ZEA | WIPMTL | INNER TUBE-14IN | WIP |
| MX24 | 015142-24 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 100.000 | - | ZEA | WIPMTL | INNER TUBE-23.5 | WIP |
| MX24 | 015150 | 2/28/2025 | 3/17/2025 | 1,760.000 | 0.000 | 0.000 | 1,760.00 | ZEA | WIPMTL | BRKT-THRUST PLUG-1/4 | WIP |
| US50 | 015181 | 2/28/2025 | 3/17/2025 | 1,621.000 | 0.000 | 51.000 | 1,570.00 | ZEA | FGB-S | KIT-CRANK W/NUT AND BOLT N AND | FG |
| US50 | 0151810301 | 2/28/2025 | 3/17/2025 | 432.000 | 0.000 | 0.000 | 432.00 | ZEA | FGMTL | CRANK, 180 NARROW CLEVIS | FG |
| MX24 | 015190 | 2/28/2025 | 3/17/2025 | 35,122.000 | 0.000 | 1,267.000 | 33,855.00 | ZEA | HDWWSH | SUPPORT WASHER | RAW |
| MX24 | 015191 | 2/28/2025 | 3/17/2025 | 4,901.000 | 0.000 | 0.000 | 4,901.00 | ZEA | HDWBLT | BOLT VIKNG CRNK3/8X2. | RAW |
| MX24 | 015227 | 2/28/2025 | 3/17/2025 | 35,646.000 | 0.000 | 1,189.000 | 34,457.00 | ZEA | RAWJKS | GREASE FITTING - SW | RAW |
| MX24 | 015228 | 2/28/2025 | 3/17/2025 | 5,460.000 | 0.000 | 0.000 | 5,460.00 | ZEA | RAWJKS | LEG PLUG - BLACK | RAW |
| MX24 | 015257 | 2/28/2025 | 3/17/2025 | 0.000 | 1,350.000 | 685.000 | 665.00 | ZEA | WIPMTL | BRKT- STD FML SWVL TUB | WIP |
| MX24 | 015264 | 2/28/2025 | 3/17/2025 | 768.000 | 0.000 | 0.000 | 768.00 | ZEA | RAWJKS | SLEEVE, 1.375IN ID X | RAW |
| MX24 | 015272 | 2/28/2025 | 3/17/2025 | 361.800 | 90.200 | 452.000 | - | ZEA | WIPMTL | U BRKT (FOR TUBULAR | WIP |
| MX24 | 015273 | 2/28/2025 | 3/17/2025 | 53,477.000 | 0.000 | 1,150.000 | 52,327.00 | ZEA | WIPMTL | MALE TUBULAR SWIVEL | WIP |
| US50 | 0152730300 | 2/28/2025 | 3/17/2025 | 354.000 | 0.000 | 23.000 | 331.00 | ZEA | FGMTL | BRKT-MALE SWIVEL 2 OD | FG |
| MX24 | 015279 | 2/28/2025 | 3/17/2025 | 526.000 | 0.000 | 150.000 | 376.00 | ZEA | WIPMTL | BRKT-MALE TUBULAR SWIVEL- 5/8" | WIP |
| US50 | 0152790300 | 2/28/2025 | 3/17/2025 | 5,994.000 | 0.000 | 34.000 | 5,960.00 | ZEA | FGMTL | SWIVEL MOUNT MALE WELD-ON 5/8 | FG |
| MX24 | 015323 | 2/28/2025 | 3/17/2025 | 0.000 | 990.000 | 240.000 | 750.00 | ZEA | WIPMTL | SUPPORT TUBE- U-HAUL | WIP |
| MX24 | 015355 | 2/28/2025 | 3/17/2025 | 1,454.000 | 0.000 | 0.000 | 1,454.00 | ZEA | RAWMST | GREASE FITTING- | RAW |
| MX24 | 015373 | 2/28/2025 | 3/17/2025 | 2,663.000 | 0.000 | 0.000 | 2,663.00 | ZEA | RAWJKS | BALL BEARING - 7/16IN | RAW |
| MX24 | 015451 | 2/28/2025 | 3/17/2025 | 5,761.000 | 0.000 | 1,740.000 | 4,021.00 | ZEA | RAWJKS | BASE SWIVEL TBE-2.38LG | RAW |
| MX24 | 015459 | 2/28/2025 | 3/17/2025 | 809.000 | 0.000 | 0.000 | 809.00 | ZEA | RAWMST | FLANGED BUSHING (METAL) | RAW |
| MX24 | 015474 | 2/28/2025 | 3/17/2025 | 1,154.000 | 0.000 | 0.000 | 1,154.00 | ZEA | RAWJKS | RUBBER PLUG {BLIND | RAW |
| MX24 | 015500 | 2/28/2025 | 3/17/2025 | 7,186.000 | 0.000 | 200.000 | 6,986.00 | ZEA | RAWJKS | ROUND BLACK SIDEWIND TUBE CAP | RAW |
| MX24 | 015531 | 2/28/2025 | 3/17/2025 | 776.000 | 0.000 | 490.000 | 286.00 | ZEA | WIPMTL | U-BRKT SQ JACK- | WIP |
| MX24 | 015540 | 2/28/2025 | 3/17/2025 | 23,697.000 | 0.000 | 1,800.000 | 21,897.00 | ZEA | HDWNUT | ACME NUT-CASTING (150 | RAW |
| MX24 | 015550 | 2/28/2025 | 3/17/2025 | 19,846.000 | 0.000 | 300.000 | 19,546.00 | ZEA | HDWNUT | PM NUT-ACME CAST (150L | RAW |
| US50 | 015552 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | FGMTL | NUT ACME W/FIT SPL | FG |
| MX24 | 015570 | 2/28/2025 | 3/17/2025 | 30,919.000 | 0.000 | 1,871.000 | 29,048.00 | ZEA | HDWNUT | NUT-170 (CASTING) | RAW |
| MX24 | 015587 | 2/28/2025 | 3/17/2025 | 10,445.000 | 0.000 | 1,169.000 | 9,276.00 | ZEA | HDWNUT | NUT ACME PM-5/7K SQ-W | RAW |
| MX24 | 015590-00 | 2/28/2025 | 3/17/2025 | 4,495.000 | 190.000 | 0.000 | 4,685.00 | ZEA | HDWNUT | PM NUT, ACME, SQR, 3/4-5 | RAW |
| MX24 | 015625 | 2/28/2025 | 3/17/2025 | 3,630.000 | 0.000 | 150.000 | 3,480.00 | ZEA | HDWSCR | DRIVE SCREW #12 x 1/4 LG | RAW |
| MX24 | 015753 | 2/28/2025 | 3/17/2025 | 1,298.000 | 0.000 | 0.000 | 1,298.00 | ZEA | RAWJKS | CASTER PLUG | RAW |
| MX24 | 0158005-00 | 2/28/2025 | 3/17/2025 | 1,735.000 | 0.000 | 0.000 | 1,735.00 | ZEA | RAWWNC | COVER-F2 2SPD, GEARBOX | RAW |
| MX24 | 015849 | 2/28/2025 | 3/17/2025 | 536.000 | 0.000 | 60.000 | 476.00 | ZEA | RAWSPG | RUBBER SPRING | RAW |
| MX24 | 015852 | 2/28/2025 | 3/17/2025 | 19,813.000 | 0.000 | 120.000 | 19,693.00 | ZEA | RAWJKS | BALL BEARING 9/32 | RAW |
| MX24 | 015853 | 2/28/2025 | 3/17/2025 | 26,156.000 | 0.000 | 0.000 | 26,156.00 | ZEA | RAWSPG | RUBBER SPRING | RAW |
| MX24 | 015878 | 2/28/2025 | 3/17/2025 | 155.000 | 0.000 | 0.000 | 155.00 | ZEA | WIPMTL | BRACKET, 169 (PLAIN) | WIP |
| MX24 | 015880 | 2/28/2025 | 3/17/2025 | 3,693.000 | 0.000 | 0.000 | 3,693.00 | ZEA | RAWJKS | PULL RING - BULLDOG | RAW |
| MX24 | 015889-00 | 2/28/2025 | 3/17/2025 | 752.000 | 0.000 | 752.000 | - | ZEA | WIPMTL | SWVL BRKT L-BEND 909 U | WIP |
| MX24 | 015895 | 2/28/2025 | 3/17/2025 | 35,473.000 | 0.000 | 850.000 | 34,623.00 | ZEA | RAWJKS | PLUNGER PIN ASS'Y-1/2in | RAW |
| MX24 | 015904 | 2/28/2025 | 3/17/2025 | 21,047.000 | 0.000 | 920.000 | 20,127.00 | ZEA | RAWJKS | RETAINING RING- CLR ZNC | RAW |
| MX24 | 015906 | 2/28/2025 | 3/17/2025 | 5,050.000 | 0.000 | 850.000 | 4,200.00 | ZEA | RAWSPG | COMPRESSION SPRING 906 | RAW |
| MX24 | 015908 | 2/28/2025 | 3/17/2025 | 1,107.000 | 0.000 | 523.000 | 584.00 | ZEA | WIPMTL | BRACKET -908 | WIP |
| MX24 | 015911 | 2/28/2025 | 3/17/2025 | 8,107.000 | 0.000 | 470.000 | 7,637.00 | ZEA | HDWWSH | WASHER, 3/8 | RAW |
| MX24 | 015912 | 2/28/2025 | 3/17/2025 | 4,900.000 | 20.000 | 930.000 | 3,990.00 | ZEA | HDWWSH | WASHER- 1/2IN I.D. FLAT | RAW |
| MX24 | 015955 | 2/28/2025 | 3/17/2025 | 15,980.000 | 0.000 | 305.000 | 15,675.00 | ZEA | RAWJKS | BRACKET, 'A' (2.25IN | RAW |
| MX24 | 015994 | 2/28/2025 | 3/17/2025 | 6,190.000 | 0.000 | 0.000 | 6,190.00 | ZEA | RAWJKS | PULL RING BCD YLW ZNC | RAW |
| MX24 | 016001 | 2/28/2025 | 3/17/2025 | 81,655.000 | 960.000 | 5,612.000 | 77,003.00 | ZEA | HDWWSH | WASHER, 1/2IN (33/64IN ID) | RAW |
| MX24 | 016005 | 2/28/2025 | 3/17/2025 | 23,843.000 | 0.000 | 807.000 | 23,036.00 | ZEA | WIPJZ | WASHER, .209 X 1.911N OD | WIP |
| MX24 | 016015 | 2/28/2025 | 3/17/2025 | 46,716.000 | 0.000 | 266.000 | 46,450.00 | ZEA | HDWWSH | WASHER, 3/4IN SAE ZINC | RAW |
| MX24 | 016039 | 2/28/2025 | 3/17/2025 | 30,937.000 | 96.000 | 2,497.000 | 28,536.00 | ZEA | HDWWSH | WASHER, SHIM -.03IN TH | RAW |
| MX24 | 016041-00 | 2/28/2025 | 3/17/2025 | 1,600.000 | 0.000 | 0.000 | 1,600.00 | ZEA | WIPJZ | GEARBOX COVER-HB PLAIN | WIP |
| MX24 | 016041-01 | 2/28/2025 | 3/17/2025 | 2,017.000 | 0.000 | 547.000 | 1,470.00 | ZEA | WIPMTL | GEARBOX COVER | WIP |
| MX24 | 016041-24 | 2/28/2025 | 3/17/2025 | 104.000 | 0.000 | 0.000 | 104.00 | ZEA | WIPMTL | GEARBOX COVER - YELLOW | WIP |
| MX24 | 016041-27 | 2/28/2025 | 3/17/2025 | 206.000 | 0.000 | 0.000 | 206.00 | ZEA | WIPMTL | GEARBOX COVER | WIP |
| MX24 | 016048 | 2/28/2025 | 3/17/2025 | 39,684.000 | 0.000 | 790.000 | 38,894.00 | ZEA | RAWJKS | SUPPORT WASHER | RAW |
| MX24 | 016053 | 2/28/2025 | 3/17/2025 | 2,692.000 | 0.000 | 590.000 | 2,102.00 | ZEA | RAWJKS | WEAR PLATE (7 GA.) | RAW |

CONFIDENTIAL

ONSET_00032144
FBG_CH1_00090810

**DEBTORS' EXHIBIT NO. 175**
**Page 585 of 1907**

| Plant | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 016055 | 2/28/2025 | 3/17/2025 | 2,974.000 | 0.000 | 0.000 | 2,974.00 | ZEA | HDWWSH | WASHER, SPL 3/4IN ID | RAW |
| MX24 | 016056 | 2/28/2025 | 3/17/2025 | 1,583.000 | 0.000 | 512.000 | 1,071.00 | ZEA | WIPMTL | GEAR SEAT | WIP |
| MX24 | 016062 | 2/28/2025 | 3/17/2025 | 266.000 | 0.000 | 0.000 | 266.00 | ZEA | HDWWSH | WASHER 1/2in | RAW |
| MX24 | 016098 | 2/28/2025 | 3/17/2025 | 791.000 | 0.000 | 0.000 | 791.00 | ZEA | HDWWSH | WASHER, 33/64IN ID PLATED | RAW |
| MX24 | 016102 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | WIPMTL | TOP CAP-3/8 X 3.75 SQ | WIP |
| MX24 | 016109 | 2/28/2025 | 3/17/2025 | 9,042.000 | 0.000 | 0.000 | 9,042.00 | ZEA | HDWWSH | WASHER, 3/4IN X 1-7/8IN | RAW |
| MX24 | 016110 | 2/28/2025 | 3/17/2025 | 1,213.000 | 0.000 | 0.000 | 1,213.00 | ZEA | HDWWSH | WASHER BRG SUPPORT-3/4in | RAW |
| MX24 | 016115 | 2/28/2025 | 3/17/2025 | 1,445.000 | 0.000 | 358.000 | 1,087.00 | ZEA | WIPJZ | WASHER-150 SW-1/2 ID | WIP |
| MX24 | 016119 | 2/28/2025 | 3/17/2025 | 21,875.000 | 1,050.000 | 420.000 | 22,505.00 | ZEA | HDWWSH | WASHER, FLAT-.080IN TH | RAW |
| MX24 | 016120 | 2/28/2025 | 3/17/2025 | 5,153.000 | 0.000 | 0.000 | 5,153.00 | ZEA | WIPMTL | WASHER-.212 X 1.38 OD | WIP |
| MX24 | 016124-00 | 2/28/2025 | 3/17/2025 | 2,970.000 | 0.000 | 0.000 | 2,970.00 | ZEA | WIPMTL | COVER METAL ACCESS | WIP |
| MX24 | 016129 | 2/28/2025 | 3/17/2025 | 201,067.000 | 96.000 | 2,250.000 | 198,913.00 | ZEA | HDWWSH | WASHER, SUPPORT - (2K) | RAW |
| MX24 | 016132 | 2/28/2025 | 3/17/2025 | 2,771.000 | 0.000 | 75.000 | 2,696.00 | ZEA | HDWWSH | WASHER, | RAW |
| MX24 | 016135 | 2/28/2025 | 3/17/2025 | 26,229.000 | 0.000 | 584.000 | 25,645.00 | ZEA | HDWWSH | WASHER .080in X .631in | RAW |
| MX24 | 016146 | 2/28/2025 | 3/17/2025 | 40,276.000 | 0.000 | 768.000 | 39,508.00 | ZEA | HDWWSH | WASHER, SUPPORT-5/7K | RAW |
| MX24 | 01615030 | 2/28/2025 | 3/17/2025 | 4,624.000 | 0.000 | 1,306.000 | 3,318.00 | ZEA | HDWBLT | BOLT M12X1.25X30 CL8.8 | RAW |
| MX24 | 01615035 | 2/28/2025 | 3/17/2025 | 47,742.000 | 25,160.000 | 5,649.000 | 67,253.00 | ZEA | HDWBLT | BOLT M12X1.25X35 CL8.8 | RAW |
| MX24 | 01615045 | 2/28/2025 | 3/17/2025 | 4,529.000 | 0.000 | 2.000 | 4,527.00 | ZEA | HDWBLT | BOLT M12X1.25X45 CL8.8 | RAW |
| MX24 | 01615055 | 2/28/2025 | 3/17/2025 | 1,520.000 | 0.000 | 4.000 | 1,516.00 | ZEA | HDWBLT | BOLT M12X1.25X55 CL8.8 | RAW |
| MX24 | 0163214-60 | 2/28/2025 | 3/17/2025 | 1,211.000 | 0.000 | 0.000 | 1,211.00 | ZEA | RAWWNC | HANDLE BAR - F2 BLACK | RAW |
| MX24 | 0163214-86 | 2/28/2025 | 3/17/2025 | 5,824.000 | 96.000 | 0.000 | 5,920.00 | ZEA | RAWWNC | HANDLE BAR - F2 | RAW |
| MX24 | 0163215-00 | 2/28/2025 | 3/17/2025 | 1,987.000 | 0.000 | 0.000 | 1,987.00 | ZEA | RAWWNC | HANDLE BAR,F2 ADJ 6IN & 7IN | RAW |
| MX24 | 0163215-27 | 2/28/2025 | 3/17/2025 | 698.000 | 0.000 | 0.000 | 698.00 | ZEA | WIPMTL | HANDLE BAR-F2 ADJ 6IN & 7IN | WIP |
| MX24 | 0163215-86 | 2/28/2025 | 3/17/2025 | 3,388.000 | 0.000 | 144.000 | 3,244.00 | ZEA | RAWWNC | HANDLE BAR-F2 ADJ 6IN & 7IN | RAW |
| MX24 | 01667158 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 0169020-24 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 144.000 | 856.00 | ZEA | RAWWNC | SHAFT - PINION GEAR, F2 | RAW |
| MX24 | 0169023-24 | 2/28/2025 | 3/17/2025 | 3,412.000 | 96.000 | 0.000 | 3,508.00 | ZEA | RAWWNC | DRIVE SHAFT - F2 2SPD | RAW |
| MX24 | 017010-09 | 2/28/2025 | 3/17/2025 | 1,729.000 | 0.000 | 0.000 | 1,729.00 | ZEA | WIPMTL | BUSHING-160 WORM GEAR | WIP |
| MX24 | 017011 | 2/28/2025 | 3/17/2025 | 54,490.000 | 0.000 | 935.000 | 53,555.00 | ZEA | RAWJKS | BUSHING FLANGE-1 FLNG | RAW |
| MX24 | 017021 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | WIPMTL | BRKT-L SHAPED BDY CA | WIP |
| MX24 | 017022 | 2/28/2025 | 3/17/2025 | 1,150.000 | 0.000 | 0.000 | 1,150.00 | ZEA | WIPMTL | BRKT SHORT | WIP |
| MX24 | 017023 | 2/28/2025 | 3/17/2025 | 1,825.000 | 0.000 | 0.000 | 1,825.00 | ZEA | RAWJKS | BUSHING 160 | RAW |
| MX24 | 017040 | 2/28/2025 | 3/17/2025 | 1,470.000 | 0.000 | 0.000 | 1,470.00 | ZEA | RAWJKS | HELICAL GEAR 160 | RAW |
| MX24 | 017042 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 0.000 | 115.00 | ZEA | RAWJKS | HELICAL GEAR-160 H.D. | RAW |
| MX24 | 017060 | 2/28/2025 | 3/17/2025 | 465.000 | 0.000 | 0.000 | 465.00 | ZEA | WIPMTL | GEARBOX BODY | WIP |
| MX24 | 017160 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 50.000 | 6.00 | ZEA | WIPMTL | POST - 1.63 ODx23 1/2L | WIP |
| MX24 | 017170 | 2/28/2025 | 3/17/2025 | 2,332.000 | 0.000 | 171.000 | 2,161.00 | ZEA | WIPJZ | DISC FOOT-STD 5K | WIP |
| MX24 | 017171-01 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | WELDMENT BASEPLATE 18" | WIP |
| MX24 | 017172 | 2/28/2025 | 3/17/2025 | 3,920.000 | 0.000 | 1,300.000 | 2,620.00 | ZEA | WIPJZ | DISC FOOT-STD 2K 3K | WIP |
| MX24 | 017173-01 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 0.000 | 66.00 | ZEA | WIPMTL | WELDMENT BASEPLATE 12" | WIP |
| MX24 | 017180 | 2/28/2025 | 3/17/2025 | 1,010.000 | 25.000 | 25.000 | 1,010.00 | ZEA | WIPMTL | TUBE THRUST PLUG (SLVG | WIP |
| MX24 | 017186 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | WIPMTL | WHEEL HALF | WIP |
| MX24 | 017188 | 2/28/2025 | 3/17/2025 | 100.000 | 231.000 | 228.000 | 103.00 | ZEA | WIPJZ | DISC FOOT W/DRAIN HOLE | WIP |
| MX24 | 0172001-00 | 2/28/2025 | 3/17/2025 | 2,466.000 | 0.000 | 144.000 | 2,322.00 | ZEA | RAWWNC | STRAP & HOOK 1.875 X 20' | RAW |
| MX24 | 0172008-00 | 2/28/2025 | 3/17/2025 | 487.000 | 0.000 | 0.000 | 487.00 | ZEA | RAWWNC | STRAP & HOOK ASSY-15' | RAW |
| MX24 | 0172023-00 | 2/28/2025 | 3/17/2025 | 5,469.000 | 96.000 | 0.000 | 5,565.00 | ZEA | RAWWNC | STRAP & HOOK 2IN X 20' | RAW |
| MX24 | 017207 | 2/28/2025 | 3/17/2025 | 951.000 | 0.000 | 0.000 | 951.00 | ZEA | RAWJKS | BUSHING, CASTER - | RAW |
| MX24 | 017208 | 2/28/2025 | 3/17/2025 | 1,688.000 | 0.000 | 0.000 | 1,688.00 | ZEA | RAWJKS | BUSHING CSTER-1.40D NE | RAW |
| MX24 | 017235 | 2/28/2025 | 3/17/2025 | 899.000 | 0.000 | 0.000 | 899.00 | ZEA | RAWJKS | FLANGE BUSHING | RAW |
| MX24 | 017242 | 2/28/2025 | 3/17/2025 | 461.000 | 0.000 | 0.000 | 461.00 | ZEA | HDWSCR | SCREW, 5/16-18 TAPPING | RAW |
| MX24 | 017243 | 2/28/2025 | 3/17/2025 | 1,295.000 | 0.000 | 50.000 | 1,245.00 | ZEA | RAWJKS | GEAR RACK 18IN BROACHED | RAW |
| MX24 | 017251 | 2/28/2025 | 3/17/2025 | 969.000 | 0.000 | 0.000 | 969.00 | ZEA | HDWBLT | BOLT 3/8-16X6LGHEX HD | RAW |
| MX24 | 017252 | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 0.000 | 212.00 | ZEA | HDWNUT | NUT, 3/8-16 HEX | RAW |
| MX24 | 017295 | 2/28/2025 | 3/17/2025 | 1,419.000 | 0.000 | 0.000 | 1,419.00 | ZEA | RAWPKG | LABEL, SPL JD 2K W/UPC | RAW |
| MX24 | 017297 | 2/28/2025 | 3/17/2025 | 5,949.000 | 0.000 | 0.000 | 5,949.00 | ZEA | RAWPKG | LABEL, SPL JD 2K W/UPC | RAW |
| MX24 | 017318 | 2/28/2025 | 3/17/2025 | 352.000 | 0.000 | 0.000 | 352.00 | ZEA | RAWPKG | LABEL J.D. 5280 - | RAW |
| MX24 | 017319 | 2/28/2025 | 3/17/2025 | 1,063.000 | 0.000 | 0.000 | 1,063.00 | ZEA | RAWPKG | LABEL 690071 | RAW |
| MX24 | 017327 | 2/28/2025 | 3/17/2025 | 634.000 | 0.000 | 0.000 | 634.00 | ZEA | RAWPKG | LABEL JD-FOR KIT 800139 | RAW |
| MX24 | 017328 | 2/28/2025 | 3/17/2025 | 5,475.000 | 0.000 | 0.000 | 5,475.00 | ZEA | RAWPKG | LABEL JD BAR CODE- | RAW |
| MX24 | 017329 | 2/28/2025 | 3/17/2025 | 879.000 | 0.000 | 0.000 | 879.00 | ZEA | RAWPKG | LABEL, JD BAR CODE-FOR | RAW |
| MX24 | 017333 | 2/28/2025 | 3/17/2025 | 1,936.000 | 0.000 | 0.000 | 1,936.00 | ZEA | RAWPKG | LABEL, JD BAR CODE-FOR | RAW |
| MX24 | 017349 | 2/28/2025 | 3/17/2025 | 2,000.000 | 0.000 | 51.000 | 1,949.00 | ZEA | RAWPKG | JOHN DEERE LABEL JACK | RAW |
| MX24 | 017553 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | OUTER TUBE 3 SQX20.13 | WIP |
| MX24 | 017568 | 2/28/2025 | 3/17/2025 | 139.000 | 0.000 | 0.000 | 139.00 | ZEA | WIPMTL | COVER 2 SPEED GEARBOX | WIP |
| MX24 | 017569 | 2/28/2025 | 3/17/2025 | 2,181.000 | 0.000 | 0.000 | 2,181.00 | ZEA | RAWJKS | GEARBOX HSG PM W/ | RAW |
| MX24 | 017802 | 2/28/2025 | 3/17/2025 | 1,431.000 | 0.000 | 690.000 | 741.00 | ZEA | WIPMTL | COVER 10K GEARBOX | WIP |
| MX24 | 017802-12 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 0.000 | 94.00 | ZEA | WIPMTL | GEARBOX COVER 12K | WIP |
| MX24 | 017808 | 2/28/2025 | 3/17/2025 | 12,080.000 | 0.000 | 1,330.000 | 10,750.00 | ZEA | HDWSCR | SCREW 10K/12K COVER | RAW |
| MX24 | 017814 | 2/28/2025 | 3/17/2025 | 932.000 | 0.000 | 0.000 | 932.00 | ZEA | HDWSCR | SCREW, #8 X8.38 LG. SLF | RAW |
| MX24 | 017834 | 2/28/2025 | 3/17/2025 | 1,125.000 | 0.000 | 300.000 | 825.00 | ZEA | WIPJZ | GEARBOX SW CRWN | WIP |
| MX24 | 017835 | 2/28/2025 | 3/17/2025 | 898.000 | 0.000 | 477.000 | 421.00 | ZEA | WIPJZ | GEARBOX SW CROWN | WIP |
| MX24 | 017849 | 2/28/2025 | 3/17/2025 | 3,825.000 | 0.000 | 1,156.000 | 2,669.00 | ZEA | WIPJZ | GEARBOX-H.D. W/HEX HOL | WIP |
| MX24 | 017858 | 2/28/2025 | 3/17/2025 | 545.000 | 0.000 | 1.000 | 544.00 | ZEA | WIPJZ | GEARBOX SW W/ | WIP |
| MX24 | 017860-12 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | GEARBOX COVER 12K | WIP |
| US50 | 018006 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | RACK & POST 18/21 W/ | WIP |
| US50 | 0180060301 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 2.000 | 50.00 | ZEA | FGMTL | RACK & POST 18/21 | FG |
| US50 | 018098 | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 11.000 | 113.00 | ZEA | FGMTL | REMOVABLE BASE & LOCK PIN | FG |
| MX24 | 018099 | 2/28/2025 | 3/17/2025 | 0.000 | 750.000 | 747.000 | 3.00 | ZEA | WIPMTL | INNER TUBE/S&N- | WIP |
| US50 | 0181550317 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 24.000 | 78.00 | ZEA | FGMTL | GEARBOX 165 BOLT-ON BULK/50 | FG |
| MX24 | 018247-01 | 2/28/2025 | 3/17/2025 | 593.000 | 0.000 | 2.000 | 591.00 | ZEA | WIPMTL | INNER TUBE & BASE-14IN | WIP |
| MX24 | 018268-01 | 2/28/2025 | 3/17/2025 | 50.000 | 290.000 | 50.000 | 290.00 | ZEA | WIPMTL | INNER TUBE & BASE-23.5IN | WIP |
| MX24 | 018312-01 | 2/28/2025 | 3/17/2025 | 300.000 | 1,885.000 | 1,288.000 | 897.00 | ZEA | WIPMTL | TUBE, INNER W/ DISC FOOT | WIP |
| MX24 | 018338-76 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 100.000 | - | ZEA | WIPMTL | OUTER TUBE & A-FRAME 2 | WIP |
| MX24 | 018361 | 2/28/2025 | 3/17/2025 | 300.000 | 1,885.000 | 1,288.000 | 897.00 | ZEA | WIPMTL | SCREW & NUT | WIP |
| MX24 | 018368-71 | 2/28/2025 | 3/17/2025 | 0.000 | 685.000 | 300.000 | 385.00 | ZEA | WIPMTL | OUTER TUBE & MOUNT | WIP |
| MX24 | 018378 | 2/28/2025 | 3/17/2025 | 100.000 | 350.000 | 450.000 | - | ZEA | WIPMTL | SCREW & NUT 7/8-8 X | WIP |
| MX24 | 018396-76 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 50.000 | - | ZEA | WIPMTL | OUTER TUBE & | WIP |
| MX24 | 018402 | 2/28/2025 | 3/17/2025 | 82,961.000 | 0.000 | 300.000 | 82,661.00 | ZEA | RAWP-C | PULL PIN & CHAIN ASS'Y | RAW |
| US50 | 018501 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 0.000 | 57.00 | ZEA | FGMTL | KIT-1/2 HOOK PLUNGER PIN FOR | FG |
| US50 | 0185100301 | 2/28/2025 | 3/17/2025 | 17.000 | 50.000 | 2.000 | 65.00 | ZEA | FGMTL | RACK & POST 18 /23.5 | FG |
| US50 | 0185200301 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 5.000 | 169.00 | ZEA | FGMTL | JACK RACK&POST 18/23.5 W/BASE | FG |
| MX24 | 0185208-00 | 2/28/2025 | 3/17/2025 | 5,191.000 | 96.000 | 144.000 | 5,143.00 | ZEA | RAWWNC | COVER-F2 TOP | RAW |
| MX24 | 0185209-00 | 2/28/2025 | 3/17/2025 | 4,008.000 | 65.000 | 0.000 | 4,073.00 | ZEA | RAWWNC | COVER - F2, BACK | RAW |
| MX24 | 0185210-00 | 2/28/2025 | 3/17/2025 | 5,639.000 | 96.000 | 0.000 | 5,735.00 | ZEA | RAWWNC | COVER - F2, RIGHT | RAW |
| MX24 | 0185211-00 | 2/28/2025 | 3/17/2025 | 3,150.000 | 0.000 | 0.000 | 3,150.00 | ZEA | RAWWNC | COVER - F2, LEFT | RAW |
| MX24 | 0185215-00 | 2/28/2025 | 3/17/2025 | 3,215.000 | 96.000 | 0.000 | 3,311.00 | ZEA | RAWWNC | COVER-F2 2SPD. LEFT | RAW |
| MX24 | 0185216-00 | 2/28/2025 | 3/17/2025 | 2,000.000 | 0.000 | 0.000 | 2,000.00 | ZEA | RAWWNU | XLT 2-SPEED TOP COVER | RAW |
| MX24 | 0185217-00 | 2/28/2025 | 3/17/2025 | 1,101.000 | 0.000 | 0.000 | 1,101.00 | ZEA | RAWWNC | COVER - F2 BACK | RAW |

CONFIDENTIAL

ONSET_00032145
FBG_CH1_00090811

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 0185224-102 | 2/28/2025 | 3/17/2025 | 1,751.000 | 0.000 | 0.000 | 1,751.00 ZEA | RAWCST | CASTING-MNTG WEDGE-FW F2 | RAW |
| US50 | 0185300301 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | FGMTL | RACK & POST ASM 30/34 | FG |
| MX24 | 018561 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 ZEA | WIPMTL | INNER TUBE/S&N ASSY- | WIP |
| US50 | 0185640301 | 2/28/2025 | 3/17/2025 | 201.000 | 0.000 | 55.000 | 146.00 ZEA | FGMTL | DISC FOOT REMOVABLE W/PIN 2.1 | FG |
| MX24 | 018569-01 | 2/28/2025 | 3/17/2025 | 750.000 | 0.000 | 747.000 | 3.00 ZEA | WIPMTL | OUTER TUBE & MOUNT-14. | WIP |
| MX24 | 018589-00 | 2/28/2025 | 3/17/2025 | 144.000 | 271.000 | 400.000 | 15.00 ZEA | WIPIZ | BRACKET MOUNT ASSY, U-HAUL | WIP |
| MX24 | 018621-01 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 ZEA | WIPMTL | WELDMENT INNER TUBE | WIP |
| MX24 | 018626-01 | 2/28/2025 | 3/17/2025 | 0.000 | 1,500.000 | 750.000 | 750.00 ZEA | WIPMTL | INNER TUBE & BASE-14 | WIP |
| MX24 | 018667 | 2/28/2025 | 3/17/2025 | 0.000 | 150.000 | 0.000 | 150.00 ZEA | WIPMTL | SCRW & NT TW3/4-8X17.7 | WIP |
| MX24 | 018688-01 | 2/28/2025 | 3/17/2025 | 15.000 | 960.000 | 960.000 | 15.00 ZEA | WIPMTL | INNER TUBE W/BASE | WIP |
| US50 | 018915 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 ZEA | FGMTL | ADAPTER SERVICE KIT-RED KNOB | FG |
| US50 | 018917 | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 31.000 | 275.00 ZEA | FGMTL | CRANK ASSY TW W/BOLT & | FG |
| MX24 | 018925-76 | 2/28/2025 | 3/17/2025 | 500.000 | 200.000 | 700.000 | ZEA | WIPMTL | ASSEMBLY, OUTER TUBE | WIP |
| MX24 | 019006 | 2/28/2025 | 3/17/2025 | 622.000 | 0.000 | 0.000 | 622.00 ZEA | RAWJKS | CHAIN 12IN DBL LOOP CLEAR | RAW |
| MX24 | 019007 | 2/28/2025 | 3/17/2025 | 4,875.000 | 0.000 | 0.000 | 4,875.00 ZEA | RAWJKS | CHAIN 12IN DB LOOP YELLOW | RAW |
| MX24 | 019008 | 2/28/2025 | 3/17/2025 | 1,261.000 | 0.000 | 0.000 | 1,261.00 ZEA | RAWJKS | CHAIN 6IN DBL LOOP CLEAR | RAW |
| MX24 | 019021 | 2/28/2025 | 3/17/2025 | 0.000 | 150.000 | 0.000 | 150.00 ZEA | WIPMTL | OUTER TUBE & | WIP |
| US50 | 019141 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 ZEA | WIPMTL | GEARBOX 16S HD PRIM RE | WIP |
| MX24 | 019321 | 2/28/2025 | 3/17/2025 | 14,950.000 | 0.000 | 0.000 | 14,950.00 ZEA | RAWP-C | PULL PIN ASSY-5/8IN X | RAW |
| MX24 | 01940010 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940084 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 75.000 | - ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940115 | 2/28/2025 | 3/17/2025 | 0.000 | 150.000 | 0.000 | 150.00 ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940128 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 44.000 | - ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940131 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940204 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940213 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940224 | 2/28/2025 | 3/17/2025 | 146.000 | 0.000 | 146.000 | - ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940249 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940254 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940257 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940260 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 144.000 | - ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940263 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 ZEA | WIPMTL | CROSS TUBE | WIP |
| MX24 | 01940266 | 2/28/2025 | 3/17/2025 | 26.000 | 166.000 | 192.000 | - ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940276 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940277 | 2/28/2025 | 3/17/2025 | 0.000 | 210.000 | 0.000 | 210.00 ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940289 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZEA | WIPMTL | TUBE | WIP |
| MX24 | 01940291 | 2/28/2025 | 3/17/2025 | 649.000 | 26.000 | 661.000 | 14.00 ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940293 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940309 | 2/28/2025 | 3/17/2025 | 1,432.000 | 3,032.000 | 679.000 | 3,785.00 ZEA | RAWPCP | TUBING | RAW |
| MX24 | 01940312 | 2/28/2025 | 3/17/2025 | 223.000 | 0.000 | 188.000 | 35.00 ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940319 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 ZEA | WIPMTL | TUBING | WIP |
| MX24 | 019422-71 | 2/28/2025 | 3/17/2025 | 0.000 | 303.000 | 300.000 | 3.00 ZEA | WIPMTL | INNER TUBE ASSEMBLY | WIP |
| MX24 | 019467 | 2/28/2025 | 3/17/2025 | 493.000 | 0.000 | 0.000 | 493.00 ZEA | RAWP-C | PIN & CHAIN-5/8IN X 3.5IN | RAW |
| MX24 | 019588 | 2/28/2025 | 3/17/2025 | 0.000 | 250.000 | 0.000 | 250.00 ZEA | WIPMTL | MOUNT SPL SQ TUBULAR- | WIP |
| MX24 | 019618-01 | 2/28/2025 | 3/17/2025 | 260.000 | 300.000 | 200.000 | 360.00 ZEA | WIPMTL | CRANK ASSY, SW | WIP |
| MX24 | 019635-01 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 0.000 | 101.00 ZEA | WIPMTL | CRANK ASSY - 5.8IN SW | WIP |
| MX24 | 019721-00 | 2/28/2025 | 3/17/2025 | 228.000 | 0.000 | 100.000 | 128.00 ZEA | WIPMTL | OUTER TUBE - 2.25 SQX | WIP |
| MX24 | 019723-00 | 2/28/2025 | 3/17/2025 | 731.000 | 0.000 | 0.000 | 731.00 ZEA | STLCTB | INNER TUBE W/HOLES | RAW |
| MX24 | 020001 | 2/28/2025 | 3/17/2025 | 24,801.000 | 0.000 | 240.000 | 24,561.00 ZEA | RAWJKS | BEVEL GEAR - 1.38IN DIA. | RAW |
| MX24 | 020012 | 2/28/2025 | 3/17/2025 | 20,297.000 | 0.000 | 375.000 | 19,922.00 ZEA | RAWJKS | BEVEL GEAR 7K-PINION | RAW |
| MX24 | 020022 | 2/28/2025 | 3/17/2025 | 48,001.000 | 0.000 | 590.000 | 47,411.00 ZEA | RAWJKS | BEVEL GEAR-PINION MACH | RAW |
| MX24 | 020023 | 2/28/2025 | 3/17/2025 | 41,822.000 | 0.000 | 590.000 | 41,232.00 ZEA | RAWJKS | BEVEL GEAR-DRIVEN (MACH | RAW |
| MX24 | 020028 | 2/28/2025 | 3/17/2025 | 1,173.000 | 0.000 | 300.000 | 873.00 ZEA | RAWJKS | BEVEL GEAR 7K-W/SLOT | RAW |
| US50 | 020026 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 ZEA | RAWJKS | BEVEL GEAR 7K-W/SLOT | RAW |
| MX24 | 020040 | 2/28/2025 | 3/17/2025 | 3,972.000 | 0.000 | 75.000 | 3,897.00 ZEA | RAWJKS | PEVEL GEAR 7.2/10K W/SLT | RAW |
| MX24 | 020041 | 2/28/2025 | 3/17/2025 | 4,483.000 | 0.000 | 75.000 | 4,408.00 ZEA | RAWJKS | BEVEL GEAR 7.2/10K PIN | RAW |
| MX24 | 020043 | 2/28/2025 | 3/17/2025 | 11,830.000 | 0.000 | 75.000 | 11,755.00 ZEA | RAWJKS | GEAR, PM BEVEL 0.625IN ID | RAW |
| MX24 | 020045 | 2/28/2025 | 3/17/2025 | 591.000 | 0.000 | 7.000 | 584.00 ZEA | RAWJKS | CARRIER PM 2 SPD GB | RAW |
| MX24 | 020046 | 2/28/2025 | 3/17/2025 | 6,862.000 | 0.000 | 27.000 | 6,835.00 ZEA | RAWJKS | PLANET GEAR PM 2SPD G | RAW |
| MX24 | 020047 | 2/28/2025 | 3/17/2025 | 1,889.000 | 0.000 | 4.000 | 1,885.00 ZEA | RAWJKS | SUN (PINION) GEAR | RAW |
| MX24 | 0210108-17 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 ZEA | WIPMTL | WLDMT-ROUND INNER TUBE | WIP |
| MX24 | 021018 | 2/28/2025 | 3/17/2025 | 33,773.000 | 0.000 | 1,180.000 | 32,593.00 ZEA | RAWJKS | GREASE FITTING-DRIVE | RAW |
| MX24 | 021040 | 2/28/2025 | 3/17/2025 | 1,959.000 | 0.000 | 650.000 | 1,309.00 ZEA | WIPMTL | BASE HANDLE- | WIP |
| MX24 | 021041-00 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 72.000 | - ZEA | WIPMTL | HANDLE BASE PLATE | WIP |
| MX24 | 021060-00 | 2/28/2025 | 3/17/2025 | 0.734 | 25.000 | 6.200 | 19.53 ZEA | WIPMTL | TONGUE MATERIAL- | WIP |
| MX24 | 021093 | 2/28/2025 | 3/17/2025 | 340.000 | 0.000 | 0.000 | 340.00 ZEA | WIPMTL | TUBE CAP- SPL TW | WIP |
| MX24 | 0211003-00 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 ZEA | WIPMTL | STRAP SUPPORT BAND | WIP |
| MX24 | 021190 | 2/28/2025 | 3/17/2025 | 2,618.000 | 0.000 | 713.000 | 1,905.00 ZEA | WIPMTL | PLUNGER COVER CHANNEL- | WIP |
| MX24 | 021191 | 2/28/2025 | 3/17/2025 | 2,283.000 | 151.000 | 656.000 | 1,778.00 ZEA | WIPMTL | PLUNGER COVER FRONT- | WIP |
| MX24 | 021193 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 ZEA | WIPMTL | PLUNGER COVER CHANNEL | WIP |
| MX24 | 021195 | 2/28/2025 | 3/17/2025 | 88.000 | 58.000 | 144.000 | 2.00 ZEA | WIPMTL | PLUNGER COVER FRONT | WIP |
| MX24 | 021225 | 2/28/2025 | 3/17/2025 | 1,060.000 | 0.000 | 0.000 | 1,000.00 ZEA | RAWJKS | TAG W/WIRE-4 3/4 X2 3/ | RAW |
| MX24 | 021261 | 2/28/2025 | 3/17/2025 | 938.000 | 0.000 | 8.000 | 930.00 ZEA | WIPMTL | REINFORCEMENT BRKT-8 L | WIP |
| MX24 | 021270 | 2/28/2025 | 3/17/2025 | 633.000 | 0.000 | 0.000 | 633.00 ZEA | WIPMTL | SUPPORT PLATE / TUBE C | WIP |
| MX24 | 021271 | 2/28/2025 | 3/17/2025 | 4,310.000 | 0.000 | 0.000 | 4,310.00 ZEA | WIPMTL | SPACER | WIP |
| MX24 | 021273 | 2/28/2025 | 3/17/2025 | 15,250.000 | 0.000 | 804.000 | 14,446.00 ZEA | RAWJKS | BUSHING-.630 ID HEX BODY | RAW |
| MX24 | 021275-00 | 2/28/2025 | 3/17/2025 | 0.000 | 50.000 | 0.000 | 50.00 ZEA | WIPMTL | GEARBOX COVER- | WIP |
| MX24 | 021275-01 | 2/28/2025 | 3/17/2025 | 282.000 | 0.000 | 75.000 | 207.00 ZEA | WIPMTL | GEARBOX COVER- | WIP |
| MX24 | 021277 | 2/28/2025 | 3/17/2025 | 12,375.000 | 0.000 | 675.000 | 11,700.00 ZEA | RAWJKS | BUSHING, PM-0.510IN ID HEX | RAW |
| MX24 | 021291 | 2/28/2025 | 3/17/2025 | 598.000 | 0.000 | 0.000 | 598.00 ZEA | RAWJKS | COUPLING .510 X 1 LG | RAW |
| MX24 | 021295 | 2/28/2025 | 3/17/2025 | 9,913.000 | 0.000 | 100.000 | 9,813.00 ZEA | RAWJKS | BUSHING, PM .630IN ID | RAW |
| MX24 | 021296 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 255.000 | 245.00 ZEA | WIPMTL | TUBE CAP 2.38 SQ W/ | WIP |
| MX24 | 021302 | 2/28/2025 | 3/17/2025 | 4,219.000 | 350.000 | 714.000 | 3,855.00 ZEA | WIPMTL | PLUNGER PLATE-2.5 X2.8 | WIP |
| MX24 | 021310 | 2/28/2025 | 3/17/2025 | 5,172.000 | 0.000 | 50.000 | 5,122.00 ZEA | RAWJKS | BUSHING 1.0ID OVAL BD | RAW |
| MX24 | 021311 | 2/28/2025 | 3/17/2025 | 179.000 | 0.000 | 72.000 | 107.00 ZEA | WIPMTL | PLATE | WIP |
| MX24 | 021322 | 2/28/2025 | 3/17/2025 | 2,010.000 | 0.000 | 0.000 | 2,010.00 ZEA | WIPMTL | TUBE CAP 3KQ-2.125 SQ | WIP |
| MX24 | 021331 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | WIPMTL | MOUNT PLATE-.25X7.88X1 | WIP |
| MX24 | 021333 | 2/28/2025 | 3/17/2025 | 460.000 | 0.000 | 0.000 | 460.00 ZEA | RAWJKS | SOCKET 13/16 HEX DEEP | RAW |
| MX24 | 021358 | 2/28/2025 | 3/17/2025 | 602.000 | 0.000 | 0.000 | 602.00 ZEA | WIPMTL | CLEVIS PLATE 1X1.5X.62 | WIP |
| MX24 | 021360-01 | 2/28/2025 | 3/17/2025 | 750.000 | 0.000 | 0.000 | 750.00 ZEA | WIPMTL | COUPLING .510inX1in | WIP |
| MX24 | 021362 | 2/28/2025 | 3/17/2025 | 1,974.000 | 0.000 | 783.000 | 1,191.00 ZEA | WIPMTL | BRKT-U SHAPE S&N SUPPORT | WIP |
| MX24 | 021363 | 2/28/2025 | 3/17/2025 | 29,437.000 | 0.000 | 1,160.000 | 28,277.00 ZEA | RAWJKS | BUSHING PM HEX BDY- | RAW |
| MX24 | 021364 | 2/28/2025 | 3/17/2025 | 1,695.000 | 0.000 | 0.000 | 1,695.00 ZEA | RAWJKS | BSHING PM OUTPT 1.431i | RAW |
| MX24 | 021365 | 2/28/2025 | 3/17/2025 | 2,859.000 | 0.000 | 0.000 | 2,859.00 ZEA | RAWJKS | BUSHING PM INPUT 1.333i | RAW |
| MX24 | 021367 | 2/28/2025 | 3/17/2025 | 797.000 | 0.000 | 0.000 | 797.00 ZEA | RAWJKS | BUSHING, PM 1.333IN ID | RAW |
| MX24 | 021371 | 2/28/2025 | 3/17/2025 | 7,700.000 | 0.000 | 0.000 | 7,700.00 ZEA | RAWSPC | SPACER PM .376IDX.75L | RAW |
| MX24 | 0217001-00 | 2/28/2025 | 3/17/2025 | 743.000 | 0.000 | 0.000 | 743.00 ZEA | RAWCPL | BUSHING,FLG GN (PM) | RAW |
| MX24 | 02200001 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | WIPMTL | TUBE RECEIVER | WIP |

CONFIDENTIAL

ONSET_00032146
FBG_CH1_00090812

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 02200002 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 02200006 | 2/28/2025 | 3/17/2025 | 48.000 | 110.000 | 153.000 | 5.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 02200009 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 02200014 | 2/28/2025 | 3/17/2025 | 0.000 | 157.000 | 156.000 | 1.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 02200100 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 34.000 | 1.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 02200103 | 2/28/2025 | 3/17/2025 | 56.000 | 288.000 | 0.000 | 344.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 02200105 | 2/28/2025 | 3/17/2025 | 0.000 | 52.000 | 0.000 | 52.00 | ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 022095 | 2/28/2025 | 3/17/2025 | 53.000 | 224.000 | 200.000 | 77.00 | ZEA | WIPMTL | 8 TONGUE END- | WIP |
| MX24 | 022098 | 2/28/2025 | 3/17/2025 | 676.000 | 0.000 | 104.000 | 572.00 | ZEA | WIPMTL | 4 STRAIGHT TONGUE END | WIP |
| MX24 | 022206 | 2/28/2025 | 3/17/2025 | 89,350.000 | 0.000 | 450.000 | 88,900.00 | ZEA | HDWWSH | 2A\B-4B-5 SPR SPRT WSH | RAW |
| MX24 | 022220 | 2/28/2025 | 3/17/2025 | 10,464.000 | 0.000 | 700.000 | 9,764.00 | ZEA | RAWSPG | CAP SPRING | RAW |
| MX24 | 022221 | 2/28/2025 | 3/17/2025 | 68,100.000 | 0.000 | 700.000 | 67,400.00 | ZEA | RAWSPG | COLLAR SPRING | RAW |
| MX24 | 022222 01 | 2/28/2025 | 3/17/2025 | 783.000 | 0.000 | 283.000 | 500.00 | ZEA | WIPMTL | HINGE PIN - PLATED | WIP |
| MX24 | 022241 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | 2B2-3B2 TONGUE END 1.5 | WIP |
| MX24 | 0223106-00 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | WIPMTL | PLATE GUSSET | WIP |
| MX24 | 0223108-00 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | WIPMTL | BASE PLATE | WIP |
| MX24 | 0223109-00 | 2/28/2025 | 3/17/2025 | 256.000 | 0.000 | 0.000 | 256.00 | ZEA | WIPMTL | LOCKING PLATE | WIP |
| MX24 | 0223116-00 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPMTL | STRIP,LOCATOR | WIP |
| MX24 | 0225116-17 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | WLDMT-44150W- | WIP |
| MX24 | 0225193-00 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | WIPMTL | 4.0 SQUARE TUBE | WIP |
| MX24 | 0225216-00 | 2/28/2025 | 3/17/2025 | 2.000 | 240.000 | 240.000 | 2.00 | ZEA | WIPMTL | ADJ SQ TUBE-HEX PUNCHE | WIP |
| MX24 | 0225218-00 | 2/28/2025 | 3/17/2025 | 72.000 | 240.000 | 240.000 | 72.00 | ZEA | WIPMTL | ADJ. SQ. TUBE W/HEX-AS | WIP |
| MX24 | 0225281-00 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | WIPMTL | ADJ. SQ. TUBE-PUNCHED | WIP |
| MX24 | 0225263-00 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | ADJ SQ TUBE PUNCHED | WIP |
| MX24 | 0225264-00 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | 4.5IN ADJ SQ TUBE OUT WELD | WIP |
| MX24 | 0225265-00 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WLDMT,SQ TUBE INNER | WIP |
| US50 | 0225270 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | FGMTL | 3.0IN BN INNER W/LOCK PLAT | FG |
| MX24 | 022559 | 2/28/2025 | 3/17/2025 | 410.000 | 0.000 | 0.000 | 410.00 | ZEA | WIPMTL | GUSSET (FOR 3B COUPLER | WIP |
| MX24 | 0226014-59 | 2/28/2025 | 3/17/2025 | 1,711.000 | 0.000 | 9.000 | 1,702.00 | ZEA | RAWPKG | DECAL-WARNING A256/A200 | RAW |
| MX24 | 0226035-00 | 2/28/2025 | 3/17/2025 | 937.000 | 0.000 | 0.000 | 937.00 | ZEA | RAWPKG | DECAL-MADE IN MEXICO | RAW |
| MX24 | 0226036-00 | 2/28/2025 | 3/17/2025 | 4,137.000 | 0.000 | 48.000 | 4,089.00 | ZEA | RAWPKG | LABEL-DECAL CAUTION SPL | RAW |
| MX24 | 0226037-00 | 2/28/2025 | 3/17/2025 | 23,733.000 | 0.000 | 0.000 | 23,733.00 | ZEA | RAWPKG | DECAL MADE IN TAIWAN | RAW |
| MX24 | 0227004-24 | 2/28/2025 | 3/17/2025 | 31,534.000 | 0.000 | 0.000 | 31,534.00 | ZEA | HDWBLT | 20820-023 BOLT-5/8-11X | RAW |
| US50 | 0227004S00 | 2/28/2025 | 3/17/2025 | 9,300.000 | 0.000 | 0.000 | 9,300.00 | ZEA | FGMTL | BOLT 5/8-11 X 3LG | FG |
| MX24 | 0227005-93 | 2/28/2025 | 3/17/2025 | 5,886.000 | 480.000 | 1,710.000 | 4,656.00 | ZEA | RAWP-C | PIN SPRING 1/8 X 3/4 | RAW |
| US50 | 0227005S00 | 2/28/2025 | 3/17/2025 | 11,000.000 | 0.000 | 0.000 | 11,000.00 | ZEA | FGMTL | PIN SPRING 1/8 X 3/4 | FG |
| MX24 | 022/031-01 | 2/28/2025 | 3/17/2025 | 526.000 | 0.000 | 0.000 | 526.00 | ZEA | HDWSCR | CAPSCREW-1/2-13x1.25 | RAW |
| MX24 | 0227039-40 | 2/28/2025 | 3/17/2025 | 800.000 | 0.000 | 0.000 | 800.00 | ZEA | RAWCPL | LANYARD-5/16 PIN & | RAW |
| MX24 | 0227056-40 | 2/28/2025 | 3/17/2025 | 4,964.000 | 0.000 | 0.000 | 4,964.00 | ZEA | HDWRIV | RIVT-SEMI TBLR.31X1.13 | RAW |
| MX24 | 0227057-40 | 2/28/2025 | 3/17/2025 | 22,383.000 | 0.000 | 0.000 | 22,383.00 | ZEA | RAWP-C | GRVE PN-3/16DX.688LZN | RAW |
| MX24 | 0227060-01 | 2/28/2025 | 3/17/2025 | 37,235.000 | 0.000 | 0.000 | 37,235.00 | ZEA | HDWNUT | LOCKNUT 5/8-11 HEX NYLOC | RAW |
| MX24 | 0227062-40 | 2/28/2025 | 3/17/2025 | 1,645.000 | 0.000 | 0.000 | 1,645.00 | ZEA | RAWCPL | LANYARD-5/16 PIN & | RAW |
| MX24 | 0227066-00 | 2/28/2025 | 3/17/2025 | 9,926.000 | 0.000 | 0.000 | 9,926.00 | ZEA | RAWP-C | PIN-LOCKING/GOOSE NECK | RAW |
| MX24 | 0227067-00 | 2/28/2025 | 3/17/2025 | 6,914.000 | 0.000 | 0.000 | 6,914.00 | ZEA | HDWBLT | BOLT-5/8-11 x 1.25 LG- | RAW |
| MX24 | 0227068-00 | 2/28/2025 | 3/17/2025 | 5,915.000 | 0.000 | 84.000 | 5,831.00 | ZEA | HDWNUT | NUT-5/8-11 HEX | RAW |
| MX24 | 0227076-00 | 2/28/2025 | 3/17/2025 | 3,486.000 | 0.000 | 484.000 | 3,002.00 | ZEA | HDWNUT | NUT 3/4-10 UNC-2B SQ G | RAW |
| MX24 | 0227080-40 | 2/28/2025 | 3/17/2025 | 7,636.000 | 0.000 | 0.000 | 7,636.00 | ZEA | HDWBLT | BOLT HEX HEAD | RAW |
| MX24 | 0227083-00 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPMTL | HITCH PIN BENT-.75 DI | WIP |
| MX24 | 0227085-00 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | HDWSCR | SET SCREW3/4-10X2LG SQ | RAW |
| MX24 | 0227086-40 | 2/28/2025 | 3/17/2025 | 3,266.000 | 0.000 | 528.000 | 2,738.00 | ZEA | HDWNUT | NUT-JAM 3/4-10 HEX | RAW |
| MX24 | 0227091-40 | 2/28/2025 | 3/17/2025 | 18,218.000 | 0.000 | 528.000 | 17,690.00 | ZEA | HDWSCR | SET SCREW-HEX HD | RAW |
| MX24 | 0227103-40 | 2/28/2025 | 3/17/2025 | 8,739.000 | 0.000 | 120.000 | 8,619.00 | ZEA | RAWP-C | PIN-HITCH 3/4 DIA X 5.50 | RAW |
| MX24 | 0227108-01 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 120.000 | 2.00 | ZEA | WIPMTL | HANDLE, GN | WIP |
| MX24 | 0227110-40 | 2/28/2025 | 3/17/2025 | 562.000 | 1,000.000 | 0.000 | 1,562.00 | ZEA | RAWP-C | PIN- LYNCH, 8.0 X 40 MM | RAW |
| MX24 | 0227112-00 | 2/28/2025 | 3/17/2025 | 1,298.000 | 0.000 | 0.000 | 1,298.00 | ZEA | RAWCPL | SLEEVE,WIRE ROPE FITTING | RAW |
| MX24 | 0227115-40 | 2/28/2025 | 3/17/2025 | 11,525.000 | 0.000 | 0.000 | 11,525.00 | ZEA | HDWBLT | BOLT HEX 5/8-11 X 5.00 | RAW |
| MX24 | 0227215-00 | 2/28/2025 | 3/17/2025 | 317.000 | 0.000 | 0.000 | 317.00 | ZEA | WIPMTL | OUTER TUBE 20 (PUNCH | WIP |
| MX24 | 0227216-00 | 2/28/2025 | 3/17/2025 | 82.000 | 4.000 | 86.000 | - | ZEA | WIPMTL | 25K INNER TUBE-27.2 | WIP |
| MX24 | 0227217-00 | 2/28/2025 | 3/17/2025 | 482.000 | 0.000 | 0.000 | 482.00 | ZEA | WIPMTL | 30K INNER TUBE-27.2 | WIP |
| MX24 | 0227218-00 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | WIPMTL | RD. OUTER TUBE-20 | WIP |
| MX24 | 0227222-00 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | WIPMTL | 20K INNER TUBE-24.5 | WIP |
| MX24 | 0227223-00 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | WIPMTL | 20K INNER TUBE-27.2 | WIP |
| MX24 | 0227240-00 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 24.000 | 42.00 | ZEA | WIPMTL | OUTER TUBE - RD 20- | WIP |
| MX24 | 0227252-00 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | WIPMTL | OUTER TUBE - RD 26 | WIP |
| MX24 | 0227256-00 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | INNER TUBE 25K RD 22.2 | WIP |
| MX24 | 0227259-00 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | WIPMTL | OUTER TUBE - RD 23- | WIP |
| MX24 | 0227263-00 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | WIPMTL | OUTER TUBE RND  2 SSCR | WIP |
| MX24 | 0227280-00 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 96.000 | - | ZEA | WIPMTL | INNER TUBE 30K RD 22.20IN | WIP |
| MX24 | 0227281-00 | 2/28/2025 | 3/17/2025 | 9.000 | 24.000 | 24.000 | 9.00 | ZEA | WIPMTL | INNER TUBE 20K RND | WIP |
| MX24 | 023000 | 2/28/2025 | 3/17/2025 | 4,530.000 | 0.000 | 94.000 | 4,436.00 | ZEA | RAWPKG | LARGE BULLDOG LABEL | RAW |
| MX24 | 023019 | 2/28/2025 | 3/17/2025 | 4,923.000 | 0.000 | 0.000 | 4,923.00 | ZEA | RAWPKG | LARGE BULLDOG LABEL-30 | RAW |
| MX24 | 023076 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | WIPMTL | ADJUSTING TUBE CAP | WIP |
| MX24 | 023100 | 2/28/2025 | 3/17/2025 | 6,661.000 | 0.000 | 309.000 | 6,352.00 | ZEA | RAWPKG | LABEL GOOSENECK WARNING | RAW |
| MX24 | 023105 | 2/28/2025 | 3/17/2025 | 5,996.000 | 0.000 | 0.000 | 5,996.00 | ZEA | RAWPKG | LABEL GN WARNING | RAW |
| MX24 | 023106 | 2/28/2025 | 3/17/2025 | 3,005.000 | 0.000 | 0.000 | 3,005.00 | ZEA | WIPMTL | PIVOT PIN SPACER | WIP |
| MX24 | 023133 | 2/28/2025 | 3/17/2025 | 1,468.000 | 0.000 | 48.000 | 1,420.00 | ZEA | HDWNUT | NUT ADJUSTING 3/4-10 | RAW |
| MX24 | 023155 | 2/28/2025 | 3/17/2025 | 2,097.000 | 0.000 | 0.000 | 2,097.00 | ZEA | WIPMTL | BALL SOCKET | WIP |
| MX24 | 023156 | 2/28/2025 | 3/17/2025 | 785.000 | 0.000 | 0.000 | 785.00 | ZEA | WIPMTL | BASE PLATE | WIP |
| MX24 | 023157 | 2/28/2025 | 3/17/2025 | 789.000 | 0.000 | 0.000 | 789.00 | ZEA | WIPMTL | LOCKING PLATE | WIP |
| MX24 | 023158 | 2/28/2025 | 3/17/2025 | 200.000 | 588.000 | 0.000 | 788.00 | ZEA | WIPMTL | LOCKING PIN RETAINR BR | WIP |
| MX24 | 023159 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | WIPMTL | BASE PLATE W/SOCKET WL | WIP |
| MX24 | 023162 | 2/28/2025 | 3/17/2025 | 14,520.000 | 0.000 | 0.000 | 14,520.00 | ZEA | RAWCPL | PIVOT PIN RIVET | RAW |
| MX24 | 023225 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 0.000 | 174.00 | ZEA | WIPMTL | SQUARE INNER PLATE-EQ | WIP |
| MX24 | 023231 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 | ZEA | WIPMTL | SQUARE TOP PLATE PUNCH | WIP |
| MX24 | 023251 | 2/28/2025 | 3/17/2025 | 669.000 | 0.000 | 0.000 | 669.00 | ZEA | HDWNUT | GN NUT 1 1/4-6LH ACME2 | RAW |
| MX24 | 023256 | 2/28/2025 | 3/17/2025 | 237.000 | 0.000 | 0.000 | 237.00 | ZEA | RAWCPL | HOLE PLUG 0.875 DIA | RAW |
| MX24 | 023258 | 2/28/2025 | 3/17/2025 | 1,245.000 | 0.000 | 0.000 | 1,245.00 | ZEA | HDWWSH | WASHER FLAT 5/8 CLR ZNC | RAW |
| MX24 | 02329 | 2/28/2025 | 3/17/2025 | 279.000 | 0.000 | 0.000 | 279.00 | ZEA | RAWPKG | CARTON GOOSENECK | RAW |
| US50 | 0233000300 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 0.000 | 168.00 | ZEA | FGMTL | GSNK RND ADJ WLD 18 | FG |
| US50 | 0233010300 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | FGMTL | GSNK RND ADJ WLD 20 | FG |
| US50 | 0233060301 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | FGMTL | KIT SERVICE PULL PIN A | FG |
| US50 | 0233090300 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | FGMTL | GSNK RND ADJ WLD 23 | FG |
| US50 | 0233100300 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | FGMTL | ADJ. TUBE-WLD 20 | FG |
| US50 | 0233120300 | 2/28/2025 | 3/17/2025 | 576.000 | 240.000 | 384.000 | 432.00 | ZEA | FGMTL | ADJ SQ TUBE W/2SET BOLTS | FG |
| MX24 | 02339 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | RAWPKG | INSERT CARTON GOOSENECK | RAW |
| MX24 | 0238002-01 | 2/28/2025 | 3/17/2025 | 11,338.000 | 0.000 | 0.000 | 11,338.00 | ZEA | RAWP-C | PIN-LINK .375DIAx3.39L | RAW |
| MX24 | 0238101-95 | 2/28/2025 | 3/17/2025 | 36,144.000 | 0.000 | 0.000 | 36,144.00 | ZEA | RAWCPL | HANDWHEELSPL. YEL ZINC | RAW |
| MX24 | 0238106-00 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 72.000 | - | ZEA | WIPMTL | HANDLE  PLUNGER PIN | WIP |

CONFIDENTIAL

ONSET_00032147
FBG_CH1_00090813

**DEBTORS' EXHIBIT NO. 175**
**Page 588 of 1907**

| Loc | Part | Date 1 | Date 2 | Qty 1 | Qty 2 | Qty 3 | Qty 4 | UM | Type | Description | Cat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 0239113-00 | 2/28/2025 | 3/17/2025 | 311.000 | 0.000 | 0.000 | 311.00 | ZEA | WIPMTL | SUPPORT PLATE | WIP |
| MX24 | 0239201-01 | 2/28/2025 | 3/17/2025 | 7,356.000 | 0.000 | 0.000 | 7,356.00 | ZEA | WIPMTL | LATCH - SAFETY CL 3 | WIP |
| MX24 | 0239301-01 | 2/28/2025 | 3/17/2025 | 83,016.000 | 0.000 | 0.000 | 83,016.00 | ZEA | HDWRIV | RIVT-SEMI TBLR .313x.75 | RAW |
| MX24 | 0241012-28 | 2/28/2025 | 3/17/2025 | 4,408.000 | 0.000 | 0.000 | 4,408.00 | ZEA | RAWSPG | SPRING-CMPRSSION .660D | RAW |
| MX24 | 0241014-40 | 2/28/2025 | 3/17/2025 | 12,195.000 | 500.000 | 0.000 | 12,695.00 | ZEA | RAWSPG | SPRING-COMPRESSION- | RAW |
| MX24 | 0241017-93 | 2/28/2025 | 3/17/2025 | 1,059.000 | 0.000 | 120.000 | 939.00 | ZEA | RAWSPG | SPRING - TORSION GN CP | RAW |
| MX24 | 024187 | 2/28/2025 | 3/17/2025 | 12,753.000 | 0.000 | 100.000 | 12,653.00 | ZEA | RAWCPL | LATCH RIVET | RAW |
| MX24 | 024190 | 2/28/2025 | 3/17/2025 | 3,865.000 | 0.000 | 250.000 | 3,615.00 | ZEA | WIPMTL | HANDLE LATCH HI PROFILE | WIP |
| US50 | 024190 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 27.000 | - | ZEA | WIPMTL | HANDLE LATCH HI PROFILE | WIP |
| MX24 | 024192 | 2/28/2025 | 3/17/2025 | 11,892.000 | 0.000 | 250.000 | 11,642.00 | ZEA | RAWCPL | LATCH WIRE | RAW |
| MX24 | 024193 | 2/28/2025 | 3/17/2025 | 2,686.000 | 0.000 | 250.000 | 2,436.00 | ZEA | RAWCPL | LATCH PIN | RAW |
| MX24 | 024194 | 2/28/2025 | 3/17/2025 | 2,463.000 | 0.000 | 700.000 | 1,763.00 | ZEA | WIPMTL | COLLAR | WIP |
| MX24 | 024195 | 2/28/2025 | 3/17/2025 | 6,300.000 | 0.000 | 500.000 | 5,800.00 | ZEA | HDWNUT | PUSH NUT | RAW |
| US50 | 024200 | 2/28/2025 | 3/17/2025 | 221.000 | 0.000 | 138.000 | 83.00 | ZEA | FGMTL | COUPLER HIGH PROFILE REPAIR | FG |
| MX24 | 024201 | 2/28/2025 | 3/17/2025 | 57.000 | 943.000 | 250.000 | 750.00 | ZEA | WIPMTL | BLOCK LATCH | WIP |
| US50 | 024202 | 2/28/2025 | 3/17/2025 | 437.000 | 0.000 | 1.000 | 436.00 | ZEA | FGMTL | KIT ADJ HEIGHT COUPLER | FG |
| MX24 | 024204-40 | 2/28/2025 | 3/17/2025 | 463.000 | 0.000 | 0.000 | 463.00 | ZEA | HDWSCR | CAP SCREW - HEX | RAW |
| MX24 | 024204-86 | 2/28/2025 | 3/17/2025 | 49,320.000 | 96.000 | 200.000 | 49,216.00 | ZEA | HDWSCR | 5/8-11 X 4.5 HEX CAPSC | RAW |
| MX24 | 024214 | 2/28/2025 | 3/17/2025 | 788.000 | 0.000 | 100.000 | 688.00 | ZEA | WIPMTL | LATCH ARM | WIP |
| MX24 | 024215 | 2/28/2025 | 3/17/2025 | 732.000 | 0.000 | 100.000 | 632.00 | ZEA | WIPMTL | LATCH HANDLE (2B8 & 4B | WIP |
| MX24 | 024218 | 2/28/2025 | 3/17/2025 | 33,839.000 | 0.000 | 100.000 | 33,739.00 | ZEA | RAWCPL | LATCH SPACER | RAW |
| MX24 | 024230 | 2/28/2025 | 3/17/2025 | 15,725.000 | 0.000 | 100.000 | 15,625.00 | ZEA | RAWCPL | LATCH PIN | RAW |
| MX24 | 024237-01 | 2/28/2025 | 3/17/2025 | 217.000 | 300.000 | 300.000 | 217.00 | ZEA | WIPMTL | HINGE PIN 4B COUPLER | WIP |
| MX24 | 0245001-00 | 2/28/2025 | 3/17/2025 | 225.000 | 0.000 | 0.000 | 225.00 | ZEA | WIPMTL | BRACKET SUPPORT TRIM | WIP |
| MX24 | 0245206-00 | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 260.00 | ZEA | RAWCPL | KINGPIN 2.0 | RAW |
| MX24 | 0250003-00 | 2/28/2025 | 3/17/2025 | 3,746.000 | 0.000 | 0.000 | 3,746.00 | ZEA | WIPMTL | WASHER-GUIDE GOOSENECK | WIP |
| MX24 | 0250005-00 | 2/28/2025 | 3/17/2025 | 1,264.000 | 0.000 | 0.000 | 1,264.00 | ZEA | WIPMTL | GUIDE WASHER-STAMP GN | WIP |
| MX24 | 025130 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 1.000 | 48.00 | ZEA | WIPMTL | COUPLER CHANNEL | WIP |
| MX24 | 025150 | 2/28/2025 | 3/17/2025 | 17,473.000 | 0.000 | 0.000 | 17,473.00 | ZEA | RAWCPL | 14 CHAIN PLATED | RAW |
| MX24 | 025150-40 | 2/28/2025 | 3/17/2025 | 38,650.000 | 0.000 | 450.000 | 38,200.00 | ZEA | RAWCPL | 14 CHAIN PLATED | RAW |
| MX24 | 025200 | 2/28/2025 | 3/17/2025 | 176,949.000 | 0.000 | 450.000 | 176,499.00 | ZEA | RAWP-C | LOCK PIN 5/16" DIA x 2.75" LG | RAW |
| MX24 | 025200-40 | 2/28/2025 | 3/17/2025 | 19,800.000 | 0.000 | 0.000 | 19,800.00 | ZEA | RAWP-C | LOCK PIN PLATED CLEAR | RAW |
| MX24 | 025201 | 2/28/2025 | 3/17/2025 | 4.000 | 450.000 | 450.000 | 4.00 | ZEA | WIPMTL | SNAPPER PIN & CHAIN ASSY | WIP |
| US50 | 0252010201 | 2/28/2025 | 3/17/2025 | 4,845.000 | 0.000 | 110.000 | 4,735.00 | ZEA | FGMTL | SNAPPER PIN & CHAIN KIT 5/16 | FG |
| MX24 | 025230 | 2/28/2025 | 3/17/2025 | 6,508.000 | 0.000 | 250.000 | 6,258.00 | ZEA | RAWCPL | FASTENER COTTER PIN LTCH | RAW |
| MX24 | 025390 | 2/28/2025 | 3/17/2025 | 450.000 | 0.000 | 0.000 | 450.00 | ZEA | RAWPKG | LATCH INFO LABEL | RAW |
| MX24 | 0256009-00 | 2/28/2025 | 3/17/2025 | 2,070.000 | 0.000 | 0.000 | 2,070.00 | ZEA | WIPMTL | BRACKET - TOP WEDGE | WIP |
| MX24 | 0256011-00 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 0.000 | 174.00 | ZEA | WIPMTL | CHNL -ADJ HEIGHT CPLR- | WIP |
| MX24 | 0265048-00 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | CPLR HEAD GN BOTTOM ASSY | WIP |
| MX24 | 02660-050 | 2/28/2025 | 3/17/2025 | 4,421.000 | 0.000 | 0.000 | 4,421.00 | ZEA | HDWBLT | BOLT. HEX. M12 X 1.75-50 | RAW |
| MX24 | 02660040 | 2/28/2025 | 3/17/2025 | 8,397.000 | 0.000 | 5.000 | 8,392.00 | ZEA | HDWBLT | BOLT M12X1.75X40 CL8.8 | RAW |
| MX24 | 02660120 | 2/28/2025 | 3/17/2025 | 9,852.000 | 38.000 | 1,551.000 | 8,339.00 | ZEA | HDWBLT | BOLT M12X1.75X120 CL8.8 | RAW |
| MX24 | 0270018-40 | 2/28/2025 | 3/17/2025 | 10,888.000 | 0.000 | 0.000 | 10,888.00 | ZEA | RAWCPL | BALL CLAMP-2 5/16 WDG | RAW |
| MX24 | 0270020-40 | 2/28/2025 | 3/17/2025 | 1,112.000 | 0.000 | 0.000 | 1,112.00 | ZEA | RAWCPL | BALL CLAMP-2 WDG P/M | RAW |
| MX24 | 0270026-00 | 2/28/2025 | 3/17/2025 | 7,031.000 | 0.000 | 0.000 | 7,031.00 | ZEA | RAWCPL | 308 BALL CLAMP 1-7/8IN -2IN | RAW |
| MX24 | 0270026-24 | 2/28/2025 | 3/17/2025 | 173.000 | 0.000 | 0.000 | 173.00 | ZEA | WIPMTL | 308 BALL CLAMP 1-7/8in | WIP |
| MX24 | 0270109-01 | 2/28/2025 | 3/17/2025 | 8,078.000 | 0.000 | 0.000 | 8,078.00 | ZEA | WIPMTL | LEVR-LOCKING WDGE LATC | WIP |
| MX24 | 0270208-00 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | WIPMTL | RIVETMENT -LEVER/LATCH | WIP |
| MX24 | 0272102-00 | 2/28/2025 | 3/17/2025 | 2,851.000 | 0.000 | 120.000 | 2,731.00 | ZEA | RAWCPL | LOCKING CAM | RAW |
| MX24 | 0272102-01 | 2/28/2025 | 3/17/2025 | 483.000 | 0.000 | 0.000 | 483.00 | ZEA | WIPMTL | LOCKING CAM - PLTD | WIP |
| MX24 | 0279139-00 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | RAWCPL | HOUSING - 44305R COUPL | RAW |
| MX24 | 0279144-00 | 2/28/2025 | 3/17/2025 | 215.000 | 0.000 | 0.000 | 215.00 | ZEA | RAWCPL | ADPTR-A-FRM 44150W | RAW |
| MX24 | 0279145-00 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | WIPMTL | ADAPTER - A-FRAME W/ | WIP |
| MX24 | 0279149-00 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 0.000 | 114.00 | ZEA | RAWCPL | ADPTR-A-FRM 43805W | RAW |
| MX24 | 0279151-00 | 2/28/2025 | 3/17/2025 | 351.000 | 0.000 | 0.000 | 351.00 | ZEA | RAWCPL | ADPTR A-FRM 44150WQ SQ | RAW |
| MX24 | 0279152-00 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | RAWCPL | ADPTR -A-FRM 44125W R | RAW |
| MX24 | 0279154-00 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | RAWCPL | ADPTR A-FRM 44150W R | RAW |
| MX24 | 0279157-00 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 | ZEA | RAWCPL | HOUSING - 44314R COUPL | RAW |
| US50 | 028242 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGMTL | CPLR COL-LOK RND 5K 2 | FG |
| US50 | 028243 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 49.000 | 44.00 | ZEA | FGMTL | COUPLER SQUARE MOUNT 7000 LB | FG |
| US50 | 028244 | 2/28/2025 | 3/17/2025 | 159.000 | 0.000 | 5.000 | 154.00 | ZEA | FGMTL | COUPLER L/BALL 2B4M | FG |
| US50 | 028246 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | FGMTL | CPLR COL-LOK ST 5K 2 | FG |
| US50 | 028273 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGMTL | CPLR COL-LOK AF 7K 2 | FG |
| US50 | 028287 | 2/28/2025 | 3/17/2025 | 1,808.000 | 0.000 | 11.000 | 1,797.00 | ZEA | FGMTL | COUPLER L/BALL 3B8L 7000LB | FG |
| US50 | 02828720 | 2/28/2025 | 3/17/2025 | 723.000 | 0.000 | 0.000 | 723.00 | ZEA | FGMTL | COUPLER A FRAME 7000 4C LABEL | FG |
| US50 | 028288 | 2/28/2025 | 3/17/2025 | 534.000 | 0.000 | 32.000 | 502.00 | ZEA | FGMTL | COUPLER L/BALL 2B8L 5000LB | FG |
| US50 | 028295 | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 0.000 | 198.00 | ZEA | FGMTL | CPLR COL-LOK AF 7K 2 | FG |
| MX24 | 0283027-00 | 2/28/2025 | 3/17/2025 | 21,183.000 | 0.000 | 0.000 | 21,183.00 | ZEA | RAWCST | CASTING-CPLR HD/GN/TOP | RAW |
| MX24 | 0283028-00 | 2/28/2025 | 3/17/2025 | 19,119.000 | 0.000 | 0.000 | 19,119.00 | ZEA | RAWCST | CASTING-CPLR HD/GN/BOT | RAW |
| MX24 | 0283062-00 | 2/28/2025 | 3/17/2025 | 879.000 | 0.000 | 0.000 | 879.00 | ZEA | RAWCST | COUPLER CASTING 20K | RAW |
| MX24 | 0283156-00 | 2/28/2025 | 3/17/2025 | 15,109.000 | 0.000 | 400.000 | 14,709.00 | ZEA | RAWCST | 4B/5B CPLR, CASTING | RAW |
| MX24 | 0283157-00 | 2/28/2025 | 3/17/2025 | 7,657.000 | 0.000 | 300.000 | 7,357.00 | ZEA | RAWCST | 4B COUPLER-CASTING BD | RAW |
| MX24 | 0283158-00 | 2/28/2025 | 3/17/2025 | 3,269.000 | 0.000 | 100.000 | 3,169.00 | ZEA | RAWCST | 5B CPLR CASTING, 5B | RAW |
| MX24 | 0283185-00 | 2/28/2025 | 3/17/2025 | 5,442.000 | 0.000 | 120.000 | 5,322.00 | ZEA | RAWCST | CASTING-CPLR HD GN TOP | RAW |
| MX24 | 0283186-00 | 2/28/2025 | 3/17/2025 | 2,921.000 | 0.000 | 120.000 | 2,801.00 | ZEA | RAWCST | CASTING-CPLR HD/GN/BOT | RAW |
| MX24 | 0283191-00 | 2/28/2025 | 3/17/2025 | 3,705.000 | 0.000 | 0.000 | 3,705.00 | ZEA | RAWCST | 4BX COUPLER CASTING BODY | RAW |
| MX24 | 0283195-00 | 2/28/2025 | 3/17/2025 | 768.000 | 0.000 | 0.000 | 768.00 | ZEA | RAWCST | COUPLER CASTING 25K | RAW |
| MX24 | 0283196-00 | 2/28/2025 | 3/17/2025 | 1,471.000 | 0.000 | 0.000 | 1,471.00 | ZEA | RAWCST | CAST COUPLER, 2-5/16IN | RAW |
| MX24 | 0283197-00 | 2/28/2025 | 3/17/2025 | 871.000 | 0.000 | 0.000 | 871.00 | ZEA | RAWCST | CAST COUPLER, 2.0IN BALL | RAW |
| MX24 | 0283198-00 | 2/28/2025 | 3/17/2025 | 377.000 | 0.000 | 0.000 | 377.00 | ZEA | RAWCST | CAST COUPLER, ADJ. - 2IN | RAW |
| MX24 | 0283199-00 | 2/28/2025 | 3/17/2025 | 4,046.000 | 0.000 | 0.000 | 4,046.00 | ZEA | RAWCST | CAST COUPLER - | RAW |
| MX24 | 0283201-00 | 2/28/2025 | 3/17/2025 | 28,134.000 | 50.000 | 252.000 | 27,932.00 | ZEA | RAWCST | 3B COUPLER BODY CASTING | RAW |
| MX24 | 0283202-00 | 2/28/2025 | 3/17/2025 | 14,937.000 | 0.000 | 301.000 | 14,636.00 | ZEA | RAWCST | 2B/3B COUPLER CAP | RAW |
| MX24 | 0283206-00 | 2/28/2025 | 3/17/2025 | 3,682.000 | 0.000 | 50.000 | 3,632.00 | ZEA | RAWCST | CASTING 2B COUPLER BODY | RAW |
| MX24 | 0283212-17 | 2/28/2025 | 3/17/2025 | 4.000 | 100.000 | 100.000 | 4.00 | ZEA | WIPMTL | COUPLER-DRILLED, 5B8L | WIP |
| MX24 | 0283213-00 | 2/28/2025 | 3/17/2025 | 2,154.000 | 0.000 | 0.000 | 2,154.00 | ZEA | RAWCST | CASTG-CPLR HD SQ GN TOP | RAW |
| MX24 | 0283214-00 | 2/28/2025 | 3/17/2025 | 50.000 | 300.000 | 300.000 | 50.00 | ZEA | WIPMTL | 2B/3B COUPLER CAP, MILL | WIP |
| MX24 | 0283215-00 | 2/28/2025 | 3/17/2025 | 50.000 | 250.000 | 250.000 | 50.00 | ZEA | WIPMTL | 3B COUPLER BODY MILLED | WIP |
| MX24 | 0283217-00 | 2/28/2025 | 3/17/2025 | 1,297.000 | 0.000 | 0.000 | 1,297.00 | ZEA | RAWCST | CASTG-CPLR HD GN TOP | RAW |
| MX24 | 0283218-00 | 2/28/2025 | 3/17/2025 | 920.000 | 0.000 | 0.000 | 920.00 | ZEA | RAWCST | CASTING-CPLR HD/GN/BOT | RAW |
| MX24 | 0283221-00 | 2/28/2025 | 3/17/2025 | 2,277.000 | 0.000 | 250.000 | 2,027.00 | ZEA | RAWCST | CPLR, PARTS CAST | RAW |
| MX24 | 028381 | 2/28/2025 | 3/17/2025 | 0.000 | 50.000 | 50.000 | 50.00 | ZEA | FGMTL | COUPLER LOCK BULK/50 | FG |
| US50 | 028381 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 17.000 | 16.00 | ZEA | FGMTL | COUPLER LOCK BULK/50 | FG |
| US50 | 028382 | 2/28/2025 | 3/17/2025 | 865.000 | 0.000 | 110.000 | 755.00 | ZEA | FGMTL | COUPLER 5000 LB W 3 SQ CHANNEL | FG |
| US50 | 02838209 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGUSP | COUPLER 5000 LB W 3 SQ CHANNEL | FG |
| US50 | 028383 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 5.000 | 15.00 | ZEA | FGMTL | COUPLER ROUND STRAIGHT MOUNT | FG |
| US50 | 028384 | 2/28/2025 | 3/17/2025 | 279.000 | 0.000 | 4.000 | 275.00 | ZEA | FGMTL | COUPLER LOCK LESS BALL 2B8-H | FG |
| US50 | 028386 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 11.000 | 76.00 | ZEA | FGMTL | COUPLER LOCK LESS BALL 3B8-H | FG |

CONFIDENTIAL

ONSET_00032148
FBG_CH1_00090814

DEBTORS' EXHIBIT NO. 175
Page 589 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 028387 | 2/28/2025 | 3/17/2025 | 1,199.000 | 0.000 | 46.000 | 1,153.00 | ZEA | FGMTL | COUPLER L/BALL 3B8-H 7000LB | FG |
| US50 | 02838720 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 | ZEA | FGMTL | COUPLER STRT CHANL 3 WIDTH | FG |
| US50 | 028390 | 2/28/2025 | 3/17/2025 | 633.000 | 0.000 | 33.000 | 600.00 | ZEA | FGMTL | ADJUSTABLE COUPLER 3B6M | FG |
| US50 | 028419 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | FGMTL | CPLR COL-LOK AF 12.5K | FG |
| US50 | 028420 | 2/28/2025 | 3/17/2025 | 346.000 | 0.000 | 0.000 | 346.00 | ZEA | FGMTL | CPLR COL-LOK AF 12.5K | FG |
| US50 | 028442 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 7.000 | 161.00 | ZEA | FGMTL | COUPLER ROUND TUBE MNT 12500# | FG |
| US50 | 028444 | 2/28/2025 | 3/17/2025 | 101.000 | 100.000 | 52.000 | 149.00 | ZEA | FGMTL | COUPLER SQUARE RECT MOUNT | FG |
| US50 | 028461 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 3.000 | 96.00 | ZEA | FGMTL | CPLR COL-LOK RND 12.5K | FG |
| US50 | 028462 | 2/28/2025 | 3/17/2025 | 527.000 | 0.000 | 18.000 | 509.00 | ZEA | FGMTL | COUPLER L/BALL 4B4H | FG |
| US50 | 028463 | 2/28/2025 | 3/17/2025 | 267.000 | 200.000 | 13.000 | 454.00 | ZEA | FGMTL | COUPLER A FRAME TONGUE MOUNT | FG |
| US50 | 02846320 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | FGMTL | COUPLER AFRAME 12500 LB 2-5/16 | FG |
| US50 | 028482 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 0.000 | 112.00 | ZEA | FGMTL | CPLR COL-LOK AF 12.5K | FG |
| US50 | 028492 | 2/28/2025 | 3/17/2025 | 104.000 | 0.000 | 0.000 | 104.00 | ZEA | FGMTL | CPLR COL LOK AF 12.5K | FG |
| US50 | 028499 | 2/28/2025 | 3/17/2025 | 469.000 | 0.000 | 40.000 | 429.00 | ZEA | FGMTL | COUPLER COLLAR LOK A FRAME | FG |
| US50 | 028517 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | FGMTL | CPLR COL-LOK AF 12.5K | FG |
| US50 | 028582 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGMTL | CPLR COL-LOK RND 12.5X | FG |
| US50 | 028584 | 2/28/2025 | 3/17/2025 | 263.000 | 250.000 | 160.000 | 353.00 | ZEA | FGMTL | CPLR-FG, COL-LOC ADJ 3B | FG |
| US50 | 028585 | 2/28/2025 | 3/17/2025 | 827.000 | 1.000 | 63.000 | 765.00 | ZEA | FGMTL | COUPLER RIGID MOUNT ADJUSTABLE | FG |
| US50 | 028630 | 2/28/2025 | 3/17/2025 | 698.000 | 0.000 | 8.000 | 690.00 | ZEA | FGMTL | COUPLER BALL ADJUSTABLE 12500 | FG |
| US50 | 02863020 | 2/28/2025 | 3/17/2025 | 850.000 | 0.000 | 0.000 | 850.00 | ZEA | FGMTL | COUPLER BALL ADJUSTABLE 12500 | FG |
| MX24 | 028655 | 2/28/2025 | 3/17/2025 | 0.000 | 100.000 | 50.000 | 50.00 | ZEA | FGMTL | COUPLER COLLAR LOK A FRAME | FG |
| US50 | 028655 | 2/28/2025 | 3/17/2025 | 108.000 | 50.000 | 6.000 | 152.00 | ZEA | FGMTL | COUPLER COLLAR LOK A FRAME | FG |
| US50 | 028656 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 2.000 | 37.00 | ZEA | FGMTL | CPLR COL-LOK AF 15K | FG |
| US50 | 028657 | 2/28/2025 | 3/17/2025 | 231.000 | 0.000 | 33.000 | 198.00 | ZEA | FGMTL | COUPLER ADJ CHANNEL MOUNT | FG |
| US50 | 0286710301 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 0.000 | 167.00 | ZEA | FGMTL | GSNK RND 20K 2-5/16 | FG |
| US50 | 0287600300 | 2/28/2025 | 3/17/2025 | 685.000 | 0.000 | 25.000 | 660.00 | ZEA | FGMTL | COUPLER 20K ADJ GOOSENECK | FG |
| US50 | 0287610300 | 2/28/2025 | 3/17/2025 | 140.000 | 29.000 | 74.000 | 95.00 | ZEA | FGMTL | COUPLER 20K ADJ GOOSENECK | FG |
| US50 | 0287620300 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 10.000 | 78.00 | ZEA | FGMTL | COUPLER 20K ADJ GOOSENECK | FG |
| US50 | 0287650300 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 7.000 | 41.00 | ZEA | FGMTL | CPLR GSNK RND20K 2-5/16 | FG |
| US50 | 0287660300 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | FGMTL | CPLR GSNK RND 20K 2-5/16 | FG |
| US50 | 0287690300 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 14.000 | 47.00 | ZEA | FGMTL | COUPLER 20K FIXED BASE GOOSNCK | FG |
| US50 | 0287710300 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 1.000 | 257.00 | ZEA | FGMTL | CPLR GSNK RND 20K 2-5/16 | FG |
| US50 | 0287740300 | 2/28/2025 | 3/17/2025 | 890.000 | 0.000 | 52.000 | 838.00 | ZEA | FGMTL | KIT-ROUND GOOSENECK REPL PARTS | FG |
| US50 | 0287790300 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 2.000 | 24.00 | ZEA | FGMTL | CPLR GSNK PRO SERIES 2 | FG |
| US50 | 0287800300 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 3.000 | 55.00 | ZEA | FGMTL | CPLR GSNK PRO SERIES 2 | FG |
| US50 | 0287820300 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | FGMTL | CPLR GSNK PRO SERIES 2 | FG |
| MX24 | 02884006 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 2.000 | 67.00 | ZEA | HDWBLT | BOLT 9/16-18 X 1.50 GR5 | RAW |
| MX24 | 02884007 | 2/28/2025 | 3/17/2025 | 1,127.000 | 0.000 | 18.000 | 1,109.00 | ZEA | HDWBLT | BOLT 5/16-18 X 1.75 GR5 | RAW |
| MX24 | 02884008 | 2/28/2025 | 3/17/2025 | 1,225.000 | 0.000 | 12.000 | 1,213.00 | ZEA | HDWBLT | BOLT 9/16-18 X 2.00 GR5 | RAW |
| US50 | 0288660300 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 24.000 | 104.00 | ZEA | FGMTL | CPLR GSNK SQ 25K 2-5/16 | FG |
| US50 | 028900 | 2/28/2025 | 3/17/2025 | 101.000 | 1.000 | 3.000 | 99.00 | ZEA | FGMTL | COUPLER 30K ADJ SQURE GOOSENCK | FG |
| US50 | 0289250300 | 2/28/2025 | 3/17/2025 | 978.000 | 0.000 | 17.000 | 961.00 | ZEA | FGMTL | COUPLER 25K ADJ ROUND GOOSENCK | FG |
| MX24 | 0289250300-L1 | 2/28/2025 | 3/17/2025 | 3,837.000 | 0.000 | 0.000 | 3,837.00 | ZEA | RAWPKG | CAPACITY LABEL | RAW |
| US50 | 0289260300 | 2/28/2025 | 3/17/2025 | 341.000 | 0.000 | 25.000 | 316.00 | ZEA | FGMTL | CPLR GSNK RND 25K 2-5/16 | FG |
| US50 | 0289330300 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | FGMTL | CPLR GSNK RND 25K 2-5/16 | FG |
| US50 | 0289340317 | 2/28/2025 | 3/17/2025 | 406.000 | 0.000 | 23.000 | 383.00 | ZEA | FGMTL | COUPLER GOOSENECK PRIME | FG |
| US50 | 0289360300 | 2/28/2025 | 3/17/2025 | 62.000 | 0.000 | 0.000 | 62.00 | ZEA | FGMTL | CPLR GSNK RND 25K 2-5/16 | FG |
| US50 | 0289380300 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | FGMTL | CPLR GSNK SQ 30K 2-5/16 | FG |
| US50 | 0289390300 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGMTL | CPLR GSNK RND 25K 2-5/16 | FG |
| US50 | 0289410300 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | FGMTL | CPLR GSNK SQ 30K 2-5/16 | FG |
| US50 | 0289500300 | 2/28/2025 | 3/17/2025 | 1,181.000 | 0.000 | 39.000 | 1,142.00 | ZEA | FGMTL | COUPLER 30K ADJ ROUND GOOSENCK | FG |
| US50 | 0289510300 | 2/28/2025 | 3/17/2025 | 550.000 | 0.000 | 0.000 | 550.00 | ZEA | FGMTL | CPLR GSNK RND 30K 2-5/16 | FG |
| US50 | 0289540300 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 0.000 | 188.00 | ZEA | FGMTL | CPLR GSNK RND 30K 2-5/16 | FG |
| US50 | 0289540301 | 2/28/2025 | 3/17/2025 | 166.000 | 0.000 | 0.000 | 166.00 | ZEA | FGMTL | CPLR GSNK RND 30K 2-5/16 | FG |
| US50 | 0289570300 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 0.000 | 168.00 | ZEA | FGMTL | CPLR GSNK RND 30K 2-5/16 | FG |
| US50 | 0289580300 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGMTL | COUPLER 25K ROUND KINGPIN | FG |
| US50 | 0289590300 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 1.000 | 14.00 | ZEA | FGMTL | COUPLER 30K SQUARE TUBE | FG |
| US50 | 0289600300 | 2/28/2025 | 3/17/2025 | 351.000 | 0.000 | 40.000 | 311.00 | ZEA | FGMTL | COUPLER 25K SQUARE TUBE GOOSNK | FG |
| US50 | 0289630300 | 2/28/2025 | 3/17/2025 | 264.000 | 0.000 | 0.000 | 264.00 | ZEA | FGMTL | CPLR GSNK RND 30K 2-5/16 | FG |
| US50 | 0289640300 | 2/28/2025 | 3/17/2025 | 264.000 | 0.000 | 5.000 | 259.00 | ZEA | FGMTL | COUPLER GOOSENECK KINGPIN | FG |
| US50 | 0289650300 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 28.000 | 4.00 | ZEA | FGMTL | COUPLER SQUARE 30K KINGPIN | FG |
| US50 | 0289670300 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 15.000 | 81.00 | ZEA | FGMTL | CPLR 25K SQ GN LL L/OT | FG |
| US50 | 0289800300 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 12.000 | 26.00 | ZEA | FGMTL | CPLR GSNK SQ 30K 2-5/16 | FG |
| US50 | 0289810300 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGMTL | CPLR 30K SQ GN LL L/OT | FG |
| MX24 | 03017004 | 2/28/2025 | 3/17/2025 | 2,140.000 | 0.000 | 0.000 | 2,140.00 | ZEA | HDWBLT | BOLT 1/4-20X1.00 GR5 | RAW |
| MX24 | 03038035 | 2/28/2025 | 3/17/2025 | 193.000 | 0.000 | 0.000 | 193.00 | ZEA | HDWBLT | BOLT M12X1.75X35 CL 10.9 | RAW |
| MX24 | 03038045 | 2/28/2025 | 3/17/2025 | 11,140.000 | 0.000 | 893.000 | 10,247.00 | ZEA | HDWSCR | SCREW M12X1.75X45 CL10.9 | RAW |
| MX24 | 030422 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | RAWJKS | SHACKLE ARM (LONG) | RAW |
| MX24 | 03043030 | 2/28/2025 | 3/17/2025 | 1,690.000 | 0.000 | 0.000 | 1,690.00 | ZEA | HDWBLT | BOLT M8X1.25X30 CL10.9 | RAW |
| MX24 | 03043040 | 2/28/2025 | 3/17/2025 | 666.000 | 0.000 | 401.000 | 265.00 | ZEA | HDWBLT | BOLT M8X1.25X40 CL10.9 | RAW |
| MX24 | 03043055 | 2/28/2025 | 3/17/2025 | 1,765.000 | 0.000 | 0.000 | 1,765.00 | ZEA | HDWBLT | BOLT M8-1.25 X 55MM CL10.9 | RAW |
| MX24 | 03043065 | 2/28/2025 | 3/17/2025 | 965.000 | 0.000 | 0.000 | 965.00 | ZEA | HDWBLT | BOLT M8X1.25X65 CL10.9 | RAW |
| MX24 | 03066006 | 2/28/2025 | 3/17/2025 | 2,178.000 | 0.000 | 488.000 | 1,690.00 | ZEA | HDWBLT | BOLT 1/2-20X1.50 GR5 PHO | RAW |
| MX24 | 03066007 | 2/28/2025 | 3/17/2025 | 269.000 | 0.000 | 0.000 | 269.00 | ZEA | HDWBLT | BOLT 1/2-20 X 1.75 GR5 | RAW |
| MX24 | 03198176 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 60.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 03198210 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 68.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 03198272 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 03198309 | 2/28/2025 | 3/17/2025 | 96.000 | 14.000 | 110.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 03198335 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 03198347 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 44.000 | 4.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 0327034-00 | 2/28/2025 | 3/17/2025 | 3,991.000 | 0.000 | 105.000 | 3,886.00 | ZEA | RAWJKS | CABLE TIE - 11.0 LG., | RAW |
| US50 | 0327034-00 | 2/28/2025 | 3/17/2025 | 433.000 | 0.000 | 0.000 | 433.00 | ZEA | RAWJKS | CABLE TIE  11.0 LG., | RAW |
| MX24 | 0331101-00 | 2/28/2025 | 3/17/2025 | 1,275.000 | 0.000 | 0.000 | 1,275.00 | ZEA | RAWSPC | SPACER-SPLIT .485 OD X | RAW |
| MX24 | 0331101-01 | 2/28/2025 | 3/17/2025 | 2,806.000 | 0.000 | 96.000 | 2,710.00 | ZEA | WIPMTL | SPACER-SPLIT .485 OD X | WIP |
| MX24 | 03442001 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | WIPMTL | BAR-BALL MTG UNFINISHED | WIP |
| MX24 | 03510030 | 2/28/2025 | 3/17/2025 | 13,865.000 | 0.000 | 2,653.000 | 11,212.00 | ZEA | HDWBLT | BOLT M10X1.25X30 CL10.9 | RAW |
| MX24 | 03586035 | 2/28/2025 | 3/17/2025 | 1,772.000 | 0.000 | 168.000 | 1,604.00 | ZEA | HDWBLT | BOLT M10X1.5X35 CL10.9 | RAW |
| MX24 | 03586045 | 2/28/2025 | 3/17/2025 | 5,396.000 | 0.000 | 6.000 | 5,390.00 | ZEA | HDWBLT | BOLT M10X1.5X45 CL10.9 | RAW |
| MX24 | 03586060 | 2/28/2025 | 3/17/2025 | 270.000 | 0.000 | 0.000 | 270.00 | ZEA | HDWBLT | BOLT M10X1.50X60 CL10.9 | RAW |
| MX24 | 03586140 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 0.000 | 101.00 | ZEA | HDWBLT | BOLT HEX  M10-1.50x140 | RAW |
| MX24 | 03730040 | 2/28/2025 | 3/17/2025 | 3,348.000 | 0.000 | 284.000 | 3,064.00 | ZEA | HDWBLT | BOLT HEX M14X2 PITCH | RAW |
| MX24 | 03730045 | 2/28/2025 | 3/17/2025 | 35,982.000 | 120.000 | 7,736.000 | 28,346.00 | ZEA | HDWBLT | BOLT M14X2.00X45 CL10.9 | RAW |
| MX24 | 03730060 | 2/28/2025 | 3/17/2025 | 1,275.000 | 0.000 | 0.000 | 1,275.00 | ZEA | HDWBLT | BOLT M14X2.00X60 CL10.9 | RAW |
| MX24 | 03935001 | 2/28/2025 | 3/17/2025 | 0.000 | 80.000 | 73.000 | 7.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 03935002 | 2/28/2025 | 3/17/2025 | 0.000 | 80.000 | 73.000 | 7.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 040001-83 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | LOCKWRENCH  CENTERLI | WIP |
| MX24 | 040004 | 2/28/2025 | 3/17/2025 | 723.000 | 0.000 | 0.000 | 723.00 | ZEA | RAWJKS | ROD END  1 1/8-5RH THR | RAW |
| MX24 | 040006 | 2/28/2025 | 3/17/2025 | 704.000 | 0.000 | 0.000 | 704.00 | ZEA | RAWJKS | ROD END  1 1/8-5 LH TH | RAW |

CONFIDENTIAL

ONSET_00032149
FBG_CH1_00090815

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 040008 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | HDWNUT | HEX NUT 1 1/8- | RAW |
| MX24 | 040010 | 2/28/2025 | 3/17/2025 | 395.000 | 0.000 | 0.000 | 395.00 | ZEA | RAWJKS | ROUND NUT-1 1/8-S | RAW |
| MX24 | 040020 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | RAWJKS | LOCKWRENCH-ID C-LINK | RAW |
| MX24 | 040027 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | WIPMTL | CLEVIS ROD END- | WIP |
| MX24 | 040030 | 2/28/2025 | 3/17/2025 | 163.000 | 0.000 | 0.000 | 163.00 | ZEA | WIPMTL | HOUSING HALF- | WIP |
| MX24 | 040031 | 2/28/2025 | 3/17/2025 | 7,654.000 | 0.000 | 0.000 | 7,654.00 | ZEA | HDWRIV | FLAT HD RIVET-.19X.88L | RAW |
| MX24 | 040032 | 2/28/2025 | 3/17/2025 | 3,934.000 | 0.000 | 0.000 | 3,934.00 | ZEA | HDWRIV | FLAT HD RIVET-.25X.88L | RAW |
| MX24 | 040033 | 2/28/2025 | 3/17/2025 | 2,135.000 | 0.000 | 0.000 | 2,135.00 | ZEA | RAWSPG | SPRING SPL FLAT TORSIO | RAW |
| MX24 | 040039 | 2/28/2025 | 3/17/2025 | 3,766.000 | 0.000 | 0.000 | 3,766.00 | ZEA | RAWJKS | SPROCKET RATCHET-CSTG | RAW |
| MX24 | 040042 | 2/28/2025 | 3/17/2025 | 4,411.000 | 0.000 | 0.000 | 4,411.00 | ZEA | RAWJKS | PAWL RATCHET (CASTING | RAW |
| MX24 | 040043 | 2/28/2025 | 3/17/2025 | 629.000 | 0.000 | 0.000 | 629.00 | ZEA | RAWJKS | ROUND NUT- 1 1/8-S R.H | RAW |
| MX24 | 040046-01 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | LEVER-.84 OD X 7 | WIP |
| MX24 | 040047 | 2/28/2025 | 3/17/2025 | 250.000 | 0.000 | 0.000 | 250.00 | ZEA | HDWNUT | JAM NUT 1 1/8- | RAW |
| MX24 | 040058 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | RAWJKS | METAL ID TAG FOR 69000 | RAW |
| MX24 | 04165 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 04224008 | 2/28/2025 | 3/17/2025 | 155.000 | 0.000 | 0.000 | 155.00 | ZEA | HDWBLT | BOLT CAR 3/8-16X2.00 GR5 | RAW |
| MX24 | 04263040 | 2/28/2025 | 3/17/2025 | 49,993.000 | 108.000 | 9,592.000 | 40,509.00 | ZEA | HDWBLT | BOLT M12X1.25X40 CL10.9 | RAW |
| MX24 | 04263065 | 2/28/2025 | 3/17/2025 | 952.000 | 0.000 | 0.000 | 952.00 | ZEA | HDWBLT | BOLT M12X1.25X65 CL10. | RAW |
| MX24 | 04263110 | 2/28/2025 | 3/17/2025 | 5,405.000 | 0.000 | 0.000 | 5,405.00 | ZEA | HDWBLT | BOLT M12X1.25 X 110 CL10.9 | RAW |
| MX24 | 0427003-00 | 2/28/2025 | 3/17/2025 | 20,310.000 | 0.000 | 0.000 | 20,310.00 | ZEA | HDWWSH | WASHER - THRUST, .63 ID | RAW |
| MX24 | 0427004-01 | 2/28/2025 | 3/17/2025 | 2,501.000 | 96.000 | 288.000 | 2,309.00 | ZEA | HDWNUT | LOCKNUT - 5/16-18 NYL | RAW |
| MX24 | 0427019-01 | 2/28/2025 | 3/17/2025 | 5,381.000 | 0.000 | 432.000 | 4,949.00 | ZEA | HDWNUT | LOCKNUT-HEX, FLANGED | RAW |
| MX24 | 04343039 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 04343044 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 04357001 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 1.000 | 8.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| MX24 | 04357002 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 1.000 | 78.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| MX24 | 044028-24 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | CLEVIS END-L.H. THREAD | WIP |
| MX24 | 04447-014 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 04447-019 | 2/28/2025 | 3/17/2025 | 54.000 | 9.000 | 60.000 | 3.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 04447-023 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 94.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 04447025 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 96.000 | 16.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 04482100 | 2/28/2025 | 3/17/2025 | 667.000 | 700.000 | 2.000 | 1,365.00 | ZEA | HDWBLT | Bolt Hex M12x1.75x100, CL10.9 | RAW |
| MX25 | 04560 | 2/28/2025 | 3/17/2025 | 742.000 | 0.000 | 0.000 | 742.00 | ZEA | RAWPCP | CIRC BKR-20AMP CIRCUIT | RAW |
| MX25 | 04561 | 2/28/2025 | 3/17/2025 | 770.000 | 0.000 | 0.000 | 770.00 | ZEA | RAWPCP | CIRC BKR-30AMP CIRCUIT | RAW |
| MX24 | 04621001 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 04621002 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 04820007 | 2/28/2025 | 3/17/2025 | 10,479.000 | 0.000 | 1,252.000 | 9,227.00 | ZEA | HDWBLT | BOLT CAR 1/2-13X1.75 GR8 | RAW |
| MX24 | 04833001 | 2/28/2025 | 3/17/2025 | 1,245.000 | 0.000 | 158.000 | 1,087.00 | ZEA | WIPMTL | BLOCK .188 x 1.50 x 2.00 | WIP |
| MX24 | 04833001R | 2/28/2025 | 3/17/2025 | 157.000 | 0.000 | 0.000 | 157.00 | ZEA | WIPMTL | BLOCK .188 x 1.50 x 2.00 | WIP |
| MX24 | 04833004 | 2/28/2025 | 3/17/2025 | 155.000 | 900.000 | 0.000 | 1,055.00 | ZEA | WIPMTL | BLOCK .188 x 1.50 x 2.00 | WIP |
| MX24 | 04833004R | 2/28/2025 | 3/17/2025 | 900.000 | 0.000 | 900.000 | - | ZEA | WIPMTL | BLOCK .188 x 1.50 x 2.00 | WIP |
| MX25 | 05100-037 | 2/28/2025 | 3/17/2025 | 1,672.000 | 0.000 | 0.000 | 1,672.00 | ZEA | RAWINS | INST SHEET ACT 5100R | RAW |
| MX25 | 05100-090 | 2/28/2025 | 3/17/2025 | 37,956.000 | 0.000 | 278.000 | 37,678.00 | ZEA | RAWINS | CAUTION WIRING INSTR | RAW |
| MX24 | 05210 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | RAWPKG | insert-26.5x7.5x2.5 DC | RAW |
| MX24 | 0527045-01 | 2/28/2025 | 3/17/2025 | 10,570.000 | 0.000 | 0.000 | 10,570.00 | ZEA | HDWNUT | NUT-1/2-13 HEX NYLOK | RAW |
| MX24 | 0527047-01 | 2/28/2025 | 3/17/2025 | 19,660.000 | 0.000 | 560.000 | 19,100.00 | ZEA | HDWNUT | NUT 3/8-16 UNC 2B NYLOK | RAW |
| MX24 | 0527085-86 | 2/28/2025 | 3/17/2025 | 5,188.000 | 5,192.000 | 400.000 | 9,980.00 | ZEA | HDWSCR | CAPSCREW-1/2-13 x2.25 | RAW |
| MX24 | 05279001 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 05339001 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| US50 | 05363077 | 2/28/2025 | 3/17/2025 | 2,417.000 | 0.000 | 0.000 | 2,417.00 | ZEA | FGB-S | CARD 2 TUBE COVER | FG |
| MX24 | 05367002 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| MX24 | 05375005 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 60.000 | - | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 05380002 | 2/28/2025 | 3/17/2025 | 409.000 | 0.000 | 0.000 | 409.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 05390010 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | WIPMTL | TUBE, RECEIVER | WIP |
| MX24 | 05514020 | 2/28/2025 | 3/17/2025 | 3,174.000 | 0.000 | 0.000 | 3,174.00 | ZEA | HDWBLT | BOLT M6X1.00X20 CL8.8 | RAW |
| MX24 | 058501 | 2/28/2025 | 3/17/2025 | 4,235.000 | 0.000 | 1.000 | 4,234.00 | ZEA | RAWPKG | CLAMSHELL | RAW |
| MX24 | 058502 | 2/28/2025 | 3/17/2025 | 11,294.000 | 0.000 | 1.000 | 11,293.00 | ZEA | RAWPKG | CLAMSHELL | RAW |
| MX24 | 058503 | 2/28/2025 | 3/17/2025 | 5,216.000 | 0.000 | 1.000 | 5,215.00 | ZEA | RAWPKG | CLAMSHELL | RAW |
| MX24 | 058504 | 2/28/2025 | 3/17/2025 | 422.000 | 0.000 | 100.000 | 322.00 | ZEA | RAWPKG | CLAMSHELL | RAW |
| MX24 | 058505 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 3.000 | - | ZEA | RAWPKG | CLAMSHELL | RAW |
| MX24 | 058508 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 8.000 | - | ZEA | RAWPKG | CLAMSHELL | RAW |
| MX24 | 058513 | 2/28/2025 | 3/17/2025 | 4,470.000 | 0.000 | 0.000 | 4,470.00 | ZEA | RAWPKG | CLAMSHELL | RAW |
| MX24 | 058600 | 2/28/2025 | 3/17/2025 | 1,259.000 | 0.000 | 1.000 | 1,258.00 | ZEA | RAWPKG | CARD, CLAMSHELL - FOR | RAW |
| MX24 | 058601 | 2/28/2025 | 3/17/2025 | 1,638.000 | 0.000 | 0.000 | 1,638.00 | ZEA | RAWPKG | CARD - CLAMSHELL - FOR | RAW |
| MX24 | 058603 | 2/28/2025 | 3/17/2025 | 162.000 | 0.000 | 160.000 | 2.00 | ZEA | RAWPKG | CARD CLAMSHELL - | RAW |
| MX24 | 058605 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 4.000 | 12.00 | ZEA | RAWPKG | CARD CLAMSHELL- | RAW |
| MX24 | 058610 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | RAWPKG | CARD CLAMSHELL- | RAW |
| MX24 | 058611 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | RAWPKG | CARD CLAMSHELL- | RAW |
| MX24 | 058612 | 2/28/2025 | 3/17/2025 | 517.000 | 0.000 | 21.000 | 496.00 | ZEA | RAWPKG | CARD - CLAMSHELL - FOR | RAW |
| MX24 | 058615 | 2/28/2025 | 3/17/2025 | 1,431.000 | 0.000 | 0.000 | 1,431.00 | ZEA | RAWPKG | CARD CLAMSHELL- | RAW |
| MX24 | 058620 | 2/28/2025 | 3/17/2025 | 551.000 | 0.000 | 0.000 | 551.00 | ZEA | RAWPKG | CARD, CLAMSHELL - FOR | RAW |
| MX24 | 058625 | 2/28/2025 | 3/17/2025 | 731.000 | 0.000 | 1.000 | 730.00 | ZEA | RAWPKG | CARD - CLAMSHELL FOR | RAW |
| MX24 | 058627 | 2/28/2025 | 3/17/2025 | 582.000 | 0.000 | 0.000 | 582.00 | ZEA | RAWPKG | CARD - CLAMSHELL - FOR | RAW |
| MX24 | 058646 | 2/28/2025 | 3/17/2025 | 1,035.000 | 0.000 | 0.000 | 1,035.00 | ZEA | RAWPKG | CARD, CLAMSHELL - FOR | RAW |
| MX24 | 059188 | 2/28/2025 | 3/17/2025 | 685.000 | 0.000 | 0.000 | 685.00 | ZEA | WIPMTL | BRACKET SIDE BLANK | WIP |
| MX24 | 05924001 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 83.000 | - | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 05924002 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 83.000 | - | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 05925001 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 47.000 | - | ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 05925001R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 05925002 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 47.000 | - | ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 060024 | 2/28/2025 | 3/17/2025 | 939.000 | 0.000 | 0.000 | 939.00 | ZEA | RAWJKS | TIE STRAP-5/16IN X | RAW |
| US50 | 06004 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGUSP | HITCH CLASS II       A | FG |
| US50 | 06025 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CLASS II 00-04 TOYOTA | FG |
| US50 | 06121 | 2/28/2025 | 3/17/2025 | 7.000 | 1.000 | 2.000 | 6.00 | ZEA | FGUSP | HITCH II 10 FORD TAURUS | FG |
| US50 | 06131 | 2/28/2025 | 3/17/2025 | 1.000 | 2.000 | 0.000 | 3.00 | ZEA | FGKIT | HITCH CLASS II CUSTOM FIT | FG |
| US50 | 06137 | 2/28/2025 | 3/17/2025 | 3.000 | 4.000 | 4.000 | 3.00 | ZEA | FGUSP | HITCH CLASS II | FG |
| US50 | 06138 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGUSP | HITCH CLASS II 09-11 TOY VENZA | FG |
| US50 | 06160 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 1.000 | 32.00 | ZEA | FGUSP | HITCH CLII 12-14 TOY CAM AV C24 | FG |
| US50 | 06162 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | FGUSP | HITCH CLII 08-14 NISS ROGUE A | FG |
| US50 | 06168 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGKIT | HITCH CLII 10-15 GM LACROSSE | FG |
| US50 | 06172 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGUSP | HITCH CLII 2006-15 TOYOTA RAV4 | FG |
| US50 | 06180 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 3.000 | 5.00 | ZEA | FGUSP | HITCH CLASS II CHEVY EQUINOX | FG |
| US50 | 06181 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CLII 17 CHRYS PACIFICA | FG |
| US50 | 06183 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGUSP | HITCH HONDA CR-V | FG |
| US50 | 06184 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGUSP | HITCH CLII 14 KIA RONDO  XXL | FG |
| US50 | 06186 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH CLASS II VW ATLAS RTP | FG |
| US50 | 06187 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CLASS II TOYOTA CAMRY | FG |
| US50 | 06192 | 2/28/2025 | 3/17/2025 | 3.000 | 5.000 | 5.000 | 3.00 | ZEA | FGUSP | HITCH TOYOTA RAV4 RTP | FG |

CONFIDENTIAL

ONSET_00032150
FBG_CH1_00090816

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 06194 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 ZEA | FGKIT | HITCH FORD EXPLORER RTP | FG |
| MX24 | 06222-024 | 2/28/2025 | 3/17/2025 | 282.000 | 0.000 | 0.000 | 282.00 ZEA | HDWBLT | BOLT CARRIAGE 5/8-11X6 | RAW |
| MX24 | 06222008 | 2/28/2025 | 3/17/2025 | 8,178.000 | 0.000 | 580.000 | 7,598.00 ZEA | HDWBLT | BOLT CAR 5/8-11X2.0 GR5 | RAW |
| MX24 | 06222010 | 2/28/2025 | 3/17/2025 | 8,897.000 | 0.000 | 2.000 | 8,895.00 ZEA | HDWBLT | BOLT CAR 5/8-11X2.5 GR5 | RAW |
| MX24 | 06237 | 2/28/2025 | 3/17/2025 | 14,119.000 | 0.000 | 120.000 | 13,999.00 ZEA | RAWP-C | PIN, PULL 1/2 INCH DIAMETER | RAW |
| MX24 | 06238001 | 2/28/2025 | 3/17/2025 | 0.000 | 175.000 | 0.000 | 175.00 ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 06238002 | 2/28/2025 | 3/17/2025 | 0.000 | 150.000 | 0.000 | 150.00 ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 062388 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 0.000 | 167.00 ZEA | WIPMTL | BRACKET SIDE BLANK | WIP |
| MX24 | 0627005-00 | 2/28/2025 | 3/17/2025 | 14,253.000 | 96.000 | 3,948.000 | 10,401.00 ZEA | RAWPKG | CABLE TIE - 8IN LG. | RAW |
| US50 | 06280 | 2/28/2025 | 3/17/2025 | 1,762.000 | 0.000 | 0.000 | 1,762.00 ZEA | FGB-S | BALL MOUNT BAR 1 1/4 DROP-ZINC | FG |
| US50 | 0628011 | 2/28/2025 | 3/17/2025 | 828.000 | 0.000 | 0.000 | 828.00 ZEA | FGB-S | BALL MOUNT BAR 1 1/4 DROP-ZINC | FG |
| US50 | 06287 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 1.000 | 9.00 ZEA | FGUSP | HITCH CLASS II 00-04 | FG |
| US50 | 06326 | 2/28/2025 | 3/17/2025 | 9.000 | 8.000 | 7.000 | 10.00 ZEA | FGUSP | HITCH CLASS II 04-06 ES330 | FG |
| US50 | 06377 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 ZEA | FGUSP | HITCH CLASS II 05-06 SUB | FG |
| US50 | 06378 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | FGUSP | HITCH CLASS II 06 JEEP | FG |
| US50 | 06389 | 2/28/2025 | 3/17/2025 | 3.000 | 2.000 | 4.000 | 1.00 ZEA | FGUSP | HITCH CLASS II 00-06 CHEV | FG |
| US50 | 06391 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 3.000 | 40.00 ZEA | FGMTL | HITCH CLASS II | FG |
| US50 | 06417 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 2.000 | - ZEA | FGUSP | HITCH CLASS II | FG |
| US50 | 06420 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | FGKIT | HITCH CLASS II 01-06 VOLVO | FG |
| US50 | 06428 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 1.000 | 5.00 ZEA | FGUSP | HITCH II 07 JEEP COMPASS | FG |
| US50 | 06434H33 | 2/28/2025 | 3/17/2025 | 671.000 | 0.000 | 0.000 | 671.00 ZEA | FGMTL | RECEIVR TUBE 6X1-1/4 UNPAINTED | FG |
| MX24 | 06434H33L1 | 2/28/2025 | 3/17/2025 | 4,500.000 | 0.000 | 0.000 | 4,500.00 ZEA | RAWPKG | LABEL | RAW |
| MX24 | 06460001 | 2/28/2025 | 3/17/2025 | 211.000 | 0.000 | 0.000 | 211.00 ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 06460002 | 2/28/2025 | 3/17/2025 | 211.000 | 0.000 | 0.000 | 211.00 ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| US50 | 06474 | 2/28/2025 | 3/17/2025 | 2,188.000 | 0.000 | 4.000 | 2,184.00 ZEA | FGB-S | BALL MOUNT BAR 1 1/4 X 2 1/2D | FG |
| US50 | 06526 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 ZEA | FGUSP | HITCH CLASS II 07-09 SEBRING | FG |
| US50 | 06550 | 2/28/2025 | 3/17/2025 | 4.000 | 25.000 | 0.000 | 29.00 ZEA | FGUSP | HITCH CLASS II 08 DODGE | FG |
| MX24 | 06637001 | 2/28/2025 | 3/17/2025 | 170.000 | 0.000 | 0.000 | 170.00 ZEA | RAWPKG | CARTON LIFT UNIT KIT | RAW |
| US50 | 06659 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 ZEA | FGUSP | HITCH CLASS II 09-10 HYUND | FG |
| MX24 | 06700001 | 2/28/2025 | 3/17/2025 | 5,122.000 | 10,000.000 | 410.000 | 14,712.00 ZEA | RAWPKG | LABEL | RAW |
| MX24 | 06710001 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 44.000 | - ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 06710002 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 44.000 | - ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 06712002 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 06835945 | 2/28/2025 | 3/17/2025 | 6,382.000 | 96.000 | 570.000 | 5,908.00 ZEA | HDWBLT | BOLT M14X1.5X45 CL10.9 | RAW |
| MX24 | 06850001 | 2/28/2025 | 3/17/2025 | 360.000 | 0.000 | 0.000 | 360.00 ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 06850002 | 2/28/2025 | 3/17/2025 | 334.000 | 0.000 | 0.000 | 334.00 ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 07046001 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 07175001 | 2/28/2025 | 3/17/2025 | 279.000 | 0.000 | 0.000 | 279.00 ZEA | STLCTB | TUBING | RAW |
| MX24 | 07175002 | 2/28/2025 | 3/17/2025 | 225.000 | 0.000 | 0.000 | 225.00 ZEA | STLCTB | TUBING | RAW |
| MX24 | 07175005 | 2/28/2025 | 3/17/2025 | 254.000 | 0.000 | 254.000 | - ZEA | WIPMTL | TUBING | WIP |
| MX24 | 07309001R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 07309002R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 07417 | 2/28/2025 | 3/17/2025 | 630.000 | 0.000 | 0.000 | 630.00 ZEA | RAWPCP | GRIP, VINYL | RAW |
| MX24 | 07701004 | 2/28/2025 | 3/17/2025 | 1,558.000 | 0.000 | 16.000 | 1,542.00 ZEA | RAWPKG | CARTON 6.88x3.25x14.63 | RAW |
| MX24 | 07744001 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 07744001R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 07744002 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 07744002R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 07784001 | 2/28/2025 | 3/17/2025 | 868.000 | 338.000 | 805.000 | 401.00 ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784003 | 2/28/2025 | 3/17/2025 | 334.000 | 762.000 | 942.000 | 154.00 ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784005 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784007 | 2/28/2025 | 3/17/2025 | 242.000 | 825.000 | 371.000 | 696.00 ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784008 | 2/28/2025 | 3/17/2025 | 501.000 | 75.000 | 297.000 | 279.00 ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784009 | 2/28/2025 | 3/17/2025 | 636.000 | 496.000 | 661.000 | 471.00 ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784011 | 2/28/2025 | 3/17/2025 | 195.000 | 192.000 | 192.000 | 195.00 ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784012W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | WIPMTL | RECEIVER WELDMENT | WIP |
| MX24 | 07784014 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784015 | 2/28/2025 | 3/17/2025 | 148.000 | 210.000 | 289.000 | 69.00 ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784022 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 ZEA | WIPMTL | RECEIVER TUBE | WIP |
| MX24 | 07784051 | 2/28/2025 | 3/17/2025 | 17.000 | 300.000 | 0.000 | 317.00 ZEA | WIPMTL | RECEIVER TUBE | WIP |
| MX24 | 07784053 | 2/28/2025 | 3/17/2025 | 3,372.000 | 2,827.000 | 3,867.000 | 2,332.00 ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784055 | 2/28/2025 | 3/17/2025 | 433.000 | 387.000 | 450.000 | 370.00 ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784057 | 2/28/2025 | 3/17/2025 | 358.000 | 201.000 | 383.000 | 176.00 ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 07784058 | 2/28/2025 | 3/17/2025 | 147.000 | 150.000 | 282.000 | 15.00 ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784059 | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 72.000 | 140.00 ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784061 | 2/28/2025 | 3/17/2025 | 672.000 | 714.000 | 782.000 | 604.00 ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784062 | 2/28/2025 | 3/17/2025 | 0.000 | 96.000 | 0.000 | 96.00 ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 07784063 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 96.000 | - ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 07784072 | 2/28/2025 | 3/17/2025 | 290.000 | 0.000 | 0.000 | 290.00 ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784073 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784074 | 2/28/2025 | 3/17/2025 | 27.000 | 210.000 | 3.000 | 234.00 ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 07784077 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 94.000 | 17.00 ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 081070 | 2/28/2025 | 3/17/2025 | 505.949 | 0.000 | 11.760 | 494.19 ZFT | STLRTB | 3.25ODX.344WX10ft TB | RAW |
| MX24 | 081071 | 2/28/2025 | 3/17/2025 | 822.820 | 0.606 | 0.606 | 822.82 ZFT | STLRTB | 2.5ODX.375WX10ft TB | RAW |
| MX24 | 081072 | 2/28/2025 | 3/17/2025 | 443.055 | 0.000 | 0.000 | 443.06 ZFT | STLRTB | 4ODX.313WX10 ft TB | RAW |
| MX24 | 081089 | 2/28/2025 | 3/17/2025 | 8,585.437 | 11,409.000 | 3,967.333 | 16,027.10 ZFT | STLRTB | STEEL TUBE - 2.25IN OD X | RAW |
| MX24 | 081091 | 2/28/2025 | 3/17/2025 | 16,463.840 | 7,244.000 | 10,527.922 | 13,179.92 ZFT | STLRTB | STEEL TUBE - 2IN OD X | RAW |
| MX24 | 081093 | 2/28/2025 | 3/17/2025 | 10,872.588 | 7,779.000 | 9,636.925 | 9,014.66 ZFT | STLRTB | STEEL TUBE - 2IN OD X .083 | RAW |
| MX24 | 081097 | 2/28/2025 | 3/17/2025 | 908.250 | 0.000 | 0.000 | 908.25 ZFT | STLRTB | STEEL TUBE - 1.624OD X .099WAL | RAW |
| MX24 | 081099 | 2/28/2025 | 3/17/2025 | 557.557 | 0.000 | 133.326 | 424.23 ZFT | STLRTB | 3.0ODX2.56IDX17/24rTB | RAW |
| MX24 | 081105 | 2/28/2025 | 3/17/2025 | 4,601.699 | 0.000 | 0.000 | 4,601.70 ZFT | STLRTB | 2.75OD x .093W X 232IN | RAW |
| MX24 | 081108 | 2/28/2025 | 3/17/2025 | 474.887 | 0.000 | 0.000 | 474.89 ZFT | STLRTB | 1.25ODX1.01IDX20RrL TB | RAW |
| MX24 | 081109 | 2/28/2025 | 3/17/2025 | 2,254.000 | 0.000 | 0.000 | 2,254.00 ZLB | STLHRB | .069/.081 X7.37HRPOSTL | RAW |
| MX24 | 081110 | 2/28/2025 | 3/17/2025 | 284.955 | 0.000 | 16.100 | 268.86 ZLB | STLHRB | .130/.120X.5HRPO STLST | RAW |
| MX24 | 081112 | 2/28/2025 | 3/17/2025 | 161.571 | 0.000 | 0.000 | 161.57 ZLB | STLCOI | 0.148X1.75HRPO STL CL | RAW |
| MX24 | 081115 | 2/28/2025 | 3/17/2025 | 6,028.200 | 0.000 | 0.000 | 6,028.20 ZLB | STLHRB | .187X 4.0X192HRPOSTLST | RAW |
| MX24 | 081116 | 2/28/2025 | 3/17/2025 | 1,790.750 | 0.000 | 0.000 | 1,790.75 ZLB | STLCOI | .192/.182X5HRPO STL CL | RAW |
| MX24 | 081118 | 2/28/2025 | 3/17/2025 | 114,697.547 | 0.000 | 2,044.397 | 112,653.15 ZLB | STLPLT | .182/.195X44.5X116HRHG | RAW |
| MX24 | 081119 | 2/28/2025 | 3/17/2025 | 292.011 | 0.000 | 123.928 | 168.08 ZLB | STLHRB | .262/.238X1.25X192HRPO | RAW |
| MX24 | 081126 | 2/28/2025 | 3/17/2025 | 170.000 | 0.000 | 0.000 | 170.00 ZLB | STLHRB | .25X5X192 HRPO STRIP | RAW |
| MX24 | 081128 | 2/28/2025 | 3/17/2025 | 408.000 | 0.000 | 0.000 | 408.00 ZLB | STLHRB | .250X6X192HRPOSTLFLATB | RAW |
| MX24 | 081146 | 2/28/2025 | 3/17/2025 | 895.291 | 0.000 | 498.500 | 396.79 ZFT | STLRTB | 1.99OD x 1.5ID X 10/14ft TB | RAW |
| MX24 | 081147 | 2/28/2025 | 3/17/2025 | 2,533.664 | 0.000 | 22.200 | 2,511.46 ZFT | STLRTB | 2.25ODX1.75ID0.25WALLX | RAW |
| MX24 | 081151 | 2/28/2025 | 3/17/2025 | 402.095 | 0.000 | 0.000 | 402.10 ZLB | STLHRB | .260/.240X4X192 HRPO S | RAW |
| MX24 | 081163 | 2/28/2025 | 3/17/2025 | 6,221.854 | 0.000 | 0.000 | 6,221.85 ZLB | STLCDB | 1.048DX144 CD RD STL B | RAW |
| MX24 | 081164 | 2/28/2025 | 3/17/2025 | 0.000 | 13,578.000 | 0.000 | 13,578.00 ZLB | STLCDB | .497/.495X144CD RDSTLB | RAW |
| MX24 | 081166 | 2/28/2025 | 3/17/2025 | 663.984 | 0.000 | 0.000 | 663.98 ZLB | STLCDB | .3125DX144/192R/L CDST | RAW |
| MX24 | 081167 | 2/28/2025 | 3/17/2025 | 12,898.452 | 9,082.000 | 1,417.483 | 20,562.97 ZLB | STLCDB | STL CL 0.497DIA RD CD | RAW |

CONFIDENTIAL

ONSET_00032151
FBG_CH1_00090817

**DEBTORS' EXHIBIT NO. 175**
**Page 592 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 081172 | 2/28/2025 | 3/17/2025 | 157.308 | 0.000 | 22.260 | 135.05 | ZLB | STLCDB | .375DIAX144/192R/L CDS | RAW |
| MX24 | 081181 | 2/28/2025 | 3/17/2025 | 13,005.094 | 0.000 | 34.450 | 12,970.64 | ZLB | STLCDB | .992DIAX144CD RD STL B | RAW |
| MX24 | 081182 | 2/28/2025 | 3/17/2025 | 305.045 | 0.000 | 305.045 | - | ZLB | STLCDB | .562X144CR RD STL BR | RAW |
| MX24 | 081183 | 2/28/2025 | 3/17/2025 | 4,605.349 | 0.000 | 4,605.349 | - | ZLB | STLCDB | .750DX144CR RD STL BR | RAW |
| MX24 | 081184 | 2/28/2025 | 3/17/2025 | 62,623.435 | 0.000 | 6,708.210 | 55,915.23 | ZLB | STLCDB | .795IN X 232IN CD RD STL | RAW |
| MX24 | 081185 | 2/28/2025 | 3/17/2025 | 67,581.595 | 516.926 | 4,606.028 | 63,592.49 | ZLB | STLCDB | .670IN X 232IN LG CD RD STL | RAW |
| MX24 | 081190 | 2/28/2025 | 3/17/2025 | 100.314 | 0.000 | 100.314 | - | ZLB | STLCDB | 1IN SQX144LG CD STL BR | RAW |
| MX24 | 081199 | 2/28/2025 | 3/17/2025 | 3,755.220 | 0.000 | 3,755.220 | - | ZLB | STLCDB | .312DIAX144CR RD STL B | RAW |
| MX24 | 081200 | 2/28/2025 | 3/17/2025 | 204.240 | 0.000 | 0.000 | 204.24 | ZLB | STLCDB | .375DIAX144CR RD STL B | RAW |
| MX24 | 081201 | 2/28/2025 | 3/17/2025 | 4,454.448 | 0.000 | 95.998 | 4,358.45 | ZLB | STLCDB | .625DX144CR RD STL BR | RAW |
| MX24 | 081206 | 2/28/2025 | 3/17/2025 | 717.093 | 0.000 | 717.093 | - | ZLB | STLCDB | .875DX144CR RND STL BR | RAW |
| MX24 | 081209 | 2/28/2025 | 3/17/2025 | 6,168.231 | 17.500 | 35.227 | 6,150.50 | ZLB | STLCDB | .88DIAX144 CD RD STL B | RAW |
| MX24 | 081215 | 2/28/2025 | 3/17/2025 | 670.388 | 0.000 | 44.108 | 626.28 | ZFT | STLRTB | TB 1.312OD X.938 ID X 12 16 | RAW |
| MX24 | 081216 | 2/28/2025 | 3/17/2025 | 104.072 | 0.000 | 62.420 | 41.65 | ZLB | STLCDB | .50SQX16-20ftLCD STL B | RAW |
| MX24 | 081221 | 2/28/2025 | 3/17/2025 | 6,031.998 | 80.802 | 0.000 | 6,112.80 | ZLB | STLHRB | .375 X2X20 STL FLAT BR | RAW |
| MX24 | 081223 | 2/28/2025 | 3/17/2025 | 3,572.000 | 0.000 | 4.208 | 3,567.79 | ZLB | STLHRB | .13/.12X1.125X192/194H | RAW |
| MX24 | 081226 | 2/28/2025 | 3/17/2025 | 85,192.198 | 5.187 | 85,197.385 | - | ZLB | STLCDB | 1.146DX142CD RD STL BR | RAW |
| MX24 | 082021 | 2/28/2025 | 3/17/2025 | 0.000 | 6,858.000 | 0.000 | 6,858.00 | ZLB | STLCOI | .25X2.375X120HRPO CL | RAW |
| MX24 | 082031 | 2/28/2025 | 3/17/2025 | 14,428.000 | 0.000 | 4,659.534 | 9,768.47 | ZLB | STLCOI | .187/.172X10HRPO STL C | RAW |
| MX24 | 082033 | 2/28/2025 | 3/17/2025 | 19,756.000 | 0.000 | 0.000 | 19,756.00 | ZLB | STLCOI | .186/.172X8.75HRPOSTLC | RAW |
| MX24 | 082045 | 2/28/2025 | 3/17/2025 | 8,989.233 | 0.000 | 0.000 | 8,989.23 | ZLB | STLCOI | .1196 X8.75HRPOSTLCL | RAW |
| MX24 | 082046 | 2/28/2025 | 3/17/2025 | 18,937.860 | 0.000 | 0.000 | 18,937.86 | ZLB | STLCOI | .065/.0598X5.12HRPOCL | RAW |
| MX24 | 082048 | 2/28/2025 | 3/17/2025 | 5,272.733 | 0.000 | 0.000 | 5,272.73 | ZLB | STLCOI | .0897X2.15HRPOSTLCL | RAW |
| MX24 | 082052 | 2/28/2025 | 3/17/2025 | 0.080 | 0.000 | 0.080 | - | ZLB | STLHRB | 0.25 X 4.5 X 120 HRAKD | RAW |
| MX24 | 082056 | 2/28/2025 | 3/17/2025 | 411.239 | 39.000 | 0.000 | 450.24 | ZFT | STLRTB | 4.0 SQRX.25WX248 | RAW |
| MX24 | 082057 | 2/28/2025 | 3/17/2025 | 2,343.026 | 0.000 | 439.326 | 1,903.70 | ZFT | STLRTB | 4.5SQRX.188WALLX244 | RAW |
| MX24 | 082058 | 2/28/2025 | 3/17/2025 | 2,131.009 | 0.000 | 420.677 | 1,710.33 | ZFT | STLRTB | 4OD X 0.210WX246 RND | RAW |
| MX24 | 082060 | 2/28/2025 | 3/17/2025 | 1,495.060 | 0.000 | 0.000 | 1,495.06 | ZFT | STLRTB | 4.5OD X.22W X244 RND STLTB | RAW |
| MX24 | 082063 | 2/28/2025 | 3/17/2025 | 17,178.155 | 1,997.845 | 0.000 | 19,176.00 | ZLB | STLHRB | 0.365/0.405X8X120HSLA | RAW |
| MX24 | 082064 | 2/28/2025 | 3/17/2025 | 3,871.375 | 235.625 | 138.000 | 3,969.00 | ZFT | STLRTB | TUBE 4x5/16WALLX186 | RAW |
| MX24 | 082070 | 2/28/2025 | 3/17/2025 | 31,840.728 | 14.504 | 15.232 | 31,840.00 | ZLB | STLHRB | .375X4X120HR HSLA STLB | RAW |
| MX24 | 082086 | 2/28/2025 | 3/17/2025 | 60.432 | 0.000 | 0.000 | 60.43 | ZFT | STLSPS | 1.312ODX.875IDXRANDOM | RAW |
| MX24 | 082106 | 2/28/2025 | 3/17/2025 | 3,174.025 | 0.000 | 197.853 | 2,976.17 | ZFT | STLRTB | STL TB-2.5ODX2.06IDX19 | RAW |
| MX24 | 082108 | 2/28/2025 | 3/17/2025 | 1,367.190 | 0.000 | 1,277.014 | 90.18 | ZFT | STLRTB | STL TB-1.5ODX.75IDX12F | RAW |
| MX24 | 082111 | 2/28/2025 | 3/17/2025 | 514.000 | 0.000 | 0.000 | 514.00 | ZFT | STLRTB | STEEL TUBE- | RAW |
| MX24 | 082113 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 | ZFT | STLRTB | STL TB-2.38ODX.25WALXR | RAW |
| MX24 | 082203 | 2/28/2025 | 3/17/2025 | 99.550 | 0.000 | 19.640 | 79.91 | ZFT | STLRTB | 3.5ODX.219WX17/24ft TB | RAW |
| MX24 | 082205 | 2/28/2025 | 3/17/2025 | 693.000 | 0.000 | 26.658 | 666.34 | ZFT | STLRTB | 1SCH40X21ftBLK IRN PIP | RAW |
| MX24 | 082206 | 2/28/2025 | 3/17/2025 | 80.590 | 0.000 | 0.000 | 80.59 | ZFT | STLSPS | .75SCH40X21ftPIPE-1.050 | RAW |
| MX24 | 082209 | 2/28/2025 | 3/17/2025 | 5,634.713 | 0.000 | 370.128 | 5,264.59 | ZLB | STLCOI | .260/.240X2HRPO STL CL | RAW |
| MX24 | 082210 | 2/28/2025 | 3/17/2025 | 756.000 | 21.000 | 0.000 | 777.00 | ZFT | STLSPS | .50SCH40X21ft STD PIPE | RAW |
| MX24 | 082216 | 2/28/2025 | 3/17/2025 | 439.500 | 0.000 | 0.000 | 439.50 | ZFT | STLRTB | .825INOD X.058INW X RL | RAW |
| MX24 | 082218 | 2/28/2025 | 3/17/2025 | 834.919 | 5.320 | 0.000 | 840.24 | ZFT | STLRTB | 0.75ODX.109WALLX240 | RAW |
| MX24 | 082220 | 2/28/2025 | 3/17/2025 | 317.240 | 0.000 | 0.000 | 317.24 | ZFT | STLRTB | 1.125ODX120WX10ftL TB | RAW |
| MX24 | 0827056-40 | 2/28/2025 | 3/17/2025 | 11,207.000 | 0.000 | 300.000 | 10,907.00 | ZEA | RAWJKS | GREASE ZERK - 1/4-28 X | RAW |
| MX24 | 0827080-00 | 2/28/2025 | 3/17/2025 | 1,075.000 | 0.000 | 512.000 | 563.00 | ZEA | RAWJKS | CABLE TIE - 15.50 LG., | RAW |
| MX24 | 0827081-01 | 2/28/2025 | 3/17/2025 | 1,899.000 | 96.000 | 0.000 | 1,995.00 | ZEA | HDWWSH | LOCKWASHER SPLIT #10 | RAW |
| MX24 | 0827110-01 | 2/28/2025 | 3/17/2025 | 364.000 | 0.000 | 0.000 | 364.00 | ZEA | HDWSCR | CAPSCREW-5/16-18x1.5LG | RAW |
| MX24 | 0827137 | 2/28/2025 | 3/17/2025 | 49,828.000 | 0.000 | 0.000 | 49,828.00 | ZEA | RAWHDA | GREASE ZERK M6X1 THREAD x 53.LG | RAW |
| MX24 | 083002 | 2/28/2025 | 3/17/2025 | 14,915.729 | 0.000 | 92.318 | 14,823.41 | ZLB | STLHRB | .375 X3.5X144HR STL BR | RAW |
| MX24 | 083007 | 2/28/2025 | 3/17/2025 | 66.653 | 0.000 | 1.613 | 65.04 | ZLB | STLCDB | .375 X6X120HRPO STL BR | RAW |
| MX24 | 083008 | 2/28/2025 | 3/17/2025 | 840.920 | 0.000 | 213.920 | 627.00 | ZLB | STLHRB | STL BR.375X3.75X120HRP | RAW |
| US50 | 083520200 | 2/28/2025 | 3/17/2025 | 10,623.000 | 0.000 | 0.000 | 10,623.00 | ZEA | RAWPCP | REAR SEAL-ID 1.25 / OD 1.983 | RAW |
| MX24 | 0838011-40 | 2/28/2025 | 3/17/2025 | 3,293.000 | 0.000 | 0.000 | 3,293.00 | ZEA | RAWP-C | PIN-LYNCH -.313 X 1.75 | RAW |
| MX24 | 0838019-40 | 2/28/2025 | 3/17/2025 | 815.000 | 0.000 | 0.000 | 815.00 | ZEA | RAWJKS | PULL-RING HITCH | RAW |
| MX24 | 0838020-40 | 2/28/2025 | 3/17/2025 | 800.000 | 0.000 | 0.000 | 800.00 | ZEA | RAWP-C | PULL PIN ASSY | RAW |
| MX24 | 0838201 | 2/28/2025 | 3/17/2025 | 834.000 | 0.000 | 72.000 | 762.00 | ZEA | RAWP-C | COTTER PIN-1/8 X 2 ZINC | RAW |
| MX24 | 0838202-40 | 2/28/2025 | 3/17/2025 | 645.000 | 0.000 | 62.000 | 583.00 | ZEA | RAWP-C | PIN-HITCH CLIP #11 | RAW |
| MX24 | 084003 | 2/28/2025 | 3/17/2025 | 4,488.126 | 645.727 | 331.517 | 4,802.34 | ZFT | STLRTB | STEEL TUBE-2.5SQX | RAW |
| MX24 | 084009 | 2/28/2025 | 3/17/2025 | 2,014.700 | 0.000 | 478.043 | 1,536.66 | ZFT | STLRTB | STEEL TUBE- | RAW |
| MX24 | 084010 | 2/28/2025 | 3/17/2025 | 2,284.587 | 2,144.080 | 601.792 | 3,826.88 | ZFT | STLRTB | STL TB-2SQX.104WX236.5 | RAW |
| MX24 | 084011 | 2/28/2025 | 3/17/2025 | 4,782.007 | 3,228.000 | 2,631.403 | 5,378.60 | ZFT | STLRTB | STL TB-2.25SQX.104WX25 | RAW |
| MX24 | 084015 | 2/28/2025 | 3/17/2025 | 757.336 | 0.000 | 0.000 | 757.34 | ZFT | STLRTB | STL TB-2.5QX.25WX12F L | RAW |
| MX24 | 084016 | 2/28/2025 | 3/17/2025 | 92.920 | 0.000 | 0.000 | 92.92 | ZFT | STLRTB | STL TB-3.5SQX.12X248.7 | RAW |
| MX24 | 084017 | 2/28/2025 | 3/17/2025 | 5,282.799 | 20.000 | 2.000 | 5,300.80 | ZFT | STLRTB | ST.L TB-3.SQX.114WX240 | RAW |
| MX24 | 084018 | 2/28/2025 | 3/17/2025 | 0.000 | 988.357 | 0.000 | 988.36 | ZFT | STLRTB | STL TB-4.SQX.187WX241. | RAW |
| MX24 | 086117 | 2/28/2025 | 3/17/2025 | 4,063.000 | 0.000 | 0.000 | 4,063.00 | ZLB | STLCOI | .122/.116X1.75HRPOSTLC | RAW |
| MX24 | 086119 | 2/28/2025 | 3/17/2025 | 6,472.356 | 0.000 | 0.000 | 6,472.36 | ZLB | STLHRB | .125/.115 X2.865HRPOST | RAW |
| MX24 | 086166 | 2/28/2025 | 3/17/2025 | 4,748.148 | 0.000 | 0.000 | 4,748.15 | ZLB | STLCOI | .127/.112X4.12HRPOSTLC | RAW |
| MX24 | 086167 | 2/28/2025 | 3/17/2025 | 6,419.000 | 0.164 | 0.656 | 6,418.51 | ZLB | STLCOI | .127/.112X2.19 HRPOSTL | RAW |
| MX24 | 086169 | 2/28/2025 | 3/17/2025 | 4,275.140 | 0.000 | 0.000 | 4,275.14 | ZLB | STLCOI | .0897X1.31HRPOSTL-CL | RAW |
| MX24 | 086188 | 2/28/2025 | 3/17/2025 | 10,347.000 | 0.000 | 0.000 | 10,347.00 | ZLB | STLCOI | .051/.045IN X 8.125IN CR | RAW |
| MX24 | 086450 | 2/28/2025 | 3/17/2025 | 980.000 | 0.000 | 0.000 | 980.00 | ZLB | STLCOI | .214/.204IN X 5IN DQ STL | RAW |
| MX24 | 086480 | 2/28/2025 | 3/17/2025 | 7,968.000 | 0.000 | 0.000 | 7,968.00 | ZLB | STLCOI | .212/.206IN X 8IN HRPO STL | RAW |
| MX24 | 086481 | 2/28/2025 | 3/17/2025 | 4,384.191 | 2,394.706 | 1,145.730 | 5,633.17 | ZLB | STLCOI | .218IN/.204IN X 8IN HRPO | RAW |
| MX24 | 086549 | 2/28/2025 | 3/17/2025 | 0.000 | 6.741 | 2.531 | 4.21 | ZEA | STLHRB | .206IN/.212IN X 4.69IN HRPO | RAW |
| MX24 | 086726 | 2/28/2025 | 3/17/2025 | 1,254.151 | 0.000 | 0.000 | 1,254.15 | ZLB | STLCOI | .183/.177IN X2.62IN HRPO | RAW |
| MX24 | 086727 | 2/28/2025 | 3/17/2025 | 11,725.336 | 0.000 | 0.000 | 11,725.34 | ZLB | STLCOI | .253IN/.247IN x2.62 HRPO | RAW |
| MX24 | 086728 | 2/28/2025 | 3/17/2025 | 42,340.480 | 0.000 | 0.060 | 42,340.42 | ZLB | STLHRB | .253/.247X3.23/3.21HRP | RAW |
| MX24 | 08L92-S0X-10014L1 | 2/28/2025 | 3/17/2025 | 446.000 | 0.000 | 0.000 | 446.00 | ZEA | RAWPCP | LABEL, HONDA | RAW |
| MX24 | 08L92-S0X-100R1L1 | 2/28/2025 | 3/17/2025 | 486.000 | 0.000 | 0.000 | 486.00 | ZEA | RAWPCP | LABEL, HONDA | RAW |
| MX24 | 08L92-S0X 100R1L8 | 2/28/2025 | 3/17/2025 | 201.000 | 0.000 | 0.000 | 201.00 | ZEA | RAWPCP | LABEL, HONDA | RAW |
| MX24 | 08L92-S9A-10016L1 | 2/28/2025 | 3/17/2025 | 394.000 | 0.000 | 14.000 | 380.00 | ZEA | RAWPCP | HONDA PURCHASED LABEL | RAW |
| MX24 | 08L92-S9A-100R1L1 | 2/28/2025 | 3/17/2025 | 3,056.000 | 0.000 | 0.000 | 3,056.00 | ZEA | RAWPCP | HONDA SERVICE KIT PIN | RAW |
| MX24 | 08L92-S9A-100R1L2 | 2/28/2025 | 3/17/2025 | 1,899.000 | 0.000 | 0.000 | 1,899.00 | ZEA | RAWPCP | OVERPACK LABEL FOR HONDA | RAW |
| MX24 | 08L92SJC100A | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGB-S | SERVICE KIT LOCK PIN | FG |
| US50 | 08L92SJC100A | 2/28/2025 | 3/17/2025 | 908.000 | 0.000 | 0.000 | 908.00 | ZEA | FGB-S | SERVICE KIT LOCK PIN | FG |
| MX24 | 08L92SJC100L2 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 0.000 | 105.00 | ZEA | RAWPCP | UPC LABEL-FOR HONDA | RAW |
| US50 | 08L92SJC300A | 2/28/2025 | 3/17/2025 | 579.000 | 0.000 | 405.000 | 174.00 | ZEA | FGB-S | LOCK PIN (CANADA) HONDA | FG |
| MX24 | 08L92STX2000L2 | 2/28/2025 | 3/17/2025 | 290.000 | 0.000 | 0.000 | 290.00 | ZEA | RAWPCP | UPC LABEL- FOR HONDA STX | RAW |
| MX24 | 0905004-01 | 2/28/2025 | 3/17/2025 | 1,011.000 | 0.000 | 62.000 | 949.00 | ZEA | WIPMTL | FOOTPLATE-REMOVABLE 6 | WIP |
| MX24 | 0909204-24 | 2/28/2025 | 3/17/2025 | 224.000 | 0.000 | 0.000 | 224.00 | ZEA | WIPMTL | YOKE-1200#, HD - YELLOW | WIP |
| MX24 | 0909207-01 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | WIPMTL | YOKE - 1500# | WIP |
| MX24 | 0909214-00 | 2/28/2025 | 3/17/2025 | 516.000 | 0.000 | 0.000 | 516.00 | ZEA | WIPMTL | YOKE-NO LOGO | WIP |
| MX24 | 0909215-86 | 2/28/2025 | 3/17/2025 | 2,330.000 | 0.000 | 0.000 | 2,330.00 | ZEA | RAWJKS | YOKE - TWIN WHEEL | RAW |
| MX24 | 09100375 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | STLPLT | STL PLATE GR100 .375THK 48X96 | RAW |
| MX24 | 0910201-101 | 2/28/2025 | 3/17/2025 | 308.000 | 0.000 | 0.000 | 308.00 | ZEA | WIPMTL | OUTER TUBE BLACK W/HOLE | WIP |
| MX24 | 0910201-34 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | OUTER TUBE W/VENT HOLE | WIP |

CONFIDENTIAL

ONSET_00032152
FBG_CH1_00090818

**DEBTORS' EXHIBIT NO. 175**
**Page 593 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 0910201-34R | 2/28/2025 | 3/17/2025 | 3,390.000 | 0.000 | 146.000 | 3,244.00 ZEA | RAWCTB | OUTER TUBE W/VENT HOLE | RAW |
| MX24 | 0910202-101 | 2/28/2025 | 3/17/2025 | 1,868.000 | 0.000 | 0.000 | 1,868.00 ZEA | WIPMTL | INNER TUBE W/VENT HOLE | WIP |
| MX24 | 0910202-101R | 2/28/2025 | 3/17/2025 | 3,067.000 | 0.000 | 0.000 | 3,067.00 ZEA | RAWCTB | INNER TUBE W/VENT HOLE | RAW |
| MX24 | 0910202-34R | 2/28/2025 | 3/17/2025 | 2,931.000 | 0.000 | 0.000 | 2,931.00 ZEA | RAWCTB | INNER TUBE W/VENT HOLE | RAW |
| MX24 | 0911623-01 | 2/28/2025 | 3/17/2025 | 200.000 | 100.000 | 200.000 | 100.00 ZEA | WIPMTL | INNER TUBE-20.5IN W/HOLE | WIP |
| MX24 | 0911623-17 | 2/28/2025 | 3/17/2025 | 0.000 | 450.000 | 250.000 | 200.00 ZEA | WIPMTL | INNER TUBE-20.5 W/HOL | WIP |
| MX24 | 0913353-01 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 100.000 | - ZEA | WIPMTL | OUTER TUBE & MOUNT | WIP |
| MX24 | 0913580-76 | 2/28/2025 | 3/17/2025 | 150.000 | 200.000 | 150.000 | 200.00 ZEA | WIPMTL | OUTER TUBE & | WIP |
| MX24 | 0916706-00 | 2/28/2025 | 3/17/2025 | 7,994.000 | 0.000 | 250.000 | 7,744.00 ZEA | RAWJKS | BRACKET-FIXED MOUNT | RAW |
| MX24 | 0916753-00 | 2/28/2025 | 3/17/2025 | 559.000 | 0.000 | 0.000 | 559.00 ZEA | RAWJKS | MOUNT SWIVEL RAW | RAW |
| MX24 | 0916753-60 | 2/28/2025 | 3/17/2025 | 1,128.000 | 0.000 | 0.000 | 1,128.00 ZEA | WIPMTL | MOUNT SWIVEL BLK WRNKL | WIP |
| MX24 | 0916753-86 | 2/28/2025 | 3/17/2025 | 5,646.000 | 96.000 | 200.000 | 5,542.00 ZEA | RAWJKS | MOUNT SWIVEL | RAW |
| MX24 | 0916757 00 | 2/28/2025 | 3/17/2025 | 5,205.000 | 0.000 | 200.000 | 5,005.00 ZEA | RAWJKS | HANDLE JACK INSERT MOLD | RAW |
| MX24 | 0916758-00 | 2/28/2025 | 3/17/2025 | 4,627.000 | 96.000 | 200.000 | 4,523.00 ZEA | RAWJKS | BUSHING-OUTER TUBE | RAW |
| MX24 | 0916762 00 | 2/28/2025 | 3/17/2025 | 3,422.000 | 0.000 | 0.000 | 3,422.00 ZEA | RAWJKS | WHEEL-POLY-7 X 1.69 | RAW |
| MX24 | 0916768-00 | 2/28/2025 | 3/17/2025 | 9,237.000 | 0.000 | 200.000 | 9,037.00 ZEA | RAWJKS | HANDLE-HOLDER | RAW |
| MX24 | 0916769-00 | 2/28/2025 | 3/17/2025 | 6,127.000 | 96.000 | 200.000 | 6,023.00 ZEA | RAWJKS | CAP-GEARBOX | RAW |
| MX24 | 0916773-00 | 2/28/2025 | 3/17/2025 | 1,120.000 | 0.000 | 0.000 | 1,120.00 ZEA | RAWJKS | YOKE-WIDE RAW | RAW |
| MX24 | 0916773-60 | 2/28/2025 | 3/17/2025 | 876.000 | 0.000 | 0.000 | 876.00 ZEA | WIPMTL | YOKE-WIDE BLACK WRINKLE | WIP |
| MX24 | 0916773-86 | 2/28/2025 | 3/17/2025 | 2,998.000 | 96.000 | 200.000 | 2,894.00 ZEA | RAWJKS | YOKE-WIDE | RAW |
| MX24 | 0916774-00 | 2/28/2025 | 3/17/2025 | 5,236.000 | 96.000 | 200.000 | 5,132.00 ZEA | RAWJKS | GEARBOX HOUSING | RAW |
| MX24 | 0916776-01 | 2/28/2025 | 3/17/2025 | 3,369.000 | 96.000 | 200.000 | 3,265.00 ZEA | WIPMTL | SPACER-SPLIT .728 OD X | WIP |
| MX24 | 0916778-86 | 2/28/2025 | 3/17/2025 | 582.000 | 0.000 | 0.000 | 582.00 ZEA | HDWSCR | CAPSCREW- 1/2-13 x2.2 | RAW |
| MX24 | 0916780-86 | 2/28/2025 | 3/17/2025 | 5,112.000 | 96.000 | 200.000 | 5,008.00 ZEA | RAWJKS | PIVOT SWIVEL BLOCK | RAW |
| MX24 | 0916782-00 | 2/28/2025 | 3/17/2025 | 5,886.000 | 96.000 | 200.000 | 5,782.00 ZEA | RAWP-C | PULL PIN ASY-INSERT ML | RAW |
| MX24 | 0916784-00 | 2/28/2025 | 3/17/2025 | 10,067.000 | 0.000 | 344.000 | 9,723.00 ZEA | RAWJKS | HANDLE GRIP | RAW |
| MX24 | 0916787-00 | 2/28/2025 | 3/17/2025 | 2,168.000 | 0.000 | 200.000 | 1,968.00 ZEA | RAWJKS | BRACKET-MOUNTING PLATE | RAW |
| MX24 | 0916789-01 | 2/28/2025 | 3/17/2025 | 981.000 | 96.000 | 200.000 | 877.00 ZEA | WIPMTL | JACK SCREW 13.00- | WIP |
| MX24 | 0916794-00 | 2/28/2025 | 3/17/2025 | 8,918.000 | 0.000 | 0.000 | 8,918.00 ZEA | RAWSPC | SPACER-SPLIT .728 OD X | RAW |
| MX24 | 0916794-01 | 2/28/2025 | 3/17/2025 | 2,078.000 | 0.000 | 0.000 | 2,078.00 ZEA | WIPMTL | SPACER-SPLIT .728 OD X | WIP |
| MX24 | 0916801-86 | 2/28/2025 | 3/17/2025 | 6,496.000 | 96.000 | 200.000 | 6,392.00 ZEA | RAWJKS | PIVOT SLIDE BLOCK | RAW |
| MX24 | 0916802-00 | 2/28/2025 | 3/17/2025 | 3,000.000 | 0.000 | 0.000 | 3,000.00 ZEA | RAWJKS | RETAINER-YOKE RAW CAST | RAW |
| MX24 | 0916802-60 | 2/28/2025 | 3/17/2025 | 626.000 | 0.000 | 0.000 | 626.00 ZEA | WIPMTL | RETAINER-YOKE BLK WRKL | WIP |
| MX24 | 0916802-86 | 2/28/2025 | 3/17/2025 | 5,457.000 | 96.000 | 200.000 | 5,353.00 ZEA | RAWJKS | RETAINER-YOKE CST STL | RAW |
| MX24 | 0916803-86 | 2/28/2025 | 3/17/2025 | 2,192.000 | 0.000 | 0.000 | 2,192.00 ZEA | RAWJKS | FOOTPLATE BASE-F2 SWIV | RAW |
| MX24 | 0916806-86 | 2/28/2025 | 3/17/2025 | 491.000 | 0.000 | 0.000 | 491.00 ZEA | RAWJKS | BRCKT-SWVL PIVT MT4X5 | RAW |
| MX24 | 0916812-00 | 2/28/2025 | 3/17/2025 | 4,891.000 | 0.000 | 0.000 | 4,891.00 ZEA | RAWJKS | WHEELWEDGE-IWN OVRML | RAW |
| MX24 | 0916813-00 | 2/28/2025 | 3/17/2025 | 2,897.000 | 0.000 | 0.000 | 2,897.00 ZEA | RAWJKS | WHEELWEDGE-WD OVRMLD | RAW |
| MX24 | 0916818-86 | 2/28/2025 | 3/17/2025 | 1,315.000 | 0.000 | 0.000 | 1,315.00 ZEA | RAWJKS | BALL TSTEM-OVRMLD F2 S | RAW |
| MX24 | 0916821-86 | 2/28/2025 | 3/17/2025 | 1,528.000 | 0.000 | 0.000 | 1,528.00 ZEA | RAWJKS | COVER-FOOTPLATE-ALUM. | RAW |
| MX24 | 0916823-00 | 2/28/2025 | 3/17/2025 | 2,547.000 | 1,096.000 | 200.000 | 3,443.00 ZEA | RAWJKS | RETAINING RING | RAW |
| MX24 | 0916824-86 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 0.000 | 83.00 ZEA | RAWJKS | F2 ADAPTOR-DROP FOOT | RAW |
| MX24 | 0916825-86 | 2/28/2025 | 3/17/2025 | 577.000 | 0.000 | 0.000 | 577.00 ZEA | RAWJKS | F2 ADAPTOR-SWIVEL CAST | RAW |
| MX24 | 0916856-01 | 2/28/2025 | 3/17/2025 | 4,866.000 | 96.000 | 200.000 | 4,762.00 ZEA | RAWJKS | F2 NUT HOLDER, CAST | RAW |
| MX24 | 0916857-01 | 2/28/2025 | 3/17/2025 | 6,704.000 | 96.000 | 200.000 | 6,600.00 ZEA | RAWJKS | F2 PM NUT,2000LB MCHND | RAW |
| MX24 | 0916859-00 | 2/28/2025 | 3/17/2025 | 510.000 | 0.000 | 0.000 | 510.00 ZEA | RAWJKS | PIVOT SWIVEL BLOCK RAW | RAW |
| MX24 | 0916859-60 | 2/28/2025 | 3/17/2025 | 499.000 | 0.000 | 0.000 | 499.00 ZEA | WIPMTL | PIVOT SWIVEL BLOCK MB | WIP |
| MX24 | 0916860-00 | 2/28/2025 | 3/17/2025 | 4,841.000 | 96.000 | 200.000 | 4,737.00 ZEA | RAWJKS | F2 BUSHING, INNER TUBE | RAW |
| MX24 | 0917501-00 | 2/28/2025 | 3/17/2025 | 550.000 | 0.000 | 0.000 | 550.00 ZEA | RAWJKS | WHEEL - 2 x 6 DIA, PLN | RAW |
| US50 | 0917501S00 | 2/28/2025 | 3/17/2025 | 214.000 | 0.000 | 2.000 | 212.00 ZEA | FGMTL | 6" WHEEL REPLACEMENT | FG |
| MX24 | 0917504-00 | 2/28/2025 | 3/17/2025 | 11,352.000 | 0.000 | 100.000 | 11,252.00 ZEA | RAWP-C | HARDWARE CAP 2.25 SQ JK | RAW |
| US50 | 0917504-00 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 ZEA | RAWP-C | HARDWARE CAP 2.25 SQ JK | RAW |
| MX24 | 0917511-00 | 2/28/2025 | 3/17/2025 | 597.000 | 0.000 | 0.000 | 597.00 ZEA | RAWJKS | WHEEL-PHENOLIC BLACK 6 X | RAW |
| US50 | 0917540-00 | 2/28/2025 | 3/17/2025 | 4,918.000 | 0.000 | 69.000 | 4,849.00 ZEA | FGB-S | HARDWARD CAP 2.0 | FG |
| MX24 | 0917543-00 | 2/28/2025 | 3/17/2025 | 10,704.000 | 192.000 | 400.000 | 10,496.00 ZEA | HDWWSH | WASHER-.781ID X2.656OD | RAW |
| MX24 | 0917545-28 | 2/28/2025 | 3/17/2025 | 30,250.000 | 0.000 | 0.000 | 30,250.00 ZEA | HDWWSH | WASHER - .03 THK, SS | RAW |
| MX24 | 0917546-28 | 2/28/2025 | 3/17/2025 | 6,502.000 | 96.000 | 200.000 | 6,398.00 ZEA | HDWWSH | WSHR-.781IDx1.25ODx. | RAW |
| MX24 | 0917547-00 | 2/28/2025 | 3/17/2025 | 12,352.000 | 0.000 | 0.000 | 12,352.00 ZEA | HDWWSH | WASHER-.781ID X1.25ODX | RAW |
| MX24 | 0917551-00 | 2/28/2025 | 3/17/2025 | 2,514.000 | 96.000 | 200.000 | 2,410.00 ZEA | RAWJKS | WHEEL-POLY-8 X 3 | RAW |
| MX24 | 0917556-00 | 2/28/2025 | 3/17/2025 | 613.000 | 0.000 | 0.000 | 613.00 ZEA | RAWJKS | SW TUBE CAP/POLY | RAW |
| MX24 | 0917557-01 | 2/28/2025 | 3/17/2025 | 5,774.000 | 96.000 | 200.000 | 5,670.00 ZEA | RAWJKS | BUSHING - TUBULAR YOKE | RAW |
| MX24 | 0918107-01 | 2/28/2025 | 3/17/2025 | 0.000 | 150.000 | 0.000 | 150.00 ZEA | WIPMTL | BRACKET WELMENT SPECIAL | WIP |
| MX24 | 0920110-00 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 1.000 | 71.00 ZEA | WIPMTL | SWIVEL BRACKET-NO GROOVE | WIP |
| MX24 | 0926026-00 | 2/28/2025 | 3/17/2025 | 5,070.000 | 0.000 | 593.000 | 4,477.00 ZEA | RAWPKG | DECAL - STABILIZER | RAW |
| MX24 | 0926034-00 | 2/28/2025 | 3/17/2025 | 10,270.000 | 102.000 | 590.000 | 9,782.00 ZEA | RAWPKG | LABEL- CAUTION PINCH | RAW |
| MX24 | 0926035-00 | 2/28/2025 | 3/17/2025 | 4,662.000 | 185.000 | 624.000 | 4,223.00 ZEA | RAWPKG | LABEL-DECAL PULL PIN | RAW |
| MX24 | 0927010-86 | 2/28/2025 | 3/17/2025 | 3,909.000 | 192.000 | 400.000 | 3,701.00 ZEA | HDWWSH | WASHER, 0.50 ID x1.25OD | RAW |
| MX24 | 0927021-01 | 2/28/2025 | 3/17/2025 | 2,676.000 | 0.000 | 0.000 | 2,676.00 ZEA | HDWNUT | LOCKNUT 1/2-13 JAM NYL | RAW |
| MX24 | 0927033-01 | 2/28/2025 | 3/17/2025 | 1,771.000 | 0.000 | 0.000 | 1,771.00 ZEA | HDWSCR | CAPSCREW-3/8-16 x 2.50 | RAW |
| MX24 | 0927034-01 | 2/28/2025 | 3/17/2025 | 4,043.000 | 0.000 | 344.000 | 3,699.00 ZEA | HDWNUT | LOCKNUT-3/8-16 JAM NYLOC | RAW |
| MX24 | 0927036-00 | 2/28/2025 | 3/17/2025 | 1,296.000 | 0.000 | 0.000 | 1,296.00 ZEA | HDWSCR | CAPSCREW-5/8-11 x 1.50 | RAW |
| MX24 | 0927041-00 | 2/28/2025 | 3/17/2025 | 13,388.000 | 96.000 | 300.000 | 13,184.00 ZEA | RAWP-C | STRAIGHT PIN-7/32 DIA | RAW |
| MX24 | 0927045-01 | 2/28/2025 | 3/17/2025 | 1,759.000 | 0.000 | 0.000 | 1,759.00 ZEA | HDWWSH | WASHER - .51 IDx .88OD | RAW |
| MX24 | 0927052-00 | 2/28/2025 | 3/17/2025 | 10,605.000 | 0.000 | 100.000 | 10,505.00 ZEA | RAWP-C | GROOVE PIN - 3/16 DIA x | RAW |
| MX24 | 0927056 | 2/28/2025 | 3/17/2025 | 445.000 | 0.000 | 0.000 | 445.00 ZEA | HDWNUT | NUT,RETAINING 1/2IN ID | RAW |
| MX24 | 0927057 | 2/28/2025 | 3/17/2025 | 1,164.000 | 0.000 | 0.000 | 1,164.00 ZEA | HDWNUT | PUSH-ON RING THINWALL STUD | RAW |
| MX24 | 0927074-00 | 2/28/2025 | 3/17/2025 | 1,555.000 | 0.000 | 0.000 | 1,555.00 ZEA | WIPMTL | CAPWASHER- 5000# 2.12 | WIP |
| MX24 | 0927082-01 | 2/28/2025 | 3/17/2025 | 6,403.000 | 0.000 | 100.000 | 6,303.00 ZEA | HDWSCR | SCREW 8-18x0.38LG HEX | RAW |
| MX24 | 0927084-64 | 2/28/2025 | 3/17/2025 | 7,410.000 | 5,192.000 | 400.000 | 12,202.00 ZEA | HDWNUT | LOCKNUT-CADMIUM-1/2-13 | RAW |
| MX24 | 0927086-01 | 2/28/2025 | 3/17/2025 | 30,601.000 | 0.000 | 1,600.000 | 29,001.00 ZEA | HDWNUT | NUT-1/4-20 HEX NYLOK | RAW |
| MX24 | 0927090-01 | 2/28/2025 | 3/17/2025 | 685.000 | 0.000 | 0.000 | 685.00 ZEA | HDWSCR | CAPSCREW-1/4-20 x 1.00 | RAW |
| MX24 | 0927039 | 2/28/2025 | 3/17/2025 | 39,850.000 | 0.000 | 747.000 | 39,103.00 ZEA | RAWJKS | LOCK NUT, 1/4-20 GRADE 8 2 | RAW |
| MX24 | 0927126-86 | 2/28/2025 | 3/17/2025 | 525.000 | 0.000 | 0.000 | 525.00 ZEA | HDWBLT | BOLT - 1/4-20 x 4.50 | RAW |
| MX24 | 0927127-86 | 2/28/2025 | 3/17/2025 | 358.000 | 0.000 | 0.000 | 358.00 ZEA | HDWBLT | BOLT - 1/4-20 x 4.00 | RAW |
| MX24 | 0927128-86 | 2/28/2025 | 3/17/2025 | 40,053.000 | 14,208.000 | 4,000.000 | 50,261.00 ZEA | HDWSCR | SCREW SELF TAP, 10-24 x | RAW |
| MX24 | 0927129-86 | 2/28/2025 | 3/17/2025 | 8,712.000 | 0.000 | 0.000 | 8,712.00 ZEA | HDWBLT | J-BOLT - SQ. 3/8-16 X 3.00 LG | RAW |
| MX24 | 0927130-86 | 2/28/2025 | 3/17/2025 | 12,778.000 | 0.000 | 0.000 | 12,778.00 ZEA | HDWBLT | J-BOLT - SQ. 3/8-16 X 4 | RAW |
| MX24 | 0927131-00 | 2/28/2025 | 3/17/2025 | 2,003.000 | 0.000 | 0.000 | 2,003.00 ZEA | RAWJKS | O-RING .139 X 1.38 DIA | RAW |
| MX24 | 0927135-86 | 2/28/2025 | 3/17/2025 | 2,577.000 | 0.000 | 0.000 | 2,577.00 ZEA | HDWBLT | J-BOLT-SQ 3/8-16 X | RAW |
| MX24 | 0927136-01 | 2/28/2025 | 3/17/2025 | 2,201.000 | 96.000 | 200.000 | 2,097.00 ZEA | HDWSCR | CAPSCREW - 1/2-13 x .75 | RAW |
| MX24 | 0927137-00 | 2/28/2025 | 3/17/2025 | 16,131.000 | 96.000 | 200.000 | 16,027.00 ZEA | RAWP-C | GROOVE PN-3/16DIAx1.25 | RAW |
| MX24 | 0928059-00 | 2/28/2025 | 3/17/2025 | 96.000 | 96.000 | 0.000 | 192.00 ZEA | WIPMTL | KIT PARTS BAG MNTG HDW | WIP |
| US50 | 0928061-00 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 ZEA | WIPMTL | KIT PARTS-MNTG HDW&BRKT | WIP |
| MX24 | 0928068-00 | 2/28/2025 | 3/17/2025 | 96.000 | 96.000 | 0.000 | 192.00 ZEA | WIPMTL | PARTS BAG-HNDL HDW F2 | WIP |
| MX24 | 0931108-00 | 2/28/2025 | 3/17/2025 | 2,470.000 | 0.000 | 0.000 | 2,470.00 ZEA | RAWSPC | SPACER-SPLIT .604 OD X | RAW |
| MX24 | 0931112-00 | 2/28/2025 | 3/17/2025 | 620.000 | 0.000 | 0.000 | 620.00 ZEA | RAWSPC | SPACER-.750 OD X .510 ID | RAW |
| MX24 | 0931112-01 | 2/28/2025 | 3/17/2025 | 207.000 | 0.000 | 0.000 | 207.00 ZEA | WIPMTL | SPACER-.750 OD X .510 ID | WIP |
| MX24 | 0931121-00 | 2/28/2025 | 3/17/2025 | 5,115.000 | 0.000 | 0.000 | 5,115.00 ZEA | RAWSPC | SPACER-5/8 ID x 3/4 OD x | RAW |

CONFIDENTIAL

ONSET_00032153
FBG_CH1_00090819

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 0931121-01 | 2/28/2025 | 3/17/2025 | 1,135.000 | 0.000 | 0.000 | 1,135.00 | ZEA | WIPMTL | SPACER-5/8 ID X 3/4 OD X | WIP |
| MX24 | 0932006-00 | 2/28/2025 | 3/17/2025 | 1,500.000 | 0.000 | 0.000 | 1,500.00 | ZEA | RAWJKS | BUSHING-FLANGED, .50 ID, | RAW |
| MX24 | 0932006-01 | 2/28/2025 | 3/17/2025 | 1,168.000 | 0.000 | 100.000 | 1,068.00 | ZEA | WIPMTL | BUSHING-FLANGD .50ID S | WIP |
| MX24 | 0932008-00 | 2/28/2025 | 3/17/2025 | 4,187.000 | 0.000 | 0.000 | 4,187.00 | ZEA | HDWWSH | WASHER - BEARING,2.06 | RAW |
| US50 | 0933301S00 | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 2.000 | 123.00 | ZEA | FGB-S | SERVICE KIT HANDLE FOR MARINE | FG |
| US50 | 0933302S00 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 4.000 | 116.00 | ZEA | FGB-S | SERVICE KIT-BEVEL GEAR | FG |
| US50 | 0933305S00 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 2.000 | 95.00 | ZEA | FGB-S | SERVICE KIT-HANDLE SW JACKS | FG |
| US50 | 0933306S00 | 2/28/2025 | 3/17/2025 | 349.000 | 0.000 | 28.000 | 321.00 | ZEA | FGB-S | SERVICE KIT-BEVEL GEAR-1200 LB | FG |
| US50 | 0933307S00 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 0.000 | 99.00 | ZEA | FGB-S | SERVICE KIT PLUNGER PIN 1/2 | FG |
| US50 | 0933323S00 | 2/28/2025 | 3/17/2025 | 239.000 | 0.000 | 0.000 | 239.00 | ZEA | FGB-S | SERVICE KIT 8 WHEEL | FG |
| US50 | 0933325S00 | 2/28/2025 | 3/17/2025 | 780.000 | 0.000 | 48.000 | 732.00 | ZEA | FGB-S | SERVICE KIT BOLT ON HDWE JACKS | FG |
| MX24 | 0934002-19 | 2/28/2025 | 3/17/2025 | 13,994.000 | 192.000 | 600.000 | 13,586.00 | ZEA | RAWJKS | GEAR BEVEL | RAW |
| MX24 | 0934108-41 | 2/28/2025 | 3/17/2025 | 7,590.000 | 0.000 | 100.000 | 7,490.00 | ZEA | WIPMTL | SUPPORT PLATE - | WIP |
| MX24 | 0938001-00 | 2/28/2025 | 3/17/2025 | 6,925.000 | 0.000 | 0.000 | 6,925.00 | ZEA | RAWP-C | GROOVE PN-5/32DIAX.938 | RAW |
| MX24 | 0938001-41 | 2/28/2025 | 3/17/2025 | 6,249.000 | 0.000 | 200.000 | 6,049.00 | ZEA | WIPMTL | GROOVE PIN - 5/32x.938LG | WIP |
| MX24 | 0938008-00 | 2/28/2025 | 3/17/2025 | 3,268.000 | 0.000 | 20.000 | 3,248.00 | ZEA | RAWP-C | GROOVE PIN- | RAW |
| MX24 | 0938015-40 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 0.000 | 188.00 | ZEA | RAWP-C | GROOVE PIN-LYNCH 3/8 X | RAW |
| MX24 | 0941006-40 | 2/28/2025 | 3/17/2025 | 425.000 | 596.000 | 200.000 | 821.00 | ZEA | RAWSPG | SPRING-PLUNGER- | RAW |
| MX24 | 0951013-00 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | WIPMTL | A-PLATE 2-1/4 SQ HOLE | WIP |
| MX24 | 0951039 | 2/28/2025 | 3/17/2025 | 160.000 | 0.000 | 0.000 | 160.00 | ZEA | WIPMTL | PLATE MTG-.25 X1 X1.7 | WIP |
| MX24 | 0953299-34 | 2/28/2025 | 3/17/2025 | 2,393.000 | 6.000 | 32.000 | 2,367.00 | ZEA | STLCTB | TUBE - CUTOFF 13.5 ALU | RAW |
| MX24 | 0953210-101 | 2/28/2025 | 3/17/2025 | 1,656.000 | 0.000 | 0.000 | 1,656.00 | ZEA | RAWJKS | INNER TUBE, CUTOFF BLACK | RAW |
| MX24 | 0953210-34 | 2/28/2025 | 3/17/2025 | 9,770.000 | 96.000 | 0.000 | 9,866.00 | ZEA | STLCTB | INNER TUBE-CUTOFF 13.LG | RAW |
| MX24 | 0953216-34 | 2/28/2025 | 3/17/2025 | 2,510.000 | 0.000 | 0.000 | 2,510.00 | ZEA | STLCTB | OUTER TUBE-CUTOFF 18.7 | RAW |
| MX24 | 0953217-34 | 2/28/2025 | 3/17/2025 | 4,697.000 | 0.000 | 0.000 | 4,697.00 | ZEA | STLCTB | INNER TUBE-CUTOFF18.25 | RAW |
| MX24 | 0955002-01 | 2/28/2025 | 3/17/2025 | 281.000 | 0.000 | 0.000 | 281.00 | ZEA | WIPJZ | FOOTPLATE 4.5 X 2.25 | WIP |
| MX24 | 0955006-00 | 2/28/2025 | 3/17/2025 | 911.000 | 0.000 | 0.000 | 911.00 | ZEA | WIPJZ | FOOTPLATE - 5.278 DIA. | WIP |
| MX24 | 0955211-00 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | WIPMTL | BRACKET-MOUNTING SPORT | WIP |
| MX24 | 0957202-00 | 2/28/2025 | 3/17/2025 | 4,000.000 | 0.000 | 0.000 | 4,000.00 | ZEA | RAWJKS | HANDLE - 6 LG SW | RAW |
| MX24 | 0957202-01 | 2/28/2025 | 3/17/2025 | 1,018.000 | 0.000 | 100.000 | 918.00 | ZEA | WIPMTL | HANDLE - 6 LG SW | WIP |
| MX24 | 0963005-00 | 2/28/2025 | 3/17/2025 | 10,463.000 | 0.000 | 0.000 | 10,463.00 | ZEA | RAWJKS | HANDLE-EXPANDED HEAD/ | RAW |
| MX24 | 0963005-01 | 2/28/2025 | 3/17/2025 | 2,094.000 | 0.000 | 0.000 | 2,094.00 | ZEA | WIPMTL | HANDLE-EXPANDED HEAD/ | WIP |
| MX24 | 0963015-00 | 2/28/2025 | 3/17/2025 | 96.000 | 296.000 | 200.000 | 192.00 | ZEA | WIPMTL | HANDLE ASSY - F2 | WIP |
| MX24 | 10-01 | 2/28/2025 | 3/17/2025 | 10,651.000 | 0.000 | 0.000 | 10,651.00 | ZEA | HDWWSH | LOCK WASHER, SPLIT - | RAW |
| MX24 | 10-86 | 2/28/2025 | 3/17/2025 | 10,902.000 | 6,000.000 | 800.000 | 16,102.00 | ZEA | HDWWSH | LOCK WASHER, SPLIT - | RAW |
| MX24 | 100021 | 2/28/2025 | 3/17/2025 | 685.000 | 0.000 | 0.000 | 685.00 | ZEA | WIPMTL | BALL MOUNT SHIM | WIP |
| US50 | 1000750 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGUSP | WATER WICK-750 GRAM-BOX | FG |
| MX24 | 100078 | 2/28/2025 | 3/17/2025 | 544.000 | 0.000 | 390.000 | 154.00 | ZEA | RAWSPC | SPACER (ZINC) | RAW |
| MX24 | 100121 | 2/28/2025 | 3/17/2025 | 221.000 | 0.000 | 0.000 | 221.00 | ZEA | RAWPKG | CTN,17 3/4X7 1/16X 4 | RAW |
| MX24 | 100134 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | RAWPKG | CARTON - GOOSENECK | RAW |
| MX24 | 1002037-00 | 2/28/2025 | 3/17/2025 | 1,452.000 | 0.000 | 0.000 | 1,452.00 | ZEA | RAWJKS | STEEL COLLAR- | RAW |
| MX24 | 1002067-00 | 2/28/2025 | 3/17/2025 | 0.000 | 50.000 | 0.000 | 50.00 | ZEA | WIPMTL | PIPE TWIST LCK 2.5 LG | WIP |
| MX24 | 1002070-01 | 2/28/2025 | 3/17/2025 | 2.000 | 200.000 | 200.000 | 2.00 | ZEA | WIPMTL | TUBE INNER 18.50 | WIP |
| MX24 | 1002084-00 | 2/28/2025 | 3/17/2025 | 7.000 | 72.000 | 13.000 | 66.00 | ZEA | WIPMTL | DROP LEG TUBE | WIP |
| MX24 | 1002086-00 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | WIPMTL | TUBE-3.50 SQX22.50 LG | WIP |
| MX24 | 1002087-00 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 13.000 | 59.00 | ZEA | WIPMTL | TUBE 1.25OD X 1.01ID X 3.63 | WIP |
| MX24 | 1002091-00 | 2/28/2025 | 3/17/2025 | 380.000 | 0.000 | 72.000 | 308.00 | ZEA | RAWJKS | DROP LEG W/O PADS | RAW |
| US50 | 100235 | 2/28/2025 | 3/17/2025 | 36,385.000 | 0.000 | 7.000 | 36,378.00 | ZEA | FGB-S | GREASE CAP 2.333 ZN | FG |
| MX24 | 1003003-01 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | WIPMTL | OUTER TUBE & SQ MOUNT- | WIP |
| MX24 | 1003097-17 | 2/28/2025 | 3/17/2025 | 0.000 | 200.000 | 0.000 | 200.00 | ZEA | WIPMTL | OUTER TUBE & A-FRAME | WIP |
| MX24 | 1003100-98R | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | SWIVEL RETAINER ASSY | WIP |
| MX24 | 1003107-00 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 40.000 | - | ZEA | WIPMTL | LEVELING INNER TUBE AS | WIP |
| MX24 | 1003116-00 | 2/28/2025 | 3/17/2025 | 0.000 | 72.000 | 0.000 | 72.00 | ZEA | WIPMTL | WELDMENT BASE ASSEMBLY | WIP |
| MX24 | 1003131-01 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | WIPMTL | OUTER TUBE&SQ MOUNT-20 | WIP |
| MX24 | 1003174-01 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 50.000 | - | ZEA | WIPMTL | OUTER TUBE & MOUNT | WIP |
| MX24 | 1003185-73 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 99.000 | 16.00 | ZEA | WIPMTL | OUTER TUBE & MOUNT | WIP |
| MX24 | 1003188-98R | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | BASE PLATE W/SUPPORTS | WIP |
| MX24 | 1003199-98R | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | OUTER TUBE ASSY | WIP |
| MX24 | 1003207-01 | 2/28/2025 | 3/17/2025 | 0.000 | 99.000 | 0.000 | 99.00 | ZEA | WIPMTL | OUTER TUBE & MNT ASSY | WIP |
| MX24 | 1003213-00 | 2/28/2025 | 3/17/2025 | 0.000 | 72.000 | 13.000 | 59.00 | ZEA | WIPMTL | BRKT SCREW & SPRING MNT | WIP |
| MX24 | 1003215-00 | 2/28/2025 | 3/17/2025 | 0.000 | 72.000 | 0.000 | 72.00 | ZEA | WIPMTL | OUTER TUBE 26.5 | WIP |
| MX24 | 1003216-00 | 2/28/2025 | 3/17/2025 | 0.000 | 13.000 | 0.000 | 13.00 | ZEA | WIPMTL | INNER TUBE & DROP LEG | WIP |
| MX24 | 1003222-01 | 2/28/2025 | 3/17/2025 | 180.000 | 20.000 | 0.000 | 200.00 | ZEA | WIPMTL | LEVELING BASE W/ZINC | WIP |
| MX24 | 1003224-01 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 0.000 | 168.00 | ZEA | WIPMTL | INNER TUBE ASSY-ZINC | WIP |
| MX24 | 1003230-01 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | OUTER TUBE & MNT PLATES | WIP |
| MX24 | 100463REY | 2/28/2025 | 3/17/2025 | 361.000 | 0.000 | 0.000 | 361.00 | ZEA | RAWPKG | CARTON 16 X 12.8 X 6.2 | RAW |
| MX24 | 100467REY | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | RAWPKG | CARTON 12.12X12.6X5.1 | RAW |
| MX25 | 100467REY | 2/28/2025 | 3/17/2025 | 558.754 | 0.000 | 20.040 | 538.71 | ZEA | RAWPKG | CARTON 12.12X12.6X5.1 | RAW |
| MX25 | 100469 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | RAWPKG | CTN 29.2 X 12.10 X 8.7 | RAW |
| MX25 | 100471 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | RAWPKG | CARTON 5.8 X 5 X 15.8 | RAW |
| MX24 | 100484 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | RAWPKG | CARTON 16.31X12.56X12.06 | RAW |
| MX24 | 1005013 | 2/28/2025 | 3/17/2025 | 3,522.000 | 0.000 | 0.000 | 3,522.00 | ZEA | RAWJKS | MOUNTING PLATE LG 3.50 | RAW |
| MX24 | 1005014-00 | 2/28/2025 | 3/17/2025 | 249.000 | 0.000 | 0.000 | 249.00 | ZEA | WIPMTL | MOUNTING PLATE- | WIP |
| MX24 | 1005026-00 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | WIPMTL | BELLYBAND | WIP |
| MX24 | 1005032-00 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 72.000 | 6.00 | ZEA | WIPMTL | GEAR SEAT | WIP |
| MX24 | 1005064-00 | 2/28/2025 | 3/17/2025 | 0.000 | 50.000 | 0.000 | 50.00 | ZEA | WIPMTL | BASE PLATE 12.0 X 9.37 | WIP |
| MX24 | 1005072-00 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | WIPMTL | CLEVIS PLATE | WIP |
| MX24 | 1005074-00 | 2/28/2025 | 3/17/2025 | 0.000 | 50.000 | 0.000 | 50.00 | ZEA | WIPMTL | PLATE REINFORCING 3.0 X | WIP |
| MX24 | 1005075-00 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | WIPMTL | PLATE,JACK MOUNTING | WIP |
| MX24 | 1005076-00 | 2/28/2025 | 3/17/2025 | 8.000 | 100.000 | 0.000 | 108.00 | ZEA | WIPMTL | PLATE, SIDE REINFORCING | WIP |
| MX24 | 1005077-00 | 2/28/2025 | 3/17/2025 | 0.000 | 50.000 | 0.000 | 50.00 | ZEA | WIPMTL | RETAINER TAB 1.69 X 2.4X | WIP |
| MX24 | 1005080-00 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | WIPMTL | PLATE MOUNTING 15" | WIP |
| MX24 | 1005084 | 2/28/2025 | 3/17/2025 | 562.000 | 0.000 | 0.000 | 562.00 | ZEA | WIPMTL | PLATE (NUANCE 18") | WIP |
| MX24 | 1005085-00 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | PLATE BASE COVER | WIP |
| MX24 | 1005086-00 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | PLATE-BASE COVER | WIP |
| MX24 | 1005087-00 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | PLATE-BASE COVER | WIP |
| MX24 | 1005089-00 | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 144.000 | 4.00 | ZEA | WIPMTL | PLATE MOUNT | WIP |
| MX25 | 1005089 | 2/28/2025 | 3/17/2025 | 4,864.096 | 0.000 | 0.000 | 4,864.10 | ZFT | RAWPCP | WIRE 12/1 RED | RAW |
| MX24 | 1005090 | 2/28/2025 | 3/17/2025 | 783.000 | 0.000 | 0.000 | 783.00 | ZEA | WIPMTL | PLATE (NUANCE 12") | WIP |
| MX25 | 100525 | 2/28/2025 | 3/17/2025 | 18,071.700 | 0.000 | 0.000 | 18,071.70 | ZFT | RAWPCP | WIRE 18/3 BRN/YEL/ORN | RAW |
| MX25 | 100526 | 2/28/2025 | 3/17/2025 | 48,246.000 | 0.000 | 2,172.750 | 46,073.25 | ZFT | RAWPCP | WIRE 18/2 BRN/YEL | RAW |
| MX25 | 100527 | 2/28/2025 | 3/17/2025 | 55,000.000 | 0.000 | 2,110.000 | 52,890.00 | ZFT | RAWPCP | WIRE 18/2 BRN/GRN | RAW |
| MX25 | 100549 | 2/28/2025 | 3/17/2025 | 7,891.000 | 0.000 | 0.000 | 7,891.00 | ZEA | RAWPCP | BULLET 3/16 LONG 10-14 | RAW |
| MX25 | 100551 | 2/28/2025 | 3/17/2025 | 2,333.000 | 0.000 | 0.000 | 2,333.00 | ZEA | RAWPCP | BULLET 3/16 SHORT 16-1 | RAW |
| MX25 | 100552 | 2/28/2025 | 3/17/2025 | 572,661.000 | 0.000 | 5,029.000 | 567,632.00 | ZEA | RAWWIA | BULLET 3/16 LONG 16-18 | RAW |
| MX25 | 100553 | 2/28/2025 | 3/17/2025 | 15,174.000 | 0.000 | 0.000 | 15,174.00 | ZEA | RAWPCP | BARREL 3/16 LONG 10-14 | RAW |
| MX25 | 100554 | 2/28/2025 | 3/17/2025 | 7,352.000 | 0.000 | 0.000 | 7,352.00 | ZEA | RAWPCP | BARREL 3/16 LONG 16-18 | RAW |
| MX25 | 100557 | 2/28/2025 | 3/17/2025 | 4,135.000 | 0.000 | 0.000 | 4,135.00 | ZEA | RAWPCP | RING 5/16 14-16 GA | RAW |

CONFIDENTIAL

ONSET_00032154
FBG_CH1_00090820

**DEBTORS' EXHIBIT NO. 175**
**Page 595 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 100558 | 2/28/2025 | 3/17/2025 | 384.000 | 0.000 | 318.000 | 66.00 | ZEA | RAWPCP | RING 3/8 PLAIN | RAW |
| MX25 | 100561 | 2/28/2025 | 3/17/2025 | 3,729.000 | 0.000 | 0.000 | 3,729.00 | ZEA | RAWPCP | RING #10 PLAIN 14-16 G | RAW |
| MX25 | 100582 | 2/28/2025 | 3/17/2025 | 246.000 | 0.000 | 0.000 | 246.00 | ZEA | RAWPCP | BUTT CONNECTOR RED 18- | RAW |
| MX25 | 100602 | 2/28/2025 | 3/17/2025 | 409.000 | 0.000 | 0.000 | 409.00 | ZLB | RAWPCP | BRAID YARN | RAW |
| MX25 | 100604 | 2/28/2025 | 3/17/2025 | 626.000 | 0.000 | 0.000 | 626.00 | ZEA | RAWWIA | CABLE TIE 4 NYLON | RAW |
| MX25 | 100612 | 2/28/2025 | 3/17/2025 | 583.000 | 0.000 | 0.000 | 583.00 | ZEA | RAWLIT | HOUSINGS/M EAR MNT (BL | RAW |
| MX25 | 100622 | 2/28/2025 | 3/17/2025 | 1,961.000 | 0.000 | 0.000 | 1,961.00 | ZEA | RAWLIT | HOUSING S/M LAMP STUD | RAW |
| MX25 | 100623 | 2/28/2025 | 3/17/2025 | 418.000 | 0.000 | 0.000 | 418.00 | ZEA | RAWLIT | HOUSING CLEARANCE LAMP | RAW |
| MX25 | 100656 | 2/28/2025 | 3/17/2025 | 651.000 | 0.000 | 0.000 | 651.00 | ZEA | HDWBLT | 2 BOLT S/M GRD STRAP | RAW |
| MX25 | 100657 | 2/28/2025 | 3/17/2025 | 5,434.000 | 0.000 | 0.000 | 5,434.00 | ZEA | RAWPCP | CONNECTOR STRIP | RAW |
| MX25 | 100658 | 2/28/2025 | 3/17/2025 | 253.000 | 0.000 | 0.000 | 253.00 | ZEA | RAWLIT | BULB 57 | RAW |
| MX25 | 100666 | 2/28/2025 | 3/17/2025 | 768.000 | 0.000 | 0.000 | 768.00 | ZEA | RAWLIT | GROUND STRAP STUD MOUN | RAW |
| MX25 | 100667 | 2/28/2025 | 3/17/2025 | 3,455.000 | 0.000 | 0.000 | 3,455.00 | ZEA | RAWLIT | GROUND STRAP CLEARANCE | RAW |
| MX25 | 100798 | 2/28/2025 | 3/17/2025 | 1,438.000 | 0.000 | 0.000 | 1,438.00 | ZEA | HDWSCR | SCR-ELEV .25-20 X 1.00 | RAW |
| MX25 | 100802 | 2/28/2025 | 3/17/2025 | 7,459.000 | 0.000 | 0.000 | 7,459.00 | ZEA | HDWNUT | NUT PUSH #10 | RAW |
| MX25 | 100805 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | HDWNUT | NUT-HEX #10-24 | RAW |
| MX25 | 100814 | 2/28/2025 | 3/17/2025 | 1,418.000 | 0.000 | 0.000 | 1,418.00 | ZEA | HDWWSH | LOCK WASHER 3/16 | RAW |
| MX25 | 100822 | 2/28/2025 | 3/17/2025 | 25,400.000 | 0.000 | 0.000 | 25,400.00 | ZEA | HDWSCR | SCREW SELF TAP | RAW |
| US50 | 100822 | 2/28/2025 | 3/17/2025 | 1,203.000 | 0.000 | 0.000 | 1,203.00 | ZEA | HDWSCR | SCREW SELF TAP | RAW |
| MX25 | 100823 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 0.000 | 129.00 | ZEA | HDWSCR | SCREW SELF TAP | RAW |
| MX25 | 100827 | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 0.000 | 119.00 | ZEA | HDWSCR | THREAD CUTTING SCREW | RAW |
| MX25 | 100828 | 2/28/2025 | 3/17/2025 | 3,443.000 | 0.000 | 0.000 | 3,443.00 | ZEA | HDWSCR | SCREW PHL HD | RAW |
| US50 | 100828 | 2/28/2025 | 3/17/2025 | 159.000 | 0.000 | 0.000 | 159.00 | ZEA | HDWSCR | SCREW PHL HD | RAW |
| MX25 | 100836 | 2/28/2025 | 3/17/2025 | 10,035.000 | 0.000 | 0.000 | 10,035.00 | ZEA | HDWRIV | EYELET | RAW |
| MX25 | 100847 | 2/28/2025 | 3/17/2025 | 4,442.000 | 0.000 | 0.000 | 4,442.00 | ZEA | HDWSCR | SCR-MNT #10-24 X 0.88 | RAW |
| MX24 | 1010022-01R | 2/28/2025 | 3/17/2025 | 232.000 | 0.000 | 0.000 | 232.00 | ZEA | WIPMTL | OUTER TUBE & TAB | WIP |
| MX25 | 101018 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 0.000 | 85.00 | ZEA | RAWPKG | POLY BAG 3-1/2X5X4 MIL | RAW |
| MX24 | 101018REY | 2/28/2025 | 3/17/2025 | 24,539.000 | 0.000 | 1,529.000 | 22,610.00 | ZEA | RAWPKG | POLY BAG 3-1/2 X 5 X | RAW |
| MX25 | 101018REY | 2/28/2025 | 3/17/2025 | 68,792.000 | 0.000 | 1,705.000 | 67,087.00 | ZEA | RAWPKG | POLY BAG 3-1/2 X 5 X | RAW |
| MX24 | 101019 | 2/28/2025 | 3/17/2025 | 1,680.000 | 0.000 | 0.000 | 1,680.00 | ZEA | RAWPKG | POLY BAG 6X7X 4 MIL | RAW |
| MX25 | 101019 | 2/28/2025 | 3/17/2025 | 2,035.000 | 0.000 | 0.000 | 2,035.00 | ZEA | RAWPKG | POLY BAG 6X7X 4 MIL | RAW |
| MX25 | 101020 | 2/28/2025 | 3/17/2025 | 938.000 | 0.000 | 0.000 | 938.00 | ZEA | RAWPKG | BAG POLY 9" x 10 1/2" | RAW |
| MX24 | 1011217-00 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | MOUNT TUBE 14.50IN | WIP |
| MX24 | 1011231-00 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | WIPMTL | INNER TUBE W/HOLES 32.62 | WIP |
| MX24 | 1011509-00 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | DROP LEG W/STOPS & HLS | WIP |
| MX24 | 1011556-00 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | DROP LEG TUBE DUAL PIN | WIP |
| MX24 | 1011572-00 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | DUST COVER ASSY | WIP |
| MX24 | 1011573-00 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | WIPMTL | OUT TUBE 1.6IN NON DIMPLED | WIP |
| MX24 | 1011575-00 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | WIPMTL | TUBE SPACER .865X1.19LG | WIP |
| MX24 | 1011603-00 | 2/28/2025 | 3/17/2025 | 241.500 | 0.000 | 1.500 | 240.00 | ZFT | STLRTB | .75IN SQ. X 14 GA. TUBE | RAW |
| MX24 | 1011607-00 | 2/28/2025 | 3/17/2025 | 2,361.097 | 5.303 | 0.000 | 2,366.40 | ZFT | STLRTB | 1.00IN SQ. X 14 GA. TUBE | RAW |
| MX24 | 1011719-00 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 20.000 | - | ZEA | WIPMTL | OUTER TUBE ASSY & | WIP |
| MX24 | 1011731-00 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | WIPMTL | OUTER TUBE & CAP | WIP |
| MX24 | 1011734-71 | 2/28/2025 | 3/17/2025 | 224.000 | 0.000 | 0.000 | 224.00 | ZEA | WIPMTL | OUTER TUBE WELDMENT | WIP |
| MX24 | 1011735-71 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | WIPMTL | OUTER TUBE WELDMENT | WIP |
| MX24 | 1011767-73 | 2/28/2025 | 3/17/2025 | 6.000 | 100.000 | 99.000 | 7.00 | ZEA | WIPMTL | INNER TUBE/S&N ASSY | WIP |
| MX24 | 1011768-73 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 100.000 | - | ZEA | WIPMTL | INNER TUBE & BASE | WIP |
| MX24 | 1011798-00 | 2/28/2025 | 3/17/2025 | 23.000 | 250.000 | 0.000 | 273.00 | ZEA | WIPMTL | OUTER TUBE & GREX - WLD | WIP |
| US50 | 1011885-01 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | FGMTL | INNER TUBE & S/N- | FG |
| MX24 | 1011886-01 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | WIPMTL | INNER TUBE & S/N 28.38 | WIP |
| MX24 | 1011931-00 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 40.000 | - | ZEA | WIPMTL | SCREW & NUT ASSY | WIP |
| MX24 | 1011934-00 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | WIPMTL | SCREW ASSY W/WSHR & N | WIP |
| MX24 | 1011936-00 | 2/28/2025 | 3/17/2025 | 46.412 | 0.549 | 10.961 | 36.00 | ZEA | WIPMTL | SCREW 1 1/4 - 6 X 142 | WIP |
| MX24 | 1011970-00 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | WIPMTL | SCREW 1-1/4-6X17.9 MACH | WIP |
| MX24 | 1011973-00 | 2/28/2025 | 3/17/2025 | 1,682.000 | 0.000 | 0.000 | 1,682.00 | ZEA | RAWJKS | BALL SCREW AND NUT | RAW |
| MX24 | 1011978-00 | 2/28/2025 | 3/17/2025 | 583.000 | 0.000 | 0.000 | 583.00 | ZEA | WIPMTL | SCREW, 1 1/4-6 RH ACME | WIP |
| MX24 | 1012315-00 | 2/28/2025 | 3/17/2025 | 96.000 | 450.000 | 496.000 | 50.00 | ZEA | WIPMTL | TUBE-OUTER 24.0 | WIP |
| MX24 | 1012336-83 | 2/28/2025 | 3/17/2025 | 300.000 | 300.000 | 0.000 | 600.00 | ZEA | WIPMTL | OUTER TUBE & GEARBOX | WIP |
| MX24 | 1012343-00 | 2/28/2025 | 3/17/2025 | 0.000 | 50.000 | 0.000 | 50.00 | ZEA | WIPMTL | OUTER TUBE-24 SPL | WIP |
| MX24 | 1012354-00 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 20.000 | - | ZEA | WIPMTL | OUTER TUBE ASSY W/ | WIP |
| MX24 | 1012376-00 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 72.000 | 18.00 | ZEA | WIPMTL | TUBE-OUTER 26.5 | WIP |
| MX24 | 1012421-00 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | WLDMT-KING PIN & YOKE | WIP |
| MX24 | 1012457-83 | 2/28/2025 | 3/17/2025 | 0.000 | 150.000 | 0.000 | 150.00 | ZEA | WIPMTL | OUTER TUBE&BRKT 21.25 | WIP |
| MX24 | 1012465-27 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | WIPMTL | OUT TUBE W/BLK PWDR | WIP |
| MX24 | 1012487-00 | 2/28/2025 | 3/17/2025 | 181.000 | 0.000 | 0.000 | 181.00 | ZEA | WIPMTL | WLDMT-BALL SCREW ASSY | WIP |
| MX24 | 1012468-00 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | WLDMNT U-BRACKET/DUST | WIP |
| MX24 | 1012809-12 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | OUTER TUBE ASSY, W/MT | WIP |
| MX25 | 101322REY | 2/28/2025 | 3/17/2025 | 805.000 | 0.000 | 0.000 | 805.00 | ZEA | RAWPKG | CARTON 9.13X 4.88 X 4.13 | RAW |
| MX25 | 101323 | 2/28/2025 | 3/17/2025 | 1,285.000 | 0.000 | 2.000 | 1,283.00 | ZEA | RAWPKG | CARTON 9.13 X 7.5 X 6.75 | RAW |
| MX24 | 1013307-01 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 0.000 | 400.00 | ZEA | WIPMTL | INNER TUBE &PLATE 28.3 | WIP |
| MX24 | 1013530-27 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | WIPMTL | OUTER TUBE & MOUNT | WIP |
| MX25 | 101437 | 2/28/2025 | 3/17/2025 | 38,091.000 | 0.000 | 45.000 | 38,046.00 | ZEA | RAWWIA | BARREL 5/32 W/D 14-16 | RAW |
| MX25 | 101438 | 2/28/2025 | 3/17/2025 | 5,915.000 | 0.000 | 0.000 | 5,915.00 | ZEA | RAWPCP | BARREL 3/16 LONG W/D 1 | RAW |
| MX24 | 1016714-00 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET HANDLE MOUNT | WIP |
| MX24 | 1016715-00 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | .500SQX2.5 BAR | WIP |
| MX24 | 1016720-00 | 2/28/2025 | 3/17/2025 | 345.000 | 0.000 | 0.000 | 345.00 | ZEA | RAWJKS | BAR-REINFORCING-.50x1.0 | RAW |
| MX24 | 1016726-00 | 2/28/2025 | 3/17/2025 | 8.776 | 0.000 | 2.160 | 6.62 | ZEA | WIPMTL | STL .0478 X 4.71 X 94 | WIP |
| MX24 | 1017321-00 | 2/28/2025 | 3/17/2025 | 223.000 | 0.000 | 0.000 | 223.00 | ZEA | RAWJKS | KING PIN 150 JACK | RAW |
| MX24 | 1017807-00 | 2/28/2025 | 3/17/2025 | 8,483.000 | 0.000 | 160.000 | 8,323.00 | ZEA | RAWJKS | MOUNT LNDG GEAR BRKT | RAW |
| MX24 | 1017810-00 | 2/28/2025 | 3/17/2025 | 18.000 | 62.000 | 80.000 | - | ZEA | WIPMTL | KIT FOOTPLATE ASSY/PIN | WIP |
| MX24 | 1018004-01 | 2/28/2025 | 3/17/2025 | 0.000 | 200.000 | 0.000 | 200.00 | ZEA | WIPMTL | INNER TUBE AND SCREW | WIP |
| MX25 | 101907 | 2/28/2025 | 3/17/2025 | 2,071.000 | 0.000 | 0.000 | 2,071.00 | ZEA | RAWPKG | BAG POLY 4 X 20 x .00 | RAW |
| US50 | 101922 | 2/28/2025 | 3/17/2025 | 4,200.000 | 0.000 | 0.000 | 4,200.00 | ZEA | FGB-S | GREASE CAP 3.155 ZINC | FG |
| US50 | 1024 | 2/28/2025 | 3/17/2025 | 399.000 | 0.000 | 1.000 | 398.00 | ZEA | FGELE | BATT ACCEL CHG DEV | FG |
| MX25 | 102549 | 2/28/2025 | 3/17/2025 | 17,215.000 | 0.000 | 0.000 | 17,215.00 | ZEA | RAWWIA | BULLET 5/32 AMP 14-18 | RAW |
| MX25 | 102550 | 2/28/2025 | 3/17/2025 | 1,480.000 | 0.000 | 0.000 | 1,480.00 | ZEA | RAWPKG | BAG POLY 5.5 X 5.5 X . | RAW |
| MX25 | 102551 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 | ZEA | RAWPKG | POLY BAG 9 X 9 X 4MIL | RAW |
| US50 | 1026 | 2/28/2025 | 3/17/2025 | 322.000 | 0.000 | 12.000 | 310.00 | ZEA | FGELE | BKWY SYSTEM | FG |
| MX24 | 1026123-00 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 144.000 | - | ZEA | WIPMTL | GUSSET BAE | WIP |
| MX24 | 1026127-00 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | WIPMTL | GUSSET-BASE | WIP |
| MX24 | 1026134-00 | 2/28/2025 | 3/17/2025 | 0.000 | 50.000 | 0.000 | 50.00 | ZEA | WIPMTL | BASE PLATE SUPPORT LH | WIP |
| MX24 | 1026135-00 | 2/28/2025 | 3/17/2025 | 0.000 | 50.000 | 0.000 | 50.00 | ZEA | WIPMTL | BASE PLATE SUPPORT RH | WIP |
| MX24 | 1026136-00 | 2/28/2025 | 3/17/2025 | 10,726.000 | 0.000 | 202.000 | 10,524.00 | ZEA | RAWCST | BRKT-TUBE SWIVEL | RAW |
| MX24 | 1026137-00 | 2/28/2025 | 3/17/2025 | 6,921.000 | 0.000 | 0.000 | 6,921.00 | ZEA | RAWCST | BRKT-TUBE SWIVEL(2.5 OT) | RAW |
| MX24 | 1026139-00 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | PLUNGER PIN & COVER ASSY | WIP |
| MX24 | 1026140-00 | 2/28/2025 | 3/17/2025 | 183.000 | 0.000 | 0.000 | 183.00 | ZEA | WIPMTL | PLUNGER PIN & COVER ASSY | WIP |
| MX24 | 1026153-00 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | U-BRACKET S&N | WIP |
| MX24 | 1026154-00 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | WIPMTL | PLATE, MOUNT SPL | WIP |

CONFIDENTIAL

ONSET_00032155
FBG_CH1_00090821

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 102639 | 2/28/2025 | 3/17/2025 | 6,278.000 | 0.000 | 0.000 | 6,278.00 | ZEA | FGSCP | LENS O80 SMCL REPL | | FG |
| MX25 | 102641 | 2/28/2025 | 3/17/2025 | 6,852.000 | 0.000 | 0.000 | 6,852.00 | ZEA | FGB-S | LENS O80 TAIL REPL | | FG |
| MX25 | 102692 | 2/28/2025 | 3/17/2025 | 3,292.000 | 0.000 | 0.000 | 3,292.00 | ZEA | HDWBLT | BOLT-SQ-NECK 0.25-20 X | | RAW |
| MX25 | 102695 | 2/28/2025 | 3/17/2025 | 11,817.000 | 0.000 | 0.000 | 11,817.00 | ZEA | RAWPCP | RECEPTACLE 3/16 16-18 | | RAW |
| MX24 | 1027021-00 | 2/28/2025 | 3/17/2025 | 4,630.000 | 784.000 | 793.000 | 4,621.00 | ZEA | WIPMTL | CAPWSHER-2.12OD x.50ID | | WIP |
| MX24 | 1027028-00 | 2/28/2025 | 3/17/2025 | 410.000 | 0.000 | 20.000 | 390.00 | ZEA | RAWJKS | GASKET - 2SPEED GEARBO | | RAW |
| MX24 | 1027029-00 | 2/28/2025 | 3/17/2025 | 2,742.000 | 0.000 | 20.000 | 2,722.00 | ZEA | RAWJKS | WOODRUFF KEY - 7/32 x | | RAW |
| MX24 | 1027030-04 | 2/28/2025 | 3/17/2025 | 2,074.000 | 0.000 | 20.000 | 2,054.00 | ZEA | RAWHB | BALL .375DIA CHROME ST | | RAW |
| MX24 | 1027033-40 | 2/28/2025 | 3/17/2025 | 1,819.000 | 0.000 | 0.000 | 1,819.00 | ZEA | RAWP-C | PIN-LYNCH .375 DIAX3L | | RAW |
| MX24 | 1027038-40 | 2/28/2025 | 3/17/2025 | 8,233.000 | 0.000 | 62.000 | 8,171.00 | ZEA | RAWP-C | PIN-CLEVIS, 3/8IN DIA X | | RAW |
| MX24 | 1027039-01 | 2/28/2025 | 3/17/2025 | 8,066.000 | 0.000 | 0.000 | 8,066.00 | ZEA | HDWBLT | U-BOLT SQ. END - | | RAW |
| MX24 | 1027041-40 | 2/28/2025 | 3/17/2025 | 9,733.000 | 0.000 | 140.000 | 9,593.00 | ZEA | HDWSCR | SCREW-1/4-20x.50LG HEX | | RAW |
| MX24 | 1027058-40 | 2/28/2025 | 3/17/2025 | 33,736.000 | 0.000 | 100.000 | 33,636.00 | ZEA | RAWP-C | HARDWARE PIN LYNCH | | RAW |
| MX24 | 1027059-24 | 2/28/2025 | 3/17/2025 | 750.000 | 0.000 | 0.000 | 750.00 | ZEA | HDWSCR | SCREW-#12-24 X .375LG | | RAW |
| MX24 | 1027059-40 | 2/28/2025 | 3/17/2025 | 18,559.000 | 0.000 | 525.000 | 18,034.00 | ZEA | HDWSCR | SCREW-#12-24 X .375LG | | RAW |
| MX24 | 1027060-01 | 2/28/2025 | 3/17/2025 | 4,920.000 | 0.000 | 0.000 | 4,920.00 | ZEA | HDWBLT | U-BOLT SQ BEND- | | RAW |
| MX24 | 1027061-01 | 2/28/2025 | 3/17/2025 | 6,203.000 | 0.000 | 0.000 | 6,203.00 | ZEA | HDWBLT | U-BOLT SQ BEND- | | RAW |
| MX24 | 1027062-00 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 0.000 | 134.00 | ZEA | WIPMTL | MOUNTING PLATE - | | WIP |
| MX24 | 1027063-00 | 2/28/2025 | 3/17/2025 | 414.000 | 0.000 | 0.000 | 414.00 | ZEA | HDWWSH | WASHER-2.02IN OD X .780IN ID | | RAW |
| MX24 | 1027086-00 | 2/28/2025 | 3/17/2025 | 812.000 | 0.000 | 40.000 | 772.00 | ZEA | HDWWSH | WASHER | | RAW |
| MX24 | 1027115-00 | 2/28/2025 | 3/17/2025 | 496.000 | 0.000 | 0.000 | 496.00 | ZEA | RAWJKS | WIRE ROPE FTG OVAL SLV | | RAW |
| MX24 | 1027116-95 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 0.000 | 177.00 | ZEA | HDWSCR | HEX HD CAP SCREW 5/8-11 | | RAW |
| MX24 | 1027117-95 | 2/28/2025 | 3/17/2025 | 650.000 | 0.000 | 0.000 | 650.00 | ZEA | HDWNUT | HEX LOCKNUT NYL INSERT | | RAW |
| MX24 | 1027118-00 | 2/28/2025 | 3/17/2025 | 1,095.000 | 0.000 | 0.000 | 1,095.00 | ZEA | RAWJKS | SOCKET HEAD CAP SCREW | | RAW |
| MX24 | 1027120-28 | 2/28/2025 | 3/17/2025 | 829.000 | 0.000 | 0.000 | 829.00 | ZEA | HDWWSH | WASHER FLAT 3/16ID SS | | RAW |
| MX24 | 1027124-00 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | HANDLE CLIP-REWORK | | WIP |
| MX24 | 1027131-00 | 2/28/2025 | 3/17/2025 | 222.000 | 0.000 | 0.000 | 222.00 | ZEA | RAWJKS | CABLE ASSY. | | RAW |
| MX24 | 1027135-00 | 2/28/2025 | 3/17/2025 | 1,833.000 | 0.000 | 0.000 | 1,833.00 | ZEA | HDWSCR | CAPSCREW SS | | RAW |
| MX24 | 1027136 | 2/28/2025 | 3/17/2025 | 1,150.000 | 0.000 | 0.000 | 1,150.00 | ZEA | RAWJKS | CAPSCREW, M10x1.5-30 HSS | | RAW |
| MX24 | 1027137 | 2/28/2025 | 3/17/2025 | 4,346.000 | 0.000 | 0.000 | 4,346.00 | ZEA | RAWJKS | CAPSCREW, M10x1.5-80 HSS | | RAW |
| MX24 | 1027138 | 2/28/2025 | 3/17/2025 | 3,165.000 | 0.000 | 0.000 | 3,165.00 | ZEA | RAWJKS | WASHER, FLAT, M10x2mm THK | | RAW |
| MX24 | 1027139 | 2/28/2025 | 3/17/2025 | 2,778.000 | 0.000 | 0.000 | 2,778.00 | ZEA | RAWJKS | M10x1.5 LOCKNUT W/NYLON INSERT | | RAW |
| MX24 | 1027140 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 0.000 | 136.00 | ZEA | RAWJKS | SWIVEL CASTER, Ø8.0 | | RAW |
| MX24 | 1027142 | 2/28/2025 | 3/17/2025 | 615.000 | 0.000 | 0.000 | 615.00 | ZEA | RAWNWU | NYL INST THIN LKNT 1-8 | | RAW |
| MX24 | 1027144-00 | 2/28/2025 | 3/17/2025 | 503.000 | 0.000 | 0.000 | 503.00 | ZEA | RAWNWU | BOLT HEX HD 1-8 X 5 LG | | RAW |
| US50 | 1028 | 2/28/2025 | 3/17/2025 | 1,050.000 | 0.000 | 8.000 | 1,042.00 | ZEA | FGELE | BKWY W CHARGER | | FG |
| MX24 | 1028011-86 | 2/28/2025 | 3/17/2025 | 720.000 | 0.000 | 40.000 | 680.00 | ZEA | RAWJKS | PARTS BAG, MANUAL CRANK | | RAW |
| MX24 | 1029025-00 | 2/28/2025 | 3/17/2025 | 8,312.000 | 0.000 | 0.000 | 8,312.00 | ZEA | HDWNUT | NUT PM 12K | | RAW |
| MX24 | 1029029-00 | 2/28/2025 | 3/17/2025 | 654.000 | 0.000 | 0.000 | 654.00 | ZEA | HDWNUT | NUT PM | | RAW |
| MX24 | 1029035-00 | 2/28/2025 | 3/17/2025 | 222.000 | 0.000 | 0.000 | 222.00 | ZEA | HDWNUT | NUT JAM 1.25-6 RH ACME | | RAW |
| MX24 | 1030812-00 | 2/28/2025 | 3/17/2025 | 3,425.000 | 0.000 | 3.000 | 3,422.00 | ZEA | WIPJZ | PLUNGER COVER-DUAL PIN | | WIP |
| MX24 | 1030817-00 | 2/28/2025 | 3/17/2025 | 22.000 | 32.000 | 0.000 | 54.00 | ZEA | WIPMTL | COVER INNER TUBE BOTTOM | | WIP |
| MX24 | 1031108-00 | 2/28/2025 | 3/17/2025 | 1,030.000 | 0.000 | 20.000 | 1,010.00 | ZEA | RAWSPC | SPACER - SPLIT 1.01 ID | | RAW |
| MX24 | 1032004-19 | 2/28/2025 | 3/17/2025 | 2,085.000 | 50.000 | 23.000 | 2,112.00 | ZEA | RAWJKS | HUB-OUTPUT 2 SPEED 12 | | RAW |
| MX24 | 1032005-19 | 2/28/2025 | 3/17/2025 | 1,645.000 | 50.000 | 16.000 | 1,679.00 | ZEA | RAWJKS | HUB - 2 SPEED 12K | | RAW |
| MX24 | 1032006-19 | 2/28/2025 | 3/17/2025 | 3,481.000 | 0.000 | 0.000 | 3,481.00 | ZEA | RAWJKS | HUB - INPUT 2 SPD 12K | | RAW |
| MX24 | 1032013-00 | 2/28/2025 | 3/17/2025 | 1,325.000 | 0.000 | 20.000 | 1,305.00 | ZEA | RAWJKS | BUSHING PM 1 ID HEX BD | | RAW |
| MX24 | 1032015-00 | 2/28/2025 | 3/17/2025 | 13,104.000 | 0.000 | 200.000 | 12,904.00 | ZEA | RAWJKS | BUSHING-FLANGED, .50ID | | RAW |
| MX24 | 1032016-00 | 2/28/2025 | 3/17/2025 | 968.000 | 0.000 | 40.000 | 928.00 | ZEA | RAWJKS | BUSHING | | RAW |
| US50 | 103313 | 2/28/2025 | 3/17/2025 | 3,296.000 | 0.000 | 0.000 | 3,296.00 | ZEA | FGB-S | GREASE CAP 1.943 ZINC | | FG |
| MX24 | 1033201-00 | 2/28/2025 | 3/17/2025 | 903.000 | 0.000 | 0.000 | 903.00 | ZEA | WIPMTL | GUIDE. WORM | | WIP |
| MX24 | 1033202-00 | 2/28/2025 | 3/17/2025 | 688.000 | 0.000 | 0.000 | 688.00 | ZEA | RAWP-C | GUIDE PIN 3.13 LG | | RAW |
| MX24 | 1033204-00 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 0.000 | 137.00 | ZEA | RAWP-C | PIN SUPPORT 3.31 | | RAW |
| MX24 | 1034001-00 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | RAWJKS | GEARBOX ASSY LNDG GEAR | | RAW |
| MX24 | 1034118-00 | 2/28/2025 | 3/17/2025 | 571.000 | 0.000 | 101.000 | 470.00 | ZEA | WIPJZ | GEARBOX-H.D. W/HEX HOLES | | WIP |
| MX24 | 1034137-00 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BASE PLATE-10X10X7GA | | WIP |
| MX24 | 1034146-00 | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 0.000 | 190.00 | ZEA | WIPMTL | CHANNEL, ADJ HEIGHT | | WIP |
| US50 | 103423 | 2/28/2025 | 3/17/2025 | 124,750.000 | 0.000 | 0.000 | 124,750.00 | ZEA | FGB-S | GREASE CAP 3.255 ZINC | | FG |
| MX25 | 103609 | 2/28/2025 | 3/17/2025 | 12,500.000 | 0.000 | 0.000 | 12,500.00 | ZFT | RAWPCP | WIRE 18/1 BRN SOLID | | RAW |
| MX25 | 103642 | 2/28/2025 | 3/17/2025 | 602.000 | 0.000 | 0.000 | 602.00 | ZEA | RAWPCP | TOWER 6-WAY WEATHERPAC | | RAW |
| MX25 | 103645 | 2/28/2025 | 3/17/2025 | 2,195.000 | 0.000 | 0.000 | 2,195.00 | ZEA | RAWPCP | CAVITY PLUG WEATHERPAC | | RAW |
| MX24 | 1038001-01 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | PULL PIN&D-RING5/8 X3. | | WIP |
| MX24 | 1038020-00 | 2/28/2025 | 3/17/2025 | 342.000 | 0.000 | 0.000 | 342.00 | ZEA | RAWJKS | KING PIN | | RAW |
| MX24 | 1038299-00 | 2/28/2025 | 3/17/2025 | 36,142.000 | 0.000 | 590.000 | 35,552.00 | ZEA | RAWP-C | STRAIGHT PIN - | | RAW |
| MX24 | 1038210-00 | 2/28/2025 | 3/17/2025 | 9,194.000 | 0.000 | 590.000 | 8,604.00 | ZEA | RAWP-C | PIN-STRAIGHT, .3125 DIA | | RAW |
| MX25 | 103843 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | RAWPKG | CTN MASTER 11X10.25X13 | | RAW |
| MX25 | 103928 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 0.000 | 152.00 | ZEA | RAWPKG | HEADER SMALL (3340) | | RAW |
| US50 | 103950 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 0.000 | 168.00 | ZEA | FGELE | HARNESS WB 20' | | FG |
| US50 | 1040100 | 2/28/2025 | 3/17/2025 | 283.000 | 0.000 | 18.000 | 265.00 | ZEA | FGB-S | CARGO CARRIER SOLO 2" RECEIVER | | FG |
| US50 | 1040290 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 4.000 | 91.00 | ZEA | FGB-S | RAMP BI-FOLD LOADING | | FG |
| US50 | 1040900 | 2/28/2025 | 3/17/2025 | 3,085.000 | 0.000 | 0.000 | 3,085.00 | ZEA | FGB-S | CARGO BASKT UVENTURE ROOFTOP | | FG |
| MX25 | 104097 | 2/28/2025 | 3/17/2025 | 5,925.000 | 0.000 | 0.000 | 5,925.00 | ZEA | HDWSCR | SCR-HHCAP 0.25-20 X 0. | | RAW |
| US50 | 1041000 | 2/28/2025 | 3/17/2025 | 617.000 | 0.000 | 3.000 | 614.00 | ZEA | FGB-S | CAR TOP WEATHER RESIST 10 CUFT | | FG |
| MX24 | 1041006-40 | 2/28/2025 | 3/17/2025 | 384.000 | 0.000 | 20.000 | 364.00 | ZEA | RAWSPC | SPRING-.360 ODX.812 LG | | RAW |
| MX24 | 1041007-00 | 2/28/2025 | 3/17/2025 | 8,432.000 | 0.000 | 590.000 | 7,842.00 | ZEA | RAWSPG | SPRING COMPRESSION SPC | | RAW |
| US50 | 1041100 | 2/28/2025 | 3/17/2025 | 1,517.000 | 0.000 | 0.000 | 1,517.00 | ZEA | FGB-S | CARGO BAG RAINPROOF ROOFTOP | | FG |
| MX25 | 104139 | 2/28/2025 | 3/17/2025 | 561.899 | 0.000 | 0.000 | 561.90 | ZEA | RAWPKG | CARTON MSTR 14.75 X 5 | | RAW |
| US50 | 1041500 | 2/28/2025 | 3/17/2025 | 2,487.000 | 0.000 | 0.000 | 2,487.00 | ZEA | FGB-S | CARGO TRAY STEEL HITCH MOUNT | | FG |
| MX24 | 1042201-00 | 2/28/2025 | 3/17/2025 | 3,448.000 | 0.000 | 0.000 | 3,448.00 | ZEA | RAWJKS | RUBBER BUMPER | | RAW |
| US50 | 1043000 | 2/28/2025 | 3/17/2025 | 4,844.000 | 0.000 | 0.000 | 4,844.00 | ZEA | FGB-S | CARGO TRAY BAG RAINPROOF | | FG |
| MX24 | 1043104-00 | 2/28/2025 | 3/17/2025 | 161.000 | 0.000 | 40.000 | 121.00 | ZEA | RAWJKS | BEARING-THRUST | | RAW |
| US50 | 104344 | 2/28/2025 | 3/17/2025 | 497.000 | 0.000 | 0.000 | 497.00 | ZEA | FGB-S | GREASE CAP 2.446 ZINC | | FG |
| MX25 | 104393 | 2/28/2025 | 3/17/2025 | 2,135.000 | 0.000 | 0.000 | 2,135.00 | ZEA | FGSCP | CAP WIRE HARNESS | | FG |
| US50 | 1044000 | 2/28/2025 | 3/17/2025 | 988.000 | 0.000 | 0.000 | 988.00 | ZEA | FGB-S | OLYMPIA HITCH MOUNT CARGO BAG | | FG |
| US50 | 104430 | 2/28/2025 | 3/17/2025 | 9,030.000 | 0.000 | 0.000 | 9,030.00 | ZEA | FGB-S | GREASE CAP 1.960 ZINC | | FG |
| US50 | 1045000 | 2/28/2025 | 3/17/2025 | 3,407.000 | 0.000 | 0.000 | 3,407.00 | ZEA | FGB-S | ZION HITCH MOUNT CARGO BAG | | FG |
| MX24 | 1046104-00 | 2/28/2025 | 3/17/2025 | 223.000 | 0.000 | 0.000 | 223.00 | ZEA | RAWJKS | DUAL OUTPUT GEAR MOTOR | | RAW |
| MX24 | 1046130-00 | 2/28/2025 | 3/17/2025 | 1,482.000 | 0.000 | 0.000 | 1,482.00 | ZEA | RAWJKS | GEAR MOTOR | | RAW |
| MX24 | 1046131-00 | 2/28/2025 | 3/17/2025 | 227.000 | 0.000 | 0.000 | 227.00 | ZEA | RAWJKS | GEAR MOTOR W PLANETARY | | RAW |
| MX24 | 1047101-00 | 2/28/2025 | 3/17/2025 | 851.000 | 0.000 | 0.000 | 851.00 | ZEA | RAWJKS | WIRING HARNESS, 12K | | RAW |
| MX24 | 1047114-00 | 2/28/2025 | 3/17/2025 | 515.000 | 0.000 | 40.000 | 475.00 | ZEA | RAWJKS | RV LG SWITCH HARNESS | | RAW |
| MX24 | 1048005-00 | 2/28/2025 | 3/17/2025 | 1,125.000 | 0.000 | 7.000 | 1,118.00 | ZEA | RAWJKS | HOUSING OUTBOARD- | | RAW |
| MX24 | 1048006-00 | 2/28/2025 | 3/17/2025 | 1,028.000 | 50.000 | 16.000 | 1,062.00 | ZEA | RAWJKS | HOUSING INBOARD- | | RAW |
| MX24 | 1048007-01 | 2/28/2025 | 3/17/2025 | 947.000 | 0.000 | 0.000 | 947.00 | ZEA | RAWJKS | GEARBOX HSG, PM W/RING GEAR | | RAW |
| MX24 | 1048008-00 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | WIPMTL | PLUNGER COVER W/PLATE | | WIP |
| MX24 | 1050012-00 | 2/28/2025 | 3/17/2025 | 577.000 | 0.000 | 13.000 | 564.00 | ZEA | WIPMTL | INNER TUBE SUPPORT | | WIP |
| MX24 | 1050090-00 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 72.000 | 2.00 | ZEA | WIPMTL | MOUNT SPRING | | WIP |
| MX24 | 1050091-00 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 13.000 | - | ZEA | WIPMTL | MOUNT-SPRING LWR | | WIP |

CONFIDENTIAL

ONSET_00032156
FBG_CH1_00090822

**DEBTORS' EXHIBIT NO. 175**
**Page 597 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 105050 | 2/28/2025 | 3/17/2025 | 6,341.000 | 0.000 | 0.000 | 6,341.00 | ZEA | HDWSCR | SCR-SELF-TAP #6 X 0.75 | RAW |
| MX24 | 105100 | 2/28/2025 | 3/17/2025 | 1,180.000 | 0.000 | 0.000 | 1,180.00 | ZEA | WIPMTL | BRACKET (NUANCE) | WIP |
| MX24 | 1051080-00 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 0.000 | 128.00 | ZEA | WIPMTL | MOUNT-PLATE, SPL. | WIP |
| MX24 | 1051087-00 | 2/28/2025 | 3/17/2025 | 420.000 | 0.000 | 0.000 | 420.00 | ZEA | WIPMTL | PLATE,MOUNTING W/HOLES | WIP |
| MX24 | 1051088-00 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | WIPIZ | PLATE, SPL MTG W/HOLES | WIP |
| MX25 | 105127 | 2/28/2025 | 3/17/2025 | 55,580.000 | 0.000 | 0.000 | 55,580.00 | ZFT | RAWWIA | WIRE 18/3 WHT/YEL/BRN | RAW |
| MX25 | 105128 | 2/28/2025 | 3/17/2025 | 59,620.000 | 0.000 | 0.000 | 59,620.00 | ZFT | RAWWIA | WIRE 18/3 WHT/GRN/BRN | RAW |
| MX24 | 1052113-00 | 2/28/2025 | 3/17/2025 | 999.000 | 0.000 | 0.000 | 999.00 | ZEA | RAWWCP | WLDMT HANDLE 12K REMO | RAW |
| MX24 | 1052113-01 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 0.000 | 400.00 | ZEA | WIPMTL | WLDMT-HANDLE 12K | WIP |
| MX24 | 1052117-01 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | CRANK ASSEMBLY-9.0 TW | WIP |
| MX24 | 1052118-01 | 2/28/2025 | 3/17/2025 | 185.000 | 0.000 | 0.000 | 185.00 | ZEA | WIPMTL | CRANK ASSEMBLY-6.75IN TW | WIP |
| MX24 | 1052121-24 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | RAWJKS | CRANK ASSEMBLY-6.75 TW | RAW |
| MX24 | 1052127 01 | 2/28/2025 | 3/17/2025 | 650.000 | 0.000 | 150.000 | 500.00 | ZEA | WIPMTL | CRANK ASSEMBLY-9.0 TW | WIP |
| MX24 | 1052129-01 | 2/28/2025 | 3/17/2025 | 1,652.000 | 0.000 | 0.000 | 1,652.00 | ZEA | RAWJKS | CRANK ASSEMBLY-6.75IN TW | RAW |
| MX24 | 1052130-01 | 2/28/2025 | 3/17/2025 | 5,495.000 | 0.000 | 1,610.000 | 3,885.00 | ZEA | WIPMTL | CRANK ASSEMBLY- 6.75" TW | WIP |
| MX24 | 1052172-00 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | WIPMTL | CROSS SHAFT SPL | WIP |
| MX24 | 1052175-00 | 2/28/2025 | 3/17/2025 | 0.000 | 72.000 | 0.000 | 72.00 | ZEA | WIPMTL | CRANK WELDMENT | WIP |
| MX24 | 1052181-01 | 2/28/2025 | 3/17/2025 | 700.000 | 1,200.000 | 1,000.000 | 900.00 | ZEA | WIPMTL | CRANK ASSEMBLY-6.75IN TW | WIP |
| MX24 | 1052184 | 2/28/2025 | 3/17/2025 | 19,343.000 | 0.000 | 750.000 | 18,593.00 | ZEA | RAWJKS | CRANK ASSEMBLY FOR UH | RAW |
| MX24 | 1052187 | 2/28/2025 | 3/17/2025 | 750.000 | 750.000 | 747.000 | 753.00 | ZEA | WIPMTL | CRANK ASSY WITH UH ADAPTER | WIP |
| MX25 | 105238 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 19.920 | 180.08 | ZEA | RAWPKG | CARTON 8.0 X 6.0 X 4.69 | RAW |
| MX25 | 105239 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | RAWPKG | CARTON 11.50 X 6.0 X 4.69 | RAW |
| MX25 | 105254 | 2/28/2025 | 3/17/2025 | 247.108 | 0.000 | 0.000 | 247.11 | ZEA | RAWPKG | CARTON 9.0 X 6.63 X 5 | RAW |
| MX24 | 1053022-00 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | INNER TUBE DL 18.75IN | WIP |
| MX25 | 105334 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | RAWPKG | CARTON 21.63X19.88X10.88 | RAW |
| MX25 | 105335 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | RAWPKG | CARTON 18.56X13.25X11.06 | RAW |
| MX25 | 105399 | 2/28/2025 | 3/17/2025 | 4,149.000 | 0.000 | 0.000 | 4,149.00 | ZEA | RAWLIT | CABLE CLAMP | RAW |
| MX25 | 105401 | 2/28/2025 | 3/17/2025 | 2,804.000 | 0.000 | 0.000 | 2,804.00 | ZEA | HDWSCR | SCREW#10 X 1/2HEXSELF | RAW |
| MX25 | 105402 | 2/28/2025 | 3/17/2025 | 1,626.000 | 0.000 | 0.000 | 1,626.00 | ZEA | HDWSCR | SCREW1/4 X 1 HEXSELF | RAW |
| MX25 | 105403 | 2/28/2025 | 3/17/2025 | 3,284.000 | 0.000 | 0.000 | 3,284.00 | ZEA | HDWSCR | SCR-SELF-TAP 0.25-20 X | RAW |
| US50 | 105486 | 2/28/2025 | 3/17/2025 | 25,185.000 | 0.000 | 0.000 | 25,185.00 | ZEA | FGB-S | GREASE CAP 2.446 ZINC | FG |
| MX25 | 105487 | 2/28/2025 | 3/17/2025 | 43,446.000 | 0.000 | 0.000 | 43,446.00 | ZEA | RAWWCP | BARREL 3/16 LONG W/D 1 | RAW |
| MX24 | 1055015-00 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | WIPMTL | HANDLE PIN - TUBE ASSY | WIP |
| MX25 | 105510 | 2/28/2025 | 3/17/2025 | 1,748.000 | 0.000 | 0.000 | 1,748.00 | ZEA | RAWLIT | CABLE TIE 6 NYLON | RAW |
| MX25 | 105520 | 2/28/2025 | 3/17/2025 | 11,218.000 | 0.000 | 0.000 | 11,218.00 | ZEA | HDWNUT | NUT-HEX LK 0.25-20 | RAW |
| MX25 | 105563 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | RAWPKG | CARTON 13.25X6.63X5 | RAW |
| MX25 | 105648 | 2/28/2025 | 3/17/2025 | 561.000 | 0.000 | 0.000 | 561.00 | ZEA | FGSCP | MAGNET ROUND BASE | FG |
| MX25 | 105670 | 2/28/2025 | 3/17/2025 | 4,503.000 | 0.000 | 1,512.000 | 2,991.00 | ZEA | RAWWCP | SHRINK TUBE W/SEALANT | RAW |
| MX24 | 1057210-00 | 2/28/2025 | 3/17/2025 | 591.000 | 0.000 | 0.000 | 591.00 | ZEA | WIPMTL | CRANK 7.13 SWING SW | WIP |
| MX24 | 1057211-00 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | DROP FOOT HANDLE 6.31IN | WIP |
| MX25 | 105728 | 2/28/2025 | 3/17/2025 | 4,000.000 | 0.000 | 0.000 | 4,000.00 | ZEA | FGB-S | HOLDER 7PIN CONN | FG |
| MX25 | 105729 | 2/28/2025 | 3/17/2025 | 360.000 | 0.000 | 0.000 | 360.00 | ZEA | RAWWIA | BRACKET PLATED | RAW |
| MX25 | 105730 | 2/28/2025 | 3/17/2025 | 215.000 | 0.000 | 0.000 | 215.00 | ZEA | RAWWIA | RUBBER BOOT | RAW |
| MX25 | 105731 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 0.000 | 66.00 | ZEA | FGSCP | SOCKET 7PIN CONN | FG |
| US50 | 105758 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | FGELE | HARNESS HY-CAPACITY | FG |
| MX25 | 105759 | 2/28/2025 | 3/17/2025 | 2,164.000 | 0.000 | 0.000 | 2,164.00 | ZEA | RAWPCP | CONNECTOR RELAY | RAW |
| MX25 | 105760 | 2/28/2025 | 3/17/2025 | 747.000 | 0.000 | 0.000 | 747.00 | ZEA | RAWPCP | WEATHERPACK 1-WAY TOWE | RAW |
| MX25 | 105761 | 2/28/2025 | 3/17/2025 | 651.000 | 0.000 | 0.000 | 651.00 | ZEA | RAWPCP | WEATHERPACK 1-WAY SHRO | RAW |
| MX25 | 105763 | 2/28/2025 | 3/17/2025 | 320.000 | 0.000 | 0.000 | 320.00 | ZEA | RAWPCP | SHROUD 6-WAY WEATHERPA | RAW |
| MX25 | 105773 | 2/28/2025 | 3/17/2025 | 681.000 | 0.000 | 100.000 | 581.00 | ZEA | RAWPCP | RING 5/16 14-16 GA INS | RAW |
| MX25 | 105782 | 2/28/2025 | 3/17/2025 | 8,580.000 | 0.000 | 0.000 | 8,580.00 | ZEA | RAWLIT | CABLE TIE HD 28-1/4 | RAW |
| MX24 | 1058114-00 | 2/28/2025 | 3/17/2025 | 300.000 | 300.000 | 0.000 | 600.00 | ZEA | WIPMTL | SCREW & NUT- | WIP |
| MX24 | 1058135-00 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | WIPMTL | SCREW & NUT 3/4-5X26.7 | WIP |
| MX24 | 1058137-00 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 0.000 | 400.00 | ZEA | WIPMTL | SCREW & NUT, 3/4-5 | WIP |
| MX24 | 1058156-00 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | WIPMTL | SCRW & NT-3/4-8 X 9.00 | WIP |
| MX25 | 105816 | 2/28/2025 | 3/17/2025 | 10,629.000 | 0.000 | 0.000 | 10,629.00 | ZEA | RAWPCP | RECEPTACLE 1/4 W/LOCK | RAW |
| MX24 | 1058161-00 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | WIPMTL | SCREW & NUT 17.93 | WIP |
| MX25 | 105824 | 2/28/2025 | 3/17/2025 | 4,111.000 | 0.000 | 0.000 | 4,111.00 | ZEA | FGSCP | LENS SIDE MARKER RFLX | FG |
| US50 | 105825 | 2/28/2025 | 3/17/2025 | 670.000 | 0.000 | 0.000 | 670.00 | ZEA | FGSCP | LENS WRAP AROUND | FG |
| MX25 | 105826 | 2/28/2025 | 3/17/2025 | 2,248.000 | 0.000 | 0.000 | 2,248.00 | ZEA | RAWLIT | LENS WRAP AROUND | RAW |
| US50 | 106122 | 2/28/2025 | 3/17/2025 | 1,728.000 | 0.000 | 10.000 | 1,718.00 | ZEA | FGB-S | GREASE CAP 3.358 ZINC | FG |
| US50 | 106202 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | FGELE | PLUG 2WY 6IN | FG |
| MX25 | 106246 | 2/28/2025 | 3/17/2025 | 36,844.000 | 0.000 | 2,043.000 | 34,801.00 | ZEA | RAWPCP | SPLICE TERMINAL 16-18 | RAW |
| MX25 | 106247 | 2/28/2025 | 3/17/2025 | 8,887.000 | 0.000 | 0.000 | 8,887.00 | ZEA | RAWPCP | SPLICE TERMINAL 14 GA | RAW |
| MX25 | 106248 | 2/28/2025 | 3/17/2025 | 43,496.000 | 0.000 | 602.000 | 42,894.00 | ZEA | RAWPCP | SPLICE TERMINAL 10-12 | RAW |
| MX25 | 106289 | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 0.000 | 124.00 | ZEA | FGSCP | BASE 2IN SNP BLK SLF GRND | FG |
| MX25 | 106293 | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 0.000 | 124.00 | ZEA | FGSCP | BASE 2IN SNP CHR SELF GR | FG |
| MX25 | 106300 | 2/28/2025 | 3/17/2025 | 2,841.000 | 0.000 | 0.000 | 2,841.00 | ZEA | HDWSCR | SCR-SELF-TAP #6-20 X 0 | RAW |
| MX25 | 106301 | 2/28/2025 | 3/17/2025 | 4,391.000 | 0.000 | 0.000 | 4,391.00 | ZEA | HDWSCR | SCR-FLT-HD #6 X 0.75 | RAW |
| MX24 | 1063014-00 | 2/28/2025 | 3/17/2025 | 700.000 | 1,000.000 | 1,700.000 | - | ZEA | WIPMTL | CRANK & CLEVIS-6.75 T | WIP |
| MX24 | 1063014-01 | 2/28/2025 | 3/17/2025 | 403.000 | 2,700.000 | 2,200.000 | 903.00 | ZEA | WIPMTL | CRANK & CLEVIS-6.75 T | WIP |
| MX24 | 1063015-01 | 2/28/2025 | 3/17/2025 | 0.000 | 600.000 | 0.000 | 600.00 | ZEA | WIPMTL | CRANK & CLEVIS-9.0 TW | WIP |
| MX24 | 1063046-00 | 2/28/2025 | 3/17/2025 | 13,684.000 | 0.000 | 472.000 | 13,212.00 | ZEA | RAWJKS | CRANK-SIDEWIND 6.5IN | RAW |
| MX24 | 1063049-01 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 300.000 | - | ZEA | WIPMTL | CRANK-5.8 SWING SW | WIP |
| MX24 | 1063070 | 2/28/2025 | 3/17/2025 | 2,508.000 | 0.000 | 0.000 | 2,508.00 | ZEA | RAWJKS | CRANK | RAW |
| MX25 | 106310 | 2/28/2025 | 3/17/2025 | 1,154.000 | 0.000 | 0.000 | 1,154.00 | ZEA | FGB-S | LAMP SEALED CL 15200C | FG |
| US50 | 106310 | 2/28/2025 | 3/17/2025 | 280.000 | 0.000 | 0.000 | 280.00 | ZEA | FGB-S | LAMP SEALED CL 15200C | FG |
| MX25 | 106323 | 2/28/2025 | 3/17/2025 | 779.000 | 0.000 | 0.000 | 779.00 | ZEA | RAWPCP | RING #8 16-18 GA INS | RAW |
| US50 | 106334 | 2/28/2025 | 3/17/2025 | 214.000 | 0.000 | 0.000 | 214.00 | ZEA | FGELE | HARNESS SGL PTAIL | FG |
| MX25 | 106370 | 2/28/2025 | 3/17/2025 | 619.032 | 10.000 | 50.000 | 579.03 | ZEA | RAWPKG | CARTON 16 X 16 X 8 | RAW |
| US50 | 106411 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGSCP | LAMP 080 RH 7 FUNCTION | FG |
| MX25 | 106598 | 2/28/2025 | 3/17/2025 | 1,017.000 | 0.000 | 0.000 | 1,017.00 | ZEA | RAWPKG | POLY BAG 6 X 12 X 4 M | RAW |
| MX24 | 1066005-00 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | HDWNUT | NUT ROUND - 1 1/4-6 LH | RAW |
| MX24 | 1066007-00 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 0.000 | 107.00 | ZEA | HDWNUT | NUT HEX - 1 1/4-6 RH | RAW |
| MX24 | 1066201-00 | 2/28/2025 | 3/17/2025 | 1,341.808 | 0.000 | 0.000 | 1,341.81 | ZFT | RAWJKS | WIRE ROPE 7X7 STRD CLEAR | RAW |
| MX25 | 106668 | 2/28/2025 | 3/17/2025 | 12,660.000 | 0.000 | 0.000 | 12,660.00 | ZEA | RAWLIT | CONTACT WIRE | RAW |
| MX25 | 106670 | 2/28/2025 | 3/17/2025 | 9,917.000 | 0.000 | 0.000 | 9,917.00 | ZEA | RAWLIT | BEZEL STUD MOUNT | RAW |
| MX25 | 106673 | 2/28/2025 | 3/17/2025 | 3,884.000 | 0.000 | 0.000 | 3,884.00 | ZEA | RAWLIT | LENS CLEARANCE LAMP AM | RAW |
| MX25 | 106674 | 2/28/2025 | 3/17/2025 | 7,021.000 | 0.000 | 0.000 | 7,021.00 | ZEA | RAWLIT | LENS CLEARANCE LAMP RE | RAW |
| MX25 | 106675 | 2/28/2025 | 3/17/2025 | 1,278.000 | 0.000 | 0.000 | 1,278.00 | ZEA | RAWLIT | LENS CLEARANCE LAMP CL | RAW |
| MX25 | 106676 | 2/28/2025 | 3/17/2025 | 6,221.000 | 0.000 | 0.000 | 6,221.00 | ZEA | RAWLIT | BASE CLEARANCE LAMP WH | RAW |
| MX25 | 106677 | 2/28/2025 | 3/17/2025 | 1,650.000 | 0.000 | 0.000 | 1,650.00 | ZEA | RAWLIT | BASE CLEARANCE LAMP BL | RAW |
| MX25 | 106702 | 2/28/2025 | 3/17/2025 | 106.000 | 0.000 | 0.000 | 106.00 | ZEA | RAWPCP | RING #10 16-18 GA AB-1 | RAW |
| US50 | 106708 | 2/28/2025 | 3/17/2025 | 2,457.000 | 0.000 | 0.000 | 2,457.00 | ZEA | FGB-S | GREASE CAP 3.125 ZINC | FG |
| MX25 | 106758 | 2/28/2025 | 3/17/2025 | 8,860.000 | 0.000 | 0.000 | 8,860.00 | ZEA | RAWLIT | CABLE TIE HD 11-7/8 | RAW |
| MX24 | 106811 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | RAWPKG | CARTON: 16 X 12.50X 6.13 | RAW |
| MX25 | 106811 | 2/28/2025 | 3/17/2025 | 455.000 | 0.000 | 0.000 | 455.00 | ZEA | RAWPKG | CARTON: 16 X 12.50X 6.13 | RAW |
| MX25 | 106867 | 2/28/2025 | 3/17/2025 | 1,060.000 | 0.000 | 0.000 | 1,060.00 | ZFT | RAWPCP | WIRE 16/3 WHT/BRN/YEL | RAW |

CONFIDENTIAL

ONSET_00032157
FBG_CH1_00090823

**DEBTORS' EXHIBIT NO. 175**
**Page 598 of 1907**

| Loc | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 106868 | 2/28/2025 | 3/17/2025 | 44,852.000 | 0.000 | 0.000 | 44,852.00 | ZFT | RAWWIA | WIRE 16/3 WHT/BRN/GRN | RAW |
| MX24 | 1069006-00 | 2/28/2025 | 3/17/2025 | 871.000 | 0.000 | 20.000 | 851.00 | ZEA | RAWJKS | INPUT SHAFT-1.DIAx11.5 | RAW |
| MX24 | 1069011-00 | 2/28/2025 | 3/17/2025 | 1,470.000 | 0.000 | 0.000 | 1,470.00 | ZEA | RAWJKS | CRANK-MATE 12K REMOVA | RAW |
| MX24 | 1069011-01 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | WIPMTL | CRANK-MATE 12K- | WIP |
| MX24 | 1069021-00 | 2/28/2025 | 3/17/2025 | 969.000 | 0.000 | 0.000 | 969.00 | ZEA | RAWJKS | INPUT SHAFT-12.88LG | RAW |
| MX24 | 1069031-00 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | RAWJKS | SOCKET 7/8 HEX DRIVE | RAW |
| MX24 | 1069034-00 | 2/28/2025 | 3/17/2025 | 1,029.000 | 0.000 | 0.000 | 1,029.00 | ZEA | RAWJKS | SHAFT, INPUT-CLR ZINC | RAW |
| MX24 | 1069039-00 | 2/28/2025 | 3/17/2025 | 904.000 | 0.000 | 0.000 | 904.00 | ZEA | RAWJKS | HEX COUPLING - SCH. 40 | RAW |
| MX24 | 1069061-00 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 20.000 | 75.00 | ZEA | RAWJKS | OUTPUT SHAFT | RAW |
| MX24 | 1069066-01 | 2/28/2025 | 3/17/2025 | 460.000 | 0.000 | 0.000 | 460.00 | ZEA | WIPMTL | CROSS SHAFT | WIP |
| MX24 | 1069067-00 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 20.000 | 30.00 | ZEA | WIPMTL | CROSS SHAFT | WIP |
| MX24 | 1069069-00 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | RAWJKS | SCKT IMPACT-3/4DR5/8HE | RAW |
| MX24 | 1069070-00 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | STUB SHAFT .625 | WIP |
| MX25 | 106941 | 2/28/2025 | 3/17/2025 | 1,392.000 | 0.000 | 100.000 | 1,292.00 | ZFT | RAWPCP | SHRINK TUBE 1/2 W/SEAL | RAW |
| MX24 | 1071103-00 | 2/28/2025 | 3/17/2025 | 1,488.000 | 0.000 | 0.000 | 1,488.00 | ZEA | HDWWSH | WASHER, RUBBER BOUND | RAW |
| MX24 | 1071172-00 | 2/28/2025 | 3/17/2025 | 1,685.000 | 0.000 | 0.000 | 1,685.00 | ZEA | RAWJKS | SUPPORT WASHER | RAW |
| MX25 | 107192 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | RAWPKG | CARTON 11.56X7.56X8.19 | RAW |
| MX24 | 1072118-00 | 2/28/2025 | 3/17/2025 | 1,219.000 | 0.000 | 0.000 | 1,219.00 | ZEA | RAWJKS | GEAR 29T | RAW |
| MX24 | 1072119-00 | 2/28/2025 | 3/17/2025 | 1,432.000 | 0.000 | 0.000 | 1,432.00 | ZEA | RAWJKS | GEAR - INTERMEDIATE- | RAW |
| MX24 | 1072120-00 | 2/28/2025 | 3/17/2025 | 1,129.000 | 0.000 | 0.000 | 1,129.00 | ZEA | RAWJKS | GEAR - INPUT 29T/16T | RAW |
| MX24 | 1072121-00 | 2/28/2025 | 3/17/2025 | 19,841.000 | 0.000 | 400.000 | 19,441.00 | ZEA | RAWJKS | GEAR,BEVEL 150 SERIES | RAW |
| MX24 | 1072123-00 | 2/28/2025 | 3/17/2025 | 226.000 | 0.000 | 20.000 | 206.00 | ZEA | RAWJKS | GEAR SPUR-32T | RAW |
| MX24 | 1072124-00 | 2/28/2025 | 3/17/2025 | 205.000 | 0.000 | 20.000 | 185.00 | ZEA | RAWJKS | GEAR SPUR INTERMEDIATE | RAW |
| MX24 | 1072125-00 | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 20.000 | 286.00 | ZEA | RAWJKS | GEAR-SPUR-INPUT 32T/13 | RAW |
| US50 | 107250 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | FGELE | HARNESS TRL 1'6IN GND | FG |
| US50 | 107282 | 2/28/2025 | 3/17/2025 | 8,550.000 | 0.000 | 0.000 | 8,550.00 | ZEA | FGELE | PLUG SGL MALE 6IN | FG |
| US50 | 107303 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 0.000 | 94.00 | ZEA | FGELE | LAMP AG 4WY LH DUAL | FG |
| US50 | 107313 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | FGELE | LAMP KIT & WIRE | FG |
| MX25 | 107331 | 2/28/2025 | 3/17/2025 | 6.989 | 0.000 | 0.000 | 6.99 | ZEA | RAWLIT | SEALANT DOW CORNING #7 | RAW |
| MX25 | 107378 | 2/28/2025 | 3/17/2025 | 2,855.000 | 0.000 | 0.000 | 2,855.00 | ZEA | RAWINS | INST SHT LIGHT & WIRE | RAW |
| MX25 | 1074 | 2/28/2025 | 3/17/2025 | 67.285 | 0.000 | 3.984 | 63.30 | ZEA | RAWPKG | CRTN 14 15/16 X 13 7/8 | RAW |
| MX25 | 107628 | 2/28/2025 | 3/17/2025 | 682.000 | 0.000 | 0.000 | 682.00 | ZEA | RAWPCP | CONNECTOR SHROUD 3 WAY | RAW |
| MX25 | 1077 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 25.000 | 29.00 | ZEA | RAWPKG | MASTER CARTON FOR 2061 | RAW |
| MX25 | 107703 | 2/28/2025 | 3/17/2025 | 3,657.000 | 0.000 | 0.000 | 3,657.00 | ZEA | RAWPCP | BULLET 0.140 AMP 14 GA | RAW |
| US50 | 107729 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGELE | HARNESS AG EXT 25' | FG |
| MX25 | 107862 | 2/28/2025 | 3/17/2025 | 160.000 | 0.000 | 0.000 | 160.00 | ZEA | RAWTCN | Wiring Connector, 7-Way | RAW |
| MX25 | 107893 | 2/28/2025 | 3/17/2025 | 1,463.000 | 0.000 | 0.000 | 1,463.00 | ZEA | RAWPCP | SPADE#6 BLOCK INS 14-1 | RAW |
| MX24 | 1079211-00 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | WIPMTL | COVER, 12K POWER KIT | WIP |
| MX25 | 108026 | 2/28/2025 | 3/17/2025 | 8,435.000 | 29,480.000 | 0.000 | 37,915.00 | ZFT | RAWWIA | WIRE 14/4 WHT/BRN/YEL/ | RAW |
| MX25 | 108028 | 2/28/2025 | 3/17/2025 | 461.000 | 0.000 | 0.000 | 461.00 | ZEA | RAWPKG | HEADER CARD (#3337) | RAW |
| MX25 | 108086 | 2/28/2025 | 3/17/2025 | 2,060.000 | 0.000 | 0.000 | 2,060.00 | ZEA | RAWPKG | LABEL 3/4 X 1-1/2 | RAW |
| MX25 | 108119 | 2/28/2025 | 3/17/2025 | 473.000 | 0.000 | 0.000 | 473.00 | ZEA | RAWLIT | BRACKET MNT OVAL | RAW |
| US50 | 108119 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | RAWLIT | BRACKET MNT OVAL | RAW |
| US50 | 108129 | 2/28/2025 | 3/17/2025 | 726.000 | 0.000 | 0.000 | 726.00 | ZEA | FGELE | HARNESS PTAIL 1'4IN | FG |
| MX25 | 108169 | 2/28/2025 | 3/17/2025 | 2,490.000 | 0.000 | 0.000 | 2,490.00 | ZEA | RAWWIA | CABLE GUARD 7WY PLUG | RAW |
| MX25 | 108174 | 2/28/2025 | 3/17/2025 | 1,212.000 | 0.000 | 0.000 | 1,212.00 | ZEA | RAWTCN | PLUG 7WY | RAW |
| US50 | 108174 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | RAWTCN | PLUG 7WY | RAW |
| MX25 | 108279 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZFT | RAWLIT | WIRE 14/6 RND W/BR/Y/G | RAW |
| MX24 | 1082812 | 2/28/2025 | 3/17/2025 | 3,143.000 | 0.000 | 80.000 | 3,063.00 | ZEA | RAWP-C | PULL PIN ASSY LG 9.30 | RAW |
| MX24 | 1082827-71 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 20.000 | - | ZEA | WIPMTL | LANDING GEAR JACK, RH | WIP |
| MX24 | 1082828-71 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 20.000 | - | ZEA | WIPMTL | LANDING GEAR JACK, LH | WIP |
| MX25 | 108297 | 2/28/2025 | 3/17/2025 | 126.000 | 0.000 | 0.000 | 126.00 | ZEA | FGSCP | BASE 2IN SNP BLACK | FG |
| MX24 | 1083008-86 | 2/28/2025 | 3/17/2025 | 508.000 | 0.000 | 0.000 | 508.00 | ZEA | RAWCST | F2 CASTING-MOUNT F2JAC | RAW |
| MX25 | 108301 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 0.000 | 164.00 | ZEA | RAWLIT | LICENSE PLATE LAMP BRK | RAW |
| MX25 | 108307 | 2/28/2025 | 3/17/2025 | 4,637.000 | 0.000 | 0.000 | 4,637.00 | ZEA | HDWGRM | GROMMET LICENSE BRKT | RAW |
| MX25 | 108315 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | RAWWIA | CORROSION PROTECTION C | RAW |
| MX25 | 108330 | 2/28/2025 | 3/17/2025 | 170.000 | 0.000 | 0.000 | 170.00 | ZEA | RAWPCP | WIRE 14/3 RND WHT/BRN/ | RAW |
| MX25 | 108331 | 2/28/2025 | 3/17/2025 | 7,529.000 | 0.000 | 0.000 | 7,529.00 | ZFT | RAWWIA | WIRE 14/3 RND WHT/BRN/ | RAW |
| MX25 | 108387 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPKG | LABEL AFTERMARKET 2.75 | RAW |
| MX25 | 108544 | 2/28/2025 | 3/17/2025 | 1,188.000 | 0.000 | 0.000 | 1,188.00 | ZEA | RAWPKG | LABEL AG LIGHT KIT | RAW |
| MX25 | 108569 | 2/28/2025 | 3/17/2025 | 2,773.000 | 0.000 | 129.000 | 2,644.00 | ZFT | RAWPCP | SHRINK TUBE 3/4 W/O SE | RAW |
| MX25 | 108573 | 2/28/2025 | 3/17/2025 | 6,485.000 | 0.000 | 0.000 | 6,485.00 | ZEA | HDWSCR | SCR-HHCAP 0.25-20 X 1. | RAW |
| US50 | 108612 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPELE | AG HARNESS WISHBONE 22 | WIP |
| MX25 | 108672 | 2/28/2025 | 3/17/2025 | 5,977.393 | 0.000 | 0.000 | 5,977.39 | ZFT | RAWPCP | WIRE 16/4 RND WHT/BRN/ | RAW |
| MX25 | 108706 | 2/28/2025 | 3/17/2025 | 16,480.000 | 0.000 | 0.000 | 16,480.00 | ZFT | RAWWIA | WIRE 16/3 RND WHT/BRN/ | RAW |
| MX25 | 108706 | 2/28/2025 | 3/17/2025 | 24,300.000 | 0.000 | 0.000 | 24,300.00 | ZFT | RAWWIA | WIRE 16/3 RND WHT/BRN/ | RAW |
| MX25 | 108785 | 2/28/2025 | 3/17/2025 | 559.000 | 0.000 | 0.000 | 559.00 | ZEA | RAWLIT | STRAP GROUNDING | RAW |
| MX25 | 108798 | 2/28/2025 | 3/17/2025 | 25,571.000 | 0.000 | 0.000 | 25,571.00 | ZFT | RAWPCP | WIRE 16/2 RND WHT/BLK | RAW |
| US50 | 108825 | 2/28/2025 | 3/17/2025 | 217.000 | 0.000 | 30.000 | 187.00 | ZEA | FGELE | HARNESS WB 25' | FG |
| US50 | 108835 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 0.000 | 167.00 | ZEA | FGELE | HARNESS WB 35' | FG |
| US50 | 108840 | 2/28/2025 | 3/17/2025 | 12.000 | 12.000 | 0.000 | 24.00 | ZEA | FGELE | HARNESS WB 40' | FG |
| MX25 | 108871 | 2/28/2025 | 3/17/2025 | 463.000 | 0.000 | 0.000 | 463.00 | ZEA | RAWPKG | INSERT CARD #7257 | RAW |
| MX25 | 108891 | 2/28/2025 | 3/17/2025 | 4,164.000 | 0.000 | 0.000 | 4,164.00 | ZEA | FGSCP | BULB WDG BASE 193 | FG |
| US50 | 108949 | 2/28/2025 | 3/17/2025 | 227.000 | 0.000 | 0.000 | 227.00 | ZEA | FGELE | AG LIGHT & WIRE KIT | FG |
| MX25 | 108960 | 2/28/2025 | 3/17/2025 | 21,200.000 | 0.000 | 0.000 | 21,200.00 | ZFT | RAWLIT | WIRE 16/4 RND WH/BR/GR | RAW |
| MX25 | 108961 | 2/28/2025 | 3/17/2025 | 16,332.000 | 0.000 | 0.000 | 16,332.00 | ZFT | RAWLIT | WIRE 16/4 RND WH/BR/YE | RAW |
| US50 | 109065 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | FGELE | HARNESS AG EXT 30'2IN | FG |
| MX25 | 109144 | 2/28/2025 | 3/17/2025 | 8,626.000 | 0.000 | 0.000 | 8,626.00 | ZFT | RAWWIA | WIRE 14/2 RND WHT/BLK | RAW |
| MX25 | 109166 | 2/28/2025 | 3/17/2025 | 542.000 | 0.000 | 0.000 | 542.00 | ZEA | RAWINS | INST SHT 7-WAY PLUG | RAW |
| MX25 | 109170 | 2/28/2025 | 3/17/2025 | 603.000 | 0.000 | 0.000 | 603.00 | ZEA | RAWPCP | RING #6 16-18 GA | RAW |
| US50 | 109244 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGELE | PLUG SGL 13'6IN /7' | FG |
| US50 | 109245 | 2/28/2025 | 3/17/2025 | 3,537.000 | 0.000 | 0.000 | 3,537.00 | ZEA | FGELE | PLUG SGL 13'6IN /7' | FG |
| MX25 | 109374 | 2/28/2025 | 3/17/2025 | 7,419.000 | 0.000 | 0.000 | 7,419.00 | ZFT | RAWPCP | WIRE 12/2 RND WHT/BLU | RAW |
| US50 | 109475 | 2/28/2025 | 3/17/2025 | 1,098.000 | 200.000 | 400.000 | 898.00 | ZEA | FGB-S | GREASE CAP 3.882 ZINC | FG |
| MX25 | 109478 | 2/28/2025 | 3/17/2025 | 398.000 | 0.000 | 0.000 | 398.00 | ZEA | RAWLIT | CONTACT SOCKET SOLID 1 | RAW |
| MX25 | 109528 | 2/28/2025 | 3/17/2025 | 3,362.020 | 0.000 | 17.600 | 3,344.42 | ZFT | RAWPCP | SHRINK TUBE 3/4 W/SEAL | RAW |
| MX25 | 109594 | 2/28/2025 | 3/17/2025 | 291.000 | 0.000 | 0.000 | 291.00 | ZEA | RAWPKG | POLY BAG 26 X 26 X 3 | RAW |
| MX25 | 109620 | 2/28/2025 | 3/17/2025 | 753.000 | 0.000 | 0.000 | 753.00 | ZEA | RAWPCP | SM/CL LAMP STUD MNT | RAW |
| MX25 | 109696 | 2/28/2025 | 3/17/2025 | 730.000 | 0.000 | 0.000 | 730.00 | ZEA | RAWLIT | PLUG 3-WAY DEUTSCH DT0 | RAW |
| MX25 | 109697 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 0.000 | 93.00 | ZEA | RAWLIT | WEDGE LOCKING DEUTSCH | RAW |
| MX25 | 109699 | 2/28/2025 | 3/17/2025 | 1,470.000 | 0.000 | 0.000 | 1,470.00 | ZEA | RAWPKG | POLY BAG 10 X 14 X 4 M | RAW |
| MX25 | 109839 | 2/28/2025 | 3/17/2025 | 5,800.000 | 196.000 | 0.000 | 5,996.00 | ZEA | RAWPKG | LABEL LEFT 1 1/2 X 2 | RAW |
| US50 | 109841 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGELE | HARNESS AG WB 16'6IN | FG |
| MX24 | 110006 | 2/28/2025 | 3/17/2025 | 635.000 | 0.000 | 40.000 | 595.00 | ZEA | RAWPKG | LABEL, PIVOT PIN | RAW |
| MX24 | 110021 | 2/28/2025 | 3/17/2025 | 603.000 | 0.000 | 0.000 | 603.00 | ZEA | RAWPKG | CTN-8.25 X 5.56 X 13.25 | RAW |
| MX24 | 110043 | 2/28/2025 | 3/17/2025 | 523.000 | 0.000 | 0.000 | 523.00 | ZEA | HDWBLT | BOLT, HXHD 3/4-10 X 5.5 | RAW |
| US50 | 110044 | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 0.000 | 212.00 | ZEA | FKTMTL | PARTS PKG, ADJ B/MT | WIP |
| MX24 | 110049 | 2/28/2025 | 3/17/2025 | 476.000 | 0.000 | 0.000 | 476.00 | ZEA | HDWBLT | BOLT, HXHD 3/4-10 X 4.5 | RAW |

CONFIDENTIAL

ONSET_00032158
FBG_CH1_00090824

**DEBTORS' EXHIBIT NO. 175**
**Page 599 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 110056 | 2/28/2025 | 3/17/2025 | 680.000 | 0.000 | 0.000 | 680.00 | ZEA | WIPMTL | CHAIN PLATE | WIP |
| MX24 | 110058 | 2/28/2025 | 3/17/2025 | 666.000 | 0.000 | 0.000 | 666.00 | ZEA | WIPMTL | HITCH BOX END BLOCK | WIP |
| MX24 | 110060 | 2/28/2025 | 3/17/2025 | 660.000 | 0.000 | 0.000 | 660.00 | ZEA | RAWPKG | CTN, 7.04 X 6.13 X 5.02 | RAW |
| MX24 | 110066 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | WIPMTL | TUBE, HITCH BOX | WIP |
| MX24 | 110067 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | WIPMTL | TUBE, INNER SUPPORT | WIP |
| MX24 | 110068R | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT, REC. ASSY | WIP |
| MX24 | 110069 | 2/28/2025 | 3/17/2025 | 42.000 | 120.000 | 0.000 | 162.00 | ZEA | RAWPKG | CTN-57.12 X 4.87 X 8.50 | RAW |
| MX24 | 110095 | 2/28/2025 | 3/17/2025 | 24,460.000 | 0.000 | 0.000 | 24,460.00 | ZLB | STLCOI | COIL.250IN X16.25IN GR50 | RAW |
| MX24 | 110130 | 2/28/2025 | 3/17/2025 | 303.000 | 0.000 | 0.000 | 303.00 | ZEA | RAWPKG | CTN-56.75 X 23.37 X 7.75 | RAW |
| MX24 | 110131 | 2/28/2025 | 3/17/2025 | 590.000 | 0.000 | 0.000 | 590.00 | ZEA | RAWPKG | 70.0 X 16.18 DC 275#BC | RAW |
| MX24 | 110137 | 2/28/2025 | 3/17/2025 | 755.000 | 0.000 | 8.000 | 747.00 | ZEA | RAWHDO | SKID PLATE | RAW |
| MX24 | 110143 | 2/28/2025 | 3/17/2025 | 2,334.000 | 0.000 | 0.000 | 2,334.00 | ZEA | RAWHDO | INNER LINER, 24K | RAW |
| MX24 | 110209 | 2/28/2025 | 3/17/2025 | 4,214.000 | 0.000 | 0.000 | 4,214.00 | ZEA | HDWWSH | WASHER, LOCK 10MM OEM | RAW |
| US50 | 11021 | 2/28/2025 | 3/17/2025 | 404.000 | 0.000 | 2.000 | 402.00 | ZEA | FGB-S | RECEIVER TUBE 12 LONG X 2 SQ | FG |
| US50 | 1102133 | 2/28/2025 | 3/17/2025 | 4,970.000 | 0.000 | 0.000 | 4,970.00 | ZEA | FGB-S | RECEIVER TUBE 12X2 W/COLLAR | FG |
| MX24 | 110269 | 2/28/2025 | 3/17/2025 | 18,890.000 | 0.000 | 1,950.000 | 16,940.00 | ZEA | HDWRIV | RIVET PLASTIC | RAW |
| MX24 | 110277 | 2/28/2025 | 3/17/2025 | 650.000 | 0.000 | 576.000 | 74.00 | ZEA | HDWWSH | WASHER, LOCK 1/2 BLACK | RAW |
| MX24 | 110284 | 2/28/2025 | 3/17/2025 | 126.000 | 180.000 | 0.000 | 306.00 | ZEA | WIPMTL | INDICATOR ARM | WIP |
| MX24 | 110284R | 2/28/2025 | 3/17/2025 | 3.000 | 177.000 | 180.000 | - | ZEA | WIPMTL | INDICATOR ARM | WIP |
| MX24 | 110285 | 2/28/2025 | 3/17/2025 | 1,740.000 | 0.000 | 8.000 | 1,732.00 | ZEA | RAWP-C | PIN, LINK TO HANDLE | RAW |
| MX24 | 110287 | 2/28/2025 | 3/17/2025 | 1,196.000 | 0.000 | 8.000 | 1,188.00 | ZEA | RAWSPG | SPRING, JAW | RAW |
| US50 | 11029 | 2/28/2025 | 3/17/2025 | 39.000 | 2.000 | 11.000 | 30.00 | ZEA | FGMTL | RECEIVER FAB 2-1/2 SQ 18 LONG | FG |
| MX24 | 110334 | 2/28/2025 | 3/17/2025 | 5,615.000 | 0.000 | 252.000 | 5,363.00 | ZEA | RAWPKG | LABEL, TOYOTA STOCK CTN | RAW |
| MX25 | 110334 | 2/28/2025 | 3/17/2025 | 1,638.000 | 0.000 | 0.000 | 1,638.00 | ZEA | RAWPKG | LABEL, TOYOTA STOCK CTN | RAW |
| US50 | 110334 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 0.000 | 255.00 | ZEA | RAWPKG | LABEL, TOYOTA STOCK CTN | RAW |
| MX24 | 110335 | 2/28/2025 | 3/17/2025 | 4,349.000 | 0.000 | 0.000 | 4,349.00 | ZEA | RAWPKG | LABEL, MITSUBISHI UPC | RAW |
| MX24 | 110345 | 2/28/2025 | 3/17/2025 | 1,395.000 | 0.000 | 0.000 | 1,395.00 | ZEA | HDWNUT | NUT RIVET | RAW |
| MX24 | 110361 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | HDWBLT | BOLT 1/2-13X 1 THRD FRM | RAW |
| MX24 | 110400 | 2/28/2025 | 3/17/2025 | 17,816.000 | 109.000 | 8,946.000 | 8,979.00 | ZEA | RAWINS | TOWING INFORMATION | RAW |
| MX24 | 110437 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET SIDE L.H. | WIP |
| MX24 | 110438 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET SIDE R.H | WIP |
| MX24 | 11045 | 2/28/2025 | 3/17/2025 | 2,863.000 | 0.000 | 0.000 | 2,863.00 | ZEA | RAWPKG | DISPLAY LABEL | RAW |
| MX24 | 110470 | 2/28/2025 | 3/17/2025 | 5,026.000 | 0.000 | 0.000 | 5,026.00 | ZEA | RAWHDO | HANDLE, TUBE | RAW |
| MX24 | 110471 | 2/28/2025 | 3/17/2025 | 2,193.000 | 0.000 | 30.000 | 2,163.00 | ZEA | RAWHIO | PLUG: 1.25 HITCH BOX | RAW |
| MX24 | 110474 | 2/28/2025 | 3/17/2025 | 398.000 | 20.000 | 38.000 | 380.00 | ZEA | RAWSPG | SPRING, INDICATOR | RAW |
| MX24 | 110475 | 2/28/2025 | 3/17/2025 | 1,980.000 | 20.000 | 38.000 | 1,962.00 | ZEA | RAWP-C | PIN, INDICATOR PIVOT | RAW |
| MX24 | 110482 | 2/28/2025 | 3/17/2025 | 3,239.000 | 0.000 | 0.000 | 3,239.00 | ZEA | RAWHDA | WELD NUT, CROSS RAIL | RAW |
| MX24 | 110519 | 2/28/2025 | 3/17/2025 | 195.000 | 0.000 | 0.000 | 195.00 | ZEA | RAWPKG | insert-3x2x6 DC 48ECT BC | RAW |
| MX24 | 110560 | 2/28/2025 | 3/17/2025 | 135.000 | 0.000 | 0.000 | 135.00 | ZEA | RAWPKG | CTN-37.5x10.0625x20.5 | RAW |
| MX24 | 110561 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 0.000 | 94.00 | ZEA | RAWPKG | CTN-46x8.5x25 FOL 48ECT | RAW |
| MX24 | 110564 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | STLCTB | TUBING | WIP |
| MX24 | 110565 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | STLCTB | TUBING | WIP |
| MX24 | 110579 | 2/28/2025 | 3/17/2025 | 1,405.000 | 0.000 | 0.000 | 1,405.00 | ZEA | RAWHIO | RUBBER PLUG-MITSUBISHI | RAW |
| MX24 | 110582 | 2/28/2025 | 3/17/2025 | 6,738.000 | 0.000 | 977.000 | 5,761.00 | ZEA | RAWHIA | WIRE, PULL (1/2 - 13) | RAW |
| MX24 | 110584 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 110590 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | RAWPKG | CTN-45.5x10x18.5 FOL | RAW |
| MX24 | 110609 | 2/28/2025 | 3/17/2025 | 1,225.000 | 500.000 | 0.000 | 1,725.00 | ZEA | RAWP-C | 5/16IN BAIL PIN | RAW |
| MX24 | 110645 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | RAWPKG | CTN-8.43 X 6.06 X 14.50 | RAW |
| MX24 | 110664 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | HDWBLT | U BOLT SQUARE | RAW |
| MX24 | 110665 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 110666 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 110685 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | WIPMTL | PLATE SIDE | WIP |
| MX24 | 11070 | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 0.000 | 240.00 | ZEA | WIPMTL | COLLAR, H.BOX N0/LOGO | WIP |
| MX24 | 110730 | 2/28/2025 | 3/17/2025 | 3,184.000 | 0.000 | 0.000 | 3,184.00 | ZEA | HDWBLT | BOLT, HXHD 5/8-11 X 4.0 | RAW |
| MX24 | 110731 | 2/28/2025 | 3/17/2025 | 853.000 | 0.000 | 2.000 | 851.00 | ZEA | HDWBLT | BOLT, CARRIAGE 1/2-13X1.5 | RAW |
| MX24 | 110749 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | WIPMTL | INSERT ASSEMBLY L.H | WIP |
| MX24 | 110764 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 110780 | 2/28/2025 | 3/17/2025 | 338.000 | 0.000 | 0.000 | 338.00 | ZLB | STLCDB | STL CD 1.125 X 20 FT | RAW |
| MX24 | 110786 | 2/28/2025 | 3/17/2025 | 2,201.000 | 0.000 | 0.000 | 2,201.00 | ZEA | HDWBLT | BOLT, HXHD 5/8-11 X 1.5 | RAW |
| MX24 | 110787 | 2/28/2025 | 3/17/2025 | 2,874.000 | 0.000 | 0.000 | 2,874.00 | ZEA | RAWSPG | SPRING, L.H. TORSION | RAW |
| MX24 | 110788 | 2/28/2025 | 3/17/2025 | 502.000 | 2,500.000 | 0.000 | 3,002.00 | ZEA | RAWSPG | SPRING, R.H. TORSION | RAW |
| MX24 | 110795 | 2/28/2025 | 3/17/2025 | 1,072.000 | 20.000 | 38.000 | 1,054.00 | ZEA | RAWPKG | TAG, HANG | RAW |
| US50 | 11080 | 2/28/2025 | 3/17/2025 | 6,746.000 | 0.000 | 36.000 | 6,710.00 | ZEA | FGB-S | RECEIVER TUBE 6 LONG X 2 SQ | FG |
| US50 | 1108033 | 2/28/2025 | 3/17/2025 | 16,588.000 | 0.000 | 0.000 | 16,588.00 | ZEA | FGB-S | RECVR TUBE 6X2 W/CLR TSCFR | FG |
| US50 | 11081 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | FGMTL | HITCH BOX 8IN NO PAINT | FG |
| MX24 | 110811 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | RAWPKG | CTN, NG5 MOUNTING KIT | RAW |
| MX24 | 110812 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | RAWPKG | CTN, NG5 BRACKET SLEEVE | RAW |
| MX24 | 110814 | 2/28/2025 | 3/17/2025 | 50,742.000 | 192.000 | 658.000 | 50,276.00 | ZEA | HDWNUT | NUT. HEX 5/8-11 GRADE 8 | RAW |
| MX24 | 110895 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 0.000 | 91.00 | ZEA | HDWBLT | BOLT, HXHD 5/8-11 X 1.5 | RAW |
| MX24 | 110896 | 2/28/2025 | 3/17/2025 | 493.000 | 20.000 | 38.000 | 475.00 | ZEA | RAWHDO | BAIL PIN W/ LANYARD | RAW |
| MX24 | 110897 | 2/28/2025 | 3/17/2025 | 413.000 | 0.000 | 0.000 | 413.00 | ZEA | RAWPKG | CTN-29.75x15.5x6.0.25 | RAW |
| MX24 | 110898 | 2/28/2025 | 3/17/2025 | 971.000 | 0.000 | 0.000 | 971.00 | ZEA | WIPMTL | SPACER, TUBE .75 DIA. X | WIP |
| MX24 | 110898R | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 0.000 | 10,000.00 | ZEA | RAWSPC | SPACER, TUBE .75 DIA. X | RAW |
| MX24 | 110929 | 2/28/2025 | 3/17/2025 | 1,066.000 | 0.000 | 0.000 | 1,066.00 | ZEA | STLCTB | TUBING | WIP |
| MX24 | 110930 | 2/28/2025 | 3/17/2025 | 1,079.000 | 0.000 | 0.000 | 1,079.00 | ZEA | STLCTB | TUBING | WIP |
| MX24 | 110937 | 2/28/2025 | 3/17/2025 | 46,190.000 | 0.000 | 412.000 | 45,778.00 | ZEA | HDWBLT | BOLT, HXHD 5/8-11 X 2 | RAW |
| MX24 | 110954 | 2/28/2025 | 3/17/2025 | 4,361.000 | 0.000 | 0.000 | 4,361.00 | ZEA | RAWPKG | LABEL HEAD WARNING | RAW |
| MX24 | 110958 | 2/28/2025 | 3/17/2025 | 12,464.000 | 0.000 | 0.000 | 12,464.00 | ZEA | RAWPKG | LABEL, BASE WARNING | RAW |
| MX24 | 110961 | 2/28/2025 | 3/17/2025 | 4,048.000 | 0.000 | 509.000 | 3,539.00 | ZEA | RAWHDA | WIRE, PULL (5/8 - 11) | RAW |
| MX24 | 110962 | 2/28/2025 | 3/17/2025 | 140.000 | 80.000 | 8.000 | 212.00 | ZEA | WIPMTL | PLATE, HANDLE | WIP |
| MX24 | 110974 | 2/28/2025 | 3/17/2025 | 291.000 | 0.000 | 0.000 | 291.00 | ZEA | RAWP-C | PIN, 90 DEG PULL | RAW |
| MX24 | 110979 | 2/28/2025 | 3/17/2025 | 156.000 | 0.000 | 0.000 | 156.00 | ZEA | STLCTB | TUBING | WIP |
| MX24 | 110983 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 110988 | 2/28/2025 | 3/17/2025 | 2,668.000 | 0.000 | 0.000 | 2,668.00 | ZEA | RAWPKG | LABEL LOAD RATING | RAW |
| MX24 | 11105 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | WIPMTL | HITCH BOX 17.25 | WIP |
| MX24 | 111062 | 2/28/2025 | 3/17/2025 | 184.000 | 0.000 | 0.000 | 184.00 | ZEA | STLCTB | LH TORSION TUBE | RAW |
| MX24 | 111108 | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 0.000 | 67.00 | ZEA | RAWMSO | CASE ASSEMBLY | RAW |
| MX24 | 111116 | 2/28/2025 | 3/17/2025 | 998.000 | 0.000 | 0.000 | 998.00 | ZEA | RAWPKG | BALLMOUNT WEIGHT LABEL | RAW |
| MX24 | 111123 | 2/28/2025 | 3/17/2025 | 9.000 | 2,286.000 | 1,005.000 | 1,290.00 | ZEA | RAWHIO | RUBBER HITCH BOX COVER | RAW |
| MX24 | 111128 | 2/28/2025 | 3/17/2025 | 1,193.000 | 0.000 | 4.000 | 1,189.00 | ZEA | HDWNUT | NUT 7/16-14 GR5 | RAW |
| MX24 | 111211 | 2/28/2025 | 3/17/2025 | 983.000 | 0.000 | 0.000 | 983.00 | ZEA | HDWWSH | WASHER, .835ID X .531ID | RAW |
| MX24 | 111212 | 2/28/2025 | 3/17/2025 | 790.000 | 0.000 | 0.000 | 790.00 | ZEA | HDWWSH | WASHER, .970ID X .531ID | RAW |
| MX24 | 111235 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | WIPMTL | TORSION TUBE, LONG | WIP |
| MX24 | 111245 | 2/28/2025 | 3/17/2025 | 207.000 | 0.000 | 0.000 | 207.00 | ZEA | STLCTB | TUBING | WIP |
| MX24 | 111247 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 0.000 | 76.00 | ZEA | RAWPKG | CTN-41.813x13.313x28 RSC | RAW |
| MX24 | 111248 | 2/28/2025 | 3/17/2025 | 13.404 | 0.000 | 0.000 | 13.40 | ZEA | RAWPKG | CTN-47.0625x13.563x26 DC | RAW |
| MX24 | 111262 | 2/28/2025 | 3/17/2025 | 563.000 | 0.000 | 0.000 | 563.00 | ZEA | RAWPKG | CTN-6.5 X 4.0 X 28.5 FPF | RAW |
| MX24 | 111283 | 2/28/2025 | 3/17/2025 | 922.000 | 0.000 | 0.000 | 922.00 | ZEA | RAWPKG | CARTON BOX INSERT | RAW |

CONFIDENTIAL

ONSET_00032159
FBG_CH1_00090825

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 111284 | 2/28/2025 | 3/17/2025 | 938.000 | 0.000 | 0.000 | 938.00 | ZEA | RAWPKG | CARTON BOX | RAW |
| MX24 | 111287 | 2/28/2025 | 3/17/2025 | 474.000 | 0.000 | 0.000 | 474.00 | ZEA | RAWPKG | CARTON BOX-500245-PH | RAW |
| MX24 | 111290 | 2/28/2025 | 3/17/2025 | 355.000 | 0.000 | 0.000 | 355.00 | ZEA | RAWPKG | CARTON BOX INSERT 24X3.98X1.35 | RAW |
| MX24 | 111291 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | RAWPKG | CARTON BOX 24.5"X4.5"X7.5" | RAW |
| MX24 | 111302 | 2/28/2025 | 3/17/2025 | 925.000 | 0.000 | 0.000 | 925.00 | ZEA | RAWHDA | BAG POLY 15IN X 13IN | RAW |
| MX24 | 111310 | 2/28/2025 | 3/17/2025 | 133.000 | 0.000 | 0.000 | 133.00 | ZEA | RAWHIO | HYUNDAI END CAP 2in | RAW |
| MX24 | 111311 | 2/28/2025 | 3/17/2025 | 1,483.000 | 0.000 | 0.000 | 1,483.00 | ZEA | RAWHIO | KIA END CAP | RAW |
| MX24 | 111316 | 2/28/2025 | 3/17/2025 | 1,518.000 | 0.000 | 296.000 | 1,222.00 | ZEA | HDWWSH | WASHER,1.313OD X .656ID | RAW |
| MX24 | 111328 | 2/28/2025 | 3/17/2025 | 259.000 | 0.000 | 0.000 | 259.00 | ZEA | RAWPKG | CARTON BOX | RAW |
| MX24 | 111333 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 0.000 | 152.00 | ZEA | HDWBLT | BOLT, HXHD 5/8-11 X 3.5 | RAW |
| MX24 | 111344 | 2/28/2025 | 3/17/2025 | 2,228.000 | 0.000 | 0.000 | 2,228.00 | ZEA | RAWPKG | LABEL LOGO | RAW |
| MX24 | 111346 | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 0.000 | 124.00 | ZEA | WIPMTL | FRAME BRACKET | WIP |
| MX24 | 111347 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | WIPMTL | FRAME BRACKET | WIP |
| MX24 | 111373 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | RAWPKG | insert-63.12 X 15.12 SCD | RAW |
| MX24 | 111397 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | TORSION TUBE | WIP |
| MX24 | 111398 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | MOUNTING PLATE | WIP |
| MX24 | 111399 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 192.000 | · | ZEA | WIPMTL | SIDE BRACKET W/O PIN | WIP |
| MX24 | 111400 | 2/28/2025 | 3/17/2025 | 2,721.000 | 0.000 | 0.000 | 2,721.00 | ZEA | WIPMTL | ELECTRICAL BRACKET | WIP |
| MX24 | 111401 | 2/28/2025 | 3/17/2025 | 1.000 | 96.000 | 96.000 | 1.00 | ZEA | WIPMTL | RH SIDE BRACKET W/ PIN | WIP |
| MX24 | 111402 | 2/28/2025 | 3/17/2025 | 1.000 | 96.000 | 96.000 | 1.00 | ZEA | WIPMTL | LH SIDE BRACKET W/ PIN | WIP |
| MX24 | 111404 | 2/28/2025 | 3/17/2025 | 536.000 | 0.000 | 0.000 | 536.00 | ZEA | RAWHDA | BUSHING, TEE | RAW |
| MX24 | 111407 | 2/28/2025 | 3/17/2025 | 357.000 | 0.000 | 6.000 | 351.00 | ZEA | HDWSCR | CAPSCREW 5/8-11X1.75 | RAW |
| MX24 | 111409 | 2/28/2025 | 3/17/2025 | 700.000 | 0.000 | 0.000 | 700.00 | ZEA | WIPMTL | HANDLE, QUARTER TURN | WIP |
| MX24 | 111414 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 96.000 | 4.00 | ZEA | RAWPKG | CTN-38.313x11.313x7.75 | RAW |
| MX24 | 111424 | 2/28/2025 | 3/17/2025 | 855.000 | 0.000 | 2.000 | 853.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 111428 | 2/28/2025 | 3/17/2025 | 4,716.000 | 60.000 | 108.000 | 4,668.00 | ZEA | RAWP-C | PIN 3/16IN LYNCH | RAW |
| MX25 | 111429 | 2/28/2025 | 3/17/2025 | 833.000 | 0.000 | 0.000 | 833.00 | ZEA | RAWPKG | LABEL, GENERIC 3.5 X 5.0 | RAW |
| MX24 | 111442 | 2/28/2025 | 3/17/2025 | 1,510.000 | 32.000 | 28.000 | 1,514.00 | ZEA | RAWHDA | PLUG, Q-TURN PUCK | RAW |
| MX24 | 111449 | 2/28/2025 | 3/17/2025 | 325.000 | 0.000 | 0.000 | 325.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 111454 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | STLCTB | TUBE TORSION (38622W) | RAW |
| MX24 | 111455 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET LH (38622W) | WIP |
| MX24 | 111459 | 2/28/2025 | 3/17/2025 | 1,856.000 | 0.000 | 0.000 | 1,856.00 | ZEA | WIPMTL | BRACKET, ELECTRICAL | WIP |
| MX24 | 111463 | 2/28/2025 | 3/17/2025 | 972.000 | 0.000 | 0.000 | 972.00 | ZEA | HDWNUT | NUT, HEX 5/8-11 GR. 8 | RAW |
| MX24 | 111476 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 192.000 | · | ZEA | RAWPKG | CTN-10.31x7.44x6.50 | RAW |
| MX24 | 111477 | 2/28/2025 | 3/17/2025 | 961.000 | 0.000 | 192.000 | 769.00 | ZEA | RAWPKG | insert-29.5x21.25 | RAW |
| MX24 | 111490 | 2/28/2025 | 3/17/2025 | 113.000 | 87.000 | 0.000 | 200.00 | ZEA | RAWPKG | CARTON 42.5X 14.63X 6.75 | RAW |
| MX24 | 111491 | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 0.000 | 198.00 | ZEA | RAWPKG | C IN-38.188x15.5x7 DC | RAW |
| MX24 | 111494 | 2/28/2025 | 3/17/2025 | 220.000 | 0.000 | 0.000 | 220.00 | ZEA | RAWPKG | CTN-38.188x15.5x7 DC | RAW |
| MX24 | 111500 | 2/28/2025 | 3/17/2025 | 13,416.000 | 0.000 | 30.000 | 13,386.00 | ZEA | RAWPKG | LABEL HITCH SILVER/BLUE | RAW |
| MX24 | 111504 | 2/28/2025 | 3/17/2025 | 1,203.000 | 0.000 | 0.000 | 1,203.00 | ZEA | WIPMTL | BRACKET BLANK (111455, | WIP |
| MX24 | 111505 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | WIPMTL | HITCH BOX | WIP |
| MX24 | 111506 | 2/28/2025 | 3/17/2025 | 161.000 | 0.000 | 0.000 | 161.00 | ZEA | RAWPKG | LABEL, RATING | RAW |
| MX24 | 111509 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | WIPMTL | WELDMENT, HITCH BAR, | WIP |
| MX24 | 111518 | 2/28/2025 | 3/17/2025 | 4,210.000 | 0.000 | 0.000 | 4,210.00 | ZEA | HDWWSH | WASHER 10MM FLAT OEM | RAW |
| MX24 | 111519 | 2/28/2025 | 3/17/2025 | 9.000 | 900.000 | 0.000 | 909.00 | ZEA | RAWHIO | RUBBER PLUG-HONDA | RAW |
| MX24 | 111520 | 2/28/2025 | 3/17/2025 | 431.000 | 0.000 | 0.000 | 431.00 | ZEA | RAWPKG | CTN-57.12X 10.37 X 25.62 | RAW |
| MX24 | 111521 | 2/28/2025 | 3/17/2025 | 1,168.000 | 0.000 | 0.000 | 1,168.00 | ZEA | RAWPKG | insert-13.75x9.63x7.00 | RAW |
| MX24 | 111532 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | WIPMTL | SHANK, SWING AWAY | WIP |
| MX24 | 111563 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | RAWPKG | CTN-5.50x4.25x25.37 FOL | RAW |
| MX24 | 111564 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 0.000 | 113.00 | ZEA | RAWPKG | insert-6.5 X 25.0 PAD | RAW |
| MX24 | 111606 | 2/28/2025 | 3/17/2025 | 4,625.000 | 0.000 | 0.000 | 4,625.00 | ZLB | STLCOI | STL HR CL 7 GA X 5.68 | RAW |
| MX24 | 111608 | 2/28/2025 | 3/17/2025 | 3,133.000 | 0.000 | 0.000 | 3,133.00 | ZLB | STLCOI | STL HR CL .250 X 8.35 | RAW |
| MX24 | 111609 | 2/28/2025 | 3/17/2025 | 181.000 | 0.000 | 0.000 | 181.00 | ZEA | RAWPKG | CTN-16.25x11.00x57.75 | RAW |
| MX24 | 111622 | 2/28/2025 | 3/17/2025 | 205.000 | 0.000 | 0.000 | 205.00 | ZEA | RAWPKG | CTN: PUCK HOLDER | RAW |
| MX24 | 111656 | 2/28/2025 | 3/17/2025 | 1,215.000 | 0.000 | 0.000 | 1,215.00 | ZEA | RAWPKG | CARTON BOX INSERT | RAW |
| MX24 | 111657 | 2/28/2025 | 3/17/2025 | 878.000 | 0.000 | 0.000 | 878.00 | ZEA | RAWPKG | CARTON BOX | RAW |
| MX24 | 111658 | 2/28/2025 | 3/17/2025 | 617.000 | 0.000 | 80.002 | 537.00 | ZEA | RAWPKG | CARTON BOX | RAW |
| MX24 | 111659 | 2/28/2025 | 3/17/2025 | 1,500.000 | 0.000 | 80.002 | 1,420.00 | ZEA | RAWPKG | CARTON BOX INSERT | RAW |
| MX24 | 111666 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | HDWBLT | BOLT, 5/8-11 X 1 1/2 GR8 | RAW |
| MX24 | 111690 | 2/28/2025 | 3/17/2025 | 167.000 | 360.000 | 192.000 | 335.00 | ZEA | WIPMTL | ELECTRICAL BRACKET | WIP |
| MX24 | 111709 | 2/28/2025 | 3/17/2025 | 423.000 | 0.000 | 0.000 | 423.00 | ZEA | RAWPKG | CTN-15.50x9.63x9.00 | RAW |
| MX24 | 111710 | 2/28/2025 | 3/17/2025 | 1,145.000 | 0.000 | 192.000 | 953.00 | ZEA | HDWBLT | BOLT HEAD CAP - BUMPER | RAW |
| MX24 | 111716 | 2/28/2025 | 3/17/2025 | 264.000 | 0.000 | 0.000 | 264.00 | ZEA | RAWPKG | CTN-4.125x4.125x11.875 | RAW |
| MX24 | 111785 | 2/28/2025 | 3/17/2025 | 880.000 | 0.000 | 0.000 | 880.00 | ZEA | HDWWSH | WASHER, TAB 1IN SPECIAL | RAW |
| MX24 | 111813 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BASE SUPPORT PLATE | WIP |
| MX24 | 111817 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | HANDLE, ASSEMBLY | WIP |
| MX24 | 111819 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | RAWPKG | INSERT,SIGNATURE GOOSE | RAW |
| MX24 | 111827 | 2/28/2025 | 3/17/2025 | 251.000 | 0.000 | 0.000 | 251.00 | ZEA | RAWHIO | PLUG 1.25 HYUNDAI END | RAW |
| MX24 | 111834 | 2/28/2025 | 3/17/2025 | 1,227.000 | 0.000 | 96.000 | 1,131.00 | ZEA | RAWPKG | LABEL, RATING - TACOMA | RAW |
| MX24 | 111835 | 2/28/2025 | 3/17/2025 | 366.000 | 0.000 | 0.000 | 366.00 | ZEA | RAWPKG | LABEL, WARNING | RAW |
| MX24 | 111836 | 2/28/2025 | 3/17/2025 | 1,498.000 | 0.000 | 96.000 | 1,402.00 | ZEA | RAWPKG | LABEL, RATING - TACOMA | RAW |
| MX24 | 111837 | 2/28/2025 | 3/17/2025 | 54.000 | 9.000 | 60.000 | 3.00 | ZEA | WIPMTL | BRACKET, SIDE L.H. | WIP |
| MX24 | 111838 | 2/28/2025 | 3/17/2025 | 54.000 | 9.000 | 60.000 | 3.00 | ZEA | WIPMTL | BRACKET, SIDE R.H. | WIP |
| MX24 | 111864 | 2/28/2025 | 3/17/2025 | 3,162.000 | 0.000 | 0.000 | 3,162.00 | ZEA | HDWNUT | NUT, 1IN -14 JAM | RAW |
| MX24 | 111868 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 0.000 | 51.00 | ZEA | RAWPKG | CTN-5.25x4.00x9.62 FOL | RAW |
| MX24 | 111874 | 2/28/2025 | 3/17/2025 | 0.000 | 450.000 | 448.000 | 2.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 111876 | 2/28/2025 | 3/17/2025 | 3,310.000 | 0.000 | 0.000 | 3,310.00 | ZEA | RAWPKG | LABEL - TOYOTA CANADA | RAW |
| MX25 | 111876 | 2/28/2025 | 3/17/2025 | 10,148.000 | 0.000 | 6.000 | 10,142.00 | ZEA | RAWPKG | LABEL - TOYOTA CANADA | RAW |
| MX24 | 111882 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | BRACKET-SIDE, L.H. | WIP |
| MX24 | 111882R | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET-SIDE, L.H. | WIP |
| MX24 | 111883 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | BRACKET-SIDE, R.H. | WIP |
| MX24 | 111888 | 2/28/2025 | 3/17/2025 | 2,198.000 | 0.000 | 0.000 | 2,198.00 | ZLB | STLCOI | STL HR CL .250 X 10.38 | RAW |
| MX24 | 111888 | 2/28/2025 | 3/17/2025 | 0.010 | 545.212 | 545.212 | 0.01 | ZEA | MROPKG | WRAP, STRETCH | RAW |
| MX24 | 111892 | 2/28/2025 | 3/17/2025 | 102.000 | 9.000 | 111.000 | · | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 111922 | 2/28/2025 | 3/17/2025 | 2,488.000 | 0.000 | 54.354 | 2,433.65 | ZEA | RAWPKG | CTN_RSC-12.38x9.63x7.25 | RAW |
| MX24 | 111923 | 2/28/2025 | 3/17/2025 | 822.000 | 0.000 | 0.000 | 822.00 | ZEA | RAWPKG | CTN 12.25x6.50x7.13 | RAW |
| MX24 | 111929 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | RAWPKG | CARTON-SIGNATURE GOOSE | RAW |
| MX24 | 111931 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWPKG | LABEL, BASE WARNING | RAW |
| MX24 | 111933 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 0.000 | 154.00 | ZEA | RAWHDA | VAC FORMED GOOSE COVER | RAW |
| MX24 | 111934 | 2/28/2025 | 3/17/2025 | 934.000 | 0.000 | 0.000 | 934.00 | ZEA | RAWPKG | LABEL,UNDERCOVER RATING | RAW |
| MX24 | 111935 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 0.000 | 93.00 | ZEA | RAWPKG | INSERT,SIGNATURE GOOSE | RAW |
| MX24 | 111977 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 0.000 | 112.00 | ZEA | WIPMTL | CHANNEL, REINFORCEMENT | WIP |
| MX24 | 111984 | 2/28/2025 | 3/17/2025 | 583.000 | 0.000 | 0.000 | 583.00 | ZEA | RAWPKG | CTN-5.06x4.50x23.18 DC | RAW |
| MX25 | 111984 | 2/28/2025 | 3/17/2025 | 312.000 | 0.000 | 0.000 | 312.00 | ZEA | RAWPKG | CTN-5.06x4.50x23.18 DC | RAW |
| US50 | 1120000101 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 1.000 | 39.00 | ZEA | FGUSP | COUPLER-CL1 ZINC - INDIVIDUAL | FG |
| US50 | 1120000317 | 2/28/2025 | 3/17/2025 | 1,174.000 | 0.000 | 12.000 | 1,162.00 | ZEA | FGB-S | COUPLER-CL1 BLK E-COAT 2.0 | FG |
| MX24 | 112000 | 2/28/2025 | 3/17/2025 | 8,752.000 | 9.000 | 414.000 | 8,347.00 | ZEA | RAWPKG | TOYOTA LABEL STOCK | RAW |
| MX24 | 112006 | 2/28/2025 | 3/17/2025 | 637.688 | 0.000 | 2.688 | 635.00 | ZEA | RAWPKG | CARTON BOX INSERT | RAW |

CONFIDENTIAL

ONSET_00032160
FBG_CH1_00090826

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 112007 | 2/28/2025 | 3/17/2025 | 771.185 | 0.000 | 8.185 | 763.00 ZEA | RAWPKG | CARTON BOX | RAW |
| MX24 | 112017 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 ZEA | RAWPKG | CTN, 24.0 X 13.38 X 4.25 | RAW |
| MX24 | 112053 | 2/28/2025 | 3/17/2025 | 340.000 | 0.000 | 0.000 | 340.00 ZEA | RAWHIO | HITCH PLUG KIA 1.25 | RAW |
| MX24 | 112062 | 2/28/2025 | 3/17/2025 | 5,264.000 | 0.000 | 0.000 | 5,264.00 ZEA | RAWPKG | LABEL, LOAD RATING | RAW |
| MX24 | 112092 | 2/28/2025 | 3/17/2025 | 1,421.000 | 0.000 | 0.000 | 1,421.00 ZEA | RAWPKG | LABEL, WARNING (FRENCH) | RAW |
| MX24 | 112098 | 2/28/2025 | 3/17/2025 | 748.000 | 0.000 | 0.000 | 748.00 ZEA | HDWSCR | CAPSCREW 5/16-18 X 2.25 | RAW |
| MX24 | 112099 | 2/28/2025 | 3/17/2025 | 1,222.000 | 0.000 | 0.000 | 1,222.00 ZEA | HDWWSH | WASHER FLAT 5/16 BLK ZN | RAW |
| MX24 | 112192 | 2/28/2025 | 3/17/2025 | 451.000 | 0.000 | 0.000 | 451.00 ZEA | RAWPKG | CTN-12.88x9.88x8.38 | RAW |
| MX24 | 112238 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 112255 | 2/28/2025 | 3/17/2025 | 12.000 | 625.000 | 81.000 | 556.00 ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 112256 | 2/28/2025 | 3/17/2025 | 11.000 | 625.000 | 81.000 | 555.00 ZEA | WIPMTL | BRACKET, SIDE R.H. | WIP |
| MX24 | 112257 | 2/28/2025 | 3/17/2025 | 12.000 | 625.000 | 81.000 | 556.00 ZEA | WIPMTL | TORSION TUBE | WIP |
| MX24 | 112258 | 2/28/2025 | 3/17/2025 | 4,487.000 | 0.000 | 0.000 | 4,487.00 ZEA | HDWNUT | NUT FLG 1/2 13 GR5 | RAW |
| MX24 | 112270 | 2/28/2025 | 3/17/2025 | 1,149.000 | 0.000 | 0.000 | 1,149.00 ZEA | RAWPKG | LABEL, LOAD RATING | RAW |
| MX24 | 112273 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 ZEA | STLCTB | TUBING | RAW |
| MX24 | 112293 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 ZEA | WIPMTL | PLATE | WIP |
| MX24 | 112294 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 ZEA | STLCTB | TUBING | WIP |
| MX24 | 112297 | 2/28/2025 | 3/17/2025 | 2,192.000 | 0.000 | 0.000 | 2,192.00 ZEA | HDWSCR | CAPSCREW 1/4-20 X 1.5 | RAW |
| MX24 | 112299 | 2/28/2025 | 3/17/2025 | 195.000 | 0.000 | 0.000 | 195.00 ZEA | STLCTB | TUBING | RAW |
| MX24 | 112501 | 2/28/2025 | 3/17/2025 | 2,395.000 | 0.000 | 0.000 | 2,395.00 ZEA | MROMTL | CONTAINER, SHIPPING | RAW |
| MX24 | 112502 | 2/28/2025 | 3/17/2025 | 199.900 | 0.000 | 0.000 | 199.90 ZEA | RAWPKG | CTN-41x13.375x16.375 FOL | RAW |
| MX24 | 112514 | 2/28/2025 | 3/17/2025 | 2,318.000 | 0.000 | 0.000 | 2,318.00 ZEA | RAWPKG | LAND ROVER ORIENTATION | RAW |
| MX24 | 112575 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 112575R | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 0.000 | 189.00 ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 112576 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 112576R | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 0.000 | 192.00 ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 112585 | 2/28/2025 | 3/17/2025 | 265.000 | 0.000 | 0.000 | 265.00 ZEA | STLCTB | TUBE TORSION | RAW |
| MX24 | 112609 | 2/28/2025 | 3/17/2025 | 624.000 | 0.000 | 78.000 | 546.00 ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 112610 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 60.000 | 26.00 ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 112611 | 2/28/2025 | 3/17/2025 | 978.000 | 0.000 | 156.000 | 822.00 ZEA | WIPMTL | TUBING | WIP |
| MX24 | 112640 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 ZEA | WIPMTL | BRACKET FRAME RAIL LH | WIP |
| MX24 | 112641 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 ZEA | WIPMTL | BRACKET FRAME RAIL RH | WIP |
| MX24 | 112642 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 ZEA | WIPMTL | BRACKET TORSION TUBE LH | WIP |
| MX24 | 112643 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 ZEA | WIPMTL | BRACKET TORSION TUBE RH | WIP |
| MX24 | 112647 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 ZEA | WIPMTL | BRACKET ASSY FRAME RL LH | WIP |
| MX24 | 112669 | 2/28/2025 | 3/17/2025 | 8,739.000 | 0.000 | 0.000 | 8,739.00 ZEA | HDWWSH | WASHER 12MM FLAT ACURA | RAW |
| MX24 | 112670 | 2/28/2025 | 3/17/2025 | 5,896.000 | 0.000 | 0.000 | 5,896.00 ZEA | HDWWSH | WASHER 14MM FLAT ACURA | RAW |
| MX24 | 112677 | 2/28/2025 | 3/17/2025 | 573.000 | 0.000 | 0.000 | 573.00 ZEA | RAWPKG | LABEL, V-5 | RAW |
| US50 | 1126820 | 2/28/2025 | 3/17/2025 | 4,991.000 | 0.000 | 0.000 | 4,991.00 ZEA | FGB-S | RAMP 77IN ALUMINUM SMOOTH | FG |
| MX24 | 112708 | 2/28/2025 | 3/17/2025 | 570.000 | 0.000 | 0.000 | 570.00 ZEA | HDWNUT | NUT M5 X .80 HEX KEPS | RAW |
| US50 | 1127220 | 2/28/2025 | 3/17/2025 | 1,468.000 | 0.000 | 2.000 | 1,466.00 ZEA | FGB-S | RAMP 45"X69" TRIFOLD 1500# | FG |
| MX24 | 112746 | 2/28/2025 | 3/17/2025 | 1,029.000 | 0.000 | 0.000 | 1,029.00 ZEA | RAWPKG | LABEL, HEAD RATING | RAW |
| MX24 | 112753 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 ZEA | WIPMTL | TUBING | WIP |
| MX24 | 112753B | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 ZEA | STLCTB | TUBING, BLANK | RAW |
| MX24 | 112754 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | WIPMTL | PLATE, LATCH PIN | WIP |
| MX24 | 112756 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | RAWCMA | BUSHING: ID .635 | RAW |
| MX24 | 112759 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 ZEA | STLCTB | TUBING | RAW |
| MX24 | 112760 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 ZEA | WIPMTL | PLATE | WIP |
| MX24 | 112761 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 ZEA | WIPMTL | PLATE, LATCH | WIP |
| MX24 | 112762 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 ZEA | WIPMTL | BRACKET, HINGE | WIP |
| MX24 | 112765 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 ZEA | WIPMTL | BRACKET, R.H. | WIP |
| MX24 | 112766 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 ZEA | WIPMTL | PLATE, LATCH | WIP |
| MX24 | 112767 | 2/28/2025 | 3/17/2025 | 544.000 | 0.000 | 0.000 | 544.00 ZEA | HDWBLT | BOLT HEX 5/8-11 X 5.00 | RAW |
| MX24 | 112768 | 2/28/2025 | 3/17/2025 | 595.000 | 0.000 | 0.000 | 595.00 ZEA | RAWP-C | PULL PIN (SWING AWAY) | RAW |
| MX24 | 112770 | 2/28/2025 | 3/17/2025 | 987.000 | 0.000 | 0.000 | 987.00 ZEA | RAWCMA | LANYARD, NYLON | RAW |
| MX24 | 112771 | 2/28/2025 | 3/17/2025 | 441.000 | 0.000 | 0.000 | 441.00 ZEA | HDWBLT | BOLT, SHOULDER 5/8IN DIA | RAW |
| MX24 | 112772 | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 0.000 | 306.00 ZEA | HDWBLT | BOLT, SHOULDER,3/8 DIA. | RAW |
| MX24 | 112773 | 2/28/2025 | 3/17/2025 | 2,264.000 | 0.000 | 0.000 | 2,264.00 ZEA | HDWNUT | LOCKNUT:5/16-18.GR.5.ZIN | RAW |
| MX24 | 112781 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 112782 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 112814 | 2/28/2025 | 3/17/2025 | 839.000 | 0.000 | 0.000 | 839.00 ZEA | RAWPKG | LABEL, WARNING | RAW |
| MX24 | 112826 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 ZEA | FGMTL | SERVICE KIT PLUG KIA | FG |
| MX24 | 112832 | 2/28/2025 | 3/17/2025 | 22,600.000 | 438.000 | 3,093.000 | 19,945.00 ZEA | HDWBLT | BOLT FLANGE M12 X 33MM | RAW |
| MX24 | 112884 | 2/28/2025 | 3/17/2025 | 557.000 | 0.000 | 0.000 | 557.00 ZEA | RAWCMA | RECT PLASTIC PLUG - 1042 | RAW |
| MX24 | 112888 | 2/28/2025 | 3/17/2025 | 182.000 | 0.000 | 0.000 | 182.00 ZEA | WIPELE | CONNECTOR ASSEMBLY 90 | WIP |
| MX24 | 112897 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 ZEA | WIPMTL | BOX HITCH | WIP |
| MX24 | 112902 | 2/28/2025 | 3/17/2025 | 333.000 | 0.000 | 0.000 | 333.00 ZEA | RAWHIO | PLUG HITCH ACURA STX | RAW |
| MX24 | 112936 | 2/28/2025 | 3/17/2025 | 11,633.000 | 0.000 | 140.000 | 11,493.00 ZEA | RAWPKG | LABEL HEAVY-THIS SIDE UP | RAW |
| MX24 | 112987 | 2/28/2025 | 3/17/2025 | 6,308.000 | 0.000 | 329.000 | 5,979.00 ZEA | RAWPKG | LABEL LOGO | RAW |
| US50 | 113000101 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 ZEA | FGUSP | CPLR FS LOK ST 2K 1-7/8 | FG |
| MX24 | 113002 | 2/28/2025 | 3/17/2025 | 8,000.000 | 0.000 | 0.000 | 8,000.00 ZEA | RAWPKG | LABEL, GENERIC (YELLOW) | RAW |
| MX24 | 113009B | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 ZEA | RAWPKG | INSERT,CARTON KIA SEDONA | RAW |
| MX24 | 113020 | 2/28/2025 | 3/17/2025 | 1,500.000 | 0.000 | 0.000 | 1,500.00 ZEA | RAWPKG | LABEL, CARTON FASTENER | RAW |
| MX24 | 113028 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 ZEA | WIPMTL | PLATES WELD | WIP |
| MX24 | 113030 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 0.000 | 113.00 ZEA | RAWPKG | insert-12.50x7.88x8.00 | RAW |
| MX24 | 113031 | 2/28/2025 | 3/17/2025 | 277.000 | 0.000 | 0.000 | 277.00 ZEA | RAWPKG | CTN-3.125x2.75x11.125 | RAW |
| MX24 | 113034 | 2/28/2025 | 3/17/2025 | 516.000 | 0.000 | 0.000 | 516.00 ZEA | RAWPKG | CTN-8.37 X 8.37 X 5.37 | RAW |
| MX24 | 113035 | 2/28/2025 | 3/17/2025 | 250.000 | 0.000 | 0.000 | 250.00 ZEA | RAWPKG | insert-26.562x33.25 SCD | RAW |
| MX24 | 113044 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 ZEA | WIPMTL | TUBING, TORSION | WIP |
| MX24 | 113060 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 ZEA | RAWPCP | MULTI-FIT BALL SHAFT | RAW |
| MX24 | 113064 | 2/28/2025 | 3/17/2025 | 6,553.000 | 18,885.000 | 10,477.000 | 14,961.00 ZEA | WIPMTL | RING REINFORCEMENT | WIP |
| MX24 | 113065 | 2/28/2025 | 3/17/2025 | 16,773.000 | 0.000 | 0.000 | 16,773.00 ZEA | RAWHIA | COLLAR PLASTIC | RAW |
| MX24 | 113066 | 2/28/2025 | 3/17/2025 | 1,690.000 | 0.000 | 0.000 | 1,690.00 ZEA | RAWPKG | LABEL, HEAD RATING-PH | RAW |
| MX24 | 113074 | 2/28/2025 | 3/17/2025 | 384.000 | 0.000 | 0.000 | 384.00 ZEA | RAWPKG | LABEL, HEAD RATING | RAW |
| MX24 | 113085 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | WIPMTL | PLATE | WIP |
| MX24 | 113096 | 2/28/2025 | 3/17/2025 | 160.000 | 450.000 | 0.000 | 610.00 ZEA | RAWMSO | 180L HITCH BOX PLUG | RAW |
| MX24 | 113109 | 2/28/2025 | 3/17/2025 | 160.000 | 0.000 | 0.000 | 160.00 ZEA | RAWPKG | CARTON, 24.5 X 12.1 X 10 | RAW |
| MX24 | 113111 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 ZEA | RAWHIO | BRACKET ELECTRICAL | RAW |
| MX24 | 113112 | 2/28/2025 | 3/17/2025 | 2,097.000 | 0.000 | 0.000 | 2,097.00 ZEA | HDWBLT | BOLT M6 X 16MM | RAW |
| MX24 | 113113 | 2/28/2025 | 3/17/2025 | 8,205.000 | 0.000 | 12.000 | 8,193.00 ZEA | HDWBLT | BOLT M6 X 35MM | RAW |
| MX24 | 113114 | 2/28/2025 | 3/17/2025 | 3,798.000 | 0.000 | 0.000 | 3,798.00 ZEA | HDWNUT | NUT FLANGE M6 | RAW |
| MX25 | 113116 | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 0.000 | 189.00 ZEA | RAWTGN | UNIT TRAILER | RAW |
| MX24 | 113140 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 ZEA | RAWPKG | CTN-11.25x5.38x2.75 | RAW |
| MX24 | 113142 | 2/28/2025 | 3/17/2025 | 1,865.000 | 0.000 | 2.000 | 1,863.00 ZEA | WIPMTL | BLOCK, 1IN X 1.5IN X .188 | WIP |
| MX24 | 113168 | 2/28/2025 | 3/17/2025 | 73,038.000 | 114.000 | 9,930.000 | 63,222.00 ZEA | RAWPKG | LABEL LOAD RATING | RAW |
| MX24 | 113169 | 2/28/2025 | 3/17/2025 | 0.000 | 4,388.000 | 388.000 | 4,000.00 ZEA | RAWPKG | LABEL LOAD RATING | RAW |
| MX24 | 113184 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | WIPMTL | BAR | WIP |
| MX24 | 113232 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 0.000 | 114.00 ZEA | RAWCMA | KEY SHORT ARM HEX 3/16 | RAW |

CONFIDENTIAL

ONSET_00032161
FBG_CH1_00090827

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 113273 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | STLCTB | TUBE TORSION | RAW |
| MX24 | 113294 | 2/28/2025 | 3/17/2025 | 3,362.000 | 0.000 | 0.000 | 3,362.00 | ZEA | HDWNUT | NUT WELD M14 X 1.50 | RAW |
| MX24 | 113296 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | RAWP-C | PIN, CHAIN HANGER | RAW |
| MX24 | 113299 | 2/28/2025 | 3/17/2025 | 6,768.000 | 0.000 | 0.000 | 6,768.00 | ZEA | HDWNUT | NUT M12 X 1.25 CL10 HVY | RAW |
| MX24 | 113311 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | PLATE, CHAIN HANGER | WIP |
| MX24 | 113312 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | WELDMENT, CHAIN HANGER | WIP |
| MX24 | 113317 | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 260.00 | ZEA | STLCTB | TUBE, SPACER | RAW |
| MX24 | 113318 | 2/28/2025 | 3/17/2025 | 378.000 | 0.000 | 0.000 | 378.00 | ZEA | RAWSPC | TUBE, SPACER | RAW |
| MX24 | 113327 | 2/28/2025 | 3/17/2025 | 2,302.000 | 0.000 | 0.000 | 2,302.00 | ZEA | HDWBLT | BOLT FLANGE M14 X 40MM | RAW |
| MX24 | 113341 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | CLAMP FRONT 8.75X1.5 | WIP |
| MX25 | 113344 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 0.000 | 174.00 | ZEA | RAWINS | HITCH OWNER MANUAL HONDA | RAW |
| MX25 | 113345 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | RAWINS | HITCH OWNER MAN HONDA | RAW |
| MX24 | 113364 | 2/28/2025 | 3/17/2025 | 224.000 | 0.000 | 0.000 | 224.00 | ZEA | RAWPKG | LABEL LOAD RATING ACURA | RAW |
| MX24 | 113372 | 2/28/2025 | 3/17/2025 | 1,805.000 | 0.000 | 0.000 | 1,805.00 | ZEA | RAWPKG | Insert-14.50x10.94x8.25 | RAW |
| MX24 | 113388 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | RAWPKG | CTN-6.87 X 2.75 X 10.75 | RAW |
| MX24 | 113415 | 2/28/2025 | 3/17/2025 | 543.000 | 0.000 | 0.000 | 543.00 | ZEA | RAWPKG | CTN-11.00x6.25x13.69 | RAW |
| MX24 | 113464 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | RAWHDA | RAIL CROSS 41.4 | RAW |
| MX24 | 113465 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | RAWHDA | SUPPORT | RAW |
| MX24 | 113472 | 2/28/2025 | 3/17/2025 | 3,420.000 | 32.000 | 236.000 | 3,216.00 | ZEA | RAWPKG | LABEL BLANK 1 X 2 | RAW |
| MX24 | 113477 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 0.000 | 76.00 | ZEA | RAWPKG | CARTON 10X3.25X42.13 | RAW |
| MX24 | 113487 | 2/28/2025 | 3/17/2025 | 2,706.000 | 0.000 | 0.000 | 2,706.00 | ZEA | RAWP-C | CLIP, SPRING 2.375IN LONG | RAW |
| MX24 | 113529 | 2/28/2025 | 3/17/2025 | 2,179.000 | 120.000 | 287.000 | 2,012.00 | ZEA | RAWPKG | LABEL, PRO SERIES LOGO | RAW |
| MX24 | 113547 | 2/28/2025 | 3/17/2025 | 3,316.000 | 0.000 | 202.000 | 3,114.00 | ZEA | HDWBLT | BOLT CAR 1/2-13X4.50 GR8 | RAW |
| MX24 | 113559 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 113575 | 2/28/2025 | 3/17/2025 | 562.000 | 0.000 | 0.000 | 562.00 | ZEA | RAWPKG | LABEL, WARNING | RAW |
| MX24 | 113611 | 2/28/2025 | 3/17/2025 | 977.000 | 0.000 | 0.000 | 977.00 | ZEA | RAWPKG | LABEL LOAD RATING | RAW |
| MX24 | 113613 | 2/28/2025 | 3/17/2025 | 1,064.000 | 0.000 | 0.000 | 1,064.00 | ZEA | RAWSPC | SPACER TUBE | RAW |
| MX24 | 113635 | 2/28/2025 | 3/17/2025 | 247.000 | 0.000 | 0.000 | 247.00 | ZEA | HDWNUT | NUT BLOCK M14 X 1.5 CL10 | RAW |
| MX24 | 113644 | 2/28/2025 | 3/17/2025 | 0.000 | 96.000 | 0.000 | 96.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 113645 | 2/28/2025 | 3/17/2025 | 0.000 | 55.000 | 0.000 | 55.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 113646 | 2/28/2025 | 3/17/2025 | 3,905.000 | 0.000 | 0.000 | 3,905.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 113648 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | WIPMTL | BRACKET, SIDE LH | WIP |
| MX24 | 113656 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 60.000 | - | ZEA | WIPMTL | BRACKET, SIDE LH | WIP |
| MX24 | 113657 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 60.000 | - | ZEA | WIPMTL | BRACKET, SIDE RH | WIP |
| MX24 | 113674 | 2/28/2025 | 3/17/2025 | 4,362.000 | 0.000 | 4.000 | 4,358.00 | ZEA | HDWBLT | BOLT HEX M10X1.25X40 | RAW |
| MX24 | 113681 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 60.000 | - | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 113682 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 120.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 113683 | 2/28/2025 | 3/17/2025 | 337.000 | 0.000 | 60.000 | 277.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 113703 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | PLATE MOUNTING | WIP |
| MX24 | 113740 | 2/28/2025 | 3/17/2025 | 3,075.000 | 0.000 | 0.000 | 3,075.00 | ZEA | HDWNUT | NUT WELD M6 X 1.0 | RAW |
| MX24 | 113762 | 2/28/2025 | 3/17/2025 | 2.000 | 300.000 | 300.000 | 2.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 113780 | 2/28/2025 | 3/17/2025 | 1.000 | 144.000 | 144.000 | 1.00 | ZEA | WIPMTL | BRACKET, FRAME | WIP |
| MX24 | 113795 | 2/28/2025 | 3/17/2025 | 428.000 | 0.000 | 0.000 | 428.00 | ZEA | HDWBLT | BOLT CAR 5/8-11X2.50 GR8 | RAW |
| MX24 | 113802 | 2/28/2025 | 3/17/2025 | 934.000 | 0.000 | 0.000 | 934.00 | ZEA | RAWCST | HEAD, BALL MOUNT | RAW |
| MX24 | 113804 | 2/28/2025 | 3/17/2025 | 1,569.000 | 0.000 | 0.000 | 1,569.00 | ZEA | HDWBLT | STUD 5/8-11 GR5 | RAW |
| MX24 | 113810 | 2/28/2025 | 3/17/2025 | 1,559.000 | 0.000 | 0.000 | 1,559.00 | ZEA | RAWPKG | LABEL WARNING | RAW |
| MX24 | 113817 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 60.000 | - | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 113818 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 60.000 | - | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 113829 | 2/28/2025 | 3/17/2025 | 48.000 | 144.000 | 192.000 | - | ZEA | WIPMTL | BAR | WIP |
| MX24 | 113849 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 192.000 | - | ZEA | WIPMTL | FRAME BRACKET | WIP |
| MX24 | 113854 | 2/28/2025 | 3/17/2025 | 179.000 | 0.000 | 0.000 | 179.00 | ZEA | HDWBLT | UBOLT .50X 8.38 X 4.625 | RAW |
| MX24 | 113856 | 2/28/2025 | 3/17/2025 | 1,801.000 | 0.000 | 0.000 | 1,801.00 | ZEA | HDWWSH | WASHER HARDENED FLAT 5/8 | RAW |
| MX24 | 113858 | 2/28/2025 | 3/17/2025 | 8.993 | 0.000 | 8.993 | - | ZEA | RAWPKG | CTN-6.0 X 4.25 X 16.75 | RAW |
| MX24 | 113876 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 129.000 | 1.00 | ZEA | WIPMTL | PLATE,COMPONENT | WIP |
| MX24 | 113877 | 2/28/2025 | 3/17/2025 | 391.000 | 120.000 | 263.000 | 248.00 | ZEA | RAWPKG | CARTON 25.80X13.30X7.40 | RAW |
| MX24 | 113878 | 2/28/2025 | 3/17/2025 | 2,029.000 | 120.000 | 287.000 | 1,862.00 | ZEA | RAWPKG | LABEL | RAW |
| MX24 | 113879 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 96.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 113880 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 113881 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 113881R2 | 2/28/2025 | 3/17/2025 | 196.000 | 0.000 | 0.000 | 196.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 113882 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | RAWPKG | CTN-23.37x12x4.25 DC | RAW |
| MX24 | 113885 | 2/28/2025 | 3/17/2025 | 596.000 | 0.000 | 0.000 | 596.00 | ZEA | RAWPKG | LABEL, HANDLE | RAW |
| MX24 | 113886 | 2/28/2025 | 3/17/2025 | 768.000 | 0.000 | 764.000 | 4.00 | ZEA | RAWHDA | FOOT,MOUNTING | RAW |
| MX24 | 113887 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 129.000 | 2.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 113903 | 2/28/2025 | 3/17/2025 | 1,740.000 | 0.000 | 0.000 | 1,740.00 | ZEA | RAWHDA | SPIRAL ROLL PIN, .250 | RAW |
| MX24 | 113904 | 2/28/2025 | 3/17/2025 | 1,091.000 | 0.000 | 0.000 | 1,091.00 | ZEA | RAWHDA | GRIP HANDLE VINYL | RAW |
| MX24 | 113909 | 2/28/2025 | 3/17/2025 | 625.000 | 0.000 | 129.000 | 496.00 | ZEA | RAWHB | 25K BALL | RAW |
| MX24 | 113921 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 113940 | 2/28/2025 | 3/17/2025 | 0.000 | 138.000 | 0.000 | 138.00 | ZEA | WIPMTL | WELDMENT, 3IN REDUCER | WIP |
| MX24 | 113977 | 2/28/2025 | 3/17/2025 | 708.000 | 0.000 | 4.000 | 704.00 | ZEA | HDWBLT | J-BOLT 1/2-13X7.3X4 | RAW |
| MX24 | 113978 | 2/28/2025 | 3/17/2025 | 193.000 | 0.000 | 186.000 | 7.00 | ZEA | RAWPKG | CTN-14.06x8.94x13.88 | RAW |
| MX24 | 113983 | 2/28/2025 | 3/17/2025 | 211.000 | 0.000 | 0.000 | 211.00 | ZEA | RAWHDA | LOWER NYLATRON WEAR | RAW |
| MX24 | 114019 | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 0.000 | 240.00 | ZEA | RAWHIO | FORGED BALL MOUNT TOYOTA | RAW |
| MX24 | 114057 | 2/28/2025 | 3/17/2025 | 12,870.000 | 9.000 | 666.000 | 12,213.00 | ZEA | RAWPKG | CAUTION LABEL | RAW |
| MX24 | 114075 | 2/28/2025 | 3/17/2025 | 320.000 | 0.000 | 0.000 | 320.00 | ZEA | RAWSPG | CHAIN - SPRING BAR | RAW |
| MX24 | 114082 | 2/28/2025 | 3/17/2025 | 1,182.000 | 0.000 | 0.000 | 1,182.00 | ZEA | RAWHDA | HANDLE, FRAME BRACKET | RAW |
| MX24 | 114083 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | SNAP UP BRACKET WITH | WIP |
| MX24 | 114084 | 2/28/2025 | 3/17/2025 | 283.000 | 0.000 | 0.000 | 283.00 | ZEA | WIPMTL | PLATE, REINFORCEMENT | WIP |
| MX24 | 114116 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | RAWPKG | CARTON (7x2x6) | RAW |
| MX24 | 114132 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | WIPMTL | REAR DISC STOP | WIP |
| MX24 | 114133 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | WIPMTL | PLATE TUBE END | WIP |
| MX24 | 114138 | 2/28/2025 | 3/17/2025 | 208.000 | 0.000 | 0.000 | 208.00 | ZEA | RAWPKG | LABEL, DRAW BAR | RAW |
| MX24 | 114201 | 2/28/2025 | 3/17/2025 | 6,869.000 | 0.000 | 0.000 | 6,869.00 | ZEA | HDWBLT | BOLT HEX 5/16-18X1 18-8 | RAW |
| MX24 | 114232 | 2/28/2025 | 3/17/2025 | 1,191.000 | 0.000 | 0.000 | 1,191.00 | ZEA | HDWBLT | BOLT HEX 1-8 X 4.50 GR5 | RAW |
| MX24 | 114234 | 2/28/2025 | 3/17/2025 | 135.000 | 0.000 | 0.000 | 135.00 | ZEA | RAWHDA | TEMPLATE GOOSENECK 8339 | RAW |
| MX24 | 114236 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | WIPMTL | BRACKET FRAME | WIP |
| MX24 | 114248PR | 2/28/2025 | 3/17/2025 | 455.000 | 0.000 | 0.000 | 455.00 | ZEA | RAWHDA | SPRING BAR ASSEMBLY | RAW |
| MX24 | 114267 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | STLCTB | TUBE TORSION LH | RAW |
| MX24 | 114268 | 2/28/2025 | 3/17/2025 | 191.000 | 0.000 | 0.000 | 191.00 | ZEA | STLCTB | TUBE TORSION RH | RAW |
| MX24 | 114274 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | WIPMTL | BRACKET, AUX LH WELDMENT | WIP |
| MX24 | 114282 | 2/28/2025 | 3/17/2025 | 2,796.000 | 0.000 | 0.000 | 2,796.00 | ZEA | RAWPKG | LABEL 5TH GEAR RATING | RAW |
| MX24 | 114294 | 2/28/2025 | 3/17/2025 | 7,498.000 | 0.000 | 39.000 | 7,459.00 | ZEA | RAWHDO | GOOSENECK BALL SLEEVE | RAW |
| MX24 | 114295 | 2/28/2025 | 3/17/2025 | 14,991.000 | 0.000 | 730.000 | 14,261.00 | ZEA | RAWHDO | GOOSENECK BALL ASSEMBLY | RAW |
| MX24 | 114299 | 2/28/2025 | 3/17/2025 | 361.000 | 0.000 | 0.000 | 361.00 | ZEA | RAWPKG | LABEL, HEAD RATING | RAW |
| MX24 | 114302 | 2/28/2025 | 3/17/2025 | 459.000 | 0.000 | 0.000 | 459.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 114307 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | RAWPKG | CARTON, INSERT | RAW |
| MX24 | 114348 | 2/28/2025 | 3/17/2025 | 730.000 | 0.000 | 0.000 | 730.00 | ZEA | RAWHIO | PLUG, HITCH HIDER (TAG) P/N HH | RAW |
| MX24 | 114355 | 2/28/2025 | 3/17/2025 | 6,774.000 | 0.000 | 0.000 | 6,774.00 | ZEA | RAWPKG | LABEL LOGO CLASSIC HITCH | RAW |

CONFIDENTIAL

ONSET_00032162
FBG_CH1_00090828

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 114359 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 114373 | 2/28/2025 | 3/17/2025 | 1,796.000 | 0.000 | 0.000 | 1,796.00 | ZEA | RAWHIO | INSERT, FOAM HONDA SZA | RAW |
| MX24 | 114375 | 2/28/2025 | 3/17/2025 | 197.000 | 0.000 | 0.000 | 197.00 | ZEA | RAWHDA | VHD OEM SHAFT BUSHING | RAW |
| MX24 | 114383 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | RAWPKG | CTN-15.88x4.44x13.94 | RAW |
| MX24 | 114388 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | TONGUE HITCH BAR | WIP |
| MX24 | 114389 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | TUBE, HITCH BAR | WIP |
| MX24 | 114420 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 114435 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 6.000 | - | ZEA | WIPMTL | BAR ATTACHMENT | WIP |
| MX24 | 114444 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 | ZEA | WIPMTL | SHAFT WASHER | WIP |
| MX24 | 114470 | 2/28/2025 | 3/17/2025 | 1,083.000 | 0.000 | 0.000 | 1,083.00 | ZEA | RAWP-C | 1/4x3 STEEL COTTER PIN | RAW |
| MX24 | 114471 | 2/28/2025 | 3/17/2025 | 635.000 | 0.000 | 0.000 | 635.00 | ZEA | HDWNUT | NUT SHAFT 1 1/2-12 | RAW |
| MX24 | 114472 | 2/28/2025 | 3/17/2025 | 562.000 | 0.000 | 0.000 | 562.00 | ZEA | RAWHDA | BEARING CONE | RAW |
| MX24 | 114473 | 2/28/2025 | 3/17/2025 | 681.000 | 0.000 | 0.000 | 681.00 | ZEA | RAWHDA | BEARING CUP | RAW |
| MX24 | 114481 | 2/28/2025 | 3/17/2025 | 14,961.000 | 0.000 | 338.000 | 14,623.00 | ZEA | HDWBLT | BOLT FLG M8 X 1.25 X 25 | RAW |
| MX24 | 114502 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | WIPMTL | RAIL FORWARD | WIP |
| MX24 | 114504 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | WIPMTL | BRACKET FRAME | WIP |
| MX24 | 114570 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWPCP | 08I92-SHJ-100 LABEL | RAW |
| MX24 | 114576-00 | 2/28/2025 | 3/17/2025 | 3,412.000 | 0.000 | 0.000 | 3,412.00 | ZLB | STLCOI | STEEL COIL-.120 X 3.875 | RAW |
| MX24 | 114584-00 | 2/28/2025 | 3/17/2025 | 7,003.467 | 0.000 | 0.577 | 7,002.89 | ZLB | STLCOI | STEEL COIL .127/.112 X | RAW |
| MX24 | 114595 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 0.000 | 83.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 114639 | 2/28/2025 | 3/17/2025 | 1,519.000 | 73.000 | 506.000 | 1,086.00 | ZEA | RAWHIO | HB PLUG, ACURA LOGO 1.25 | RAW |
| MX24 | 114689 | 2/28/2025 | 3/17/2025 | 11,807.000 | 0.000 | 0.000 | 11,807.00 | ZEA | HDWBLT | BOLT CAR 5/8-11 X 2 GR8 | RAW |
| MX25 | 1147 | 2/28/2025 | 3/17/2025 | 42,440.000 | 0.000 | 0.000 | 42,440.00 | ZEA | RAWBCA | MOUNTING KIT FOR VOYAG | RAW |
| MX24 | 114702 | 2/28/2025 | 3/17/2025 | 369.000 | 0.000 | 0.000 | 369.00 | ZEA | RAWCST | MOUNTING, FRONT LEFT | RAW |
| MX24 | 114703 | 2/28/2025 | 3/17/2025 | 327.000 | 0.000 | 0.000 | 327.00 | ZEA | RAWCST | MOUNTING, FRONT RIGHT | RAW |
| MX24 | 114704 | 2/28/2025 | 3/17/2025 | 450.000 | 0.000 | 0.000 | 450.00 | ZEA | RAWCST | MOUNTING, REAR LEFT | RAW |
| MX24 | 114705 | 2/28/2025 | 3/17/2025 | 263.000 | 0.000 | 0.000 | 263.00 | ZEA | RAWCST | MOUNTING, REAR RIGHT | RAW |
| MX24 | 114706 | 2/28/2025 | 3/17/2025 | 6,780.000 | 0.000 | 1.000 | 6,779.00 | ZEA | WIPMTL | PLATE,GOOSENECK TOP | WIP |
| MX24 | 114707 | 2/28/2025 | 3/17/2025 | 7,273.000 | 0.000 | 1.000 | 7,272.00 | ZEA | RAWHDO | PLATE,GOOSENECK BOTTOM | RAW |
| MX24 | 114708 | 2/28/2025 | 3/17/2025 | 12,123.000 | 11.000 | 2.000 | 12,132.00 | ZEA | WIPMTL | BRACKET FRAME FORD SD LS | WIP |
| MX24 | 114729 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 114730 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 0.000 | 86.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 114731R | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 0.000 | 125.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 114732R | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 0.000 | 125.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 114761 | 2/28/2025 | 3/17/2025 | 429.000 | 0.000 | 0.000 | 429.00 | ZEA | RAWHDA | PIVOT TUBE | RAW |
| MX24 | 114771 | 2/28/2025 | 3/17/2025 | 545.000 | 0.000 | 0.000 | 545.00 | ZEA | RAWHDA | TOP WEAR DISC | RAW |
| MX24 | 114772 | 2/28/2025 | 3/17/2025 | 529.000 | 0.000 | 0.000 | 529.00 | ZEA | RAWHDA | PIVOT BUSHING | RAW |
| MX24 | 114787 | 2/28/2025 | 3/17/2025 | 238.000 | 0.000 | 0.000 | 238.00 | ZEA | RAWPKG | KIA LABEL STOCK-CANADIAN | RAW |
| MX24 | 114791 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 114792 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 114803 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 114804 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | RAWPKG | CTN-50.50x9.00x24.25 FOL | RAW |
| MX24 | 114823001 | 2/28/2025 | 3/17/2025 | 140.000 | 94.000 | 228.000 | 6.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 114824 | 2/28/2025 | 3/17/2025 | 82.000 | 154.000 | 228.000 | 8.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 114825 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 114826 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 114835 | 2/28/2025 | 3/17/2025 | 0.000 | 176.000 | 160.000 | 16.00 | ZEA | WIPMTL | BAR ATTACHMENT | WIP |
| MX24 | 114847 | 2/28/2025 | 3/17/2025 | 823.000 | 0.000 | 0.000 | 823.00 | ZEA | HDWWSH | WASHER 1.50X.188 .56HOLE | RAW |
| MX24 | 114850 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | WIPMTL | WELDMENT, SUBARU B-MOUNT | WIP |
| MX24 | 114851 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | WIPMTL | TONGUE, SUBARU BM | WIP |
| MX24 | 114852 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 0.000 | 113.00 | ZEA | WIPMTL | SHANK | WIP |
| MX24 | 114853 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | CHAIN PLATE, LH | WIP |
| MX24 | 114854 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | CHAIN PLATE, RH | WIP |
| MX24 | 114856 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | WIPMTL | BRACKET, CENTER SUPPORT | WIP |
| MX24 | 114859 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | SIDE BRACKET BOTTOM | WIP |
| MX24 | 114860 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET, FLANGE | WIP |
| MX24 | 114862 | 2/28/2025 | 3/17/2025 | 386.000 | 0.000 | 0.000 | 386.00 | ZEA | RAWHIO | SIDE BRACKET | RAW |
| MX24 | 114863 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 0.000 | 121.00 | ZEA | WIPMTL | BRACKET, SIDE LH | WIP |
| MX24 | 114864 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | WIPMTL | BRACKET, SIDE RH | WIP |
| MX24 | 114865 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 0.000 | 107.00 | ZEA | WIPMTL | SIDE BRACKET, LH | WIP |
| MX24 | 114866 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | SIDE BRACKET, RH | WIP |
| MX24 | 114868 | 2/28/2025 | 3/17/2025 | 104.000 | 0.000 | 0.000 | 104.00 | ZEA | WIPMTL | BRACKET, UPPER RH | WIP |
| MX24 | 114869 | 2/28/2025 | 3/17/2025 | 250.000 | 0.000 | 0.000 | 250.00 | ZEA | RAWHIO | SHIM | RAW |
| MX24 | 114914 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | WELDMENT, MTG BRACKET LH | WIP |
| MX24 | 114915 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | WIPMTL | WELDMENT, MTG BRACKET RH | WIP |
| MX24 | 114931 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | HDWSCR | SCREW HEX WASHER #12X3/4 | RAW |
| MX24 | 114932 | 2/28/2025 | 3/17/2025 | 289.000 | 0.000 | 0.000 | 289.00 | ZEA | RAWHDA | 14IN AUX FILL AIR LINE | RAW |
| MX24 | 114983 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 114986 | 2/28/2025 | 3/17/2025 | 60.000 | 6.000 | 60.000 | 6.00 | ZEA | WIPMTL | CROSSTUBE | WIP |
| MX24 | 114991 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | RAWHDA | COVER, MAGNETIC | RAW |
| MX24 | 114996 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET FRAME | WIP |
| MX24 | 114997 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | BRACKET-L | WIP |
| MX24 | 115012 | 2/28/2025 | 3/17/2025 | 11,138.000 | 0.000 | 429.000 | 10,709.00 | ZEA | RAWHIO | CLIP, PULL PIN OEM | RAW |
| MX24 | 115013 | 2/28/2025 | 3/17/2025 | 4,056.000 | 0.000 | 429.000 | 3,627.00 | ZEA | WIPMTL | PIN, PULL 5/8 OEM | WIP |
| MX24 | 115042 | 2/28/2025 | 3/17/2025 | 4,000.000 | 0.000 | 0.000 | 4,000.00 | ZEA | HDWNUT | NUT WELD SQUARE M6X1.00 | RAW |
| MX24 | 115049 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | WIPMTL | BRACKET, SIDE R.H. | WIP |
| MX24 | 115078 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 | ZEA | STLCTB | CROSSTUBE, ROUND | WIP |
| MX24 | 115085 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 115088 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BLOCK -7/8 x 1-1/2 x 1/4 | WIP |
| MX24 | 115139 | 2/28/2025 | 3/17/2025 | 374.000 | 0.000 | 4.000 | 370.00 | ZEA | HDWNUT | LOCKNUT FLANGED 8MMX1.25 | RAW |
| MX24 | 115164 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | RAWPKG | INSERT | RAW |
| MX24 | 115170 | 2/28/2025 | 3/17/2025 | 13,886.000 | 0.000 | 0.000 | 13,886.00 | ZEA | RAWPKG | BLANK CARTON LABEL: | RAW |
| MX24 | 115171 | 2/28/2025 | 3/17/2025 | 7,072.000 | 0.000 | 0.000 | 7,072.00 | ZEA | RAWPKG | BLANK CARTON LABELS: | RAW |
| MX24 | 115172 | 2/28/2025 | 3/17/2025 | 1,070.000 | 0.000 | 0.000 | 1,070.00 | ZEA | MROPKG | BLANK CARTON LABEL: | RAW |
| MX24 | 115201 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | PLATE - RECEIVER TOP | WIP |
| MX24 | 115205 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET, CHAIN - BLANK | WIP |
| MX24 | 115217 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 0.000 | 99.00 | ZEA | RAWP-C | PIN,PULL 3/4X6,W/LANYARD | RAW |
| MX24 | 115277 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 115302 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | WIPMTL | SPACER 1.5 X 1.0 | WIP |
| MX24 | 115321 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 80.000 | - | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 115321R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 115322 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 80.000 | - | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 115323 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 80.000 | - | ZEA | WIPMTL | CROSSTUBE | WIP |
| MX24 | 115324 | 2/28/2025 | 3/17/2025 | 161.000 | 0.000 | 148.000 | 13.00 | ZEA | WIPMTL | PLATE SIDE | WIP |
| MX24 | 115325 | 2/28/2025 | 3/17/2025 | 165.000 | 0.000 | 160.000 | 5.00 | ZEA | WIPMTL | BAR REINFORCEMENT | WIP |
| MX24 | 115325R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BAR REINFORCEMENT | WIP |
| MX24 | 115327 | 2/28/2025 | 3/17/2025 | 1,150.000 | 0.000 | 0.000 | 1,150.00 | ZEA | HDWNUT | NUT M10X1.25 FLANGE | RAW |
| MX24 | 115328 | 2/28/2025 | 3/17/2025 | 3,542.000 | 0.000 | 0.000 | 3,542.00 | ZEA | HDWBLT | BOLT HEX M10X1.25X40 | RAW |

CONFIDENTIAL

ONSET_00032163
FBG_CH1_00090829

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 115368 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | WIPMTL | CROSSMEMBER REARWARD | WIP |
| MX24 | 115369 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 0.000 | 56.00 | ZEA | WIPMTL | BRACKET FRAME | WIP |
| MX24 | 115372 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | RAWPKG | CARTON 49.88X9.00X5.38 | RAW |
| MX24 | 115449 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 115458 | 2/28/2025 | 3/17/2025 | 610.000 | 0.000 | 0.000 | 610.00 | ZEA | RAWHDA | TEE,PIN | RAW |
| MX24 | 115459 | 2/28/2025 | 3/17/2025 | 2,257.000 | 0.000 | 8.000 | 2,249.00 | ZEA | RAWHDO | PLATE,REINFORCEMENT | RAW |
| MX24 | 115465 | 2/28/2025 | 3/17/2025 | 2,611.000 | 0.000 | 2.000 | 2,609.00 | ZEA | HDWBLT | BOLT HEX 3/4-10X3.50 GR5 | RAW |
| MX24 | 115469 | 2/28/2025 | 3/17/2025 | 158.000 | 0.000 | 0.000 | 158.00 | ZEA | STLCTB | TUBING LH | WIP |
| MX24 | 115470 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | STLCTB | TUBING RH | WIP |
| MX24 | 115521R | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 115525 | 2/28/2025 | 3/17/2025 | 1,079.000 | 0.000 | 0.000 | 1,079.00 | ZEA | RAWPKG | LABEL, WARNING B&W | RAW |
| MX24 | 115527-00 | 2/28/2025 | 3/17/2025 | 7,044.000 | 0.000 | 0.000 | 7,044.00 | ZLB | STLCOI | STEEL COIL - .125x2.12 | RAW |
| MX24 | 115542-00 | 2/28/2025 | 3/17/2025 | 6,488.589 | 0.000 | 0.000 | 6,488.59 | ZLB | STLCOI | STL CL .125X4.(MS901) | RAW |
| MX24 | 115542R | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | VHD Air Jaw Shock Ear | WIP |
| MX24 | 115548 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | WIPMTL | VHD Air Shock Brace | WIP |
| MX24 | 115551 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | RAWHDA | VHD Air Pivot Shaft | RAW |
| MX24 | 115551-00 | 2/28/2025 | 3/17/2025 | 3,728.000 | 0.000 | 0.000 | 3,728.00 | ZLB | STLCOI | STEEL COIL .125 X 5.000 | RAW |
| MX24 | 115566 | 2/28/2025 | 3/17/2025 | 2,520.000 | 0.000 | 0.000 | 2,520.00 | ZEA | RAWP-C | CLIP, PUSH PIN (.35 DIA) | RAW |
| MX24 | 115568-00 | 2/28/2025 | 3/17/2025 | 8,425.109 | 0.000 | 0.000 | 8,425.11 | ZLB | STLCOI | STL CL .125x6 MS001 | RAW |
| MX24 | 115611 | 2/28/2025 | 3/17/2025 | 2,338.000 | 0.000 | 8.000 | 2,330.00 | ZEA | RAWHDO | JAW, 18K/24K | RAW |
| MX24 | 115615 | 2/28/2025 | 3/17/2025 | 17.000 | 220.000 | 8.000 | 229.00 | ZEA | WIPMTL | LINK, JAW TO HANDLE | WIP |
| MX24 | 115662 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 115677 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | PANEL ELECTRICAL | WIP |
| US50 | 115870 | 2/28/2025 | 3/17/2025 | 316.000 | 0.000 | 0.000 | 316.00 | ZEA | RAWHB | BALL ACTUATING | RAW |
| US50 | 115876 | 2/28/2025 | 3/17/2025 | 391.000 | 0.000 | 0.000 | 391.00 | ZEA | RAWHB | BALL (SWAY CONTROL) | RAW |
| MX24 | 115886 | 2/28/2025 | 3/17/2025 | 262.000 | 0.000 | 254.000 | 8.00 | ZEA | WIPMTL | GUSSET STEEL HITCH | WIP |
| MX24 | 115918 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | Pin Box/Turret Weldment | WIP |
| MX24 | 115948 | 2/28/2025 | 3/17/2025 | 462.000 | 0.000 | 0.000 | 462.00 | ZEA | RAWHDA | Bottom Ware Disc 10K | RAW |
| MX24 | 115949 | 2/28/2025 | 3/17/2025 | 5,491.000 | 36.000 | 1,656.000 | 3,871.00 | ZEA | HDWBLT | BOLT M12X 1.25 X 50 10.9 | RAW |
| MX24 | 115966 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | RAWPKG | CTN-43.5x12.25x12.25 FOL | RAW |
| MX24 | 115968 | 2/28/2025 | 3/17/2025 | 211.000 | 0.000 | 0.000 | 211.00 | ZEA | RAWHIO | EXHAUST GASKET, SUBARU | RAW |
| MX24 | 115969 | 2/28/2025 | 3/17/2025 | 3,163.000 | 0.000 | 0.000 | 3,163.00 | ZEA | RAWPKG | LABEL, SUBARU PACK | RAW |
| MX24 | 115970 | 2/28/2025 | 3/17/2025 | 656.000 | 0.000 | 0.000 | 656.00 | ZEA | HDWNUT | LOCK NUT, EXHAUST SUBARU | RAW |
| MX25 | 115970 | 2/28/2025 | 3/17/2025 | 1,982.000 | 0.000 | 0.000 | 1,982.00 | ZEA | HDWNUT | LOCK NUT, EXHAUST SUBARU | RAW |
| MX24 | 1159/1 | 2/28/2025 | 3/17/2025 | 229.000 | 0.000 | 0.000 | 229.00 | ZEA | RAWHIO | TRIM GASKET, FASCIA | RAW |
| MX24 | 115995 | 2/28/2025 | 3/17/2025 | 4,642.000 | 0.000 | 0.000 | 4,642.00 | ZEA | RAWHDA | Pivot Spacer | RAW |
| MX24 | 116-41 | 2/28/2025 | 3/17/2025 | 2,008.000 | 0.000 | 160.000 | 1,848.00 | ZEA | HDWSCR | CAPSCREW 5/16-18X1.00 LG | RAW |
| MX24 | 116033-00 | 2/28/2025 | 3/17/2025 | 58,129.793 | 0.000 | 1.218 | 58,128.58 | ZLB | STLCOI | STEEL COIL-.142IN/.127IN | RAW |
| MX24 | 116076 | 2/28/2025 | 3/17/2025 | 5,321.000 | 677.000 | 50.000 | 5,948.00 | ZEA | RAWHDA | Air Pivot Shaft 12IN PB | RAW |
| MX24 | 116107 | 2/28/2025 | 3/17/2025 | 2,878.000 | 0.000 | 0.000 | 2,878.00 | ZEA | RAWP-C | PIN,TEE FORD SPECIFIC | RAW |
| MX24 | 116108 | 2/28/2025 | 3/17/2025 | 5,791.000 | 0.000 | 0.000 | 5,791.00 | ZEA | RAWHDA | BUSHING,TEE FORD | RAW |
| MX24 | 116109 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | RAWPKG | INSERT | RAW |
| MX24 | 116123 | 2/28/2025 | 3/17/2025 | 4,339.000 | 0.000 | 0.000 | 4,339.00 | ZEA | HDWWSH | WASHER, FLAT 1/2,1.08od | RAW |
| MX24 | 116133 | 2/28/2025 | 3/17/2025 | 3,345.000 | 0.000 | 2.000 | 3,343.00 | ZEA | RAWHIA | CAP BOLT (BLACK RUBBER) | RAW |
| MX24 | 116145 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 0.000 | 188.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 116146 | 2/28/2025 | 3/17/2025 | 184.000 | 0.000 | 0.000 | 184.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 116161 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | Pin Box Body E510-710 | WIP |
| MX24 | 116166W | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 116170 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | RAWPKG | LABEL, REVOLUTION SIDE | RAW |
| MX24 | 116171 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | RAWPKG | LABEL, REVOLUTION FACE | RAW |
| MX24 | 116176 | 2/28/2025 | 3/17/2025 | 1,027.000 | 0.000 | 0.000 | 1,027.00 | ZEA | RAWPKG | LABEL, CONVERTIBLE | RAW |
| MX24 | 116178 | 2/28/2025 | 3/17/2025 | 154.000 | 16.000 | 14.000 | 156.00 | ZEA | RAWPKG | CTN-46x18.75x4.5 TRAY | RAW |
| MX24 | 116179 | 2/28/2025 | 3/17/2025 | 143.000 | 16.000 | 14.000 | 145.00 | ZEA | RAWPKG | Insert-34.125x39 SLIT | RAW |
| MX24 | 116183 | 2/28/2025 | 3/17/2025 | 165.000 | 80.000 | 8.000 | 237.00 | ZEA | WIPMTL | HANDLE, STRAIGHT | WIP |
| MX24 | 116310 | 2/28/2025 | 3/17/2025 | 1,126.000 | 0.000 | 0.000 | 1,126.00 | ZEA | RAWHDO | BAG, GOOSEBALL KIT-FORD | RAW |
| MX24 | 116390 | 2/28/2025 | 3/17/2025 | 640.000 | 0.000 | 384.000 | 256.00 | ZEA | HDWBLT | BOLT HEX M10x35x1.25 | RAW |
| MX24 | 116401R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET FRAME | WIP |
| MX24 | 116411 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 116418 | 2/28/2025 | 3/17/2025 | 614.000 | 0.000 | 0.000 | 614.00 | ZEA | RAWHDA | PIVOT,BEAM 18K | RAW |
| MX24 | 116420R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET FRAME | WIP |
| MX24 | 116422 | 2/28/2025 | 3/17/2025 | 848.000 | 0.000 | 0.000 | 848.00 | ZEA | HDWBLT | BOLT,HXHD 12MM 1.25x40 | RAW |
| MX24 | 116423 | 2/28/2025 | 3/17/2025 | 146.000 | 0.000 | 16.000 | 130.00 | ZEA | RAWPKG | Insert-19.00 X 46.63 | RAW |
| MX24 | 116425 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 180.000 | - | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 116426 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 180.000 | - | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 116429 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 116430 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | WIPMTL | BAR (GUSSET) | WIP |
| MX24 | 116431 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 0.000 | 218.00 | ZEA | STLCTB | TUBE FORMED | RAW |
| MX24 | 116432 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | STLCTB | TUBE FORMED | RAW |
| MX24 | 116433 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 116454 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 0.000 | 122.00 | ZEA | RAWPKG | CTN-57.62 X 17.62 X | RAW |
| MX24 | 116495 | 2/28/2025 | 3/17/2025 | 1,349.000 | 0.000 | 0.000 | 1,349.00 | ZEA | HDWNUT | LOCKNUT 5/8-11 GR 5 | RAW |
| MX24 | 116505 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 116511 | 2/28/2025 | 3/17/2025 | 1,909.000 | 0.000 | 0.000 | 1,909.00 | ZEA | RAWPKG | LABEL, WARNING TOYOTA | RAW |
| MX24 | 116513 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | RAWHIO | HITCH BOX,JEMS 1.25X6.75 | RAW |
| MX24 | 116517 | 2/28/2025 | 3/17/2025 | 1,507.000 | 0.000 | 0.000 | 1,507.00 | ZEA | RAWHDA | PUCK,Q TURN SHORTER | RAW |
| MX24 | 116522 | 2/28/2025 | 3/17/2025 | 298.000 | 0.000 | 0.000 | 298.00 | ZEA | RAWPKG | LABEL, WARNING ORANGE | RAW |
| MX24 | 116542 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 116572 | 2/28/2025 | 3/17/2025 | 288.000 | 16.000 | 14.000 | 290.00 | ZEA | RAWPKG | CTN-46.125x19.125x4.563 | RAW |
| MX24 | 116573 | 2/28/2025 | 3/17/2025 | 757.000 | 64.000 | 56.000 | 765.00 | ZEA | RAWPKG | CTN- 2.87X2.87X4.0 | RAW |
| MX24 | 116584 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | AIR BAG PLATE 16K COMBO | WIP |
| MX24 | 116594 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | RAWHDA | PIVOT SHAFT 16K COMBO | RAW |
| MX24 | 116598 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | WIPMTL | WRENCH SIG SERIES 1in | WIP |
| MX24 | 116607 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 116618 | 2/28/2025 | 3/17/2025 | 3,366.000 | 0.000 | 300.000 | 3,066.00 | ZEA | RAWPKG | LABEL RATING UHAUL | RAW |
| MX24 | 116622 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | HANDLE ASSEMBLY-LEFT | WIP |
| MX24 | 116623 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | WIPMTL | HANDLE ASSEMBLY-RIGHT | WIP |
| MX24 | 116624 | 2/28/2025 | 3/17/2025 | 1.000 | 1.000 | 1.000 | 1.00 | ZEA | FKTMTL | PARTS BAG | WIP |
| MX24 | 116636 | 2/28/2025 | 3/17/2025 | 2,354.000 | 0.000 | 0.000 | 2,354.00 | ZEA | RAWSPC | TUBE SPACER .875IDx4.0 | RAW |
| MX24 | 116638 | 2/28/2025 | 3/17/2025 | 109.000 | 0.000 | 0.000 | 109.00 | ZEA | RAWSPC | TUBE SPACER, 1.79 LONG | RAW |
| MX24 | 116644 | 2/28/2025 | 3/17/2025 | 1,513.000 | 0.000 | 0.000 | 1,513.00 | ZEA | HDWNUT | NUT M16X2.00 CL10 FLG LK | RAW |
| MX24 | 116645 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 116646 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 116647 | 2/28/2025 | 3/17/2025 | 709.000 | 0.000 | 0.000 | 709.00 | ZEA | STLCTB | TUBE, TORSION | RAW |
| MX24 | 116648 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 116649 | 2/28/2025 | 3/17/2025 | 1,145.000 | 0.000 | 0.000 | 1,145.00 | ZEA | RAWHIO | PLATE SPACER | RAW |
| MX24 | 116652 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | PLATE CHAIN | WIP |
| MX24 | 116653 | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 0.000 | 267.00 | ZEA | RAWHIO | BRACKET, CLIP LH | RAW |
| MX24 | 116654 | 2/28/2025 | 3/17/2025 | 1,024.000 | 0.000 | 0.000 | 1,024.00 | ZEA | RAWHIO | BRACKET, CLIP RH | RAW |

CONFIDENTIAL

ONSET_00032164
FBG_CH1_00090830

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 116655 | 2/28/2025 | 3/17/2025 | 6,913.000 | 0.000 | 0.000 | 6,913.00 | ZEA | HDWBLT | BOLT M12X55X1.25 CL8.8 | RAW |
| MX24 | 116656 | 2/28/2025 | 3/17/2025 | 4,133.000 | 0.000 | 0.000 | 4,133.00 | ZEA | RAWP-C | CLIP BUMPER | RAW |
| MX24 | 116657 | 2/28/2025 | 3/17/2025 | 918.000 | 0.000 | 0.000 | 918.00 | ZEA | WIPMTL | BUMPER TRIM EDGE,TK8 | WIP |
| MX24 | 116658 | 2/28/2025 | 3/17/2025 | 632.000 | 0.000 | 0.000 | 632.00 | ZEA | RAWHIO | BRACKET, CLIP OUTER | RAW |
| MX24 | 116667 | 2/28/2025 | 3/17/2025 | 2,149.000 | 0.000 | 0.000 | 2,149.00 | ZEA | HDWNUT | NUT, 5/8-18 SINGLE SLOT | RAW |
| MX24 | 116732 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWPKG | LABEL LOAD RATING | RAW |
| MX24 | 116739 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | F-150 BRACKET_RH | WIP |
| US50 | 116770 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | FGB-S | BASE ASSEMBLY | FG |
| MX24 | 116777R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | PLATE END | WIP |
| MX24 | 116790 | 2/28/2025 | 3/17/2025 | 426.000 | 0.000 | 0.000 | 426.00 | ZEA | WIPMTL | BRACKET LH (38293) | WIP |
| MX24 | 116791 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET RH (38293) | WIP |
| MX24 | 116795 | 2/28/2025 | 3/17/2025 | 183.000 | 0.000 | 0.000 | 183.00 | ZEA | RAWPKG | CTN-59.5 X 7.87 X | RAW |
| MX24 | 116796 | 2/28/2025 | 3/17/2025 | 207.000 | 0.000 | 0.000 | 207.00 | ZEA | RAWPKG | Insert-13.50x6.88x9.50 | RAW |
| MX24 | 116800 | 2/28/2025 | 3/17/2025 | 315.000 | 0.000 | 1.000 | 314.00 | ZEA | RAWHDA | TORX BIT FOR ELITE MTG | RAW |
| MX24 | 116833 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 1.000 | 9.00 | ZEA | RAWHDA | GOOSENECK BALL ASSEMBLY | RAW |
| MX24 | 116910 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | STLCTB | TUBE, MOUNTING | RAW |
| US50 | 116914 | 2/28/2025 | 3/17/2025 | 62.000 | 0.000 | 0.000 | 62.00 | ZEA | FGB-S | CENTER SECTION DT | FG |
| MX24 | 116927 | 2/28/2025 | 3/17/2025 | 60.000 | 6.000 | 60.000 | 6.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 116928 | 2/28/2025 | 3/17/2025 | 60.000 | 6.000 | 60.000 | 6.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 116929 | 2/28/2025 | 3/17/2025 | 60.000 | 6.000 | 60.000 | 6.00 | ZEA | WIPMTL | BRACKET CENTER MOUNT | WIP |
| MX24 | 116930 | 2/28/2025 | 3/17/2025 | 120.000 | 12.000 | 120.000 | 12.00 | ZEA | WIPMTL | BRACKET DAMPENER | WIP |
| MX24 | 116932 | 2/28/2025 | 3/17/2025 | 252.000 | 0.000 | 180.000 | 72.00 | ZEA | WIPMTL | BLOCK | WIP |
| MX24 | 116970R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | TOP CAP PLATE | WIP |
| MX24 | 116974 | 2/28/2025 | 3/17/2025 | 288.000 | 0.000 | 0.000 | 288.00 | ZEA | RAWHIA | CAP PLASTIC | RAW |
| MX24 | 116980 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | HITCH BAR KIA SPORTAGE | WIP |
| MX24 | 1171 | 2/28/2025 | 3/17/2025 | 2,923.000 | 0.000 | 1,132.000 | 1,791.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 3.00 | WIP |
| US50 | 1171-010 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | FGMTL | SPACER BLOCK 10 PACK | FG |
| MX24 | 117154 | 2/28/2025 | 3/17/2025 | 715.000 | 0.000 | 0.000 | 715.00 | ZEA | RAWMSO | CASE ASSEMBLY | RAW |
| MX24 | 117155 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | WIPMTL | SHANK, HITCH BAR | WIP |
| MX24 | 117158 | 2/28/2025 | 3/17/2025 | 411.000 | 0.000 | 4.000 | 407.00 | ZEA | HDWBLT | BOLT AND WSHR M14 X 45 | RAW |
| MX24 | 117159 | 2/28/2025 | 3/17/2025 | 14,311.000 | 0.000 | 52.000 | 14,259.00 | ZEA | HDWNUT | NUT AND RETAINER M14 | RAW |
| MX24 | 117160 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | HDWBLT | BOLT M16 X 49 | RAW |
| MX24 | 117161 | 2/28/2025 | 3/17/2025 | 8,205.000 | 0.000 | 16.000 | 8,189.00 | ZEA | HDWNUT | NUT AND RETAINER M16 | RAW |
| MX24 | 117164 | 2/28/2025 | 3/17/2025 | 7,883.000 | 16.000 | 36.000 | 7,863.00 | ZEA | HDWNUT | NUT, HEX, PLAIN, 3/8-16 | RAW |
| MX24 | 117165 | 2/28/2025 | 3/17/2025 | 5,777.000 | 1,030.000 | 36.000 | 6,771.00 | ZEA | HDWWSH | LOCKWASHER 3/8 SPRING | RAW |
| MX24 | 117166 | 2/28/2025 | 3/17/2025 | 1,589.000 | 16.000 | 36.000 | 1,569.00 | ZEA | HDWBLT | BOLT, CARRIAGE 3/8-16 | RAW |
| MX24 | 117175 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | PLATE-PAINTED | WIP |
| MX24 | 117175R | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | WIPMTL | PLATE-RAW | WIP |
| MX24 | 117176 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT BRACKET | WIP |
| MX24 | 117246 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | RAWHDA | BAR, TAPPED END HOLES | RAW |
| MX24 | 117247 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | WIPMTL | 2011 FORD SD MTG BKT | WIP |
| MX24 | 117248 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | WIPMTL | 2011 FORD MTG BKT PS | WIP |
| MX24 | 117249 | 2/28/2025 | 3/17/2025 | 259.000 | 0.000 | 0.000 | 259.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 117253 | 2/28/2025 | 3/17/2025 | 1,251.000 | 0.000 | 0.000 | 1,251.00 | ZEA | HDWBLT | BOLT-M14 FORD P/N | RAW |
| MX24 | 117254 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | HDWBLT | BOLT-M14 FORD P/N | RAW |
| MX24 | 117255 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | HDWBLT | BOLT-M14 FORD P/N | RAW |
| MX24 | 117256 | 2/28/2025 | 3/17/2025 | 298.000 | 0.000 | 0.000 | 298.00 | ZEA | HDWNUT | NUT,SPRING FORD P/N | RAW |
| MX24 | 117265 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 0.000 | 46.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 117266 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 117267 | 2/28/2025 | 3/17/2025 | 5.000 | 384.000 | 388.000 | 1.00 | ZEA | WIPMTL | BLOCK | WIP |
| MX24 | 117267R | 2/28/2025 | 3/17/2025 | 464.000 | 0.000 | 384.000 | 80.00 | ZEA | WIPMTL | BLOCK (RAW) | WIP |
| MX24 | 117267R1 | 2/28/2025 | 3/17/2025 | 1,515.000 | 0.000 | 0.000 | 1,515.00 | ZEA | WIPMTL | BLOCK (RAW) | WIP |
| MX24 | 117268 | 2/28/2025 | 3/17/2025 | 1,982.000 | 0.000 | 0.000 | 1,982.00 | ZEA | RAWHDO | JAW PIN FORD 5W WHEEL | RAW |
| MX24 | 117272 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | WIPMTL | WELDMENT, FORD ELITE | WIP |
| MX24 | 117274 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 0.000 | 128.00 | ZEA | RAWHDA | RAIL CHANNEL | RAW |
| MX24 | 117284 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 117287 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | FRAME BRACKET ASSY. LH | WIP |
| MX24 | 117288 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | FRAME BRACKET ASSY RH | WIP |
| MX24 | 117289 | 2/28/2025 | 3/17/2025 | 284.000 | 0.000 | 0.000 | 284.00 | ZEA | RAWSPC | TUBE SPACER 1.00IDx2.062 | RAW |
| MX24 | 117290 | 2/28/2025 | 3/17/2025 | 715.000 | 0.000 | 0.000 | 715.00 | ZEA | RAWSPC | TUBE SPACER, 1.00 DIA. x | RAW |
| MX24 | 117292 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 0.000 | 65.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 117295 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 117300 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | FGB-S | SERVICE KIT HEAD | FG |
| US50 | 117300 | 2/28/2025 | 3/17/2025 | 407.000 | 0.000 | 1.000 | 406.00 | ZEA | FGB-S | SERVICE KIT HEAD | FG |
| MX24 | 117304 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET BOLT-ON | WIP |
| MX24 | 117311 | 2/28/2025 | 3/17/2025 | 2.000 | 300.000 | 298.000 | 4.00 | ZEA | WIPMTL | BRACKET, SIDE | WIP |
| MX24 | 117313 | 2/28/2025 | 3/17/2025 | 2.000 | 300.000 | 298.000 | 4.00 | ZEA | WIPMTL | TUBING ROUND | WIP |
| MX24 | 117314 | 2/28/2025 | 3/17/2025 | 17.000 | 45.000 | 0.000 | 62.00 | ZEA | WIPMTL | SIDE BRACKET_LH | WIP |
| MX24 | 117315 | 2/28/2025 | 3/17/2025 | 37.000 | 45.000 | 0.000 | 82.00 | ZEA | WIPMTL | SIDE BRACKET_RH | WIP |
| MX24 | 117316 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 30.000 | 15.00 | ZEA | RAWHDA | RAIL CHANNEL | RAW |
| MX24 | 117317 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 60.000 | 120.00 | ZEA | WIPMTL | INNER CHANNEL U-PLATE | WIP |
| MX24 | 117318 | 2/28/2025 | 3/17/2025 | 425.000 | 0.000 | 30.000 | 395.00 | ZEA | RAWHDA | BAR | RAW |
| MX24 | 117368 | 2/28/2025 | 3/17/2025 | 23,955.000 | 0.000 | 200.000 | 23,755.00 | ZEA | RAWHDA | Goose Body Bushing | RAW |
| MX24 | 117369 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | Forward Pivot Plate | WIP |
| MX24 | 117370 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | Air Bag Plate | WIP |
| MX24 | 117372 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | Upper Shock Mount | WIP |
| MX24 | 117375 | 2/28/2025 | 3/17/2025 | 1,836.000 | 0.000 | 47.000 | 1,789.00 | ZEA | RAWCST | CASTING CTR SEC SPLT TJB | RAW |
| MX24 | 117376 | 2/28/2025 | 3/17/2025 | 472.000 | 0.000 | 95.000 | 377.00 | ZEA | RAWCST | CASTING CTR SEC TUBE UND | RAW |
| US50 | 117399 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGMKG | ENDCAPS 3 MARINE JACK | FG |
| US50 | 117400 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGMKG | ENDCAPS (4) RV JACK DISP | FG |
| MX24 | 117403 | 2/28/2025 | 3/17/2025 | 360.000 | 0.000 | 120.000 | 240.00 | ZEA | WIPMTL | INNER WELD PLATE | WIP |
| MX24 | 117408 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | SPACER PLATE | WIP |
| MX24 | 117409 | 2/28/2025 | 3/17/2025 | 249.000 | 0.000 | 0.000 | 249.00 | ZEA | WIPMTL | SPACER PLATE | WIP |
| MX24 | 117409R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | SPACER PLATE(RAW) | WIP |
| MX24 | 117461 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | WIPMTL | WELDMENT, NUT SPACER | WIP |
| MX24 | 117461R | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | WELDMENT, NUT SPACER | WIP |
| MX24 | 117466 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 117473 | 2/28/2025 | 3/17/2025 | 29,082.000 | 0.000 | 1,280.000 | 27,802.00 | ZEA | RAWHDO | SAFETY CHAIN ASSY.ELITE | RAW |
| MX24 | 117536-00 | 2/28/2025 | 3/17/2025 | 9,147.957 | 0.000 | 0.000 | 9,147.96 | ZLB | STLCOI | STEEL COIL .186IN /.172IN | RAW |
| MX24 | 117549 | 2/28/2025 | 3/17/2025 | 1,264.000 | 0.000 | 0.000 | 1,264.00 | ZEA | RAWPKG | LABEL, REESE 5TH | RAW |
| MX24 | 117550 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWPKG | LABEL, REESE 5TH | RAW |
| MX24 | 117553 | 2/28/2025 | 3/17/2025 | 183.000 | 0.000 | 0.000 | 183.00 | ZEA | RAWPKG | LABEL, ELITE | RAW |
| MX24 | 117554 | 2/28/2025 | 3/17/2025 | 434.000 | 0.000 | 0.000 | 434.00 | ZEA | RAWPKG | LABEL, ELITE | RAW |
| MX24 | 117565 | 2/28/2025 | 3/17/2025 | 398.000 | 0.000 | 0.000 | 398.00 | ZEA | RAWPKG | Insert-25 X 28 DC 55ECT | RAW |
| MX24 | 117573 | 2/28/2025 | 3/17/2025 | 59,218.000 | 0.000 | 598.000 | 58,620.00 | ZEA | HDWBLT | BOLT HEX M12-1.25X40 | RAW |
| MX24 | 117574 | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 0.000 | 240.00 | ZEA | WIPMTL | BRACKET FRAME FORD SD | WIP |
| MX24 | 117575 | 2/28/2025 | 3/17/2025 | 179.000 | 0.000 | 0.000 | 179.00 | ZEA | RAWMSO | CASE, PLASTIC | RAW |
| MX24 | 117577 | 2/28/2025 | 3/17/2025 | 1,624.000 | 0.000 | 0.000 | 1,624.00 | ZEA | RAWPKG | LABEL, WEIGHT RATING | RAW |

CONFIDENTIAL

ONSET_00032165
FBG_CH1_00090831

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 117633 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | BLOCK, SPACER | WIP |
| MX24 | 117634 | 2/28/2025 | 3/17/2025 | 1,742.000 | 0.000 | 0.000 | 1,742.00 | ZEA | RAWP-C | 3/8" Zinc roll Pin | RAW |
| MX24 | 117687 | 2/28/2025 | 3/17/2025 | 2,985.000 | 32.000 | 28.000 | 2,989.00 | ZEA | RAWHDA | ELITE TRIM RING | RAW |
| MX24 | 117690 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | WIPMTL | WELDMENT-30852 | WIP |
| MX24 | 117693 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | RAWHDA | BAR | RAW |
| MX24 | 117694 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | END PLATE | WIP |
| MX24 | 117704 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 117705 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | TUBE SPACER | WIP |
| MX24 | 117706 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | WIPMTL | PLATE REINFORCEMENT | WIP |
| MX24 | 117709 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | PLATE BRACKET | WIP |
| MX24 | 117718B | 2/28/2025 | 3/17/2025 | 438.000 | 0.000 | 0.000 | 438.00 | ZEA | WIPMTL | BLANK | WIP |
| MX24 | 117723 | 2/28/2025 | 3/17/2025 | 0.000 | 600.000 | 0.000 | 600.00 | ZEA | WIPMTL | HANGER | WIP |
| MX24 | 117726 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 117727 | 2/28/2025 | 3/17/2025 | 29.000 | 600.000 | 0.000 | 629.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 117731 | 2/28/2025 | 3/17/2025 | 1,863.000 | 0.000 | 0.000 | 1,863.00 | ZEA | HDWBLT | BOLT M10X1.25X30 GR 8.8 | RAW |
| MX24 | 117794 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPMTL | SMALL PAD | WIP |
| MX24 | 117795 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | LARGE PAD | WIP |
| MX24 | 117796 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 117797 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 0.000 | 145.00 | ZEA | RAWHDA | BRACKET | RAW |
| MX24 | 117798 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | RAWPKG | CARTON-17-1/2IN X3-1/8IN X | RAW |
| MX24 | 117799 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | RAWPKG | CARTON INSERT-17-3/8IN X7IN | RAW |
| MX24 | 117800 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | RAWPKG | INNER CARTON-9-3/8 X | RAW |
| MX24 | 117817 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | END PLATE | WIP |
| MX24 | 117825 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | RAWHDA | BRACKET | RAW |
| MX24 | 117851 | 2/28/2025 | 3/17/2025 | 11,468.000 | 0.000 | 0.000 | 11,468.00 | ZEA | HDWSCR | CAPSCREW 1/2-13X4.25 GR8 | RAW |
| MX24 | 117873 | 2/28/2025 | 3/17/2025 | 4,680.000 | 0.000 | 110.000 | 4,570.00 | ZEA | RAWHDA | Timbren Rubber Bumper | RAW |
| MX24 | 117874 | 2/28/2025 | 3/17/2025 | 1,296.000 | 1,438.000 | 1,544.000 | 1,190.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 117875 | 2/28/2025 | 3/17/2025 | 12.000 | 1,367.000 | 772.000 | 607.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 117876 | 2/28/2025 | 3/17/2025 | 0.000 | 1,367.000 | 772.000 | 595.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 117882 | 2/28/2025 | 3/17/2025 | 4,278.000 | 48.000 | 48.000 | 4,278.00 | ZEA | HDWSCR | CAPSCREW 8-32x16 LOBE | RAW |
| MX24 | 117890 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 | ZEA | WIPMTL | RAIL, REESE MOUNTING | WIP |
| MX24 | 117891 | 2/28/2025 | 3/17/2025 | 355.000 | 0.000 | 0.000 | 355.00 | ZEA | HDWBLT | BOLT 1/2-13 X 6.50 GR5 | RAW |
| MX24 | 117892 | 2/28/2025 | 3/17/2025 | 2,712.000 | 0.000 | 0.000 | 2,712.00 | ZEA | RAWP-C | 1/2IN PULL PIN WITH HOLE | RAW |
| MX24 | 117893 | 2/28/2025 | 3/17/2025 | 3,628.000 | 1,800.000 | 0.000 | 5,428.00 | ZEA | HDWBLT | BOLT, 1/2-13X2" GR8 CARRIAGE | RAW |
| MX24 | 117894 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | WIPMTL | GUSSET, MOUNTING KIT | WIP |
| MX24 | 117895 | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 0.000 | 67.00 | ZEA | RAWPKG | CARTON, REESE 10 BOLT RAIL KIT | RAW |
| MX24 | 117896 | 2/28/2025 | 3/17/2025 | 3,159.000 | 0.000 | 0.000 | 3,159.00 | ZEA | RAWPKG | LABEL, REESE LOGO RATING | RAW |
| MX24 | 117897 | 2/28/2025 | 3/17/2025 | 272.000 | 0.000 | 0.000 | 272.00 | ZEA | RAWHDA | END CAP, CAPLUGS RUBBER | RAW |
| MX24 | 117898 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | RAWPKG | CARTON, | RAW |
| MX25 | 1179 | 2/28/2025 | 3/17/2025 | 927.000 | 0.000 | 0.000 | 927.00 | ZEA | RAWPCP | RCF 27K OHM 5% .25W (DWG 9102) | RAW |
| MX24 | 117900 | 2/28/2025 | 3/17/2025 | 1,668.000 | 0.000 | 0.000 | 1,668.00 | ZEA | RAWPKG | LABEL, GENERIC | RAW |
| MX24 | 117903 | 2/28/2025 | 3/17/2025 | 1,201.000 | 0.000 | 204.000 | 997.00 | ZEA | HDWBLT | BOLT CAR 1/2-13X5.5 GR8 | RAW |
| MX24 | 117904 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | WIPMTL | REINFORCEMENT BLOCK | WIP |
| MX24 | 117970 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 0.000 | 83.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 117973 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 0.000 | 178.00 | ZEA | HDWBLT | BOLT M12X1.75X110 G10.9 | RAW |
| MX24 | 117975 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 117983 | 2/28/2025 | 3/17/2025 | 1,989.000 | 0.000 | 0.000 | 1,989.00 | ZEA | HDWWSH | LOCKWASHER 12MM OEM | RAW |
| MX24 | 117984 | 2/28/2025 | 3/17/2025 | 15,069.000 | 144.000 | 6,624.000 | 8,589.00 | ZEA | HDWWSH | WASHER FLAT 12MM OEM | RAW |
| MX25 | 1180 | 2/28/2025 | 3/17/2025 | 6,135.000 | 0.000 | 0.000 | 6,135.00 | ZEA | RAWPCP | RCF 120K OHM 5% 1/4W (DWG 9102) | RAW |
| MX25 | 118001I | 2/28/2025 | 3/17/2025 | 4,118.000 | 0.000 | 0.000 | 4,118.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 118002-024 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | CONN ASY CAR 60IN | FG |
| MX25 | 118002I | 2/28/2025 | 3/17/2025 | 783.000 | 0.000 | 0.000 | 783.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 118002I | 2/28/2025 | 3/17/2025 | 2,515.000 | 0.000 | 0.000 | 2,515.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| MX24 | 118003 | 2/28/2025 | 3/17/2025 | 1,392.000 | 0.000 | 0.000 | 1,392.00 | ZEA | HDWNUT | NUT M12 X 1.75 CLASS 10 | RAW |
| US50 | 118004 | 2/28/2025 | 3/17/2025 | 503.000 | 0.000 | 0.000 | 503.00 | ZEA | FGELE | CONN ASY TRL 12IN | FG |
| US50 | 118004-012 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGELE | CONN ASY TRL 12IN | FG |
| MX25 | 118004I | 2/28/2025 | 3/17/2025 | 1,539.000 | 0.000 | 0.000 | 1,539.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 118007 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | FGELE | 7-WAY FLAT WIRE 6' PKG | FG |
| MX25 | 118007I | 2/28/2025 | 3/17/2025 | 183.000 | 0.000 | 0.000 | 183.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 118009 | 2/28/2025 | 3/17/2025 | 205.000 | 0.000 | 0.000 | 205.00 | ZEA | FGELE | CONN ASY TRL 21' | FG |
| MX25 | 118009I | 2/28/2025 | 3/17/2025 | 526.000 | 0.000 | 0.000 | 526.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| MX24 | 118014 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | LEFT SIDE PLATE 16K | WIP |
| US50 | 118017 | 2/28/2025 | 3/17/2025 | 807.000 | 0.000 | 4.000 | 803.00 | ZEA | FGB-S | CONN 5WY FL TRL 48IN | FG |
| MX24 | 118018 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | RIGHT SIDE PLATE | WIP |
| US50 | 118019 | 2/28/2025 | 3/17/2025 | 1,724.000 | 0.000 | 12.000 | 1,712.00 | ZEA | FGB-S | CONN 7WY OUTLET | FG |
| US50 | 118020-006 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | FGB-S | CONN 7WY PLASTIC CAR | FG |
| US50 | 118021 | 2/28/2025 | 3/17/2025 | 1,045.000 | 0.000 | 344.000 | 701.00 | ZEA | FGB-S | CONN 7WY PLASTIC TRL | FG |
| US50 | 118021-050 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | FGB-S | Wiring Connector, 7-Way Trailer End | FG |
| US50 | 118030 | 2/28/2025 | 3/17/2025 | 462.000 | 0.000 | 2.000 | 460.00 | ZEA | FGB-S | Wiring Connector, 7-Way Metal | FG |
| MX24 | 118030-00 | 2/28/2025 | 3/17/2025 | 1,251.485 | 0.000 | 0.000 | 1,251.49 | ZLB | STLCOI | STL CL -.187x3.813 | RAW |
| US50 | 118031 | 2/28/2025 | 3/17/2025 | 914.000 | 0.000 | 0.000 | 914.00 | ZEA | FGB-S | Wiring Connector, 7-Way RV Blade | FG |
| MX25 | 118033I | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| MX24 | 118035 | 2/28/2025 | 3/17/2025 | 21.000 | 264.000 | 100.000 | 185.00 | ZEA | WIPMTL | BACK PLATE REINFORCEMENT | WIP |
| US50 | 118037 | 2/28/2025 | 3/17/2025 | 907.000 | 0.000 | 0.000 | 907.00 | ZEA | FGB-S | Wiring Connector, 6-Way Trailer End | FG |
| MX24 | 118037-00 | 2/28/2025 | 3/17/2025 | 4,540.000 | 0.000 | 0.000 | 4,540.00 | ZLB | STLCOI | STEEL COIL -.187 x | RAW |
| US50 | 118037-006 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGB-S | CONN 6WY METAL TRL | FG |
| MX24 | 118038 | 2/28/2025 | 3/17/2025 | 19.000 | 264.000 | 100.000 | 183.00 | ZEA | WIPMTL | GOOSEBOX CABLE BRACKET | WIP |
| US50 | 118043 | 2/28/2025 | 3/17/2025 | 790.000 | 0.000 | 0.000 | 790.00 | ZEA | FGB-S | CONN MOLD CAR 30IN | FG |
| US50 | 118044 | 2/28/2025 | 3/17/2025 | 344.000 | 0.000 | 46.000 | 298.00 | ZEA | FGELE | CONN ASY 48IN LOOP | FG |
| MX25 | 118044I | 2/28/2025 | 3/17/2025 | 2,159.000 | 0.000 | 0.000 | 2,159.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 118045 | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 2.000 | 210.00 | ZEA | FGELE | CONN ASY 60IN LOOP | FG |
| MX25 | 118045I | 2/28/2025 | 3/17/2025 | 2,176.000 | 0.000 | 0.000 | 2,176.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| MX24 | 118066-00 | 2/28/2025 | 3/17/2025 | 2,120.160 | 0.000 | 0.000 | 2,120.16 | ZLB | STLCOI | STL CL -.187X6.375 MS00 | RAW |
| MX24 | 118072-00 | 2/28/2025 | 3/17/2025 | 3,080.256 | 0.000 | 0.000 | 3,080.26 | ZLB | STLCOI | STEEL COIL -.187 X 4.375 | RAW |
| US50 | 118077 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGB-S | CONN 4WY C&T | FG |
| US50 | 118101 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGB-S | CONN 4POLE ROUND | FG |
| US50 | 118102 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGB-S | CONN 4POLE ROUND | FG |
| US50 | 118104 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGB-S | CONN 4WY FL - 6 POLE SQ | FG |
| US50 | 118132 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGMTL | BRACKET 4/6WY CAR | FG |
| MX24 | 118135 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 0.000 | 101.00 | ZEA | WIPMTL | GOOSEBOX HANDLE | WIP |
| MX24 | 118135R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | GOOSEBOX HANDLE | WIP |
| US50 | 118136 | 2/28/2025 | 3/17/2025 | 1,920.000 | 0.000 | 69.000 | 1,851.00 | ZEA | FGB-S | BRACKET KIT UNIV | FG |
| US50 | 118137-010 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGB-S | BRACKET KIT 4-5-6WY | FG |
| US50 | 118138 | 2/28/2025 | 3/17/2025 | 7,805.000 | 0.000 | 152.000 | 7,653.00 | ZEA | FGB-S | BRACKET KIT 7WY | FG |
| US50 | 118138-010 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | FGB-S | BRACKET KIT 7WY 10PK | FG |
| US50 | 118140 | 2/28/2025 | 3/17/2025 | 483.000 | 0.000 | 12.000 | 471.00 | ZEA | FGELE | BRACKET KIT UNIV | FG |
| MX25 | 118140I | 2/28/2025 | 3/17/2025 | 3,091.000 | 0.000 | 0.000 | 3,091.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 118144 | 2/28/2025 | 3/17/2025 | 4,422.000 | 0.000 | 243.000 | 4,179.00 | ZEA | FGB-S | BRACKET KIT MNT 4WY FL | FG |

CONFIDENTIAL

ONSET_00032166
FBG_CH1_00090832

**DEBTORS' EXHIBIT NO. 175**
**Page 607 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 118144-010 | 2/28/2025 | 3/17/2025 | 372.000 | 0.000 | 0.000 | 372.00 | ZEA | FGB-S | Mounting Bracket, 4-Way Flat | FG |
| US50 | 118144G | 2/28/2025 | 3/17/2025 | 22,152.000 | 0.000 | 0.000 | 22,152.00 | ZEA | FGB-S | BRACKET KIT MNT 4WY FLT | FG |
| US50 | 118149 | 2/28/2025 | 3/17/2025 | 2,318.000 | 0.000 | 0.000 | 2,318.00 | ZEA | FGB-S | BRACKET 4WY UNIVERSAL | FG |
| US50 | 118151 | 2/28/2025 | 3/17/2025 | 629.000 | 0.000 | 0.000 | 629.00 | ZEA | FGELE | MODULITE WIRING KIT | FG |
| MX25 | 118151037 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118151077 | 2/28/2025 | 3/17/2025 | 1,298.000 | 0.000 | 0.000 | 1,298.00 | ZEA | RAWPKG | CARD CLAMSHELL TOWREAD | RAW |
| US50 | 118158 | 2/28/2025 | 3/17/2025 | 1,811.000 | 0.000 | 102.000 | 1,709.00 | ZEA | FGB-S | CONVERTER TAIL LIGHT 2-3 | FG |
| US50 | 118159 | 2/28/2025 | 3/17/2025 | 215.000 | 0.000 | 22.000 | 193.00 | ZEA | FGB-S | BOX ELECTRICAL | FG |
| US50 | 118172-024 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGELE | CONN ASY 72IN | FG |
| US50 | 118185 | 2/28/2025 | 3/17/2025 | 411.000 | 0.000 | 3.000 | 408.00 | ZEA | FGB-S | CONN 4FL PLUG 18IN LOOP | FG |
| MX25 | 118192I | 2/28/2025 | 3/17/2025 | 447.000 | 0.000 | 0.000 | 447.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 118215 | 2/28/2025 | 3/17/2025 | 329.000 | 0.000 | 2.000 | 327.00 | ZEA | FGB-S | CONN 5WY FL 60IN LOOP | FG |
| MX25 | 118240 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| US50 | 118241 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 25.000 | 128.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118242 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118242 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 2.000 | 78.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118243 | 2/28/2025 | 3/17/2025 | 193.000 | 0.000 | 6.000 | 187.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| US50 | 118244 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 2.000 | 69.00 | ZEA | FGELE | T-CONN TOWREADY NISSAN | FG |
| US50 | 118245 | 2/28/2025 | 3/17/2025 | 173.000 | 0.000 | 1.000 | 172.00 | ZEA | FGELE | REPLCMNT OEM TOW PKG WIR HARN | FG |
| US50 | 118246 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGELE | REPLCMNT OEM TOW PKG WIR HARN | FG |
| US50 | 118247 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 11.000 | 12.00 | ZEA | FGELE | T-CONN FORD | FG |
| US50 | 118248 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 12.000 | 59.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| US50 | 118249 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118249037 | 2/28/2025 | 3/17/2025 | 352.000 | 0.000 | 0.000 | 352.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118251 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 3.000 | 169.00 | ZEA | FGELE | T-CONN MERCURY | FG |
| MX25 | 118251037 | 2/28/2025 | 3/17/2025 | 830.000 | 0.000 | 0.000 | 830.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118252 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 2.000 | 82.00 | ZEA | FGELE | T-CONN TOWREADY LEXUS | FG |
| MX25 | 118252037 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118253 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 1.000 | 74.00 | ZEA | FGELE | T-CONNECTOR HONDA | FG |
| US50 | 118255 | 2/28/2025 | 3/17/2025 | 476.000 | 0.000 | 81.000 | 395.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118255037 | 2/28/2025 | 3/17/2025 | 1,148.000 | 0.000 | 0.000 | 1,148.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118258 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | FGELE | T-CONN HYUNDAI | FG |
| MX25 | 118258037 | 2/28/2025 | 3/17/2025 | 280.000 | 0.000 | 0.000 | 280.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118259 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| US50 | 118259 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 1.000 | 41.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118259037 | 2/28/2025 | 3/17/2025 | 2,536.000 | 0.000 | 0.000 | 2,536.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118260 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 0.000 | 113.00 | ZEA | FGELE | T-CONN FORD | FG |
| US50 | 118261 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 1.000 | 26.00 | ZEA | FGELE | T-CONN FORD | FG |
| MX25 | 118261037 | 2/28/2025 | 3/17/2025 | 540.000 | 0.000 | 0.000 | 540.00 | ZEA | RAWINS | INSTALLATION INSTRUCTI | RAW |
| MX25 | 118262 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGELE | T-CONN LEXUS TOYO | FG |
| MX25 | 118262037 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| US50 | 118263 | 2/28/2025 | 3/17/2025 | 293.000 | 0.000 | 13.000 | 280.00 | ZEA | FGELE | T-CONN NISSAN | FG |
| MX25 | 118263037 | 2/28/2025 | 3/17/2025 | 405.000 | 0.000 | 0.000 | 405.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118264 | 2/28/2025 | 3/17/2025 | 216.000 | 0.000 | 0.000 | 216.00 | ZEA | FGELE | T-CONN GMC | FG |
| MX25 | 118264037 | 2/28/2025 | 3/17/2025 | 1,016.000 | 0.000 | 0.000 | 1,016.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118265 | 2/28/2025 | 3/17/2025 | 159.000 | 11.000 | 45.000 | 125.00 | ZEA | FGELE | T-CONN TOWREADY HONDA 7-WAY | FG |
| MX25 | 118265037 | 2/28/2025 | 3/17/2025 | 513.000 | 0.000 | 0.000 | 513.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118266 | 2/28/2025 | 3/17/2025 | 81.000 | 120.000 | 30.000 | 171.00 | ZEA | FGELE | T-CONN TOWREADY NISSAN SUZUKI | FG |
| MX25 | 118266037 | 2/28/2025 | 3/17/2025 | 579.000 | 0.000 | 120.000 | 459.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118267 | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 11.000 | 229.00 | ZEA | FGELE | T-CONN TOWREADY NISSAN SUZUKI | FG |
| MX25 | 118267037 | 2/28/2025 | 3/17/2025 | 352.000 | 0.000 | 0.000 | 352.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118269 | 2/28/2025 | 3/17/2025 | 1,173.000 | 0.000 | 115.000 | 1,058.00 | ZEA | FGELE | T-CONN TOWREADY HYUNDAI KIA | FG |
| MX25 | 118269-037 | 2/28/2025 | 3/17/2025 | 777.000 | 0.000 | 0.000 | 777.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118270 | 2/28/2025 | 3/17/2025 | 575.000 | 0.000 | 17.000 | 558.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118270-037 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 0.000 | 178.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118271 | 2/28/2025 | 3/17/2025 | 235.000 | 0.000 | 5.000 | 230.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118271-037 | 2/28/2025 | 3/17/2025 | 204.000 | 0.000 | 0.000 | 204.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118272 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 3.000 | 102.00 | ZEA | FGELE | T-CONN TOWREADY FORD | FG |
| MX25 | 118272-037 | 2/28/2025 | 3/17/2025 | 254.000 | 0.000 | 0.000 | 254.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118273 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | Trailer Brake Controller Installation | FG |
| US50 | 118273 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 6.000 | 94.00 | ZEA | FGELE | Trailer Brake Controller Installation | FG |
| MX25 | 118273-037 | 2/28/2025 | 3/17/2025 | 220.000 | 0.000 | 0.000 | 220.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118275 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 10.000 | 68.00 | ZEA | FGELE | T-CONN TEKONSHA LAND ROVER | FG |
| MX25 | 118275-037 | 2/28/2025 | 3/17/2025 | 149.000 | 0.000 | 0.000 | 149.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118276 | 2/28/2025 | 3/17/2025 | 3.000 | 120.000 | 120.000 | 3.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118276 | 2/28/2025 | 3/17/2025 | 34.000 | 120.000 | 5.000 | 149.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118276-037 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 120.000 | 98.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118277 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118277 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 5.000 | 43.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118277-037 | 2/28/2025 | 3/17/2025 | 273.000 | 0.000 | 1.000 | 272.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118278 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | FGELE | T-CONN TEKONSHA MAZDA | FG |
| MX25 | 118278-037 | 2/28/2025 | 3/17/2025 | 412.000 | 0.000 | 0.000 | 412.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118281 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118281 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 1.000 | 14.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118282 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118282 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118283 | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 0.000 | 125.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118283-037 | 2/28/2025 | 3/17/2025 | 292.000 | 0.000 | 0.000 | 292.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118284 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 2.000 | 151.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118284-037 | 2/28/2025 | 3/17/2025 | 278.000 | 0.000 | 0.000 | 278.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118285 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118285 | 2/28/2025 | 3/17/2025 | 1,146.000 | 0.000 | 5.000 | 1,141.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118285-037 | 2/28/2025 | 3/17/2025 | 1,015.000 | 0.000 | 0.000 | 1,015.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118286 | 2/28/2025 | 3/17/2025 | 112.000 | 1.000 | 8.000 | 105.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118286-037 | 2/28/2025 | 3/17/2025 | 335.000 | 0.000 | 0.000 | 335.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118287 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 6.000 | 146.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118287-037 | 2/28/2025 | 3/17/2025 | 193.000 | 0.000 | 0.000 | 193.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118288 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118288 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 2.000 | 53.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118288-037 | 2/28/2025 | 3/17/2025 | 238.000 | 0.000 | 0.000 | 238.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118289 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 6.000 | 22.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118289-037 | 2/28/2025 | 3/17/2025 | 395.000 | 0.000 | 0.000 | 395.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118290 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 5.000 | 100.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118290-037 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118291 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 13.000 | 55.00 | ZEA | FGELE | T-CONN HONDA PASSPORT 7-WAY | FG |
| MX25 | 118291-037 | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 0.000 | 189.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118292 | 2/28/2025 | 3/17/2025 | 463.000 | 0.000 | 16.000 | 447.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118292-037 | 2/28/2025 | 3/17/2025 | 530.000 | 0.000 | 0.000 | 530.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |

CONFIDENTIAL

ONSET_00032167
FBG_CH1_00090833

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 118293 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 8.000 | 92.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118293-037 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118294 | 2/28/2025 | 3/17/2025 | 173.000 | 0.000 | 0.000 | 173.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118294-037 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118300 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 1.000 | 140.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118301 | 2/28/2025 | 3/17/2025 | 86.000 | 300.000 | 8.000 | 378.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118302 | 2/28/2025 | 3/17/2025 | 116.000 | 0.000 | 2.000 | 114.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118303 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 0.000 | 136.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118304 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 1.000 | 64.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118306 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 ZEA | FGELE | T-CONNECTOR-MITSUBISHI | FG |
| US50 | 118308 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 1.000 | 64.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118309 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 0.000 | 46.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118309 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118311 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 1.000 | 119.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118312 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118313 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118314 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118315 | 2/28/2025 | 3/17/2025 | 269.000 | 0.000 | 15.000 | 254.00 ZEA | FGELE | T-CONNECTOR CHEVY | FG |
| US50 | 118316 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 4.000 | 149.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118317 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118319 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118323 | 2/28/2025 | 3/17/2025 | 187.000 | 0.000 | 0.000 | 187.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118325 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 48.000 | - ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118325 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118326 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 ZEA | FGELE | T-CONN FORD MERCURY | FG |
| US50 | 118329 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 8.000 | 39.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118331 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 0.000 | 46.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118334 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 1.000 | 71.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118336 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 14.000 | 67.00 ZEA | FGELE | T-CONN ASSY T-ONE ACURA HONDA | FG |
| MX25 | 118338 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118339 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118339 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118341 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118343 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118344 | 2/28/2025 | 3/17/2025 | 62.000 | 0.000 | 1.000 | 61.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118345 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118346 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 1.000 | - ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118348 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118349 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118353 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118354 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118355 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 0.000 | 113.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118356 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 12.000 | 27.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118357 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 ZEA | FGELE | T-CONN TOYOTA | FG |
| MX25 | 118358 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118359 | 2/28/2025 | 3/17/2025 | 511.000 | 0.000 | 4.000 | 507.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118360 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118361 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 4.000 | 47.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118362 | 2/28/2025 | 3/17/2025 | 170.000 | 0.000 | 27.000 | 143.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118364 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118367 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 2.000 | 82.00 ZEA | FGELE | T-CONN TOYOTA | FG |
| MX25 | 118368 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118369 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118370037 | 2/28/2025 | 3/17/2025 | 497.000 | 0.000 | 0.000 | 497.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118375 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118376 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 0.000 | 218.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118377 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 2.000 | 42.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118378 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 2.000 | 69.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118379 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 14.000 | 104.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118381 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 2.000 | 135.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118383 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 2.000 | 9.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118384 | 2/28/2025 | 3/17/2025 | 337.000 | 0.000 | 15.000 | 322.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118385 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118385 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 1.000 | 7.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118386 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118387 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118389 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 3.000 | 88.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118390 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118391 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118392 | 2/28/2025 | 3/17/2025 | 521.000 | 0.000 | 101.000 | 420.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118394 | 2/28/2025 | 3/17/2025 | 116.000 | 0.000 | 3.000 | 113.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118395 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118396 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 5.000 | 53.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118397 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 1.000 | 95.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118400 | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 1.000 | 259.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118401 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 ZEA | FGELE | T-CONNECTOR KIA | FG |
| US50 | 118401 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | FGELE | T-CONNECTOR KIA | FG |
| MX25 | 118402 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 ZEA | FGELE | T-CONNECTOR DODGE | FG |
| US50 | 118404 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 1.000 | 78.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118405 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 0.000 | 218.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118406 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118407 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 2.000 | 170.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118408 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118409 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118410 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 0.000 | 123.00 ZEA | FGELE | T-CONN TOWREADY KIA | FG |
| US50 | 118411 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118412 | 2/28/2025 | 3/17/2025 | 158.000 | 0.000 | 13.000 | 145.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118412037 | 2/28/2025 | 3/17/2025 | 410.000 | 0.000 | 0.000 | 410.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118413 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | FGELE | T-CONN TOWREADY TOYOTA | FG |
| US50 | 118413 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 12.000 | 152.00 ZEA | FGELE | T-CONN TOWREADY TOYOTA | FG |
| MX25 | 118413037 | 2/28/2025 | 3/17/2025 | 675.000 | 0.000 | 0.000 | 675.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118414 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 ZEA | FGELE | T-CONN TOWREADY SCION | FG |
| MX25 | 118415 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| US50 | 118415 | 2/28/2025 | 3/17/2025 | 197.000 | 0.000 | 1.000 | 196.00 ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| MX25 | 118415037 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 0.000 | 151.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118416 | 2/28/2025 | 3/17/2025 | 203.000 | 0.000 | 19.000 | 184.00 ZEA | FGELE | T-CONN JEEP | FG |
| MX25 | 118416037 | 2/28/2025 | 3/17/2025 | 391.000 | 0.000 | 0.000 | 391.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118417 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZEA | FGELE | T-CONN CHEVY | FG |

CONFIDENTIAL

ONSET_00032168
FBG_CH1_00090834

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 118417 | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 5.000 | 120.00 | ZEA | FGELE | T-CONN CHEVY | FG |
| MX25 | 118417037 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118418 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | T-CONN TOWREADY SATURN | FG |
| US50 | 118418 | 2/28/2025 | 3/17/2025 | 147.000 | 0.000 | 0.000 | 147.00 | ZEA | FGELE | T-CONN TOWREADY SATURN | FG |
| MX25 | 118418037 | 2/28/2025 | 3/17/2025 | 900.000 | 0.000 | 0.000 | 900.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118419 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | FGELE | T-CONN TOWREADY BUICK | FG |
| US50 | 118420 | 2/28/2025 | 3/17/2025 | 243.000 | 0.000 | 1.000 | 242.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118420037 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 0.000 | 400.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118422 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 1.000 | 64.00 | ZEA | FGELE | T-CONN FORD | FG |
| MX25 | 118422037 | 2/28/2025 | 3/17/2025 | 546.000 | 0.000 | 0.000 | 546.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118423 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN TOWREADY SATURN | FG |
| US50 | 118424 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGELE | T-CONN TOWREADY ACURA | FG |
| MX25 | 118424037 | 2/28/2025 | 3/17/2025 | 1,220.000 | 0.000 | 0.000 | 1,220.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118425 | 2/28/2025 | 3/17/2025 | 191.000 | 0.000 | 6.000 | 185.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118425037 | 2/28/2025 | 3/17/2025 | 620.000 | 0.000 | 0.000 | 620.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118426 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 4.000 | 117.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118426037 | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 0.000 | 306.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118427 | 2/28/2025 | 3/17/2025 | 813.000 | 0.000 | 14.000 | 799.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118427037 | 2/28/2025 | 3/17/2025 | 1,202.000 | 0.000 | 0.000 | 1,202.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118428037 | 2/28/2025 | 3/17/2025 | 416.000 | 0.000 | 0.000 | 416.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118431 | 2/28/2025 | 3/17/2025 | 3.000 | 120.000 | 72.000 | 51.00 | ZEA | FGELE | T-CONN TOWREADY KIA | FG |
| US50 | 118431 | 2/28/2025 | 3/17/2025 | 12.000 | 72.000 | 3.000 | 81.00 | ZEA | FGELE | T-CONN TOWREADY KIA | FG |
| MX25 | 118431037 | 2/28/2025 | 3/17/2025 | 351.000 | 0.000 | 192.000 | 159.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118432 | 2/28/2025 | 3/17/2025 | 169.000 | 0.000 | 0.000 | 169.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118433 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| US50 | 118433 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 2.000 | 55.00 | ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| MX25 | 118433037 | 2/28/2025 | 3/17/2025 | 880.000 | 0.000 | 0.000 | 880.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118434 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGELE | T-CONN SATURN | FG |
| MX25 | 118436 | 2/28/2025 | 3/17/2025 | 62.000 | 0.000 | 0.000 | 62.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| US50 | 118436 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| MX25 | 118437 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| US50 | 118437 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 1.000 | 109.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| MX25 | 118437037 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 0.000 | 143.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118438 | 2/28/2025 | 3/17/2025 | 334.000 | 0.000 | 1.000 | 333.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118438037 | 2/28/2025 | 3/17/2025 | 404.000 | 0.000 | 0.000 | 404.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118439 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGELE | T-CONN TOWREADY PONTIAC | FG |
| MX25 | 118440 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGELE | T-CONN CADILLAC | FG |
| MX25 | 118441 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| US50 | 118441 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| MX25 | 118443 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | FGELE | T-CONN SATURN | FG |
| US50 | 118443 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 1.000 | - | ZEA | FGELE | T-CONN SATURN | FG |
| MX25 | 118443037 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118444 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | FGELE | T-CONN CHRYSLER | FG |
| US50 | 118445 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN DODGE | FG |
| MX25 | 118447 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 0.000 | 66.00 | ZEA | FGELE | T-CONN TOWREADY FORD | FG |
| MX25 | 118448 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| US50 | 118449 | 2/28/2025 | 3/17/2025 | 539.000 | 0.000 | 50.000 | 489.00 | ZEA | FGELE | T-CONN ASSY T-ONE TOYOTA HIGHL | FG |
| MX25 | 118449037 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118450 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 4.000 | 53.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118450037 | 2/28/2025 | 3/17/2025 | 455.000 | 0.000 | 0.000 | 455.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118451 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 3.000 | 32.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118451037 | 2/28/2025 | 3/17/2025 | 725.000 | 0.000 | 0.000 | 725.00 | ZEA | RAWPKG | INSTRUCTION SHEET | RAW |
| US50 | 118453 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 2.000 | 7.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118453037 | 2/28/2025 | 3/17/2025 | 328.000 | 0.000 | 0.000 | 328.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118454 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | T-CONN VOLVO | FG |
| MX25 | 118456 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| US50 | 118457 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGELE | T-CONN FORD | FG |
| MX25 | 118457037 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118458 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 0.000 | 51.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118458037 | 2/28/2025 | 3/17/2025 | 380.000 | 0.000 | 0.000 | 380.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118459 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | FGELE | T-CONN TOYOTA | FG |
| MX25 | 118459037 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118460 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGELE | T-CONN TOYOTA | FG |
| MX25 | 118460037 | 2/28/2025 | 3/17/2025 | 427.000 | 0.000 | 0.000 | 427.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118461 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 2.000 | 97.00 | ZEA | FGELE | T-CONN SUBARU | FG |
| MX25 | 118464 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | T-CONN SUBARU | FG |
| US50 | 118464 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 1.000 | 8.00 | ZEA | FGELE | T-CONN SUBARU | FG |
| MX25 | 118465 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| US50 | 118465 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 1.000 | 56.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| MX25 | 118465037 | 2/28/2025 | 3/17/2025 | 160.000 | 0.000 | 0.000 | 160.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118466 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGELE | T-CONN CADILLAC | FG |
| MX25 | 118466037 | 2/28/2025 | 3/17/2025 | 191.000 | 0.000 | 0.000 | 191.00 | ZEA | RAWPKG | INSTRUCTION SHEET | RAW |
| US50 | 118467 | 2/28/2025 | 3/17/2025 | 2,647.000 | 0.000 | 270.000 | 2,377.00 | ZEA | FGELE | T-CONN TOWREADY SUBARU | FG |
| MX25 | 118467037 | 2/28/2025 | 3/17/2025 | 1,801.000 | 0.000 | 0.000 | 1,801.00 | ZEA | RAWPKG | INSTRUCTION SHEET | RAW |
| MX25 | 118468 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGELE | T-CONN SCION | FG |
| MX25 | 118469 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGELE | T-CONN NISSAN | FG |
| US50 | 118469 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | T-CONN NISSAN | FG |
| MX25 | 118469037 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118470 | 2/28/2025 | 3/17/2025 | 21.000 | 96.000 | 1.000 | 116.00 | ZEA | FGELE | T-CONN TOWREADY NISSAN | FG |
| MX25 | 118470037 | 2/28/2025 | 3/17/2025 | 820.000 | 0.000 | 96.000 | 724.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118471 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | FGELE | T-CONN LINCOLN | FG |
| MX25 | 118471037 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 0.000 | 192.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118472 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN FORD | FG |
| US50 | 118472 | 2/28/2025 | 3/17/2025 | 162.000 | 0.000 | 33.000 | 129.00 | ZEA | FGELE | T-CONN FORD | FG |
| MX25 | 118472037 | 2/28/2025 | 3/17/2025 | 242.000 | 1,000.000 | 0.000 | 1,242.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118473 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| US50 | 118473 | 2/28/2025 | 3/17/2025 | 109.000 | 0.000 | 0.000 | 109.00 | ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| MX25 | 118473037 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118474 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | T-CONN DODGE | FG |
| US50 | 118474 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGELE | T-CONN DODGE | FG |
| MX25 | 118474037 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | RAWINS | INSTRUCTIONS T-CONNECT | RAW |
| MX25 | 118476 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | FGELE | T-CONN HYUNDAI | FG |
| MX25 | 118478 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN LEXUS | FG |
| US50 | 118478 | 2/28/2025 | 3/17/2025 | 197.000 | 0.000 | 2.000 | 195.00 | ZEA | FGELE | T-CONN LEXUS | FG |
| MX25 | 118478037 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIN | RAW |
| MX25 | 118479 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGELE | T-CONN TOWREADY BUICK | FG |
| MX25 | 118479037 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 0.000 | 330.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| US50 | 118480 | 2/28/2025 | 3/17/2025 | 392.000 | 0.000 | 5.000 | 387.00 | ZEA | FGELE | T-CONN INFINITI | FG |

CONFIDENTIAL

ONSET_00032169
FBG_CH1_00090835

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 118480037 | 2/28/2025 | 3/17/2025 | 753.000 | 0.000 | 0.000 | 753.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118482 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN TOYOTA | FG |
| US50 | 118482 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 1.000 | 76.00 | ZEA | FGELE | T-CONN TOYOTA | FG |
| MX25 | 118482037 | 2/28/2025 | 3/17/2025 | 456.000 | 0.000 | 0.000 | 456.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118483 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGELE | T-CONN MAZDA | FG |
| MX25 | 118483037 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118484 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN TOWREADY SCION | FG |
| MX25 | 118485 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | FGELE | T-CONN CHEVY | FG |
| US50 | 118485 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 1.000 | 5.00 | ZEA | FGELE | T-CONN CHEVY | FG |
| MX25 | 118486 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | T-CONN CHEVY | FG |
| US50 | 118487 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 4.000 | 48.00 | ZEA | FGELE | T-CONN FORD | FG |
| MX25 | 118487037 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118488 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 6.000 | 29.00 | ZEA | FGELE | T-CONN LEXUS | FG |
| MX25 | 118488037 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | RAWINS | INSTR SHEET INSTRUCTION | RAW |
| US50 | 118489 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 1.000 | 18.00 | ZEA | FGELE | T-CONN TOWREADY ACURA | FG |
| MX25 | 118490 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN MAZDA | FG |
| US50 | 118490 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 1.000 | 101.00 | ZEA | FGELE | T-CONN MAZDA | FG |
| MX25 | 118490037 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118491 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | T-CONN HONDA PILOT | FG |
| US50 | 118491 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 1.000 | 65.00 | ZEA | FGELE | T-CONN HONDA PILOT | FG |
| MX25 | 118491037 | 2/28/2025 | 3/17/2025 | 257.000 | 0.000 | 1.000 | 256.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118492 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | FGELE | T-CONN TOWREADY NISSAN | FG |
| US50 | 118494 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 5.000 | 183.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118494037 | 2/28/2025 | 3/17/2025 | 1,065.000 | 0.000 | 0.000 | 1,065.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118495 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 0.000 | 56.00 | ZEA | FGELE | T-CONN TOWREADY DODGE | FG |
| MX25 | 118495037 | 2/28/2025 | 3/17/2025 | 288.000 | 0.000 | 0.000 | 288.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118496 | 2/28/2025 | 3/17/2025 | 394.000 | 0.000 | 44.000 | 350.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118496037 | 2/28/2025 | 3/17/2025 | 251.000 | 0.000 | 0.000 | 251.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118497 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | FGELE | T-CONN BUICK | FG |
| MX25 | 118497037 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 0.000 | 145.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118498 | 2/28/2025 | 3/17/2025 | 789.000 | 0.000 | 4.000 | 785.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118498037 | 2/28/2025 | 3/17/2025 | 478.000 | 0.000 | 0.000 | 478.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118500 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | FGELE | T-CONN ACURA HOND | FG |
| MX25 | 118500037 | 2/28/2025 | 3/17/2025 | 794.000 | 0.000 | 2.000 | 792.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118501 | 2/28/2025 | 3/17/2025 | 425.000 | 0.000 | 7.000 | 418.00 | ZEA | FGELE | T-CONN HYUNDAI | FG |
| MX25 | 118501037 | 2/28/2025 | 3/17/2025 | 351.000 | 0.000 | 0.000 | 351.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118502 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | FGELE | T-CONN TOWREADY LINCOLN | FG |
| MX25 | 118502037 | 2/28/2025 | 3/17/2025 | 184.000 | 0.000 | 0.000 | 184.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118504 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | T-CONN BUICK | FG |
| US50 | 118505 | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 3.000 | 116.00 | ZEA | FGELE | T-CONN TOYOTA | FG |
| MX25 | 118505037 | 2/28/2025 | 3/17/2025 | 350.000 | 0.000 | 0.000 | 350.00 | ZEA | RAWINS | INSTALLATION INSTRUCTI | RAW |
| US50 | 118506 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118506037 | 2/28/2025 | 3/17/2025 | 506.000 | 0.000 | 0.000 | 506.00 | ZEA | RAWINS | INSTALLATION INSTRUCTI | RAW |
| MX25 | 118507 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN LINCOLN | FG |
| MX25 | 118507037 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | RAWPKG | INSTALLATION INSTRUCTI | RAW |
| US50 | 118508 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 1.000 | 84.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118508037 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118509 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 1.000 | 54.00 | ZEA | FGELE | T-CONN VW | FG |
| MX25 | 118509037 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118510 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | FGELE | T-CONN LEXUS | FG |
| US50 | 118510 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN LEXUS | FG |
| MX25 | 118511 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | FGELE | T-CONN SUBARU | FG |
| MX25 | 118511037 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118512 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | FGELE | T-CONN CHEVY | FG |
| US50 | 118512 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 1.000 | 7.00 | ZEA | FGELE | T-CONN CHEVY | FG |
| MX25 | 118514 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| US50 | 118515 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 2.000 | 92.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118515037 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 0.000 | 258.00 | ZEA | RAWINS | INTRUCTION SHEET | RAW |
| MX25 | 118516 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | FGELE | T-CONN MITSUBISHI | FG |
| US50 | 118517 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 1.000 | 37.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118517037 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118518 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN MITSUBISHI | FG |
| US50 | 118518 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 0.000 | 91.00 | ZEA | FGELE | T-CONN MITSUBISHI | FG |
| MX25 | 118518037 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118519 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | FGELE | T-CONN LINCOLN | FG |
| MX25 | 118519037 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118520 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 3.000 | 58.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118520037 | 2/28/2025 | 3/17/2025 | 385.000 | 0.000 | 0.000 | 385.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118521 | 2/28/2025 | 3/17/2025 | 236.000 | 0.000 | 21.000 | 215.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118521037 | 2/28/2025 | 3/17/2025 | 337.000 | 0.000 | 0.000 | 337.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118522 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | FGELE | T-CONN HYUNDAI | FG |
| MX25 | 118524 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | T-CONN JEEP | FG |
| US50 | 118524 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 1.000 | 107.00 | ZEA | FGELE | T-CONN JEEP | FG |
| MX25 | 118524037 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 0.000 | 134.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118525 | 2/28/2025 | 3/17/2025 | 1,877.000 | 0.000 | 71.000 | 1,806.00 | ZEA | FGELE | T-CONN NISSAN | FG |
| MX25 | 118525037 | 2/28/2025 | 3/17/2025 | 1,162.000 | 0.000 | 0.000 | 1,162.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118526 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | T-CONN KIA | FG |
| US50 | 118526 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 0.000 | 83.00 | ZEA | FGELE | T-CONN KIA | FG |
| MX25 | 118526037 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 0.000 | 117.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118528 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | FGELE | T-CONN NISSAN | FG |
| MX25 | 118528037 | 2/28/2025 | 3/17/2025 | 214.000 | 0.000 | 0.000 | 214.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118530 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGELE | T-CONN VW | FG |
| MX25 | 118532 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN HYUNDAI | FG |
| US50 | 118532 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGELE | T-CONN HYUNDAI | FG |
| MX25 | 118532037 | 2/28/2025 | 3/17/2025 | 291.000 | 0.000 | 0.000 | 291.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118534 | 2/28/2025 | 3/17/2025 | 835.000 | 0.000 | 36.000 | 799.00 | ZEA | FGELE | T-CONN CHRYSLER | FG |
| MX25 | 118534037 | 2/28/2025 | 3/17/2025 | 1,277.000 | 0.000 | 0.000 | 1,277.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118535 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 2.000 | 16.00 | ZEA | FGELE | T-CONN CADILLAC | FG |
| MX25 | 118535037 | 2/28/2025 | 3/17/2025 | 961.000 | 0.000 | 0.000 | 961.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118536 | 2/28/2025 | 3/17/2025 | 191.000 | 0.000 | 5.000 | 186.00 | ZEA | FGELE | T-CONN TOWREADY DODGE | FG |
| MX25 | 118536037 | 2/28/2025 | 3/17/2025 | 283.000 | 100.000 | 0.000 | 383.00 | ZEA | RAWPKG | INSTRUCTION SHEET | RAW |
| MX25 | 118537 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | FGELE | T-CONN TOWREADY LEXUS | FG |
| MX25 | 118538 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN MITSUBISHI | FG |
| US50 | 118538 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 0.000 | 99.00 | ZEA | FGELE | T-CONN MITSUBISHI | FG |
| MX25 | 118538037 | 2/28/2025 | 3/17/2025 | 210.000 | 0.000 | 0.000 | 210.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118539 | 2/28/2025 | 3/17/2025 | 133.000 | 0.000 | 1.000 | 132.00 | ZEA | FGELE | T-CONN TEKONSHA JEEP | FG |
| MX25 | 118539037 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118540 | 2/28/2025 | 3/17/2025 | 936.000 | 0.000 | 15.000 | 921.00 | ZEA | FGELE | T-CONN FORD | FG |

CONFIDENTIAL

ONSET_00032170
FBG_CH1_00090836

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 118540037 | 2/28/2025 | 3/17/2025 | 561.000 | 0.000 | 0.000 | 561.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118543 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 ZEA | FGELE | T-CONN TOWREADY LINCOLN | FG |
| MX24 | 118543-00 | 2/28/2025 | 3/17/2025 | 0.000 | 12,276.590 | 0.590 | 12,276.00 ZLB | STLCOI | STL CL-.250X4.25(MS001 | RAW |
| MX25 | 118543037 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118545 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 ZEA | FGELE | T-CONN NISSAN | FG |
| MX25 | 118545037 | 2/28/2025 | 3/17/2025 | 229.000 | 0.000 | 0.000 | 229.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118546 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 1.000 | 31.00 ZEA | FGELE | T-CONN FIAT | FG |
| US50 | 118547 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 ZEA | FGELE | T-CONN NISSAN | FG |
| MX25 | 118547037 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 0.000 | 151.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118548 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 5.000 | 44.00 ZEA | FGELE | T-CONN NISSAN | FG |
| MX25 | 118548037 | 2/28/2025 | 3/17/2025 | 216.000 | 0.000 | 0.000 | 216.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118549 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 1.000 | 107.00 ZEA | FGELE | T-CONN FORD | FG |
| MX25 | 118549037 | 2/28/2025 | 3/17/2025 | 109.000 | 0.000 | 0.000 | 109.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118550 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 ZEA | FGELE | T-CONN CHRYSLER | FG |
| US50 | 118551 | 2/28/2025 | 3/17/2025 | 163.000 | 0.000 | 12.000 | 151.00 ZEA | FGELE | T-CONN FORD | FG |
| MX25 | 118551037 | 2/28/2025 | 3/17/2025 | 522.000 | 0.000 | 0.000 | 522.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118552 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 2.000 | 162.00 ZEA | FGELE | T-CONN TOWREADY CHRYSLER | FG |
| MX25 | 118552037 | 2/28/2025 | 3/17/2025 | 457.000 | 0.000 | 0.000 | 457.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118553 | 2/28/2025 | 3/17/2025 | 202.000 | 0.000 | 21.000 | 181.00 ZEA | FGELE | T-CONN NISSAN | FG |
| MX25 | 118553037 | 2/28/2025 | 3/17/2025 | 524.000 | 0.000 | 0.000 | 524.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118554 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 1.000 | 139.00 ZEA | FGELE | T-CONN TOWREADY DODGE | FG |
| MX25 | 118554037 | 2/28/2025 | 3/17/2025 | 1,229.000 | 0.000 | 0.000 | 1,229.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118555037 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118556 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 ZEA | FGELE | T-CONN TOWREADY CHEVY | FG |
| MX25 | 118557 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | FGELE | CONNECTOR ASSY T-ONE | FG |
| US50 | 118557 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 ZEA | FGELE | CONNECTOR ASSY T-ONE | FG |
| MX25 | 118557037 | 2/28/2025 | 3/17/2025 | 206.000 | 0.000 | 1.000 | 205.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118558 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| US50 | 118558 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 9.000 | 77.00 ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| MX25 | 118558037 | 2/28/2025 | 3/17/2025 | 370.000 | 0.000 | 0.000 | 370.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118559 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| MX25 | 118559037 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 0.000 | 83.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118560 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 1.000 | 23.00 ZEA | FGELE | T-CONN TOWREADY DODGE | FG |
| MX25 | 118560037 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 0.000 | 171.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118561 | 2/28/2025 | 3/17/2025 | 411.000 | 0.000 | 1.000 | 410.00 ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| MX25 | 118561037 | 2/28/2025 | 3/17/2025 | 327.000 | 0.000 | 0.000 | 327.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118562 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZEA | FGELE | T-CONN TOWREADY VOLKSWAGEN | FG |
| MX25 | 118563 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | FGELE | T-CONN TOWREADY MAZDA | FG |
| US50 | 118563 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 24.000 | 194.00 ZEA | FGELE | T-CONN TOWREADY MAZDA | FG |
| MX25 | 118563037 | 2/28/2025 | 3/17/2025 | 345.000 | 0.000 | 0.000 | 345.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118564 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 ZEA | FGELE | T-CONN TOWREADY BUICK | FG |
| US50 | 118564 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 0.000 | 83.00 ZEA | FGELE | T-CONN TOWREADY BUICK | FG |
| MX25 | 118565 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZEA | FGELE | T-CONN TOWREADY CHEVY | FG |
| US50 | 118566 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 26.000 | 48.00 ZEA | FGELE | T-CONN FORD ESCAPE | FG |
| MX25 | 118566037 | 2/28/2025 | 3/17/2025 | 680.000 | 0.000 | 0.000 | 680.00 ZEA | RAWPKG | INSTRUCTION SHEET | RAW |
| MX25 | 118567 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | FGELE | T-CONN TOWREADY DODGE | FG |
| US50 | 118567 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 0.000 | 122.00 ZEA | FGELE | T-CONN TOWREADY DODGE | FG |
| MX25 | 118567-037 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118568 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118568037 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 0.000 | 107.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118569 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 9.000 | 43.00 ZEA | FGELE | T-CONN TOWREADY ACURA | FG |
| MX25 | 118569037 | 2/28/2025 | 3/17/2025 | 195.000 | 0.000 | 0.000 | 195.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118570 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 ZEA | FGELE | T-CONN TOWREADY KIA | FG |
| MX25 | 118570037 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 0.000 | 153.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118571 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 2.000 | 72.00 ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118571037 | 2/28/2025 | 3/17/2025 | 291.000 | 0.000 | 0.000 | 291.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118572-037 | 2/28/2025 | 3/17/2025 | 466.000 | 0.000 | 0.000 | 466.00 ZEA | RAWINS | INSTRUCCTION SHEET | RAW |
| US50 | 118573 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 1.000 | 35.00 ZEA | FGELE | T-CONN TOWREADY SUBARU | FG |
| MX25 | 118573-037 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118574 | 2/28/2025 | 3/17/2025 | 159.000 | 0.000 | 1.000 | 158.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118574-037 | 2/28/2025 | 3/17/2025 | 222.000 | 0.000 | 0.000 | 222.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118576 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 ZEA | FGELE | T-CONN TOWREADY CHEVY | FG |
| MX25 | 118577 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 ZEA | FGELE | T-CONN TOWREADY CHRYSLER | FG |
| MX25 | 118577-037 | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 260.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118578 | 2/28/2025 | 3/17/2025 | 216.000 | 0.000 | 11.000 | 205.00 ZEA | FGELE | T-CONN TOWREADY TOYOTA | FG |
| MX25 | 118578-037 | 2/28/2025 | 3/17/2025 | 525.000 | 0.000 | 0.000 | 525.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118580 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118581 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 ZEA | FGELE | T-CONN TOWREADY SUBARU | FG |
| US50 | 118581 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 ZEA | FGELE | T-CONN TOWREADY SUBARU | FG |
| MX25 | 118581-037 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118582 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 2.000 | 83.00 ZEA | FGELE | T-CONN TOWREADY NISSAN | FG |
| MX25 | 118582-037 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 0.000 | 137.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118583 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 ZEA | FGELE | T-CONN TOWREADY KIA | FG |
| US50 | 118583 | 2/28/2025 | 3/17/2025 | 334.000 | 0.000 | 20.000 | 314.00 ZEA | FGELE | T-CONN TOWREADY KIA | FG |
| MX25 | 118583-037 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118585 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 ZEA | FGELE | T-CONN TOWREADY FORD | FG |
| US50 | 118585 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 5.000 | 51.00 ZEA | FGELE | T-CONN TOWREADY FORD | FG |
| MX25 | 118585-037 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 0.000 | 152.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118586 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| MX25 | 118586-037 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118587 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 ZEA | FGELE | T-CONN TOWREADY MAZDA | FG |
| MX25 | 118587-037 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 0.000 | 174.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118588 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | FGELE | T-CONN TOWREADY BUICK CHEVY | FG |
| US50 | 118588 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 ZEA | FGELE | T-CONN TOWREADY BUICK CHEVY | FG |
| MX25 | 118588-037 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118590 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 ZEA | FGELE | T-CONN TOWREADY CHEVY | FG |
| MX25 | 118590-037 | 2/28/2025 | 3/17/2025 | 186.000 | 0.000 | 0.000 | 186.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118591 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 ZEA | FGELE | T-CONN TOWREADY LINCOLN | FG |
| US50 | 118591 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 ZEA | FGELE | T-CONN TOWREADY LINCOLN | FG |
| MX25 | 118591-037 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118592 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 ZEA | FGELE | T-CONN TOWREADY LEXUS | FG |
| US50 | 118592 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 2.000 | 49.00 ZEA | FGELE | T-CONN TOWREADY LEXUS | FG |
| MX25 | 118592-037 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118593 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 ZEA | FGELE | T-CONN TOWREADY INFINITI | FG |
| MX25 | 118593-037 | 2/28/2025 | 3/17/2025 | 166.000 | 0.000 | 0.000 | 166.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118594 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | FGELE | T-CONN TOWREADY KIA | FG |
| US50 | 118594 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 2.000 | 79.00 ZEA | FGELE | T-CONN TOWREADY KIA | FG |
| MX25 | 118594-037 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 0.000 | 177.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |

CONFIDENTIAL

ONSET_00032171
FBG_CH1_00090837

**DEBTORS' EXHIBIT NO. 175**
**Page 612 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 118595 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| US50 | 118595 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| US50 | 118596 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| MX25 | 118596-037 | 2/28/2025 | 3/17/2025 | 220.000 | 0.000 | 0.000 | 220.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118597 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 1.000 | 27.00 | ZEA | FGELE | T-CONN TOWREADY NISSAN | FG |
| MX25 | 118597-037 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118599 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | FGELE | T-CONN TOWREADY FORD | FG |
| US50 | 118599 | 2/28/2025 | 3/17/2025 | 297.000 | 0.000 | 43.000 | 254.00 | ZEA | FGELE | T-CONN TOWREADY FORD | FG |
| MX25 | 118599-037 | 2/28/2025 | 3/17/2025 | 644.000 | 0.000 | 0.000 | 644.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118600 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | FGELE | T-CONN TOWREADY CHRYSLER | FG |
| MX25 | 118600-037 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118602 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGELE | T-CONN TOWREADY CHEVY | FG |
| MX25 | 118604 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118604-037 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118605 | 2/28/2025 | 3/17/2025 | 195.000 | 0.000 | 18.000 | 177.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118605-037 | 2/28/2025 | 3/17/2025 | 242.000 | 300.000 | 0.000 | 542.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118607 | 2/28/2025 | 3/17/2025 | 544.000 | 0.000 | 39.000 | 505.00 | ZEA | FGB-S | BRAKE MATE 7WY | FG |
| MX25 | 118609 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 0.000 | 76.00 | ZEA | FGELE | T-CONN TOWREADY LEXUS | FG |
| US50 | 118610 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 2.000 | 42.00 | ZEA | FGELE | T-CONN TOWREADY TOYOTA | FG |
| MX25 | 118610-037 | 2/28/2025 | 3/17/2025 | 316.000 | 0.000 | 0.000 | 316.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118613 | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 17.000 | 172.00 | ZEA | FGELE | T-CONN TOWREADY FORD | FG |
| MX25 | 118613-037 | 2/28/2025 | 3/17/2025 | 193.000 | 0.000 | 0.000 | 193.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118617 | 2/28/2025 | 3/17/2025 | 492.000 | 0.000 | 31.000 | 461.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118617-037 | 2/28/2025 | 3/17/2025 | 1,191.000 | 0.000 | 0.000 | 1,191.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118618 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN TOWREADY RAM | FG |
| US50 | 118618 | 2/28/2025 | 3/17/2025 | 196.000 | 0.000 | 66.000 | 130.00 | ZEA | FGELE | T-CONN TOWREADY RAM | FG |
| MX25 | 118618-037 | 2/28/2025 | 3/17/2025 | 341.000 | 0.000 | 0.000 | 341.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118624 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 2.000 | 42.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118624-037 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 | ZEA | RAWINS | INSTRUCTION SHEET, | RAW |
| MX25 | 118626 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 0.000 | 57.00 | ZEA | FGELE | T-CONN TOWREADY ACURA | FG |
| MX25 | 118627 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118628 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN TOWREADY ACURA | FG |
| MX25 | 118628-037 | 2/28/2025 | 3/17/2025 | 277.000 | 0.000 | 0.000 | 277.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118629 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 0.000 | 86.00 | ZEA | FGELE | T-CONN TOWREADY SCION | FG |
| MX25 | 118629-037 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118636 | 2/28/2025 | 3/17/2025 | 235.000 | 0.000 | 0.000 | 235.00 | ZEA | FGELE | CONN 4WY LOOP | FG |
| MX25 | 118636I | 2/28/2025 | 3/17/2025 | 363.000 | 0.000 | 0.000 | 363.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 118637 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 1.000 | 129.00 | ZEA | FGELE | CONN ASSY T-ONE KIA SOUL W/LED | FG |
| MX25 | 118637-037 | 2/28/2025 | 3/17/2025 | 380.000 | 0.000 | 0.000 | 380.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118638 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | FGELE | T-CONN TOWREADY CHRYSLER | FG |
| US50 | 118638 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | T-CONN TOWREADY CHRYSLER | FG |
| MX25 | 118639 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 0.000 | 113.00 | ZEA | FGELE | T-CONN ASSY T-ONE BUICK REGAL | FG |
| MX25 | 118640 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 1.000 | 34.00 | ZEA | FGELE | T-CONN TOWREADY | FG |
| MX25 | 118641 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGELE | CONN ASSY T-ONE FORD FIESTA HB | FG |
| MX25 | 118641-037 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118642 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| US50 | 118642 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| MX25 | 118642-037 | 2/28/2025 | 3/17/2025 | 147.000 | 0.000 | 0.000 | 147.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118643 | 2/28/2025 | 3/17/2025 | 479.000 | 0.000 | 141.000 | 338.00 | ZEA | FGELE | T-CONN TOWREADY FORD | FG |
| MX25 | 118643-037 | 2/28/2025 | 3/17/2025 | 1,062.000 | 0.000 | 0.000 | 1,062.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118644 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| US50 | 118644 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| MX25 | 118644-037 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118645 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGELE | T-CONN TOWREADY CADILLAC | FG |
| US50 | 118646 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 7.000 | 76.00 | ZEA | FGELE | T-CONN TOWREADY VW GOLF | FG |
| MX25 | 118646-037 | 2/28/2025 | 3/17/2025 | 1,788.000 | 0.000 | 0.000 | 1,788.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118647 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGELE | T-CONN TOWREADY VOLVO | FG |
| MX25 | 118647-037 | 2/28/2025 | 3/17/2025 | 201.000 | 0.000 | 0.000 | 201.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118648 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN TOWREADY TOYOTA | FG |
| US50 | 118648 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 3.000 | 161.00 | ZEA | FGELE | T-CONN TOWREADY TOYOTA | FG |
| MX25 | 118648-037 | 2/28/2025 | 3/17/2025 | 331.000 | 0.000 | 0.000 | 331.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118649 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 180.000 | - | ZEA | FGELE | T-CONN ASSY T-ONE MERCEDES | FG |
| US50 | 118649 | 2/28/2025 | 3/17/2025 | 74.000 | 180.000 | 7.000 | 247.00 | ZEA | FGELE | T-CONN ASSY T-ONE MERCEDES | FG |
| MX25 | 118649-037 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 0.000 | 143.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118650 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 18.000 | 45.00 | ZEA | FGELE | T-CONN ASSY T-ONE DODGE- | FG |
| MX25 | 118650-037 | 2/28/2025 | 3/17/2025 | 1,527.000 | 0.000 | 0.000 | 1,527.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118651 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 24.000 | 47.00 | ZEA | FGELE | T-CONN ASSY T-ONE JEEP RENEGDE | FG |
| MX25 | 118651-037 | 2/28/2025 | 3/17/2025 | 883.000 | 0.000 | 0.000 | 883.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118652 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 5.000 | 94.00 | ZEA | FGELE | T-CONN TOWREADY LEXUS | FG |
| MX25 | 118652-037 | 2/28/2025 | 3/17/2025 | 155.000 | 0.000 | 0.000 | 155.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118653 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 3.000 | 171.00 | ZEA | FGELE | T-CONN TOWREADY NISSAN | FG |
| MX25 | 118653-037 | 2/28/2025 | 3/17/2025 | 228.000 | 0.000 | 0.000 | 228.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118654 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 0.000 | 105.00 | ZEA | FGELE | T-CONN TEKONSHA FORD | FG |
| MX25 | 118654-037 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 0.000 | 117.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118655 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 3.000 | 65.00 | ZEA | FGELE | T-CONN TOWREADY DODGE | FG |
| MX25 | 118655-037 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 0.000 | 65.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118656 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 1.000 | 15.00 | ZEA | FGELE | T-CONN TOWREADY DODGE CHALLENG | FG |
| MX25 | 118656-037 | 2/28/2025 | 3/17/2025 | 213.000 | 0.000 | 0.000 | 213.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118658 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN TEKONSHA CHRYSLER | FG |
| US50 | 118658 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGELE | T-CONN TEKONSHA CHRYSLER | FG |
| MX25 | 118658-037 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 0.000 | 88.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118659 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONN TOWREADY CHEVROLET | FG |
| US50 | 118659 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 8.000 | 121.00 | ZEA | FGELE | T-CONN TOWREADY CHEVROLET | FG |
| MX25 | 118659-037 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 0.000 | 178.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118660 | 2/28/2025 | 3/17/2025 | 256.000 | 0.000 | 3.000 | 253.00 | ZEA | FGELE | T-CONN TOWREADY NISSAN | FG |
| MX25 | 118660-037 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 0.000 | 112.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118661 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGELE | T-CONN TOWREADY TOYOTA | FG |
| MX25 | 118661-037 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118663 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| US50 | 118664 | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 28.000 | 184.00 | ZEA | FGELE | CONN 7WAY LOOP 7' | FG |
| US50 | 118665 | 2/28/2025 | 3/17/2025 | 470.000 | 0.000 | 9.000 | 461.00 | ZEA | FGB-S | Battery Isolation Soleniod, 3 Pole | FG |
| MX25 | 118667 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGELE | T-CONN TOWREADY VW | FG |
| US50 | 118667 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 4.000 | 37.00 | ZEA | FGELE | T-CONN TOWREADY VW | FG |
| MX25 | 118667-037 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 0.000 | 107.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118668 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 8.000 | 43.00 | ZEA | FGELE | T-CONN TOWREADY VW TOUAREG | FG |
| MX25 | 118668-037 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 0.000 | 171.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118669 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONN TOWREADY FORD | FG |
| US50 | 118669 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 2.000 | 49.00 | ZEA | FGELE | T-CONN TOWREADY FORD | FG |

CONFIDENTIAL

ONSET_00032172
FBG_CH1_00090838

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 118669-037 | 2/28/2025 | 3/17/2025 | 524.000 | 0.000 | 0.000 | 524.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118670 | 2/28/2025 | 3/17/2025 | 262.000 | 7.000 | 49.000 | 220.00 ZEA | FGELE | T-CONN TOWREADY INFINITI QX60 | FG |
| MX25 | 118670-037 | 2/28/2025 | 3/17/2025 | 1,090.000 | 0.000 | 0.000 | 1,090.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118671 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | FGELE | T-CONN TOWREADY SUBARU LEGACY | FG |
| US50 | 118671 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 ZEA | FGELE | T-CONN TOWREADY SUBARU LEGACY | FG |
| MX25 | 118671-037 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118673 | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 15.000 | 174.00 ZEA | FGELE | T-CONN TEKONSHA HONDA | FG |
| MX25 | 118673-037 | 2/28/2025 | 3/17/2025 | 295.000 | 0.000 | 0.000 | 295.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118674 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 ZEA | FGELE | T-CONN TEKONSHA FORD | FG |
| US50 | 118674 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 1.000 | 27.00 ZEA | FGELE | T-CONN TEKONSHA FORD | FG |
| MX25 | 118674-037 | 2/28/2025 | 3/17/2025 | 179.000 | 0.000 | 0.000 | 179.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118675 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 ZEA | FGELE | T-CONN TEKONSHA VOLKSWAGEN | FG |
| MX25 | 118675-037 | 2/28/2025 | 3/17/2025 | 234.000 | 0.000 | 0.000 | 234.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118676 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 ZEA | FGELE | T-CONN TEKONSHA NISSAN | FG |
| MX25 | 118676-037 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118677 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 ZEA | FGELE | T-CONN TEKONSHA FORD | FG |
| MX25 | 118677-037 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 0.000 | 88.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118678 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 ZEA | FGELE | CONN TEKONSHA HYUNDAI | FG |
| US50 | 118678 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 ZEA | FGELE | CONN TEKONSHA HYUNDAI | FG |
| MX25 | 118681 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | FGELE | T-CONN TEKONSHA LAND ROVER | FG |
| US50 | 118681 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 4.000 | 107.00 ZEA | FGELE | T-CONN TEKONSHA LAND ROVER | FG |
| MX25 | 118681-037 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118682 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 3.000 | 24.00 ZEA | FGELE | T-CONN TEKONSHA LINCOLN | FG |
| MX25 | 118682-037 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 0.000 | 167.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118683 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 ZEA | FGELE | T-CONN TEKONSHA VOLVO | FG |
| US50 | 118683 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 9.000 | 111.00 ZEA | FGELE | T-CONN TEKONSHA VOLVO | FG |
| MX25 | 118683-037 | 2/28/2025 | 3/17/2025 | 24,789.000 | 0.000 | 0.000 | 24,789.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118684 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 ZEA | FGELE | T-CONN TEKONSHA HONDA | FG |
| MX25 | 118684-037 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118685 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 24.000 | 96.00 ZEA | FGELE | CONN ASSY T-ONE TOYOTA TACOMA | FG |
| MX25 | 118685-037 | 2/28/2025 | 3/17/2025 | 361.000 | 0.000 | 0.000 | 361.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118686 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 ZEA | FGELE | CONN ASSY T-ONE HONDA CIVIC | FG |
| MX25 | 118686-037 | 2/28/2025 | 3/17/2025 | 204.000 | 0.000 | 0.000 | 204.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118687 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZEA | FGELE | CONN ASSY T-ONE LAND ROVER | FG |
| MX25 | 118688 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 ZEA | FGELE | CONN ASSY T-ONE VW BEETLE | FG |
| MX25 | 118688-037 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118689 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | FGELE | T-CONN TEKONSHA CHEVROLET | FG |
| US50 | 118689 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 1.000 | 58.00 ZEA | FGELE | T-CONN TEKONSHA CHEVROLET | FG |
| MX25 | 118689-037 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118690 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 ZEA | FGELE | T-CONN TEKONSHA CHEVROLET | FG |
| US50 | 118690 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 ZEA | FGELE | T-CONN TEKONSHA CHEVROLET | FG |
| MX25 | 118690-037 | 2/28/2025 | 3/17/2025 | 250.000 | 0.000 | 0.000 | 250.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118692 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 2.000 | 17.00 ZEA | FGELE | CONN ASSY T-ONE HYUNDAI ELNTRA | FG |
| MX25 | 118692-037 | 2/28/2025 | 3/17/2025 | 280.000 | 0.000 | 0.000 | 280.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118693 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 ZEA | FGELE | T-CONN TEKONSHA FIAT | FG |
| US50 | 118694 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 3.000 | 72.00 ZEA | FGELE | CONN ASSY T-ONE CHEVY SPARK | FG |
| MX25 | 118694-037 | 2/28/2025 | 3/17/2025 | 191.000 | 0.000 | 0.000 | 191.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118695 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 ZEA | FGELE | CONN ASSY T-ONE HONDA ACCORD | FG |
| MX25 | 118696 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 ZEA | FGELE | T-CONN TEKONSHA CHEVROLET | FG |
| US50 | 118696 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 1.000 | 69.00 ZEA | FGELE | T-CONN TEKONSHA CHEVROLET | FG |
| US50 | 118697 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 1.000 | 32.00 ZEA | FGELE | CONN ASSY ACURA TLX | FG |
| MX25 | 118697-037 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118698 | 2/28/2025 | 3/17/2025 | 183.000 | 0.000 | 1.000 | 182.00 ZEA | FGELE | CONN ASSY T-ONE KIA SPORTAGE | FG |
| MX25 | 118698-037 | 2/28/2025 | 3/17/2025 | 360.000 | 0.000 | 0.000 | 360.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118700 | 2/28/2025 | 3/17/2025 | 185.000 | 0.000 | 1.000 | 184.00 ZEA | FGB-S | ADAPTER 6WY TO 4FL | FG |
| US50 | 118701 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 1.000 | 8.00 ZEA | FGELE | CONN ASSY T-ONE TOYOTA PRIJS | FG |
| MX25 | 118701-037 | 2/28/2025 | 3/17/2025 | 245.000 | 0.000 | 0.000 | 245.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118702-050 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 ZEA | FGB-S | ADAPTER 7WY TO 4FL | FG |
| US50 | 118703 | 2/28/2025 | 3/17/2025 | 335.000 | 0.000 | 0.000 | 335.00 ZEA | FGB-S | Wiring Adapter, Plastic 7-Way BI | FG |
| US50 | 118709 | 2/28/2025 | 3/17/2025 | 1,508.000 | 0.000 | 0.000 | 1,508.00 ZEA | FGB-S | Wiring Adapter, 7-Way Round to 4 | FG |
| US50 | 118710 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 0.000 | 129.00 ZEA | FGELE | ADAPTER 7W EURO TO 4FLAT | FG |
| MX25 | 118711 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 ZEA | FGELE | T-CONN TEKONSHA HYUNDAI | FG |
| MX25 | 118711-037 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118712 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | FGELE | T-CONN TEKONSHA CHRYSLER | FG |
| US50 | 118712 | 2/28/2025 | 3/17/2025 | 302.000 | 0.000 | 22.000 | 280.00 ZEA | FGELE | T-CONN TEKONSHA CHRYSLER | FG |
| MX25 | 118712-037 | 2/28/2025 | 3/17/2025 | 275.000 | 0.000 | 0.000 | 275.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118713 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 ZEA | FGELE | T-CONN TEKONSHA BMW | FG |
| MX25 | 118713-037 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118714 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 ZEA | FGELE | T-CONN TEKONSHA VOLKSWAGEN | FG |
| US50 | 118715 | 2/28/2025 | 3/17/2025 | 518.000 | 0.000 | 5.000 | 513.00 ZEA | FGELE | T-CONN TEKONSHA FORD | FG |
| MX25 | 118715-037 | 2/28/2025 | 3/17/2025 | 350.000 | 0.000 | 0.000 | 350.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118717 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 4.000 | 90.00 ZEA | FGELE | T-CONN TEKONSHA BMW | FG |
| MX25 | 118717-037 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118718 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | FGELE | CONN ASSY T-ONE MAZDA CX3 | FG |
| US50 | 118718 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 0.000 | 66.00 ZEA | FGELE | CONN ASSY T-ONE MAZDA CX3 | FG |
| MX25 | 118718-037 | 2/28/2025 | 3/17/2025 | 203.000 | 0.000 | 0.000 | 203.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118719 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 5.000 | 54.00 ZEA | FGELE | T-CONN TEKONSHA RAM | FG |
| MX25 | 118719-037 | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 1.000 | 259.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118720 | 2/28/2025 | 3/17/2025 | 603.000 | 0.000 | 57.000 | 546.00 ZEA | FGELE | T-CONN TEKONSHA CADILLAC GMC | FG |
| MX25 | 118720-037 | 2/28/2025 | 3/17/2025 | 466.000 | 0.000 | 0.000 | 466.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118721 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 ZEA | FGELE | CONN ASSY T-ONE VW PASSAT | FG |
| US50 | 118721 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 1.000 | 3.00 ZEA | FGELE | CONN ASSY T ONE VW PASSAT | FG |
| MX25 | 118721-037 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118722 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 7.000 | 157.00 ZEA | FGELE | CONN ASSY T ONE FORD TRANSIT | FG |
| MX25 | 118722-037 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118723 | 2/28/2025 | 3/17/2025 | 2.000 | 95.000 | 95.000 | 2.00 ZEA | FGELE | T-CONN TEKONSHA CHRYSLER | FG |
| US50 | 118723 | 2/28/2025 | 3/17/2025 | 40.000 | 95.000 | 27.000 | 108.00 ZEA | FGELE | T-CONN TEKONSHA CHRYSLER | FG |
| MX25 | 118723-037 | 2/28/2025 | 3/17/2025 | 534.000 | 0.000 | 95.000 | 439.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118724 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 ZEA | FGELE | CONN ASSY T-ONE CIVIC 2DR COU | FG |
| US50 | 118724 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZEA | FGELE | CONN ASSY T-ONE CIVIC 2DR COU | FG |
| US50 | 118725 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 2.000 | 31.00 ZEA | FGELE | T-CONN TEKONSHA BUICK | FG |
| MX25 | 118725-037 | 2/28/2025 | 3/17/2025 | 320.000 | 0.000 | 0.000 | 320.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118726 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118726 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118726-037 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118727 | 2/28/2025 | 3/17/2025 | 863.000 | 0.000 | 223.000 | 640.00 ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118727-037 | 2/28/2025 | 3/17/2025 | 1,362.000 | 265.000 | 0.000 | 1,627.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118728 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 ZEA | FGELE | CONN ASSY T-ONE | FG |

CONFIDENTIAL

ONSET_00032173
FBG_CH1_00090839

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 118728 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118729 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 2.000 | 12.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118729-037 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 0.000 | 167.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118730 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 3.000 | 44.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118730-037 | 2/28/2025 | 3/17/2025 | 126.000 | 0.000 | 0.000 | 126.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118731 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118731 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 4.000 | 42.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118731-037 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 1.000 | 131.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118732 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118732 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118734 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118734-037 | 2/28/2025 | 3/17/2025 | 166.000 | 0.000 | 0.000 | 166.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118738 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118739 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118739 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 3.000 | 36.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118739-037 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118740 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118740-037 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118741 | 2/28/2025 | 3/17/2025 | 548.000 | 0.000 | 64.000 | 484.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118741-037 | 2/28/2025 | 3/17/2025 | 155.000 | 0.000 | 0.000 | 155.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118741-N | 2/28/2025 | 3/17/2025 | 950.000 | 0.000 | 0.000 | 950.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118742 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118742 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118742-037 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118743 | 2/28/2025 | 3/17/2025 | 147.000 | 0.000 | 7.000 | 140.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118743-037 | 2/28/2025 | 3/17/2025 | 262.000 | 0.000 | 0.000 | 262.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118744 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118744 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 2.000 | 54.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118744-037 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118745 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118745 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 1.000 | 59.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118745-037 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 0.000 | 136.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118746 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118746 | 2/28/2025 | 3/17/2025 | 169.000 | 0.000 | 6.000 | 163.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118746-037 | 2/28/2025 | 3/17/2025 | 659.000 | 0.000 | 0.000 | 659.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118747 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118747 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 13.000 | 36.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118747-037 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118748-037 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 0.000 | 154.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118749 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118749-037 | 2/28/2025 | 3/17/2025 | 275.000 | 0.000 | 0.000 | 275.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118750 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118750 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 5.000 | 96.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118750-037 | 2/28/2025 | 3/17/2025 | 312.000 | 0.000 | 0.000 | 312.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118751 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118751 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 3.000 | 46.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118751-037 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118752 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 36.000 | 11.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118752-037 | 2/28/2025 | 3/17/2025 | 162.000 | 0.000 | 0.000 | 162.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118753 | 2/28/2025 | 3/17/2025 | 295.000 | 0.000 | 2.000 | 293.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118753-037 | 2/28/2025 | 3/17/2025 | 384.000 | 0.000 | 0.000 | 384.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118754 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 2.000 | 82.00 | ZEA | FGELE | T-ONE CONNECTOR | FG |
| MX25 | 118754-037 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118755 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | FGELE | T-ONE CONNECTOR | FG |
| MX25 | 118755-037 | 2/28/2025 | 3/17/2025 | 223.000 | 0.000 | 0.000 | 223.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118756 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 1.000 | 51.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118756-037 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118757 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 5.000 | 136.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118757-037 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 0.000 | 137.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118758 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118758-037 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118759 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 1.000 | 94.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118759-037 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118760 | 2/28/2025 | 3/17/2025 | 813.000 | 0.000 | 31.000 | 782.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118760-037 | 2/28/2025 | 3/17/2025 | 521.000 | 0.000 | 0.000 | 521.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118761 | 2/28/2025 | 3/17/2025 | 378.000 | 0.000 | 37.000 | 341.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118761-037 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118762 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118762-037 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118763 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 9.000 | 69.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118763-037 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118764 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118764 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 3.000 | 104.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118764-037 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118766 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118766-037 | 2/28/2025 | 3/17/2025 | 233.000 | 0.000 | 0.000 | 233.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118767 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 5.000 | 72.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118767-037 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118769 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118770 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118771 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118771-037 | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 0.000 | 198.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118772 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118773 | 2/28/2025 | 3/17/2025 | 175.000 | 1.000 | 19.000 | 157.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118773-037 | 2/28/2025 | 3/17/2025 | 18.000 | 250.000 | 0.000 | 268.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118774 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 2.000 | 18.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118774-037 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118775 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118776-037 | 2/28/2025 | 3/17/2025 | 158.000 | 0.000 | 0.000 | 158.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118776 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | FGELE | T-ONE CONNECTOR | FG |
| MX25 | 118776-037 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 0.000 | 330.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118777 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 4.000 | 73.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118777-037 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 0.000 | 113.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118778 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 0.000 | 57.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118778-037 | 2/28/2025 | 3/17/2025 | 620.000 | 0.000 | 0.000 | 620.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118779 | 2/28/2025 | 3/17/2025 | 319.000 | 0.000 | 7.000 | 312.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118779-037 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118780 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |

CONFIDENTIAL

ONSET_00032174
FBG_CH1_00090840

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 118781 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118781-037 | 2/28/2025 | 3/17/2025 | 470.000 | 0.000 | 0.000 | 470.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118782-037 | 2/28/2025 | 3/17/2025 | 404.000 | 0.000 | 0.000 | 404.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118783 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118783-037 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118784 | 2/28/2025 | 3/17/2025 | 852.000 | 0.000 | 117.000 | 735.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118784-037 | 2/28/2025 | 3/17/2025 | 5,025.000 | 0.000 | 0.000 | 5,025.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118785 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 21.000 | 63.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118786 | 2/28/2025 | 3/17/2025 | 693.000 | 0.000 | 175.000 | 518.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118787 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118788 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118789 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118789 | 2/28/2025 | 3/17/2025 | 274.000 | 0.000 | 1.000 | 273.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118789-037 | 2/28/2025 | 3/17/2025 | 149.000 | 0.000 | 0.000 | 149.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118790 | 2/28/2025 | 3/17/2025 | 345.000 | 0.000 | 18.000 | 327.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118790-037 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 0.000 | 56.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118791 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 1.000 | 79.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118791-037 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 0.000 | 258.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118792 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118792 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 2.000 | 58.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118792-037 | 2/28/2025 | 3/17/2025 | 219.000 | 0.000 | 0.000 | 219.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118793 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 2.000 | 52.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118793-037 | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 0.000 | 190.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118794 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 2.000 | 79.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118794-037 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118795 | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 9.000 | 139.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118795-037 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 0.000 | 88.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118796 | 2/28/2025 | 3/17/2025 | 27.000 | 60.000 | 7.000 | 80.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118796-037 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 60.000 | 68.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118798 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118799 | 2/28/2025 | 3/17/2025 | 497.000 | 0.000 | 0.000 | 497.00 | ZEA | FGB-S | CONN 7WY PREWIRED | FG |
| US50 | 118800 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118800-037 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118801 | 2/28/2025 | 3/17/2025 | 1,245.000 | 0.000 | 66.000 | 1,179.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118801-037 | 2/28/2025 | 3/17/2025 | 2,035.000 | 0.000 | 0.000 | 2,035.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118802 | 2/28/2025 | 3/17/2025 | 261.000 | 0.000 | 8.000 | 253.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118803 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 9.000 | 102.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118803-037 | 2/28/2025 | 3/17/2025 | 265.000 | 0.000 | 0.000 | 265.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118804 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 6.000 | 48.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118804-037 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118805 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 13.000 | 44.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118805-037 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 0.000 | 330.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118806 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 2.000 | 100.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118808 | 2/28/2025 | 3/17/2025 | 4.000 | 96.000 | 96.000 | 4.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118808 | 2/28/2025 | 3/17/2025 | 19.000 | 96.000 | 1.000 | 114.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118808-037 | 2/28/2025 | 3/17/2025 | 163.000 | 0.000 | 96.000 | 67.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118809 | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 8.000 | 140.00 | ZEA | FGELE | T-CONN HONDA PASSPORT 4FLAT | FG |
| MX25 | 118809-037 | 2/28/2025 | 3/17/2025 | 326.000 | 0.000 | 0.000 | 326.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118810 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 3.000 | 28.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118810-037 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118811 | 2/28/2025 | 3/17/2025 | 201.000 | 0.000 | 18.000 | 183.00 | ZEA | FGELE | T-CONN VW TIGUAN | FG |
| MX25 | 118811-037 | 2/28/2025 | 3/17/2025 | 470.000 | 0.000 | 0.000 | 470.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118812 | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 20.000 | 192.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118812-037 | 2/28/2025 | 3/17/2025 | 303.000 | 0.000 | 0.000 | 303.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118813 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 8.000 | 164.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118813-037 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 0.000 | 153.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118814 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118814-037 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 0.000 | 143.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118815 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118815-037 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 0.000 | 188.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118816 | 2/28/2025 | 3/17/2025 | 1,353.000 | 0.000 | 11.000 | 1,342.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118816-037 | 2/28/2025 | 3/17/2025 | 404.000 | 0.000 | 0.000 | 404.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118817 | 2/28/2025 | 3/17/2025 | 274.000 | 0.000 | 11.000 | 263.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118817-037 | 2/28/2025 | 3/17/2025 | 295.000 | 0.000 | 0.000 | 295.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118818 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118818-037 | 2/28/2025 | 3/17/2025 | 261.000 | 0.000 | 0.000 | 261.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118819 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 2.000 | 15.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118819-037 | 2/28/2025 | 3/17/2025 | 170.000 | 0.000 | 0.000 | 170.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118821 | 2/28/2025 | 3/17/2025 | 1,479.000 | 0.000 | 0.000 | 1,479.00 | ZEA | FGB-S | Motorhome to Tow Vehicle - Taillight | FG |
| US50 | 118822 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 1.000 | 85.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118822-037 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118823 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 6.000 | 139.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118823-037 | 2/28/2025 | 3/17/2025 | 239.000 | 0.000 | 0.000 | 239.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118824-037 | 2/28/2025 | 3/17/2025 | 739.000 | 0.000 | 0.000 | 739.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118825 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 11.000 | 164.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118825-037 | 2/28/2025 | 3/17/2025 | 182.000 | 0.000 | 17.000 | 165.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118826 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 1.000 | 72.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118826-037 | 2/28/2025 | 3/17/2025 | 293.000 | 0.000 | 0.000 | 293.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118827-037 | 2/28/2025 | 3/17/2025 | 2,753.000 | 0.000 | 0.000 | 2,753.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118828 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 5.000 | 87.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118828-037 | 2/28/2025 | 3/17/2025 | 204.000 | 0.000 | 0.000 | 204.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118829 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118829-037 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118830 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 5.000 | 97.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118830-037 | 2/28/2025 | 3/17/2025 | 399.000 | 0.000 | 0.000 | 399.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118831 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118832 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 2.000 | 13.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118832-037 | 2/28/2025 | 3/17/2025 | 336.000 | 0.000 | 0.000 | 336.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118833 | 2/28/2025 | 3/17/2025 | 257.000 | 0.000 | 13.000 | 244.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118833-037 | 2/28/2025 | 3/17/2025 | 186.000 | 0.000 | 0.000 | 186.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118834 | 2/28/2025 | 3/17/2025 | 292.000 | 0.000 | 0.000 | 292.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118834-037 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118835 | 2/28/2025 | 3/17/2025 | 235.000 | 0.000 | 30.000 | 205.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118835-037 | 2/28/2025 | 3/17/2025 | 162.000 | 0.000 | 0.000 | 162.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118836 | 2/28/2025 | 3/17/2025 | 0.000 | 300.000 | 0.000 | 300.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118836 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 32.000 | 32.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118836-037 | 2/28/2025 | 3/17/2025 | 994.000 | 0.000 | 300.000 | 694.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118837 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 0.000 | 174.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |

CONFIDENTIAL

ONSET_00032175
FBG_CH1_00090841

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 118837-037 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118838 | 2/28/2025 | 3/17/2025 | 412.000 | 0.000 | 7.000 | 405.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118838-037 | 2/28/2025 | 3/17/2025 | 386.000 | 0.000 | 0.000 | 386.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118839 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 5.000 | 51.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118839-037 | 2/28/2025 | 3/17/2025 | 231.000 | 0.000 | 0.000 | 231.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118840 | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 3.000 | 264.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118840-037 | 2/28/2025 | 3/17/2025 | 333.000 | 0.000 | 0.000 | 333.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118841 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 1.000 | 79.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118841-037 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118842 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118842-037 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118843 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 2.000 | 89.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118843-037 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118844 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 4.000 | 95.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118844-037 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118845 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 1.000 | 122.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118845-037 | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 0.000 | 125.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118846 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 4.000 | 78.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118846-037 | 2/28/2025 | 3/17/2025 | 464.000 | 0.000 | 0.000 | 464.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118847 | 2/28/2025 | 3/17/2025 | 295.000 | 0.000 | 47.000 | 248.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118847-037 | 2/28/2025 | 3/17/2025 | 1,368.000 | 0.000 | 0.000 | 1,368.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118848 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 2.000 | 16.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118848-037 | 2/28/2025 | 3/17/2025 | 992.000 | 0.000 | 0.000 | 992.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118849 | 2/28/2025 | 3/17/2025 | 183.000 | 0.000 | 17.000 | 166.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118849-037 | 2/28/2025 | 3/17/2025 | 582.000 | 0.000 | 0.000 | 582.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118850 | 2/28/2025 | 3/17/2025 | 176.000 | 1.000 | 14.000 | 163.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118850-037 | 2/28/2025 | 3/17/2025 | 679.000 | 0.000 | 0.000 | 679.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118851 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 21.000 | 75.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118851-037 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118853 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118853 | 2/28/2025 | 3/17/2025 | 166.000 | 0.000 | 18.000 | 148.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118853-N | 2/28/2025 | 3/17/2025 | 673.000 | 0.000 | 0.000 | 673.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118854 | 2/28/2025 | 3/17/2025 | 165.000 | 0.000 | 0.000 | 165.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118854-037 | 2/28/2025 | 3/17/2025 | 170.000 | 0.000 | 0.000 | 170.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118855 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118855-N | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 1.000 | 57.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118856 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 11.000 | 143.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118856-037 | 2/28/2025 | 3/17/2025 | 228.000 | 0.000 | 0.000 | 228.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118857 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 0.000 | 145.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118857-037 | 2/28/2025 | 3/17/2025 | 184.000 | 0.000 | 0.000 | 184.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118858 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118858-037 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118859 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 1.000 | 143.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118859-037 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118864 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 4.000 | 86.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118864-037 | 2/28/2025 | 3/17/2025 | 360.000 | 0.000 | 0.000 | 360.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118865 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118866 | 2/28/2025 | 3/17/2025 | 155.000 | 0.000 | 2.000 | 153.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118866-037 | 2/28/2025 | 3/17/2025 | 667.000 | 0.000 | 0.000 | 667.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118867 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 4.000 | 113.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118867-037 | 2/28/2025 | 3/17/2025 | 601.000 | 0.000 | 0.000 | 601.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118868 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 8.000 | 77.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118868-037 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118869 | 2/28/2025 | 3/17/2025 | 294.000 | 0.000 | 9.000 | 285.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118869-037 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 0.000 | 400.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118870 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 3.000 | 48.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118870-037 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 0.000 | 145.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118871 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 5.000 | 213.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118871-037 | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 0.000 | 240.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118872 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 4.000 | 75.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118872-037 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118873 | 2/28/2025 | 3/17/2025 | 288.000 | 0.000 | 7.000 | 281.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118873-037 | 2/28/2025 | 3/17/2025 | 324.000 | 0.000 | 0.000 | 324.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118874 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 0.000 | 151.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118874-037 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118875 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 10.000 | 90.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118875-037 | 2/28/2025 | 3/17/2025 | 420.000 | 0.000 | 0.000 | 420.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118876 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 29.000 | - | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118876-037 | 2/28/2025 | 3/17/2025 | 380.000 | 0.000 | 0.000 | 380.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118877 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118877-037 | 2/28/2025 | 3/17/2025 | 271.000 | 0.000 | 0.000 | 271.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118878 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 0.000 | 56.00 | ZEA | FGELE | CONN ASSY T-ONE Lexus ES-series | FG |
| MX25 | 118878-037 | 2/28/2025 | 3/17/2025 | 160.000 | 0.000 | 0.000 | 160.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118879 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 7.000 | 63.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118879-037 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118880 | 2/28/2025 | 3/17/2025 | 183.000 | 0.000 | 2.000 | 181.00 | ZEA | FGELE | CONN ASSY T-ONE Volkswagen Tiguan | FG |
| MX25 | 118880-037 | 2/28/2025 | 3/17/2025 | 259.000 | 0.000 | 0.000 | 259.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118881 | 2/28/2025 | 3/17/2025 | 957.000 | 0.000 | 4.000 | 953.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118881-037 | 2/28/2025 | 3/17/2025 | 1,493.000 | 0.000 | 0.000 | 1,493.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118882 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | 2023 KIA Telluride | FG |
| US50 | 118882 | 2/28/2025 | 3/17/2025 | 433.000 | 0.000 | 8.000 | 425.00 | ZEA | FGELE | 2023 KIA Telluride | FG |
| MX25 | 118882-N | 2/28/2025 | 3/17/2025 | 8,556.000 | 0.000 | 0.000 | 8,556.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118883 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 0.000 | 192.00 | ZEA | FGELE | 2018-2021 Hyundai Kona | FG |
| MX25 | 118883-N | 2/28/2025 | 3/17/2025 | 173.000 | 0.000 | 0.000 | 173.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118884 | 2/28/2025 | 3/17/2025 | 181.000 | 0.000 | 11.000 | 170.00 | ZEA | FGELE | 2023 Lexus RX350 | RX500 | FG |
| MX25 | 118884-N | 2/28/2025 | 3/17/2025 | 270.000 | 0.000 | 0.000 | 270.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118885 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 1.000 | 42.00 | ZEA | FGELE | 2023 Subaru Solterra | FG |
| MX25 | 118885-N | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118886 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 8.000 | 114.00 | ZEA | FGELE | Toyota Corolla Cross w/LED Taillights | FG |
| MX25 | 118886-N | 2/28/2025 | 3/17/2025 | 353.000 | 0.000 | 0.000 | 353.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118887 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 0.000 | 141.00 | ZEA | FGELE | 2021-2023 BMW X4 | FG |
| MX25 | 118887-N | 2/28/2025 | 3/17/2025 | 109.000 | 0.000 | 0.000 | 109.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118888 | 2/28/2025 | 3/17/2025 | 433.000 | 0.000 | 16.000 | 417.00 | ZEA | FGELE | Ford Escape 2023 | FG |
| MX25 | 118888-N | 2/28/2025 | 3/17/2025 | 448.000 | 0.000 | 0.000 | 448.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118890 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 3.000 | - | ZEA | FGELE | T-ONE HYUNDAI SONATA | FG |
| US50 | 118890 | 2/28/2025 | 3/17/2025 | 224.000 | 3.000 | 0.000 | 227.00 | ZEA | FGELE | T-ONE HYUNDAI SONATA | FG |
| MX25 | 118890-N | 2/28/2025 | 3/17/2025 | 922.000 | 0.000 | 0.000 | 922.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118891 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGELE | T-One Harness 2023-2024 Dodge Hornet | FG |

CONFIDENTIAL

ONSET_00032176
FBG_CH1_00090842

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 118891-N | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 200.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118892 | 2/28/2025 | 3/17/2025 | 221.000 | 0.000 | 0.000 | 221.00 | ZEA | FGELE | CONN ASSY T-ONE CHEVROLET TRAVERSE | FG |
| MX25 | 118892-N | 2/28/2025 | 3/17/2025 | 362.000 | 0.000 | 0.000 | 362.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118893 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 5.000 | 67.00 | ZEA | FGELE | 2025 NISSAN KICKS T-ONE | FG |
| MX25 | 118893-N | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118894 | 2/28/2025 | 3/17/2025 | 0.000 | 72.000 | 0.000 | 72.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118894-N | 2/28/2025 | 3/17/2025 | 0.000 | 273.000 | 72.000 | 201.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118895 | 2/28/2025 | 3/17/2025 | 0.000 | 60.000 | 0.000 | 60.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX24 | 119013-00 | 2/28/2025 | 3/17/2025 | 16,092.800 | 542.200 | 0.000 | 16,635.00 | ZLB | STLHRB | STL STRP .312X8X120HRP | RAW |
| US50 | 119130 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 92.000 | 15.00 | ZEA | FGELE | CONV ASY 4WY FL | FG |
| MX25 | 119130-098 | 2/28/2025 | 3/17/2025 | 701.000 | 0.000 | 0.000 | 701.00 | ZEA | RAWINS | CARTON MODULITE | RAW |
| MX25 | 119130037 | 2/28/2025 | 3/17/2025 | 1,488.000 | 0.000 | 0.000 | 1,488.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 119147 | 2/28/2025 | 3/17/2025 | 2,630.000 | 1.000 | 231.000 | 2,400.00 | ZEA | FGELE | CONVERTER ASSY | FG |
| MX25 | 119147-098 | 2/28/2025 | 3/17/2025 | 2,462.000 | 0.000 | 0.000 | 2,462.00 | ZEA | RAWINS | CARTON MODULITE | RAW |
| MX25 | 119147037 | 2/28/2025 | 3/17/2025 | 5,823.000 | 0.000 | 0.000 | 5,823.00 | ZEA | RAWINS | CONVERTOR ASY 12 KG | RAW |
| US50 | 119148 | 2/28/2025 | 3/17/2025 | 476.000 | 1.000 | 43.000 | 434.00 | ZEA | FGELE | CONVERTER ASY | FG |
| MX25 | 119148-098 | 2/28/2025 | 3/17/2025 | 1,920.000 | 0.000 | 0.000 | 1,920.00 | ZEA | RAWINS | CARTON, MODULITE | RAW |
| MX25 | 119177 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 12.000 | - | ZEA | FGELE | MODULITE W/BACKUP | FG |
| US50 | 119177 | 2/28/2025 | 3/17/2025 | 72.000 | 12.000 | 0.000 | 84.00 | ZEA | FGELE | MODULITE W/BACKUP | FG |
| MX25 | 119177-098 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | RAWINS | CARTON MODULITE | RAW |
| MX25 | 119177037 | 2/28/2025 | 3/17/2025 | 380.000 | 0.000 | 0.000 | 380.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 119178 | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 22.000 | 284.00 | ZEA | FGELE | CONN ASSY CIR PROT | FG |
| MX25 | 119178-037 | 2/28/2025 | 3/17/2025 | 826.000 | 0.000 | 0.000 | 826.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 119178-098 | 2/28/2025 | 3/17/2025 | 1,309.000 | 0.000 | 0.000 | 1,309.00 | ZEA | RAWINS | CARTON TEKONSHA | RAW |
| MX25 | 119179037 | 2/28/2025 | 3/17/2025 | 315.000 | 0.000 | 0.000 | 315.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 119190 | 2/28/2025 | 3/17/2025 | 626.000 | 0.000 | 71.000 | 555.00 | ZEA | FGELE | MODULITE HD | FG |
| MX25 | 119190-098 | 2/28/2025 | 3/17/2025 | 2,074.000 | 0.000 | 0.000 | 2,074.00 | ZEA | RAWINS | CARTON TEKONSHA | RAW |
| MX25 | 119190037 | 2/28/2025 | 3/17/2025 | 1,676.000 | 0.000 | 0.000 | 1,676.00 | ZEA | RAWINS | MODULITE HD | RAW |
| MX25 | 119191 | 2/28/2025 | 3/17/2025 | 504.000 | 0.000 | 504.000 | - | ZEA | FGELE | MODULITE HD | FG |
| US50 | 119191 | 2/28/2025 | 3/17/2025 | 711.000 | 504.000 | 49.000 | 1,166.00 | ZEA | FGELE | MODULITE HD | FG |
| MX25 | 119191-098 | 2/28/2025 | 3/17/2025 | 5,588.000 | 0.000 | 0.000 | 5,588.00 | ZEA | RAWPKG | CARTON TEKONSHA | RAW |
| US50 | 119193 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 1.000 | 113.00 | ZEA | FGELE | ModuLite Ultra HD w/Backup | FG |
| MX25 | 119193-098 | 2/28/2025 | 3/17/2025 | 959.000 | 0.000 | 0.000 | 959.00 | ZEA | RAWINS | CARTON | RAW |
| MX25 | 119193-N | 2/28/2025 | 3/17/2025 | 667.000 | 0.000 | 0.000 | 667.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 119250 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 21.000 | 154.00 | ZEA | FGELE | CONVERTOR ASSY ZCI | FG |
| MX25 | 119250-098 | 2/28/2025 | 3/17/2025 | 1,088.000 | 0.000 | 0.000 | 1,088.00 | ZEA | RAWPKG | CARTON ZCI | RAW |
| MX25 | 119250037 | 2/28/2025 | 3/17/2025 | 402.000 | 798.000 | 432.000 | 768.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 119251 | 2/28/2025 | 3/17/2025 | 48.000 | 432.000 | 381.000 | 99.00 | ZEA | FGELE | CONVERTER POWER ZCI | FG |
| US50 | 119251 | 2/28/2025 | 3/17/2025 | 783.000 | 381.000 | 32.000 | 1,132.00 | ZEA | FGELE | CONVERTER POWER ZCI | FG |
| MX25 | 119251-098 | 2/28/2025 | 3/17/2025 | 3,511.000 | 0.000 | 432.000 | 3,079.00 | ZEA | RAWPKG | CARTON ZCI | RAW |
| MX25 | 1196 | 2/28/2025 | 3/17/2025 | 21,302.000 | 0.000 | 0.000 | 21,302.00 | ZEA | RAWINS | BEFORE YOU TOW CARD | RAW |
| MX24 | 12-01 | 2/28/2025 | 3/17/2025 | 1,139.000 | 0.000 | 0.000 | 1,139.00 | ZEA | HDWWSH | LOCKWASHER-1/2, SPRING | RAW |
| MX25 | 120010T3 | 2/28/2025 | 3/17/2025 | 7,108.000 | 0.000 | 0.000 | 7,108.00 | ZEA | RAWPCP | TR-NPN MMBT5088 SOT-23 | RAW |
| MX25 | 120013T3 | 2/28/2025 | 3/17/2025 | 746,213.000 | 528.000 | 124,242.000 | 622,499.00 | ZEA | RAWTCN | IC, VN5E010 HI SIDE DR | RAW |
| MX25 | 120014T3 | 2/28/2025 | 3/17/2025 | 14,709.000 | 0.000 | 545.000 | 14,164.00 | ZEA | RAWPCP | TRNSNT SUPPRESSOR, 15V | RAW |
| MX25 | 120020-008 | 2/28/2025 | 3/17/2025 | 5,408.000 | 0.000 | 0.000 | 5,408.00 | ZEA | RAWTCN | PCB, CONVERTER, BATT V | RAW |
| MX25 | 120020-020 | 2/28/2025 | 3/17/2025 | 5,094.000 | 0.000 | 0.000 | 5,094.00 | ZEA | RAWPCP | PCB CONVERTER BATT VER | RAW |
| MX25 | 120020-032 | 2/28/2025 | 3/17/2025 | 22,684.000 | 0.000 | 0.000 | 22,684.00 | ZEA | RAWBCA | PC BOARD P3-P2 | RAW |
| MX25 | 120020-035 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 60.000 | 32.00 | ZEA | RAWPCP | PC BOARD DISPLAYLESS | RAW |
| MX25 | 120020-036 | 2/28/2025 | 3/17/2025 | 1,688.000 | 0.000 | 0.000 | 1,688.00 | ZEA | RAWPCP | PC BOARD | RAW |
| MX25 | 120020-037 | 2/28/2025 | 3/17/2025 | 5,191.000 | 0.000 | 497.000 | 4,694.00 | ZEA | RAWPCP | PCB CONVERTER ZCI | RAW |
| MX25 | 120020-040 | 2/28/2025 | 3/17/2025 | 15,120.000 | 0.000 | 723.000 | 14,397.00 | ZEA | RAWPCP | PCB SENSOR SMALL | RAW |
| MX25 | 120020-051 | 2/28/2025 | 3/17/2025 | 55,952.000 | 0.000 | 0.000 | 55,952.00 | ZEA | RAWPCP | PCB | RAW |
| MX25 | 120020-067 | 2/28/2025 | 3/17/2025 | 2,088.000 | 0.000 | 0.000 | 2,088.00 | ZEA | RAWPCP | PC BOARD MAIN 80875 | RAW |
| MX25 | 120020-068 | 2/28/2025 | 3/17/2025 | 3,280.000 | 0.000 | 0.000 | 3,280.00 | ZEA | RAWPCP | PC BOARD, POT | RAW |
| MX25 | 120020-072 | 2/28/2025 | 3/17/2025 | 1,612.000 | 0.000 | 0.000 | 1,612.00 | ZEA | RAWPCP | PCB P552-VP | RAW |
| MX25 | 120020-073 | 2/28/2025 | 3/17/2025 | 207.000 | 0.000 | 0.000 | 207.00 | ZEA | RAWPCP | PCB P552-VP OUTPUT | RAW |
| MX25 | 120020-076 | 2/28/2025 | 3/17/2025 | 6,128.000 | 0.000 | 422.000 | 5,706.00 | ZEA | RAWPCP | PC BOARD | RAW |
| MX25 | 120020-080 | 2/28/2025 | 3/17/2025 | 3,845.000 | 0.000 | 0.000 | 3,845.00 | ZEA | RAWPCP | PCB, CONVERTER UP-SFET | RAW |
| MX25 | 120020-099 | 2/28/2025 | 3/17/2025 | 39,557.000 | 0.000 | 1,191.000 | 38,366.00 | ZEA | RAWBCO | PCB MY17 DIODE | RAW |
| MX25 | 120020-103 | 2/28/2025 | 3/17/2025 | 11,005.000 | 0.000 | 0.000 | 11,005.00 | ZEA | RAWBCA | PC BOARD 80500R | RAW |
| MX25 | 120020-113 | 2/28/2025 | 3/17/2025 | 1,561.000 | 0.000 | 0.000 | 1,561.00 | ZEA | RAWPCP | PCB CNVTR PWR W/BU | RAW |
| MX25 | 120020-114 | 2/28/2025 | 3/17/2025 | 11,531.000 | 1,638.000 | 4,956.000 | 8,213.00 | ZEA | RAWPCP | PC BOARD 80886-31 | RAW |
| MX25 | 120020-117 | 2/28/2025 | 3/17/2025 | 4,451.000 | 0.000 | 0.000 | 4,451.00 | ZEA | RAWPCP | PC BOARD DUAL POT | RAW |
| MX25 | 120020-119 | 2/28/2025 | 3/17/2025 | 61,221.000 | 0.000 | 0.000 | 61,221.00 | ZEA | RAWBCA | PC BOARD 5535 | RAW |
| MX25 | 120020-123 | 2/28/2025 | 3/17/2025 | 61,331.000 | 0.000 | 3.000 | 61,328.00 | ZEA | RAWBCO | PC BOARD TITAN | RAW |
| MX25 | 120020-139 | 2/28/2025 | 3/17/2025 | 624.000 | 0.000 | 0.000 | 624.00 | ZEA | RAWWIO | PCB GLOBAL CONVERTER | RAW |
| MX25 | 120020-148 | 2/28/2025 | 3/17/2025 | 2,895.000 | 0.000 | 193.000 | 2,702.00 | ZEA | RAWPCP | PCB CONVERTER 18506411 | RAW |
| MX25 | 120020-153 | 2/28/2025 | 3/17/2025 | 9,707.000 | 0.000 | 0.000 | 9,707.00 | ZEA | RAWBCA | PCB PILOT SMT | RAW |
| MX25 | 120020-160 | 2/28/2025 | 3/17/2025 | 92,802.000 | 0.000 | 1,180.000 | 91,622.00 | ZEA | RAWBCO | PCB MY18 RTP MINI | RAW |
| MX25 | 120020-165 | 2/28/2025 | 3/17/2025 | 5,876.000 | 0.000 | 0.000 | 5,876.00 | ZEA | RAWPCP | PC BOARD 90921 DASH CONTROL | RAW |
| MX25 | 120020-166 | 2/28/2025 | 3/17/2025 | 3,436.000 | 0.000 | 0.000 | 3,436.00 | ZEA | RAWPCP | PC BOARD 90923 UNDER DASH CONT | RAW |
| MX25 | 120020-171 | 2/28/2025 | 3/17/2025 | 3,827.000 | 0.000 | 0.000 | 3,827.00 | ZEA | RAWBCO | PCB MOTHERBOARD MY'17 | RAW |
| MX25 | 120020-177 | 2/28/2025 | 3/17/2025 | 10,344.000 | 0.000 | 900.000 | 9,444.00 | ZEA | RAWBCA | PCB BOARD 90885AD, AUTO-DIM | RAW |
| MX25 | 120020-182 | 2/28/2025 | 3/17/2025 | 25,176.000 | 0.000 | 0.000 | 25,176.00 | ZEA | RAWPCP | PCB P3 DISPLAY | RAW |
| MX25 | 120020-193 | 2/28/2025 | 3/17/2025 | 4,688.000 | 0.000 | 0.000 | 4,688.00 | ZEA | RAWBCA | PC BOARD 5100R | RAW |
| MX25 | 120020-203 | 2/28/2025 | 3/17/2025 | 11,419.000 | 0.000 | 0.000 | 11,419.00 | ZEA | RAWPCP | PC BOARD 90253 HH | RAW |
| MX25 | 120020-204 | 2/28/2025 | 3/17/2025 | 9,420.000 | 0.000 | 0.000 | 9,420.00 | ZEA | RAWPCP | PC BOARD 90254 TM | RAW |
| MX25 | 120020-205 | 2/28/2025 | 3/17/2025 | 57,834.000 | 0.000 | 1,200.000 | 56,634.00 | ZEA | RAWPCP | PCB 90160 PRIMUS IQ | RAW |
| MX25 | 120020-214 | 2/28/2025 | 3/17/2025 | 1,131.000 | 0.000 | 0.000 | 1,131.00 | ZEA | RAWPCP | PCB FCA UNDER DASH MOUNT | RAW |
| MX25 | 120020-216 | 2/28/2025 | 3/17/2025 | 2,688.000 | 0.000 | 0.000 | 2,688.00 | ZEA | RAWPCP | PC BOARD 90922 DISPLAY ASSY | RAW |
| MX25 | 120020-231 | 2/28/2025 | 3/17/2025 | 244,143.000 | 264.000 | 61,404.000 | 183,003.00 | ZEA | RAWPCP | PCB MY21 FORD P702 ITEC ITRM | RAW |
| MX25 | 120020-243 | 2/28/2025 | 3/17/2025 | 138,222.000 | 0.000 | 62,641.000 | 75,581.00 | ZEA | RAWPCP | PCB MY21 FORD P702 ITEC TBS | RAW |
| MX25 | 120020-244 | 2/28/2025 | 3/17/2025 | 3,184.000 | 0.000 | 0.000 | 3,184.00 | ZEA | RAWPCP | PCB FCA KNOB SWITCH | RAW |
| MX25 | 120020-255 | 2/28/2025 | 3/17/2025 | 135.000 | 7,000.000 | 5,017.000 | 2,118.00 | ZEA | RAWPCP | PCB MY21 FORD T6 ITBC SYSTEM | RAW |
| MX25 | 120020-260 | 2/28/2025 | 3/17/2025 | 13,425.000 | 0.000 | 0.000 | 13,425.00 | ZEA | RAWPCP | PCB CONVERTER MICRO | RAW |
| MX25 | 120020-285 | 2/28/2025 | 3/17/2025 | 1,467.000 | 0.000 | 0.000 | 1,467.00 | ZEA | RAWBCA | PCB 90271 PRODIGY | RAW |
| MX25 | 120020-299 | 2/28/2025 | 3/17/2025 | 11,624.000 | 0.000 | 0.000 | 11,624.00 | ZEA | RAWBCA | PCB TM | RAW |
| MX25 | 120020-300 | 2/28/2025 | 3/17/2025 | 11,272.000 | 0.000 | 0.000 | 11,272.00 | ZEA | RAWBCA | PCB HH | RAW |
| MX25 | 120020-328 | 2/28/2025 | 3/17/2025 | 986.000 | 0.000 | 0.000 | 986.00 | ZEA | RAWBCA | PCB - VOYAGER ID | RAW |
| MX25 | 120020-344 | 2/28/2025 | 3/17/2025 | 5,010.000 | 0.000 | 0.000 | 5,010.00 | ZEA | RAWPCP | PCB -051 DEV INFINEON | RAW |
| MX25 | 120020-345 | 2/28/2025 | 3/17/2025 | 48,476.000 | 0.000 | 0.000 | 48,476.00 | ZEA | RAWPCP | PCB -051 DEV ST | RAW |
| MX25 | 120020-351 | 2/28/2025 | 3/17/2025 | 184.000 | 0.000 | 0.000 | 184.00 | ZEA | RAWPCP | PCB | RAW |
| MX25 | 120020-565 | 2/28/2025 | 3/17/2025 | 0.000 | 13,308.000 | 0.000 | 13,308.00 | ZEA | RAWPCP | PCB / SMMT / B-CTRL IMPULSE / 1.1 | RAW |
| MX25 | 120020-566 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | RAWPCP | PCB / SMT / SP / CONV MITSUBISHI | RAW |
| MX25 | 120020-567 | 2/28/2025 | 3/17/2025 | 40,719.000 | 0.000 | 0.000 | 40,719.00 | ZEA | RAWPCP | PCB / SMT / LED / NP CNVTR | RAW |
| MX25 | 120020-569 | 2/28/2025 | 3/17/2025 | 3,739.000 | 0.000 | 0.000 | 3,739.00 | ZEA | RAWPCP | PCB / SMT / NPT / CNVRT | RAW |
| MX25 | 120025-001 | 2/28/2025 | 3/17/2025 | 4,535.000 | 0.000 | 0.000 | 4,535.00 | ZEA | RAWPCP | CAPC .022UF 10% 50V X7 (DWG 9105) | RAW |

CONFIDENTIAL

ONSET_00032177
FBG_CH1_00090843

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 120025-006T3 | 2/28/2025 | 3/17/2025 | 19,549.000 | 0.000 | 9.000 | 19,540.00 | ZEA | RAWPCP | CC 470pF 50V 5% SMT0603 (DWG 9106) | RAW |
| MX25 | 120025-007T3 | 2/28/2025 | 3/17/2025 | 2,660.000 | 0.000 | 735.000 | 1,925.00 | ZEA | RAWPCP | CAPT 2.2uF 16V 10% 3216 (DWG 9110) | RAW |
| MX25 | 120025-008T3 | 2/28/2025 | 3/17/2025 | 39,064.000 | 0.000 | 738.000 | 38,326.00 | ZEA | RAWPCP | CC 220pF 100V 10% 0603 (DWG 9106) | RAW |
| MX25 | 120025-009T3 | 2/28/2025 | 3/17/2025 | 7,480.000 | 0.000 | 497.000 | 6,983.00 | ZEA | RAWPCP | CAPT 3.3uF 16V 10% 3216 (DWG 9110) | RAW |
| MX25 | 120025-010T3 | 2/28/2025 | 3/17/2025 | 4,718.000 | 3,900.000 | 1,191.000 | 6,527.00 | ZEA | RAWBCO | CAPT 15UF 19% 16V (DWG 9110) | RAW |
| MX25 | 120025-011T3 | 2/28/2025 | 3/17/2025 | 15,913.000 | 11,000.000 | 3,297.000 | 23,616.00 | ZEA | RAWBCO | CAPE 10UF 35V (DWG 9109) | RAW |
| MX25 | 120025-012T3 | 2/28/2025 | 3/17/2025 | 196,565.000 | 0.000 | 2,382.000 | 194,183.00 | ZEA | RAWPCP | CC 8.2pF 5%50VCOG 06003 (DWG9106) | RAW |
| MX25 | 120025-013T2 | 2/28/2025 | 3/17/2025 | 3,700.000 | 0.000 | 0.000 | 3,700.00 | ZEA | RAWPCP | CAPE 33uF 25V (DWG 9107) | RAW |
| MX25 | 120025-014T2 | 2/28/2025 | 3/17/2025 | 6,100.000 | 0.000 | 0.000 | 6,100.00 | ZEA | RAWPCP | CAPE 100F35V LOW ESR (DWG 9107) | RAW |
| MX25 | 120025-015T3 | 2/28/2025 | 3/17/2025 | 151,173.000 | 0.000 | 1,194.000 | 149,979.00 | ZEA | RAWBCO | CC X2Y 101X14N100MV4T | RAW |
| MX25 | 120025-016T3 | 2/28/2025 | 3/17/2025 | 4,304.000 | 0.000 | 0.000 | 4,304.00 | ZEA | RAWPCP | CC-ESD .01uF 20% X7R 50V (DWG9106) | RAW |
| MX25 | 120025-020T3 | 2/28/2025 | 3/17/2025 | 1,814.000 | 0.000 | 0.000 | 1,814.00 | ZEA | RAWPCP | CC 4.7uF 6.3V+/- 10%X7R, SMT06 (DWG 9106 | RAW |
| MX25 | 120025 021T3 | 2/28/2025 | 3/17/2025 | 9,000.000 | 0.000 | 0.000 | 9,000.00 | ZEA | RAWPCP | CAPT 22UF 19% 16V 6032 (DWG 9109) | RAW |
| MX25 | 120025-035T3 | 2/28/2025 | 3/17/2025 | 270,530.000 | 0.000 | 70,400.000 | 200,130.00 | ZEA | RAWPCP | CAPE_22UF 50V UWX 8NN (DWG 9109) | RAW |
| MX25 | 120025 036T3 | 2/28/2025 | 3/17/2025 | 376,544.000 | 21,264.000 | 118,822.000 | 278,986.00 | ZEA | RAWPCP | CC 0.1UF 20% 50V X7R 0805 (DWG 9106) | RAW |
| MX25 | 120025-039T3 | 2/28/2025 | 3/17/2025 | 106,461.000 | 30,000.000 | 40,136.000 | 96,325.00 | ZEA | RAWPCP | CC 001UF 10%X7R SMT0402 (DWG9106) | RAW |
| MX25 | 120025 040T3 | 2/28/2025 | 3/17/2025 | 10,159.000 | 0.000 | 0.000 | 10,159.00 | ZEA | RAWPCP | CC 0.01UF 10% 50V X7R SMT0402A (DWG9106) | RAW |
| MX25 | 120025-041T3 | 2/28/2025 | 3/17/2025 | 273,314.000 | 210,000.000 | 100,340.000 | 382,974.00 | ZEA | RAWPCP | CC 0.1JF 10% 50V X7R 0402 (DWG9106) | RAW |
| MX25 | 120025 043T3 | 2/28/2025 | 3/17/2025 | 516,546.000 | 146,528.000 | 127,759.000 | 535,315.00 | ZEA | RAWPCP | CAPE 1U 50V SMT SMD2000 20% (DWG 9109) | RAW |
| MX25 | 120025-044 | 2/28/2025 | 3/17/2025 | 229,813.000 | 26,688.000 | 68,739.000 | 187,762.00 | ZEA | RAWPCP | CAPE 470 UF 50V 105C (DWG 9107) | RAW |
| MX25 | 120025-045T3 | 2/28/2025 | 3/17/2025 | 40,450.917 | 0.000 | 10,034.000 | 30,416.92 | ZEA | RAWPCP | CC 100 pF 5% 100V COG SMT0402A (DWG9106) | RAW |
| MX25 | 120025-046T3 | 2/28/2025 | 3/17/2025 | 205,168.000 | 0.000 | 40,136.000 | 165,032.00 | ZEA | RAWPCP | CC 3300 pF 5% 50V X7R 0402AUTO (DWG9106) | RAW |
| MX25 | 120025-047T3 | 2/28/2025 | 3/17/2025 | 30,617.000 | 0.000 | 5,017.000 | 25,600.00 | ZEA | RAWPCP | CC 0.01 uF 10% 100V X7R FS03 (DWG9106) | RAW |
| MX25 | 120025-049T3 | 2/28/2025 | 3/17/2025 | 16,918.000 | 0.000 | 5,017.000 | 11,901.00 | ZEA | RAWPCP | CC 4.7 uF 10% 50V X7R SM0805 (DWG 9106) | RAW |
| MX25 | 120025-050T3 | 2/28/2025 | 3/17/2025 | 45,000.000 | 58,000.000 | 20,070.000 | 82,930.00 | ZEA | RAWPCP | CC 0.1uF 10% 100V X7R FS05 (DWG 9106) | RAW |
| MX25 | 120025-052T3 | 2/28/2025 | 3/17/2025 | 602,729.000 | 52,528.000 | 132,799.000 | 522,458.00 | ZEA | RAWPCP | CC 5PF 0.25PF 50V SMT0603 (DWG9106) | RAW |
| MX25 | 120025-055T3 | 2/28/2025 | 3/17/2025 | 587,994.000 | 34,528.000 | 158,270.000 | 464,252.00 | ZEA | RAWPCP | CC 0.01 uF 10% 100V X7R 0805AU (DWG 9106 | RAW |
| MX25 | 120025-056T3 | 2/28/2025 | 3/17/2025 | 234,887.000 | 0.000 | 60,040.000 | 174,847.00 | ZEA | RAWPCP | CC 220pF 10% 100V X7R 0603AUTO (DWG9106) | RAW |
| MX25 | 120025-057T3 | 2/28/2025 | 3/17/2025 | 1,811,920.000 | 1,195,640.000 | 613,674.000 | 2,193,886.00 | ZEA | RAWPCP | CC 0.001 uF 10% 100V X7R 0603A (DWG9106) | RAW |
| MX25 | 120025-058T3 | 2/28/2025 | 3/17/2025 | 14,588,569.000 | 1,302,144.000 | 3,051,479.000 | 12,839,234.00 | ZEA | RAWPCP | CC 0.01 uF 10% 100V X7R 0603AU (DWG9106) | RAW |
| MX25 | 120025-059T3 | 2/28/2025 | 3/17/2025 | 7,037,576.000 | 380,808.000 | 1,298,154.000 | 6,120,230.00 | ZEA | RAWPCP | CC 0.1 uF 10% 50V X7R 0603AUTO (DWG9106) | RAW |
| MX25 | 120025-060T3 | 2/28/2025 | 3/17/2025 | 199,053.000 | 20,000.000 | 56,901.000 | 162,152.00 | ZEA | RAWPCP | CC 1 uF 10% X7S 0805AUTO (DWG 9106) | RAW |
| MX25 | 120025-061T3 | 2/28/2025 | 3/17/2025 | 303,587.000 | 27,264.000 | 61,367.000 | 269,484.00 | ZEA | RAWPCP | CC 4.7 uF 10% 50V X7R 121OAUTO (DWG 9106 | RAW |
| MX25 | 120025-062T3 | 2/28/2025 | 3/17/2025 | 674,787.000 | 84,528.000 | 152,834.000 | 606,481.00 | ZEA | RAWPCP | CC 0.47 uF 10% 50V X7R SMT0603 (DWG 9106 | RAW |
| MX25 | 120025-063T3 | 2/28/2025 | 3/17/2025 | 1,104,052.000 | 201,056.000 | 242,489.000 | 1,062,619.00 | ZEA | RAWPCP | CC 100 pF 5% 100V COG SMT0603 (DWG 9106) | RAW |
| MX25 | 120025-064T3 | 2/28/2025 | 3/17/2025 | 663,701.000 | 136,792.000 | 171,089.000 | 629,404.00 | ZEA | RAWPCP | CC 3300 pF 5% 50V X7R SMT0603 (DWG 9106) | RAW |
| MX25 | 120025-065T3 | 2/28/2025 | 3/17/2025 | 385,317.000 | 239,528.000 | 119,883.000 | 505,022.00 | ZEA | RAWPCP | CAPE 10 uF 35V LOW Z SM1 (DWG 9109) | RAW |
| MX25 | 120025-066T3 | 2/28/2025 | 3/17/2025 | 236,743.000 | 81,264.000 | 66,440.000 | 251,567.00 | ZEA | RAWPCP | CAPT 22uF 16V 10% 6032 (DWG 9110) | RAW |
| MX25 | 120025-068T3 | 2/28/2025 | 3/17/2025 | 288,312.000 | 160,264.000 | 66,383.000 | 382,193.00 | ZEA | RAWPCP | CC 680 pF 5% 100V COG SMT0603 (DWG 9106) | RAW |
| MX25 | 120025-069T3 | 2/28/2025 | 3/17/2025 | 92,909.000 | 264.000 | 53,374.000 | 39,799.00 | ZEA | RAWPCP | CC X2Y 10PF 20% 100V 0503AUTO | RAW |
| MX25 | 120025-070T3 | 2/28/2025 | 3/17/2025 | 3,826.000 | 0.000 | 0.000 | 3,826.00 | ZEA | RAWPCP | CC 82 pF 5% 100V COG SMT 0402A (DWG9106) | RAW |
| MX25 | 120025-071T3 | 2/28/2025 | 3/17/2025 | 40,728.000 | 0.000 | 5,017.000 | 35,711.00 | ZEA | RAWPCP | CC 0.1uF 10% 100V X7R 0803AUTO (DWG9106) | RAW |
| MX25 | 120025 072T3 | 2/28/2025 | 3/17/2025 | 554,899.000 | 130,000.000 | 210,735.000 | 474,164.00 | ZEA | RAWPCP | CC 0.01 uF 10% 100V X7S 0402AU (DWG9106) | RAW |
| MX25 | 120025-074T3 | 2/28/2025 | 3/17/2025 | 39,470.000 | 0.000 | 4,991.000 | 34,479.00 | ZEA | RAWPCP | CAPE 220uF 20% 10V SMT  (DWG 9109) | RAW |
| MX25 | 120025-075T3 | 2/28/2025 | 3/17/2025 | 4,830.000 | 0.000 | 0.000 | 4,830.00 | ZEA | RAWPCP | CC 1.0uF 10% 25V X7R SMT0603 (DWG 9106) | RAW |
| MX25 | 120025-084T3 | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 0.000 | 10,000.00 | ZEA | RAWPCP | CAP 10UF 35V SMT H1 RIP | RAW |
| MX25 | 120025-091T3 | 2/28/2025 | 3/17/2025 | 20,632.000 | 25,200.000 | 0.000 | 45,832.00 | ZEA | RAWPCP | CAP ALUM 100UF 20% 35V SMD (DWG 9109) | RAW |
| MX25 | 120025-094T3 | 2/28/2025 | 3/17/2025 | 9,996.000 | 0.000 | 0.000 | 9,996.00 | ZEA | RAWPCP | CAP CER 10UF 10V X7R 0805 (DWG 9106) | RAW |
| MX25 | 120025-096T3 | 2/28/2025 | 3/17/2025 | 30,000.000 | 0.000 | 0.000 | 30,000.00 | ZEA | RAWPCP | CAP CER 2.2UF 25V X5R 0805 (DWG 9106) | RAW |
| MX25 | 120025-097T3 | 2/28/2025 | 3/17/2025 | 19,964.000 | 0.000 | 0.000 | 19,964.00 | ZEA | RAWPCP | CAP CER 0.1UF 25V C0G/NP0 1206 (DWG 9106 | RAW |
| MX25 | 120025-098T3 | 2/28/2025 | 3/17/2025 | 30,000.000 | 0.000 | 0.000 | 30,000.00 | ZEA | RAWPCP | CAP CER 0.47UF 16V X7R 1206 (DWG 9106) | RAW |
| MX25 | 120025-136T3 | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 10,000.000 | - | ZEA | RAWPCP | CAP CER 0402 47NF 16V X7R 5% | RAW |
| MX25 | 120030-004T3 | 2/28/2025 | 3/17/2025 | 5,502.000 | 1,500.000 | 500.000 | 6,502.00 | ZEA | RAWTCN | TRNST SUPP 27V SM5A27 | RAW |
| MX25 | 120030-006T3 | 2/28/2025 | 3/17/2025 | 9,259.000 | 0.000 | 1,688.000 | 7,571.00 | ZEA | RAWPCP | DIODE SCHOTTKY | RAW |
| MX25 | 120030 007T3 | 2/28/2025 | 3/17/2025 | 68,197.000 | 0.000 | 1,194.000 | 67,003.00 | ZEA | RAWPCP | ZENER MMSZ4683 3.0V | RAW |
| MX25 | 120030-008T3 | 2/28/2025 | 3/17/2025 | 5,093.000 | 5,000.000 | 3.000 | 10,090.00 | ZEA | RAWBCO | DIODE SUPER BARRIER RECT | RAW |
| MX25 | 120030-011 | 2/28/2025 | 3/17/2025 | 188,500.000 | 0.000 | 0.000 | 188,500.00 | ZEA | RAWPCP | DIODE 1N4448 SMALL | RAW |
| MX25 | 120030-013 | 2/28/2025 | 3/17/2025 | 152,127.000 | 72,616.000 | 41,846.000 | 182,897.00 | ZEA | RAWBCO | DIODE STPS41H100CTY | RAW |
| MX25 | 120030-013-370 | 2/28/2025 | 3/17/2025 | 5,454.000 | 46,922.000 | 46,922.000 | 5,454.00 | ZEA | WIPELE | FORMED TO 220 DIODE | WIP |
| MX25 | 120030-014 | 2/28/2025 | 3/17/2025 | 15,165.000 | 0.000 | 0.000 | 15,165.00 | ZEA | RAWPCP | ZENER 1N4746A | RAW |
| MX25 | 120030-015 | 2/28/2025 | 3/17/2025 | 808.000 | 0.000 | 0.000 | 808.00 | ZEA | RAWPCP | LED RED T1 | RAW |
| MX25 | 120030-016 | 2/28/2025 | 3/17/2025 | 8,587.000 | 0.000 | 3.000 | 8,584.00 | ZEA | RAWBCO | DUAL DISPLAY WHITE | RAW |
| MX25 | 120030-017T3 | 2/28/2025 | 3/17/2025 | 2,430.000 | 0.000 | 0.000 | 2,430.00 | ZEA | RAWBCO | LED M67F-V1AB-34 | RAW |
| MX25 | 120030-019 | 2/28/2025 | 3/17/2025 | 11,880.000 | 0.000 | 0.000 | 11,880.00 | ZEA | RAWBCA | DUAL DISPLAY BLUE | RAW |
| MX25 | 120030-020T3 | 2/28/2025 | 3/17/2025 | 3,054.000 | 0.000 | 0.000 | 3,054.00 | ZEA | RAWPCP | LED LINCOLN WHITE SMT | RAW |
| MX25 | 120030-022 | 2/28/2025 | 3/17/2025 | 26,025.000 | 0.000 | 0.000 | 26,025.00 | ZEA | RAWBCA | DIODE IR PLH45SVIR-TL762 | RAW |
| MX25 | 120030 025T3 | 2/28/2025 | 3/17/2025 | 3,318.000 | 0.000 | 0.000 | 3,318.00 | ZEA | RAWPCP | WITE LED NSSR146AT | RAW |
| MX25 | 120030-026T3 | 2/28/2025 | 3/17/2025 | 3,436.000 | 0.000 | 0.000 | 3,436.00 | ZEA | RAWPCP | GREEN LED NSSG146AT | RAW |
| MX25 | 120030-028T3 | 2/28/2025 | 3/17/2025 | 8,681.000 | 0.000 | 0.000 | 8,681.00 | ZEA | RAWPCP | DUAL DISPLAY, ICE BLUE SMT | RAW |
| MX25 | 120030-031T3 | 2/28/2025 | 3/17/2025 | 592,392.000 | 48,528.000 | 127,786.000 | 513,134.00 | ZEA | RAWPCP | ZENER 1.225V SOT23 | RAW |
| MX25 | 120030-033T3 | 2/28/2025 | 3/17/2025 | 232.000 | 0.000 | 0.000 | 232.00 | ZEA | RAWPCP | TRNSNT SUP 49.9V D0214AA | RAW |
| MX25 | 120030-035T3 | 2/28/2025 | 3/17/2025 | 3,562.000 | 0.000 | 0.000 | 3,562.00 | ZEA | RAWPCP | DIODE ESD ESD7C3.3DT5G | RAW |
| MX25 | 120030-036T3 | 2/28/2025 | 3/17/2025 | 68,941.000 | 0.000 | 9.000 | 68,932.00 | ZEA | RAWPCP | LED WHITE NHSW046AT | RAW |
| MX25 | 120030-037T3 | 2/28/2025 | 3/17/2025 | 8,584.000 | 0.000 | 0.000 | 8,584.00 | ZEA | RAWPCP | TRNSNT SUP 5.0V SZESD7C5.0DT5G | RAW |
| MX25 | 120030-038T3 | 2/28/2025 | 3/17/2025 | 3,776.000 | 0.000 | 0.000 | 3,776.00 | ZEA | RAWPCP | RED LED NSSR146AT | RAW |
| MX25 | 120030-039T3 | 2/28/2025 | 3/17/2025 | 127,899.000 | 192,000.000 | 140,804.000 | 179,095.00 | ZEA | RAWPCP | LED ICE BLUE NHSB064T-N3 | RAW |
| MX25 | 120030-041T3 | 2/28/2025 | 3/17/2025 | 224,807.000 | 48,264.000 | 53,469.000 | 219,602.00 | ZEA | RAWPCP | ZENER SZMMSZ4683T1G 3.0V | RAW |
| MX25 | 120030-042T3 | 2/28/2025 | 3/17/2025 | 13,890.000 | 9,000.000 | 5,052.000 | 17,838.00 | ZEA | RAWPCP | DIODE STPS2H100ZFY SCHOTTKY | RAW |
| MX25 | 120030 043T3 | 2/28/2025 | 3/17/2025 | 13,217.000 | 0.000 | 3,000.000 | 10,217.00 | ZEA | RAWPCP | TVS ESD3V3D7-TP 3.3V | RAW |
| MX25 | 120030-045T3 | 2/28/2025 | 3/17/2025 | 7,177.000 | 2,000.000 | 1,397.000 | 7,780.00 | ZEA | RAWPCP | LED WHITE NHSW064T-I30 S | RAW |
| MX25 | 120030-050T3 | 2/28/2025 | 3/17/2025 | 1,996.000 | 0.000 | 0.000 | 1,996.00 | ZEA | RAWPCP | LED BI COLORED SMT | RAW |
| MX25 | 120030 051T3 | 2/28/2025 | 3/17/2025 | 9,988.000 | 0.000 | 0.000 | 9,988.00 | ZEA | RAWPCP | LED GREEN CLEAR 2SMD R/A | RAW |
| MX25 | 120030-052T3 | 2/28/2025 | 3/17/2025 | 15,988.000 | 0.000 | 0.000 | 15,988.00 | ZEA | RAWPCP | LED RED DIFFUDED 0805 SMD | RAW |
| MX25 | 120030-053T3 | 2/28/2025 | 3/17/2025 | 15,988.000 | 0.000 | 0.000 | 15,988.00 | ZEA | RAWPCP | LEDYELLOW DIFFUSED 0805 SMD | RAW |
| MX25 | 120030-054T3 | 2/28/2025 | 3/17/2025 | 11,988.000 | 0.000 | 0.000 | 11,988.00 | ZEA | RAWPCP | DIODE SCHOTTKY 40V 5A SOD128 | RAW |
| MX25 | 120030-057T3 | 2/28/2025 | 3/17/2025 | 11,994.000 | 0.000 | 0.000 | 11,994.00 | ZEA | RAWPCP | DIODE GEN PURP 400V SA SMC | RAW |
| MX25 | 120030-058T3 | 2/28/2025 | 3/17/2025 | 145,032.000 | 36,000.000 | 0.000 | 181,032.00 | ZEA | RAWPCP | DIODE SCHOTTKY 20V 5A SOD-128 | RAW |
| MX25 | 120030-061T3 | 2/28/2025 | 3/17/2025 | 11,988.000 | 0.000 | 0.000 | 11,988.00 | ZEA | RAWPCP | DIODE ZENER 2.4V 350MW SOD523 | RAW |
| MX25 | 120030-067T3 | 2/28/2025 | 3/17/2025 | 30,000.000 | 3,000.000 | 0.000 | 33,000.00 | ZEA | RAWPCP | DIODE ZENER 5.1V 500MW SOD123 (DWG 9111) | RAW |
| MX25 | 120030-068T3 | 2/28/2025 | 3/17/2025 | 60,000.000 | 0.000 | 0.000 | 60,000.00 | ZEA | RAWPCP | DIODE GEN PURP 75V 150MA SOD323F | RAW |
| MX25 | 120030 070T3 | 2/28/2025 | 3/17/2025 | 12,000.000 | 0.000 | 0.000 | 12,000.00 | ZEA | RAWPCP | Schottky Diodes & Rectifiers 30V 200mW | RAW |
| MX25 | 120030-071T3 | 2/28/2025 | 3/17/2025 | 50,000.000 | 0.000 | 0.000 | 50,000.00 | ZEA | RAWPCP | LED 19-226/R6GHC-A03/2T SMD | RAW |
| MX25 | 120030-072T2 | 2/28/2025 | 3/17/2025 | 0.000 | 7,000.000 | 0.000 | 7,000.00 | ZEA | RAWPCP | LED WHITE CLEAR T-1 3/4 T/H | RAW |
| MX25 | 120030-102T3 | 2/28/2025 | 3/17/2025 | 4,562.000 | 0.000 | 0.000 | 4,562.00 | ZEA | RAWPCP | LED GREEN / RED CLERAR 0603 | RAW |
| MX25 | 120035-013T3 | 2/28/2025 | 3/17/2025 | 5,465.000 | 0.000 | 904.000 | 4,561.00 | ZEA | RAWBCA | RES SENSE 0.0015 OHM S | RAW |
| MX25 | 120035-014T3 | 2/28/2025 | 3/17/2025 | 34,824.000 | 0.000 | 4,700.000 | 30,124.00 | ZEA | RAWPCP | RC 19.6K OHM 1% SMT060 (DWG 9104) | RAW |
| MX25 | 120035-015T3 | 2/28/2025 | 3/17/2025 | 30,818.000 | 50,000.000 | 7,812.000 | 73,006.00 | ZEA | RAWPCP | RC 270 OHM 5% SMT0805; (DWG 9104) | RAW |
| MX25 | 120035-016T3 | 2/28/2025 | 3/17/2025 | 18,341.000 | 0.000 | 0.000 | 18,341.00 | ZEA | RAWPCP | RC 562 OHM 1% SMT0603; (DWG 9104) | RAW |

CONFIDENTIAL

ONSET_00032178
FBG_CH1_00090844

**DEBTORS' EXHIBIT NO. 175**
**Page 619 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 120035-017T3 | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 0.000 | 10,000.00 ZEA | RAWPCP | RC 10.7K OHM 1% SMT0603 {DWG 9104} | RAW |
| MX25 | 120035-018T3 | 2/28/2025 | 3/17/2025 | 3,778.000 | 0.000 | 0.000 | 3,778.00 ZEA | RAWPCP | RC 120 OHm 5% SMT2010; {DWG 9104} | RAW |
| MX25 | 120035-019T3 | 2/28/2025 | 3/17/2025 | 707,604.000 | 30,264.000 | 161,811.000 | 576,057.00 ZEA | RAWPCP | RC 0 Ohm SMT1206 {DWG 9104} | RAW |
| MX25 | 120035-02013 | 2/28/2025 | 3/17/2025 | 257,633.000 | 20,264.000 | 49,836.000 | 228,061.00 ZEA | RAWPCP | RC 15K OHM 1% SMT0603 {DWG 9104} | RAW |
| MX25 | 120035-022T3 | 2/28/2025 | 3/17/2025 | 890,030.000 | 110,792.000 | 147,471.000 | 653,351.00 ZEA | RAWPCP | RC100 OHM1%1/10WSMT0603 {DWG 9104} | RAW |
| MX25 | 120035-023T3 | 2/28/2025 | 3/17/2025 | 297,274.000 | 45,264.000 | 66,567.000 | 275,971.00 ZEA | RAWPCP | RC4.02 OHM 1% SMT0603 {DWG 9104} | RAW |
| MX25 | 120035-025T3 | 2/28/2025 | 3/17/2025 | 8,888.000 | 0.000 | 3.000 | 8,885.00 ZEA | RAWPCP | RC 28K OHM 1% 1/10W 0603 {DWG 9104} | RAW |
| MX25 | 120035-026T3 | 2/28/2025 | 3/17/2025 | 345,648.000 | 264.000 | 61,369.000 | 284,543.00 ZEA | RAWPCP | RC 30.1K 1% 1/10W 0603 {DWG 9104} | RAW |
| MX25 | 120035-027T3 | 2/28/2025 | 3/17/2025 | 1,456,212.000 | 226,320.000 | 311,985.000 | 1,370,547.00 ZEA | RAWPCP | RC 4.75K 1% 1/10W 0603 {DWG 9104} | RAW |
| MX25 | 120035-028T3 | 2/28/2025 | 3/17/2025 | 39,867.000 | 0.000 | 3.000 | 39,864.00 ZEA | RAWPCP | RC 49.9 OHM 1% SMT0603 {DWG 9104} | RAW |
| MX25 | 120035-03013 | 2/28/2025 | 3/17/2025 | 156,675.000 | 0.000 | 0.000 | 156,675.00 ZEA | RAWBCA | RES ARRAY 2-10K 2-49.9K | RAW |
| MX25 | 120035-031 | 2/28/2025 | 3/17/2025 | 2,657.000 | 0.000 | 0.000 | 2,657.00 ZEA | RAWPCP | RVAR, 100K OHM POT | RAW |
| MX25 | 120035 032 | 2/28/2025 | 3/17/2025 | 2,485.000 | 0.000 | 0.000 | 2,485.00 ZEA | RAWPCP | RVAR, 100K OHM POT W/SW | RAW |
| MX25 | 120035-033T3 | 2/28/2025 | 3/17/2025 | 255,671.000 | 22,264.000 | 55,795.000 | 222,140.00 ZEA | RAWBCO | RES SNS 0.000750HM 2512 | RAW |
| MX25 | 120035-034T3 | 2/28/2025 | 3/17/2025 | 1,023,318.000 | 231,056.000 | 220,640.000 | 1,033,734.00 ZEA | RAWPCP | RC 68.0K OHM 1% 0603 {DWG 9104} | RAW |
| MX25 | 120035-035T3 | 2/28/2025 | 3/17/2025 | 1,170,800.000 | 171,056.000 | 234,840.000 | 1,107,016.00 ZEA | RAWPCP | RC 1.5K OHM 1% 0603 {DWG 9104} | RAW |
| MX25 | 120035-036T3 | 2/28/2025 | 3/17/2025 | 299,626.000 | 40,978.000 | 63,439.000 | 277,165.00 ZEA | RAWPCP | RC 60.4 OHM 1% 0603 {DWG 9104} | RAW |
| MX25 | 120035-037T3 | 2/28/2025 | 3/17/2025 | 6,714.000 | 10,000.000 | 1,194.000 | 15,520.00 ZEA | RAWPCP | RC 2.2K OHM 1% 1/4W 1206 {DWG 9104} | RAW |
| MX25 | 120035-038T3 | 2/28/2025 | 3/17/2025 | 31,270.000 | 0.000 | 552.000 | 30,718.00 ZEA | RAWPCP | RG 301K OHM 1% 0603 {DWG 9104} | RAW |
| MX25 | 120035-039T3 | 2/28/2025 | 3/17/2025 | 3,410.000 | 0.000 | 182.000 | 3,228.00 ZEA | RAWPCP | RG 392K OHM 1% 0603 {DWG 9104} | RAW |
| MX25 | 120035-04013 | 2/28/2025 | 3/17/2025 | 11,279.000 | 0.000 | 6.000 | 11,273.00 ZEA | RAWPCP | RC 4.99K OHM 1% 0603 {DWG 9104} | RAW |
| MX25 | 120035-042T3 | 2/28/2025 | 3/17/2025 | 216,913.000 | 45,264.000 | 56,159.000 | 206,018.00 ZEA | RAWBCO | RES ARRAY 2-30K 2-150K | RAW |
| MX25 | 120035-043T3 | 2/28/2025 | 3/17/2025 | 3,213.000 | 0.000 | 422.000 | 2,791.00 ZEA | RAWPCP | RC 470K OHMM 5% {DWG 9104} | RAW |
| MX25 | 120035-044T2 | 2/28/2025 | 3/17/2025 | 8,594.000 | 0.000 | 0.000 | 8,594.00 ZEA | RAWPCP | RVAR 5K TRIM POT HORIZ | RAW |
| MX25 | 120035-046 | 2/28/2025 | 3/17/2025 | 13,038.000 | 0.000 | 0.000 | 13,038.00 ZEA | RAWBCA | RVAR 10K HORIZ 20MM | RAW |
| MX25 | 120035-047 | 2/28/2025 | 3/17/2025 | 9,300.000 | 0.000 | 0.000 | 9,300.00 ZEA | RAWBCA | RVAR 1K VERT | RAW |
| MX25 | 120035-048 | 2/28/2025 | 3/17/2025 | 10,860.000 | 0.000 | 0.000 | 10,860.00 ZEA | RAWBCA | RVAR 200K HORIZ | RAW |
| MX25 | 120035-049 | 2/28/2025 | 3/17/2025 | 1,381.000 | 0.000 | 0.000 | 1,381.00 ZEA | RAWPCP | RMO 33 OHM 5% 3W | RAW |
| MX25 | 120035-050 | 2/28/2025 | 3/17/2025 | 5,585.000 | 0.000 | 0.000 | 5,585.00 ZEA | RAWPCP | RWW .01 OHM 5% 3W | RAW |
| MX25 | 120035-051 | 2/28/2025 | 3/17/2025 | 8,157.000 | 0.000 | 0.000 | 8,157.00 ZEA | RAWPCP | RCF 2.2K OHM 5% .25W {DWG 9102} | RAW |
| MX25 | 120035-054 | 2/28/2025 | 3/17/2025 | 10,120.000 | 0.000 | 0.000 | 10,120.00 ZEA | RAWPCP | RMF 30.1K OHM 1% .25W {DWG 9101} | RAW |
| MX25 | 120035-055 | 2/28/2025 | 3/17/2025 | 8,820.000 | 0.000 | 0.000 | 8,820.00 ZEA | RAWPCP | RMF 42.2K OHM 1% .25W {DWG 9101} | RAW |
| MX25 | 120035-056 | 2/28/2025 | 3/17/2025 | 7,370.000 | 0.000 | 0.000 | 7,370.00 ZEA | RAWPCP | RMF 866K OHM 1% .25W {DWG 9101} | RAW |
| MX25 | 120035-057 | 2/28/2025 | 3/17/2025 | 7,476.000 | 0.000 | 0.000 | 7,476.00 ZEA | RAWPCP | RMF 909 OHM 1% .25W {DWG 9101} | RAW |
| MX25 | 120035-058 | 2/28/2025 | 3/17/2025 | 1,435.000 | 0.000 | 0.000 | 1,435.00 ZEA | RAWPCP | RCF 18K OHM 5% .25W {DWG 9102} | RAW |
| MX25 | 120035-059 | 2/28/2025 | 3/17/2025 | 4,697.000 | 0.000 | 0.000 | 4,697.00 ZEA | RAWPCP | RCF 330K 5% .25W {DWG 9102} | RAW |
| MX25 | 120035-060 | 2/28/2025 | 3/17/2025 | 3,364.000 | 0.000 | 0.000 | 3,364.00 ZEA | RAWPCP | RCF 82K OHM 5% .25W {DWG 9102} | RAW |
| MX25 | 120035-061 | 2/28/2025 | 3/17/2025 | 3,388.000 | 0.000 | 0.000 | 3,388.00 ZEA | RAWPCP | 10M OHM 5% .25W {DWG 9102} | RAW |
| MX25 | 120035-062 | 2/28/2025 | 3/17/2025 | 3,044.000 | 0.000 | 0.000 | 3,044.00 ZEA | RAWPCP | RCF 68K OHM 5% 1/4W {DWG 9102} | RAW |
| MX25 | 120035-065T3 | 2/28/2025 | 3/17/2025 | 10,208.000 | 0.000 | 3.000 | 10,205.00 ZEA | RAWPCP | RC 270 OHM 1% SMT0603 {DWG 9104} | RAW |
| MX25 | 120035-067 | 2/28/2025 | 3/17/2025 | 4,412.000 | 0.000 | 0.000 | 4,412.00 ZEA | RAWPCP | RVAR DUAL 100K W/SW | RAW |
| MX25 | 120035-068T3 | 2/28/2025 | 3/17/2025 | 5,699.000 | 0.000 | 182.000 | 5,517.00 ZEA | RAWPCP | RC 14.7K 0.1% SMT0603 {DWG 9104} | RAW |
| MX25 | 120035-069T3 | 2/28/2025 | 3/17/2025 | 5,100.000 | 0.000 | 747.000 | 4,353.00 ZEA | RAWPCP | RC 4.7K 0.1% SMT0603 {DWG 9104} | RAW |
| MX25 | 120035-07013 | 2/28/2025 | 3/17/2025 | 305,795.000 | 25,264.000 | 49,730.000 | 281,329.00 ZEA | RAWPCP | RC 6.2K 1% SMT0603 {DWG 9104} | RAW |
| MX25 | 120035-071T3 | 2/28/2025 | 3/17/2025 | 16,098.000 | 0.000 | 3.000 | 16,095.00 ZEA | RAWPCP | RC 825.0 OHM 1% SMT0603 {DWG 9104} | RAW |
| MX25 | 120035-072T3 | 2/28/2025 | 3/17/2025 | 7,309.000 | 0.000 | 0.000 | 7,309.00 ZEA | RAWPCP | RC 1.91K 1% 1/10W 0603 {DWG 9104} | RAW |
| MX25 | 120035-073T3 | 2/28/2025 | 3/17/2025 | 11,883.000 | 0.000 | 552.000 | 11,331.00 ZEA | RAWPCP | RC 15.0K 0.1% SMT0603 {DWG 9104} | RAW |
| MX25 | 120035-074T3 | 2/28/2025 | 3/17/2025 | 53,383.000 | 0.000 | 3,943.000 | 49,440.00 ZEA | RAWBCA | RVAR 10K HOR LINEAR SMT | RAW |
| MX25 | 120035-075 | 2/28/2025 | 3/17/2025 | 4,828.000 | 0.000 | 0.000 | 4,828.00 ZEA | RAWPCP | RVAR 10K VERT PCB | RAW |
| MX25 | 120035-076T3 | 2/28/2025 | 3/17/2025 | 304,088.000 | 57,577.000 | 68,662.000 | 293,003.00 ZEA | RAWPCP | RC_1.0K 1% .5W CRCW0805-HP {DWG 9104} | RAW |
| MX25 | 120035-08013 | 2/28/2025 | 3/17/2025 | 334,619.000 | 60,000.000 | 140,800.000 | 253,819.00 ZEA | RAWPCP | RC 49.9K OHM 1% 1/10W {DWG 9104} | RAW |
| MX25 | 120035-083 | 2/28/2025 | 3/17/2025 | 172,051.000 | 480.000 | 67,752.000 | 104,779.00 ZEA | RAWPCP | RVAR_10K_OHM_SINGLE_SLIDE_SHRI | RAW |
| MX25 | 120035-086 | 2/28/2025 | 3/17/2025 | 1,320.000 | 0.000 | 28.000 | 1,292.00 ZEA | RAWPCP | POT RING RP24 10K LINEAR | RAW |
| MX25 | 120035-087T3 | 2/28/2025 | 3/17/2025 | 61,517.000 | 375,000.000 | 103,828.000 | 332,689.00 ZEA | RAWPCP | RC_3.3K_OHM_1%_0603_PULSE_PRO {DWG 9104} | RAW |
| MX25 | 120035-088T3 | 2/28/2025 | 3/17/2025 | 2,519.000 | 0.000 | 0.000 | 2,519.00 ZEA | RAWPCP | RC_220.0_OHM_1%_SMT0603 {DWG 9104} | RAW |
| MX25 | 120035-09013 | 2/28/2025 | 3/17/2025 | 983.000 | 0.000 | 0.000 | 983.00 ZEA | RAWPCP | RC 2.21K OHM 1% SMT0603 {DWG 9104} | RAW |
| MX25 | 120035-091T3 | 2/28/2025 | 3/17/2025 | 2,756.000 | 0.000 | 0.000 | 2,756.00 ZEA | RAWPCP | RC 82 OHM 1% SMT0603 {DWG 9104} | RAW |
| MX25 | 120035-092T3 | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 0.000 | 10,000.00 ZEA | RAWPCP | RC 22.0K OHM 1% 1/16W 402 {DWG 9104} | RAW |
| MX25 | 120035-093T3 | 2/28/2025 | 3/17/2025 | 2,661.000 | 0.000 | 0.000 | 2,661.00 ZEA | RAWPCP | RC 10.0K OHM 1% 1/16W 0402 {DWG 9104} | RAW |
| MX25 | 120035-094T3 | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 0.000 | 10,000.00 ZEA | RAWPCP | RC 100K OHM 1% 1/16W 402 {DWG 9104} | RAW |
| MX25 | 120035-095T3 | 2/28/2025 | 3/17/2025 | 5,383.000 | 0.000 | 0.000 | 5,383.00 ZEA | RAWPCP | RC 220 OHM 1% 1/16W SMT0402 {DWG 9104} | RAW |
| MX25 | 120035-096T3 | 2/28/2025 | 3/17/2025 | 857,985.000 | 400,792.000 | 198,909.000 | 1,059,868.00 ZEA | RAWPCP | RC 150.0K OHM 1% 1/10W 0603 SM {DWG 9104} | RAW |
| MX25 | 120035-097T3 | 2/28/2025 | 3/17/2025 | 855,587.000 | 140,792.000 | 184,098.000 | 812,281.00 ZEA | RAWPCP | RC 30.0K OHM 1% 1/10W 0603 SMT {DWG 9104} | RAW |
| MX25 | 120035-098T3 | 2/28/2025 | 3/17/2025 | 690,540.000 | 275,528.000 | 174,452.000 | 791,616.00 ZEA | RAWPCP | RC 100 OHM 1% 1/4W 00603 SMT {DWG 9104} | RAW |
| MX25 | 120035-10013 | 2/28/2025 | 3/17/2025 | 283,256.000 | 50,264.000 | 61,366.000 | 272,154.00 ZEA | RAWPCP | RC 49.9 OHM 1% 1/4W 0603 SMT {DWG 9104} | RAW |
| MX25 | 120035-10113 | 2/28/2025 | 3/17/2025 | 582,970.000 | 80,528.000 | 122,732.000 | 540,766.00 ZEA | RAWPCP | RC 3K OHM 1% 1/10W 0603 SMT {DWG 9104} | RAW |
| MX25 | 120035-10313 | 2/28/2025 | 3/17/2025 | 291,420.000 | 20,264.000 | 61,366.000 | 250,318.00 ZEA | RAWPCP | RC 191K OHM 1% 1/10W 0603 SMT {DWG 9104} | RAW |
| MX25 | 120035-10413 | 2/28/2025 | 3/17/2025 | 570,390.000 | 75,528.000 | 122,732.000 | 523,186.00 ZEA | RAWPCP | RC 464 OHM 0.5% 1/4W PP 0805 {DWG 9104} | RAW |
| MX25 | 120035-10513 | 2/28/2025 | 3/17/2025 | 289,270.000 | 45,264.000 | 61,366.000 | 273,168.00 ZEA | RAWPCP | RC 80.6K OHM 1% 1/10W 0603 SMT {DWG 9104} | RAW |
| MX25 | 120035-10713 | 2/28/2025 | 3/17/2025 | 293,716.000 | 40,264.000 | 61,366.000 | 272,614.00 ZEA | RAWPCP | RC 1.3K OHM 1% 1/10W 0603 SMT {DWG 9104} | RAW |
| MX25 | 120035-10813 | 2/28/2025 | 3/17/2025 | 463,896.000 | 135,528.000 | 127,209.000 | 472,215.00 ZEA | RAWPCP | RC 300K OHM 0.5% 1/10W 0603 SM {DWG 9104} | RAW |
| MX25 | 120035-10913 | 2/28/2025 | 3/17/2025 | 27,612.000 | 270,264.000 | 61,366.000 | 236,510.00 ZEA | RAWPCP | RC 30K OHM 0.5% 1/10W 0603 SMT {DWG 9104} | RAW |
| MX25 | 120035-11013 | 2/28/2025 | 3/17/2025 | 390,433.000 | 264.000 | 61,342.000 | 329,355.00 ZEA | RAWPCP | RC_47.0K_1%_1/10W_0805_120035- {DWG 9104} | RAW |
| MX25 | 120035-11113 | 2/28/2025 | 3/17/2025 | 309,622.000 | 40,264.000 | 61,366.000 | 288,520.00 ZEA | RAWPCP | RC_6.8K_1%_1/10W_603_120035-11 {DWG 9104} | RAW |
| MX25 | 120035-112T3 | 2/28/2025 | 3/17/2025 | 276,483.000 | 165,264.000 | 61,368.000 | 380,379.00 ZEA | RAWPCP | RC_1.5K_OHM_1%_0603_PULSE_PRO {DWG 9104} | RAW |
| MX25 | 120035-11313 | 2/28/2025 | 3/17/2025 | 308,903.000 | 264.000 | 48,357.000 | 260,810.00 ZEA | RAWPCP | RC 42.2K OHM 1% 1/10W 0603 120 {DWG 9104} | RAW |
| MX25 | 120035-114T3 | 2/28/2025 | 3/17/2025 | 10,102.000 | 10,000.000 | 5,017.000 | 15,085.00 ZEA | RAWPCP | RC 100 OHM 1% SMT0402 {DWG 9104} | RAW |
| MX25 | 120035-115T3 | 2/28/2025 | 3/17/2025 | 269,331.000 | 100,000.000 | 75,371.000 | 293,960.00 ZEA | RAWPCP | RC 1.0K OHM 1% SMT0402 {DWG 9104} | RAW |
| MX25 | 120035-116T3 | 2/28/2025 | 3/17/2025 | 361,377.000 | 210,000.000 | 155,527.000 | 415,850.00 ZEA | RAWPCP | RC 10.0K OHM 1% SMT0402 {DWG 9104} | RAW |
| MX25 | 120035-117T3 | 2/28/2025 | 3/17/2025 | 216,263.000 | 125,264.000 | 48,357.000 | 293,170.00 ZEA | RAWPCP | RC 60.4 OHM 1% SMT0603 PULSE {DWG 9104} | RAW |
| MX25 | 120035-118T3 | 2/28/2025 | 3/17/2025 | 342,940.000 | 264.000 | 61,433.000 | 281,771.00 ZEA | RAWPCP | RC 6.98K OHM 1% SMT0603 {DWG 9104} | RAW |
| MX25 | 120035-11913 | 2/28/2025 | 3/17/2025 | 390,260.000 | 4,777.000 | 66,366.000 | 328,671.00 ZEA | RAWPCP | RC 1.5M OHM 1% SMT0603 {DWG 9104} | RAW |
| MX25 | 120035-12013 | 2/28/2025 | 3/17/2025 | 121,878.000 | 280,000.000 | 65,226.000 | 336,652.00 ZEA | RAWPCP | RC 100.0K OHM 1% SMT0402 {DWG 9104} | RAW |
| MX25 | 120035-122T3 | 2/28/2025 | 3/17/2025 | 9,880.000 | 0.000 | 0.000 | 9,880.00 ZEA | RAWPCP | RC 121.0K OHM 1% SMT0402 {DWG 9104} | RAW |
| MX25 | 120035-12313 | 2/28/2025 | 3/17/2025 | 13,143.000 | 10,000.000 | 5,017.000 | 18,126.00 ZEA | RAWPCP | RC 1.3K OHM 1% SMT0402 {DWG 9104} | RAW |
| MX25 | 120035-12513 | 2/28/2025 | 3/17/2025 | 104,696.000 | 70,000.000 | 30,102.000 | 144,594.00 ZEA | RAWPCP | RC 1.5K OHM 1% SMT0402 {DWG 9104} | RAW |
| MX25 | 120035-12613 | 2/28/2025 | 3/17/2025 | 532,760.000 | 380,000.000 | 175,602.000 | 737,158.00 ZEA | RAWPCP | RC 15.0K OHM 1% SMT0402 {DWG 9104} | RAW |
| MX25 | 120035-12713 | 2/28/2025 | 3/17/2025 | 40,037.000 | 30,000.000 | 15,051.000 | 54,986.00 ZEA | RAWPCP | RC 150.0K OHM 1% SMT0402 {DWG 9104} | RAW |
| MX25 | 120035-12813 | 2/28/2025 | 3/17/2025 | 153,989.000 | 70,000.000 | 40,136.000 | 183,853.00 ZEA | RAWPCP | RC 20.0K OHM 1% SMT0402 {DWG 9104} | RAW |
| MX25 | 120035-12913 | 2/28/2025 | 3/17/2025 | 11,132.000 | 10,000.000 | 5,017.000 | 16,115.00 ZEA | RAWPCP | RC_2.15K_OHM_1%_SMT0402 {DWG 9104} | RAW |
| MX25 | 120035-13013 | 2/28/2025 | 3/17/2025 | 11,140.000 | 10,000.000 | 5,017.000 | 16,123.00 ZEA | RAWPCP | RC_2.2K_OHM_1%_SMT0402 {DWG 9104} | RAW |
| MX25 | 120035-13213 | 2/28/2025 | 3/17/2025 | 11,137.000 | 10,000.000 | 5,017.000 | 16,120.00 ZEA | RAWPCP | RC_270K_OHM_1%_SMT0402 {DWG 9104} | RAW |
| MX25 | 120035-13413 | 2/28/2025 | 3/17/2025 | 9,966.000 | 10,000.000 | 5,017.000 | 14,949.00 ZEA | RAWPCP | RC_30.0K OHM_0.5%_SMT0402 {DWG 9104} | RAW |
| MX25 | 120035-13513 | 2/28/2025 | 3/17/2025 | 40,625.000 | 20,000.000 | 15,051.000 | 45,574.00 ZEA | RAWPCP | RC 30.0K OHM 1% SMT0402 {DWG 9104} | RAW |
| MX25 | 120035-13613 | 2/28/2025 | 3/17/2025 | 31,433.000 | 40,000.000 | 10,034.000 | 61,399.00 ZEA | RAWPCP | RC 300.0K OHM 0.5% SMT0402 {DWG 9104} | RAW |
| MX25 | 120035-13713 | 2/28/2025 | 3/17/2025 | 23,143.000 | 0.000 | 5,017.000 | 18,126.00 ZEA | RAWPCP | RC 3.3K OHM 1% SMT0402 {DWG 9104} | RAW |
| MX25 | 120035-13813 | 2/28/2025 | 3/17/2025 | 24,102.000 | 10,000.000 | 5,017.000 | 29,085.00 ZEA | RAWPCP | RC 36.0K OHM 1% SMT0402 {DWG 9104} | RAW |
| MX25 | 120035-139T3 | 2/28/2025 | 3/17/2025 | 22,867.000 | 0.000 | 5,017.000 | 17,850.00 ZEA | RAWPCP | RC 402 OHM 1% SMT0402 {DWG 9104} | RAW |

CONFIDENTIAL

ONSET_00032179
FBG_CH1_00090845

**DEBTORS' EXHIBIT NO. 175**
**Page 620 of 1907**

| Plant | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Value | UOM | Cat | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 120035-140T3 | 2/28/2025 | 3/17/2025 | 21,802.000 | 20,000.000 | 5,017.000 | 36,785.00 | ZEA | RAWPCP | RC 4.02K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-141T3 | 2/28/2025 | 3/17/2025 | 8,968.000 | 30,000.000 | 10,034.000 | 28,934.00 | ZEA | RAWPCP | RC 47.0 K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-142T3 | 2/28/2025 | 3/17/2025 | 19,814.000 | 10,000.000 | 5,017.000 | 24,797.00 | ZEA | RAWPCP | RC 475OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-143T3 | 2/28/2025 | 3/17/2025 | 69,951.000 | 0.000 | 15,296.000 | 54,655.00 | ZEA | RAWPCP | RC 4.75K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-144T3 | 2/28/2025 | 3/17/2025 | 199,690.000 | 80,000.000 | 50,170.000 | 229,520.00 | ZEA | RAWPCP | RC 4.7.5K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-145T3 | 2/28/2025 | 3/17/2025 | 88,195.000 | 20,000.000 | 25,085.000 | 83,110.00 | ZEA | RAWPCP | RC 5.10K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-146T3 | 2/28/2025 | 3/17/2025 | 19,968.000 | 20,000.000 | 10,034.000 | 29,934.00 | ZEA | RAWPCP | RC 56.2K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-148T3 | 2/28/2025 | 3/17/2025 | 22,252.000 | 10,000.000 | 5,017.000 | 27,235.00 | ZEA | RAWPCP | RC 60.4 OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-149T3 | 2/28/2025 | 3/17/2025 | 11,016.000 | 20,000.000 | 5,017.000 | 25,999.00 | ZEA | RAWPCP | RC 6.2K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-150T3 | 2/28/2025 | 3/17/2025 | 9,202.000 | 10,000.000 | 5,017.000 | 14,185.00 | ZEA | RAWPCP | RC 6.8K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-151T3 | 2/28/2025 | 3/17/2025 | 56,085.000 | 50,000.000 | 20,068.000 | 86,017.00 | ZEA | RAWPCP | RC 68.0K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-155T3 | 2/28/2025 | 3/17/2025 | 22,316.000 | 10,000.000 | 5,017.000 | 27,299.00 | ZEA | RAWPCP | RC 4.2K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-156T3 | 2/28/2025 | 3/17/2025 | 10,694.000 | 10,000.000 | 5,017.000 | 15,677.00 | ZEA | RAWPCP | RC 47 Ohm 1% 0402AUTO (DWG 9104) | RAW |
| MX25 | 120035-157T3 | 2/28/2025 | 3/17/2025 | 39,644.000 | 0.000 | 5,017.000 | 34,627.00 | ZEA | RAWPCP | RC 49.9 Ohm 1% 1/5W PP 0402AU (DWG 9104) | RAW |
| MX25 | 120035-160T3 | 2/28/2025 | 3/17/2025 | 21,426.000 | 10,000.000 | 5,017.000 | 26,409.00 | ZEA | RAWPCP | RC 60.4 Ohm 1% 1/5W PP 0402AU (DWG 9104 | RAW |
| MX25 | 120035-163T3 | 2/28/2025 | 3/17/2025 | 15,040.000 | 10,000.000 | 5,017.000 | 20,023.00 | ZEA | RAWPCP | RC 1.5K Ohm 1% 1/5W PP 0402AU (DWG 9104) | RAW |
| MX25 | 120035-164T3 | 2/28/2025 | 3/17/2025 | 16,075.000 | 0.000 | 5,017.000 | 11,058.00 | ZEA | RAWPCP | RC 1.5M Ohm 1% 0402AUTO (DWG 9104) | RAW |
| MX25 | 120035-166T3 | 2/28/2025 | 3/17/2025 | 26,448.000 | 50,000.000 | 10,034.000 | 66,414.00 | ZEA | RAWPCP | RC 475.0K Ohm 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-166T3 | 2/28/2025 | 3/17/2025 | 65,755.000 | 25,000.000 | 15,051.000 | 75,704.00 | ZEA | RAWPCP | RC 309 Ohm 0.5% PP 0603AUTO (DWG 9104) | RAW |
| MX25 | 120035-167T3 | 2/28/2025 | 3/17/2025 | 28,583.000 | 20,000.000 | 5,017.000 | 43,566.00 | ZEA | RAWPCP | RC 360 Ohm 0.5% PP 0603AUTO (DWG 9104) | RAW |
| MX25 | 120035-168T3 | 2/28/2025 | 3/17/2025 | 36,572.000 | 25,000.000 | 10,034.000 | 51,538.00 | ZEA | RAWPCP | RC 590 Ohm 0.5% PP 0603AUTO (DWG 9104) | RAW |
| MX25 | 120035-169T3 | 2/28/2025 | 3/17/2025 | 10,684.000 | 20,000.000 | 5,017.000 | 25,667.00 | ZEA | RAWBCA | RC 7.5K OHM 1% 0402AUTO (DWG 9104) | RAW |
| MX25 | 120035-170T3 | 2/28/2025 | 3/17/2025 | 56,922.000 | 0.000 | 10,034.000 | 46,888.00 | ZEA | RAWBCA | RC 100 OHM 1% 0805AUTO (DWG 9104) | RAW |
| MX25 | 120035-188 | 2/28/2025 | 3/17/2025 | 5,877.000 | 0.000 | 0.000 | 5,877.00 | ZEA | RAWPCP | POT 100K 1GANG | RAW |
| MX25 | 120035-194T3 | 2/28/2025 | 3/17/2025 | 80,196.000 | 0.000 | 0.000 | 80,196.00 | ZEA | RAWPCP | RES SMD 620 OHM 0.5% 1/4W 0805 (DWG 9104 | RAW |
| MX25 | 120035-196T3 | 2/28/2025 | 3/17/2025 | 15,994.000 | 16,000.000 | 0.000 | 31,994.00 | ZEA | RAWPCP | RES 100 OHM 1W 5% 2512 SMD (DWG 9104) | RAW |
| MX25 | 120035-202T3 | 2/28/2025 | 3/17/2025 | 9,988.000 | 0.000 | 0.000 | 9,988.00 | ZEA | RAWPCP | RES 12.4K OHM 1% 1/8W 0805 (DWG 9104) | RAW |
| MX25 | 120035-208T3 | 2/28/2025 | 3/17/2025 | 79,856.000 | 0.000 | 0.000 | 79,856.00 | ZEA | RAWPCP | RES 51K OHM 1% 1/10W 0603 (DWG 9104) | RAW |
| MX25 | 120035-212T3 | 2/28/2025 | 3/17/2025 | 79,918.000 | 15,000.000 | 0.000 | 94,918.00 | ZEA | RAWPCP | RES 4.7K OHM 1% 1/8W 0805 (DWG 9104) | RAW |
| MX25 | 120035-241T3 | 2/28/2025 | 3/17/2025 | 4,988.000 | 0.000 | 0.000 | 4,988.00 | ZEA | RAWPCP | RES 51.1K OHM 1% 1/8W 0805 (DWG 9104) | RAW |
| MX25 | 120035-251T3 | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 0.000 | 10,000.00 | ZEA | RAWPCP | RES SMD 330 OHM 5% 1/10W 0603 | RAW |
| MX25 | 120035-253T3 | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 0.000 | 10,000.00 | ZEA | RAWPCP | RES 2K OHM 1% 1/10W 0402 | RAW |
| MX25 | 120035-254T3 | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 0.000 | 10,000.00 | ZEA | RAWPCP | RES 15 OHM 5% 1/8W 0603 | RAW |
| MX25 | 120035-255T3 | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 0.000 | 10,000.00 | ZEA | RAWPCP | RES 453K OHM 1% 1/10W 0402 | RAW |
| MX25 | 120040-004T3 | 2/28/2025 | 3/17/2025 | 17,781.000 | 20,000.000 | 0.000 | 37,781.00 | ZEA | RAWTCN | IC HCF4081 QUAD 2 IN A | RAW |
| MX25 | 120040-008T3 | 2/28/2025 | 3/17/2025 | 3,282.000 | 3,848.000 | 374.000 | 6,756.00 | ZEA | RAWTCN | IC HCF4070M013TR QD XO | RAW |
| MX25 | 120040-015T3 | 2/28/2025 | 3/17/2025 | 33,071.000 | 0.000 | 1,200.000 | 31,871.00 | ZEA | RAWPCP | IRNSNT SUPPRESSER, 20V | RAW |
| MX25 | 120040-018T3 | 2/28/2025 | 3/17/2025 | 33,489.000 | 0.000 | 0.000 | 33,489.00 | ZEA | RAWBCA | IC STMBS207C8T6TR MICRO | RAW |
| MX25 | 120040-020 | 2/28/2025 | 3/17/2025 | 14,333.000 | 18,000.000 | 0.000 | 32,333.00 | ZEA | RAWBCA | TR-NFET, STP75NF75 FET | RAW |
| MX25 | 120040-021T3 | 2/28/2025 | 3/17/2025 | 89,070.000 | 0.000 | 19.000 | 89,051.00 | ZEA | RAWPCP | TR-PNP DPBT8105-7 SOT-23 | RAW |
| MX25 | 120040-022T3 | 2/28/2025 | 3/17/2025 | 362,024.000 | 10,264.000 | 61,410.000 | 310,878.00 | ZEA | RAWPCP | IC_FS32K142MNT0VLLT | RAW |
| MX25 | 120040-026 | 2/28/2025 | 3/17/2025 | 8,934.350 | 0.000 | 1,292.350 | 7,642.00 | ZEA | RAWWIA | HALL EFFECT, HYBRID EQ-730L | RAW |
| MX25 | 120040-028T3 | 2/28/2025 | 3/17/2025 | 11,052.000 | 0.000 | 734.000 | 10,318.00 | ZEA | RAWPCP | IC MCP6L01RT-E/OT OP AMP | RAW |
| MX25 | 120040-030T3 | 2/28/2025 | 3/17/2025 | 50,454.000 | 0.000 | 0.000 | 50,454.00 | ZEA | RAWTCN | IC ST VN5E025AJTR-E | RAW |
| MX25 | 120040-031T3 | 2/28/2025 | 3/17/2025 | 50,396.000 | 0.000 | 422.000 | 49,974.00 | ZEA | RAWTCN | IC ST VND5E050ACJTR-E | RAW |
| MX25 | 120040-033T3 | 2/28/2025 | 3/17/2025 | 12,422.000 | 0.000 | 1,277.000 | 11,145.00 | ZEA | RAWBCO | IC CAN RECVR TJA1043 | RAW |
| MX25 | 120040-036T3 | 2/28/2025 | 3/17/2025 | 91,830.000 | 0.000 | 2,600.000 | 89,230.00 | ZEA | RAWTCN | IC STM8S00G5C6T6TR MICRO | RAW |
| MX25 | 120040-037T3 | 2/28/2025 | 3/17/2025 | 29,230.000 | 0.000 | 0.000 | 29,230.00 | ZEA | RAWBCO | TR-NFET BSS138LT1G 50V | RAW |
| MX25 | 120040-038T3 | 2/28/2025 | 3/17/2025 | 443,894.000 | 0.000 | 5,162.000 | 438,732.00 | ZEA | RAWBCO | TR-NFET NVMFS5832NLT3G | RAW |
| MX25 | 120040-039T3 | 2/28/2025 | 3/17/2025 | 2,000.000 | 0.000 | 1,225.000 | 775.00 | ZEA | RAWBCO | IC S9S12G96F0VLFR MICRO | RAW |
| MX25 | 120040-040T3 | 2/28/2025 | 3/17/2025 | 37,909.000 | 0.000 | 1,194.000 | 36,715.00 | ZEA | RAWBCO | IC MCP6S41RT | RAW |
| MX25 | 120040-045T3 | 2/28/2025 | 3/17/2025 | 7,788.000 | 0.000 | 1,191.000 | 6,597.00 | ZEA | RAWBCO | IC NCV8664ST50T3G 5V REG | RAW |
| MX25 | 120040-046T3 | 2/28/2025 | 3/17/2025 | 32,462.000 | 0.000 | 2,103.000 | 30,359.00 | ZEA | RAWBCA | IC LIS3DHTR ACCEL | RAW |
| MX25 | 120040-047 | 2/28/2025 | 3/17/2025 | 13,793.000 | 0.000 | 0.000 | 13,793.00 | ZEA | RAWPCP | IC LM2904D DUAL | RAW |
| MX25 | 120040-048 | 2/28/2025 | 3/17/2025 | 7,183.000 | 0.000 | 0.000 | 7,183.00 | ZEA | RAWBCA | TR-PNP 2SA2007E/F | RAW |
| MX25 | 120040-050T3 | 2/28/2025 | 3/17/2025 | 49,222.000 | 0.000 | 0.000 | 49,222.00 | ZEA | RAWPCP | TR-NFET NTA4001NT1G | RAW |
| MX25 | 120040-051 | 2/28/2025 | 3/17/2025 | 203,721.000 | 72,000.000 | 43,093.000 | 232,628.00 | ZEA | RAWBCO | TR-NFET AUIRFB8405 | RAW |
| MX25 | 120040-051-310REY | 2/28/2025 | 3/17/2025 | 2,520.000 | 46,928.000 | 46,928.000 | 2,520.00 | ZEA | WIPELE | FORMED TO220 FET | WIP |
| MX25 | 120040-053T3 | 2/28/2025 | 3/17/2025 | 7,229.000 | 0.000 | 3.000 | 7,226.00 | ZEA | RAWPCP | TR-NFET SSM3K357R.LXGF | RAW |
| MX25 | 120040-055T3 | 2/28/2025 | 3/17/2025 | 224,122.000 | 0.000 | 70,413.000 | 153,709.00 | ZEA | RAWPCP | IC_UJA1023_NEW UJA1023 | RAW |
| MX25 | 120040-056 | 2/28/2025 | 3/17/2025 | 6,740.000 | 0.000 | 0.000 | 6,740.00 | ZEA | RAWPCP | TR-PHOTO TEPT5700 ALS | RAW |
| MX25 | 120040-057T3 | 2/28/2025 | 3/17/2025 | 308,766.000 | 62,264.000 | 66,401.000 | 304,629.00 | ZEA | RAWPCP | IC UJA1075A/5V0WDJ SBC | RAW |
| MX25 | 120040-061T3 | 2/28/2025 | 3/17/2025 | 301,583.000 | 130,264.000 | 67,983.000 | 363,864.00 | ZEA | RAWPCP | TR-NFET BSS806N 60V | RAW |
| MX25 | 120040-063T3 | 2/28/2025 | 3/17/2025 | 1,247,492.000 | 181,056.000 | 240,038.000 | 1,188,510.00 | ZEA | RAWPCP | TR_PFET_BVSS84LT1G_SOT23GSD_12 | RAW |
| MX25 | 120040-064T3 | 2/28/2025 | 3/17/2025 | 1,515,490.000 | 1,056.000 | 299,402.000 | 1,217,144.00 | ZEA | RAWPCP | DIODE_NRVA4004T3G_1A_SMA_12004 | RAW |
| MX25 | 120040-065T3 | 2/28/2025 | 3/17/2025 | 6,361,306.000 | 5,280.000 | 1,227,635.000 | 5,138,951.00 | ZEA | RAWPCP | DIODE SMMSD4148T1_SOD-123_1200 | RAW |
| MX25 | 120040-070T3 | 2/28/2025 | 3/17/2025 | 579,262.000 | 13,028.000 | 127,772.000 | 464,518.00 | ZEA | RAWPCP | IC LM2901YDT QUAD COMP | RAW |
| MX25 | 120040-071T3 | 2/28/2025 | 3/17/2025 | 242,870.000 | 45,264.000 | 61,396.000 | 226,738.00 | ZEA | RAWPCP | IC LM2903YDT | RAW |
| MX25 | 120040-081T3 | 2/28/2025 | 3/17/2025 | 1,467,307.000 | 792.000 | 268,061.000 | 1,200,038.00 | ZEA | RAWPCP | TVS SZMMBZ27VCLT1G | RAW |
| MX25 | 120040-082T3 | 2/28/2025 | 3/17/2025 | 1,863,809.000 | 1,848.000 | 404,672.000 | 1,460,985.00 | ZEA | RAWPCP | TVS SZMMSZ5246BT1G 16V | RAW |
| MX25 | 120040-083T3 | 2/28/2025 | 3/17/2025 | 2,246,255.000 | 1,233,168.000 | 708,534.000 | 2,770,889.00 | ZEA | RAWPCP | TR-NPN_SMMBTA06LT1G | RAW |
| MX25 | 120040-086 | 2/28/2025 | 3/17/2025 | 26,447.000 | 0.000 | 0.000 | 26,447.00 | ZEA | RAWBCA | TR-PHOT PLH445SVPT-TL762 | RAW |
| MX25 | 120040-087T3 | 2/28/2025 | 3/17/2025 | 33,081.000 | 2,500.000 | 1,200.000 | 34,381.00 | ZEA | RAWPCP | IC MIC2951-3.3YM-TR REG | RAW |
| MX25 | 120040-088T3 | 2/28/2025 | 3/17/2025 | 16,951.000 | 0.000 | 0.000 | 16,951.00 | ZEA | RAWBCA | IC STM32L051K6T6TR MICRO | RAW |
| MX25 | 120040-089T3 | 2/28/2025 | 3/17/2025 | 14,712.000 | 0.000 | 0.000 | 14,712.00 | ZEA | RAWBCA | IC STM32L051C8T6TR MICRO | RAW |
| MX25 | 120040-090T3 | 2/28/2025 | 3/17/2025 | 31,615.000 | 0.000 | 0.000 | 31,615.00 | ZEA | RAWPCP | IC RN4020-V/RM BLUETOOTH MODUL | RAW |
| MX25 | 120040-092T3 | 2/28/2025 | 3/17/2025 | 2,149.000 | 0.000 | 0.000 | 2,149.00 | ZEA | RAWPCP | IC AS115-BQFT LED DRIVER W KEY | RAW |
| MX25 | 120040-093T3 | 2/28/2025 | 3/17/2025 | 4,691.000 | 0.000 | 0.000 | 4,691.00 | ZEA | RAWPCP | IC NTS0102DP-Q100H TRANSCEIVER | RAW |
| MX25 | 120040-094T3 | 2/28/2025 | 3/17/2025 | 6,268.000 | 0.000 | 0.000 | 6,268.00 | ZEA | RAWPCP | IC STM32L011F4P6TR MICRO | RAW |
| MX25 | 120040-095T3 | 2/28/2025 | 3/17/2025 | 10,318.000 | 0.000 | 0.000 | 10,318.00 | ZEA | RAWPCP | IC SMT32F030C8T6TR MICRO | RAW |
| MX25 | 120040-100T3 | 2/28/2025 | 3/17/2025 | 3,311.000 | 0.000 | 0.000 | 3,311.00 | ZEA | RAWPCP | IC STM32G071G8U6TR MICRO | RAW |
| MX25 | 120040-101T3 | 2/28/2025 | 3/17/2025 | 390.000 | 0.000 | 0.000 | 390.00 | ZEA | RAWPCP | IC REG LINEAR 5V L5150BNTR | RAW |
| MX25 | 120040-104T3 | 2/28/2025 | 3/17/2025 | 255,035.000 | 264.000 | 53,531.000 | 201,768.00 | ZEA | RAWPCP | IC TSC103IYPT CURR SENSE | RAW |
| MX25 | 120040-105 | 2/28/2025 | 3/17/2025 | 5,160.000 | 0.000 | 0.000 | 5,160.00 | ZEA | RAWPCP | TR-NFET STP140N6F7 60V | RAW |
| MX25 | 120040-106T3 | 2/28/2025 | 3/17/2025 | 333,313.000 | 45,264.000 | 66,395.000 | 312,182.00 | ZEA | RAWPCP | IC_LD040LPURY_ASJ_REG_120040-1 | RAW |
| MX25 | 120040-110T3 | 2/28/2025 | 3/17/2025 | 2,289,875.000 | 792.000 | 173,145.000 | 2,117,522.00 | ZEA | RAWPCP | TR-PNP_SMMBT2907ALT1G | RAW |
| MX25 | 120040-111T3 | 2/28/2025 | 3/17/2025 | 37,743.000 | 0.000 | 5,020.000 | 32,723.00 | ZEA | RAWPCP | IC FS32K146HFT0VLQR MICRO | RAW |
| MX25 | 120040-118T3 | 2/28/2025 | 3/17/2025 | 35,942.000 | 0.000 | 10,464.000 | 25,478.00 | ZEA | RAWPCP | TR-NFET VN7008AJTR PWR DVR | RAW |
| MX25 | 120040-119T3 | 2/28/2025 | 3/17/2025 | 53,030.000 | 30,000.000 | 20,068.000 | 62,962.00 | ZEA | RAWPCP | TR-NFET VN7016AJEPTR PWR DVR | RAW |
| MX25 | 120040-121T3 | 2/28/2025 | 3/17/2025 | 3,234,955.000 | 72,261.000 | 653,844.000 | 2,653,372.00 | ZEA | RAWPCP | TR-NFET BVSS138LT1G 50V | RAW |
| MX25 | 120040-122T3 | 2/28/2025 | 3/17/2025 | 674,203.000 | 528.000 | 124,917.000 | 549,814.00 | ZEA | RAWPCP | TR-NFET BVSS123LT1G 100V | RAW |
| MX25 | 120040-123T3 | 2/28/2025 | 3/17/2025 | 234,312.000 | 264.000 | 53,690.000 | 180,886.00 | ZEA | RAWPCP | IC MCP6S41RT-I/OTV07 ComparatO | RAW |
| MX25 | 120040-124T3 | 2/28/2025 | 3/17/2025 | 2,492.000 | 0.000 | 0.000 | 2,492.00 | ZEA | RAWPCP | IC TLS810B1LDV33XUMA1 3.3V REG | RAW |
| MX25 | 120040-126T3 | 2/28/2025 | 3/17/2025 | 47,294.000 | 0.000 | 5,017.000 | 42,277.00 | ZEA | RAWPCP | IC 74HC4060PW-Q100 BINARY CTR | RAW |
| MX25 | 120040-128T3 | 2/28/2025 | 3/17/2025 | 19,329.000 | 0.000 | 0.000 | 19,329.00 | ZEA | RAWPCP | IC STMBAF6223PCAX | RAW |
| MX25 | 120040-131T3 | 2/28/2025 | 3/17/2025 | 234,050.000 | 0.000 | 10,034.000 | 224,016.00 | ZEA | RAWPCP | DIODE SMMSD103T1G SOD123 AUTO | RAW |
| MX25 | 120040-136T3 | 2/28/2025 | 3/17/2025 | 50,692.000 | 0.000 | 0.000 | 50,692.00 | ZEA | RAWPCP | IC CYBT-483056-02 BLUETOOTH M | RAW |
| MX25 | 120040-145T3 | 2/28/2025 | 3/17/2025 | 12,339.000 | 0.000 | 0.000 | 12,339.00 | ZEA | RAWPCP | IC_FS32K142HRT0VLLR | RAW |

CONFIDENTIAL

ONSET_00032180
FBG_CH1_00090846

DEBTORS' EXHIBIT NO. 175
Page 621 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 120040-151T3 | 2/28/2025 | 3/17/2025 | 18,396.000 | 0.000 | 0.000 | 18,396.00 | ZEA | RAWPCP | IC_FS32K146HAT0MLLR | RAW |
| MX25 | 120040-169T3 | 2/28/2025 | 3/17/2025 | 408,741.000 | 0.000 | 0.000 | 408,741.00 | ZEA | RAWPCP | TR-NFET BTS70041EPPXUMA1 PWR DVR | RAW |
| MX25 | 120040-170T3 | 2/28/2025 | 3/17/2025 | 10,362.000 | 0.000 | 0.000 | 10,362.00 | ZEA | RAWPCP | BTS70101EPAXUMA1 | RAW |
| MX25 | 120040-171T3 | 2/28/2025 | 3/17/2025 | 523,802.000 | 0.000 | 0.000 | 523,802.00 | ZEA | RAWPCP | TR-NFET VN7010AJTR PWR DVR | RAW |
| MX25 | 120040-172T3 | 2/28/2025 | 3/17/2025 | 37,598.000 | 0.000 | 0.000 | 37,598.00 | ZEA | RAWPCP | HEXFET P-CHANNEL POWER MOSFET | RAW |
| MX25 | 120040-173T3 | 2/28/2025 | 3/17/2025 | 10,500.000 | 0.000 | 0.000 | 10,500.00 | ZEA | RAWPCP | IC MCU 8BIT 14KB FLASH 28SSOP | RAW |
| MX25 | 120040-174T3 | 2/28/2025 | 3/17/2025 | 29,994.000 | 0.000 | 0.000 | 29,994.00 | ZEA | RAWPCP | TRANS NPN 40V 0.2A SOT23-3 | RAW |
| MX25 | 120040-175T3 | 2/28/2025 | 3/17/2025 | 15,996.000 | 0.000 | 0.000 | 15,996.00 | ZEA | RAWPCP | ACCEL 2-16G 12C/SPI 12LGA | RAW |
| MX25 | 120040-176T3 | 2/28/2025 | 3/17/2025 | 15,994.000 | 5,000.000 | 0.000 | 20,994.00 | ZEA | RAWPCP | IC PWR SWITCH N-CH 1:1 OCT4PACK | RAW |
| MX25 | 120040-178T3 | 2/28/2025 | 3/17/2025 | 20,998.000 | 2,100.000 | 0.000 | 23,098.00 | ZEA | RAWPCP | IC MCU 8BIT 7KB FLASH 28SSOP | RAW |
| MX25 | 120040-181T3 | 2/28/2025 | 3/17/2025 | 27,420.000 | 0.000 | 0.000 | 27,420.00 | ZEA | RAWPCP | MOSFET P-CH 20V 20A TO252 | RAW |
| MX25 | 120040-198T3 | 2/28/2025 | 3/17/2025 | 30,000.000 | 6,000.000 | 0.000 | 36,000.00 | ZEA | RAWPCP | TRANS PNP 40V 0.2A SOT23 | RAW |
| MX25 | 120040-199T3 | 2/28/2025 | 3/17/2025 | 9,988.000 | 0.000 | 0.000 | 9,988.00 | ZEA | RAWPCP | LOW POWER DUAL OPERATIONAL AMPLIFIER 8 PI | RAW |
| MX25 | 120040-200T3 | 2/28/2025 | 3/17/2025 | 10,082.000 | 0.000 | 0.000 | 10,082.00 | ZEA | RAWPCP | IC REG LIN 3.3V 400MA SOT223-4 | RAW |
| MX25 | 120040-201T3 | 2/28/2025 | 3/17/2025 | 45,996.000 | 0.000 | 0.000 | 45,996.00 | ZEA | RAWPCP | IC REG LINEAR 5V 400mA SOT223-4 | RAW |
| MX25 | 120040-202T3 | 2/28/2025 | 3/17/2025 | 12,000.000 | 200.000 | 0.000 | 12,200.00 | ZEA | RAWPCP | IC VREF SHUNT 1% SOT23-3 | RAW |
| MX25 | 120040-203T3 | 2/28/2025 | 3/17/2025 | 4,500.000 | 0.000 | 0.000 | 4,500.00 | ZEA | RAWPCP | ARM Microcontrollers - MCU Ultra-low pow | RAW |
| MX25 | 120040-204T3 | 2/28/2025 | 3/17/2025 | 8,000.000 | 0.000 | 0.000 | 8,000.00 | ZEA | RAWPCP | \Switching Voltage Regulators 3.7-A boos | RAW |
| MX25 | 120040-205T3 | 2/28/2025 | 3/17/2025 | 6,000.000 | 0.000 | 0.000 | 6,000.00 | ZEA | RAWPCP | MOSFET 20V 3.7A 0.0390hm | RAW |
| MX25 | 120040-206T3 | 2/28/2025 | 3/17/2025 | 6,000.000 | 0.000 | 0.000 | 6,000.00 | ZEA | RAWPCP | Multiplexer Switch ICs 74LVC1G3157GW/SOT | RAW |
| MX25 | 120040-207T3 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPCP | Precision Amplifiers Dual 5.5-MHz, 100-u | RAW |
| MX24 | 120043 | 2/28/2025 | 3/17/2025 | 5,657.000 | 0.000 | 50.000 | 5,607.00 | ZEA | RAWPKG | LOCK/UNLOCK LABEL | RAW |
| MX25 | 120045-003 | 2/28/2025 | 3/17/2025 | 1,017.000 | 500.000 | 0.000 | 1,517.00 | ZEA | RAWTCN | CON TYCO 173858-6 12-P | RAW |
| MX25 | 120045-012 | 2/28/2025 | 3/17/2025 | 19,425.000 | 0.000 | 3,072.000 | 16,353.00 | ZEA | RAWWIA | L CORE FERRITE | RAW |
| MX25 | 120045-013 | 2/28/2025 | 3/17/2025 | 10,885.000 | 0.000 | 1,629.000 | 9,256.00 | ZEA | RAWWIA | FERRITE I CORE | RAW |
| MX25 | 120045-022 | 2/28/2025 | 3/17/2025 | 314,886.000 | 320,688.000 | 61,697.000 | 573,877.00 | ZEA | RAWPKG | PRODUCT LABEL | RAW |
| MX25 | 120045-024 | 2/28/2025 | 3/17/2025 | 3,803.000 | 0.000 | 0.000 | 3,803.00 | ZEA | RAWBCA | KNOB, WHITE | RAW |
| MX25 | 120045-025 | 2/28/2025 | 3/17/2025 | 3,699.000 | 0.000 | 0.000 | 3,699.00 | ZEA | RAWBCA | KNOB, RED | RAW |
| MX25 | 120045-026 | 2/28/2025 | 3/17/2025 | 7,300.000 | 0.000 | 0.000 | 7,300.00 | ZEA | RAWBCA | LED HOLDER | RAW |
| MX25 | 120045-027T3 | 2/28/2025 | 3/17/2025 | 245.000 | 0.000 | 0.000 | 245.00 | ZEA | RAWPCP | FUSE THRMAL RTP200R060SA | RAW |
| MX25 | 120045-028 | 2/28/2025 | 3/17/2025 | 3,934.000 | 0.000 | 669.000 | 3,265.00 | ZEA | RAWBCO | HEADER 9 POS .156 RT ANG | RAW |
| MX25 | 120045-029T3 | 2/28/2025 | 3/17/2025 | 366,491.000 | 264.000 | 67,574.000 | 299,181.00 | ZEA | RAWBCO | XTAL NX5032GA 16.00Mhz | RAW |
| MX25 | 120045-030 | 2/28/2025 | 3/17/2025 | 12,073.000 | 10,000.000 | 3.000 | 22,070.00 | ZEA | RAWBCO | RELAY 20A 12V PCB | RAW |
| MX25 | 120045-035 | 2/28/2025 | 3/17/2025 | 4,628.000 | 1,040.000 | 3.000 | 5,665.00 | ZEA | RAWBCO | YAZAKI 8 POS CONN MALE-MPN 73821285 | RAW |
| MX25 | 120045-039T3 | 2/28/2025 | 3/17/2025 | 60,924.000 | 9,000.000 | 1,194.000 | 68,730.00 | ZEA | RAWBCO | FUSE 1206SFH300/24 | RAW |
| MX25 | 120045-040 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | RAWPCP | CONECTOR 6 - WA, 18AWG | RAW |
| MX25 | 120045-041 | 2/28/2025 | 3/17/2025 | 5,899.000 | 0.000 | 0.000 | 5,899.00 | ZEA | RAWBCA | KNOB MANUAL - GAIN | RAW |
| MX25 | 120045-042 | 2/28/2025 | 3/17/2025 | 5,233.000 | 0.000 | 0.000 | 5,233.00 | ZEA | RAWPCP | KNOB BOOST | RAW |
| MX25 | 120045-046 | 2/28/2025 | 3/17/2025 | 226,465.000 | 100,000.000 | 98,347.000 | 228,118.00 | ZEA | RAWPCP | HIGH TEMP SIL-PAD (DWG 9108) | RAW |
| MX25 | 120045-047T3 | 2/28/2025 | 3/17/2025 | 147,471.000 | 0.000 | 1,281.000 | 146,190.00 | ZEA | RAWBCO | HCRTP - MINI - B | RAW |
| MX25 | 120045-058 | 2/28/2025 | 3/17/2025 | 0.000 | 1,960.000 | 0.000 | 1,960.00 | ZEA | RAWPCP | FUSE - MCASE 30AMP | RAW |
| MX25 | 120045-059 | 2/28/2025 | 3/17/2025 | 208,138.000 | 36,528.000 | 66,038.000 | 178,628.00 | ZEA | RAWPCP | CONN 14 POS MOLEX 34773-0140 | RAW |
| MX25 | 120045-060 | 2/28/2025 | 3/17/2025 | 128,076.000 | 27,568.000 | 64,122.000 | 91,522.00 | ZEA | RAWPCP | CONN 14 POS MOLEX 34773-0141 | RAW |
| MX25 | 120045-063 | 2/28/2025 | 3/17/2025 | 11,062.000 | 6,720.000 | 696.000 | 17,086.00 | ZEA | RAWBCO | 14 POS CONN M LEAD FREE - MPN 738653914R | RAW |
| MX25 | 120045-066 | 2/28/2025 | 3/17/2025 | 1,682.000 | 0.000 | 0.000 | 1,682.00 | ZEA | RAWPCP | CONNECTOR - POGO PIN | RAW |
| MX25 | 120045-068 | 2/28/2025 | 3/17/2025 | 16,821.000 | 0.000 | 0.000 | 16,821.00 | ZEA | RAWPCP | HEADER 5 PIN VERTICAL | RAW |
| MX25 | 120045-075 | 2/28/2025 | 3/17/2025 | 2,712.000 | 0.000 | 0.000 | 2,712.00 | ZEA | RAWPCP | CONN 10 PIN SAMTEC FTSH-105 | RAW |
| MX25 | 120045-076T3 | 2/28/2025 | 3/17/2025 | 25,688.000 | 0.000 | 0.000 | 25,688.00 | ZEA | RAWPCP | IND 68uH 5% 3.4 OHM 1210AUTO | RAW |
| MX25 | 120045-077 | 2/28/2025 | 3/17/2025 | 391,108.000 | 56,688.000 | 116,737.000 | 331,059.00 | ZEA | RAWPCP | RELAY HFK8-T 12VDC 40A | RAW |
| MX25 | 120045-078 | 2/28/2025 | 3/17/2025 | 183,010.000 | 570.000 | 65,377.000 | 118,203.00 | ZEA | RAWPCP | CONN 4 Pin MOLEX 34792-9040 | RAW |
| MX25 | 120045-083 | 2/28/2025 | 3/17/2025 | 1,244.000 | 0.000 | 0.000 | 1,244.00 | ZEA | RAWPCP | CON MOLEX 311000040RT ANGLE | RAW |
| MX25 | 120045-084T3 | 2/28/2025 | 3/17/2025 | 3,144.000 | 0.000 | 0.000 | 3,144.00 | ZEA | RAWPCP | CONN JST BM048-PASS-TFT | RAW |
| MX25 | 120045-085T3 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPCP | BUZZER PIEZO 1.5V 12X12MM SMD | RAW |
| MX25 | 120045-089 | 2/28/2025 | 3/17/2025 | 16,867.000 | 4,480.000 | 1,912.000 | 19,435.00 | ZEA | RAWPCP | CONN 10 POS MOLEX 34696-0102 | RAW |
| MX25 | 120045-090T3 | 2/28/2025 | 3/17/2025 | 113,664.000 | 50,000.000 | 53,264.000 | 110,400.00 | ZEA | RAWPCP | INDUCTOR 47uH 2.1 OHM AUTO | RAW |
| MX25 | 120045-091T3 | 2/28/2025 | 3/17/2025 | 549,348.000 | 264.000 | 66,383.000 | 483,229.00 | ZEA | RAWPCP | THERMISTOR 10K 5% NTC 0603AUTO | RAW |
| MX25 | 120045-092 | 2/28/2025 | 3/17/2025 | 370,179.000 | 480.000 | 65,760.000 | 304,899.00 | ZEA | RAWPKG | LABEL WHITE 10034471 | RAW |
| MX25 | 120045-094T3 | 2/28/2025 | 3/17/2025 | 604.000 | 0.000 | 0.000 | 604.00 | ZEA | RAWPCP | SW KMR243G LFG TACT SW 4n GOLD | RAW |
| MX25 | 120045-096 | 2/28/2025 | 3/17/2025 | 16,324.000 | 0.000 | 0.000 | 16,324.00 | ZEA | RAWPKG | LABEL WHITE 1 x 3 IN | RAW |
| MX25 | 120045-097 | 2/28/2025 | 3/17/2025 | 22,598.000 | 0.000 | 0.000 | 22,598.00 | ZEA | RAWBCA | DISPLAY LCD P3 | RAW |
| MX25 | 120045-099T3 | 2/28/2025 | 3/17/2025 | 6,653.000 | 0.000 | 0.000 | 6,653.00 | ZEA | RAWPCP | FERRITE BD 25% 1.5A | RAW |
| MX25 | 120045-103T3 | 2/28/2025 | 3/17/2025 | 10,464.000 | 0.000 | 0.000 | 10,464.00 | ZEA | RAWPCP | PTC RESET FUSE 16V 2.6A 1812 | RAW |
| MX25 | 120045-104T2 | 2/28/2025 | 3/17/2025 | 9,986.000 | 0.000 | 0.000 | 9,986.00 | ZEA | RAWPCP | SWITCH TACTILE SPST-NO 0.05A 12V | RAW |
| MX25 | 120045-105T2 | 2/28/2025 | 3/17/2025 | 9,991.000 | 0.000 | 0.000 | 9,991.00 | ZEA | RAWPCP | SWITCH TACTILE SPST-NO 0.05A 12V | RAW |
| MX25 | 120045-120T3 | 2/28/2025 | 3/17/2025 | 6,000.000 | 0.000 | 0.000 | 6,000.00 | ZEA | RAWPCP | Piezo Buzzers & Audio Indicators buzzer, | RAW |
| MX25 | 120045-121T3 | 2/28/2025 | 3/17/2025 | 13,500.000 | 0.000 | 0.000 | 13,500.00 | ZEA | RAWPCP | CONN 10051922-0810ELF 0.5MM PITCH | RAW |
| MX25 | 120045-122T3 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPCP | Battery clip - Positive terminal | RAW |
| MX25 | 120045-123T3 | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 0.000 | 10,000.00 | ZEA | RAWPCP | Battery clip - Negative terminal | RAW |
| MX25 | 120045-125T3 | 2/28/2025 | 3/17/2025 | 6,000.000 | 0.000 | 0.000 | 6,000.00 | ZEA | RAWPCP | 10 µH Shielded Drum Core, Wirewound Indu | RAW |
| MX25 | 120045-156T3 | 2/28/2025 | 3/17/2025 | 6,000.000 | 0.000 | 0.000 | 6,000.00 | ZEA | RAWPCP | IC PIEZO SOUNDER DRVR 16UQFN | RAW |
| MX25 | 120050-072 | 2/28/2025 | 3/17/2025 | 4,025.000 | 0.000 | 643.000 | 3,382.00 | ZEA | RAWBCO | FLEXSTRIP 3COND 3IN | RAW |
| MX25 | 120050-290 | 2/28/2025 | 3/17/2025 | 9,959.000 | 0.000 | 6.000 | 9,953.00 | ZEA | RAWBCO | FLEXSTRIP 7 COND 2.3 IN | RAW |
| MX25 | 120050-377 | 2/28/2025 | 3/17/2025 | 21,352.000 | 0.000 | 0.000 | 21,352.00 | ZEA | RAWPCP | PLUG AND CABLE ASSY | RAW |
| MX25 | 120050-407 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPCP | FFC / FPC Jumper Cables 0.5mmP, Flat Flex | RAW |
| MX24 | 120051 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | WIPMTL | MANIFOLD MOUNTING BRACKET | WIP |
| MX25 | 120055-001 | 2/28/2025 | 3/17/2025 | 70,512.000 | 0.000 | 0.000 | 70,512.00 | ZEA | RAWBCA | LENS PRODIGY P2 | RAW |
| MX25 | 120055-005 | 2/28/2025 | 3/17/2025 | 1,325.000 | 0.000 | 0.000 | 1,325.00 | ZEA | RAWBCO | CASE TOP | RAW |
| MX25 | 120055-008 | 2/28/2025 | 3/17/2025 | 29,757.000 | 0.000 | 1,728.000 | 28,029.00 | ZEA | RAWPKG | GASKET I CORE | RAW |
| MX25 | 120055-011 | 2/28/2025 | 3/17/2025 | 50,537.000 | 0.000 | 0.000 | 50,537.00 | ZEA | RAWSPG | SPRING 5504 | RAW |
| MX25 | 120055-012 | 2/28/2025 | 3/17/2025 | 57,608.000 | 0.000 | 0.000 | 57,608.00 | ZEA | RAWBCA | BOTTOM CHASSIS 5504 | RAW |
| MX25 | 120055-014 | 2/28/2025 | 3/17/2025 | 8,082.000 | 0.000 | 0.000 | 8,082.00 | ZEA | RAWBCA | TOP COVER 5504 | RAW |
| MX25 | 120055-015 | 2/28/2025 | 3/17/2025 | 88,645.000 | 0.000 | 2.000 | 88,643.00 | ZEA | RAWBCA | MANUAL KNOB 5504 | RAW |
| MX25 | 120055-017 | 2/28/2025 | 3/17/2025 | 57,322.000 | 0.000 | 0.000 | 57,322.00 | ZEA | RAWBCA | BRACKET, MTG, 5504 | RAW |
| MX25 | 120055-018 | 2/28/2025 | 3/17/2025 | 2,741.000 | 0.000 | 0.000 | 2,741.00 | ZEA | RAWPCP | HEAT SINK 80875 | RAW |
| MX25 | 120055-020 | 2/28/2025 | 3/17/2025 | 69,739.000 | 0.000 | 22.000 | 69,717.00 | ZEA | RAWBCA | HEAT SINK 5504 | RAW |
| MX25 | 120055-023 | 2/28/2025 | 3/17/2025 | 1,830.000 | 0.000 | 0.000 | 1,830.00 | ZEA | RAWBCO | MANUAL KNOB | RAW |
| MX25 | 120055-024 | 2/28/2025 | 3/17/2025 | 16,289.000 | 0.000 | 0.000 | 16,289.00 | ZEA | RAWBCO | GAIN BUTTON | RAW |
| MX25 | 120055-025 | 2/28/2025 | 3/17/2025 | 1,021.000 | 0.000 | 0.000 | 1,021.00 | ZEA | RAWBCO | SLIDER ACTUATOR | RAW |
| MX25 | 120055-027 | 2/28/2025 | 3/17/2025 | 2,099.000 | 0.000 | 0.000 | 2,099.00 | ZEA | RAWSPG | COMPRESSION SPRING | RAW |
| MX25 | 120055-028 | 2/28/2025 | 3/17/2025 | 1,826.000 | 0.000 | 0.000 | 1,826.00 | ZEA | RAWBCO | FACEPLATE U222 | RAW |
| MX25 | 120055-029 | 2/28/2025 | 3/17/2025 | 106,450.000 | 0.000 | 0.000 | 106,450.00 | ZEA | RAWBCA | MANUAL RETAINER 5504 | RAW |
| MX25 | 120055-030 | 2/28/2025 | 3/17/2025 | 31,251.000 | 0.000 | 0.000 | 31,251.00 | ZEA | RAWBCA | TOP COVER 83504 | RAW |
| MX25 | 120055-033 | 2/28/2025 | 3/17/2025 | 122,412.000 | 0.000 | 0.000 | 122,412.00 | ZEA | RAWBCA | BUTTON PLUS 5504 | RAW |
| MX25 | 120055-034 | 2/28/2025 | 3/17/2025 | 135,588.000 | 0.000 | 0.000 | 135,588.00 | ZEA | RAWBCA | BUTTON MINUS 5504 | RAW |
| MX25 | 120055-035 | 2/28/2025 | 3/17/2025 | 780.000 | 0.000 | 0.000 | 780.00 | ZEA | RAWBCO | P552 ACTUATOR SUPPORT | RAW |
| MX25 | 120055-043 | 2/28/2025 | 3/17/2025 | 2,185.000 | 0.000 | 0.000 | 2,185.00 | ZEA | RAWWNC | CASE TOP FC34 | RAW |
| MX25 | 120055-044 | 2/28/2025 | 3/17/2025 | 468.000 | 0.000 | 0.000 | 468.00 | ZEA | RAWPCP | CASE TOP U222 | RAW |
| MX25 | 120055-045 | 2/28/2025 | 3/17/2025 | 39,001.000 | 0.000 | 644.000 | 38,357.00 | ZEA | RAWBCO | HEAT SINK FORD | RAW |

CONFIDENTIAL

ONSET_00032181
FBG_CH1_00090847

**DEBTORS' EXHIBIT NO. 175**
**Page 622 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 120055-065 | 2/28/2025 | 3/17/2025 | 8,830.000 | 0.000 | 0.000 | 8,830.00 | ZEA | RAWBCA | CASE TOP 5100R | RAW |
| MX25 | 120055-066 | 2/28/2025 | 3/17/2025 | 7,680.000 | 0.000 | 0.000 | 7,680.00 | ZEA | RAWPCP | MANUAL ACTUATOR | RAW |
| MX25 | 120055-067 | 2/28/2025 | 3/17/2025 | 7,109.000 | 0.000 | 0.000 | 7,109.00 | ZEA | RAWPCP | MANUAL RETAINER | RAW |
| MX25 | 120055-068 | 2/28/2025 | 3/17/2025 | 5,761.000 | 0.000 | 0.000 | 5,761.00 | ZEA | RAWBCA | BOTTOM CHASSIS | RAW |
| MX25 | 120055-069 | 2/28/2025 | 3/17/2025 | 2,728.000 | 0.000 | 0.000 | 2,728.00 | ZEA | RAWPCP | INSULATOR CHASSIS | RAW |
| MX25 | 120055-070 | 2/28/2025 | 3/17/2025 | 5,923.000 | 0.000 | 0.000 | 5,923.00 | ZEA | RAWPCP | BRACKET MOUNTING | RAW |
| MX25 | 120055-071 | 2/28/2025 | 3/17/2025 | 13,367.000 | 0.000 | 0.000 | 13,367.00 | ZEA | RAWBCA | CASE TOP PILOT | RAW |
| MX25 | 120055-072 | 2/28/2025 | 3/17/2025 | 13,423.000 | 0.000 | 0.000 | 13,423.00 | ZEA | RAWBCA | CASE BOT PILOT | RAW |
| MX25 | 120055-073 | 2/28/2025 | 3/17/2025 | 13,717.000 | 0.000 | 0.000 | 13,717.00 | ZEA | RAWBCA | MANUAL SLIDE PILOT | RAW |
| MX25 | 120055-074 | 2/28/2025 | 3/17/2025 | 13,277.000 | 0.000 | 0.000 | 13,277.00 | ZEA | RAWBCA | GAIN WHEEL 80550 | RAW |
| MX25 | 120055-075 | 2/28/2025 | 3/17/2025 | 14,204.000 | 0.000 | 0.000 | 14,204.00 | ZEA | RAWPCP | LENS PILoT 80550 | RAW |
| MX25 | 120055-076 | 2/28/2025 | 3/17/2025 | 15,704.000 | 0.000 | 0.000 | 15,704.00 | ZEA | RAWBCA | HEAT SINK 80550 | RAW |
| MX25 | 120055-077 | 2/28/2025 | 3/17/2025 | 11,157.000 | 0.000 | 0.000 | 11,157.00 | ZEA | RAWBCA | CASE TOP 80500R | RAW |
| MX25 | 120055-078 | 2/28/2025 | 3/17/2025 | 13,638.000 | 0.000 | 0.000 | 13,638.00 | ZEA | RAWBCA | GAIN WHEEL 80500 | RAW |
| MX25 | 120055-079 | 2/28/2025 | 3/17/2025 | 12,176.000 | 0.000 | 0.000 | 12,176.00 | ZEA | RAWPCP | MANUAL SLIDE | RAW |
| MX25 | 120055-080 | 2/28/2025 | 3/17/2025 | 11,711.000 | 0.000 | 0.000 | 11,711.00 | ZEA | RAWPCP | MANUAL RETAINER | RAW |
| MX25 | 120055-081 | 2/28/2025 | 3/17/2025 | 17,356.000 | 0.000 | 0.000 | 17,356.00 | ZEA | RAWPCP | LED BLOCK 80500 | RAW |
| MX25 | 120055-082 | 2/28/2025 | 3/17/2025 | 10,866.000 | 0.000 | 0.000 | 10,866.00 | ZEA | RAWBCA | BOTTOM CHASSIS | RAW |
| MX25 | 120055-083 | 2/28/2025 | 3/17/2025 | 8,100.000 | 0.000 | 0.000 | 8,100.00 | ZEA | RAWPCP | GROMMET WIRE | RAW |
| MX25 | 120055-098 | 2/28/2025 | 3/17/2025 | 3,964.000 | 0.000 | 0.000 | 3,964.00 | ZEA | RAWPCP | HEAT SINK 80886 | RAW |
| MX25 | 120055-100 | 2/28/2025 | 3/17/2025 | 13,924.000 | 0.000 | 3.000 | 13,921.00 | ZEA | RAWBCO | COVER REAR | RAW |
| MX25 | 120055-101 | 2/28/2025 | 3/17/2025 | 6,295.000 | 0.000 | 3.000 | 6,292.00 | ZEA | RAWBCO | FACEPLATE | RAW |
| MX25 | 120055-102 | 2/28/2025 | 3/17/2025 | 14,507.000 | 0.000 | 3.000 | 14,504.00 | ZEA | RAWBCO | KNOB MANUAL | RAW |
| MX25 | 120055-103 | 2/28/2025 | 3/17/2025 | 45,115.000 | 0.000 | 3.000 | 45,112.00 | ZEA | RAWBCO | ACTUATOR | RAW |
| MX25 | 120055-104 | 2/28/2025 | 3/17/2025 | 14,826.000 | 0.000 | 3.000 | 14,823.00 | ZEA | RAWBCO | SHIELD LIGHT | RAW |
| MX25 | 120055-105 | 2/28/2025 | 3/17/2025 | 12,220.000 | 0.000 | 3.000 | 12,217.00 | ZEA | RAWBCO | COVER DISPLAY | RAW |
| MX25 | 120055-106 | 2/28/2025 | 3/17/2025 | 5,129.000 | 0.000 | 3.000 | 5,126.00 | ZEA | RAWBCO | BUTTON NEGATIVE | RAW |
| MX25 | 120055-107 | 2/28/2025 | 3/17/2025 | 6,596.000 | 0.000 | 3.000 | 6,593.00 | ZEA | RAWBCO | BUTTON BOOST | RAW |
| MX25 | 120055-108 | 2/28/2025 | 3/17/2025 | 5,610.000 | 0.000 | 5.000 | 5,605.00 | ZEA | RAWBCO | BUTTON POSITIVE | RAW |
| MX25 | 120055-109 | 2/28/2025 | 3/17/2025 | 28,109.000 | 0.000 | 9.000 | 28,100.00 | ZEA | RAWBCO | BUTTON SUB | RAW |
| MX25 | 120055-110 | 2/28/2025 | 3/17/2025 | 73,949.000 | 0.000 | 3.000 | 73,946.00 | ZEA | RAWSPC | SPACER DISPLAY | RAW |
| MX25 | 120055-111 | 2/28/2025 | 3/17/2025 | 5,182.000 | 0.000 | 3.000 | 5,179.00 | ZEA | RAWBCO | SINK HEAT | RAW |
| MX25 | 120055-113 | 2/28/2025 | 3/17/2025 | 392,127.000 | 748.000 | 66,364.000 | 326,511.00 | ZEA | RAWBCO | SPR 6.10DIA X 1.250L | RAW |
| MX25 | 120055-114 | 2/28/2025 | 3/17/2025 | 4,675.000 | 0.000 | 0.000 | 4,675.00 | ZEA | RAWBCA | COVER TOP 8508211 | RAW |
| MX25 | 120055-115 | 2/28/2025 | 3/17/2025 | 30,439.000 | 0.000 | 600.000 | 29,839.00 | ZEA | RAWBCO | SHIELD MYLAR | RAW |
| MX25 | 120055-116 | 2/28/2025 | 3/17/2025 | 24,435.000 | 0.000 | 0.000 | 24,435.00 | ZEA | RAWBCA | BOTTOM CHASSIS | RAW |
| MX25 | 120055-117 | 2/28/2025 | 3/17/2025 | 6,019.000 | 0.000 | 0.000 | 6,019.00 | ZEA | RAWBCA | COVER TOP | RAW |
| MX25 | 120055-120 | 2/28/2025 | 3/17/2025 | 12,330.000 | 0.000 | 1.000 | 12,329.00 | ZEA | RAWBCO | FACEPLATE | RAW |
| MX25 | 120055-121 | 2/28/2025 | 3/17/2025 | 39,483.000 | 0.000 | 0.000 | 39,483.00 | ZEA | RAWBCO | KNOB SNAP-IN | RAW |
| MX25 | 120055-122 | 2/28/2025 | 3/17/2025 | 102,377.000 | 0.000 | 600.000 | 101,777.00 | ZEA | RAWBCO | ACTUATOR FRAME | RAW |
| MX25 | 120055-123 | 2/28/2025 | 3/17/2025 | 14,311.000 | 0.000 | 600.000 | 13,711.00 | ZEA | RAWBCO | ACTUATOR FRAM BOTTOM | RAW |
| MX25 | 120055-124 | 2/28/2025 | 3/17/2025 | 9,496.000 | 0.000 | 601.000 | 8,895.00 | ZEA | RAWBCO | ACTUATOR | RAW |
| MX25 | 120055-125 | 2/28/2025 | 3/17/2025 | 3,760.000 | 0.000 | 600.000 | 3,160.00 | ZEA | RAWBCO | MANUAL CATCH | RAW |
| MX25 | 120055-126 | 2/28/2025 | 3/17/2025 | 101,287.000 | 0.000 | 0.000 | 101,287.00 | ZEA | RAWBCO | KNOB BASE | RAW |
| MX25 | 120055-127 | 2/28/2025 | 3/17/2025 | 31,574.000 | 0.000 | 0.000 | 31,574.00 | ZEA | RAWBCA | BUTTON PLUS BLUE | RAW |
| MX25 | 120055-128 | 2/28/2025 | 3/17/2025 | 25,484.000 | 0.000 | 0.000 | 25,484.00 | ZEA | RAWBCA | BUTTON MINUS BLUE | RAW |
| MX25 | 120055-130 | 2/28/2025 | 3/17/2025 | 79,087.000 | 360.480.000 | 58,397.000 | 381,170.00 | ZEA | RAWBCO | BUMPER ACTUATOR | RAW |
| MX25 | 120055-134 | 2/28/2025 | 3/17/2025 | 11,145.000 | 0.000 | 662.000 | 10,483.00 | ZEA | RAWBCO | TBC BACK CASE W/IN 2C006IN | RAW |
| MX25 | 120055-140 | 2/28/2025 | 3/17/2025 | 7,081.000 | 0.000 | 600.000 | 6,481.00 | ZEA | RAWPCP | WEDGE | RAW |
| MX25 | 120055-141 | 2/28/2025 | 3/17/2025 | 1,637.000 | 0.000 | 0.000 | 1,637.00 | ZEA | RAWPCP | KNOB (J554) | RAW |
| MX25 | 120055-150 | 2/28/2025 | 3/17/2025 | 9,317.000 | 0.000 | 0.000 | 9,317.00 | ZEA | RAWPCP | FACEPLATE | RAW |
| MX25 | 120055-173 | 2/28/2025 | 3/17/2025 | 5,593.000 | 0.000 | 0.000 | 5,593.00 | ZEA | RAWBCA | TOP COVER 5504-31 HR | RAW |
| MX25 | 120055-175 | 2/28/2025 | 3/17/2025 | 6,444.000 | 0.000 | 0.000 | 6,444.00 | ZEA | RAWPCP | KNOB | RAW |
| MX25 | 120055-176 | 2/28/2025 | 3/17/2025 | 4,287.000 | 0.000 | 0.000 | 4,287.00 | ZEA | RAWPCP | LENS | RAW |
| MX25 | 120055-177 | 2/28/2025 | 3/17/2025 | 7,800.000 | 0.000 | 0.000 | 7,800.00 | ZEA | RAWPCP | DISPLAY HOLDER | RAW |
| MX25 | 120055-178 | 2/28/2025 | 3/17/2025 | 6,918.000 | 0.000 | 0.000 | 6,918.00 | ZEA | RAWPCP | BASE, KNOB | RAW |
| MX25 | 120055-179 | 2/28/2025 | 3/17/2025 | 7,048.000 | 0.000 | 0.000 | 7,048.00 | ZEA | RAWPCP | CLIP, DISPLAY HOLDER | RAW |
| MX25 | 120055-180 | 2/28/2025 | 3/17/2025 | 8,771.000 | 0.000 | 0.000 | 8,771.00 | ZEA | RAWPCP | MOUNTING COLLAR | RAW |
| MX25 | 120055-181 | 2/28/2025 | 3/17/2025 | 4,014.000 | 0.000 | 0.000 | 4,014.00 | ZEA | RAWPCP | WING, CLAMP | RAW |
| MX25 | 120055-182 | 2/28/2025 | 3/17/2025 | 8,339.000 | 0.000 | 0.000 | 8,339.00 | ZEA | RAWPCP | CASE, FRONT | RAW |
| MX25 | 120055-183 | 2/28/2025 | 3/17/2025 | 5,937.000 | 0.000 | 0.000 | 5,937.00 | ZEA | RAWPCP | SHAFT, ROTATING OUTER | RAW |
| MX25 | 120055-184 | 2/28/2025 | 3/17/2025 | 5,831.000 | 0.000 | 0.000 | 5,831.00 | ZEA | RAWPCP | SHIELD, REAR | RAW |
| MX25 | 120055-185 | 2/28/2025 | 3/17/2025 | 8,710.000 | 0.000 | 0.000 | 8,710.00 | ZEA | RAWPCP | CASE, REAR | RAW |
| MX25 | 120055-186 | 2/28/2025 | 3/17/2025 | 1,442.000 | 0.000 | 0.000 | 1,442.00 | ZEA | RAWPCP | TORSION SPRING | RAW |
| MX25 | 120055-200 | 2/28/2025 | 3/17/2025 | 48,307.000 | 0.000 | 3.000 | 48,304.00 | ZEA | RAWPCP | SHIELD MYLAR | RAW |
| MX25 | 120055-207 | 2/28/2025 | 3/17/2025 | 6,103.000 | 0.000 | 610.000 | 5,493.00 | ZEA | RAWBCO | FACEPLATE | RAW |
| MX25 | 120055-208 | 2/28/2025 | 3/17/2025 | 139,419.000 | 64,902.000 | 63,891.000 | 139,530.00 | ZEA | RAWPCP | BUTTON "+" | RAW |
| MX25 | 120055-209 | 2/28/2025 | 3/17/2025 | 136,763.000 | 61,081.000 | 63,486.000 | 134,358.00 | ZEA | RAWPCP | BUTTON "-" | RAW |
| MX25 | 120055-210 | 2/28/2025 | 3/17/2025 | 161,914.000 | 448,960.000 | 131,523.000 | 479,351.00 | ZEA | RAWPCP | BUTTON INTERIOR | RAW |
| MX25 | 120055-211 | 2/28/2025 | 3/17/2025 | 329,950.000 | 480.000 | 63,967.000 | 266,463.00 | ZEA | RAWPCP | ACTUATOR | RAW |
| MX25 | 120055-212 | 2/28/2025 | 3/17/2025 | 438,779.000 | 480.000 | 61,584.000 | 377,675.00 | ZEA | RAWPCP | CAP ACTUATOR | RAW |
| MX25 | 120055-213 | 2/28/2025 | 3/17/2025 | 268,854.000 | 480.000 | 70,284.000 | 199,050.00 | ZEA | RAWPCP | CASE ACTUATOR | RAW |
| MX25 | 120055-214 | 2/28/2025 | 3/17/2025 | 404,697.000 | 480.000 | 70,273.000 | 334,904.00 | ZEA | RAWPCP | CASE REAR | RAW |
| MX25 | 120055-215 | 2/28/2025 | 3/17/2025 | 108,617.000 | 98,760.000 | 60,632.000 | 146,745.00 | ZEA | RAWPCP | FACEPLATE | RAW |
| MX25 | 120055-216 | 2/28/2025 | 3/17/2025 | 334,939.000 | 480.000 | 65,035.000 | 270,384.00 | ZEA | RAWPCP | SLIDING KNOB | RAW |
| MX25 | 120055-218 | 2/28/2025 | 3/17/2025 | 54,172.000 | 57,024.000 | 47,307.000 | 63,889.00 | ZEA | RAWPCP | ITRM BOTTOM HIGH END | RAW |
| MX25 | 120055-219 | 2/28/2025 | 3/17/2025 | 83,499.000 | 34,767.000 | 42,460.000 | 75,806.00 | ZEA | RAWPCP | ITRM CASE TOP | RAW |
| MX25 | 120055-220 | 2/28/2025 | 3/17/2025 | 16,414.000 | 24,840.000 | 14,416.000 | 26,838.00 | ZEA | RAWPCP | ITRM BOTTOM LOW END | RAW |
| MX25 | 120055-221 | 2/28/2025 | 3/17/2025 | 337,444.000 | 248,760.000 | 131,520.000 | 454,684.00 | ZEA | RAWPCP | SCREW, 2-28 x 3/16 IP7 TORX | RAW |
| MX25 | 120055-222 | 2/28/2025 | 3/17/2025 | 54,163.000 | 0.000 | 46,647.000 | 7,516.00 | ZEA | RAWPCP | HEAT SINK | RAW |
| MX25 | 120055-223 | 2/28/2025 | 3/17/2025 | 7,551.000 | 0.000 | 608.000 | 6,943.00 | ZEA | RAWBCO | GAIN BUTTON | RAW |
| MX25 | 120055-224 | 2/28/2025 | 3/17/2025 | 10,324.000 | 0.000 | 600.000 | 9,724.00 | ZEA | RAWPCP | SNAP IN KNOB | RAW |
| MX24 | 120055-226 | 2/28/2025 | 3/17/2025 | 2,646.000 | 36,958.000 | 33,004.000 | 6,600.00 | ZEA | WIPMTL | ITRM BRACKET | WIP |
| MX24 | 120055-227 | 2/28/2025 | 3/17/2025 | 5,400.000 | 30,600.000 | 30,900.000 | 5,100.00 | ZEA | WIPMTL | BRACKET ASSY, P702 | WIP |
| MX25 | 120055-227 | 2/28/2025 | 3/17/2025 | 73,490.000 | 31,588.000 | 32,066.000 | 73,012.00 | ZEA | WIPMTL | BRACKET ASSY, P702 | WIP |
| MX25 | 120055-230 | 2/28/2025 | 3/17/2025 | 1,492.000 | 0.000 | 0.000 | 1,492.00 | ZEA | RAWPCP | KNOB | RAW |
| MX25 | 120055-231 | 2/28/2025 | 3/17/2025 | 2,003.000 | 0.000 | 0.000 | 2,003.00 | ZEA | RAWPCP | CHROME RING | RAW |
| MX25 | 120055-232 | 2/28/2025 | 3/17/2025 | 893.000 | 0.000 | 0.000 | 893.00 | ZEA | RAWPCP | BUTTOM FACE | RAW |
| MX25 | 120055-233 | 2/28/2025 | 3/17/2025 | 5,084.000 | 0.000 | 0.000 | 5,084.00 | ZEA | RAWPCP | SLIDING SHAFT | RAW |
| MX25 | 120055-234 | 2/28/2025 | 3/17/2025 | 7,803.000 | 0.000 | 0.000 | 7,803.00 | ZEA | RAWPCP | STATIONARY SHAFT | RAW |
| MX25 | 120055-235 | 2/28/2025 | 3/17/2025 | 6,347.000 | 0.000 | 0.000 | 6,347.00 | ZEA | RAWPCP | ROTATING SHAFT | RAW |
| MX25 | 120055-236 | 2/28/2025 | 3/17/2025 | 8,373.000 | 0.000 | 0.000 | 8,373.00 | ZEA | RAWPCP | LIGHT PIPE | RAW |
| MX25 | 120055-237 | 2/28/2025 | 3/17/2025 | 5,605.000 | 0.000 | 0.000 | 5,605.00 | ZEA | RAWPCP | MAIN HOUSING | RAW |
| MX25 | 120055-238 | 2/28/2025 | 3/17/2025 | 5,094.000 | 0.000 | 0.000 | 5,094.00 | ZEA | RAWPCP | REAR HOUSING | RAW |
| MX25 | 120055-239 | 2/28/2025 | 3/17/2025 | 4,630.000 | 0.000 | 0.000 | 4,630.00 | ZEA | RAWPCP | MOUNTING FLANGE | RAW |
| MX25 | 120055-240 | 2/28/2025 | 3/17/2025 | 3,447.000 | 0.000 | 0.000 | 3,447.00 | ZEA | RAWPCP | STRAIN RELIEF BUSHING | RAW |
| MX25 | 120055-243 | 2/28/2025 | 3/17/2025 | 2,067.000 | 2,000.000 | 0.000 | 4,067.00 | ZEA | RAWPCP | SCREW - 2-28 T8 THREAD FORMING | RAW |
| MX25 | 120055-248 | 2/28/2025 | 3/17/2025 | 4,454.000 | 0.000 | 0.000 | 4,454.00 | ZEA | RAWPCP | MODULE CASE TOP | RAW |

CONFIDENTIAL

ONSET_00032182
FBG_CH1_00090848

**DEBTORS' EXHIBIT NO. 175**
**Page 623 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 120055-249 | 2/28/2025 | 3/17/2025 | 4,142.000 | 0.000 | 0.000 | 4,142.00 | ZEA | RAWPCP | MODULE CASE BOTTOM | RAW |
| MX25 | 120055-250 | 2/28/2025 | 3/17/2025 | 3,571.000 | 0.000 | 0.000 | 3,571.00 | ZEA | RAWPCP | HEAT SINK | RAW |
| MX25 | 120055-253 | 2/28/2025 | 3/17/2025 | 2,057.000 | 0.000 | 0.000 | 2,057.00 | ZEA | RAWPCP | CARRIAGE BOLT M6 1.0x25mm | RAW |
| MX25 | 120055-254 | 2/28/2025 | 3/17/2025 | 2,733.000 | 0.000 | 0.000 | 2,733.00 | ZEA | RAWPCP | PUSH NUT ROUND M6 | RAW |
| MX25 | 120055-255 | 2/28/2025 | 3/17/2025 | 1,280.000 | 0.000 | 0.000 | 1,280.00 | ZEA | RAWPCP | WELD STUD TIE | RAW |
| MX24 | 120055-257 | 2/28/2025 | 3/17/2025 | 287.000 | 150.000 | 0.000 | 437.00 | ZEA | WIPMTL | MOUNTING PLATE LARGE | WIP |
| MX24 | 120055-258 | 2/28/2025 | 3/17/2025 | 811.000 | 0.000 | 280.000 | 531.00 | ZEA | WIPMTL | CARRIAGE ADAPTOR PLATE | WIP |
| MX25 | 120055-259 | 2/28/2025 | 3/17/2025 | 263.000 | 0.000 | 0.000 | 263.00 | ZEA | WIPMTL | BRACKET, MOUNTING, WL PACK | WIP |
| MX24 | 120055-259R | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | WIPMTL | BRACKET, MOUNTING, WL | WIP |
| MX25 | 120055-262 | 2/28/2025 | 3/17/2025 | 7,381.000 | 0.000 | 0.000 | 7,381.00 | ZEA | RAWPCP | P558 BRACKET | RAW |
| MX25 | 120055-267 | 2/28/2025 | 3/17/2025 | 11,495.000 | 0.000 | 0.000 | 11,495.00 | ZEA | RAWPCP | SCREW M2.5 x 0.45 x 16 | RAW |
| MX25 | 120055-279 | 2/28/2025 | 3/17/2025 | 1,462.000 | 0.000 | 0.000 | 1,462.00 | ZEA | RAWPCP | DUST COVER | RAW |
| MX25 | 120055 280 | 2/28/2025 | 3/17/2025 | 22,815.000 | 0.000 | 0.000 | 22,815.00 | ZEA | RAWPCP | TOP COVER 8507120TEK | RAW |
| MX25 | 120055-290 | 2/28/2025 | 3/17/2025 | 88,575.000 | 0.000 | 0.000 | 88,575.00 | ZEA | RAWPCP | CASE TOP PRODIGY | RAW |
| MX25 | 120055 291 | 2/28/2025 | 3/17/2025 | 38,323.000 | 218.000 | 20,744.000 | 17,797.00 | ZEA | RAWPCP | ITRM CASE TOP | RAW |
| MX25 | 120055-292 | 2/28/2025 | 3/17/2025 | 25,904.000 | 0.000 | 0.000 | 25,904.00 | ZEA | RAWPCP | COVER TOP 8508220 TEK | RAW |
| MX25 | 120055 293 | 2/28/2025 | 3/17/2025 | 8,241.000 | 0.000 | 0.000 | 8,241.00 | ZEA | RAWPCP | ESD STAMPING WIDE | RAW |
| MX25 | 120055-294 | 2/28/2025 | 3/17/2025 | 7,629.000 | 0.000 | 0.000 | 7,629.00 | ZEA | RAWPCP | DISPLAY HOLDER WIRE | RAW |
| MX25 | 120055 306 | 2/28/2025 | 3/17/2025 | 3,398.000 | 0.000 | 0.000 | 3,398.00 | ZEA | RAWPCP | KNOB VOYAGER ID | RAW |
| MX25 | 120055-307 | 2/28/2025 | 3/17/2025 | 4,907.000 | 0.000 | 0.000 | 4,907.00 | ZEA | RAWPCP | KNOB INTERIOR VOYAGER ID | RAW |
| MX25 | 120055-308 | 2/28/2025 | 3/17/2025 | 5,043.000 | 0.000 | 0.000 | 5,043.00 | ZEA | RAWPCP | LIGHT PIPE COMPACT IQ | RAW |
| MX25 | 120055-309 | 2/28/2025 | 3/17/2025 | 5,058.000 | 0.000 | 0.000 | 5,058.00 | ZEA | RAWPCP | LIGHT PIPE CLAMP COMPACT IQ | RAW |
| MX25 | 120055-310 | 2/28/2025 | 3/17/2025 | 2,991.000 | 0.000 | 0.000 | 2,991.00 | ZEA | RAWPCP | HEAT SINK RF LITE | RAW |
| MX25 | 120055-311 | 2/28/2025 | 3/17/2025 | 7,803.000 | 0.000 | 0.000 | 7,803.00 | ZEA | RAWPCP | NIT FLANGE M7x.75 | RAW |
| MX25 | 120055-330 | 2/28/2025 | 3/17/2025 | 1,523.000 | 0.000 | 0.000 | 1,523.00 | ZEA | RAWPCP | KNOB | RAW |
| MX24 | 120058 | 2/28/2025 | 3/17/2025 | 1,089.000 | 0.000 | 0.000 | 1,089.00 | ZEA | RAWPKG | TURRENT REESE LABEL | RAW |
| MX25 | 120060-002 | 2/28/2025 | 3/17/2025 | 3,062.000 | 0.000 | 0.000 | 3,062.00 | ZEA | RAWPCP | BHSCS 1/4IN-20x7/8 BZ | RAW |
| MX25 | 120060-007 | 2/28/2025 | 3/17/2025 | 643.000 | 0.000 | 0.000 | 643.00 | ZEA | RAWPCP | SPACER LED 5100 | RAW |
| MX25 | 120060-008 | 2/28/2025 | 3/17/2025 | 12,694.000 | 0.000 | 0.000 | 12,694.00 | ZEA | RAWPCP | SPRING MANUAL | RAW |
| MX25 | 120060-009 | 2/28/2025 | 3/17/2025 | 16,624.000 | 0.000 | 0.000 | 16,624.00 | ZEA | RAWPCP | RIVET POP | RAW |
| MX25 | 120060-010 | 2/28/2025 | 3/17/2025 | 9,596.000 | 0.000 | 0.000 | 9,596.00 | ZEA | RAWPCP | WASHER SHOULDER | RAW |
| MX25 | 120060-011 | 2/28/2025 | 3/17/2025 | 12,714.000 | 0.000 | 0.000 | 12,714.00 | ZEA | RAWPCP | WASHER 3/32 STER | RAW |
| MX25 | 120060-012 | 2/28/2025 | 3/17/2025 | 10,093.000 | 0.000 | 589.000 | 9,504.00 | ZEA | RAWPCP | CLIP TINNERMAN | RAW |
| MX25 | 120060-014 | 2/28/2025 | 3/17/2025 | 19,920.000 | 0.000 | 0.000 | 19,920.00 | ZEA | RAWPCP | SCREW #8 x 1/2 TYPE AB | RAW |
| MX25 | 120060-019 | 2/28/2025 | 3/17/2025 | 3,876.000 | 0.000 | 0.000 | 3,876.00 | ZEA | RAWPCP | NUT M9xP 0.75 | RAW |
| MX25 | 120060-020 | 2/28/2025 | 3/17/2025 | 5,252.000 | 0.000 | 0.000 | 5,252.00 | ZEA | RAWPCP | WASHER M9x14x0.5 | RAW |
| MX25 | 120060-023 | 2/28/2025 | 3/17/2025 | 12,645.000 | 0.000 | 0.000 | 12,645.00 | ZEA | RAWPCP | SPACER LED .320IN | RAW |
| MX25 | 120060-024 | 2/28/2025 | 3/17/2025 | 688.000 | 0.000 | 0.000 | 688.00 | ZEA | RAWPCP | SPACER LED | RAW |
| MX25 | 120060-027 | 2/28/2025 | 3/17/2025 | 339,645.000 | 688.000 | 32,036.000 | 308,297.00 | ZEA | RAWPCP | PUSH PIN, NYLON | RAW |
| MX24 | 120060-225 | 2/28/2025 | 3/17/2025 | 362,690.000 | 14,320.000 | 55,706.000 | 321,304.00 | ZEA | RAWPCP | WELD NUT, M6 | RAW |
| MX25 | 120060-265 | 2/28/2025 | 3/17/2025 | 18,512.000 | 0.000 | 0.000 | 18,512.00 | ZEA | RAWPCP | SPRING NUT SNAP IN | RAW |
| MX25 | 120060-266 | 2/28/2025 | 3/17/2025 | 13,542.000 | 0.000 | 0.000 | 13,542.00 | ZEA | RAWPCP | SCREW HEX WASHER HEAD TAPPING | RAW |
| MX24 | 120062 | 2/28/2025 | 3/17/2025 | 14,258.000 | 0.000 | 0.000 | 14,258.00 | ZEA | RAWHDA | 1/2" SS BUTTON HEAD SCREW | RAW |
| MX25 | 120065-002 | 2/28/2025 | 3/17/2025 | 19,914.000 | 0.000 | 0.000 | 19,914.00 | ZEA | RAWPCP | ID CARD PILOT | RAW |
| MX25 | 120065-003 | 2/28/2025 | 3/17/2025 | 16,458.000 | 0.000 | 0.000 | 16,458.00 | ZEA | RAWPKG | ID CARD POD | RAW |
| MX25 | 120065-004 | 2/28/2025 | 3/17/2025 | 2,486.000 | 0.000 | 0.000 | 2,486.00 | ZEA | RAWPKG | IND CARTON 90885 | RAW |
| MX25 | 120065-005 | 2/28/2025 | 3/17/2025 | 14,284.000 | 0.000 | 0.000 | 14,284.00 | ZEA | RAWINS | TOW CARD 90885 | RAW |
| MX25 | 120065-006 | 2/28/2025 | 3/17/2025 | 14,961.000 | 1,057.000 | 916.000 | 15,102.00 | ZEA | RAWINS | INST SHEET 90885 | RAW |
| MX25 | 120065-009 | 2/28/2025 | 3/17/2025 | 825.000 | 0.000 | 0.000 | 825.00 | ZEA | RAWPKG | IN CARTON IQ RAYBESTOS | RAW |
| MX25 | 120065-010 | 2/28/2025 | 3/17/2025 | 1,643.000 | 0.000 | 0.000 | 1,643.00 | ZEA | RAWPKG | CARTON PRIMUS IQ NAPA | RAW |
| MX25 | 120065-021 | 2/28/2025 | 3/17/2025 | 555.000 | 0.000 | 0.000 | 555.00 | ZEA | RAWINS | WARNING NOTICE, RF | RAW |
| MX25 | 120065-022 | 2/28/2025 | 3/17/2025 | 3,937.000 | 0.000 | 0.000 | 3,937.00 | ZEA | RAWPKG | IND CRTN IQ HAYMAN REE | RAW |
| MX25 | 120065-023 | 2/28/2025 | 3/17/2025 | 1,660.000 | 0.000 | 0.000 | 1,660.00 | ZEA | RAWPKG | IND CARTON P2 UHAUL | RAW |
| US50 | 120065-034 | 2/28/2025 | 3/17/2025 | 5,217.000 | 0.000 | 0.000 | 5,217.00 | ZEA | RAWPKG | INSERT CARD T-CONN 16991003 | RAW |
| MX25 | 120065-035 | 2/28/2025 | 3/17/2025 | 2,471.000 | 0.000 | 0.000 | 2,471.00 | ZEA | RAWPKG | INSERT CARD T-CONN 16991001 | RAW |
| US50 | 120065-035 | 2/28/2025 | 3/17/2025 | 723.000 | 0.000 | 0.000 | 723.00 | ZEA | RAWPKG | INSERT CARD T-CONN 16991001 | RAW |
| MX25 | 120065-036 | 2/28/2025 | 3/17/2025 | 4,203.000 | 0.000 | 0.000 | 4,203.00 | ZEA | RAWPKG | INSERT CARD T-CONN 16991004 | RAW |
| US50 | 120065-036 | 2/28/2025 | 3/17/2025 | 1,230.000 | 0.000 | 0.000 | 1,230.00 | ZEA | RAWPKG | INSERT CARD T-CONN 16991004 | RAW |
| MX25 | 120065-037 | 2/28/2025 | 3/17/2025 | 5,266.000 | 0.000 | 0.000 | 5,266.00 | ZEA | RAWPKG | INSERT CARD T-CONN 16991002 | RAW |
| US50 | 120065-037 | 2/28/2025 | 3/17/2025 | 3,715.000 | 0.000 | 0.000 | 3,715.00 | ZEA | RAWPKG | INSERT CARD T-CONN 16991002 | RAW |
| MX25 | 120065-038 | 2/28/2025 | 3/17/2025 | 763.000 | 0.000 | 0.000 | 763.00 | ZEA | RAWPKG | INSERT CARD T-CONN 16991005 | RAW |
| US50 | 120065-038 | 2/28/2025 | 3/17/2025 | 3,192.000 | 0.000 | 0.000 | 3,192.00 | ZEA | RAWPKG | INSERT CARD T-CONN 16991005 | RAW |
| MX25 | 120065-039 | 2/28/2025 | 3/17/2025 | 772.000 | 0.000 | 0.000 | 772.00 | ZEA | RAWPKG | ID CARD PILOT UHAUL | RAW |
| MX25 | 120065-040 | 2/28/2025 | 3/17/2025 | 357.000 | 0.000 | 0.000 | 357.00 | ZEA | RAWPKG | CARD CLAMSHELL (UHAUL) | RAW |
| MX25 | 120065-041 | 2/28/2025 | 3/17/2025 | 4,295.000 | 0.000 | 0.000 | 4,295.00 | ZEA | RAWPKG | CARD CLAMSHELL (UHAUL) | RAW |
| MX25 | 120065-042 | 2/28/2025 | 3/17/2025 | 412.000 | 0.000 | 0.000 | 412.00 | ZEA | RAWPKG | CARD CLAMSHELL (UHAUL) | RAW |
| MX25 | 120065 043 | 2/28/2025 | 3/17/2025 | 261.000 | 0.000 | 100.000 | 161.00 | ZEA | RAWPKG | CARD CLAMSHELL (UHAUL) | RAW |
| MX25 | 120065-044 | 2/28/2025 | 3/17/2025 | 505.000 | 0.000 | 0.000 | 505.00 | ZEA | RAWPKG | CARD CLAMSHELL (UHAUL) | RAW |
| MX25 | 120065-045 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 0.000 | 178.00 | ZEA | RAWPKG | CARD CLAMSHELL | RAW |
| MX25 | 120065-047 | 2/28/2025 | 3/17/2025 | 14,889.000 | 0.000 | 0.000 | 14,889.00 | ZEA | RAWPKG | INDIVIDUAL PACKAGE 90195 | RAW |
| US50 | 120065-047 | 2/28/2025 | 3/17/2025 | 669.000 | 0.000 | 0.000 | 669.00 | ZEA | RAWPKG | INDIVIDUAL PACKAGE 90195 | RAW |
| MX25 | 120065-048 | 2/28/2025 | 3/17/2025 | 13,988.000 | 0.000 | 0.000 | 13,988.00 | ZEA | RAWINS | INSTRUCTION BOOKLET | RAW |
| MX25 | 120065-054 | 2/28/2025 | 3/17/2025 | 4,462.000 | 0.000 | 0.000 | 4,462.00 | ZEA | RAWINS | WARR AUS HAYMAN REESE | RAW |
| MX25 | 120065-055 | 2/28/2025 | 3/17/2025 | 1,476.000 | 0.000 | 0.000 | 1,476.00 | ZEA | RAWINS | WARR AUS TEK BRAND | RAW |
| MX25 | 120065-060 | 2/28/2025 | 3/17/2025 | 355.000 | 0.000 | 0.000 | 355.00 | ZEA | MROELE | U222 TOTE ASSEMBLY GR | RAW |
| MX25 | 120065-065 | 2/28/2025 | 3/17/2025 | 135.000 | 0.000 | 0.000 | 135.00 | ZEA | RAWINS | BMW OWNERS MANUAL | RAW |
| MX25 | 120065-066 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | RAWPKG | IND CRTN 90195-BSI | RAW |
| MX25 | 120065-070 | 2/28/2025 | 3/17/2025 | 251.000 | 0.000 | 0.000 | 251.00 | ZEA | RAWPKG | INDIV CRTN P2 BSI | RAW |
| MX25 | 120065-071 | 2/28/2025 | 3/17/2025 | 1,630.000 | 0.000 | 0.000 | 1,630.00 | ZEA | RAWPKG | INDIV CRTN P2 NAPA | RAW |
| MX25 | 120065-072 | 2/28/2025 | 3/17/2025 | 774.000 | 0.000 | 0.000 | 774.00 | ZEA | RAWPKG | IND CRTN 90195-NAPA | RAW |
| MX25 | 120065-074 | 2/28/2025 | 3/17/2025 | 7,932.000 | 6,633.000 | 0.000 | 14,565.00 | ZEA | RAWINS | INST SHEET, 5504 | RAW |
| MX25 | 120065-075 | 2/28/2025 | 3/17/2025 | 9,991.000 | 0.000 | 0.000 | 9,991.00 | ZEA | RAWPKG | ID CARD, 5504 | RAW |
| MX25 | 120065-077 | 2/28/2025 | 3/17/2025 | 1,781.000 | 0.000 | 0.000 | 1,781.00 | ZEA | RAWPKG | LABEL DASH MTG | RAW |
| MX25 | 120065-078 | 2/28/2025 | 3/17/2025 | 318.000 | 0.000 | 0.000 | 318.00 | ZEA | RAWINS | INSTR SHEET 80875-31 | RAW |
| MX25 | 120065-080 | 2/28/2025 | 3/17/2025 | 1,300.000 | 0.000 | 0.000 | 1,300.00 | ZEA | RAWPKG | RAYBESTOS VOY XP IND | RAW |
| MX25 | 120065-081 | 2/28/2025 | 3/17/2025 | 1,784.000 | 0.000 | 0.000 | 1,784.00 | ZEA | RAWPKG | 89240 NAPA IND FOR VOY | RAW |
| MX25 | 120065-082 | 2/28/2025 | 3/17/2025 | 10,660.000 | 0.000 | 0.000 | 10,660.00 | ZEA | RAWPKG | ID CARD PILO NAPA | RAW |
| MX25 | 120065-083 | 2/28/2025 | 3/17/2025 | 3,589.000 | 0.000 | 0.000 | 3,589.00 | ZEA | RAWPKG | LABEL LOGO 80875-31 (W/ | RAW |
| MX25 | 120065-088 | 2/28/2025 | 3/17/2025 | 1,414.000 | 0.000 | 0.000 | 1,414.00 | ZEA | RAWPKG | IND CRTN 80875-31 | RAW |
| MX25 | 120065-109 | 2/28/2025 | 3/17/2025 | 183.000 | 0.000 | 0.000 | 183.00 | ZEA | RAWPKG | MSTR CRTN 5504 | RAW |
| MX25 | 120065-112 | 2/28/2025 | 3/17/2025 | 261.000 | 0.000 | 0.000 | 261.00 | ZEA | RAWPKG | INSERT CARD | RAW |
| MX25 | 120065-115 | 2/28/2025 | 3/17/2025 | 1,118.000 | 0.000 | 0.000 | 1,118.00 | ZEA | RAWPKG | CARD CLAMSHELL | RAW |
| MX25 | 120065-116 | 2/28/2025 | 3/17/2025 | 448.000 | 0.000 | 20.000 | 428.00 | ZEA | RAWPKG | CAUTION NOTICE 8010 | RAW |
| MX25 | 120065-120 | 2/28/2025 | 3/17/2025 | 13,537.000 | 0.000 | 0.000 | 13,537.00 | ZEA | RAWPKG | LABEL PATENT | RAW |
| MX25 | 120065-134 | 2/28/2025 | 3/17/2025 | 9,460.000 | 0.000 | 0.000 | 9,460.00 | ZEA | RAWPKG | CLAMSHELL CCP 7841-1 | RAW |
| MX25 | 120065-135 | 2/28/2025 | 3/17/2025 | 6,781.000 | 0.000 | 0.000 | 6,781.00 | ZEA | RAWPKG | ID CARD VOYAGER CLAM | RAW |
| MX25 | 120065-136 | 2/28/2025 | 3/17/2025 | 12,809.000 | 0.000 | 0.000 | 12,809.00 | ZEA | RAWPKG | ID CARD PRODIGY P2 CLAM | RAW |
| MX25 | 120065-137 | 2/28/2025 | 3/17/2025 | 56,599.000 | 492.000 | 6,335.000 | 50,756.00 | ZEA | RAWPKG | CLAMSHELL 3X3X7 | RAW |

CONFIDENTIAL

ONSET_00032183
FBG_CH1_00090849

| | Item | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Cat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 120065-138 | 2/28/2025 | 3/17/2025 | 1,243.400 | 0.000 | 0.000 | 1,243.40 | ZEA | RAWPKG | MASTER CARTON CCP 3-PK | RAW |
| MX25 | 120065-142 | 2/28/2025 | 3/17/2025 | 3,936.000 | 0.000 | 0.000 | 3,936.00 | ZEA | RAWPKG | IND CRTN 80886-31 | RAW |
| MX25 | 120065-143 | 2/28/2025 | 3/17/2025 | 2,692.000 | 0.000 | 0.000 | 2,692.00 | ZEA | RAWPKG | LABEL LOGO 80886-31 | RAW |
| MX25 | 120065-144 | 2/28/2025 | 3/17/2025 | 2,071.000 | 0.000 | 0.000 | 2,071.00 | ZEA | RAWPKG | LABEL TOP 80886-31 | RAW |
| MX25 | 120065-145 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWPKG | LABEL DASH MNT 80886-31 | RAW |
| MX25 | 120065-146 | 2/28/2025 | 3/17/2025 | 570.000 | 0.000 | 0.000 | 570.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 120065-147 | 2/28/2025 | 3/17/2025 | 5,828.212 | 0.000 | 0.000 | 5,828.21 | ZEA | RAWPKG | MASTER CARTON 6.54 X4.43X 7.92 | RAW |
| MX25 | 120065-148 | 2/28/2025 | 3/17/2025 | 5,361.000 | 0.000 | 0.000 | 5,361.00 | ZEA | RAWINS | INST SHEET 5535 | RAW |
| MX25 | 120065-149 | 2/28/2025 | 3/17/2025 | 5,728.000 | 0.000 | 0.000 | 5,728.00 | ZEA | RAWPKG | ID CARD 5535 | RAW |
| MX25 | 120065-150 | 2/28/2025 | 3/17/2025 | 424.987 | 0.000 | 0.215 | 424.77 | ZEA | RAWPKG | PARTITION FOR NISSAN | RAW |
| MX25 | 120065-151 | 2/28/2025 | 3/17/2025 | 326.037 | 0.000 | 0.000 | 326.04 | ZEA | RAWPKG | CARTON 24x15x8 | RAW |
| MX25 | 120065-152 | 2/28/2025 | 3/17/2025 | 1,557.795 | 0.000 | 0.000 | 1,557.80 | ZEA | RAWPKG | PARTITION 24x15x8 24CELL | RAW |
| MX25 | 120065-155 | 2/28/2025 | 3/17/2025 | 725.978 | 0.000 | 0.215 | 725.76 | ZEA | MROELE | FORD MY15 LID 24x15x8 | RAW |
| MX25 | 120065-157 | 2/28/2025 | 3/17/2025 | 23.137 | 0.000 | 0.000 | 23.14 | ZEA | MROELE | H61L TOTE ASSEMBLY | RAW |
| MX25 | 120065-161 | 2/28/2025 | 3/17/2025 | 3,319.000 | 0.000 | 0.000 | 3,319.00 | ZEA | RAWPKG | CARD CLAMSHELL | RAW |
| MX25 | 120065-164 | 2/28/2025 | 3/17/2025 | 4,590.000 | 0.000 | 0.000 | 4,590.00 | ZEA | RAWPKG | LABEL | RAW |
| MX25 | 120065-166 | 2/28/2025 | 3/17/2025 | 6,005.000 | 0.000 | 0.000 | 6,005.00 | ZEA | RAWPKG | CARTON | RAW |
| MX25 | 120065-167 | 2/28/2025 | 3/17/2025 | 14,976.000 | 0.000 | 420.000 | 14,556.00 | ZEA | RAWPKG | CARTON | RAW |
| MX25 | 120065-168 | 2/28/2025 | 3/17/2025 | 54,054.000 | 38.000 | 779.000 | 53,313.00 | ZEA | RAWPKG | CARTON | RAW |
| MX25 | 120065-169 | 2/28/2025 | 3/17/2025 | 2,637.703 | 0.000 | 0.000 | 2,637.70 | ZEA | RAWPKG | CARTON | RAW |
| MX25 | 120065-170 | 2/28/2025 | 3/17/2025 | 249.000 | 0.000 | 0.000 | 249.00 | ZEA | RAWPKG | PARTITION 24x15x8 | RAW |
| MX25 | 120065-173 | 2/28/2025 | 3/17/2025 | 5,368.000 | 0.000 | 0.000 | 5,368.00 | ZEA | RAWPKG | INDIVIDUAL CARTON | RAW |
| MX25 | 120065-175 | 2/28/2025 | 3/17/2025 | 2,378.000 | 0.000 | 0.000 | 2,378.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 120065-176 | 2/28/2025 | 3/17/2025 | 1,667.000 | 0.000 | 0.000 | 1,667.00 | ZEA | RAWPKG | IND CARTON 902501 | RAW |
| MX25 | 120065-177 | 2/28/2025 | 3/17/2025 | 6,426.000 | 0.000 | 0.000 | 6,426.00 | ZEA | RAWPKG | ID CARD 90253 | RAW |
| MX25 | 120065-178 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWPKG | LABEL FRONT 90253 | RAW |
| MX25 | 120065-181 | 2/28/2025 | 3/17/2025 | 1,870.000 | 0.000 | 0.000 | 1,870.00 | ZEA | RAWPKG | TOW CARD ENGLISH, SP | RAW |
| MX25 | 120065-182 | 2/28/2025 | 3/17/2025 | 1,865.000 | 0.000 | 0.000 | 1,865.00 | ZEA | RAWPKG | TOW CARD FRENCH | RAW |
| MX25 | 120065-184 | 2/28/2025 | 3/17/2025 | 1,379.000 | 0.000 | 0.000 | 1,379.00 | ZEA | RAWPKG | INSERT CARD | RAW |
| MX25 | 120065-185 | 2/28/2025 | 3/17/2025 | 3,430.000 | 0.000 | 0.000 | 3,430.00 | ZEA | RAWPKG | LABEL FCC 90253 | RAW |
| MX25 | 120065-186 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 0.000 | 123.00 | ZEA | RAWPKG | INSERT CARD | RAW |
| MX25 | 120065-187 | 2/28/2025 | 3/17/2025 | 4,005.157 | 741.992 | 1,223.711 | 3,523.44 | ZEA | MROELE | TOTE P702 TBC SW GRAY | RAW |
| MX25 | 120065-188 | 2/28/2025 | 3/17/2025 | 9,984.205 | 1,382.000 | 990.911 | 10,375.29 | ZEA | MROELE | TOTE P702 HIGH ITRM GRAY | RAW |
| MX25 | 120065-189 | 2/28/2025 | 3/17/2025 | 3,440.248 | 1,465.000 | 746.946 | 4,158.30 | ZEA | MROELE | TOTE P702 LOW ITRM GREEN | RAW |
| MX25 | 120065-191 | 2/28/2025 | 3/17/2025 | 745.063 | 0.000 | 0.215 | 744.85 | ZEA | RAWPKG | CARTON DBL WALL 24x15x8 | RAW |
| MX25 | 120065-192 | 2/28/2025 | 3/17/2025 | 70.104 | 0.000 | 0.000 | 70.10 | ZEA | RAWPKG | MASTER CARTON 90920 | RAW |
| MX25 | 120065-194 | 2/28/2025 | 3/17/2025 | 385,192.000 | 1,376.000 | 62,794.000 | 323,774.00 | ZEA | RAWBCA | FOAM PAD 3mm fx16.5x34mm | RAW |
| MX25 | 120065-195 | 2/28/2025 | 3/17/2025 | 4,307.000 | 0.000 | 0.000 | 4,307.00 | ZEA | RAWPKG | IND CARTON 90885 | RAW |
| MX25 | 120065-196 | 2/28/2025 | 3/17/2025 | 3,049.000 | 0.000 | 0.000 | 3,049.00 | ZEA | RAWPKG | IND CARTON 90160 | RAW |
| MX25 | 120065-197 | 2/28/2025 | 3/17/2025 | 12,187.000 | 0.000 | 0.000 | 12,187.00 | ZEA | RAWPKG | IND CARTON 8507120 | RAW |
| MX25 | 120065-198 | 2/28/2025 | 3/17/2025 | 2,160.000 | 0.000 | 0.000 | 2,160.00 | ZEA | RAWPKG | LABEL DRILL TEMPLATE PID | RAW |
| MX25 | 120065-200 | 2/28/2025 | 3/17/2025 | 2,987.000 | 0.000 | 0.000 | 2,987.00 | ZEA | RAWPKG | POLYBAG 4 x 5 x 1.5MIL | RAW |
| MX25 | 120065-201 | 2/28/2025 | 3/17/2025 | 3,356.592 | 0.000 | 0.000 | 3,356.59 | ZEA | RAWPKG | MASTER CARTON 90885 | RAW |
| MX25 | 120065-202 | 2/28/2025 | 3/17/2025 | 5,713.452 | 0.000 | 0.000 | 5,713.45 | ZEA | RAWPKG | MASTER CARTON 90160 | RAW |
| MX25 | 120065-204 | 2/28/2025 | 3/17/2025 | 31,620.000 | 0.000 | 0.000 | 31,620.00 | ZEA | RAWPKG | DIVIDER SUPPORT | RAW |
| MX25 | 120065-205 | 2/28/2025 | 3/17/2025 | 269.000 | 0.000 | 0.000 | 269.00 | ZEA | RAWPKG | DIVIDER SUPPORT 90920 | RAW |
| MX25 | 120065-206 | 2/28/2025 | 3/17/2025 | 525.000 | 0.000 | 0.000 | 525.00 | ZEA | RAWPKG | CARTON BOX | RAW |
| MX25 | 120065-207 | 2/28/2025 | 3/17/2025 | 79.035 | 0.000 | 0.000 | 79.04 | ZEA | RAWPKG | INSRT P702 ITRM | RAW |
| MX25 | 120065-208 | 2/28/2025 | 3/17/2025 | 67.124 | 0.000 | 0.000 | 67.12 | ZEA | RAWPKG | CARTON BOX ST45 | RAW |
| MX25 | 120065-209 | 2/28/2025 | 3/17/2025 | 72.124 | 0.000 | 0.000 | 72.12 | ZEA | RAWPKG | CARTON INSERT FOR 120065-208 BOX 48 TBS | RAW |
| MX25 | 120065-211 | 2/28/2025 | 3/17/2025 | 961.500 | 1,009.000 | 0.000 | 1,970.50 | ZEA | MROELE | TOTE P558 BLUE 16 PER BOX | RAW |
| MX25 | 120065-212 | 2/28/2025 | 3/17/2025 | 3,296.000 | 0.000 | 0.000 | 3,296.00 | ZEA | RAWPKG | INDIVIDUAL CARTON 9030 VOYAGER | RAW |
| MX25 | 120065-213 | 2/28/2025 | 3/17/2025 | 16,874.000 | 0.000 | 0.000 | 16,874.00 | ZEA | RAWPKG | INDIVIDUAL CARTON 90195 P3 | RAW |
| MX25 | 120065-214 | 2/28/2025 | 3/17/2025 | 7,169.000 | 0.000 | 0.000 | 7,169.00 | ZEA | RAWPKG | IND CARTON 8508220 | RAW |
| MX25 | 120065-215 | 2/28/2025 | 3/17/2025 | 253.558 | 426.000 | 79.444 | 600.11 | ZEA | RAWPKG | CARTON BOX IMC100 | RAW |
| MX25 | 120065-216 | 2/28/2025 | 3/17/2025 | 658.558 | 0.000 | 79.444 | 579.11 | ZEA | RAWPKG | DIVIDER, INTERNAL 24 PACK | RAW |
| MX25 | 120065-218 | 2/28/2025 | 3/17/2025 | 43.298 | 0.000 | 6.814 | 36.48 | ZEA | RAWPKG | PALLET 39IN x 45IN IMCK160 | RAW |
| MX25 | 120065-219 | 2/28/2025 | 3/17/2025 | 1,032.007 | 0.000 | 64.687 | 967.32 | ZEA | RAWPKG | CORNER BOARD 37IN | RAW |
| MX25 | 120065-220 | 2/28/2025 | 3/17/2025 | 218.389 | 0.000 | 63.976 | 154.41 | ZEA | RAWPKG | CARTON BOX ICM090-HC | RAW |
| MX25 | 120065-221 | 2/28/2025 | 3/17/2025 | 229.061 | 0.000 | 63.976 | 165.09 | ZEA | RAWPKG | DIVIDER, INTERNAL 49 PACK | RAW |
| MX25 | 120065-222 | 2/28/2025 | 3/17/2025 | 1,745.760 | 0.000 | 40.840 | 1,704.92 | ZEA | RAWPKG | CORNER BOARD 44IN | RAW |
| MX25 | 120065-224 | 2/28/2025 | 3/17/2025 | 10,511.000 | 0.000 | 0.000 | 10,511.00 | ZEA | RAWPKG | OVERLAY FOR VOYAGER TEK | RAW |
| MX25 | 120065-225 | 2/28/2025 | 3/17/2025 | 29.867 | 0.000 | 0.000 | 29.87 | ZEA | MROELE | TOTE P702 YELLOW | RAW |
| MX25 | 120065-227 | 2/28/2025 | 3/17/2025 | 323.229 | 623.000 | 275.221 | 671.01 | ZEA | MROELE | TOTE P758 YELLOW | RAW |
| MX25 | 120065-229 | 2/28/2025 | 3/17/2025 | 71.445 | 0.000 | 0.000 | 71.45 | ZEA | MROELE | TOTE ST39 ITRM HE GRAY | RAW |
| MX25 | 120065-230 | 2/28/2025 | 3/17/2025 | 217.967 | 0.000 | 34.944 | 183.02 | ZEA | MROELE | TOTE ST39 ITRM LOW GREEN | RAW |
| MX25 | 120065-231 | 2/28/2025 | 3/17/2025 | 2,251.753 | 0.000 | 736.060 | 1,515.69 | ZEA | MROELE | TOTE, INTERNAL 24 PACK | RAW |
| MX25 | 120065-232 | 2/28/2025 | 3/17/2025 | 1,457.000 | 0.000 | 0.000 | 1,457.00 | ZEA | RAWINS | INSTRUCTION SHEET SKLC3J19H3S1AB | RAW |
| MX25 | 120065-235 | 2/28/2025 | 3/17/2025 | 746.212 | 0.000 | 0.000 | 746.21 | ZEA | RAWPCP | CARTON -LINER. 24 X 15 | RAW |
| MX25 | 120065-236 | 2/28/2025 | 3/17/2025 | 29,024.000 | 0.000 | 0.000 | 29,024.00 | ZEA | RAWPCP | ANTI-STATIC BUBBLE ERAP 12"X6" | RAW |
| MX25 | 120065-237 | 2/28/2025 | 3/17/2025 | 1,595.427 | 0.000 | 0.000 | 1,595.43 | ZEA | RAWPCP | PARTITION 24"X15"X3 7/8" | RAW |
| MX25 | 120070-002 | 2/28/2025 | 3/17/2025 | 1,836.020 | 3,000.000 | 686.020 | 4,150.00 | ZEA | MROELE | SOLDER BAR LEAD FREE | RAW |
| MX25 | 120070-003 | 2/28/2025 | 3/17/2025 | 12.000 | 15.000 | 9.000 | 18.00 | ZEA | MROELE | COATING HUMISEAL 1B73-20L | RAW |
| MX25 | 120070-004 | 2/28/2025 | 3/17/2025 | 15.000 | 15.000 | 9.000 | 21.00 | ZEA | MROELE | THINNER HUMISEAL T73-20L | RAW |
| MX25 | 120070-005 | 2/28/2025 | 3/17/2025 | 280.000 | 200.000 | 80.000 | 400.00 | ZEA | MROELE | SOLDER WIRE .079 DIA, P FREE | RAW |
| MX25 | 120070-006 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | RAWBCA | FLUX KESTER SELECT-10 | RAW |
| MX25 | 120070-010 | 2/28/2025 | 3/17/2025 | 19,800.468 | 0.000 | 0.000 | 19,800.47 | ZEA | MROELE | SUSPENSION TAPE | RAW |
| US50 | 120101 | 2/28/2025 | 3/17/2025 | 3,190.000 | 0.000 | 300.000 | 2,890.00 | ZEA | RAWPKG | FOL BOX 47.5 X 7.5 X 28.5 | RAW |
| US50 | 120102 | 2/28/2025 | 3/17/2025 | 4,200.000 | 0.000 | 450.000 | 3,750.00 | ZEA | RAWPKG | FOL BOX 47.5 X 9.5 X 14.5 | RAW |
| US50 | 120103 | 2/28/2025 | 3/17/2025 | 3,375.000 | 0.000 | 3,300.000 | 75.00 | ZEA | RAWPKG | FOL BOX 47.5 X 9.5 X 20.5 | RAW |
| US50 | 120104 | 2/28/2025 | 3/17/2025 | 4,725.000 | 0.000 | 750.000 | 3,975.00 | ZEA | RAWPKG | FOL BOX 47.5 X 9.5 X 28.5 | RAW |
| US50 | 120105 | 2/28/2025 | 3/17/2025 | 4,160.000 | 0.000 | 980.000 | 3,180.00 | ZEA | RAWPKG | FOL BOX 47.5 X 11.5 X 20.5 | RAW |
| US50 | 120106 | 2/28/2025 | 3/17/2025 | 2,700.000 | 0.000 | 150.000 | 2,550.00 | ZEA | RAWPKG | FOL BOX 47.5 X 11.5 X 28.5 | RAW |
| US50 | 120107 | 2/28/2025 | 3/17/2025 | 3,465.000 | 0.000 | 105.000 | 3,360.00 | ZEA | RAWPKG | FOL BOX 47.5 X 14.5 X 20.5 | RAW |
| US50 | 120108 | 2/28/2025 | 3/17/2025 | 2,225.000 | 0.000 | 75.000 | 2,150.00 | ZEA | RAWPKG | FOL BOX 47.5 X 14.5 X 30.5 | RAW |
| US50 | 120109 | 2/28/2025 | 3/17/2025 | 975.000 | 0.000 | 375.000 | 600.00 | ZEA | RAWPKG | 1OL BOX 54 X 9.5 X 24.5, 51 | RAW |
| US50 | 120110 | 2/28/2025 | 3/17/2025 | 1,575.000 | 0.000 | 300.000 | 1,275.00 | ZEA | RAWPKG | FOL BOX 60 X 7.5 X 26.5, 51 | RAW |
| US50 | 120111 | 2/28/2025 | 3/17/2025 | 825.000 | 0.000 | 150.000 | 675.00 | ZEA | RAWPKG | FOL BOX 60 X 9.5 X 25.5, 51 | RAW |
| US50 | 120112 | 2/28/2025 | 3/17/2025 | 525.000 | 0.000 | 0.000 | 525.00 | ZEA | RAWPKG | FOL BOX 57 X 11.5 X 24.5 | RAW |
| US50 | 120113 | 2/28/2025 | 3/17/2025 | 797.000 | 0.000 | 0.000 | 797.00 | ZEA | RAWPKG | FOL BOX 76 X 7.5 X 16.5, 51 | RAW |
| MX24 | 1204 | 2/28/2025 | 3/17/2025 | 10,682.000 | 0.000 | 392.000 | 10,290.00 | ZEA | HDWWSH | WASHER SPECIAL | RAW |
| US50 | 1204-020 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | FGMTL | SPACER BLOCK 20 PACK | FG |
| MX24 | 121040 | 2/28/2025 | 3/17/2025 | 19,750.000 | 0.000 | 200.000 | 19,550.00 | ZEA | RAWHDA | M8X1.25 SS BH SCREW W/NYLON | RAW |
| MX24 | 121050 | 2/28/2025 | 3/17/2025 | 25,334.000 | 0.000 | 300.000 | 25,034.00 | ZEA | RAWHDA | 1/2-13 SS BH SCREW W/ NYLON | RAW |
| MX24 | 1213 | 2/28/2025 | 3/17/2025 | 9,740.000 | 0.000 | 0.000 | 9,740.00 | ZEA | HDWNUT | LOCKNUT HEX 7/16-14 GR2 | RAW |
| MX25 | 1214 | 2/28/2025 | 3/17/2025 | 1,310.000 | 0.000 | 0.000 | 1,310.00 | ZEA | RAWBCP | BATTERY BOX | RAW |
| MX25 | 1216 | 2/28/2025 | 3/17/2025 | 609.000 | 0.000 | 0.000 | 609.00 | ZEA | RAWPKG | INDIVIDUAL MASTER CART | RAW |
| MX24 | 121989 | 2/28/2025 | 3/17/2025 | 995.000 | 0.000 | 0.000 | 995.00 | ZEA | RAWHDA | 5AS20K BADGE | RAW |

CONFIDENTIAL

ONSET_00032184
FBG_CH1_00090850

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 122004 | 2/28/2025 | 3/17/2025 | 2,132.000 | 96.000 | 30.000 | 2,198.00 | ZEA | HDWBLT | BOLT,5/8-11 x 1.75 GR8 | RAW |
| MX24 | 122120 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 175.000 | - | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 122121 | 2/28/2025 | 3/17/2025 | 354.000 | 0.000 | 350.000 | 4.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 122125 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | WIPMTL | BRACKET RIGHT INSIDE | WIP |
| MX24 | 122126 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | WIPMTL | BRACKET LEFT INSIDE | WIP |
| MX24 | 122127 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | CHAIN BRACKET | WIP |
| MX24 | 121139R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | CROSSMEMBER FORWARD | WIP |
| MX24 | 122140 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 122140R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 122154 | 2/28/2025 | 3/17/2025 | 2,491.000 | 84.000 | 36.000 | 2,539.00 | ZEA | HDWNUT | LOCKNUT 8-32,NYLON INS | RAW |
| MX24 | 122168 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| MX24 | 122186 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 122198 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 0.000 | 94.00 | ZEA | RAWHDA | HANDLE | RAW |
| MX24 | 122205 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | FRAME BRACKET LH | WIP |
| MX24 | 122206 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | FRAME BRACKET RH | WIP |
| MX24 | 122207 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 122208 | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 0.000 | 267.00 | ZEA | RAWHIO | FORGED BALL MOUNT TOYOTA | RAW |
| MX24 | 122209 | 2/28/2025 | 3/17/2025 | 533.000 | 0.000 | 2.000 | 531.00 | ZEA | WIPMTL | SPACER PLATE .915 X 3.00 | WIP |
| MX24 | 122210R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 122236R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 122245 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 122251 | 2/28/2025 | 3/17/2025 | 184.000 | 0.000 | 2.000 | 182.00 | ZEA | WIPMTL | BLOCK .250 X 1.50 X 4.00 | WIP |
| MX24 | 122254 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 0.000 | 65.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 122258 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | WIPMTL | BAR FRAME RH | WIP |
| MX24 | 122314 | 2/28/2025 | 3/17/2025 | 156.000 | 0.000 | 0.000 | 156.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 122315 | 2/28/2025 | 3/17/2025 | 290.000 | 0.000 | 0.000 | 290.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 122330 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 122331 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 0.000 | 65.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 122332 | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 260.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 122333 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 122371 | 2/28/2025 | 3/17/2025 | 1,271.000 | 0.000 | 0.000 | 1,271.00 | ZEA | RAWPKG | REESE CUSTOM INSTALL | RAW |
| MX24 | 122377 | 2/28/2025 | 3/17/2025 | 4.000 | 200.000 | 200.000 | 4.00 | ZEA | WIPMTL | PLATE CHAIN | WIP |
| MX24 | 122378 | 2/28/2025 | 3/17/2025 | 4.000 | 200.000 | 200.000 | 4.00 | ZEA | WIPMTL | PLATE FORWARD | WIP |
| MX24 | 122379 | 2/28/2025 | 3/17/2025 | 2,182.000 | 0.000 | 200.000 | 1,982.00 | ZEA | RAWHIA | BUSHING -THREADED 3/4-10 | RAW |
| MX24 | 122381 | 2/28/2025 | 3/17/2025 | 4,897.000 | 0.000 | 0.000 | 4,897.00 | ZEA | HDWBLT | BOLT M8x1.25x25 GR10.9 | RAW |
| MX24 | 122382 | 2/28/2025 | 3/17/2025 | 2,527.000 | 0.000 | 0.000 | 2,527.00 | ZEA | HDWBLT | BOLT M12x1.75x120 GR 8.8 | RAW |
| MX24 | 122387 | 2/28/2025 | 3/17/2025 | 436.000 | 0.000 | 0.000 | 436.00 | ZEA | STLCTB | TUBING | WIP |
| MX24 | 122394 | 2/28/2025 | 3/17/2025 | 2,804.000 | 0.000 | 0.000 | 2,804.00 | ZEA | HDWBLT | BOLT HEX 3/4-10X3.00 GR8 | RAW |
| MX24 | 122395 | 2/28/2025 | 3/17/2025 | 2,630.000 | 0.000 | 0.000 | 2,630.00 | ZEA | WIPMTL | BLOCK .250 X 1.00 X 3.00 | WIP |
| MX24 | 122396 | 2/28/2025 | 3/17/2025 | 990.000 | 0.000 | 0.000 | 990.00 | ZEA | HDWWSH | WASHER - CONICAL, 3/4 | RAW |
| MX24 | 122397 | 2/28/2025 | 3/17/2025 | 2,552.000 | 0.000 | 0.000 | 2,552.00 | ZEA | HDWWSH | WASHER - CONICAL, 1/2 | RAW |
| MX24 | 122398 | 2/28/2025 | 3/17/2025 | 6,830.000 | 3,300.000 | 756.000 | 9,374.00 | ZEA | HDWBLT | BOLT CAR 1/2-13X1.75 GR8 | RAW |
| MX24 | 122399 | 2/28/2025 | 3/17/2025 | 18,776.000 | 0.000 | 1,326.000 | 17,450.00 | ZEA | HDWNUT | NUT, HEX 1/2-13 GRADE 8 | RAW |
| MX25 | 122400 | 2/28/2025 | 3/17/2025 | 18,067.000 | 0.000 | 0.000 | 18,067.00 | ZEA | RAWPKG | LABEL STOCK - MOPAR CTN | RAW |
| MX24 | 122418 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | ELECTRICAL BKT. BENT | WIP |
| MX24 | 122425 | 2/28/2025 | 3/17/2025 | 834.000 | 0.000 | 0.000 | 834.00 | ZEA | RAWPKG | LABEL CARTON STOCK FORD | RAW |
| MX25 | 122447 | 2/28/2025 | 3/17/2025 | 86.110 | 0.000 | 0.000 | 86.11 | ZEA | MROPKG | PALLET - 4 WAY 42 x 48 | RAW |
| MX24 | 122449 | 2/28/2025 | 3/17/2025 | 1,793.000 | 0.000 | 0.000 | 1,793.00 | ZEA | RAWPKG | LABEL - SELLING POINTS | RAW |
| MX24 | 122450 | 2/28/2025 | 3/17/2025 | 236.000 | 0.000 | 0.000 | 236.00 | ZEA | RAWPKG | CTN-16.38x4.63x2.63 | RAW |
| MX24 | 122458 | 2/28/2025 | 3/17/2025 | 579.000 | 0.000 | 2.000 | 577.00 | ZEA | RAWHDA | COLLAR 2.773in | RAW |
| MX24 | 122463 | 2/28/2025 | 3/17/2025 | 1,001.000 | 0.000 | 0.000 | 1,001.00 | ZEA | RAWHDA | Frame bracket ears | RAW |
| MX24 | 122465 | 2/28/2025 | 3/17/2025 | 257.000 | 0.000 | 0.000 | 257.00 | ZEA | STLCTB | TORSION TUBE, DRIVERS | RAW |
| MX24 | 122494 | 2/28/2025 | 3/17/2025 | 202.000 | 0.000 | 0.000 | 202.00 | ZEA | HDWNUT | LOCKNUT 1-8 | RAW |
| MX24 | 122499 | 2/28/2025 | 3/17/2025 | 332.000 | 0.000 | 0.000 | 332.00 | ZEA | RAWCST | SHANK PRO SERIES WD | RAW |
| MX24 | 122589 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | RAWCST | SHANK, RAW, MACHINED | RAW |
| MX24 | 122604 | 2/28/2025 | 3/17/2025 | 289.000 | 0.000 | 0.000 | 289.00 | ZEA | RAWPKG | insert-17.00x7.19x9.50 | RAW |
| MX24 | 122614 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 48.000 | 48.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 122615 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 48.000 | 55.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 122616 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 48.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 122617 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 48.000 | - | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 122618 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 0.000 | 65.00 | ZEA | WIPMTL | BLOCK .125X.90X3.00 ZINC | WIP |
| MX24 | 122619 | 2/28/2025 | 3/17/2025 | 33,415.000 | 0.000 | 0.000 | 33,415.00 | ZEA | HDWWSH | WASHER, CONICAL 7/16 OEM | RAW |
| MX24 | 122620 | 2/28/2025 | 3/17/2025 | 23,290.000 | 0.000 | 0.000 | 23,290.00 | ZEA | HDWWSH | WASHER, CONICAL 1/2 OEM | RAW |
| MX24 | 122640W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT BAR | WIP |
| MX24 | 122644 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 122645 | 2/28/2025 | 3/17/2025 | 765.000 | 0.000 | 0.000 | 765.00 | ZEA | RAWPKG | LABEL, WEIGHT RATING | RAW |
| MX24 | 122648 | 2/28/2025 | 3/17/2025 | 1,597.000 | 0.000 | 0.000 | 1,597.00 | ZEA | RAWHIO | COVER-2IN RCVR (RAM LOGO) | RAW |
| MX24 | 122654 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 0.000 | 51.00 | ZEA | WIPMTL | REESE CSTM QCK MNT BRKT | WIP |
| MX24 | 122655 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | WIPMTL | REESE CSTM QCK MNT BRKT | WIP |
| MX24 | 122659 | 2/28/2025 | 3/17/2025 | 230.000 | 0.000 | 0.000 | 230.00 | ZEA | RAWPKG | LABEL WEIGHT RATING | RAW |
| MX24 | 122660 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 122664 | 2/28/2025 | 3/17/2025 | 1,921.000 | 0.000 | 0.000 | 1,921.00 | ZEA | RAWCST | CASTING MOUNTING 5TH WHL | RAW |
| MX24 | 122665 | 2/28/2025 | 3/17/2025 | 1,824.000 | 0.000 | 0.000 | 1,824.00 | ZEA | RAWCST | CASTING MOUNTING FRT | RAW |
| MX24 | 122666 | 2/28/2025 | 3/17/2025 | 854.720 | 167.832 | 167.832 | 854.72 | ZEA | MROMTL | FCA REUSABLE CONTAINER | RAW |
| MX24 | 122667 | 2/28/2025 | 3/17/2025 | 729.000 | 0.000 | 0.000 | 729.00 | ZEA | RAWPKG | CTN-12.75x10.31x2.19 | RAW |
| MX24 | 122673 | 2/28/2025 | 3/17/2025 | 468.000 | 0.000 | 0.000 | 468.00 | ZEA | RAWCST | GOOSENECK CASTING | RAW |
| MX24 | 122674 | 2/28/2025 | 3/17/2025 | 253.000 | 0.000 | 0.000 | 253.00 | ZEA | RAWHDO | STUD PLATE ASSY | RAW |
| MX24 | 122678 | 2/28/2025 | 3/17/2025 | 3,992.000 | 0.000 | 0.000 | 3,992.00 | ZEA | MROMTL | RETURNABLE RACK | RAW |
| MX24 | 122685 | 2/28/2025 | 3/17/2025 | 871.000 | 0.000 | 0.000 | 871.00 | ZEA | RAWHDA | SAFETY CHAIN LOCK ASSY | RAW |
| MX24 | 122694 | 2/28/2025 | 3/17/2025 | 794.000 | 0.000 | 0.000 | 794.00 | ZEA | RAWHDA | BAG | RAW |
| MX24 | 122711 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | WIPMTL | FRAME BRACKET BAR | WIP |
| MX24 | 122754PR | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 0.000 | 118.00 | ZEA | RAWSPG | SPRING BAR | RAW |
| MX24 | 122757 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 0.000 | 57.00 | ZEA | WIPMTL | SPRING BAR LIFTING | WIP |
| MX24 | 122760 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | FRAME BRACKET | WIP |
| MX24 | 122769 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | WIPMTL | BALLMOUNT | WIP |
| MX24 | 122772 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 122773 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | RAWHDA | BALL PLATFORM | RAW |
| MX24 | 122774 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 122782PR | 2/28/2025 | 3/17/2025 | 298.000 | 0.000 | 0.000 | 298.00 | ZEA | RAWHDA | SPRING BAR | RAW |
| MX24 | 122784 | 2/28/2025 | 3/17/2025 | 1,425.000 | 0.000 | 0.000 | 1,425.00 | ZEA | HDWBLT | BOLT, 1/2-13 x 4.0 FULL | RAW |
| MX24 | 122789 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 0.000 | 86.00 | ZEA | RAWHDA | PARTS BAG | RAW |
| MX24 | 122791 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 | ZEA | WIPMTL | SPRING BAR RETENTION BRK | WIP |
| MX24 | 122794 | 2/28/2025 | 3/17/2025 | 2,057.000 | 0.000 | 0.000 | 2,057.00 | ZEA | RAWPKG | LABEL BALL MOUNT RATING | RAW |
| MX24 | 122802W | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | WELDMENT BAR | WIP |
| MX24 | 122884 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | WIPMTL | CROSSMEMBER | WIP |
| MX24 | 122886 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 122887 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | RAWPKG | INSERT CARTON | RAW |
| MX24 | 122892 | 2/28/2025 | 3/17/2025 | 911.000 | 0.000 | 0.000 | 911.00 | ZEA | RAWPKG | CTN-45.438x11.688x19.375 | RAW |

CONFIDENTIAL

ONSET_00032185
FBG_CH1_00090851

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 122905 | 2/28/2025 | 3/17/2025 | 2,028.000 | 0.000 | 0.000 | 2,028.00 | ZEA | RAWPKG | LABEL, 7IN X2IN MOPAR BRAND | RAW |
| US50 | 122907 | 2/28/2025 | 3/17/2025 | 1,002.000 | 0.000 | 0.000 | 1,002.00 | ZEA | RAWHB | BALL HITCH 2IN X1IN X2-1/8IN | RAW |
| US50 | 122908 | 2/28/2025 | 3/17/2025 | 2,523.000 | 0.000 | 0.000 | 2,523.00 | ZEA | RAWHB | BALL HITCH 1-7/8IN X3/4IN X | RAW |
| MX24 | 122910 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | STLCTB | BASETUBE, | RAW |
| MX24 | 122911 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | STLCTB | CROSSTUBE, | RAW |
| MX24 | 122912 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | WIPMTL | GUSSET, CORNER | WIP |
| MX24 | 122913 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | WIPMTL | GUSSET, CORNER NO-HOLE | WIP |
| MX24 | 122914 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | WIPMTL | SPACER BASETUBE | WIP |
| MX24 | 122914R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | SPACER BASETUBE | WIP |
| MX24 | 122915 | 2/28/2025 | 3/17/2025 | 3,960.000 | 0.000 | 0.000 | 3,960.00 | ZEA | RAWCST | T-PIN MOPAR SMALLER | RAW |
| MX24 | 122916 | 2/28/2025 | 3/17/2025 | 4,663.000 | 0.000 | 0.000 | 4,663.00 | ZEA | RAWCST | T-PIN MOPAR LARGER | RAW |
| MX24 | 122917 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | HANDLE, ACTUATING | WIP |
| MX24 | 122918 | 2/28/2025 | 3/17/2025 | 825.000 | 0.000 | 0.000 | 825.00 | ZEA | RAWHDA | END CAP, PLASTIC TUBE | RAW |
| MX24 | 122919 | 2/28/2025 | 3/17/2025 | 2,846.000 | 0.000 | 0.000 | 2,846.00 | ZEA | RAWSPC | SPACER, THREADED HANDLE | RAW |
| MX24 | 122920 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 0.000 | 255.00 | ZEA | RAWPKG | CTN-43.0625x34x4.125 DC | RAW |
| MX24 | 122925 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 122928 | 2/28/2025 | 3/17/2025 | 1,435.000 | 0.000 | 2.000 | 1,433.00 | ZEA | HDWBLT | BOLT, 1/2-13X2.00 BUTTON | RAW |
| MX24 | 122941 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 | ZEA | RAWHDA | SHANK, PRO SERIES WD | RAW |
| MX24 | 122942 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | TOP PLATE, BALL MOUNT | WIP |
| MX24 | 122948 | 2/28/2025 | 3/17/2025 | 2,281.000 | 0.000 | 0.000 | 2,281.00 | ZEA | HDWBLT | BOLT 5/16IN x 1 PAN | RAW |
| MX24 | 122951 | 2/28/2025 | 3/17/2025 | 314.000 | 0.000 | 0.000 | 314.00 | ZEA | RAWPKG | LABEL, MOPAR WEIGHT | RAW |
| MX24 | 122953 | 2/28/2025 | 3/17/2025 | 2,816.000 | 0.000 | 0.000 | 2,816.00 | ZEA | HDWBLT | BOLT, HEX, 1/5-13X2 GR 5 | RAW |
| MX24 | 122954 | 2/28/2025 | 3/17/2025 | 371.000 | 0.000 | 0.000 | 371.00 | ZEA | HDWNUT | NUT, HEX, 1/2-13 GR 5 | RAW |
| MX24 | 122956 | 2/28/2025 | 3/17/2025 | 2,932.000 | 0.000 | 0.000 | 2,932.00 | ZEA | HDWWSH | WASHER, 1/2 WITH MAGNI | RAW |
| MX24 | 122957 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BLOCK .250 X 1.75 X 2.5 | WIP |
| MX24 | 122967 | 2/28/2025 | 3/17/2025 | 173.000 | 0.000 | 0.000 | 173.00 | ZEA | RAWPKG | LABEL, 400LB BALL MOUNT | RAW |
| MX24 | 122968 | 2/28/2025 | 3/17/2025 | 713.000 | 0.000 | 0.000 | 713.00 | ZEA | RAWPKG | LABEL, 6000LB BALL MOUNT | RAW |
| MX24 | 122974 | 2/28/2025 | 3/17/2025 | 116.000 | 0.000 | 0.000 | 116.00 | ZEA | RAWPKG | CARTON,10.88x6.75x38.62 | RAW |
| MX24 | 122975 | 2/28/2025 | 3/17/2025 | 187.000 | 0.000 | 0.000 | 187.00 | ZEA | RAWPKG | OUTSIDE SPACER | RAW |
| MX24 | 122976 | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 0.000 | 67.00 | ZEA | RAWPKG | INNER CARTON, | RAW |
| MX24 | 122978 | 2/28/2025 | 3/17/2025 | 0.000 | 80.000 | 0.000 | 80.00 | ZEA | WIPMTL | TUBE - RECEIVER 6-1/4IN | WIP |
| MX24 | 122982 | 2/28/2025 | 3/17/2025 | 478.000 | 0.000 | 0.000 | 478.00 | ZEA | RAWPKG | LABEL, FORD ACCESSORIES | RAW |
| US50 | 122983 | 2/28/2025 | 3/17/2025 | 2,517.000 | 0.000 | 0.000 | 2,517.00 | ZEA | RAWHB | BALL HITCH 1-7/8IN X1IN X2.1 | RAW |
| US50 | 122984 | 2/28/2025 | 3/17/2025 | 2,853.000 | 0.000 | 0.000 | 2,853.00 | ZEA | RAWHB | BALL HITCH 1-7/8X1X2.15 | RAW |
| US50 | 122992 | 2/28/2025 | 3/17/2025 | 1,002.000 | 0.000 | 0.000 | 1,002.00 | ZEA | RAWHB | BALL HITCH 2IN X1IN X2.15 | RAW |
| MX24 | 123108 | 2/28/2025 | 3/17/2025 | 301.000 | 0.000 | 0.000 | 301.00 | ZEA | HDWBLT | BOLT 1/2-13 X 1.5 | RAW |
| MX24 | 123109 | 2/28/2025 | 3/17/2025 | 2,213.000 | 0.000 | 0.000 | 2,213.00 | ZEA | HDWBLT | BOLT CAR 1/2-13 X 2.25 | RAW |
| MX24 | 123110 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | HDWNUT | NUT ASSY-HANDLE 1/2-13 | RAW |
| MX24 | 123111 | 2/28/2025 | 3/17/2025 | 913.000 | 0.000 | 0.000 | 913.00 | ZEA | HDWWSH | WASHER, BEVEL | RAW |
| MX24 | 123112 | 2/28/2025 | 3/17/2025 | 4,481.000 | 0.000 | 0.000 | 4,481.00 | ZEA | HDWWSH | LOCKWASHER 5/8 | RAW |
| MX24 | 123113 | 2/28/2025 | 3/17/2025 | 556.000 | 0.000 | 0.000 | 556.00 | ZEA | HDWBLT | BOLT, HEX 5/8-11 X 4.5 | RAW |
| MX24 | 123114 | 2/28/2025 | 3/17/2025 | 1,478.000 | 0.000 | 0.000 | 1,478.00 | ZEA | HDWNUT | NUT 5/8-11 OEM BLACK | RAW |
| MX24 | 123115 | 2/28/2025 | 3/17/2025 | 0.000 | 3,496.000 | 0.000 | 3,496.00 | ZEA | HDWWSH | WASHER,CONICAL 5/8 | RAW |
| MX24 | 123117 | 2/28/2025 | 3/17/2025 | 367.000 | 0.000 | 0.000 | 367.00 | ZEA | WIPMTL | BLOCK .250X1.50X2.00 | WIP |
| MX24 | 123118 | 2/28/2025 | 3/17/2025 | 244.000 | 0.000 | 0.000 | 244.00 | ZEA | WIPMTL | BLOCK .250X1.00X1.50 | WIP |
| MX24 | 123123R | 2/28/2025 | 3/17/2025 | 11,800.000 | 0.000 | 0.000 | 11,800.00 | ZEA | WIPMTL | BLOCK .250X1.50X2.00 | WIP |
| MX24 | 123124 | 2/28/2025 | 3/17/2025 | 707.000 | 0.000 | 0.000 | 707.00 | ZEA | WIPMTL | BLOCK .250X1.50X2.00 | WIP |
| MX24 | 123124R | 2/28/2025 | 3/17/2025 | 11,480.000 | 0.000 | 0.000 | 11,480.00 | ZEA | WIPMTL | BLOCK .250X1.50X2.00 | WIP |
| MX24 | 123135 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | WIPMTL | TUBULAR SHANK, 400LB | WIP |
| MX24 | 123136 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | HORIZONTAL SHANK TUBE | WIP |
| MX24 | 123137 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 0.000 | 152.00 | ZEA | RAWHDA | UPRIGHT TUBE | RAW |
| MX24 | 123153R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 123156 | 2/28/2025 | 3/17/2025 | 261.000 | 0.000 | 0.000 | 261.00 | ZEA | RAWPKG | CTN-39x9.25x12.125 FOL | RAW |
| MX24 | 123158 | 2/28/2025 | 3/17/2025 | 308.000 | 0.000 | 0.000 | 308.00 | ZEA | RAWPKG | CTN-10.0x8.875x8.00 | RAW |
| MX24 | 123159 | 2/28/2025 | 3/17/2025 | 445.000 | 0.000 | 0.000 | 445.00 | ZEA | RAWPKG | CTN-45.625x7.25x18 RSC | RAW |
| MX24 | 123160 | 2/28/2025 | 3/17/2025 | 324.000 | 0.000 | 0.000 | 324.00 | ZEA | RAWPKG | insert-37x18 DC 55ECT C | RAW |
| MX24 | 123161 | 2/28/2025 | 3/17/2025 | 477.000 | 0.000 | 0.000 | 477.00 | ZEA | RAWPKG | insert-18.00x6.81x9.00 | RAW |
| MX24 | 123167 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | FRAME BRACKET-LH | WIP |
| MX24 | 123170 | 2/28/2025 | 3/17/2025 | 9,815.000 | 0.000 | 0.000 | 9,815.00 | ZEA | RAWPKG | LABEL-CAPACITY (MEXICO) | RAW |
| MX24 | 123181 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | RAWHIA | BAR | RAW |
| MX24 | 123184 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 | ZEA | RAWPKG | insert-25.5X8.250X3.125 | RAW |
| MX24 | 123208 | 2/28/2025 | 3/17/2025 | 1,352.000 | 0.000 | 0.000 | 1,352.00 | ZEA | RAWPKG | LABEL, FORD RATING | RAW |
| MX24 | 123210 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | RAWPKG | CTN-39.563x24.563x5 FPF | RAW |
| MX24 | 123211 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | RAWPKG | INSERT KIT 1PC PART A - | RAW |
| MX24 | 123212 | 2/28/2025 | 3/17/2025 | 261.000 | 0.000 | 0.000 | 261.00 | ZEA | RAWCST | GOOSENECK CASTING - DJ | RAW |
| MX24 | 123217 | 2/28/2025 | 3/17/2025 | 576.000 | 0.000 | 0.000 | 576.00 | ZEA | STLCTB | TORSION TUBE, PASSENGER | RAW |
| MX24 | 123218 | 2/28/2025 | 3/17/2025 | 487.000 | 0.000 | 0.000 | 487.00 | ZEA | RAWHIA | FRAME BRKT, PASSENGER | RAW |
| MX24 | 123221W | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 123222 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 123222W | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 123233 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | WIPMTL | WRENCH FORD ADAPTER | WIP |
| MX24 | 123235 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 | ZEA | STLCTB | TUBE, ADAPTER MOUNTING | RAW |
| MX24 | 123278 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 123370 | 2/28/2025 | 3/17/2025 | 319.000 | 0.000 | 0.000 | 319.00 | ZEA | RAWPKG | LABEL-MOPAR HEAVY | RAW |
| MX24 | 123376 | 2/28/2025 | 3/17/2025 | 2,576.000 | 0.000 | 0.000 | 2,576.00 | ZEA | HDWBLT | BOLT-CARR 1/2-13X1.50 | RAW |
| MX24 | 123385 | 2/28/2025 | 3/17/2025 | 904.000 | 0.000 | 0.000 | 904.00 | ZEA | HDWWSH | WASHER, 3/8 FLAT | RAW |
| MX24 | 123428 | 2/28/2025 | 3/17/2025 | 389.000 | 0.000 | 0.000 | 389.00 | ZEA | RAWMSO | CASE ASSEMBLY LG | RAW |
| MX24 | 123429 | 2/28/2025 | 3/17/2025 | 204.000 | 0.000 | 0.000 | 204.00 | ZEA | STLCTB | TUBE HITCH BAR | RAW |
| MX24 | 123430 | 2/28/2025 | 3/17/2025 | 3,173.000 | 0.000 | 0.000 | 3,173.00 | ZEA | RAWHDO | DOWEL.375X1.00 STL TAPER | RAW |
| MX24 | 123456 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 123475 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 34.000 | - | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 123476 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 34.000 | - | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 123477 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 34.000 | - | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 123481 | 2/28/2025 | 3/17/2025 | 545.000 | 0.000 | 0.000 | 545.00 | ZEA | RAWHDA | FRICTION PAD ASSY | RAW |
| MX24 | 123482 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | WIPMTL | GUSSET, RH | WIP |
| MX24 | 123484 | 2/28/2025 | 3/17/2025 | 230.000 | 0.000 | 0.000 | 230.00 | ZEA | RAWPKG | INSERT | RAW |
| MX24 | 123498 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | WIPMTL | WELDMENT, D.S. BRACKET | WIP |
| MX24 | 123499 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 0.000 | 46.00 | ZEA | WIPMTL | WELDMENT, P.S. BRACKET | WIP |
| MX24 | 123500 | 2/28/2025 | 3/17/2025 | 0.000 | 3.000 | 0.000 | 3.00 | ZEA | WIPMTL | BAR, STRAP | WIP |
| MX24 | 123545 | 2/28/2025 | 3/17/2025 | 15,112.000 | 0.000 | 0.000 | 15,112.00 | ZEA | RAWHDA | CHAIN GD70 5/16X60 | RAW |
| MX24 | 123549 | 2/28/2025 | 3/17/2025 | 2,247.000 | 0.000 | 0.000 | 2,247.00 | ZEA | RAWHIO | NUT / WASHER ASSEMBLY | RAW |
| MX24 | 123572 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | RAWPKG | LABEL - ACCESSORY LOAD | RAW |
| MX24 | 123575 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 0.000 | 56.00 | ZEA | RAWPKG | CTN-13.25x9.69x8.69 | RAW |
| MX24 | 123577 | 2/28/2025 | 3/17/2025 | 60.150 | 0.000 | 0.000 | 60.15 | ZEA | RAWPKG | insert-2.0x2.0x13.43 | RAW |
| MX24 | 123579 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | RAWPKG | CTN-18.94x8.31x3.94 | RAW |
| MX24 | 123582 | 2/28/2025 | 3/17/2025 | 262.000 | 0.000 | 0.000 | 262.00 | ZEA | RAWPKG | CTN-20x11x5.87 RSC/FOL | RAW |
| MX24 | 123583 | 2/28/2025 | 3/17/2025 | 4,320.000 | 0.000 | 0.000 | 4,320.00 | ZEA | HDWBLT | BOLT-FLG HD M12-1.5x110 | RAW |
| MX24 | 123584 | 2/28/2025 | 3/17/2025 | 8,292.000 | 0.000 | 0.000 | 8,292.00 | ZEA | HDWNUT | NUT-HEX FLG LK M12-1.5 | RAW |

CONFIDENTIAL

ONSET_00032186
FBG_CH1_00090852

| | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 123585 | 2/28/2025 | 3/17/2025 | 1,123.000 | 0.000 | 0.000 | 1,123.00 | ZEA | HDWNUT | NUT-HEX FLG LOCK M16-1.5 | RAW |
| MX24 | 123603 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 0.000 | 134.00 | ZEA | RAWPKG | insert-31.5x41 PAD | RAW |
| MX24 | 123604 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 0.000 | 167.00 | ZEA | RAWPKG | insert-33.5x8 DC 48ECT | RAW |
| MX24 | 123605 | 2/28/2025 | 3/17/2025 | 3,909.000 | 0.000 | 0.000 | 3,909.00 | ZEA | RAWPKG | LABEL, PINNING WARNING | RAW |
| MX24 | 123618 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 123626 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 123647 | 2/28/2025 | 3/17/2025 | 4,346.000 | 0.000 | 0.000 | 4,346.00 | ZEA | RAWP-C | PIN, 3/16IN X 1.5IN COTTER | RAW |
| MX24 | 123649 | 2/28/2025 | 3/17/2025 | 510.000 | 0.000 | 0.000 | 510.00 | ZEA | RAWPKG | CTN 49.50x10.81x16.75 | RAW |
| MX24 | 123650 | 2/28/2025 | 3/17/2025 | 249.000 | 0.000 | 0.000 | 249.00 | ZEA | RAWPKG | CTN-16.00x9.81x6.50 | RAW |
| MX24 | 123651 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | RAWPKG | CTN-8.18 X 7.31X 6.25 DC | RAW |
| MX24 | 123652 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | WIPMTL | PLATE NUT (BLANK) | WIP |
| MX24 | 123653 | 2/28/2025 | 3/17/2025 | 769.000 | 0.000 | 0.000 | 769.00 | ZEA | RAWPCP | WIRE, NUT PLATE | RAW |
| MX24 | 123654 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | WIPMTL | NUT PLATE ASSY | WIP |
| MX24 | 123666 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 0.000 | 57.00 | ZEA | RAWHDA | SLEEVE BALL 9466/9476 | RAW |
| MX24 | 123668 | 2/28/2025 | 3/17/2025 | 441.000 | 0.000 | 0.000 | 441.00 | ZEA | RAWHDA | PLUG GOOSENECK DT | RAW |
| MX24 | 123712R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 123713 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 123713R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 123747 | 2/28/2025 | 3/17/2025 | 5,654.000 | 0.000 | 0.000 | 5,654.00 | ZEA | RAWP-C | PIN, CLEVIS, .500 x2.42 | RAW |
| MX24 | 123750 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | HDWNUT | NUT HEX M16 X 1.50 CL10 | RAW |
| MX24 | 123768 | 2/28/2025 | 3/17/2025 | 7,003.000 | 0.000 | 856.000 | 6,147.00 | ZEA | HDWRIV | RIVET PLASTIC | RAW |
| MX24 | 123791 | 2/28/2025 | 3/17/2025 | 1,359.000 | 0.000 | 0.000 | 1,359.00 | ZEA | RAWPKG | LABEL, LOAD RATING, FORD | RAW |
| MX24 | 123810 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET SAFETY CHAIN | WIP |
| MX24 | 123810R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET SAFETY CHAIN | WIP |
| MX24 | 123812 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| MX24 | 123812R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| MX24 | 123865 | 2/28/2025 | 3/17/2025 | 298.000 | 0.000 | 0.000 | 298.00 | ZEA | RAWPKG | CTN-46.438x42.313x4.938 | RAW |
| MX24 | 123866 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | RAWPKG | CTN-45.438x41.438x68.875 | RAW |
| MX24 | 123867 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 0.000 | 113.00 | ZEA | RAWPKG | insert-47x59.625 DC | RAW |
| MX24 | 123868 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | RAWPKG | insert-47x59.625 DC | RAW |
| MX24 | 123869 | 2/28/2025 | 3/17/2025 | 0.000 | 80.000 | 0.000 | 80.00 | ZEA | RAWPKG | CTN-20.69 X 26.75 | RAW |
| MX24 | 123889 | 2/28/2025 | 3/17/2025 | 3,850.000 | 4.000 | 4.000 | 3,850.00 | ZEA | RAWHDA | PIVOT BEAM, 26.5K FORD | RAW |
| MX24 | 123896 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | RAWHDA | LINER, ARCH INNER, 26.5K | RAW |
| MX24 | 123901 | 2/28/2025 | 3/17/2025 | 1,421.000 | 0.000 | 0.000 | 1,421.00 | ZEA | HDWBLT | BOLT, 3/4-10 X 1.5 GR8 | RAW |
| MX24 | 123902 | 2/28/2025 | 3/17/2025 | 1,214.000 | 0.000 | 0.000 | 1,214.00 | ZEA | HDWWSH | LOCKWASHER, 3/4 W/MAGNI | RAW |
| MX24 | 123914 | 2/28/2025 | 3/17/2025 | 888.000 | 0.000 | 0.000 | 888.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 123942 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | RAWPKG | CARTON 26.50X8.50X5.25 | RAW |
| MX24 | 123952R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 123953R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 123958 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 123959 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 123960 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 123963 | 2/28/2025 | 3/17/2025 | 127.000 | 0.000 | 0.000 | 127.00 | ZEA | RAWPKG | CTN-35.125x12.625x17.125 | RAW |
| MX24 | 123964 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | RAWPKG | insert-12.00x1.63x13.00 | RAW |
| MX24 | 123965 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | RAWPKG | CTN-36.375x7.313x21.813 | RAW |
| MX24 | 123966 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | RAWPKG | insert-9.06 X 6.87 X | RAW |
| MX24 | 123971 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 0.000 | 218.00 | ZEA | RAWPKG | CTN-47.0625x10.5x17.5 | RAW |
| MX24 | 123972 | 2/28/2025 | 3/17/2025 | 395.000 | 0.000 | 0.000 | 395.00 | ZEA | RAWPKG | CTN-10.0x9.81x12.50 | RAW |
| MX24 | 123973 | 2/28/2025 | 3/17/2025 | 8,027.000 | 36.000 | 1,960.000 | 6,103.00 | ZEA | HDWNUT | NUT M12 X 1.25 CL10.9 | RAW |
| MX24 | 123975 | 2/28/2025 | 3/17/2025 | 205.000 | 0.000 | 45.000 | 160.00 | ZEA | RAWPKG | CTN-15.00x8.38x3.88 | RAW |
| MX24 | 123976 | 2/28/2025 | 3/17/2025 | 479.000 | 0.000 | 0.000 | 479.00 | ZEA | RAWPKG | CTN-11.81x10.69x6.88 | RAW |
| MX24 | 123984 | 2/28/2025 | 3/17/2025 | 0.000 | 314.000 | 312.000 | 2.00 | ZEA | WIPMTL | BRACKET FRAME | WIP |
| MX24 | 123985 | 2/28/2025 | 3/17/2025 | 0.000 | 157.000 | 156.000 | 1.00 | ZEA | WIPMTL | TUBING CROSS TUBE | WIP |
| MX24 | 123987 | 2/28/2025 | 3/17/2025 | 283.000 | 0.000 | 0.000 | 283.00 | ZEA | RAWPKG | CTN-46.625x14.625x11.813 | RAW |
| MX24 | 123988 | 2/28/2025 | 3/17/2025 | 279.000 | 0.000 | 0.000 | 279.00 | ZEA | RAWPKG | CTN-14.31x10.81x5.50 | RAW |
| MX24 | 123995 | 2/28/2025 | 3/17/2025 | 1,202.000 | 0.000 | 0.000 | 1,202.00 | ZEA | RAWPKG | LABEL STOCK KIA 3x2in | RAW |
| MX25 | 123995 | 2/28/2025 | 3/17/2025 | 4,709.000 | 0.000 | 0.000 | 4,709.00 | ZEA | RAWPKG | LABEL STOCK KIA 3x2in | RAW |
| MX24 | 123998 | 2/28/2025 | 3/17/2025 | 3,367.000 | 0.000 | 0.000 | 3,367.00 | ZEA | RAWPKG | LABEL STOCK HYUNDAI 3x2IN | RAW |
| MX25 | 123998 | 2/28/2025 | 3/17/2025 | 1,430.000 | 0.000 | 0.000 | 1,430.00 | ZEA | RAWPKG | LABEL STOCK HYUNDAI 3x2IN | RAW |
| MX24 | 124002 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | BRACKET, RIGHT | WIP |
| MX24 | 124024 | 2/28/2025 | 3/17/2025 | 256.680 | 998.000 | 669.040 | 585.64 | ZEA | RAWPKG | inser-21.25x12.75x3.3125 | RAW |
| MX24 | 124026 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 124027 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 124029 | 2/28/2025 | 3/17/2025 | 125.000 | 24.000 | 6.000 | 143.00 | ZEA | RAWHDO | GN TRIM RING | RAW |
| MX24 | 124030 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | RAWHDO | GN COVER | RAW |
| MX24 | 124031 | 2/28/2025 | 3/17/2025 | 269.000 | 0.000 | 0.000 | 269.00 | ZEA | RAWHDO | 5TH WHEEL TRIM RING | RAW |
| MX24 | 124032 | 2/28/2025 | 3/17/2025 | 806.000 | 0.000 | 240.000 | 566.00 | ZEA | RAWHDO | 5TH WHEEL COVER FRT | RAW |
| MX24 | 124033 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 50.000 | 350.00 | ZEA | RAWHDO | 5TH WHEEL COVER RR | RAW |
| MX24 | 124036 | 2/28/2025 | 3/17/2025 | 204.000 | 412.000 | 335.424 | 280.58 | ZEA | RAWPKG | CTN-21.25x12.875x7 RSC | RAW |
| MX24 | 124039 | 2/28/2025 | 3/17/2025 | 652.000 | 0.000 | 0.000 | 652.00 | ZEA | RAWPKG | insert-PAD-17.94x17.56 | RAW |
| MX24 | 124043 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 124044 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 124049 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | WIPMTL | NUT PLATE ASSY DRIVER'S | WIP |
| MX24 | 124056 | 2/28/2025 | 3/17/2025 | 653.680 | 807.000 | 661.036 | 799.64 | ZEA | RAWPKG | CTN-27.437x12.75 PAD | RAW |
| MX24 | 124107 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 124108 | 2/28/2025 | 3/17/2025 | 242.000 | 0.000 | 0.000 | 242.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 124162 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 124168 | 2/28/2025 | 3/17/2025 | 17,215.000 | 0.000 | 0.000 | 17,215.00 | ZEA | RAWPCP | LABEL HONDATK8BALLMOUNT | RAW |
| MX24 | 124180 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET WELDMENT LH | WIP |
| MX24 | 124181 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET WELDMENT RH | WIP |
| MX24 | 124184 | 2/28/2025 | 3/17/2025 | 704.000 | 0.000 | 0.000 | 704.00 | ZEA | RAWCST | BAR HITCH 2in | RAW |
| MX24 | 124211 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | FRAME BRACKET FRONT LH | WIP |
| MX24 | 124212 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | FRAME BRACKET FRONT RH | WIP |
| MX24 | 124216 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | REAR BRACKET ASSY LH | WIP |
| MX24 | 124217 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | REAR BRACKET ASSY RH | WIP |
| MX24 | 124271 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | RAWPKG | CTN 16.13x6.81x3.19 | RAW |
| MX24 | 124284 | 2/28/2025 | 3/17/2025 | 1,332.072 | 0.000 | 89.640 | 1,242.43 | ZEA | MROMTL | CONTAINER | RAW |
| MX24 | 124288 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | RAWPKG | CTN-6.78 X 3.43 X 5.50DC | RAW |
| MX24 | 124370 | 2/28/2025 | 3/17/2025 | 18.000 | 688.000 | 0.000 | 706.00 | ZEA | RAWHDO | REAR 5TH WHEEL MTG PLATE | RAW |
| MX24 | 124372 | 2/28/2025 | 3/17/2025 | 7,246.000 | 0.000 | 0.000 | 7,246.00 | ZEA | HDWBLT | BOLT M12X1.5X120MM | RAW |
| MX24 | 124373 | 2/28/2025 | 3/17/2025 | 4,028.000 | 0.000 | 0.000 | 4,028.00 | ZEA | HDWBLT | BOLT M12X1.5X20MM | RAW |
| MX24 | 124374 | 2/28/2025 | 3/17/2025 | 1,253.000 | 0.000 | 0.000 | 1,253.00 | ZEA | HDWBLT | BOLT M12-1.5X45mm GR10.9 | RAW |
| MX24 | 124378 | 2/28/2025 | 3/17/2025 | 2,220.000 | 0.000 | 0.000 | 2,220.00 | ZEA | MROMTL | INSERT CORNER SUPPORT | RAW |
| MX24 | 124379 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 0.000 | 66.00 | ZEA | RAWPKG | CTN-42.563x10.688x16.75 | RAW |
| MX24 | 124380 | 2/28/2025 | 3/17/2025 | 194.000 | 0.000 | 0.000 | 194.00 | ZEA | RAWPKG | CTN-10.44x7.00x7.50 | RAW |
| MX24 | 124382 | 2/28/2025 | 3/17/2025 | 88.000 | 1,300.000 | 0.000 | 1,388.00 | ZEA | WIPMTL | HANDLE FORD SAFETY CHAIN | WIP |
| MX24 | 124383 | 2/28/2025 | 3/17/2025 | 31.000 | 1,300.000 | 374.000 | 957.00 | ZEA | WIPMTL | PAD MOUNTING | WIP |
| MX24 | 124385 | 2/28/2025 | 3/17/2025 | 385.000 | 0.000 | 374.000 | 11.00 | ZEA | RAWHDO | FORGING FORD SAFETY | RAW |

CONFIDENTIAL

ONSET_00032187
FBG_CH1_00090853

| Plant | Item | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Type | Description | Cat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 124387 | 2/28/2025 | 3/17/2025 | 35.000 | 1,300.000 | 374.000 | 961.00 | ZEA | WIPMTL | PAD MOUNTING | WIP |
| MX24 | 1243QAD | 2/28/2025 | 3/17/2025 | 1,494.000 | 0.000 | 42.000 | 1,452.00 | ZEA | HDWNUT | LOCKNUT HEX 3/8-16 GR2 | RAW |
| MX24 | 124405 | 2/28/2025 | 3/17/2025 | 6,572.000 | 0.000 | 1.000 | 6,571.00 | ZEA | RAWCST | CASTING, FRONT RIGHT | RAW |
| MX24 | 124406 | 2/28/2025 | 3/17/2025 | 6,873.000 | 0.000 | 1.000 | 6,872.00 | ZEA | RAWCST | CASTING, REAR LEFT | RAW |
| MX24 | 124407 | 2/28/2025 | 3/17/2025 | 6,954.000 | 37.000 | 1.000 | 6,990.00 | ZEA | RAWCST | CASTING, REAR RIGHT | RAW |
| MX24 | 124460 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | RAWPKG | CTN-11.63x7.88x5.31 | RAW |
| MX24 | 124478 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 124512R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 124513R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 124529R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 124530R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 124531 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | BRACKET, ANGLE | WIP |
| MX24 | 124550 | 2/28/2025 | 3/17/2025 | 0.000 | 288.000 | 0.000 | 288.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 124552 | 2/28/2025 | 3/17/2025 | 0.000 | 340.000 | 0.000 | 340.00 | ZEA | WIPMTL | REINFORCEMENT PLATE | WIP |
| MX24 | 124553 | 2/28/2025 | 3/17/2025 | 0.000 | 288.000 | 0.000 | 288.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 124573 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | RAWPKG | CTN-14.00x5.00x4.00 | RAW |
| MX24 | 124592 | 2/28/2025 | 3/17/2025 | 73.000 | 374.000 | 240.000 | 207.00 | ZEA | WIPMTL | WELDMENT FORD SAFETY | WIP |
| MX24 | 124594 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 1.000 | 67.00 | ZEA | WIPMTL | TUBE,FORD UNDERBED, FRONT | WIP |
| MX24 | 124595 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 1.000 | 67.00 | ZEA | WIPMTL | TUBE 35.5K FORD UNDERBED | WIP |
| MX24 | 124601 | 2/28/2025 | 3/17/2025 | 1,057.000 | 1,000.000 | 240.000 | 1,817.00 | ZEA | RAWP-C | PIN COIL SPRING HEAVY | RAW |
| MX24 | 124602 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 124603 | 2/28/2025 | 3/17/2025 | 957.000 | 0.000 | 0.000 | 957.00 | ZEA | RAWHIO | BRACKET SIDE LH | RAW |
| MX24 | 124604 | 2/28/2025 | 3/17/2025 | 872.000 | 0.000 | 0.000 | 872.00 | ZEA | RAWHIO | BRACKET SIDE RH | RAW |
| MX24 | 124605 | 2/28/2025 | 3/17/2025 | 2,210.000 | 0.000 | 0.000 | 2,210.00 | ZEA | STLCTB | TUBE RECEIVER | RAW |
| MX24 | 124606 | 2/28/2025 | 3/17/2025 | 800.000 | 0.000 | 0.000 | 800.00 | ZEA | RAWHIO | PLATE STEP | RAW |
| MX24 | 124607 | 2/28/2025 | 3/17/2025 | 857.000 | 0.000 | 0.000 | 857.00 | ZEA | RAWHIO | BRACKET V | RAW |
| MX24 | 124608 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | RAWHIO | BRACKET REINFORCEMENT | RAW |
| MX24 | 124609 | 2/28/2025 | 3/17/2025 | 796.000 | 0.000 | 0.000 | 796.00 | ZEA | STLSPS | PLATE CHAIN | RAW |
| MX24 | 124610 | 2/28/2025 | 3/17/2025 | 1,003.000 | 0.000 | 0.000 | 1,003.00 | ZEA | RAWHIO | PLATE FACE | RAW |
| MX24 | 124611 | 2/28/2025 | 3/17/2025 | 919.000 | 0.000 | 0.000 | 919.00 | ZEA | RAWHIO | BRACKET U | RAW |
| MX24 | 124625 | 2/28/2025 | 3/17/2025 | 3,809.000 | 0.000 | 0.000 | 3,809.00 | ZEA | RAWPKG | LABEL PROP 65 SMALL | RAW |
| MX24 | 124629 | 2/28/2025 | 3/17/2025 | 8,000.000 | 0.000 | 90.000 | 7,910.00 | ZEA | RAWPKG | LABEL STOCK MOPAR | RAW |
| MX25 | 124629 | 2/28/2025 | 3/17/2025 | 7,365.000 | 0.000 | 0.000 | 7,365.00 | ZEA | RAWPKG | LABEL STOCK MOPAR | RAW |
| MX24 | 124630 | 2/28/2025 | 3/17/2025 | 1,719.772 | 0.000 | 0.000 | 1,719.77 | ZEA | RAWPKG | LABEL STOCK MOPAR | RAW |
| MX25 | 124630 | 2/28/2025 | 3/17/2025 | 4,987.750 | 0.000 | 0.000 | 4,987.75 | ZEA | RAWPKG | LABEL STOCK MOPAR | RAW |
| MX24 | 124631 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 0.000 | 164.00 | ZEA | WIPMTL | INNER STRAP | WIP |
| MX24 | 124633 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | WELDMENT INNER STRAP | WIP |
| MX24 | 124634 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | WIPMTL | WELDMENT TREADED FRAME | WIP |
| MX24 | 124635 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | WELDMENT THREADED FRAME | WIP |
| MX24 | 124639 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 9.000 | - | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 124639R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 124640 | 2/28/2025 | 3/17/2025 | 877.000 | 0.000 | 9.000 | 868.00 | ZEA | STLCTB | TUBE LH | RAW |
| MX24 | 124641 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 9.000 | - | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 124641R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 124642 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 9.000 | - | ZEA | WIPMTL | TUBE RH | WIP |
| MX24 | 124650 | 2/28/2025 | 3/17/2025 | 569.000 | 0.000 | 0.000 | 569.00 | ZEA | RAWPKG | LABEL, VIRTUAL PATENT | RAW |
| MX24 | 124658 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 9.000 | - | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 124658R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 124673 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 18.000 | - | ZEA | WIPMTL | BAR | WIP |
| MX24 | 124677 | 2/28/2025 | 3/17/2025 | 947.000 | 1,000.000 | 0.000 | 1,947.00 | ZEA | HDWNUT | NUT 5/8-18 SINGLE SLOT | RAW |
| MX24 | 124678 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 113.000 | - | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 124679 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 113.000 | - | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 124680 | 2/28/2025 | 3/17/2025 | 226.000 | 0.000 | 226.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 124681 | 2/28/2025 | 3/17/2025 | 1.000 | 240.000 | 0.000 | 241.00 | ZEA | WIPMTL | BAR ASSEMBLY | WIP |
| MX24 | 124682 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | RAWPKG | CTN-16.50x10.88x4.25 | RAW |
| MX24 | 124683 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWPKG | CTN-19.69x12.00x5.25 | RAW |
| MX24 | 124688 | 2/28/2025 | 3/17/2025 | 946.000 | 0.000 | 0.000 | 946.00 | ZEA | RAWP-C | PIN ASSEMBLY TEE | RAW |
| MX24 | 124692 | 2/28/2025 | 3/17/2025 | 2,380.000 | 0.000 | 0.000 | 2,380.00 | ZEA | RAWPKG | LABEL FORD GOOSEBALL | RAW |
| MX24 | 124693 | 2/28/2025 | 3/17/2025 | 4,655.000 | 0.000 | 0.000 | 4,655.00 | ZEA | RAWPKG | LABEL FORD SAFETY CHAIN | RAW |
| MX24 | 124694 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | WIPMTL | TUBING LH | WIP |
| MX24 | 124697 | 2/28/2025 | 3/17/2025 | 11,499.000 | 0.000 | 0.000 | 11,499.00 | ZEA | RAWPKG | LABEL FORD GOOSEBALL | RAW |
| MX24 | 124698 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 0.000 | 123.00 | ZEA | RAWP-C | PIN HITCH | RAW |
| MX24 | 124772 | 2/28/2025 | 3/17/2025 | 602.000 | 0.000 | 337.000 | 265.00 | ZEA | STLCTB | TUBING | WIP |
| MX24 | 124773 | 2/28/2025 | 3/17/2025 | 18.000 | 264.000 | 74.000 | 208.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 124804 | 2/28/2025 | 3/17/2025 | 2,741.000 | 0.000 | 0.000 | 2,741.00 | ZEA | HDWSCR | 1/4-20 THREAD CUTTING | RAW |
| MX24 | 124820 | 2/28/2025 | 3/17/2025 | 396.000 | 0.000 | 0.000 | 396.00 | ZEA | RAWHDA | DROP HITCH BAR | RAW |
| MX24 | 124826 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | DRIVER REAR BRACKET | WIP |
| MX24 | 124829 | 2/28/2025 | 3/17/2025 | 578.000 | 0.000 | 120.000 | 458.00 | ZEA | RAWCST | CASTING UPPER BALL MT | RAW |
| MX24 | 124830 | 2/28/2025 | 3/17/2025 | 430.000 | 0.000 | 120.000 | 310.00 | ZEA | RAWCST | CASTING LOWER BALL MT | RAW |
| MX24 | 124831 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | RAWCST | CASTING TOOTHED WASHER | RAW |
| MX24 | 124846 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | RAWPKG | CTN-41.25x8.625x17.75 | RAW |
| MX24 | 124847 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 0.000 | 121.00 | ZEA | RAWPKG | CTN-13.56x7.56x8.00 | RAW |
| MX24 | 124886 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BALLMOUNT,4IN DROP | WIP |
| MX24 | 124921 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | RAWPKG | CARTON 21 3/8X10 5/16X6 | RAW |
| MX24 | 124922 | 2/28/2025 | 3/17/2025 | 219.000 | 0.000 | 0.000 | 219.00 | ZEA | RAWPKG | INSERT SCORED | RAW |
| MX24 | 124923 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | RAWPKG | INSERT DIE CUT | RAW |
| MX24 | 124928 | 2/28/2025 | 3/17/2025 | 223.000 | 0.000 | 0.000 | 223.00 | ZEA | WIPMTL | BLOCK 2X2X1/4IN | WIP |
| MX24 | 124928R | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BLOCK 2X2X1/4IN BLANK | WIP |
| MX24 | 124929 | 2/28/2025 | 3/17/2025 | 1,156.000 | 0.000 | 0.000 | 1,156.00 | ZEA | RAWHDA | LH ADJUSTABLE BRACKET | RAW |
| MX24 | 124930 | 2/28/2025 | 3/17/2025 | 1,464.000 | 0.000 | 0.000 | 1,464.00 | ZEA | RAWHDA | RH ADJUSTABLE BRACKET | RAW |
| MX24 | 124931 | 2/28/2025 | 3/17/2025 | 1,153.000 | 0.000 | 0.000 | 1,153.00 | ZEA | RAWSPG | LH SPRING BAR RETAINER | RAW |
| MX24 | 124932 | 2/28/2025 | 3/17/2025 | 1,102.000 | 0.000 | 0.000 | 1,102.00 | ZEA | RAWSPG | RH SPRING BAR RETAINER | RAW |
| MX24 | 124933 | 2/28/2025 | 3/17/2025 | 4,189.000 | 0.000 | 0.000 | 4,189.00 | ZEA | RAWHDA | T BAR | RAW |
| MX24 | 124934 | 2/28/2025 | 3/17/2025 | 5,674.000 | 0.000 | 0.000 | 5,674.00 | ZEA | RAWHDA | CLAMPING BAR | RAW |
| MX24 | 124935 | 2/28/2025 | 3/17/2025 | 4,379.000 | 0.000 | 0.000 | 4,379.00 | ZEA | RAWHDA | FRICTION PAD | RAW |
| MX24 | 124937PR | 2/28/2025 | 3/17/2025 | 473.000 | 0.000 | 0.000 | 473.00 | ZEA | RAWHDA | SPRING BAR | RAW |
| MX24 | 124938PR | 2/28/2025 | 3/17/2025 | 1,273.000 | 0.000 | 0.000 | 1,273.00 | ZEA | RAWHDA | SPRING BAR | RAW |
| MX24 | 124939PR | 2/28/2025 | 3/17/2025 | 1,739.000 | 0.000 | 0.000 | 1,739.00 | ZEA | RAWHDA | SPRING BAR ASSEMBLY | RAW |
| MX24 | 124940 | 2/28/2025 | 3/17/2025 | 2,627.000 | 0.000 | 4.000 | 2,623.00 | ZEA | HDWBLT | BOLT 5/8-11 X 1.25 | RAW |
| MX24 | 124941 | 2/28/2025 | 3/17/2025 | 712.000 | 120.000 | 0.000 | 832.00 | ZEA | WIPMTL | BALL MOUNT | WIP |
| MX24 | 124943 | 2/28/2025 | 3/17/2025 | 5,069.000 | 0.000 | 4.000 | 5,065.00 | ZEA | RAWP-C | CLEVIS PIN | RAW |
| MX24 | 124949 | 2/28/2025 | 3/17/2025 | 3.000 | 300.000 | 0.000 | 303.00 | ZEA | WIPMTL | BLOCK..250X1.000X3.000 | WIP |
| MX24 | 124950 | 2/28/2025 | 3/17/2025 | 594.000 | 0.000 | 0.000 | 594.00 | ZEA | RAWHIO | HANDLE, WIRE | RAW |
| MX24 | 124965 | 2/28/2025 | 3/17/2025 | 629.000 | 0.000 | 4.000 | 625.00 | ZEA | RAWSPG | SPRING CLIP | RAW |
| MX24 | 124969R | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 0.000 | 190.00 | ZFT | RAWPCP | EDGE PROTECTOR 3/4IN | RAW |
| MX24 | 124979 | 2/28/2025 | 3/17/2025 | 0.000 | 300.000 | 0.000 | 300.00 | ZEA | WIPMTL | BRACKET ANGLE | WIP |
| MX24 | 124982 | 2/28/2025 | 3/17/2025 | 224.000 | 76.000 | 0.000 | 300.00 | ZEA | WIPMTL | TUBE,CROSS | WIP |
| MX24 | 124983 | 2/28/2025 | 3/17/2025 | 266.000 | 0.000 | 0.000 | 266.00 | ZEA | WIPMTL | HANDLE | WIP |

CONFIDENTIAL

ONSET_00032188
FBG_CH1_00090854

DEBTORS' EXHIBIT NO. 175
Page 629 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 124984 | 2/28/2025 | 3/17/2025 | 271.000 | 0.000 | 0.000 | 271.00 | ZEA | WIPMTL | HANDLE | WIP |
| MX24 | 124985 | 2/28/2025 | 3/17/2025 | 38.000 | 28.000 | 38.000 | 28.00 | ZEA | WIPMTL | WELDMENT HEAD AUTOGLIDE | WIP |
| MX24 | 124986 | 2/28/2025 | 3/17/2025 | 373.000 | 240.000 | 16.000 | 597.00 | ZEA | WIPMTL | SUPPORT, INNER | WIP |
| MX24 | 125006 | 2/28/2025 | 3/17/2025 | 658.000 | 0.000 | 4.000 | 654.00 | ZEA | WIPMTL | CASTING, TOOTHED WASHER, | WIP |
| MX24 | 125021 | 2/28/2025 | 3/17/2025 | 4,897.000 | 0.000 | 0.000 | 4,897.00 | ZEA | RAWPKG | LABEL REESE LOGO | RAW |
| MX24 | 125022 | 2/28/2025 | 3/17/2025 | 4,204.000 | 0.000 | 0.000 | 4,204.00 | ZEA | RAWPKG | REESE LABEL | RAW |
| MX24 | 125028 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | HANDLE ASSEMBLY, SAFETY | WIP |
| MX24 | 125029 | 2/28/2025 | 3/17/2025 | 2,099.000 | 0.000 | 0.000 | 2,099.00 | ZEA | RAWPKG | LABEL, WEIGHT RATING | RAW |
| MX24 | 125049 | 2/28/2025 | 3/17/2025 | 1,785.000 | 0.000 | 0.000 | 1,785.00 | ZEA | RAWPKG | GALVANIC STRIP | RAW |
| MX24 | 125059 | 2/28/2025 | 3/17/2025 | 0.000 | 3.000 | 0.000 | 3.00 | ZEA | WIPMTL | CIRCLE BLOCK | WIP |
| MX24 | 125071 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 0.000 | 255.00 | ZEA | STLCTB | CROSSTUBE | RAW |
| MX24 | 125072 | 2/28/2025 | 3/17/2025 | 288.000 | 0.000 | 0.000 | 288.00 | ZEA | RAWHIO | MOUNTING RECEIVER RH | RAW |
| MX24 | 125073 | 2/28/2025 | 3/17/2025 | 363.000 | 0.000 | 0.000 | 363.00 | ZEA | RAWHIO | REINF CROSSTUBE | RAW |
| MX24 | 125074 | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 0.000 | 240.00 | ZEA | RAWHIO | PLATE-END LH | RAW |
| MX24 | 125075 | 2/28/2025 | 3/17/2025 | 204.000 | 0.000 | 0.000 | 204.00 | ZEA | RAWHIO | PLATE-END RH | RAW |
| MX24 | 125076 | 2/28/2025 | 3/17/2025 | 380.000 | 0.000 | 0.000 | 380.00 | ZEA | RAWHIO | MOUNTING BRACKET | RAW |
| MX24 | 125077 | 2/28/2025 | 3/17/2025 | 224.000 | 0.000 | 0.000 | 224.00 | ZEA | RAWHIO | MOUNTING RECEIVER LH | RAW |
| MX24 | 125078 | 2/28/2025 | 3/17/2025 | 1,338.000 | 0.000 | 0.000 | 1,338.00 | ZEA | STLCTB | TUBE CROSSTUBE REINFO | RAW |
| MX24 | 125079 | 2/28/2025 | 3/17/2025 | 3,150.000 | 0.000 | 0.000 | 3,150.00 | ZEA | RAWHIO | BUSHING 1.375X.750X.750 | RAW |
| MX24 | 125084-001 | 2/28/2025 | 3/17/2025 | 209.000 | 0.000 | 0.000 | 209.00 | ZEA | RAWHIO | BUSHING 1.1875X0.812X1.12 L | RAW |
| MX24 | 125084-002 | 2/28/2025 | 3/17/2025 | 1,336.000 | 0.000 | 0.000 | 1,336.00 | ZEA | RAWHIO | BUSHING 1.185X0.812X4.527 L | RAW |
| MX24 | 125085 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 0.000 | 171.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 125088 | 2/28/2025 | 3/17/2025 | 1,237.000 | 2,000.000 | 0.000 | 3,237.00 | ZEA | HDWNUT | 10#-24 NYLON-INSERT HEX | RAW |
| MX24 | 125146 | 2/28/2025 | 3/17/2025 | 1,457.000 | 1,000.000 | 0.000 | 2,457.00 | ZEA | RAWHDO | BUMPER, HANDLE | RAW |
| MX24 | 125161 | 2/28/2025 | 3/17/2025 | 141.000 | 155.000 | 56.000 | 240.00 | ZEA | WIPMTL | PLATE,INDICATOR | WIP |
| MX24 | 125163 | 2/28/2025 | 3/17/2025 | 253.000 | 120.000 | 40.000 | 333.00 | ZEA | WIPMTL | TAB | WIP |
| MX24 | 125167 | 2/28/2025 | 3/17/2025 | 2.000 | 312.000 | 100.000 | 214.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 125169 | 2/28/2025 | 3/17/2025 | 4.000 | 624.000 | 200.000 | 428.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 125180 | 2/28/2025 | 3/17/2025 | 4,586.000 | 0.000 | 218.000 | 4,368.00 | ZEA | HDWBLT | BOLT M12-1.75 X 40 HFH | RAW |
| MX24 | 125181 | 2/28/2025 | 3/17/2025 | 658.000 | 0.000 | 2.000 | 656.00 | ZEA | RAWHDA | THIN SHIM | RAW |
| MX24 | 125203 | 2/28/2025 | 3/17/2025 | 481.000 | 0.000 | 0.000 | 481.00 | ZEA | RAWPKG | CTN-60.50 X 9.37 X 19.68 | RAW |
| MX24 | 125204A | 2/28/2025 | 3/17/2025 | 498.000 | 0.000 | 0.000 | 498.00 | ZEA | RAWPKG | CTN-5.50x8.56x6.25 DC 48 | RAW |
| MX24 | 125204B | 2/28/2025 | 3/17/2025 | 477.000 | 0.000 | 0.000 | 477.00 | ZEA | RAWPKG | CTN-24.62x19.62 DC | RAW |
| MX24 | 125204C | 2/28/2025 | 3/17/2025 | 391.000 | 0.000 | 0.000 | 391.00 | ZEA | RAWPKG | CTN-7.56X2.93X19.12 DC | RAW |
| MX24 | 125204D | 2/28/2025 | 3/17/2025 | 485.000 | 0.000 | 0.000 | 485.00 | ZEA | RAWPKG | Insert-34.25x38.25 DC | RAW |
| MX24 | 125207 | 2/28/2025 | 3/17/2025 | 3.000 | 312.000 | 100.000 | 215.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 125212 | 2/28/2025 | 3/17/2025 | 11,555.000 | 0.000 | 0.000 | 11,555.00 | ZEA | RAWPKG | LABEL | RAW |
| MX24 | 125249 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | PLATE-SIDE | WIP |
| MX24 | 125250W | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 125252 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 125273 | 2/28/2025 | 3/17/2025 | 672.000 | 0.000 | 0.000 | 672.00 | ZEA | HDWBLT | BOLT, ADJUSTMENT, 3/4 | RAW |
| MX24 | 125306 | 2/28/2025 | 3/17/2025 | 1,829.000 | 0.000 | 0.000 | 1,829.00 | ZEA | RAWPKG | LABEL,LOAD RATING,FORD | RAW |
| MX24 | 125308 | 2/28/2025 | 3/17/2025 | 2,166.000 | 0.000 | 0.000 | 2,166.00 | ZEA | HDWNUT | NUT, 1/2IN LOCK, THIN | RAW |
| MX24 | 125309 | 2/28/2025 | 3/17/2025 | 10,592.000 | 0.000 | 0.000 | 10,592.00 | ZEA | HDWWSH | WASHER NYLON 1/2in | RAW |
| MX24 | 125331 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | TORSION TUBE | WIP |
| MX24 | 125337 | 2/28/2025 | 3/17/2025 | 38.000 | 220.000 | 8.000 | 250.00 | ZEA | WIPMTL | LINER AUTOGLIDE HEAD | WIP |
| MX24 | 125338 | 2/28/2025 | 3/17/2025 | 116.000 | 0.000 | 0.000 | 116.00 | ZEA | HDWBLT | BOLT,M14X45 HF NP ADH 1 | RAW |
| MX24 | 125339 | 2/28/2025 | 3/17/2025 | 7,180.000 | 0.000 | 0.000 | 7,180.00 | ZEA | HDWNUT | NUT,14MM RD PUSH ON | RAW |
| MX24 | 125340 | 2/28/2025 | 3/17/2025 | 496.000 | 0.000 | 0.000 | 496.00 | ZEA | HDWNUT | NUT,M14 HEX FLG P/T MTL | RAW |
| MX24 | 125352 | 2/28/2025 | 3/17/2025 | 0.000 | 528.000 | 200.000 | 328.00 | ZEA | WIPMTL | FOOT 20K | WIP |
| MX24 | 125354 | 2/28/2025 | 3/17/2025 | 7,862.000 | 0.000 | 100.000 | 7,762.00 | ZEA | RAWHDA | 3/8-16 X 1.25 SHCS | RAW |
| MX24 | 125382 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 125383 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 125411 | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 0.000 | 189.00 | ZEA | RAWPKG | CTN-44x11.938x15.75 FOL | RAW |
| MX24 | 125412 | 2/28/2025 | 3/17/2025 | 314.000 | 0.000 | 0.000 | 314.00 | ZEA | RAWPKG | Insert-PAD-17.31x43.19 | RAW |
| MX24 | 125413 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | RAWPKG | Insert-17.63x11.32x5.00 | RAW |
| MX24 | 125425R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 125426R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | PLATE REINFORCEMENT LH | WIP |
| MX24 | 125427R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | PLATE REINFORCEMENT RH | WIP |
| MX24 | 125467R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET,ELECTRICAL | WIP |
| MX24 | 125468 | 2/28/2025 | 3/17/2025 | 1,046.000 | 0.000 | 2.000 | 1,044.00 | ZEA | RAWHDA | SHIM | RAW |
| MX24 | 125482 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 125483 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 125484R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | REINFORCEMENT PLATE | WIP |
| MX24 | 125485R | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 125486W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 125487R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET BOLT ON | WIP |
| MX24 | 125488R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET BOLT ON | WIP |
| MX24 | 125489 | 2/28/2025 | 3/17/2025 | 0.000 | 52.000 | 0.000 | 52.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 125491 | 2/28/2025 | 3/17/2025 | 0.000 | 52.000 | 0.000 | 52.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 125494 | 2/28/2025 | 3/17/2025 | 248.000 | 0.000 | 0.000 | 248.00 | ZEA | RAWPKG | Insert_SHEET-16.13x29.44 | RAW |
| MX24 | 125511 | 2/28/2025 | 3/17/2025 | 404.000 | 0.000 | 0.000 | 404.00 | ZEA | MROPKG | (PH)LABEL, PACK DATE | WIP |
| MX24 | 125512 | 2/28/2025 | 3/17/2025 | 162.000 | 0.000 | 0.000 | 162.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 125520 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | RAWPKG | CTN-21.5x30 DC 42ECTBCKR | RAW |
| MX24 | 125521 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | RAWPKG | CTN-21.5x30 DC 42ECTBCKR | RAW |
| MX24 | 125528 | 2/28/2025 | 3/17/2025 | 281.000 | 0.000 | 0.000 | 281.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 125530 | 2/28/2025 | 3/17/2025 | 657.000 | 0.000 | 0.000 | 657.00 | ZEA | RAWPKG | INSERT SIDE FILLER | RAW |
| MX24 | 125537 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET MOUNTING OUTER | WIP |
| MX24 | 125539 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | RAWPKG | CTN-44.375x7.5x13 FOL | RAW |
| MX24 | 125540 | 2/28/2025 | 3/17/2025 | 314.000 | 0.000 | 0.000 | 314.00 | ZEA | RAWPKG | Insert-6.87 X 9.0 X 5 DC | RAW |
| MX24 | 125541 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | RAWPKG | Insert-6.87 X 9.0 X 5.18 | RAW |
| MX24 | 125544 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | GUSSET MOUNTING BRAKECT | WIP |
| MX24 | 125545 | 2/28/2025 | 3/17/2025 | 2,135.000 | 0.000 | 0.000 | 2,135.00 | ZEA | RAWCST | CASTING RETREIVER | RAW |
| MX24 | 125547 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 | ZEA | RAWMSO | TONGUE DRAWBAR | RAW |
| MX24 | 125549 | 2/28/2025 | 3/17/2025 | 399.000 | 0.000 | 0.000 | 399.00 | ZEA | RAWMSO | REINF TONGUE DRAWBAR | RAW |
| MX24 | 125566 | 2/28/2025 | 3/17/2025 | 492.000 | 0.000 | 0.000 | 492.00 | ZEA | RAWHIO | HARNESS WIRING | RAW |
| MX24 | 125569 | 2/28/2025 | 3/17/2025 | 0.000 | 52.000 | 0.000 | 52.00 | ZEA | WIPMTL | SPACER SPECIAL 1/2 | WIP |
| MX24 | 125578 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 0.000 | 76.00 | ZEA | WIPMTL | TONGUE BALL MOUNT HONDA | WIP |
| MX24 | 125580R | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 0.000 | 115.00 | ZEA | RAWPCP | BRACKET SIDE RH | RAW |
| MX24 | 125591 | 2/28/2025 | 3/17/2025 | 0.000 | 60.000 | 0.000 | 60.00 | ZEA | WIPMTL | TUBE FRONT SUPPORT | WIP |
| MX24 | 125592 | 2/28/2025 | 3/17/2025 | 2,165.000 | 0.000 | 0.000 | 2,165.00 | ZEA | RAWCST | CASTING MOUNTING FRONT | RAW |
| MX24 | 125593 | 2/28/2025 | 3/17/2025 | 2,122.000 | 0.000 | 0.000 | 2,122.00 | ZEA | RAWCST | CASTING MOUNTING FRONT | RAW |
| MX24 | 125595 | 2/28/2025 | 3/17/2025 | 0.000 | 60.000 | 0.000 | 60.00 | ZEA | WIPMTL | TUBE REAR SUPPORT | WIP |
| MX24 | 125596 | 2/28/2025 | 3/17/2025 | 1,957.000 | 0.000 | 0.000 | 1,957.00 | ZEA | RAWCST | CASTING MOUNTING REAR | RAW |
| MX24 | 125599 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | PLATE BOTTOM SUPPORT | WIP |
| MX24 | 125600 | 2/28/2025 | 3/17/2025 | 3.000 | 60.000 | 0.000 | 63.00 | ZEA | WIPMTL | PLATE TOP SUPPORT | WIP |
| MX24 | 125607 | 2/28/2025 | 3/17/2025 | 2,279.000 | 0.000 | 0.000 | 2,279.00 | ZEA | RAWCST | CASTING MOUNTING REAR | RAW |
| MX24 | 125613R | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 0.000 | 192.00 | ZEA | WIPMTL | BRACKET RH | WIP |

CONFIDENTIAL

ONSET_00032189
FBG_CH1_00090855

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 125618 | 2/28/2025 | 3/17/2025 | 96.000 | 14.000 | 110.000 | - | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 125644 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | HDWBLT | BOLT HEX 12MMX1.50X40MM | RAW |
| MX24 | 125661 | 2/28/2025 | 3/17/2025 | 0.000 | 120.000 | 0.000 | 120.00 | ZEA | WIPMTL | TUBE SAFETY CHAIN | WIP |
| MX24 | 125664 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 44.000 | 4.00 | ZEA | WIPMTL | TUBING SUPPORT | WIP |
| MX24 | 125678 | 2/28/2025 | 3/17/2025 | 6,149.000 | 0.000 | 0.000 | 6,149.00 | ZEA | RAWHDO | PUCK QUARTER TURN | RAW |
| MX24 | 125681 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | STRAP BOLT | WIP |
| MX24 | 125682 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 125718 | 2/28/2025 | 3/17/2025 | 273.000 | 0.000 | 0.000 | 273.00 | ZEA | RAWPKG | CTN 43.0625x8.375x16 FOL | RAW |
| MX24 | 125775 | 2/28/2025 | 3/17/2025 | 812.000 | 0.000 | 0.000 | 812.00 | ZEA | HDWBLT | BOLT 9/16-12X2.5 GRD 8 | RAW |
| MX24 | 125777 | 2/28/2025 | 3/17/2025 | 2,548.000 | 0.000 | 0.000 | 2,548.00 | ZEA | RAWHDA | CHAIN GD70 3/8X50 WITH | RAW |
| MX24 | 125790 | 2/28/2025 | 3/17/2025 | 13,178.000 | 0.000 | 0.000 | 13,178.00 | ZEA | HDWBLT | BOLT M14X2X55 | RAW |
| MX24 | 125791 | 2/28/2025 | 3/17/2025 | 2,384.000 | 0.000 | 0.000 | 2,384.00 | ZEA | HDWBLT | BOLT M14X2X170 | RAW |
| MX24 | 125792 | 2/28/2025 | 3/17/2025 | 967.000 | 0.000 | 0.000 | 967.00 | ZEA | RAWPKG | INSERT CARTON | RAW |
| MX24 | 125793 | 2/28/2025 | 3/17/2025 | 403.000 | 0.000 | 0.000 | 403.00 | ZEA | RAWPKG | CARTON PALLET RUNNER | RAW |
| MX24 | 125794 | 2/28/2025 | 3/17/2025 | 277.000 | 0.000 | 0.000 | 277.00 | ZEA | RAWPKG | INSERT HITCH FILLER | RAW |
| MX24 | 125795 | 2/28/2025 | 3/17/2025 | 213.000 | 0.000 | 0.000 | 213.00 | ZEA | RAWHIO | BRACKET ELECTRICAL | RAW |
| MX24 | 125796 | 2/28/2025 | 3/17/2025 | 232.000 | 0.000 | 0.000 | 232.00 | ZEA | RAWHIO | BRACKET MTG BUMPER | RAW |
| MX24 | 125797 | 2/28/2025 | 3/17/2025 | 343.000 | 0.000 | 0.000 | 343.00 | ZEA | RAWHIO | BRKT, MTG BUMPER | RAW |
| MX24 | 125798 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 0.000 | 174.00 | ZEA | RAWHIO | BRKT, MTG BUMPER | RAW |
| MX24 | 125799 | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 0.000 | 124.00 | ZEA | HDWNUT | WELDNUT M14X2.00 CL 10.9 | RAW |
| MX24 | 125805 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWMSO | CASE-CARRYING, LANDROVER | RAW |
| MX24 | 125806 | 2/28/2025 | 3/17/2025 | 72.500 | 0.000 | 0.000 | 72.50 | ZEA | RAWPKG | CARTON - 28X16.25X19.25 | RAW |
| MX24 | 125809 | 2/28/2025 | 3/17/2025 | 3,355.000 | 0.000 | 0.000 | 3,355.00 | ZEA | RAWPKG | LABEL NISSAN WARNING | RAW |
| MX24 | 125811-RM0C1 | 2/28/2025 | 3/17/2025 | 8,600.000 | 0.000 | 0.000 | 8,600.00 | ZEA | RAWPKG | LABEL-NISSAN PROMO | RAW |
| MX24 | 125811-RM0C4 | 2/28/2025 | 3/17/2025 | 3,515.000 | 0.000 | 0.000 | 3,515.00 | ZEA | RAWPKG | LABEL-NISSAN PROMO | RAW |
| MX24 | 125812 | 2/28/2025 | 3/17/2025 | 510.000 | 0.000 | 0.000 | 510.00 | ZEA | RAWPCP | LABEL PACK NISSAN | RAW |
| MX24 | 125814 | 2/28/2025 | 3/17/2025 | 2,764.000 | 0.000 | 0.000 | 2,764.00 | ZEA | RAWPKG | LABEL-WT CARRYING | RAW |
| MX24 | 125843 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 125844 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 125858 | 2/28/2025 | 3/17/2025 | 940.000 | 0.000 | 0.000 | 940.00 | ZEA | STLCTB | CROSS TUBE | RAW |
| MX24 | 125859 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | WIPMTL | BEAM SIDE PLATE | WIP |
| MX24 | 125860 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | WIPMTL | STAY PLATE | WIP |
| MX24 | 125863 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | WIPMTL | CHAIN PLATE | WIP |
| MX24 | 125864 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | WIPMTL | RECEIVER TUBE | WIP |
| MX24 | 125865 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | WIPMTL | CENTER PLATE | WIP |
| MX24 | 125866 | 2/28/2025 | 3/17/2025 | 311.000 | 0.000 | 0.000 | 311.00 | ZEA | WIPMTL | JACK PLATE | WIP |
| MX24 | 125878 | 2/28/2025 | 3/17/2025 | 1,877.000 | 0.000 | 0.000 | 1,877.00 | ZEA | RAWCSI | WELDMENT STAY-R | RAW |
| MX24 | 125879 | 2/28/2025 | 3/17/2025 | 1,806.000 | 0.000 | 0.000 | 1,806.00 | ZEA | RAWCST | WELDMENT STAY-L | RAW |
| MX24 | 125886 | 2/28/2025 | 3/17/2025 | 2,139.000 | 0.000 | 0.000 | 2,139.00 | ZEA | RAWHDO | CASE CARRYING | RAW |
| MX24 | 125904 | 2/28/2025 | 3/17/2025 | 3,461.000 | 0.000 | 0.000 | 3,461.00 | ZEA | RAWPKG | TLA RATING LABEL | RAW |
| MX24 | 125905 | 2/28/2025 | 3/17/2025 | 606.000 | 0.000 | 0.000 | 606.00 | ZEA | RAWPKG | TLA RATING LABEL FRENCH | RAW |
| MX24 | 125937 | 2/28/2025 | 3/17/2025 | 3,534.000 | 0.000 | 0.000 | 3,534.00 | ZEA | HDWWSH | 8MM BODY WASHER - 30MMOD | RAW |
| MX24 | 125938 | 2/28/2025 | 3/17/2025 | 2,383.000 | 0.000 | 0.000 | 2,383.00 | ZEA | RAWPKG | LABEL, 54901, 1200LB | RAW |
| MX24 | 125939 | 2/28/2025 | 3/17/2025 | 384.000 | 0.000 | 0.000 | 384.00 | ZEA | WIPMTL | COATED FRAME PLATE | WIP |
| MX24 | 125941 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | WIPMTL | BAL MOUNT TONGUE | WIP |
| MX24 | 125942 | 2/28/2025 | 3/17/2025 | 296.000 | 0.000 | 0.000 | 296.00 | ZEA | RAWPKG | insert-41x37 PAD 48 ECT | RAW |
| MX24 | 126019 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 126041 | 2/28/2025 | 3/17/2025 | 600.000 | 606.000 | 602.000 | 604.00 | ZEA | WIPMTL | BRACKET,LH | WIP |
| MX24 | 126042 | 2/28/2025 | 3/17/2025 | 600.000 | 606.000 | 602.000 | 604.00 | ZEA | WIPMTL | BRACKET, RH | WIP |
| MX24 | 126043 | 2/28/2025 | 3/17/2025 | 1,200.000 | 1,212.000 | 1,204.000 | 1,208.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 126045R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 126050 | 2/28/2025 | 3/17/2025 | 716.000 | 0.000 | 0.000 | 716.00 | ZEA | RAWPKG | TLA OVERPACK CARTON | RAW |
| MX24 | 126051 | 2/28/2025 | 3/17/2025 | 109.000 | 0.000 | 0.000 | 109.00 | ZEA | RAWPKG | TLA L/R CARTON INSERT | RAW |
| MX24 | 126052 | 2/28/2025 | 3/17/2025 | 495.000 | 0.000 | 0.000 | 495.00 | ZEA | RAWPKG | TLA CENTER CARTON INST | RAW |
| MX24 | 126053 | 2/28/2025 | 3/17/2025 | 331.000 | 0.000 | 0.000 | 331.00 | ZEA | RAWPKG | CARTON, HONDA TLA BALL MOUNT | RAW |
| MX24 | 126100 | 2/28/2025 | 3/17/2025 | 1,145.000 | 0.000 | 0.000 | 1,145.00 | ZEA | RAWPKG | CARD WARNING 5.118x236 | RAW |
| MX24 | 126101 | 2/28/2025 | 3/17/2025 | 81.000 | 453.000 | 455.000 | 79.00 | ZEA | STLCTB | CROSSTUBE, RIGHT | RAW |
| MX24 | 126122 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 0.000 | 114.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 126129 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 126132 | 2/28/2025 | 3/17/2025 | 4,848.000 | 0.000 | 0.000 | 4,848.00 | ZEA | RAWHIO | BUMPER CUTTING PATTERN | RAW |
| MX24 | 126136 | 2/28/2025 | 3/17/2025 | 209.000 | 0.000 | 115.000 | 94.00 | ZEA | WIPMTL | BRACKET, LH | WIP |
| MX24 | 126137 | 2/28/2025 | 3/17/2025 | 209.000 | 0.000 | 115.000 | 94.00 | ZEA | WIPMTL | BRACKET, RH | WIP |
| MX24 | 126138 | 2/28/2025 | 3/17/2025 | 430.000 | 0.000 | 230.000 | 200.00 | ZEA | STLCTB | TUBING | WIP |
| MX24 | 126140 | 2/28/2025 | 3/17/2025 | 2,245.000 | 0.000 | 0.000 | 2,245.00 | ZEA | HDWWSH | WASHER BELLEVILLE DISC | RAW |
| MX24 | 126144 | 2/28/2025 | 3/17/2025 | 208.000 | 0.000 | 115.000 | 93.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 126145 | 2/28/2025 | 3/17/2025 | 479.000 | 0.000 | 0.000 | 479.00 | ZEA | RAWHIO | MOUNTING BRACKET | RAW |
| MX24 | 126146 | 2/28/2025 | 3/17/2025 | 203.000 | 0.000 | 0.000 | 203.00 | ZEA | RAWHIO | MOUNTING PLATE RH | RAW |
| MX24 | 126147 | 2/28/2025 | 3/17/2025 | 201.000 | 0.000 | 0.000 | 201.00 | ZEA | RAWHIO | MOUNTING PLATE LH | RAW |
| MX24 | 126152 | 2/28/2025 | 3/17/2025 | 280.000 | 0.000 | 0.000 | 280.00 | ZEA | RAWHIO | PANEL CLOSEOUT | RAW |
| MX24 | 126172 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | RAWHDO | PLASTIC RUNNER | RAW |
| MX24 | 126192 | 2/28/2025 | 3/17/2025 | 702.000 | 0.000 | 0.000 | 702.00 | ZEA | WIPMTL | COATED JACK PLATE | WIP |
| MX24 | 126213R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | CHAIN PLATE, LH | WIP |
| MX24 | 126215 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET, LH | WIP |
| MX24 | 126216 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET, RH | WIP |
| MX24 | 126222 | 2/28/2025 | 3/17/2025 | 8,307.000 | 24.000 | 10.000 | 8,321.00 | ZEA | HDWNUT | NUT LOCK 1IN -8 | RAW |
| MX24 | 126223 | 2/28/2025 | 3/17/2025 | 2,620.000 | 84.000 | 84.000 | 2,620.00 | ZEA | RAWHDO | BUSHING | RAW |
| MX24 | 126224 | 2/28/2025 | 3/17/2025 | 3,225.000 | 42.000 | 42.000 | 3,225.00 | ZEA | HDWSCR | SCREW CAP HEX HD GRADE 8 | RAW |
| MX24 | 126241R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 126242 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 126243 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 144.000 | - | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 126244 | 2/28/2025 | 3/17/2025 | 1,047.000 | 0.000 | 0.000 | 1,047.00 | ZEA | HDWNUT | NUT 9/16-12 GRD 8 | RAW |
| MX24 | 126245 | 2/28/2025 | 3/17/2025 | 13,079.000 | 0.000 | 100.000 | 12,979.00 | ZEA | RAWPKG | LABEL 2 INCH DATE WHEEL | RAW |
| MX24 | 126247 | 2/28/2025 | 3/17/2025 | 2,405.000 | 24.000 | 24.000 | 2,405.00 | ZEA | RAWSPC | TUBE SPACER | RAW |
| MX24 | 126250 | 2/28/2025 | 3/17/2025 | 680.000 | 0.000 | 0.000 | 680.00 | ZEA | HDWWSH | WASHER 5/8 HS CONICAL | RAW |
| MX24 | 126270 | 2/28/2025 | 3/17/2025 | 262.000 | 0.000 | 0.000 | 262.00 | ZEA | HDWBLT | BOLT 5/8-11X2 GRD8 | RAW |
| MX24 | 126271 | 2/28/2025 | 3/17/2025 | 245.000 | 0.000 | 0.000 | 245.00 | ZEA | HDWBLT | BOLT 5/8 -11X1.75 GRD8 | RAW |
| MX24 | 126277 | 2/28/2025 | 3/17/2025 | 950.000 | 0.000 | 0.000 | 950.00 | ZEA | HDWSCR | SCREW 5/16-18X1 CAP | RAW |
| MX24 | 126410 | 2/28/2025 | 3/17/2025 | 76.000 | 1.000 | 77.000 | - | ZEA | RAWHIO | RIGH BRACKET FRAME WELDMENT | RAW |
| MX24 | 126411 | 2/28/2025 | 3/17/2025 | 158.000 | 1.000 | 113.000 | 46.00 | ZEA | RAWHIA | LEFT BRACKET FRAME WELDMENT | RAW |
| MX24 | 126418 | 2/28/2025 | 3/17/2025 | 499.000 | 230.000 | 455.000 | 274.00 | ZEA | WIPMTL | RIGHT BRACKET TUBE | WIP |
| MX24 | 126419 | 2/28/2025 | 3/17/2025 | 499.000 | 230.000 | 455.000 | 274.00 | ZEA | WIPMTL | LEFT BRACKET TUBE | WIP |
| MX24 | 126420 | 2/28/2025 | 3/17/2025 | 499.000 | 230.000 | 455.000 | 274.00 | ZEA | WIPMTL | CHAIN PLATE | WIP |
| MX24 | 126422 | 2/28/2025 | 3/17/2025 | 1,538.000 | 20.000 | 455.000 | 1,103.00 | ZEA | STLCDB | TUBE RECEIVER | RAW |
| MX24 | 126428 | 2/28/2025 | 3/17/2025 | 1,830.000 | 5,017.000 | 2,024.000 | 4,823.00 | ZEA | HDWBLT | BOLT FLANGE 14MM X 40MM | RAW |
| MX24 | 126438 | 2/28/2025 | 3/17/2025 | 3,140.000 | 6,000.000 | 60.000 | 9,080.00 | ZEA | RAWPKG | LABEL, TMS ACC | RAW |
| MX24 | 126444 | 2/28/2025 | 3/17/2025 | 423.000 | 0.000 | 0.000 | 423.00 | ZEA | WIPMTL | TUBE, SHANK | WIP |
| MX24 | 126445 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | WIPMTL | GUSSET, REINFORCEMENT | WIP |
| MX24 | 126446 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | RAWPKG | SLEEVE LONG NISSAN 12K | RAW |

CONFIDENTIAL

ONSET_00032190
FBG_CH1_00090856

DEBTORS' EXHIBIT NO. 175
Page 631 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 126447 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | RAWPKG | SLEEVE SHORT NISSAN 12K | RAW |
| MX24 | 126448 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | RAWPKG | CARTON BOTTOM | RAW |
| MX24 | 126470 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | RAWMSO | PLUG HONDA 2IN S9V | RAW |
| MX24 | 126485 | 2/28/2025 | 3/17/2025 | 3,432.000 | 0.000 | 0.000 | 3,432.00 | ZEA | HDWNUT | M12X1.25 WELD NUT SQUARE | RAW |
| MX24 | 126491 | 2/28/2025 | 3/17/2025 | 523.000 | 0.000 | 48.000 | 475.00 | ZEA | RAWMSO | KIT BALL MOUNT | RAW |
| MX24 | 126492 | 2/28/2025 | 3/17/2025 | 3,687.000 | 0.000 | 300.000 | 3,387.00 | ZEA | RAWPKG | WARNING LABEL (ADAPTER) | RAW |
| MX24 | 126497 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 | ZEA | RAWPKG | CARTON TOP | RAW |
| MX24 | 126498 | 2/28/2025 | 3/17/2025 | 168.000 | 192.000 | 192.000 | 168.00 | ZEA | WIPMTL | BRACKET, LH | WIP |
| MX24 | 126499 | 2/28/2025 | 3/17/2025 | 168.000 | 192.000 | 192.000 | 168.00 | ZEA | WIPMTL | BRACKET , RH | WIP |
| MX24 | 126500 | 2/28/2025 | 3/17/2025 | 168.000 | 192.000 | 192.000 | 168.00 | ZEA | WIPMTL | REINFORCEMENT, ANGLE | WIP |
| MX24 | 126501 | 2/28/2025 | 3/17/2025 | 168.000 | 192.000 | 192.000 | 168.00 | ZEA | WIPMTL | BACKPLATE | WIP |
| MX24 | 126509 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | D.S.BRACKET FORD SUPER | WIP |
| MX24 | 126513 | 2/28/2025 | 3/17/2025 | 2,703.000 | 0.000 | 0.000 | 2,703.00 | ZEA | WIPMTL | BRACKET, GUSSET | WIP |
| MX24 | 126520 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| MX24 | 126531 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 126532 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 126533 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 126557 | 2/28/2025 | 3/17/2025 | 2.000 | 384.000 | 386.000 | - | ZEA | STLCTB | TUBING | WIP |
| MX24 | 126564 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | RAWPKG | SCORED PAD | RAW |
| MX24 | 126577 | 2/28/2025 | 3/17/2025 | 2,943.000 | 0.000 | 0.000 | 2,943.00 | ZEA | RAWHIO | LABEL - MAZDA CANADA | RAW |
| MX25 | 126577 | 2/28/2025 | 3/17/2025 | 1,361.000 | 0.000 | 0.000 | 1,361.00 | ZEA | RAWHIO | LABEL - MAZDA CANADA | RAW |
| MX24 | 126587 | 2/28/2025 | 3/17/2025 | 0.000 | 320.000 | 1.000 | 319.00 | ZEA | WIPMTL | BRACKET, LH | WIP |
| MX24 | 126588 | 2/28/2025 | 3/17/2025 | 11.000 | 320.000 | 12.000 | 319.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 126589 | 2/28/2025 | 3/17/2025 | 0.000 | 320.000 | 1.000 | 319.00 | ZEA | WIPMTL | BRACKET, RH | WIP |
| MX24 | 126608 | 2/28/2025 | 3/17/2025 | 14.000 | 300.000 | 0.000 | 314.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 126608 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 96.000 | - | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 126609 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 96.000 | - | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 126610 | 2/28/2025 | 3/17/2025 | 15.000 | 300.000 | 0.000 | 315.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 126611 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 126612 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 126615 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 126636 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 0.000 | 154.00 | ZEA | RAWMSO | PULL PIN 1/2" X 2.7" | RAW |
| MX24 | 126637 | 2/28/2025 | 3/17/2025 | 6,916.000 | 0.000 | 0.000 | 6,916.00 | ZEA | RAWP-C | CLIP, SPRING | RAW |
| MX24 | 126638 | 2/28/2025 | 3/17/2025 | 7,093.000 | 0.000 | 0.000 | 7,093.00 | ZEA | RAWP-C | PULL PIN, 15.88MMX90.17MM | RAW |
| MX24 | 126642 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 126643 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | RAWHIO | DRAWBAR CARTON | RAW |
| MX24 | 126644 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | RAWPKG | AUX BRACKET CARTON | RAW |
| MX24 | 126645 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | RAWPKG | CENTER CARTON INSERT | RAW |
| MX24 | 126646 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | RAWPKG | OUTER CARTON INSERT | RAW |
| MX24 | 126665 | 2/28/2025 | 3/17/2025 | 3,545.000 | 0.000 | 0.000 | 3,545.00 | ZEA | RAWMSO | ATLAS TONGUE | RAW |
| MX24 | 126666 | 2/28/2025 | 3/17/2025 | 1,577.000 | 0.000 | 0.000 | 1,577.00 | ZEA | RAWMSO | ATLAS SHANK | RAW |
| MX24 | 126667 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 0.000 | 128.00 | ZEA | RAWHDO | TIGUAN TONGUE | RAW |
| MX24 | 126668 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 0.000 | 143.00 | ZEA | RAWHDO | TIGUAN SHANK | RAW |
| MX24 | 126671 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | WIPMTL | BRACKET SIDE, LH | WIP |
| MX24 | 126672 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | WIPMTL | BRACKET SIDE, RH | WIP |
| MX24 | 126674 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | WIPMTL | TUBE, SUPPORT | WIP |
| MX24 | 126677 | 2/28/2025 | 3/17/2025 | 11.000 | 452.000 | 458.000 | 5.00 | ZEA | STLCTB | CROSSTUBE, LEFT | RAW |
| MX24 | 126695 | 2/28/2025 | 3/17/2025 | 2,150.000 | 0.000 | 0.000 | 2,150.00 | ZEA | RAWPCP | CABLE TIES HD (SHORT) | RAW |
| MX24 | 126696 | 2/28/2025 | 3/17/2025 | 1,437.000 | 0.000 | 0.000 | 1,437.00 | ZEA | RAWPCP | CABLE TIES HD (LONG) | RAW |
| MX24 | 126697 | 2/28/2025 | 3/17/2025 | 480.000 | 0.000 | 0.000 | 480.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 126710 | 2/28/2025 | 3/17/2025 | 1,782.000 | 0.000 | 0.000 | 1,782.00 | ZEA | RAWPKG | DRAWBAR LABEL-2000LBS | RAW |
| MX24 | 126716 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | RAWMSO | CASE ASSY | RAW |
| MX24 | 126718 | 2/28/2025 | 3/17/2025 | 3,143.000 | 0.000 | 0.000 | 3,143.00 | ZEA | RAWPKG | DRAWBAR LABEL 2200LBS | RAW |
| MX24 | 126719 | 2/28/2025 | 3/17/2025 | 9,000.000 | 0.000 | 0.000 | 9,000.00 | ZEA | RAWPKG | DRAWBAR LABEL 5000LBS | RAW |
| MX24 | 126721 | 2/28/2025 | 3/17/2025 | 1,055.000 | 0.000 | 0.000 | 1,055.00 | ZEA | RAWPKG | CARTON 323.85X190.5X74.6 | RAW |
| MX24 | 126722 | 2/28/2025 | 3/17/2025 | 2,310.000 | 0.000 | 0.000 | 2,310.00 | ZEA | MROPKG | CARTON LABEL 2200LBS | WIP |
| MX24 | 126725 | 2/28/2025 | 3/17/2025 | 7,743.000 | 0.000 | 13.000 | 7,730.00 | ZEA | RAWPKG | 20K REESE LOGO | RAW |
| MX24 | 126743 | 2/28/2025 | 3/17/2025 | 1,129.000 | 0.000 | 0.000 | 1,129.00 | ZEA | RAWMSO | CASE, ASSY | RAW |
| MX24 | 126745 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 126752R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 126755 | 2/28/2025 | 3/17/2025 | 7.000 | 180.000 | 187.000 | - | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| MX24 | 126770 | 2/28/2025 | 3/17/2025 | 14,249.000 | 40.000 | 56.000 | 14,233.00 | ZEA | RAWHDA | T-PIN NG 5TH WHEEL | RAW |
| MX24 | 126773 | 2/28/2025 | 3/17/2025 | 17,789.000 | 40.000 | 56.000 | 17,773.00 | ZEA | RAWHDA | T-BUSHING GM | RAW |
| MX24 | 126778 | 2/28/2025 | 3/17/2025 | 422.000 | 0.000 | 422.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 126781 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 126789 | 2/28/2025 | 3/17/2025 | 8,489.000 | 0.000 | 104.000 | 8,385.00 | ZEA | HDWNUT | HEX NUT PLAIN 3/8-16 UNC | RAW |
| MX24 | 126831 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWPKG | LABEL, AUTOGLIDE WARNING | RAW |
| MX24 | 126836 | 2/28/2025 | 3/17/2025 | 2,409.000 | 0.000 | 0.000 | 2,409.00 | ZEA | RAWHDA | CUSHION | RAW |
| MX24 | 126837 | 2/28/2025 | 3/17/2025 | 3,391.000 | 10.000 | 10.000 | 3,391.00 | ZEA | RAWHDA | SHIM | RAW |
| MX24 | 126839 | 2/28/2025 | 3/17/2025 | 0.000 | 144.000 | 0.000 | 144.00 | ZEA | WIPMTL | PLATE END | WIP |
| MX24 | 126847 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 0.000 | 143.00 | ZEA | STLCTB | TUBING | WIP |
| MX24 | 126850 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | RAWPKG | NISSAN H61L SERVICE | RAW |
| MX24 | 126856 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | WIPMTL | BRKT, I.B. D.S FORD S.D | WIP |
| MX24 | 126857 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | WIPMTL | BRKT, I.B. P.S. FORD S.D | WIP |
| MX24 | 126858 | 2/28/2025 | 3/17/2025 | 720.000 | 0.000 | 0.000 | 720.00 | ZEA | HDWBLT | BOLT HEX HEAD | RAW |
| MX24 | 126859 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 126864 | 2/28/2025 | 3/17/2025 | 7,351.000 | 0.000 | 0.000 | 7,351.00 | ZEA | RAWPCP | STRIP, ISOLATOR 1.25X8 | RAW |
| MX24 | 126865 | 2/28/2025 | 3/17/2025 | 3,025.000 | 0.000 | 0.000 | 3,025.00 | ZEA | RAWPCP | STRIP, ISOLATOR 1.25X4 | RAW |
| MX24 | 126873 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 126876 | 2/28/2025 | 3/17/2025 | 679.000 | 0.000 | 0.000 | 679.00 | ZEA | RAWHDA | HEAD PAN | RAW |
| MX24 | 126877 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | WIPMTL | LINER | WIP |
| MX24 | 126878 | 2/28/2025 | 3/17/2025 | 1,361.000 | 0.000 | 0.000 | 1,361.00 | ZEA | WIPMTL | YOKE | WIP |
| MX24 | 126881 | 2/28/2025 | 3/17/2025 | 3,084.000 | 0.000 | 0.000 | 3,084.00 | ZEA | RAWHDA | JAW | RAW |
| MX24 | 126882 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | WIPMTL | KING PIN SWITCH | WIP |
| MX24 | 126883 | 2/28/2025 | 3/17/2025 | 3,074.000 | 0.000 | 0.000 | 3,074.00 | ZEA | RAWHDA | COVER FRONT | RAW |
| MX24 | 126884 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | WIPMTL | HIGH PIN LOCKOUT | WIP |
| MX24 | 126885 | 2/28/2025 | 3/17/2025 | 2,348.000 | 0.000 | 0.000 | 2,348.00 | ZEA | RAWHDA | ASSY INDICATOR | RAW |
| MX24 | 126886 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | WIPMTL | HANDLE | WIP |
| MX24 | 126886R | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | HANDLE | WIP |
| MX24 | 126889 | 2/28/2025 | 3/17/2025 | 1,611.000 | 0.000 | 0.000 | 1,611.00 | ZEA | RAWPKG | CARTON INSERT | RAW |
| MX24 | 126891 | 2/28/2025 | 3/17/2025 | 1,992.000 | 0.000 | 0.000 | 1,992.00 | ZEA | RAWPKG | LABEL, L560 DRAWBAR | RAW |
| MX24 | 126900 | 2/28/2025 | 3/17/2025 | 9,499.000 | 0.000 | 0.000 | 9,499.00 | ZEA | RAWPKG | CAUTION LABEL,ENGLISH | RAW |
| MX24 | 126901 | 2/28/2025 | 3/17/2025 | 317.000 | 0.000 | 0.000 | 317.00 | ZEA | RAWHIO | CAUTION LABEL, FRENCH | RAW |
| MX24 | 126915 | 2/28/2025 | 3/17/2025 | 422.000 | 0.000 | 422.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 126917 | 2/28/2025 | 3/17/2025 | 291.000 | 0.000 | 0.000 | 291.00 | ZEA | RAWPKG | CARTON, 31 X 8 X 5.25 | RAW |
| MX24 | 126919 | 2/28/2025 | 3/17/2025 | 209.000 | 0.000 | 0.000 | 209.00 | ZEA | RAWPKG | CARTON, INSERT | RAW |
| MX24 | 126951 | 2/28/2025 | 3/17/2025 | 0.000 | 80.000 | 0.000 | 80.00 | ZEA | WIPMTL | TUBE - VERT. REINF. | WIP |
| MX24 | 126953 | 2/28/2025 | 3/17/2025 | 13,043.000 | 0.000 | 0.000 | 13,043.00 | ZEA | RAWP-C | LOCKING PUSH PIN | RAW |

CONFIDENTIAL

ONSET_00032191
FBG_CH1_00090857

**DEBTORS' EXHIBIT NO. 175**
**Page 632 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 126954 | 2/28/2025 | 3/17/2025 | 1.000 | 80.000 | 0.000 | 81.00 | ZEA | WIPMTL | BRACKET - RH | WIP |
| MX24 | 126955 | 2/28/2025 | 3/17/2025 | 0.000 | 80.000 | 0.000 | 80.00 | ZEA | WIPMTL | REINF - ANGLE BRACKET | WIP |
| MX24 | 126956 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | RAWPKG | CARTON 42 X 9.5 X 17.5 | RAW |
| MX24 | 126957 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | RAWPKG | INSERT-CARTON | RAW |
| MX24 | 126958 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | RAWPCP | SIDE INSERT | RAW |
| MX24 | 126959 | 2/28/2025 | 3/17/2025 | 0.000 | 80.000 | 0.000 | 80.00 | ZEA | WIPMTL | CROSSTUBE | WIP |
| MX24 | 126960 | 2/28/2025 | 3/17/2025 | 0.000 | 80.000 | 0.000 | 80.00 | ZEA | WIPMTL | BRACKET - LH | WIP |
| MX24 | 126961 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | WIPMTL | NUT PLATE LEG ASS'Y | WIP |
| MX24 | 126979 | 2/28/2025 | 3/17/2025 | 2,215.000 | 0.000 | 152.000 | 2,063.00 | ZEA | HDWBLT | BOLT-M12x1.75x70mm 8.8 | RAW |
| MX24 | 126990 | 2/28/2025 | 3/17/2025 | 8,792.000 | 600.000 | 52.000 | 9,340.00 | ZEA | RAWHDA | DOUBLE AIR SPRING | RAW |
| MX24 | 126999 | 2/28/2025 | 3/17/2025 | 7,893.000 | 0.000 | 0.000 | 7,893.00 | ZEA | HDWNUT | NUT- M12 x 1.75 FL LK 8 | RAW |
| MX24 | 127000 | 2/28/2025 | 3/17/2025 | 1,715.000 | 0.000 | 0.000 | 1,715.00 | ZEA | RAWHDA | BENT TUBE GM 26.5K LEG | RAW |
| MX24 | 127009 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | WIPMTL | LOCK TAB | WIP |
| MX24 | 127011 | 2/28/2025 | 3/17/2025 | 1,902.000 | 0.000 | 0.000 | 1,902.00 | ZEA | RAWHDA | SOCKET HEAD SHDLR SCREW | RAW |
| MX24 | 127012 | 2/28/2025 | 3/17/2025 | 501.000 | 73.000 | 506.000 | 68.00 | ZEA | RAWPKG | CARTON, MASTER | RAW |
| MX24 | 127020 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 73.000 | - | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 127021 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 73.000 | - | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 127023 | 2/28/2025 | 3/17/2025 | 2,128.000 | 96.000 | 24.000 | 2,200.00 | ZEA | HDWBLT | 5/8-11X4.25GR.8 HEX BLT | RAW |
| MX24 | 127026 | 2/28/2025 | 3/17/2025 | 2,334.000 | 20.000 | 38.000 | 2,316.00 | ZEA | RAWHDO | LABEL WARNING | RAW |
| MX24 | 127027 | 2/28/2025 | 3/17/2025 | 2,209.000 | 20.000 | 38.000 | 2,191.00 | ZEA | RAWHDO | LABEL PINCH POINT HEAD | RAW |
| MX24 | 127031 | 2/28/2025 | 3/17/2025 | 4,569.000 | 20.000 | 36.000 | 4,553.00 | ZEA | RAWHDO | LABEL PINCH POINT BASE | RAW |
| MX24 | 127039 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | RAWPCP | SF FRICTION MATERIAL 4PK | RAW |
| MX24 | 127041 | 2/28/2025 | 3/17/2025 | 2,142.000 | 0.000 | 0.000 | 2,142.00 | ZEA | RAWHDA | HANDLE GRIP | RAW |
| MX24 | 127061 | 2/28/2025 | 3/17/2025 | 20,204.000 | 0.000 | 0.000 | 20,204.00 | ZEA | HDWBLT | BOLT M12 FLANGE | RAW |
| MX24 | 127068 | 2/28/2025 | 3/17/2025 | 3,179.000 | 0.000 | 0.000 | 3,179.00 | ZEA | RAWHDA | PANEL BEAUTY ASSY | RAW |
| MX24 | 127101 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | WIPMTL | LOCKING BRKT LEGS RIGH | WIP |
| MX24 | 127120 | 2/28/2025 | 3/17/2025 | 571.000 | 0.000 | 0.000 | 571.00 | ZEA | WIPMTL | HANDLE LOCKING GM LEFT | WIP |
| MX24 | 127121 | 2/28/2025 | 3/17/2025 | 755.000 | 0.000 | 0.000 | 755.00 | ZEA | HDWBLT | M16x2x40 HEX HEAD BOLT | RAW |
| MX24 | 127124 | 2/28/2025 | 3/17/2025 | 3,039.000 | 0.000 | 0.000 | 3,039.00 | ZEA | HDWNUT | NUT -M16 X 2 CLASS 10 | RAW |
| MX24 | 127137 | 2/28/2025 | 3/17/2025 | 562.000 | 0.000 | 0.000 | 562.00 | ZEA | RAWHDA | CARTON | RAW |
| MX24 | 127138 | 2/28/2025 | 3/17/2025 | 544.000 | 0.000 | 0.000 | 544.00 | ZEA | RAWHDA | INSERT | RAW |
| MX24 | 127139 | 2/28/2025 | 3/17/2025 | 2,123.000 | 0.000 | 0.000 | 2,123.00 | ZEA | RAWHDA | LOCKING PIN W/LANYARD | RAW |
| MX24 | 127140 | 2/28/2025 | 3/17/2025 | 2,299.000 | 0.000 | 0.000 | 2,299.00 | ZEA | HDWBLT | BOLT, M8 X 1.25 X 25MM | RAW |
| MX24 | 127141 | 2/28/2025 | 3/17/2025 | 6,421.000 | 0.000 | 0.000 | 6,421.00 | ZEA | HDWNUT | NUT, M8 X 1.25MM CL8 | RAW |
| MX24 | 127142 | 2/28/2025 | 3/17/2025 | 6,389.000 | 0.000 | 0.000 | 6,389.00 | ZEA | HDWWSH | LOCK WASHER, M8 SPLIT | RAW |
| MX24 | 127143 | 2/28/2025 | 3/17/2025 | 7,798.000 | 0.000 | 0.000 | 7,798.00 | ZEA | HDWSCR | HEAD SHLDR SCREW .25" X.313" | RAW |
| MX24 | 127144 | 2/28/2025 | 3/17/2025 | 2,772.000 | 0.000 | 0.000 | 2,772.00 | ZEA | HDWNUT | THIN NYLON LOCK NUT #10-24 | RAW |
| MX24 | 127145 | 2/28/2025 | 3/17/2025 | 587.000 | 0.000 | 0.000 | 587.00 | ZEA | RAWSPG | SPRING INDICATOR | RAW |
| MX24 | 127146 | 2/28/2025 | 3/17/2025 | 825.000 | 0.000 | 0.000 | 825.00 | ZEA | RAWSPG | SPRING JAW | RAW |
| MX24 | 127147 | 2/28/2025 | 3/17/2025 | 605.000 | 0.000 | 0.000 | 605.00 | ZEA | RAWSPG | SPRING HANDLE | RAW |
| MX24 | 127148 | 2/28/2025 | 3/17/2025 | 1,072.000 | 0.000 | 0.000 | 1,072.00 | ZEA | RAWSPG | SPRING, KPI | RAW |
| MX24 | 127151 | 2/28/2025 | 3/17/2025 | 7,320.000 | 0.000 | 0.000 | 7,320.00 | ZEA | RAWHDA | SCREW, M5 X8MM 6-LOBE CL8.8 | RAW |
| MX24 | 127180 | 2/28/2025 | 3/17/2025 | 15,963.000 | 0.000 | 152.000 | 15,811.00 | ZEA | RAWHDA | PUCK CYLINDRICAL FORGED | RAW |
| MX24 | 127192 | 2/28/2025 | 3/17/2025 | 262.000 | 0.000 | 202.000 | 60.00 | ZEA | WIPMTL | BRACKET CENTER | WIP |
| MX24 | 127193 | 2/28/2025 | 3/17/2025 | 197.000 | 0.000 | 193.000 | 4.00 | ZEA | WIPMTL | TUBE TORSION | WIP |
| MX24 | 127194 | 2/28/2025 | 3/17/2025 | 517.000 | 0.000 | 404.000 | 113.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 127195 | 2/28/2025 | 3/17/2025 | 525.000 | 9.000 | 414.000 | 120.00 | ZEA | WIPMTL | BRACKET, CHASSIS INNER (RH) | WIP |
| MX24 | 127196 | 2/28/2025 | 3/17/2025 | 584.000 | 0.000 | 404.000 | 180.00 | ZEA | WIPMTL | BRACKET, FRAME LH | WIP |
| MX24 | 127197 | 2/28/2025 | 3/17/2025 | 638.000 | 9.000 | 414.000 | 233.00 | ZEA | WIPMTL | BRACKET, CHASSIS INNER | WIP |
| MX24 | 127198 | 2/28/2025 | 3/17/2025 | 596.000 | 9.000 | 414.000 | 191.00 | ZEA | WIPMTL | BRACKET, CHASSIS OUTER (RH) | WIP |
| MX24 | 127199 | 2/28/2025 | 3/17/2025 | 676.000 | 9.000 | 414.000 | 271.00 | ZEA | WIPMTL | BRACKET, CHASSIS OUTER (LH) | WIP |
| MX24 | 127201 | 2/28/2025 | 3/17/2025 | 1,338.000 | 0.000 | 864.000 | 474.00 | ZEA | WIPMTL | BRACKET, SPACER | WIP |
| MX24 | 127203 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 202.000 | 56.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 127204 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 171.000 | - | ZEA | WIPMTL | TUBE, SHANK | WIP |
| MX24 | 127205 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 188.000 | - | ZEA | WIPMTL | BAR TONGUE | WIP |
| MX24 | 127206 | 2/28/2025 | 3/17/2025 | 275.000 | 219.000 | 414.000 | 80.00 | ZEA | WIPMTL | WELMENT, DRAWBAR | WIP |
| MX24 | 127207 | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 202.000 | 65.00 | ZEA | WIPMTL | BRACKET, ELECTRICAL ATTACHMENT | WIP |
| MX24 | 127237 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 0.000 | 112.00 | ZEA | WIPMTL | PS BRKT (FOR OE DELTE) | WIP |
| MX24 | 127238W | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | HAG C. S. WELMENT | WIP |
| MX24 | 127244 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | RAWMSO | TIGUAN HITCH BALL ASSM | RAW |
| MX24 | 127245 | 2/28/2025 | 3/17/2025 | 15,179.000 | 0.000 | 0.000 | 15,179.00 | ZEA | RAWMSO | ATLAS 2" HITCH BALL ASSM | RAW |
| MX24 | 127246 | 2/28/2025 | 3/17/2025 | 85.000 | 234.000 | 302.000 | 17.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 127246R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | RAWHIA | BRACKET LH | RAW |
| MX24 | 127247 | 2/28/2025 | 3/17/2025 | 88.000 | 234.000 | 302.000 | 20.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 127248 | 2/28/2025 | 3/17/2025 | 93.000 | 234.000 | 303.000 | 24.00 | ZEA | WIPMTL | BRACKET ANGLE | WIP |
| MX24 | 127249 | 2/28/2025 | 3/17/2025 | 162.000 | 468.000 | 604.000 | 26.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 127254 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | RAWPKG | EXTERIOR HEAD CARTON | RAW |
| MX24 | 127255 | 2/28/2025 | 3/17/2025 | 326.000 | 0.000 | 0.000 | 326.00 | ZEA | RAWPKG | HEAD CARTON INSERT | RAW |
| MX24 | 127256 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 2.000 | 79.00 | ZEA | RAWPKG | EXTERIOR RAIL CARTON | RAW |
| MX24 | 127258 | 2/28/2025 | 3/17/2025 | 7,109.000 | 0.000 | 384.000 | 6,725.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 127268 | 2/28/2025 | 3/17/2025 | 8,646.000 | 0.000 | 1.000 | 8,645.00 | ZEA | RAWCST | CASTING, MOUNTING, FRONT LEFT | RAW |
| MX24 | 127272 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | WIPMTL | HANDLE ARM | WIP |
| MX24 | 127273 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | WIPMTL | WELDMENT HANDLE | WIP |
| MX24 | 127274 | 2/28/2025 | 3/17/2025 | 1,013.000 | 0.000 | 0.000 | 1,013.00 | ZEA | RAWPKG | LABEL-WARNING | RAW |
| MX24 | 127299 | 2/28/2025 | 3/17/2025 | 40,717.000 | 72.000 | 3,312.000 | 37,477.00 | ZEA | HDWBLT | Bolt, Hax M12 X 1.25 X 30 10.9 | RAW |
| MX24 | 127303 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 127312 | 2/28/2025 | 3/17/2025 | 504.000 | 73.000 | 506.000 | 71.00 | ZEA | RAWPKG | INSERT A | RAW |
| MX24 | 127313 | 2/28/2025 | 3/17/2025 | 985.000 | 146.000 | 1,012.000 | 119.00 | ZEA | RAWPCP | INSERT B | RAW |
| MX24 | 127314 | 2/28/2025 | 3/17/2025 | 510.000 | 1,073.000 | 506.000 | 1,077.00 | ZEA | RAWPKG | CARTON, ACCESSORIES | RAW |
| MX24 | 127315 | 2/28/2025 | 3/17/2025 | 180.000 | 855.000 | 502.000 | 533.00 | ZEA | RAWPKG | PAD | RAW |
| MX24 | 127318 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | EXHAUST DEFLECTOR | WIP |
| MX24 | 127319 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | WIPMTL | WRENCH BOX END | WIP |
| MX24 | 127361 | 2/28/2025 | 3/17/2025 | 1,160.000 | 0.000 | 0.000 | 1,160.00 | ZEA | RAWPKG | LABEL BALL MOUNT | RAW |
| MX24 | 127362 | 2/28/2025 | 3/17/2025 | 3,534.000 | 0.000 | 0.000 | 3,534.00 | ZEA | RAWPKG | LABEL, RECEIVER COVER | RAW |
| MX24 | 127363 | 2/28/2025 | 3/17/2025 | 1,880.000 | 0.000 | 0.000 | 1,880.00 | ZEA | RAWHIO | BUSHING, TOWBALL ADAPTER | RAW |
| MX24 | 127377 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET - LH | WIP |
| MX24 | 127377R | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | RAWHIA | BRACKET - LH | RAW |
| MX24 | 127381 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 127401 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | WIPMTL | FRONT DS RAIL BRKT #3 | WIP |
| MX24 | 127401W | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 0.000 | 121.00 | ZEA | WIPMTL | FRONT DS #3 WLDMNT | WIP |
| MX24 | 127402 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | WIPMTL | FRONT PS RAIL BRKT | WIP |
| MX24 | 127403 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 0.000 | 137.00 | ZEA | WIPMTL | REAR DS RAIL BRKT | WIP |
| MX24 | 127404 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 | ZEA | WIPMTL | REAR PS RAIL BRKT | WIP |
| MX24 | 127447 | 2/28/2025 | 3/17/2025 | 827.000 | 8,396.000 | 3,583.000 | 5,640.00 | ZEA | RAWHDO | GOOSENECK MODULE | RAW |
| MX24 | 127454 | 2/28/2025 | 3/17/2025 | 11,008.000 | 0.000 | 100.000 | 10,908.00 | ZEA | HDWNUT | CAPTIVE NUT | RAW |
| MX24 | 127457 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 0.000 | 136.00 | ZEA | RAWHDA | SLEEVE, GOOSENECK | RAW |
| MX24 | 127461 | 2/28/2025 | 3/17/2025 | 201.000 | 0.000 | 0.000 | 201.00 | ZEA | RAWHDA | BOX, GM CENTER SECTION | RAW |
| MX24 | 127462 | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 0.000 | 198.00 | ZEA | RAWHDA | INSERT, GM CENTER SECTION | RAW |

CONFIDENTIAL

ONSET_00032192
FBG_CH1_00090858

**DEBTORS' EXHIBIT NO. 175**
**Page 633 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 127463 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET - LH | WIP |
| MX24 | 127464 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET - RH | WIP |
| MX24 | 127465 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | REINFORCEMENT | WIP |
| MX24 | 127466 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 127470 | 2/28/2025 | 3/17/2025 | 2,000.000 | 0.000 | 0.000 | 2,000.00 | ZEA | MROPKG | {PH}LABEL 126710 TIGUAN FINAL | WIP |
| MX24 | 127475 | 2/28/2025 | 3/17/2025 | 222.000 | 0.000 | 0.000 | 222.00 | ZEA | RAWPKG | BOX, GM LEGS, M-SERIES | RAW |
| MX24 | 127479 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | STLCTB | TUBE TORSION | RAW |
| MX24 | 127480 | 2/28/2025 | 3/17/2025 | 1,648.000 | 0.000 | 0.000 | 1,648.00 | ZEA | STLCTB | RECEIVER TUBE | RAW |
| MX24 | 127481 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | BRACKET CENTER | WIP |
| MX24 | 127482 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 127483 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 127484 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 127486 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPMTL | BRACKET MOUNTING  LEFT | WIP |
| MX24 | 127487 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | WIPMTL | BRACKET STEP | WIP |
| MX24 | 127488 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | WIPMTL | BRACKET GUSSET | WIP |
| MX24 | 127489 | 2/28/2025 | 3/17/2025 | 282.000 | 0.000 | 0.000 | 282.00 | ZEA | WIPMTL | BRACKET ELECTRICAL | WIP |
| MX24 | 127490 | 2/28/2025 | 3/17/2025 | 24,616.000 | 0.000 | 0.000 | 24,616.00 | ZEA | HDWMTL | STUD KNURLED M10 X 1.50X31 | RAW |
| MX24 | 127500 | 2/28/2025 | 3/17/2025 | 0.000 | 240.000 | 0.000 | 240.00 | ZEA | WIPMTL | BRACKET, DROPPER | WIP |
| MX24 | 127527 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 0.000 | 255.00 | ZEA | HDWWSH | FORD S.D. QR WARNING LBL | RAW |
| MX24 | 127528 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | RAWHDA | ORD SD CENT. SEC QR LBL | RAW |
| MX24 | 127561 | 2/28/2025 | 3/17/2025 | 1,016.000 | 0.000 | 0.000 | 1,016.00 | ZEA | RAWHDA | HANG TAG | RAW |
| MX24 | 127563 | 2/28/2025 | 3/17/2025 | 0.000 | 210.000 | 3.000 | 207.00 | ZEA | WIPMTL | BACKPLATE | WIP |
| MX24 | 127580 | 2/28/2025 | 3/17/2025 | 452.000 | 0.000 | 0.000 | 452.00 | ZEA | RAWHDA | BEAUTY PANEL - 27K | RAW |
| MX24 | 127583 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | WIPMTL | REINFORCEMENT TAB | WIP |
| MX24 | 127591 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | BRACKET L.H. | WIP |
| MX24 | 127592 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | BRACKET R.H. | WIP |
| MX24 | 127593 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | TUBING SUPPORT | WIP |
| MX24 | 127594 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | REINFORCEMENT ANGLE | WIP |
| MX24 | 127595 | 2/28/2025 | 3/17/2025 | 22.000 | 192.000 | 208.000 | 6.00 | ZEA | WIPMTL | BRACKET L.H. | WIP |
| MX24 | 127596 | 2/28/2025 | 3/17/2025 | 22.000 | 192.000 | 208.000 | 6.00 | ZEA | WIPMTL | BRACKET R.H. | WIP |
| MX24 | 127609 | 2/28/2025 | 3/17/2025 | 44.000 | 384.000 | 416.000 | 12.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 127616 | 2/28/2025 | 3/17/2025 | 2,603.000 | 0.000 | 0.000 | 2,603.00 | ZEA | RAWPKG | 16K REESE LOGO BADGE | RAW |
| MX24 | 127619 | 2/28/2025 | 3/17/2025 | 60.000 | 384.000 | 416.000 | 28.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 127621 | 2/28/2025 | 3/17/2025 | 397.000 | 0.000 | 0.000 | 397.00 | ZEA | HDWBLT | BOLT,CARR 5/8-11X1.5 GR8 | RAW |
| MX24 | 127627 | 2/28/2025 | 3/17/2025 | 9,623.000 | 0.000 | 0.000 | 9,623.00 | ZEA | RAWHDA | PIN, 1/2" PULL | RAW |
| MX24 | 1277 | 2/28/2025 | 3/17/2025 | 640.000 | 0.000 | 625.000 | 15.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 2.00 | WIP |
| MX24 | 127704 | 2/28/2025 | 3/17/2025 | 1,314.000 | 0.000 | 0.000 | 1,314.00 | ZEA | WIPMTL | BRACKET,CHAIN (RH) | WIP |
| MX24 | 127705 | 2/28/2025 | 3/17/2025 | 1,326.000 | 0.000 | 0.000 | 1,326.00 | ZEA | WIPMTL | BRACKET,CHAIN (LH) | WIP |
| MX24 | 127713 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | RAWHDA | INSERT, TOP, GM M5 LEGS | RAW |
| MX24 | 127719 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 1.000 | 99.00 | ZEA | RAWPKG | Rail Carton Insert | RAW |
| MX24 | 127720 | 2/28/2025 | 3/17/2025 | 5,408.000 | 0.000 | 0.000 | 5,408.00 | ZEA | RAWHDA | T-BUSHING RAM M5 | RAW |
| MX24 | 127721 | 2/28/2025 | 3/17/2025 | 3,546.000 | 0.000 | 0.000 | 3,546.00 | ZEA | RAWHDA | T-PIN RAM FRONT | RAW |
| MX24 | 127722 | 2/28/2025 | 3/17/2025 | 2,886.000 | 0.000 | 0.000 | 2,886.00 | ZEA | RAWHDA | T-PIN RAM REAR | RAW |
| MX24 | 127776 | 2/28/2025 | 3/17/2025 | 7,603.000 | 0.000 | 66.000 | 7,537.00 | ZEA | RAWPKG | LABEL - FORD ACCESSORIES | RAW |
| MX25 | 127776 | 2/28/2025 | 3/17/2025 | 36,095.850 | 0.000 | 9,285.000 | 26,810.85 | ZEA | RAWPKG | LABEL - FORD ACCESSORIES | RAW |
| MX25 | 127777 | 2/28/2025 | 3/17/2025 | 15,628.500 | 0.000 | 10.000 | 15,618.50 | ZEA | RAWPKG | LABEL - FORD PARTS LSB0001U | RAW |
| MX24 | 127781 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 127782 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 127783 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | REINFORCEMENT SIDE | WIP |
| MX24 | 127785 | 2/28/2025 | 3/17/2025 | 0.000 | 210.000 | 0.000 | 210.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 127786 | 2/28/2025 | 3/17/2025 | 0.000 | 210.000 | 0.000 | 210.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 127787 | 2/28/2025 | 3/17/2025 | 96.000 | 14.000 | 110.000 | - | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 127792 | 2/28/2025 | 3/17/2025 | 0.000 | 420.000 | 0.000 | 420.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 127830 | 2/28/2025 | 3/17/2025 | 134.000 | 288.000 | 422.000 | - | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 127831 | 2/28/2025 | 3/17/2025 | 134.000 | 288.000 | 422.000 | - | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 127832 | 2/28/2025 | 3/17/2025 | 15,846.000 | 0.000 | 0.000 | 15,846.00 | ZEA | RAWHDA | Pin, 3/19" Lynch,Clear | RAW |
| MX24 | 127835 | 2/28/2025 | 3/17/2025 | 552.000 | 0.000 | 0.000 | 552.00 | ZEA | RAWPKG | STEADI FLEX MASTER CARTON | RAW |
| MX24 | 127836 | 2/28/2025 | 3/17/2025 | 491.000 | 0.000 | 0.000 | 491.00 | ZEA | RAWPKG | STEADI FLEX BRACKET CARTON | RAW |
| MX24 | 127837 | 2/28/2025 | 3/17/2025 | 688.000 | 0.000 | 0.000 | 688.00 | ZEA | RAWPKG | HITCH BAR CARTON | RAW |
| MX24 | 127838 | 2/28/2025 | 3/17/2025 | 1,269.000 | 0.000 | 0.000 | 1,269.00 | ZEA | RAWPKG | CARBOARD CAPS | RAW |
| MX24 | 127853 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | WIPMTL | HANDLE, LOCKING, RAM,FRONT | WIP |
| MX24 | 127854 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 0.000 | 85.00 | ZEA | WIPMTL | HANDLE, LOCKING, RAM,REAR | WIP |
| MX24 | 127855 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | STIFFENER, M-SERIES RAM LEG | WIP |
| MX24 | 127858 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | HDWNUT | INSERT - PLYWOOD | RAW |
| MX25 | 127892 | 2/28/2025 | 3/17/2025 | 22,991.000 | 0.000 | 0.000 | 22,991.00 | ZEA | RAWPKG | LABEL -FORD MOTORCRAFT LSB0001V | RAW |
| MX24 | 127935 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | RAWMSO | CASE ASSY, LAND ROVER | RAW |
| MX24 | 127936 | 2/28/2025 | 3/17/2025 | 134.000 | 288.000 | 422.000 | - | ZEA | WIPMTL | GUSSET LH | WIP |
| MX24 | 127937 | 2/28/2025 | 3/17/2025 | 134.000 | 288.000 | 422.000 | - | ZEA | WIPMTL | GUSSET RH | WIP |
| MX24 | 127944 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | FUNNEL REINF | WIP |
| MX24 | 127945 | 2/28/2025 | 3/17/2025 | 27,539.000 | 0.000 | 0.000 | 27,539.00 | ZEA | RAWPKG | LABEL BLANK, 60MMX36MM | RAW |
| MX24 | 127952 | 2/28/2025 | 3/17/2025 | 167,835.000 | 320.000 | 19,205.000 | 148,950.00 | ZEA | RAWPKG | LABEL BLANK | RAW |
| MX24 | 127994 | 2/28/2025 | 3/17/2025 | 624.000 | 0.000 | 420.000 | 204.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 127997 | 2/28/2025 | 3/17/2025 | 1,492.000 | 0.000 | 0.000 | 1,492.00 | ZEA | RAWPKG | WARNING LABEL | RAW |
| MX24 | 1280 | 2/28/2025 | 3/17/2025 | 3,629.000 | 0.000 | 950.000 | 2,679.00 | ZEA | HDWNUT | NUT M8X1.25 CL10 | RAW |
| MX24 | 128017 | 2/28/2025 | 3/17/2025 | 398.000 | 0.000 | 0.000 | 398.00 | ZEA | WIPMTL | BRACKET AUXILIARY STEP | WIP |
| MX24 | 128038 | 2/28/2025 | 3/17/2025 | 2,392.000 | 0.000 | 0.000 | 2,392.00 | ZEA | HDWBLT | NUT, M8 X 1.25 FLANGE HEAD | RAW |
| MX24 | 128039 | 2/28/2025 | 3/17/2025 | 763.000 | 0.000 | 0.000 | 763.00 | ZEA | HDWBLT | BOLT, M8X1.25X25 FLANGE HEAD | RAW |
| MX24 | 128066 | 2/28/2025 | 3/17/2025 | 14,005.000 | 0.000 | 0.000 | 14,005.00 | ZEA | HDWBLT | BOLT, M12X1.75X40 FLANGE HEAD | RAW |
| MX24 | 128067 | 2/28/2025 | 3/17/2025 | 14,404.000 | 0.000 | 2.000 | 14,402.00 | ZEA | HDWBLT | NUT FLANGE LOCK M12-1.75 CL10 | RAW |
| MX24 | 128069 | 2/28/2025 | 3/17/2025 | 51,772.000 | 0.000 | 0.000 | 51,772.00 | ZEA | HDWNUT | NUT WELD  M14X2.0 | RAW |
| MX24 | 128081 | 2/28/2025 | 3/17/2025 | 202.000 | 16.000 | 14.000 | 204.00 | ZEA | WIPMTL | OUTER BRACKET | WIP |
| MX24 | 128082 | 2/28/2025 | 3/17/2025 | 220.000 | 0.000 | 14.000 | 206.00 | ZEA | WIPMTL | OUTER BRACKET | WIP |
| MX24 | 128113 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | RAWPKG | CENTER INSERT | RAW |
| MX24 | 128115 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 0.000 | 167.00 | ZEA | RAWPKG | ACCESORY BOX | RAW |
| MX24 | 128134 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | WIPMTL | HITCH MOUNTING BRACKET | WIP |
| MX24 | 128135 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | WIPMTL | VERT REINFORCEMENT TUBE | WIP |
| MX24 | 128152 | 2/28/2025 | 3/17/2025 | 1,282.000 | 0.000 | 0.000 | 1,282.00 | ZEA | RAWPKG | 16K GOOSEBOX WARNING LABEL | RAW |
| MX24 | 128158 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 0.000 | 48.00 | ZEA | WIPMTL | BRACKET CHAIN LH | WIP |
| MX24 | 128159 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 0.000 | 48.00 | ZEA | WIPMTL | BRACKET CHAIN RH | WIP |
| MX24 | 128160 | 2/28/2025 | 3/17/2025 | 20,011.000 | 0.000 | 100.000 | 19,911.00 | ZEA | RAWHDA | GOOSEBOX SIDE BADGE | RAW |
| MX24 | 128163 | 2/28/2025 | 3/17/2025 | 1,360.000 | 0.000 | 0.000 | 1,360.00 | ZEA | RAWPKG | 20K GOOSEBOX WARNING LABEL | RAW |
| MX24 | 128164 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | WIPMTL | FOOT PLATE FORD M-SERIES | WIP |
| MX24 | 128165 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET, LOCKING, T-PIN,FORD | WIP |
| MX24 | 128166 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET, LOCKING, T-PIN,FORD | WIP |
| MX24 | 128168 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | RAWPKG | INSERT, FORD LEGS, M-SERIE | RAW |
| MX24 | 128169 | 2/28/2025 | 3/17/2025 | 881.000 | 9.000 | 414.000 | 476.00 | ZEA | RAWPKG | INSERT, CENTER | RAW |
| MX24 | 128170 | 2/28/2025 | 3/17/2025 | 1,224.000 | 18.000 | 828.000 | 414.00 | ZEA | RAWPCP | INSERT, SIDE | RAW |
| MX24 | 128171 | 2/28/2025 | 3/17/2025 | 810.000 | 9.000 | 414.000 | 405.00 | ZEA | RAWPKG | PAD | RAW |

CONFIDENTIAL

ONSET_00032193
FBG_CH1_00090859

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 128172 | 2/28/2025 | 3/17/2025 | 428.000 | 399.000 | 414.000 | 413.00 | ZEA | RAWPKG | CARTON ID: 14.88"X10.75"X3.00" | RAW |
| MX24 | 128173 | 2/28/2025 | 3/17/2025 | 377.000 | 609.000 | 414.000 | 572.00 | ZEA | RAWPKG | CARTON ID: 10.63" X 5.00" X 3. | RAW |
| MX24 | 128174 | 2/28/2025 | 3/17/2025 | 351.000 | 339.000 | 414.000 | 276.00 | ZEA | RAWPKG | CARTON ID: 37.75"X17.25"X9.13" | RAW |
| MX24 | 128191 | 2/28/2025 | 3/17/2025 | 1,736.000 | 9.000 | 414.000 | 1,331.00 | ZEA | RAWPKG | COMPLIANCE LABEL | RAW |
| MX24 | 128251 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT, PIVOT BOX 19K | WIP |
| MX24 | 128258 | 2/28/2025 | 3/17/2025 | 564.000 | 24.000 | 24.000 | 564.00 | ZEA | WIPMTL | SPRING, L.H. TORSION | WIP |
| MX24 | 128259 | 2/28/2025 | 3/17/2025 | 556.000 | 15.000 | 15.000 | 556.00 | ZEA | WIPMTL | SPRING, R.H. TORSION | WIP |
| MX24 | 128260 | 2/28/2025 | 3/17/2025 | 2,621.000 | 48.000 | 48.000 | 2,621.00 | ZEA | WIPMTL | SPACER, SPRING TUBE | WIP |
| MX24 | 128261 | 2/28/2025 | 3/17/2025 | 4,505.000 | 48.000 | 48.000 | 4,505.00 | ZEA | WIPMTL | SCREW 1/4-20X1.5 LONG HEX CAP | WIP |
| MX24 | 128262 | 2/28/2025 | 3/17/2025 | 6,957.000 | 54.000 | 54.000 | 6,957.00 | ZEA | WIPMTL | WASHER, FENDER | WIP |
| MX24 | 128273 | 2/28/2025 | 3/17/2025 | 4,494.000 | 0.000 | 0.000 | 4,494.00 | ZEA | RAWHDO | LEG TUBE, FORD 19K | RAW |
| MX24 | 128274 | 2/28/2025 | 3/17/2025 | 360.000 | 0.000 | 0.000 | 360.00 | ZEA | WIPMTL | FOOT PLATE, FORD | WIP |
| MX24 | 128276 | 2/28/2025 | 3/17/2025 | 183.000 | 20.000 | 28.000 | 175.00 | ZEA | WIPMTL | HANDLE, LOCKING FORD RIGHT | WIP |
| MX24 | 128277 | 2/28/2025 | 3/17/2025 | 186.000 | 20.000 | 28.000 | 178.00 | ZEA | WIPMTL | HANDLE LOCKING FORD LEFT | WIP |
| MX24 | 128278 | 2/28/2025 | 3/17/2025 | 17,230.000 | 0.000 | 0.000 | 17,230.00 | ZEA | RAWHDA | CASTLE NUT M5,FLANGED-M16X1.15 | RAW |
| MX24 | 128279 | 2/28/2025 | 3/17/2025 | 1,904.000 | 0.000 | 0.000 | 1,904.00 | ZEA | RAWPKG | LABEL, LOAD RATING 19K | RAW |
| MX24 | 128280 | 2/28/2025 | 3/17/2025 | 12,697.000 | 96.000 | 72.000 | 12,721.00 | ZEA | HDWWSH | WASHER, CONICAL M14 | RAW |
| MX24 | 128281 | 2/28/2025 | 3/17/2025 | 8,199.000 | 0.000 | 0.000 | 8,199.00 | ZEA | RAWHDO | BOLT - M14X2.0x90 MM CL 10.9 | RAW |
| MX24 | 128290 | 2/28/2025 | 3/17/2025 | 42.000 | 360.000 | 16.000 | 386.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 128302 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | WIPMTL | BRACKET - CENTER SECTION | WIP |
| MX24 | 128303 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | WIPMTL | PLATE END 32.5K | WIP |
| MX24 | 128304 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 0.000 | 88.00 | ZEA | WIPMTL | NUT PLATE, 32.5K | WIP |
| MX24 | 128306 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | WIPMTL | BRACKET,REINFO TUBE 32.5K | WIP |
| MX24 | 128307 | 2/28/2025 | 3/17/2025 | 397.000 | 0.000 | 32.000 | 365.00 | ZEA | RAWPKG | INSERT,CARTON | RAW |
| MX24 | 128308 | 2/28/2025 | 3/17/2025 | 305.000 | 0.000 | 16.000 | 289.00 | ZEA | RAWPKG | INSERT,CARTON | RAW |
| MX24 | 128309 | 2/28/2025 | 3/17/2025 | 2.000 | 38.000 | 36.000 | 4.00 | ZEA | WIPMTL | HEAD ASSY | WIP |
| MX24 | 128311 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | WIPMTL | WELDMENT, FORD LEG 32.5K | WIP |
| MX24 | 128313 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 16.000 | 152.00 | ZEA | RAWHDO | LEG TUBE, FORD 32.5K | RAW |
| MX24 | 128314 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | WIPMTL | STIFFENER, 32.5K FORD | WIP |
| MX24 | 128315 | 2/28/2025 | 3/17/2025 | 1,764.000 | 0.000 | 0.000 | 1,764.00 | ZEA | RAWPKG | LABEL, LOAD RATING 32.5 | RAW |
| MX24 | 128316 | 2/28/2025 | 3/17/2025 | 6,016.000 | 0.000 | 0.000 | 6,016.00 | ZEA | RAWHDA | BOLT - M16X2.0 X 100mm CL 10.9 | RAW |
| MX24 | 128317 | 2/28/2025 | 3/17/2025 | 1,816.000 | 0.000 | 16.000 | 1,800.00 | ZEA | WIPMTL | WASHER, CONICAL 625 | WIP |
| MX24 | 128325 | 2/28/2025 | 3/17/2025 | 623.000 | 0.000 | 50.000 | 573.00 | ZEA | RAWPKG | GOOSEBOX BOX | RAW |
| MX24 | 128332 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | WIPMTL | BRACKET CENTER LH | WIP |
| MX24 | 128333 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | WIPMTL | BRACKET CENTER RH | WIP |
| MX24 | 128337 | 2/28/2025 | 3/17/2025 | 1,037.000 | 26.000 | 410.000 | 653.00 | ZEA | WIPMTL | CROSSTUBE | WIP |
| MX24 | 128338 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | WIPMTL | 20K GOOSEBOX BODY | WIP |
| MX24 | 128339 | 2/28/2025 | 3/17/2025 | 220.000 | 253.000 | 205.000 | 268.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 128339W | 2/28/2025 | 3/17/2025 | 20.000 | 218.000 | 218.000 | 20.00 | ZEA | WIPMTL | WELDMENT RECEIVER TUBE | WIP |
| MX24 | 128341 | 2/28/2025 | 3/17/2025 | 560.000 | 0.000 | 0.000 | 560.00 | ZEA | RAWHIO | Nissan Warning Label | RAW |
| MX24 | 128342 | 2/28/2025 | 3/17/2025 | 2,463.000 | 0.000 | 0.000 | 2,463.00 | ZEA | RAWHIO | Nissan Accessory Hitch Label | RAW |
| MX24 | 128344 | 2/28/2025 | 3/17/2025 | 510.000 | 253.000 | 205.000 | 558.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 128345 | 2/28/2025 | 3/17/2025 | 200.000 | 253.000 | 205.000 | 248.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 128346 | 2/28/2025 | 3/17/2025 | 200.000 | 253.000 | 206.000 | 247.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 128387 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 72.000 | - | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 128388 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 72.000 | - | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 128389 | 2/28/2025 | 3/17/2025 | 286.000 | 0.000 | 0.000 | 286.00 | ZEA | WIPMTL | TUBING LH | WIP |
| MX24 | 128390 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | WIPMTL | PLATE LH | WIP |
| MX24 | 128399 | 2/28/2025 | 3/17/2025 | 4,228.000 | 0.000 | 0.000 | 4,228.00 | ZEA | RAWHDA | ASSY JAW PIVOT PIN | RAW |
| MX24 | 128400 | 2/28/2025 | 3/17/2025 | 3,864.000 | 0.000 | 0.000 | 3,864.00 | ZEA | RAWHDA | PLATE REINFORCEMENT | RAW |
| MX24 | 128401 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 144.000 | - | ZEA | WIPMTL | PLATE REINFORCEMENT | WIP |
| MX24 | 128402 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 72.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 128410 | 2/28/2025 | 3/17/2025 | 0.000 | 120.000 | 0.000 | 120.00 | ZEA | WIPMTL | BRACKET, FRAME - LH | WIP |
| MX24 | 128411 | 2/28/2025 | 3/17/2025 | 2,333.000 | 0.000 | 0.000 | 2,333.00 | ZEA | RAWPKG | TOW HITCH LABEL | RAW |
| MX24 | 128412 | 2/28/2025 | 3/17/2025 | 265.000 | 0.000 | 0.000 | 265.00 | ZEA | RAWPKG | ACCESSORY HITCH LABEL | RAW |
| MX24 | 128421 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 29.000 | - | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 128422 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 29.000 | - | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 128423 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 58.000 | - | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 128424 | 2/28/2025 | 3/17/2025 | 3,000.000 | 0.000 | 0.000 | 3,000.00 | ZEA | RAWPKG | LABEL 5TH WHEELWRENCH -FOMOCO | RAW |
| MX24 | 128426 | 2/28/2025 | 3/17/2025 | 3,467.000 | 0.000 | 0.000 | 3,467.00 | ZEA | RAWHDA | CAP PIVOT | RAW |
| MX24 | 128427 | 2/28/2025 | 3/17/2025 | 2,204.000 | 0.000 | 0.000 | 2,204.00 | ZEA | RAWHDA | ASSEMBLY PIVOT PIN/ZERK | RAW |
| MX24 | 128445 | 2/28/2025 | 3/17/2025 | 216,947.000 | 300.000 | 2,780.000 | 214,467.00 | ZEA | RAWPKG | LABEL PROP 65 WARNING SHORT | RAW |
| MX24 | 128470 | 2/28/2025 | 3/17/2025 | 2,008.000 | 0.000 | 0.000 | 2,008.00 | ZEA | RAWPCP | PIVOT BEAM 20K | RAW |
| MX24 | 128478 | 2/28/2025 | 3/17/2025 | 1,300.000 | 0.000 | 0.000 | 1,300.00 | ZEA | HDWNUT | Nut, Flange - M18x2.5 | RAW |
| MX24 | 128479 | 2/28/2025 | 3/17/2025 | 4,951.000 | 0.000 | 0.000 | 4,951.00 | ZEA | HDWBLT | Bolt, Flange - M18x2.5x50 | RAW |
| MX24 | 128480 | 2/28/2025 | 3/17/2025 | 1,274.000 | 0.000 | 0.000 | 1,274.00 | ZEA | HDWNUT | Nut Plate - M18x2.5 | RAW |
| MX24 | 128481 | 2/28/2025 | 3/17/2025 | 1,414.000 | 0.000 | 0.000 | 1,414.00 | ZEA | HDWBLT | Bolt - M14x1.5x120 | RAW |
| MX24 | 128482 | 2/28/2025 | 3/17/2025 | 826.000 | 0.000 | 0.000 | 826.00 | ZEA | HDWNUT | Nut, Flange - M14x1.5 | RAW |
| MX24 | 128483 | 2/28/2025 | 3/17/2025 | 741.000 | 9.000 | 414.000 | 336.00 | ZEA | RAWHIO | BUMPER TRIM | RAW |
| MX24 | 128556 | 2/28/2025 | 3/17/2025 | 954.000 | 2.000 | 2.000 | 954.00 | ZEA | RAWPKG | LABEL RATING BLANK | RAW |
| MX24 | 128564 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | FRONT COVER | WIP |
| MX24 | 128572 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | WIPMTL | BUMPER BRACKET RH | WIP |
| MX24 | 128575 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | STIFFENER PANEL, FORD M-SERIES | WIP |
| MX24 | 128576 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | LOCK TAB FORD M-SERIES | WIP |
| MX24 | 128577 | 2/28/2025 | 3/17/2025 | 2,750.000 | 0.000 | 0.000 | 2,750.00 | ZEA | RAWHDO | PANEL FORD LEG TRIM ASSY | RAW |
| MX24 | 128578 | 2/28/2025 | 3/17/2025 | 824.000 | 0.000 | 0.000 | 824.00 | ZEA | STLCTB | TUBE, ISR, M-SERIES | RAW |
| MX24 | 128579 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | WIPMTL | M5 ISR FOOT PLATE | WIP |
| MX24 | 128590 | 2/28/2025 | 3/17/2025 | 881.000 | 0.000 | 100.000 | 781.00 | ZEA | RAWPKG | GOOSE BOX INSERT | RAW |
| MX24 | 128591 | 2/28/2025 | 3/17/2025 | 1,799.000 | 0.000 | 100.000 | 1,699.00 | ZEA | RAWPKG | GOOSE BOX INSERT | RAW |
| MX24 | 128592 | 2/28/2025 | 3/17/2025 | 1,669.000 | 0.000 | 100.000 | 1,569.00 | ZEA | RAWPKG | GOOSE BOX INSERT | RAW |
| MX24 | 128595 | 2/28/2025 | 3/17/2025 | 5,625.000 | 0.000 | 100.000 | 5,525.00 | ZEA | RAWHDA | GOOSE BOX PULL CABLE | RAW |
| MX24 | 128607 | 2/28/2025 | 3/17/2025 | 5,166.000 | 0.000 | 721.000 | 4,445.00 | ZEA | RAWPCP | 27K HARD CASE ASSY | RAW |
| MX24 | 128608 | 2/28/2025 | 3/17/2025 | 1,534.000 | 0.000 | 0.000 | 1,534.00 | ZEA | RAWPCP | 37K FORD CASE ASSY | RAW |
| MX24 | 128618 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | Bracket Weldment PS | WIP |
| MX24 | 128619 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 128620 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 128621 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 0.000 | 57.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 128628 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | PLATE SIDE | WIP |
| MX24 | 128630 | 2/28/2025 | 3/17/2025 | 11,154.000 | 0.000 | 735.000 | 10,419.00 | ZEA | RAWPKG | PROP 65 LABEL | RAW |
| MX24 | 128648 | 2/28/2025 | 3/17/2025 | 8,295.000 | 0.000 | 50.000 | 8,245.00 | ZEA | RAWHDA | COUPLER LOCKING SHAFT | RAW |
| MX24 | 128653 | 2/28/2025 | 3/17/2025 | 1,033,901.000 | 9,114.000 | 12,267.000 | 1,030,748.00 | ZEA | RAWPKG | LABEL PAPER 4X2in WHITE | RAW |
| MX24 | 128655 | 2/28/2025 | 3/17/2025 | 1,627.600 | 0.000 | 273.800 | 1,353.80 | ZEA | RAWPKG | Board Corner | RAW |
| MX24 | 128656 | 2/28/2025 | 3/17/2025 | 305.000 | 0.000 | 0.000 | 305.00 | ZEA | RAWPKG | Tray | RAW |
| MX24 | 128657 | 2/28/2025 | 3/17/2025 | 444.000 | 0.000 | 0.000 | 444.00 | ZEA | RAWPKG | CORNER BOARD | RAW |
| MX24 | 128658 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | RAWPKG | TRAY | RAW |
| MX24 | 128663 | 2/28/2025 | 3/17/2025 | 2,578.706 | 120.000 | 102.000 | 2,596.71 | ZEA | RAWPKG | INSERT D2/DJ GN PACKAGING | RAW |
| MX24 | 128664 | 2/28/2025 | 3/17/2025 | 208.000 | 0.000 | 0.000 | 208.00 | ZEA | STLCTB | RAM TUBE | RAW |
| MX24 | 128669W | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | WELDMENT - R.R. | WIP |

CONFIDENTIAL

ONSET_00032194
FBG_CH1_00090860

**DEBTORS' EXHIBIT NO. 175**
**Page 635 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 128670W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT - L.F. | WIP |
| MX24 | 128673 | 2/28/2025 | 3/17/2025 | 3,779.144 | 3,020.976 | 5,942.480 | 857.64 | ZEA | RAWPKG | PARTITION | RAW |
| MX24 | 128676 | 2/28/2025 | 3/17/2025 | 76.000 | 192.000 | 0.000 | 268.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 128677 | 2/28/2025 | 3/17/2025 | 63.776 | 21.600 | 68.376 | 17.00 | ZEA | RAWPKG | PARTITION | RAW |
| MX24 | 128681 | 2/28/2025 | 3/17/2025 | 0.000 | 96.000 | 0.000 | 96.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 128682 | 2/28/2025 | 3/17/2025 | 0.000 | 96.000 | 0.000 | 96.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 128683 | 2/28/2025 | 3/17/2025 | 1,283.000 | 0.000 | 0.000 | 1,283.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 128684 | 2/28/2025 | 3/17/2025 | 1,638.216 | 0.000 | 955.224 | 682.99 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 128687 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | WIPMTL | M5 ISR STIFFENER PANEL | WIP |
| MX24 | 128688 | 2/28/2025 | 3/17/2025 | 312.000 | 0.000 | 50.000 | 262.00 | ZEA | RAWPKG | SMALL REESE LABEL | RAW |
| MX24 | 128691 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | RAWHDA | PANEL-ISR, M-SERIES | RAW |
| MX24 | 128692 | 2/28/2025 | 3/17/2025 | 5,868.000 | 20.000 | 38.000 | 5,850.00 | ZEA | RAWPKG | LABEL, FORD DISPOSABLE | RAW |
| MX24 | 128693 | 2/28/2025 | 3/17/2025 | 930.000 | 26.000 | 410.000 | 546.00 | ZEA | RAWPCP | BLOCK SPACER | RAW |
| MX24 | 128694 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | RAWPCP | COVER CHAIN BRACKET | RAW |
| MX24 | 128697W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | RAM LH, M5 LEG WELDMENT | WIP |
| MX24 | 128747 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 0.000 | 122.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 128781 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 72.000 | 36.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| MX24 | 128782 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 72.000 | 36.00 | ZEA | WIPMTL | PLATE REINFORCEMENT | WIP |
| MX24 | 128786 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 72.000 | 36.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 128812 | 2/28/2025 | 3/17/2025 | 345.000 | 314.000 | 659.000 | - | ZEA | WIPMTL | ANGLE, REINFORCEMENT | WIP |
| MX24 | 128813 | 2/28/2025 | 3/17/2025 | 350.000 | 314.000 | 659.000 | 5.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 128814 | 2/28/2025 | 3/17/2025 | 351.000 | 314.000 | 665.000 | - | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 128815 | 2/28/2025 | 3/17/2025 | 9,810.000 | 0.000 | 0.000 | 9,810.00 | ZEA | RAWHDA | Spacer-Beauty Panel | RAW |
| MX24 | 128816 | 2/28/2025 | 3/17/2025 | 535.000 | 0.000 | 0.000 | 535.00 | ZEA | RAWPCP | AIRBORNE BADGE | RAW |
| MX24 | 128817 | 2/28/2025 | 3/17/2025 | 2,824.000 | 0.000 | 0.000 | 2,824.00 | ZEA | RAWHDA | SIDEWINDER BADGE | RAW |
| MX24 | 128825 | 2/28/2025 | 3/17/2025 | 12,951.000 | 0.000 | 60.000 | 12,891.00 | ZEA | RAWPCP | LABEL COVER | RAW |
| MX24 | 128830 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 128831 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 128832 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| MX24 | 128833 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BACKPLATE | WIP |
| MX24 | 128857 | 2/28/2025 | 3/17/2025 | 21,052.000 | 0.000 | 400.000 | 20,652.00 | ZEA | RAWPCP | BOLT M12-1.25 X 45MM CL10.9 | RAW |
| MX24 | 128860 | 2/28/2025 | 3/17/2025 | 1,091.000 | 0.000 | 0.000 | 1,091.00 | ZEA | RAWHDA | WEAR RING | RAW |
| MX24 | 128862 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 0.000 | 117.00 | ZEA | WIPMTL | TURRET LOWER BODY | WIP |
| MX24 | 128863 | 2/28/2025 | 3/17/2025 | 905.000 | 0.000 | 0.000 | 905.00 | ZEA | RAWHDA | PIVOT HOUSING | RAW |
| MX24 | 128864 | 2/28/2025 | 3/17/2025 | 243.000 | 0.000 | 0.000 | 243.00 | ZEA | WIPMTL | TORRET BRACE | WIP |
| MX24 | 128865 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 0.000 | 121.00 | ZEA | WIPMTL | TURRET HOUSING REINF | WIP |
| MX24 | 128866 | 2/28/2025 | 3/17/2025 | 480.000 | 0.000 | 0.000 | 480.00 | ZEA | WIPMTL | TURRET BRACE REINF | WIP |
| MX24 | 128867 | 2/28/2025 | 3/17/2025 | 242.000 | 0.000 | 0.000 | 242.00 | ZEA | WIPMTL | LOCKOUT REINF | WIP |
| MX24 | 128875 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 0.000 | 121.00 | ZEA | WIPMTL | ARM COVER | WIP |
| MX24 | 128875R | 2/28/2025 | 3/17/2025 | 184.000 | 0.000 | 0.000 | 184.00 | ZEA | RAWPCP | ARM COVER | RAW |
| MX24 | 128876 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 0.000 | 121.00 | ZEA | WIPMTL | ARM BACK COVER | WIP |
| MX24 | 128877 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 0.000 | 122.00 | ZEA | WIPMTL | BELLY PLATE | WIP |
| MX24 | 128878 | 2/28/2025 | 3/17/2025 | 887.000 | 500.000 | 0.000 | 1,387.00 | ZEA | RAWPCP | PIVOT SHAFT | RAW |
| MX24 | 128879 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 0.000 | 122.00 | ZEA | WIPMTL | STRUCTURE | WIP |
| MX24 | 128880 | 2/28/2025 | 3/17/2025 | 242.000 | 0.000 | 0.000 | 242.00 | ZEA | WIPMTL | L/R REINF PLATE | WIP |
| MX24 | 128881 | 2/28/2025 | 3/17/2025 | 1,185.000 | 0.000 | 0.000 | 1,185.00 | ZEA | RAWHDA | LOWER STOP BLOCK | RAW |
| MX24 | 128882 | 2/28/2025 | 3/17/2025 | 1,483.000 | 500.000 | 0.000 | 1,983.00 | ZEA | RAWHDA | UPPER STOP BLOCK | RAW |
| MX24 | 128883 | 2/28/2025 | 3/17/2025 | 30.000 | 120.000 | 0.000 | 150.00 | ZEA | WIPMTL | WEDGE CARRIER ASSY | WIP |
| MX24 | 128884 | 2/28/2025 | 3/17/2025 | 1,241.000 | 0.000 | 0.000 | 1,241.00 | ZEA | RAWHDA | WEDGE BLOCK | RAW |
| MX24 | 128885 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 0.000 | 129.00 | ZEA | WIPMTL | LOWER WEDGE BLOCK | WIP |
| MX24 | 128886 | 2/28/2025 | 3/17/2025 | 1,346.000 | 504.000 | 0.000 | 1,850.00 | ZEA | RAWHDA | SCREW ASSY | RAW |
| MX24 | 128890 | 2/28/2025 | 3/17/2025 | 440.000 | 0.000 | 0.000 | 440.00 | ZEA | WIPMTL | BRACKET, BUMPER | WIP |
| MX24 | 128895 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | STLCTB | TUBING | RAW |
| US50 | 1289000300 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 | ZEA | FGMTL | CPLR GSNK RND 25K W/PIN | FG |
| US50 | 1289020300 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 7.000 | 122.00 | ZEA | FGMTL | COUPLER 25000 LB BX1 W/O OUTER | FG |
| US50 | 1289030300 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGMTL | CPLR GSNK RND 20K W/PIN | FG |
| US50 | 1289040300 | 2/28/2025 | 3/17/2025 | 22.000 | 1.000 | 1.000 | 22.00 | ZEA | FGMTL | CPLR GSNK RND 30K W/PIN | FG |
| US50 | 1289050300 | 2/28/2025 | 3/17/2025 | 23.000 | 96.000 | 22.000 | 97.00 | ZEA | FGMTL | CPLR GSNK RND 30K W/PIN | FG |
| US50 | 1289070300 | 2/28/2025 | 3/17/2025 | 2.000 | 49.000 | 24.000 | 27.00 | ZEA | FGMTL | CPLR GSNK RND 20K W/PIN | FG |
| US50 | 1289090300 | 2/28/2025 | 3/17/2025 | 288.000 | 0.000 | 0.000 | 288.00 | ZEA | FGMTL | CPLR GSNK RND 25K W/PIN | FG |
| US50 | 1289110300 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 24.000 | 91.00 | ZEA | FGMTL | CPLR GSNK RND 30K W/PIN | FG |
| MX24 | 128912 | 2/28/2025 | 3/17/2025 | 8,885.000 | 0.000 | 30.000 | 8,855.00 | ZEA | RAWPKG | LABEL COMPLIANCE | RAW |
| US50 | 1289130300 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGMTL | CPLR GN 25K SQ BX1 | FG |
| US50 | 1289140300 | 2/28/2025 | 3/17/2025 | 28.000 | 24.000 | 10.000 | 42.00 | ZEA | FGMTL | CPLR GN 30K SQ BX1 | FG |
| MX24 | 128920 | 2/28/2025 | 3/17/2025 | 302.000 | 0.000 | 0.000 | 302.00 | ZEA | RAWHDA | PIVOT SHAFT ASSY | RAW |
| US50 | 1289200300 | 2/28/2025 | 3/17/2025 | 264.000 | 0.000 | 7.000 | 257.00 | ZEA | FGMTL | COUPLER 3IN  BALL SQ GN | FG |
| US50 | 1289210300 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 4.000 | 24.00 | ZEA | FGMTL | CPLR 25K SQ W/BOLT LL | FG |
| US50 | 1289230301 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | FGMTL | CPLR GN 30K SQ BX1 | FG |
| MX24 | 128924 | 2/28/2025 | 3/17/2025 | 1,094.000 | 0.000 | 72.000 | 1,022.00 | ZEA | HDWWSH | WASHER | RAW |
| MX24 | 128925 | 2/28/2025 | 3/17/2025 | 503.000 | 0.000 | 30.000 | 473.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 128926 | 2/28/2025 | 3/17/2025 | 828.000 | 0.000 | 30.000 | 798.00 | ZEA | RAWPKG | INSERT CARTON (CTR) | RAW |
| MX24 | 128929 | 2/28/2025 | 3/17/2025 | 1,202.000 | 0.000 | 30.000 | 1,172.00 | ZEA | RAWPKG | INSERT CARTON LH | RAW |
| MX24 | 128932 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| MX24 | 128935 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 0.000 | 258.00 | ZEA | WIPMTL | HGA WEDGE TOP | WIP |
| MX24 | 128937 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 0.000 | 258.00 | ZEA | WIPMTL | HGA WEDGE BOTTOM | WIP |
| MX24 | 128944 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | 5AB UPPER SHOCK MOUNT | WIP |
| MX24 | 128945 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | AIR BAG SUPPORT PLATE | WIP |
| MX24 | 128960 | 2/28/2025 | 3/17/2025 | 2,505.000 | 0.000 | 0.000 | 2,505.00 | ZEA | RAWPKG | COMPLIANCE LABEL | RAW |
| MX24 | 128962 | 2/28/2025 | 3/17/2025 | 870.000 | 0.000 | 30.000 | 840.00 | ZEA | RAWPKG | INSERT CARTON RH | RAW |
| MX24 | 128976 | 2/28/2025 | 3/17/2025 | 2,747.000 | 0.000 | 0.000 | 2,747.00 | ZEA | RAWP-C | 1/4" NYLON RETAINER | RAW |
| MX24 | 128986 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | RAISED STOP ANGLE RIGHT | WIP |
| MX24 | 128987 | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 0.000 | 119.00 | ZEA | RAWPCP | Single Air Spring | RAW |
| MX24 | 128989 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 0.000 | 122.00 | ZEA | RAWPKG | 20K 5AB WARNNIG LABEL | RAW |
| MX24 | 129040 | 2/28/2025 | 3/17/2025 | 4,459.000 | 0.000 | 0.000 | 4,459.00 | ZEA | RAWHIO | RECEPTION TUBE ASSEMBLY | RAW |
| MX24 | 129043 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BAR, TONGUE | WIP |
| MX24 | 129044 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 129045 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | WIPMTL | BAR, SHANK | WIP |
| MX24 | 129046 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 0.000 | 46.00 | ZEA | WIPMTL | BAR, TONGUE | WIP |
| MX24 | 129051 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 0.000 | 255.00 | ZEA | WIPMTL | CASE JLR L663 ASSEMBLY (AIR) | WIP |
| MX24 | 129052 | 2/28/2025 | 3/17/2025 | 460.000 | 0.000 | 0.000 | 460.00 | ZEA | WIPMTL | CASE LAND ROVER ASSEMBLY(COIL) | WIP |
| MX24 | 129053 | 2/28/2025 | 3/17/2025 | 1,385.000 | 0.000 | 0.000 | 1,385.00 | ZEA | RAWPKG | LABEL, WARNING | RAW |
| MX24 | 129054 | 2/28/2025 | 3/17/2025 | 1,197.000 | 0.000 | 0.000 | 1,197.00 | ZEA | RAWPKG | LABEL, WARNING | RAW |
| MX24 | 129076 | 2/28/2025 | 3/17/2025 | 1,586.000 | 0.000 | 0.000 | 1,586.00 | ZEA | WIPMTL | BRACKET, ELECTRICAL | WIP |
| MX24 | 129078 | 2/28/2025 | 3/17/2025 | 2,129.000 | 0.000 | 0.000 | 2,129.00 | ZEA | WIPMTL | BRACKET, ELECTRICAL 13 PIN | WIP |
| MX24 | 129086 | 2/28/2025 | 3/17/2025 | 103.000 | 13.000 | 116.000 | - | ZEA | WIPMTL | BRACKET ELECTRICAL ATTACH | WIP |
| MX24 | 129087 | 2/28/2025 | 3/17/2025 | 193.000 | 253.000 | 205.000 | 241.00 | ZEA | WIPMTL | PLATE TOP REINFORCEMENT | WIP |
| MX24 | 129088 | 2/28/2025 | 3/17/2025 | 200.000 | 253.000 | 205.000 | 248.00 | ZEA | WIPMTL | PLATE SPACER | WIP |
| MX24 | 129089 | 2/28/2025 | 3/17/2025 | 294.000 | 13.000 | 205.000 | 102.00 | ZEA | WIPMTL | BRACKET ELECTRICAL SIDE ATTACH | WIP |

CONFIDENTIAL

ONSET_00032195
FBG_CH1_00090861

**DEBTORS' EXHIBIT NO. 175**
**Page 636 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 129094 | 2/28/2025 | 3/17/2025 | 1,099.000 | 0.000 | 0.000 | 1,099.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 129096 | 2/28/2025 | 3/17/2025 | 368.000 | 0.000 | 0.000 | 368.00 | ZEA | RAWPKG | CARTON,MAIN | RAW |
| MX24 | 129097 | 2/28/2025 | 3/17/2025 | 280.000 | 0.000 | 0.000 | 280.00 | ZEA | RAWPKG | CARTON, CENTER INSERT | RAW |
| MX24 | 129098 | 2/28/2025 | 3/17/2025 | 597.000 | 0.000 | 0.000 | 597.00 | ZEA | RAWPKG | CARTON, SIDE INSERT | RAW |
| US50 | 1291020340 | 2/28/2025 | 3/17/2025 | 6,444.000 | 0.000 | 6.000 | 6,438.00 | ZEA | FGB-S | LUNETTE RNG-14K ADJ ZINC | FG |
| US50 | 1291020383 | 2/28/2025 | 3/17/2025 | 6,069.000 | 0.000 | 4.000 | 6,065.00 | ZEA | FGB-S | LUNETTE RNG-14K ADJ BLCK | FG |
| MX24 | 129109 | 2/28/2025 | 3/17/2025 | 871.000 | 0.000 | 0.000 | 871.00 | ZEA | RAWPKG | CARTON MAIN | RAW |
| MX24 | 129110 | 2/28/2025 | 3/17/2025 | 403.000 | 0.000 | 0.000 | 403.00 | ZEA | RAWPKG | CARTON CENTER INSERT | RAW |
| MX24 | 129111 | 2/28/2025 | 3/17/2025 | 2,342.000 | 0.000 | 0.000 | 2,342.00 | ZEA | RAWPKG | CARTON SIDE INSERT | RAW |
| MX24 | 129122 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 0.000 | 57.00 | ZEA | RAWPKG | M-SERIES ISR BOX | RAW |
| MX24 | 129123 | 2/28/2025 | 3/17/2025 | 305.000 | 0.000 | 0.000 | 305.00 | ZEA | RAWPKG | M-SERIES ISR BOX INSERT | RAW |
| MX24 | 129132 | 2/28/2025 | 3/17/2025 | 89,630.000 | 0.000 | 0.000 | 89,630.00 | ZEA | RAWHIO | SCREW, HF, M5 X 16.0,STEEL | RAW |
| MX24 | 129133 | 2/28/2025 | 3/17/2025 | 17,394.000 | 0.000 | 0.000 | 17,394.00 | ZEA | RAWHIO | STUD,REVET,M6X1.00X25.00 | RAW |
| MX24 | 129137 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 0.000 | 118.00 | ZEA | RAWPKG | CARTON,MAIN-TMC 550 | RAW |
| MX24 | 129139 | 2/28/2025 | 3/17/2025 | 936.000 | 0.000 | 0.000 | 936.00 | ZEA | RAWPKG | CARTON, INSERT-TMC 550 | RAW |
| MX24 | 129140 | 2/28/2025 | 3/17/2025 | 441.000 | 0.000 | 0.000 | 441.00 | ZEA | RAWPKG | CARTON PARTITIONS | RAW |
| MX24 | 129141 | 2/28/2025 | 3/17/2025 | 344.000 | 0.000 | 0.000 | 344.00 | ZEA | RAWPKG | CARTON PAD | RAW |
| MX24 | 129143 | 2/28/2025 | 3/17/2025 | 10,380.000 | 0.000 | 0.000 | 10,380.00 | ZEA | RAWHIO | PLUG, RECEPTION TUBE | RAW |
| MX24 | 129144 | 2/28/2025 | 3/17/2025 | 1,426.000 | 0.000 | 0.000 | 1,426.00 | ZEA | STLCTB | TUBE, TORSION | RAW |
| MX24 | 129145 | 2/28/2025 | 3/17/2025 | 1,080.000 | 0.000 | 0.000 | 1,080.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 129146 | 2/28/2025 | 3/17/2025 | 1,523.000 | 0.000 | 0.000 | 1,523.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 129148 | 2/28/2025 | 3/17/2025 | 8,958.000 | 0.000 | 0.000 | 8,958.00 | ZEA | RAWPCP | PLUG, PAINT | RAW |
| MX24 | 129158 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 | ZEA | RAWPKG | CARTON INSERT - TMC 190 | RAW |
| MX24 | 129160 | 2/28/2025 | 3/17/2025 | 66,000.000 | 0.000 | 0.000 | 66,000.00 | ZEA | RAWHIO | SCREW,SELF-TAPPING M3X0.8X16 | RAW |
| MX24 | 129176 | 2/28/2025 | 3/17/2025 | 231.000 | 0.000 | 0.000 | 231.00 | ZEA | RAWPKG | M-SERIES RAM CARTON | RAW |
| MX24 | 129177 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | RAWPKG | M-SERIES, RAM INSERT | RAW |
| MX24 | 129178 | 2/28/2025 | 3/17/2025 | 45.000 | 712.000 | 63.000 | 694.00 | ZEA | RAWPCP | PADLOCK, MASTER LOCK 130D | RAW |
| MX24 | 129179 | 2/28/2025 | 3/17/2025 | 1,969.000 | 0.000 | 0.000 | 1,969.00 | ZEA | RAWHDA | SLEEVE BUSHING | RAW |
| MX24 | 129180 | 2/28/2025 | 3/17/2025 | 365.000 | 0.000 | 0.000 | 365.00 | ZEA | RAWPKG | CARTON 41.75 X 19.56 X 15.56 | RAW |
| MX24 | 129181 | 2/28/2025 | 3/17/2025 | 290.000 | 0.000 | 0.000 | 290.00 | ZEA | RAWPKG | INSERT 46.688 X 41.75 | RAW |
| MX24 | 129182 | 2/28/2025 | 3/17/2025 | 297.000 | 0.000 | 0.000 | 297.00 | ZEA | RAWPKG | INSERT 46.688 X 19.56 | RAW |
| MX24 | 129183 | 2/28/2025 | 3/17/2025 | 846.000 | 0.000 | 0.000 | 846.00 | ZEA | RAWPKG | INSERT 8.25 X 19.56 | RAW |
| MX24 | 129189 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 84.000 | - | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 129190 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 84.000 | - | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 129191 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 84.000 | - | ZEA | WIPMTL | REINFORCEMENT LH | WIP |
| MX24 | 129192 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 84.000 | - | ZEA | WIPMTL | REINFORCEMENT RH | WIP |
| MX24 | 129193 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 84.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 129252 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 0.000 | 48.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 129253 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 0.000 | 48.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 129263 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 129266 | 2/28/2025 | 3/17/2025 | 396.000 | 13.000 | 205.000 | 204.00 | ZEA | WIPMTL | BRACKET ELECTRICAL ATTACH | WIP |
| MX24 | 129267 | 2/28/2025 | 3/17/2025 | 123.000 | 213.000 | 181.000 | 155.00 | ZEA | WIPMTL | BRACKET ELECTRICAL 4-PIN | WIP |
| MX24 | 129268 | 2/28/2025 | 3/17/2025 | 650.000 | 0.000 | 30.000 | 620.00 | ZEA | WIPMTL | BRACKET ELECTRICAL PLUG COVER | WIP |
| MX24 | 129269 | 2/28/2025 | 3/17/2025 | 14,118.000 | 0.000 | 120.000 | 13,998.00 | ZEA | RAWPCP | SCREW PH 10-32 x .375" LG. | RAW |
| MX24 | 129296 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | RAWHB | BALLMOUNT FORGED 1-1/4" (500B) | RAW |
| MX24 | 129307 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | PC WEDGE BOTTOM | WIP |
| MX24 | 129312 | 2/28/2025 | 3/17/2025 | 351.000 | 314.000 | 665.000 | - | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 129321 | 2/28/2025 | 3/17/2025 | 410.000 | 506.000 | 411.000 | 505.00 | ZEA | WIPMTL | PLATE REINFORCEMENT | WIP |
| MX24 | 129322 | 2/28/2025 | 3/17/2025 | 633.000 | 26.000 | 659.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 129343 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | RAISED STOP ANGLE LEFT | WIP |
| MX24 | 129346 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | RAWPCP | 20K 5TH AIRBORNE BOX | RAW |
| MX24 | 129347 | 2/28/2025 | 3/17/2025 | 234.000 | 0.000 | 0.000 | 234.00 | ZEA | RAWPCP | 20K TAB INSERT A | RAW |
| MX24 | 129348 | 2/28/2025 | 3/17/2025 | 518.000 | 0.000 | 0.000 | 518.00 | ZEA | RAWPCP | 20K 5AB INSERT B/C | RAW |
| MX25 | 129358 | 2/28/2025 | 3/17/2025 | 73.700 | 0.000 | 0.000 | 73.70 | ZEA | FGMTL | MOUNTING PLATE LARGE | FG |
| MX25 | 129359 | 2/28/2025 | 3/17/2025 | 52.700 | 28.000 | 0.000 | 80.70 | ZEA | FGMTL | CARRIAGE ADAPTER PLATE | FG |
| MX24 | 129365 | 2/28/2025 | 3/17/2025 | 0.000 | 120.000 | 0.000 | 120.00 | ZEA | WIPMTL | TUBE, RECEIVER - 2.000" | WIP |
| MX24 | 129376 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 129377 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 129378 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 129379 | 2/28/2025 | 3/17/2025 | 895.000 | 13.000 | 206.000 | 702.00 | ZEA | WIPMTL | BRACKET ELECTRICAL ATTACH | WIP |
| MX24 | 129380 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | REAR TRAY | WIP |
| MX24 | 129381 | 2/28/2025 | 3/17/2025 | 9,353.000 | 1,500.000 | 1,341.000 | 9,512.00 | ZEA | RAWCST | DJ 5TH WHEEL PUCK, FRONT DS WI | RAW |
| MX24 | 129382 | 2/28/2025 | 3/17/2025 | 6,067.000 | 1,500.000 | 2,637.000 | 4,930.00 | ZEA | RAWCST | DJ 5TH WHEEL PUCK, FRONT PS WI | RAW |
| MX24 | 129383 | 2/28/2025 | 3/17/2025 | 2,233.000 | 3,912.000 | 3,285.000 | 2,860.00 | ZEA | RAWCST | DJ 5TH WHEEL PUCK, REAR DS WID | RAW |
| MX24 | 129384 | 2/28/2025 | 3/17/2025 | 6,506.000 | 4,440.000 | 5,013.000 | 5,933.00 | ZEA | RAWCST | DJ 5TH WHEEL PUCK, REAR PS WID | RAW |
| MX24 | 129385 | 2/28/2025 | 3/17/2025 | 11,666.000 | 5,888.000 | 5,684.000 | 11,870.00 | ZEA | RAWCST | D2 5TH WHEEL PUCK, FRONT WIDER | RAW |
| MX24 | 129386 | 2/28/2025 | 3/17/2025 | 4,449.000 | 6,740.000 | 6,480.000 | 4,709.00 | ZEA | RAWCST | D2 5TH WHEEL PUCK, REAR WIDER | RAW |
| MX24 | 129389 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | WIPMTL | PLATE REESE IDENTIFICATION | WIP |
| MX24 | 129403 | 2/28/2025 | 3/17/2025 | 913.000 | 0.000 | 0.000 | 913.00 | ZEA | RAWPCP | RAIL - RIGHT HAND LONG | RAW |
| MX24 | 129404 | 2/28/2025 | 3/17/2025 | 1,230.000 | 0.000 | 0.000 | 1,230.00 | ZEA | RAWPCP | RAIL - FORMED FRONT RIGHT HAND | RAW |
| MX24 | 129405 | 2/28/2025 | 3/17/2025 | 816.000 | 0.000 | 0.000 | 816.00 | ZEA | RAWPCP | RAIL - REAR RIGHT HAND FORMED | RAW |
| MX24 | 129406 | 2/28/2025 | 3/17/2025 | 2,725.000 | 0.000 | 0.000 | 2,725.00 | ZEA | WIPMTL | PLATE - DOUBLER | WIP |
| MX24 | 129407 | 2/28/2025 | 3/17/2025 | 876.000 | 0.000 | 0.000 | 876.00 | ZEA | RAWPCP | RAIL - LEFT HAND LONG | RAW |
| MX24 | 129407W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT - LEFT HAND | WIP |
| MX24 | 129408 | 2/28/2025 | 3/17/2025 | 1,417.000 | 0.000 | 0.000 | 1,417.00 | ZEA | RAWPCP | RAIL - FORMED FRONT LEFT HAND | RAW |
| MX24 | 129409 | 2/28/2025 | 3/17/2025 | 1,109.000 | 0.000 | 0.000 | 1,109.00 | ZEA | RAWPCP | RAIL - FORMED REAR LEFT HAND | RAW |
| MX24 | 129410 | 2/28/2025 | 3/17/2025 | 1,009.000 | 0.000 | 0.000 | 1,009.00 | ZEA | WIPMTL | ANGLE - CROSSTUBE MOUNTING | WIP |
| MX24 | 129411 | 2/28/2025 | 3/17/2025 | 643.000 | 0.000 | 0.000 | 643.00 | ZEA | WIPMTL | TUBE | WIP |
| MX24 | 129412 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 | ZEA | WIPMTL | HANDLE - RIGHT FRONT OLD | WIP |
| MX24 | 129413 | 2/28/2025 | 3/17/2025 | 381.000 | 0.000 | 0.000 | 381.00 | ZEA | WIPMTL | HANDLE - RIGHT REAR OLD | WIP |
| MX24 | 129414 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | WIPMTL | HANDLE - LEFT FRONT OLD | WIP |
| MX24 | 129415 | 2/28/2025 | 3/17/2025 | 381.000 | 0.000 | 0.000 | 381.00 | ZEA | WIPMTL | HANDLE - LEFT REAR OLD | WIP |
| MX24 | 129416 | 2/28/2025 | 3/17/2025 | 482.000 | 0.000 | 0.000 | 482.00 | ZEA | WIPMTL | HANDLE - RIGHT FRONT NEW | WIP |
| MX24 | 129417 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 0.000 | 99.00 | ZEA | WIPMTL | HANDLE - RIGHT REAR NEW | WIP |
| MX24 | 129418 | 2/28/2025 | 3/17/2025 | 377.000 | 0.000 | 0.000 | 377.00 | ZEA | WIPMTL | HANDLE - LEFT FRONT NEW | WIP |
| MX24 | 129419 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 0.000 | 94.00 | ZEA | WIPMTL | HANDLE - LEFT REAR NEW | WIP |
| MX24 | 129420 | 2/28/2025 | 3/17/2025 | 4,101.000 | 0.000 | 0.000 | 4,101.00 | ZEA | RAWPKG | INSERT | RAW |
| MX24 | 129421 | 2/28/2025 | 3/17/2025 | 2,005.000 | 0.000 | 0.000 | 2,005.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 129424 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 50.000 | 29.00 | ZEA | WIPMTL | DRIVER FRONT WELDMENT | WIP |
| MX24 | 129425 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 50.000 | 30.00 | ZEA | WIPMTL | DRIVER REAR WELDMENT | WIP |
| MX24 | 129426 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 50.000 | 46.00 | ZEA | WIPMTL | PASSENGER FRONT WELDMENT | WIP |
| MX24 | 129427 | 2/28/2025 | 3/17/2025 | 4.000 | 50.000 | 50.000 | 4.00 | ZEA | WIPMTL | PASSENGER REAR WELDMENT | WIP |
| MX24 | 129431 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 50.000 | 25.00 | ZEA | WIPMTL | PASSENGER REAR BRACKET | WIP |
| MX24 | 129432 | 2/28/2025 | 3/17/2025 | 158.000 | 0.000 | 100.000 | 58.00 | ZEA | WIPMTL | MOUNTING BLOCK FRONT | WIP |
| MX24 | 129433 | 2/28/2025 | 3/17/2025 | 158.000 | 0.000 | 100.000 | 58.00 | ZEA | WIPMTL | MOUNTING BLOCK REAR | WIP |
| MX24 | 129435 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 50.000 | 25.00 | ZEA | WIPMTL | STIFFENER BLOCK REAR | WIP |
| MX24 | 129438 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 129439 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | RAWPKG | CTN - 16.5" X 8.312" X 3.062" | RAW |

CONFIDENTIAL

ONSET_00032196
FBG_CH1_00090862

**DEBTORS' EXHIBIT NO. 175**
**Page 637 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 129441 | 2/28/2025 | 3/17/2025 | 345.000 | 314.000 | 659.000 | - | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 129442 | 2/28/2025 | 3/17/2025 | 351.000 | 314.000 | 661.000 | 4.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 129443 | 2/28/2025 | 3/17/2025 | 296.000 | 0.000 | 200.000 | 96.00 | ZEA | WIPMTL | TUBE SPACER | WIP |
| MX24 | 129444 | 2/28/2025 | 3/17/2025 | 296.000 | 0.000 | 200.000 | 96.00 | ZEA | WIPMTL | TUBE SPACER | WIP |
| MX24 | 129444R | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | WIPMTL | TUBE SPACER | WIP |
| MX24 | 129473 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 129474 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 | ZEA | RAWPKG | CARTON INSERT RH | RAW |
| MX24 | 129475 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | RAWPKG | CARTON INSERT LH | RAW |
| MX24 | 129476 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | RAWPKG | CARTON INSERT CTR | RAW |
| MX24 | 129477 | 2/28/2025 | 3/17/2025 | 1,798.000 | 0.000 | 0.000 | 1,798.00 | ZEA | RAWHDA | M5 BADGE | RAW |
| MX24 | 129478 | 2/28/2025 | 3/17/2025 | 2,534.000 | 0.000 | 0.000 | 2,534.00 | ZEA | RAWHDA | M5 BADGE W/ADHESIVE | RAW |
| MX24 | 129482 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 129484 | 2/28/2025 | 3/17/2025 | 589.000 | 0.000 | 0.000 | 589.00 | ZEA | WIPMTL | END PLATE | WIP |
| MX24 | 129486 | 2/28/2025 | 3/17/2025 | 616.000 | 0.000 | 0.000 | 616.00 | ZEA | WIPMTL | HANDLE RH | WIP |
| MX24 | 129487 | 2/28/2025 | 3/17/2025 | 429.000 | 0.000 | 0.000 | 429.00 | ZEA | WIPMTL | HANDLE LH | WIP |
| MX24 | 129495 | 2/28/2025 | 3/17/2025 | 3,108.000 | 0.000 | 0.000 | 3,108.00 | ZEA | RAWHDA | PIN INDICATOR | RAW |
| MX24 | 129631 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | RAWPKG | CARTON 6.19L X 3.44W X 2.81H | RAW |
| MX24 | 129632 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | RAWPKG | CARTON 11.56L X 7.31W X 6.38H | RAW |
| MX24 | 129633 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | WIPMTL | MY20 GM FOOT PLATE | WIP |
| MX24 | 129634 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | WIPMTL | MY20 GM FOOT PLATE | WIP |
| MX24 | 129635 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 | ZEA | WIPMTL | MY20 GM LOCKING HANDLE | WIP |
| MX24 | 129636 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 0.000 | 164.00 | ZEA | WIPMTL | MY20 GM LOCKING HANDLE | WIP |
| MX24 | 129637 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | WIPMTL | MY20 GM STIFFENER PANEL | WIP |
| MX24 | 129648 | 2/28/2025 | 3/17/2025 | 1,372.000 | 0.000 | 0.000 | 1,372.00 | ZEA | RAWHDA | 32K TRIM PANEL ASSY | RAW |
| MX24 | 129658 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| MX24 | 129660 | 2/28/2025 | 3/17/2025 | 766.000 | 0.000 | 0.000 | 766.00 | ZEA | RAWHDA | TUBE, MY20 GM 20K/27K M-SERIES | RAW |
| MX24 | 129667 | 2/28/2025 | 3/17/2025 | 542.000 | 0.000 | 0.000 | 542.00 | ZEA | RAWHDA | TUBE RAM 32K M-SERIES | RAW |
| MX24 | 129668 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | WIPMTL | MY20 GM LEG, LOCKING TAB | WIP |
| MX24 | 129670 | 2/28/2025 | 3/17/2025 | 1,229.000 | 0.000 | 0.000 | 1,229.00 | ZEA | RAWHDO | TUBE, MY20 GM 32K M-SERIES | RAW |
| MX25 | 129673 | 2/28/2025 | 3/17/2025 | 11.641 | 0.000 | 0.000 | 11.64 | ZEA | MROMTL | TOP CAP 45" X 48" MP3 | RAW |
| MX25 | 129674 | 2/28/2025 | 3/17/2025 | 5.601 | 0.000 | 0.000 | 5.60 | ZEA | MROMTL | PALLET 45" X 48" SFP | RAW |
| MX25 | 129675 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | MROMTL | CARD HOLDER (KANBAN) | RAW |
| MX24 | 129724 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | MROMTL | CARD (KANBAN) | RAW |
| MX24 | 129725 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 129742 | 2/28/2025 | 3/17/2025 | 555.000 | 0.000 | 0.000 | 555.00 | ZEA | RAWSPC | SPACER GAGE | RAW |
| MX24 | 129747 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPMTL | LOCKING HANDLE | WIP |
| MX24 | 129748 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | RAWPKG | CARTON TOP | RAW |
| MX24 | 129749 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | RAWPKG | CARTON BOTTOM | RAW |
| MX24 | 129757 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 0.000 | 118.00 | ZEA | RAWPCP | INSERT - LEGS | RAW |
| MX24 | 129758 | 2/28/2025 | 3/17/2025 | 307.000 | 0.000 | 0.000 | 307.00 | ZEA | RAWPCP | INSERT CARTON | RAW |
| MX24 | 129759 | 2/28/2025 | 3/17/2025 | 477.000 | 0.000 | 0.000 | 477.00 | ZEA | RAWPCP | CARTON M5 32K C-SECTION | RAW |
| MX24 | 129766 | 2/28/2025 | 3/17/2025 | 157.000 | 0.000 | 0.000 | 157.00 | ZEA | RAWPCP | INSERT CARTON | RAW |
| MX24 | 129769 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 | ZEA | RAWPCP | WIRE 10" | RAW |
| MX24 | 129771 | 2/28/2025 | 3/17/2025 | 156.000 | 0.000 | 0.000 | 156.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 129772 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 129773 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 129777 | 2/28/2025 | 3/17/2025 | 533.000 | 120.000 | 16.000 | 637.00 | ZEA | WIPMTL | L BRAKET TOP | WIP |
| MX24 | 129778 | 2/28/2025 | 3/17/2025 | 528.000 | 120.000 | 16.000 | 632.00 | ZEA | WIPMTL | L BRACKET BOTTOM | WIP |
| MX24 | 129779 | 2/28/2025 | 3/17/2025 | 180.000 | 40.000 | 0.000 | 220.00 | ZEA | WIPMTL | STIFFENER | WIP |
| MX24 | 129829 | 2/28/2025 | 3/17/2025 | 1,136.000 | 0.000 | 0.000 | 1,136.00 | ZEA | RAWPKG | LABEL WARNING | RAW |
| MX24 | 129837 | 2/28/2025 | 3/17/2025 | 5,955.000 | 0.000 | 50.000 | 5,905.00 | ZEA | RAWHDA | BEZEL-MOUNTING BACK | RAW |
| MX24 | 129846 | 2/28/2025 | 3/17/2025 | 432.000 | 360.000 | 792.000 | - | ZEA | WIPMTL | PLATE SUPPORT | WIP |
| MX24 | 129848 | 2/28/2025 | 3/17/2025 | 800.000 | 0.000 | 0.000 | 800.00 | ZEA | RAWPKG | LABEL - WARNING 16K | RAW |
| MX24 | 129853 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 129854 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 129858 | 2/28/2025 | 3/17/2025 | 217.000 | 180.000 | 397.000 | - | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 129859 | 2/28/2025 | 3/17/2025 | 216.000 | 180.000 | 396.000 | - | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 129883 | 2/28/2025 | 3/17/2025 | 216.000 | 180.000 | 396.000 | - | ZEA | WIPMTL | BRACKET HOOK | WIP |
| MX24 | 129935 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 129940 | 2/28/2025 | 3/17/2025 | 3.000 | 210.000 | 210.000 | 3.00 | ZEA | WIPMTL | PLATE, CHAIN | WIP |
| MX24 | 129941 | 2/28/2025 | 3/17/2025 | 2.000 | 210.000 | 210.000 | 2.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 129956 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| MX24 | 129957 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 131001 | 2/28/2025 | 3/17/2025 | 54.000 | 100.000 | 50.000 | 104.00 | ZEA | WIPMTL | 20K UPPER WELDMENT | WIP |
| MX24 | 131002 | 2/28/2025 | 3/17/2025 | 15.000 | 264.000 | 100.000 | 179.00 | ZEA | WIPMTL | 20K GOOSEBOX COVER RIGHT | WIP |
| MX24 | 131003 | 2/28/2025 | 3/17/2025 | 22.000 | 264.000 | 100.000 | 186.00 | ZEA | WIPMTL | 20K GOOSEBOX COVER LEFT | WIP |
| MX24 | 131004 | 2/28/2025 | 3/17/2025 | 5.000 | 264.000 | 100.000 | 169.00 | ZEA | WIPMTL | 20K GOOSEBOX COVER TOP | WIP |
| MX24 | 131005 | 2/28/2025 | 3/17/2025 | 17.000 | 528.000 | 152.000 | 393.00 | ZEA | WIPMTL | UPPER SHOCK MOUNT | WIP |
| MX24 | 131006 | 2/28/2025 | 3/17/2025 | 8.000 | 264.000 | 100.000 | 172.00 | ZEA | WIPMTL | REAR BRACE | WIP |
| MX24 | 131007 | 2/28/2025 | 3/17/2025 | 7.000 | 444.000 | 100.000 | 351.00 | ZEA | WIPMTL | REAR PLATE | WIP |
| MX24 | 131008 | 2/28/2025 | 3/17/2025 | 37.000 | 528.000 | 200.000 | 365.00 | ZEA | WIPMTL | REINFORCEMENT PLATE | WIP |
| MX24 | 131009 | 2/28/2025 | 3/17/2025 | 0.000 | 52.000 | 0.000 | 52.00 | ZEA | WIPMTL | 20K LOWER JAW WELDMENT | WIP |
| MX24 | 131010 | 2/28/2025 | 3/17/2025 | 230.000 | 264.000 | 52.000 | 442.00 | ZEA | WIPMTL | RIGHT SIDE PLATE | WIP |
| MX24 | 131011 | 2/28/2025 | 3/17/2025 | 235.000 | 264.000 | 52.000 | 447.00 | ZEA | WIPMTL | LEFT SIDE PLATE | WIP |
| MX24 | 131012 | 2/28/2025 | 3/17/2025 | 7.000 | 264.000 | 52.000 | 219.00 | ZEA | WIPMTL | REAR PIVOT PLATE | WIP |
| MX24 | 131013 | 2/28/2025 | 3/17/2025 | 14.000 | 264.000 | 52.000 | 226.00 | ZEA | WIPMTL | FORWARD PIVOT PLATE | WIP |
| MX24 | 131015 | 2/28/2025 | 3/17/2025 | 10.000 | 264.000 | 52.000 | 222.00 | ZEA | WIPMTL | 20K LOWER FRONT COVER | WIP |
| MX24 | 131031 | 2/28/2025 | 3/17/2025 | 8.000 | 264.000 | 52.000 | 220.00 | ZEA | WIPMTL | 20K LOWER BACK COVER | WIP |
| MX24 | 131057 | 2/28/2025 | 3/17/2025 | 17.000 | 264.000 | 52.000 | 229.00 | ZEA | WIPMTL | HAT PLATE | WIP |
| MX24 | 131063 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | SHOCK EAR | WIP |
| MX24 | 131065 | 2/28/2025 | 3/17/2025 | 46.000 | 52.000 | 50.000 | 48.00 | ZEA | WIPMTL | HAT PLATE WELDMENT | WIP |
| MX24 | 131072 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | WIPMTL | SAB SUPPORT PLATE | WIP |
| MX24 | 131074 | 2/28/2025 | 3/17/2025 | 140.000 | 264.000 | 50.000 | 354.00 | ZEA | WIPMTL | ANTI SWIVEL BRACKET | WIP |
| MX24 | 131075 | 2/28/2025 | 3/17/2025 | 9,450.000 | 0.000 | 54.000 | 9,396.00 | ZEA | RAWPCP | AIR MANIFOLD | RAW |
| MX24 | 131077 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | SAB SKID PLATE | WIP |
| MX24 | 131078 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | SHOCK BRACE EAR | WIP |
| MX24 | 131080 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | SAB LEFT ARM | WIP |
| MX24 | 131085 | 2/28/2025 | 3/17/2025 | 127.000 | 0.000 | 127.000 | - | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 131086 | 2/28/2025 | 3/17/2025 | 127.000 | 0.000 | 127.000 | - | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 131088 | 2/28/2025 | 3/17/2025 | 62.250 | 0 | 0 | 62.25 | OZ | MROMTL | BLACK LACQUER SPRAY PAINT | RAW |
| MX24 | 131095 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 131095W | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 131097 | 2/28/2025 | 3/17/2025 | 29.000 | 168.000 | 168.000 | 29.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 131098 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 131099 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 131111 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | CROSS BAR, UPPER | WIP |
| MX24 | 131113 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | WIPMTL | REINFORCEMENT, CROSS BAR, LOWER | WIP |
| MX24 | 131124 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | SPACER, BOTTOM | WIP |

CONFIDENTIAL

ONSET_00032197
FBG_CH1_00090863

**DEBTORS' EXHIBIT NO. 175**
**Page 638 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 131128 | 2/28/2025 | 3/17/2025 | 440.000 | 0.000 | 0.000 | 440.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 131127 | 2/28/2025 | 3/17/2025 | 441.000 | 0.000 | 0.000 | 441.00 | ZEA | RAWPKG | INSERT, CARTON | RAW |
| MX24 | 131139 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 131140 | 2/28/2025 | 3/17/2025 | 92,106.491 | 154.823 | 9,400.383 | 82,860.93 | ZLB | MROMTL | WELD WIRE 0.045 ER70S 3 | RAW |
| MX24 | 131142 | 2/28/2025 | 3/17/2025 | 0.000 | 830.219 | 829.219 | 1.00 | ZLB | MROMTL | WELD WIRE 0.052 ER90S-D2 | RAW |
| MX24 | 131152 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | WIPMTL | FOOT PLATE, RAM 32K LH FRONT | WIP |
| MX24 | 131154 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | WIPMTL | FOOT PLATE, RAM 32K RH FRONT | WIP |
| MX24 | 131155 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | WIPMTL | FOOT PLATE, RAM 32K RH REAR | WIP |
| MX24 | 131156 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | WIPMTL | STIFFENER, RAM 32K | WIP |
| MX24 | 131158 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 76.000 | - | ZEA | WIPMTL | RAIL C CHANNEL, UPPER | WIP |
| MX24 | 131159 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 76.000 | - | ZEA | WIPMTL | RAIL BASE PLATE | WIP |
| MX24 | 131164 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 38.000 | - | ZEA | WIPMTL | GOOSE-RECEIVER TOP PLATE | WIP |
| MX24 | 131165 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 38.000 | | ZEA | WIPMTL | GSNK BASE PLATE | WIP |
| MX24 | 131166 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 38.000 | - | ZEA | WIPMTL | GSNK WRAP PLATE | WIP |
| MX24 | 131168 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 39.000 | - | ZEA | WIPMTL | FRAME BRACKETS DS FRONT | WIP |
| MX24 | 131169 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 39.000 | - | ZEA | WIPMTL | FRAME BRACKETS PS FRONT | WIP |
| MX24 | 131170 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 39.000 | - | ZEA | WIPMTL | FRAME BRACKETS DS REAR | WIP |
| MX24 | 131171 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 39.000 | - | ZEA | WIPMTL | FRAME BRACKET PS REAR | WIP |
| MX24 | 131173 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 131173W | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 131176 | 2/28/2025 | 3/17/2025 | 16.000 | 168.000 | 169.000 | 15.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 131213 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWPCP | PLATE, MOUNT | RAW |
| MX24 | 131214 | 2/28/2025 | 3/17/2025 | 295.000 | 0.000 | 0.000 | 295.00 | ZEA | RAWPKG | CARTON TRAY | RAW |
| MX24 | 131216 | 2/28/2025 | 3/17/2025 | 225.000 | 0.000 | 38.000 | 187.00 | ZEA | RAWPKG | CARTON-TRAY | RAW |
| MX24 | 131217 | 2/28/2025 | 3/17/2025 | 315.000 | 0.000 | 76.000 | 239.00 | ZEA | RAWPKG | INSERT-CARTON | RAW |
| MX24 | 131218 | 2/28/2025 | 3/17/2025 | 344.000 | 0.000 | 76.000 | 268.00 | ZEA | RAWPKG | INSERT-CARTON | RAW |
| MX24 | 131219 | 2/28/2025 | 3/17/2025 | 250.000 | 0.000 | 38.000 | 212.00 | ZEA | RAWPKG | INSERT-CARTON | RAW |
| MX24 | 131222 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | WIPMTL | BRACKET ELECTRICAL | WIP |
| MX24 | 131226 | 2/28/2025 | 3/17/2025 | 791.000 | 0.000 | 0.000 | 791.00 | ZEA | RAWJKS | CLIP, HANDLE | RAW |
| MX24 | 131227 | 2/28/2025 | 3/17/2025 | 519.000 | 0.000 | 0.000 | 519.00 | ZEA | RAWPKG | LABEL CAUTION | RAW |
| MX24 | 131234 | 2/28/2025 | 3/17/2025 | 18.000 | 18.000 | 18.000 | 18.00 | ZEA | WIPMTL | WELDMENT, PIVOT BOX 20K | WIP |
| MX24 | 131235 | 2/28/2025 | 3/17/2025 | 32.000 | 18.000 | 30.000 | 20.00 | ZEA | WIPMTL | ASSEMBLY 20K, CENTER SECTION | WIP |
| MX24 | 131236 | 2/28/2025 | 3/17/2025 | 8.000 | 120.000 | 0.000 | 128.00 | ZEA | WIPMTL | L BRACKET TOP | WIP |
| MX24 | 131237 | 2/28/2025 | 3/17/2025 | 0.000 | 120.000 | 0.000 | 120.00 | ZEA | WIPMTL | L BRACKET BOTTOM | WIP |
| MX24 | 131238 | 2/28/2025 | 3/17/2025 | 3,303.000 | 0.000 | 0.000 | 3,303.00 | ZEA | RAWHDO | BOLT - M14X2.0X110mm CL 10.9 | RAW |
| MX24 | 131239 | 2/28/2025 | 3/17/2025 | 16.000 | 8.000 | 16.000 | 8.00 | ZEA | WIPMTL | WELDMENT, FORD LEG 20K | WIP |
| MX24 | 131240 | 2/28/2025 | 3/17/2025 | 52.000 | 28.000 | 44.000 | 36.00 | ZEA | WIPMTL | ASSEMBLY, FORD 20K LEGS | WIP |
| MX24 | 131241 | 2/28/2025 | 3/17/2025 | 817.000 | 0.000 | 0.000 | 817.00 | ZEA | RAWHDO | END PLATE | RAW |
| MX24 | 131242 | 2/28/2025 | 3/17/2025 | 24.000 | 40.000 | 0.000 | 64.00 | ZEA | WIPMTL | BRACKET CENTER SECTION | WIP |
| MX24 | 131243 | 2/28/2025 | 3/17/2025 | 433.000 | 18.000 | 18.000 | 433.00 | ZEA | RAWPKG | LABEL LOAD RATING 20K | RAW |
| MX24 | 131244 | 2/28/2025 | 3/17/2025 | 3.000 | 24.000 | 24.000 | 3.00 | ZEA | WIPMTL | WELDMENT, PIVOT BOX 35K | WIP |
| MX24 | 131245 | 2/28/2025 | 3/17/2025 | 25.000 | 21.000 | 25.000 | 21.00 | ZEA | WIPMTL | ASSEMBLY 35K CENTER SECTION | WIP |
| MX24 | 131246 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | RAWHDO | END PLATE | RAW |
| MX24 | 131247 | 2/28/2025 | 3/17/2025 | 168.000 | 400.000 | 0.000 | 568.00 | ZEA | WIPMTL | BRACKET CENTER SECTION | WIP |
| MX24 | 131248 | 2/28/2025 | 3/17/2025 | 785.000 | 0.000 | 16.000 | 769.00 | ZEA | RAWHDO | BOLT - M16X2.0X110mm CL 10.9 | RAW |
| MX24 | 131249 | 2/28/2025 | 3/17/2025 | 14.000 | 16.000 | 8.000 | 22.00 | ZEA | WIPMTL | WELDMENT, LEG 35 FORD | WIP |
| MX24 | 131251 | 2/28/2025 | 3/17/2025 | 120.000 | 240.000 | 0.000 | 360.00 | ZEA | WIPMTL | FOOT PLATE, FORD | WIP |
| MX24 | 131252 | 2/28/2025 | 3/17/2025 | 3,168.000 | 0.000 | 1.000 | 3,167.00 | ZEA | RAWHDO | TUBE, HANDLE MY23 FORD-OE | RAW |
| MX24 | 131253 | 2/28/2025 | 3/17/2025 | 628.000 | 24.000 | 24.000 | 628.00 | ZEA | RAWPKG | LABEL LOAD RATING 35K | RAW |
| MX24 | 131257 | 2/28/2025 | 3/17/2025 | 204.000 | 0.000 | 0.000 | 204.00 | ZEA | RAWHIA | BUSHING | RAW |
| MX24 | 131258 | 2/28/2025 | 3/17/2025 | 6,353.000 | 0.000 | 0.000 | 6,353.00 | ZEA | RAWPKG | 20K GOOSEBOX WARNING LABEL | RAW |
| MX24 | 131274 | 2/28/2025 | 3/17/2025 | 321.000 | 0.000 | 0.000 | 321.00 | ZEA | HDWBLT | BOLT 3/4-10 | RAW |
| MX24 | 131317 | 2/28/2025 | 3/17/2025 | 6,469.000 | 0.000 | 52.000 | 6,417.00 | ZEA | RAWHDA | GOOSEBOX INNER BUSHING | RAW |
| MX24 | 131320 | 2/28/2025 | 3/17/2025 | 242.000 | 0.000 | 0.000 | 242.00 | ZEA | WIPMTL | REINFORCEMENT PLATE | WIP |
| MX24 | 131346 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 94.000 | 17.00 | ZEA | WIPMTL | PLATE CHAIN | WIP |
| MX24 | 131347 | 2/28/2025 | 3/17/2025 | 276.000 | 992.000 | 679.000 | 589.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 131348 | 2/28/2025 | 3/17/2025 | 270.000 | 1,164.000 | 851.000 | 583.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 131349 | 2/28/2025 | 3/17/2025 | 558.000 | 2,944.000 | 1,358.000 | 2,144.00 | ZEA | WIPMTL | PLATE REINFORCEMENT CENTER | WIP |
| MX24 | 131350 | 2/28/2025 | 3/17/2025 | 817.000 | 512.000 | 679.000 | 650.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 131351 | 2/28/2025 | 3/17/2025 | 273.000 | 992.000 | 679.000 | 586.00 | ZEA | WIPMTL | PLATE SAFETY CHAIN | WIP |
| MX24 | 131352 | 2/28/2025 | 3/17/2025 | 761.000 | 512.000 | 679.000 | 594.00 | ZEA | WIPMTL | BRACKET FASCIA SUPPORT LH | WIP |
| MX24 | 131354 | 2/28/2025 | 3/17/2025 | 309.000 | 1,456.000 | 663.000 | 1,102.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 131355 | 2/28/2025 | 3/17/2025 | 7,122.000 | 16.000 | 663.000 | 6,475.00 | ZEA | RAWPCP | NUT WELD M6 X 1.0 | RAW |
| MX24 | 131356 | 2/28/2025 | 3/17/2025 | 270.000 | 496.000 | 663.000 | 103.00 | ZEA | WIPMTL | BRACKET 7/4-WAY ELECTRICAL | WIP |
| MX24 | 131358 | 2/28/2025 | 3/17/2025 | 741.000 | 992.000 | 679.000 | 1,054.00 | ZEA | WIPMTL | BRACKET FASCIA SUPPORT(RH) | WIP |
| MX24 | 131359 | 2/28/2025 | 3/17/2025 | 343.000 | 1,984.000 | 1,358.000 | 969.00 | ZEA | WIPMTL | BRACKET FASCIA SUPPORT | WIP |
| MX24 | 131368 | 2/28/2025 | 3/17/2025 | 1,537.000 | 0.000 | 0.000 | 1,537.00 | ZEA | RAWHDA | RECTANGULAR PLUG | RAW |
| MX24 | 131369 | 2/28/2025 | 3/17/2025 | 77.000 | 264.000 | 50.000 | 291.00 | ZEA | WIPMTL | GOOSEBOX HANDLE | WIP |
| MX24 | 131393 | 2/28/2025 | 3/17/2025 | 958.000 | 0.000 | 0.000 | 958.00 | ZEA | RAWPCP | 14K REESE BADGE | RAW |
| MX24 | 131408 | 2/28/2025 | 3/17/2025 | 336.000 | 280.000 | 0.000 | 616.00 | ZEA | WIPMTL | BRACKET, BUMPER | WIP |
| MX24 | 131410 | 2/28/2025 | 3/17/2025 | 2,680.000 | 0.000 | 0.000 | 2,680.00 | ZEA | RAWPCP | RETAINING CLIP | RAW |
| MX24 | 131412-00 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 72.000 | - | ZEA | WIPMTL | PLUNGER COVER CHANNEL | WIP |
| MX24 | 131416 | 2/28/2025 | 3/17/2025 | 579.000 | 0.000 | 0.000 | 579.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 131417 | 2/28/2025 | 3/17/2025 | 576.000 | 0.000 | 0.000 | 576.00 | ZEA | WIPMTL | PLATE REINFORCEMENT | WIP |
| MX24 | 131419 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 86.000 | - | ZEA | WIPMTL | BRACKET ELECTRICAL | WIP |
| MX24 | 131420 | 2/28/2025 | 3/17/2025 | 13,228.000 | 36.000 | 7,438.000 | 5,826.00 | ZEA | RAWPKG | LABEL RATING | RAW |
| MX24 | 131425 | 2/28/2025 | 3/17/2025 | 11,560.000 | 0.000 | 0.000 | 11,560.00 | ZEA | RAWPCP | NUT HEX FLANGE M12-1.50 CL10.9 | RAW |
| MX24 | 131449 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| US50 | 131491 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | FGB-S | KIT SVC DUAL CAM FR BRKT | FG |
| US50 | 131492 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGB-S | KIT SVC DUAL CAM FR HDW | FG |
| US50 | 131493 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGB-S | KIT SCV DUAL CAM BALL MT HDW | FG |
| US50 | 131494 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGB-S | KIT SCV DUAL CAM SPR BAR LEVER | FG |
| US50 | 131510 | 2/28/2025 | 3/17/2025 | 293.000 | 0.000 | 2.000 | 291.00 | ZEA | FGB-S | KIT SERVICE FRAME BRACKET | FG |
| US50 | 131511 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 4.000 | 116.00 | ZEA | FGB-S | KIT SERVICE FRAME HARDWARE | FG |
| US50 | 131512 | 2/28/2025 | 3/17/2025 | 163.000 | 0.000 | 0.000 | 163.00 | ZEA | FGB-S | KIT SERV BALLMOUNT HARDWARE | FG |
| US50 | 131513 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 3.000 | 60.00 | ZEA | FGB-S | KIT SERVICE SPRING BAR LEVER | FG |
| US50 | 131514 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | FGB-S | KIT SERVICE SPRING BAR 600LBS | FG |
| US50 | 131515 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 | ZEA | FGB-S | KIT SERVICE SPRING BAR 800LBS | FG |
| MX24 | 131531 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | SPACER PLATE | WIP |
| MX24 | 131540 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 10.000 | 71.00 | ZEA | RAWPCP | FORD CASE ASSY | RAW |
| MX24 | 131554 | 2/28/2025 | 3/17/2025 | 1,587.000 | 0.000 | 0.000 | 1,587.00 | ZEA | RAWPKG | 20K SW WARNING LBL | RAW |
| MX24 | 131555 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 0.000 | 129.00 | ZEA | WIPMTL | HGA Mid | WIP |
| MX24 | 131589 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | WIPMTL | SPACER PLATE | WIP |
| US50 | 131595 | 2/28/2025 | 3/17/2025 | 12,500.000 | 0.000 | 0.000 | 12,500.00 | ZEA | RAWPKG | FOAM-IN-PLACE "A" CHEMICAL | RAW |
| US50 | 131596 | 2/28/2025 | 3/17/2025 | 16,400.000 | 0.000 | 0.000 | 16,400.00 | ZEA | RAWPKG | FOAM-IN-PLACE "B" CHEMICAL | RAW |
| US50 | 131597 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | RAWPKG | FOAM-IN-PLACE SMART LUBE/SOLVENT | RAW |
| US50 | 131598 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | RAWPKG | SMARTSHOT FILM FOR FOAM-IN-PLACE MACHINE | RAW |
| US50 | 131601 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 9.000 | 63.00 | ZEA | FGB-S | KIT SERVICE SPRING BAR 1150LBS | FG |

CONFIDENTIAL

ONSET_00032198
FBG_CH1_00090864

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 131619 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | HDWNUT | SW LANYARD TAG | RAW |
| MX24 | 131623 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 94.000 | 17.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 131624 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 94.000 | 17.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 131630 | 2/28/2025 | 3/17/2025 | 0.000 | 500.000 | 0.000 | 500.00 | ZEA | HDWNUT | 3/4-8 LEFT HAND HEX NUT | RAW |
| MX24 | 131630-P | 2/28/2025 | 3/17/2025 | 157.000 | 0.000 | 0.000 | 157.00 | ZEA | HDWNUT | 3/4-8 LEFT HAND HEX NUT | RAW |
| MX24 | 131631 | 2/28/2025 | 3/17/2025 | 1,972.000 | 0.000 | 16.000 | 1,956.00 | ZEA | RAWHDO | 1210N, M18-FORD/GM | RAW |
| MX24 | 131634 | 2/28/2025 | 3/17/2025 | 2,953.000 | 0.000 | 16.000 | 2,937.00 | ZEA | RAWHDO | T-BUSHING, M18 - FORD/GM | RAW |
| MX24 | 131636 | 2/28/2025 | 3/17/2025 | 1,959.000 | 0.000 | 16.000 | 1,943.00 | ZEA | RAWHDO | NUT, FLANGED CASTLE M18-1.5 CL10 | RAW |
| MX24 | 131637 | 2/28/2025 | 3/17/2025 | 337.000 | 120.000 | 8.000 | 449.00 | ZEA | WIPMTL | HANDLE, LOCKING, FORD LEFT | WIP |
| MX24 | 131638 | 2/28/2025 | 3/17/2025 | 340.000 | 120.000 | 8.000 | 452.00 | ZEA | WIPMTL | HANDLE, LOCKING, FORD RIGHT | WIP |
| MX24 | 131639 | 2/28/2025 | 3/17/2025 | 37.000 | 400.000 | 16.000 | 421.00 | ZEA | WIPMTL | FOOT PLATE, FORD, LH | WIP |
| MX24 | 131640 | 2/28/2025 | 3/17/2025 | 35.000 | 400.000 | 16.000 | 419.00 | ZEA | WIPMTL | FOOT PLATE, FORD, RH | WIP |
| MX24 | 131641 | 2/28/2025 | 3/17/2025 | 372.000 | 120.000 | 16.000 | 476.00 | ZEA | WIPMTL | STIFFENER | WIP |
| MX24 | 131648 | 2/28/2025 | 3/17/2025 | 3.000 | 180.000 | 180.000 | 3.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 131654 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | BRACKET HOOK | WIP |
| MX24 | 131655 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 131657 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 131658 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 131660 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | RAWPKG | Carton Large | RAW |
| MX24 | 131686 | 2/28/2025 | 3/17/2025 | 158.000 | 1,524.000 | 1,389.000 | 393.00 | ZEA | WIPMTL | WELDMENT CENTER SECTION | WIP |
| MX24 | 131687 | 2/28/2025 | 3/17/2025 | 2,560.000 | 2,920.000 | 3,248.000 | 2,232.00 | ZEA | WIPMTL | TUBE | WIP |
| MX24 | 131688 | 2/28/2025 | 3/17/2025 | 0.000 | 2,960.000 | 2,742.000 | 218.00 | ZEA | WIPMTL | SIDE PLATE ASSEMBLY | WIP |
| MX24 | 131689 | 2/28/2025 | 3/17/2025 | 2,880.000 | 2,351.000 | 2,960.000 | 2,271.00 | ZEA | WIPMTL | TUBE | WIP |
| MX24 | 131690 | 2/28/2025 | 3/17/2025 | 2,880.000 | 1,920.000 | 2,960.000 | 1,840.00 | ZEA | WIPMTL | END PLATE | WIP |
| MX24 | 131694 | 2/28/2025 | 3/17/2025 | 1,440.000 | 960.000 | 1,440.000 | 960.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 131695 | 2/28/2025 | 3/17/2025 | 1,440.000 | 960.000 | 1,440.000 | 960.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 131729-01 | 2/28/2025 | 3/17/2025 | 213.000 | 0.000 | 0.000 | 213.00 | ZEA | WIPMTL | HANDLE BAR-CURVED GN | WIP |
| MX24 | 131759 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 131760 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 131762 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 131766 | 2/28/2025 | 3/17/2025 | 1,039.000 | 0.000 | 0.000 | 1,039.00 | ZEA | RAWPKG | CARTON INSERT | RAW |
| MX24 | 131767 | 2/28/2025 | 3/17/2025 | 1,042.000 | 0.000 | 0.000 | 1,042.00 | ZEA | RAWPKG | CARTON INSERT | RAW |
| MX24 | 131768 | 2/28/2025 | 3/17/2025 | 1,389.000 | 0.000 | 0.000 | 1,389.00 | ZEA | RAWPKG | CARTON INSERT | RAW |
| MX24 | 131769 | 2/28/2025 | 3/17/2025 | 1,105.000 | 0.000 | 0.000 | 1,105.00 | ZEA | RAWPKG | CARTON INSERT | RAW |
| MX24 | 131791 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | BRACKET CENTER | WIP |
| MX24 | 131800 | 2/28/2025 | 3/17/2025 | 1,817.000 | 0.000 | 0.000 | 1,817.00 | ZEA | RAWPCP | WEAR PLATE, PUZZLE | RAW |
| US50 | 131806 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | FGMTL | GN COUPLER SQ 30K | FG |
| MX24 | 131861 | 2/28/2025 | 3/17/2025 | 18.000 | 180.000 | 198.000 | - | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 131864 | 2/28/2025 | 3/17/2025 | 2,880.000 | 1,920.000 | 2,880.000 | 1,920.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 131865 | 2/28/2025 | 3/17/2025 | 0.000 | 1,440.000 | 1,371.000 | 69.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 131866 | 2/28/2025 | 3/17/2025 | 0.000 | 1,440.000 | 1,371.000 | 69.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 131872 | 2/28/2025 | 3/17/2025 | 7,294.000 | 0.000 | 50.000 | 7,244.00 | ZEA | RAWHDA | RECTANGULAR PLUG W/ FINGER GRAB | RAW |
| MX24 | 131884 | 2/28/2025 | 3/17/2025 | 7,113.000 | 2,579.000 | 9,692.000 | - | ZEA | RAWPKG | LABEL WARNING | RAW |
| MX24 | 131898 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | WIPMTL | SPACER PLATE | WIP |
| MX24 | 131898W | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 108.000 | 2.00 | ZEA | WIPMTL | WELDMENT SPACER | WIP |
| MX24 | 131915 | 2/28/2025 | 3/17/2025 | 3,058.000 | 2,048.000 | 2,716.000 | 2,390.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 131916 | 2/28/2025 | 3/17/2025 | 8,591.000 | 32.000 | 679.000 | 7,944.00 | ZEA | RAWPCP | BUSHING RECOVERY EYE | RAW |
| MX24 | 131917 | 2/28/2025 | 3/17/2025 | 350.000 | 992.000 | 679.000 | 663.00 | ZEA | WIPMTL | BRACKET REAR IMPACT | WIP |
| MX24 | 131918 | 2/28/2025 | 3/17/2025 | 16,668.000 | 164.000 | 997.000 | 15,835.00 | ZEA | RAWPKG | LABEL (RFID) | RAW |
| MX24 | 131921 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 72.000 | 36.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 131922 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 72.000 | 36.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 131929 | 2/28/2025 | 3/17/2025 | 472.000 | 0.000 | 0.000 | 472.00 | ZEA | RAWPKG | BOX, 16K MULTI FIT LEGS | RAW |
| MX24 | 131930 | 2/28/2025 | 3/17/2025 | 526.000 | 0.000 | 0.000 | 526.00 | ZEA | RAWPKG | INSERT, 16K MULTI FIT LEGS | RAW |
| MX24 | 131937 | 2/28/2025 | 3/17/2025 | 96.000 | 14.000 | 110.000 | - | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 131962 | 2/28/2025 | 3/17/2025 | 0.000 | 250.000 | 200.000 | 50.00 | ZEA | WIPMTL | INNER TUBE & DROP-LEG ASSY | WIP |
| MX24 | 131987 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 12.000 | 36.00 | ZEA | WIPMTL | SWIVEL MOUNT KIT-25 PCS | WIP |
| MX25 | 131990 | 2/28/2025 | 3/17/2025 | 176.000 | 0.000 | 0.000 | 176.00 | ZEA | RAWPKG | SUPPLIER CARTON 6x6x6 | RAW |
| MX25 | 131991 | 2/28/2025 | 3/17/2025 | 759.122 | 0.021 | 179.731 | 579.41 | ZEA | RAWPKG | SUPPLIER CARTON 24X14X11 | RAW |
| US50 | 131992 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 0.000 | 94.00 | ZEA | FGMTL | COUPLER 40K | FG |
| MX25 | 1320 | 2/28/2025 | 3/17/2025 | 48,218.000 | 0.000 | 0.000 | 48,218.00 | ZEA | RAWPCP | DIODE, IN4004 RECTIFIE | RAW |
| MX24 | 132000 | 2/28/2025 | 3/17/2025 | 444.814 | 11.988 | 88.911 | 367.89 | ZEA | RAWPKG | SIDE SUPPORT ASSY LH | RAW |
| MX24 | 132003 | 2/28/2025 | 3/17/2025 | 475.822 | 11.988 | 88.911 | 398.90 | ZEA | RAWPKG | SIDE SUPPORT ASSY RH | RAW |
| MX24 | 132008 | 2/28/2025 | 3/17/2025 | 175.521 | 6.000 | 44.500 | 137.02 | ZEA | RAWPKG | BOTTOM SUPPORT ASSY | RAW |
| MX24 | 132009 | 2/28/2025 | 3/17/2025 | 179.521 | 6.000 | 44.500 | 141.02 | ZEA | RAWPKG | MIDDLE SUPPORT ASSY | RAW |
| MX24 | 132010 | 2/28/2025 | 3/17/2025 | 140.521 | 6.000 | 44.500 | 102.02 | ZEA | RAWPKG | TOP SUPPORT ASSY | RAW |
| MX24 | 132011 | 2/28/2025 | 3/17/2025 | 340.822 | 11.988 | 88.911 | 263.90 | ZEA | RAWPKG | TRAY | RAW |
| MX24 | 132012 | 2/28/2025 | 3/17/2025 | 3,185.822 | 11.988 | 88.911 | 3,108.90 | ZEA | RAWPKG | INSERT CORNER SUPPORT | RAW |
| MX24 | 132013 | 2/28/2025 | 3/17/2025 | 2,132.520 | 6.000 | 44.500 | 2,094.02 | ZEA | RAWPKG | RING (SLEEVE) OUTER | RAW |
| MX24 | 132014 | 2/28/2025 | 3/17/2025 | 2,120.822 | 11.988 | 88.911 | 2,043.90 | ZEA | RAWPKG | INSERT CORNER SUPPORT | RAW |
| MX24 | 132015 | 2/28/2025 | 3/17/2025 | 3,934.000 | 0.000 | 442.000 | 3,492.00 | ZEA | RAWPKG | LABEL RATING | RAW |
| MX24 | 132033 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPJZ | BAR | WIP |
| MX24 | 132034 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPJZ | REINFORCEMENT | WIP |
| MX24 | 132036 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FKTMTL | SPACER BLOCK | WIP |
| MX24 | 132060 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 50.000 | 4.00 | ZEA | WIPMTL | 22.5K LOWER JAW WELDMENT | WIP |
| MX24 | 132067 | 2/28/2025 | 3/17/2025 | 1,327.000 | 0.000 | 1,327.000 | - | ZEA | RAWPKG | CARTON MULTI-FIT | RAW |
| MX24 | 132068 | 2/28/2025 | 3/17/2025 | 2,792.000 | 0.000 | 2,743.000 | 49.00 | ZEA | RAWPKG | INSERT SIDE | RAW |
| MX24 | 132069 | 2/28/2025 | 3/17/2025 | 2,629.000 | 0.000 | 2,623.000 | 6.00 | ZEA | RAWPKG | INSERT BASE | RAW |
| MX24 | 132165 | 2/28/2025 | 3/17/2025 | 599.000 | 0.000 | 0.000 | 599.00 | ZEA | RAWPKG | CARTON BOX | RAW |
| MX24 | 132166 | 2/28/2025 | 3/17/2025 | 514.000 | 0.000 | 0.000 | 514.00 | ZEA | RAWPKG | CARTON BOX | RAW |
| MX24 | 132167 | 2/28/2025 | 3/17/2025 | 503.000 | 0.000 | 0.000 | 503.00 | ZEA | RAWPKG | CARTON BOX | RAW |
| MX24 | 132168 | 2/28/2025 | 3/17/2025 | 2,500.000 | 0.000 | 0.000 | 2,500.00 | ZEA | RAWPKG | INSERT PAD | RAW |
| MX24 | 132170 | 2/28/2025 | 3/17/2025 | 3,900.000 | 0.000 | 0.000 | 3,900.00 | ZEA | RAWPKG | INSERT CARTON | RAW |
| MX24 | 132173 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPMTL | BRACKET FRAME ATTACHMENT | WIP |
| MX24 | 132176W | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 2.000 | - | ZEA | WIPMTL | WELDMENT SPACER | WIP |
| MX24 | 132179 | 2/28/2025 | 3/17/2025 | 480.000 | 0.000 | 0.000 | 480.00 | ZEA | RAWPKG | REGULAR SLOTTED CARTON | RAW |
| MX24 | 132180 | 2/28/2025 | 3/17/2025 | 1,375.000 | 0.000 | 0.000 | 1,375.00 | ZEA | RAWPKG | INSERT CARTON | RAW |
| MX24 | 132197 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 132198 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 132199 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | PLATE CENTER | WIP |
| MX24 | 132204 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | PLATE SIDE | WIP |
| MX24 | 132205 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | PLATE BOTTOM | WIP |
| MX24 | 132206 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | PLATE CENTER | WIP |
| MX24 | 132212-00P | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | SCREW & NUT ASSY, 7/8-8 15.72" TW PROTO | WIP |
| MX24 | 132215-01P | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | WIPMTL | CRANK TW 9.0" PROTOTYPE | WIP |
| MX24 | 132216-00 | 2/28/2025 | 3/17/2025 | 2,277.000 | 760.000 | 1,240.000 | 1,797.00 | ZEA | RAWJKS | U-HAUL CRANK ADAPTER 5/8 TW | RAW |
| MX24 | 132222 | 2/28/2025 | 3/17/2025 | 22,257.000 | 0.000 | 0.000 | 22,257.00 | ZEA | RAWPKG | LABEL BLANK (BMW OES) | RAW |
| MX24 | 132224 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 132225 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 | ZEA | RAWPKG | INSERT CARTON LH | RAW |

CONFIDENTIAL

ONSET_00032199
FBG_CH1_00090865

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 132228 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | RAWPKG | INSERT CARTON RH | RAW |
| MX24 | 132230 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 47.000 | 1.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 132280 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 44.000 | 4.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 132281 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 44.000 | 4.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 132282 | 2/28/2025 | 3/17/2025 | 0.000 | 96.000 | 88.000 | 8.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 132283 | 2/28/2025 | 3/17/2025 | 0.000 | 96.000 | 88.000 | 8.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 132287 | 2/28/2025 | 3/17/2025 | 160.000 | 264.000 | 100.000 | 324.00 | ZEA | WIPMTL | U BRACKET | WIP |
| MX24 | 132301 | 2/28/2025 | 3/17/2025 | 2,800.000 | 0.000 | 0.000 | 2,800.00 | ZEA | RAWHDA | LOCKNUT, HEX M5-08 NYLON INSERT | RAW |
| MX24 | 132314 | 2/28/2025 | 3/17/2025 | 538.000 | 0.000 | 0.000 | 538.00 | ZEA | RAWPKG | CARTON, 16.5 X 15.25 X 10 | RAW |
| MX24 | 1327037-01 | 2/28/2025 | 3/17/2025 | 1,494.000 | 96.000 | 200.000 | 1,390.00 | ZEA | HDWNUT | LOCKNUT - 5/8-11 JAM | RAW |
| MX24 | 1327059-40 | 2/28/2025 | 3/17/2025 | 937.000 | 0.000 | 0.000 | 937.00 | ZEA | HDWNUT | LOCKNUT - 3/4-10 NYLO | RAW |
| MX24 | 1327066-86 | 2/28/2025 | 3/17/2025 | 938.000 | 418.000 | 0.000 | 1,356.00 | ZEA | HDWBLT | BOLT - HEX 5/8-11x5.5 | RAW |
| US50 | 13300 | 2/28/2025 | 3/17/2025 | 469.000 | 300.000 | 0.000 | 769.00 | ZEA | FGELE | BRACKET KIT UNIV | FG |
| US50 | 13301 | 2/28/2025 | 3/17/2025 | 1,750.000 | 0.000 | 0.000 | 1,750.00 | ZEA | FGELE | BRACKET KIT UNIV | FG |
| US50 | 13303 | 2/28/2025 | 3/17/2025 | 199.000 | 0.000 | 84.000 | 115.00 | ZEA | FGELE | BRACKET 4-5 6WY | FG |
| US50 | 13304 | 2/28/2025 | 3/17/2025 | 468.000 | 0.000 | 252.000 | 216.00 | ZEA | FGELE | BRACKET 7WY | FG |
| MX24 | 1332 | 2/28/2025 | 3/17/2025 | 3,441.000 | 9,000.000 | 28.000 | 12,413.00 | ZEA | HDWNUT | NUT ASSY-HANDLE 1/2-13 G | RAW |
| US50 | 13320 | 2/28/2025 | 3/17/2025 | 221.000 | 0.000 | 96.000 | 125.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 13320098 | 2/28/2025 | 3/17/2025 | 4,026.000 | 0.000 | 0.000 | 4,026.00 | ZEA | RAWPKG | CARD LABEL INSTRUCTION | RAW |
| US50 | 13321 | 2/28/2025 | 3/17/2025 | 4,418.000 | 0.000 | 0.000 | 4,418.00 | ZEA | FGB-S | CONN ASSY UHAUL 7/4WY | FG |
| MX24 | 1336 | 2/28/2025 | 3/17/2025 | 17,873.000 | 0.000 | 2,748.000 | 15,125.00 | ZEA | WIPMTL | BLOCK .188 x 1.00 x 2.00 | WIP |
| US50 | 13492 | 2/28/2025 | 3/17/2025 | 8,213.000 | 0.000 | 0.000 | 8,213.00 | ZEA | FGELE | CONN ASY LOOP | FG |
| MX24 | 135022 | 2/28/2025 | 3/17/2025 | 3,371.000 | 0.000 | 50.000 | 3,321.00 | ZEA | RAWPKG | 22.5K REESE BADGE | RAW |
| MX24 | 135042 | 2/28/2025 | 3/17/2025 | 422.000 | 0.000 | 86.000 | 336.00 | ZEA | RAWPKG | 22.5K GOOSEBOX WARNING LABEL | RAW |
| US50 | 1350700 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 0.000 | 114.00 | ZEA | FGB-S | RACK STANDARD BALL MOUNT | FG |
| US50 | 13515 | 2/28/2025 | 3/17/2025 | 409.000 | 0.000 | 0.000 | 409.00 | ZEA | FGELE | BC ADAPTER UHAUL | FG |
| MX25 | 13515097 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWINS | INSTRUCTIONS | RAW |
| US50 | 13516 | 2/28/2025 | 3/17/2025 | 282.000 | 0.000 | 2.000 | 280.00 | ZEA | FGELE | BC ADAPTER UHAUL | FG |
| MX25 | 13516097 | 2/28/2025 | 3/17/2025 | 331.000 | 0.000 | 0.000 | 331.00 | ZEA | RAWINS | INSTRUCTIONS | RAW |
| US50 | 13517 | 2/28/2025 | 3/17/2025 | 212.000 | 100.000 | 0.000 | 312.00 | ZEA | FGELE | BC ADAPTER UHAUL | FG |
| MX25 | 13517097 | 2/28/2025 | 3/17/2025 | 675.000 | 0.000 | 100.000 | 575.00 | ZEA | RAWINS | INSTRUCTIONS | RAW |
| US50 | 13521G | 2/28/2025 | 3/17/2025 | 149.000 | 0.000 | 50.000 | 99.00 | ZEA | FGELE | BC ADAPTER | FG |
| MX25 | 13523G | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | BC UHAUL PILOT | FG |
| US50 | 13523G | 2/28/2025 | 3/17/2025 | 347.000 | 0.000 | 27.000 | 320.00 | ZEA | FGELE | BC UHAUL PILOT | FG |
| US50 | 13526G | 2/28/2025 | 3/17/2025 | 389.000 | 0.000 | 0.000 | 389.00 | ZEA | FGELE | BC HARNESS | FG |
| MX24 | 13631 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 | ZEA | RAWHDA | ADHESIVE PROMOTOR 3-M #4 | RAW |
| MX24 | 1385 | 2/28/2025 | 3/17/2025 | 533.000 | 0.000 | 6.000 | 527.00 | ZEA | HDWBLT | BOLT ASM M8X1.25X55 CL9. | RAW |
| US50 | 1390001 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 1.000 | 29.00 | ZEA | FGB-S | TONNEAU COVER FORD F150 6FT-7IN | FG |
| US50 | 1390002 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGB-S | TONNEAU COVER FORD F250-350 6FT-10IN | FG |
| US50 | 1390003 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGB-S | TONNEAU COVER FORD F150 5FT-6IN | FG |
| US50 | 1390004 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGB-S | TONNEAU COVER CHEVY GMC 1500 2500 3500 6 | FG |
| US50 | 1390005 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGB-S | TONNEAU COVER CHEVY GMC 1500 6FT-7IN | FG |
| US50 | 1390006 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGB-S | TONNEAU COVER CHEVY GMC 1500 5FT-9IN | FG |
| US50 | 1390007 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGB-S | TONNEAU COVER CHEVY GMC 1500 5FT-10IN | FG |
| US50 | 1390008 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGB-S | TONNEAU COVER CHEVY GMC 2500HD 3500HD 6F | FG |
| US50 | 1390009 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | FGB-S | TONNEAU COVER RAM 1500 2500 3500 6FT-4IN | FG |
| US50 | 1390010 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | FGB-S | TONNEAU COVER RAM 1500 5FT-7IN | FG |
| US50 | 1390011 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGB-S | TONNEAU COVER TOYOTA TUNDRA 5FT-7IN | FG |
| US50 | 1390600 | 2/28/2025 | 3/17/2025 | 7,312.000 | 0.000 | 210.000 | 7,102.00 | ZEA | FGB-S | CARGO BAR RATCHETING 40"-70" | FG |
| US50 | 1391100 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 3.000 | 131.00 | ZEA | FGB-S | CAR TOP BAG EXPANDABLE 10-15 | FG |
| US50 | 1391300 | 2/28/2025 | 3/17/2025 | 4,932.000 | 0.000 | 0.000 | 4,932.00 | ZEA | FGB-S | CARGO BASKET ROOFTOP | FG |
| US50 | 1391400 | 2/28/2025 | 3/17/2025 | 540.000 | 0.000 | 2.000 | 538.00 | ZEA | FGB-S | CROSS BARS 48" | FG |
| US50 | 1393100G | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | FGB-S | BIKE RACK 4 BIKE TILT HTCH MNT | FG |
| US50 | 1393700 | 2/28/2025 | 3/17/2025 | 2,771.000 | 0.000 | 0.000 | 2,771.00 | ZEA | FGB-S | CARGO NET-36"X48" | FG |
| US50 | 1394400 | 2/28/2025 | 3/17/2025 | 512.000 | 0.000 | 0.000 | 512.00 | ZEA | FGB-S | CARGO BASKET LOW PROFILE RFTOP | FG |
| US50 | 1394500 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 0.000 | 99.00 | ZEA | FGB-S | CARGO TRAY STEEL HITCH MOUNT | FG |
| US50 | 1394900 | 2/28/2025 | 3/17/2025 | 146.000 | 0.000 | 0.000 | 146.00 | ZEA | FGB-S | KAYAK CARRIER J-RAC | FG |
| US50 | 1395900 | 2/28/2025 | 3/17/2025 | 3,756.000 | 0.000 | 1.000 | 3,755.00 | ZEA | FGB-S | CROSS BAR ADJUSTABLE | FG |
| US50 | 1398700 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | FGB-S | RBU 47 ROOF RACK 1200 MM/47" | FG |
| US50 | 1398800 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 0.000 | 129.00 | ZEA | FGB-S | AIRWAVE ROOF RACK 1350 MM/53" | FG |
| US50 | 1398900 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | FGB-S | AIRWAVE ROOF RACK -1525MM/60" | FG |
| US50 | 1399500 | 2/28/2025 | 3/17/2025 | 492.000 | 0.000 | 7.000 | 485.00 | ZEA | FGB-S | ALUMINUM ROOF BASKET | FG |
| MX24 | 14-715810 | 2/28/2025 | 3/17/2025 | 487.000 | 0.000 | 0.000 | 487.00 | ZEA | RAWTCN | 7-Way Junction Box | FG |
| MX25 | 14-715810 | 2/28/2025 | 3/17/2025 | 2,343.000 | 0.000 | 140.000 | 2,203.00 | ZEA | RAWTCN | 7-Way Junction Box | FG |
| US50 | 1400300303 | 2/28/2025 | 3/17/2025 | 3,565.000 | 0.000 | 23.000 | 3,542.00 | ZEA | FGB-S | JACK 2K PRO SERIES | FG |
| US50 | 1400400303 | 2/28/2025 | 3/17/2025 | 6,225.000 | 0.000 | 5.000 | 6,220.00 | ZEA | FGMTL | JACK 2K PRO SERIES | FG |
| US50 | 140042 | 2/28/2025 | 3/17/2025 | 1,500.000 | 300.000 | 1,346.000 | 454.00 | ZEA | FGB-S | JACK-2K TW MNT LOOSE | FG |
| US50 | 1400600303 | 2/28/2025 | 3/17/2025 | 3,634.000 | 0.000 | 128.000 | 3,506.00 | ZEA | FGB-S | JACK 5K PRO SERIES | FG |
| US50 | 1400700340 | 2/28/2025 | 3/17/2025 | 14,181.000 | 0.000 | 709.000 | 13,472.00 | ZEA | FGB-S | REMOVABLE JACK FOOTPLATE W/PIN | FG |
| US50 | 1400750340 | 2/28/2025 | 3/17/2025 | 5,268.000 | 3.000 | 5,268.000 | 3.00 | ZEA | FGB-S | CASTER ASSY REM | FG |
| US50 | 1400800383 | 2/28/2025 | 3/17/2025 | 410.000 | 0.000 | 18.000 | 392.00 | ZEA | FGMTL | JACK 8K SQ TW W/DROPLEG | FG |
| US50 | 1400820300 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | FGMTL | JACK 8K TW SQ PRO SERIES | FG |
| US50 | 1400850383 | 2/28/2025 | 3/17/2025 | 491.000 | 0.000 | 430.000 | 61.00 | ZEA | FGMTL | JACK 8K SW W/DROPLEG | FG |
| US50 | 1400860383 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 36.000 | 39.00 | ZEA | FGMTL | JACK 8K SQ SW TUB SWVL | FG |
| US50 | 1400920383 | 2/28/2025 | 3/17/2025 | 847.000 | 0.000 | 9.000 | 838.00 | ZEA | FGB-S | KIT JACK HNDL W/MNT HDWR | FG |
| US50 | 140094 | 2/28/2025 | 3/17/2025 | 2,969.000 | 0.000 | 58.000 | 2,911.00 | ZEA | FGMTL | JACK ASSY-PRO SERIES (SWQ 180 DL-B W/LBS | FG |
| US50 | 1400950376 | 2/28/2025 | 3/17/2025 | 1,318.000 | 0.000 | 21.000 | 1,297.00 | ZEA | FGMTL | SWQ 180 DL-BX W/SR JACK | FG |
| US50 | 1400960376 | 2/28/2025 | 3/17/2025 | 3,989.000 | 1.000 | 369.000 | 3,621.00 | ZEA | FGMTL | SWQ 180 DL BX W/SR JACK | FG |
| US50 | 1400970300 | 2/28/2025 | 3/17/2025 | 625.000 | 0.000 | 0.000 | 625.00 | ZEA | FGMTL | SWQ 180-DL-BX W/SR JACK | FG |
| US50 | 1400980376 | 2/28/2025 | 3/17/2025 | 474.000 | 225.000 | 155.000 | 544.00 | ZEA | FGMTL | SWQ 180 DL-BX W/LABEL | FG |
| US50 | 1400990376 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 6.000 | 11.00 | ZEA | FGMTL | SWQ 180 DL-BX W/LABEL | FG |
| US50 | 1401000303 | 2/28/2025 | 3/17/2025 | 609.000 | 0.000 | 32.000 | 577.00 | ZEA | FGB-S | JACK 2K PRO SERIES | FG |
| US50 | 1401010376 | 2/28/2025 | 3/17/2025 | 1,558.000 | 0.000 | 6.000 | 1,552.00 | ZEA | FGMTL | JACK ASSY-PRO SERIES SWQ 180 DL-B W/LBS | FG |
| US50 | 1401020303 | 2/28/2025 | 3/17/2025 | 220.000 | 0.000 | 5.000 | 215.00 | ZEA | FGB-S | JACK 2K PRO SERIES | FG |
| US50 | 1401040303 | 2/28/2025 | 3/17/2025 | 604.000 | 0.000 | 8.000 | 596.00 | ZEA | FGB-S | JACK 2K PRO SERIES | FG |
| US50 | 140105 | 2/28/2025 | 3/17/2025 | 527.000 | 0.000 | 0.000 | 527.00 | ZEA | FGB-S | JACK 2K TW MNT LOOSE | FG |
| US50 | 1401080303 | 2/28/2025 | 3/17/2025 | 11,502.000 | 0.000 | 15.000 | 11,487.00 | ZEA | FGB-S | JACK 2K PRO SERIES | FG |
| US50 | 1401140303 | 2/28/2025 | 3/17/2025 | 593.000 | 0.000 | 8.000 | 585.00 | ZEA | FGMTL | JACK 2K PRO SERIES | FG |
| US50 | 1401200303 | 2/28/2025 | 3/17/2025 | 490.000 | 0.000 | 17.000 | 473.00 | ZEA | FGB-S | JACK 2K PRO SERIES | FG |
| US50 | 140121 | 2/28/2025 | 3/17/2025 | 4,252.000 | 0.000 | 0.000 | 4,252.00 | ZEA | FGB-S | JACK 2K TW SVL MNT LOOSE | FG |
| US50 | 1401420303 | 2/28/2025 | 3/17/2025 | 415.000 | 0.000 | 32.000 | 383.00 | ZEA | FGB-S | JACK 5K SW TUBE MNT | FG |
| US50 | 1401440303 | 2/28/2025 | 3/17/2025 | 822.000 | 0.000 | 22.000 | 800.00 | ZEA | FGB-S | JACK 5K PRO SERIES | FG |
| US50 | 1401480303 | 2/28/2025 | 3/17/2025 | 3,043.000 | 0.000 | 12.000 | 3,031.00 | ZEA | FGB-S | JACK 5K PRO SERIES | FG |
| US50 | 1401480303 | 2/28/2025 | 3/17/2025 | 883.000 | 0.000 | 73.000 | 810.00 | ZEA | FGB-S | JACK 5K PRO SERIES | FG |
| US50 | 1401490300 | 2/28/2025 | 3/17/2025 | 1,061.000 | 0.000 | 0.000 | 1,061.00 | ZEA | FGMTL | JACK ASSY-PRO SERIES SWQ 180 DL-BX W/SR | FG |
| US50 | 1401600383 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | FGMTL | JACK SWQ 5 W/DL | FG |
| MX25 | 140REY | 2/28/2025 | 3/17/2025 | 45,364.000 | 0.000 | 0.000 | 45,364.00 | ZEA | HDWWSH | WASHER FLAT 1/4 ZINC | RAW |
| MX24 | 1410 | 2/28/2025 | 3/17/2025 | 109.000 | 0.000 | 0.000 | 109.00 | ZEA | HDWNUT | LOCKNUT 3/4-10 NYLON INS | RAW |

CONFIDENTIAL

ONSET_00032200
FBG_CH1_00090866

| Plant | Material | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 1410000149 | 2/28/2025 | 3/17/2025 | 161.000 | 0.000 | 0.000 | 161.00 | ZEA | FGB-S | JACK STAND 400LB SWVL | FG |
| US50 | 1410050149 | 2/28/2025 | 3/17/2025 | 543.000 | 0.000 | 0.000 | 543.00 | ZEA | FGB-S | JACK STAND 400 LB SWIVEL W/WHL | FG |
| US50 | 141120 | 2/28/2025 | 3/17/2025 | 186.000 | 0.000 | 0.000 | 186.00 | ZEA | FGB-S | JACK - 1000# WEST MARINE | FG |
| US50 | 1411300301 | 2/28/2025 | 3/17/2025 | 216.000 | 0.000 | 3.000 | 213.00 | ZEA | FGB-S | JACK 1500LB BOLT THRU-IN | FG |
| US50 | 141132 | 2/28/2025 | 3/17/2025 | 1,396.000 | 0.000 | 1.000 | 1,395.00 | ZEA | FGB-S | JACK-XLT 1500# W/WHL | FG |
| US50 | 141133 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 30.000 | 65.00 | ZEA | FGB-S | JACK XLT 1500 LB 12" TRAVEL | FG |
| US50 | 141137 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGB-S | JACK-XLT 1500# BLACK W/WHL | FG |
| US50 | 141160 | 2/28/2025 | 3/17/2025 | 564.000 | 0.000 | 5.000 | 559.00 | ZEA | FGB-S | Jack XLT 1500# Bolt Thru | FG |
| US50 | 1413020134 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 4.000 | 52.00 | ZEA | FGMTL | JACK 1600 LB F2 TWINTRACK BOXD | FG |
| US50 | 1413040134 | 2/28/2025 | 3/17/2025 | 517.000 | 2.000 | 86.000 | 433.00 | ZEA | FGMTL | JACK F2 WITH WIDE WHEEL | FG |
| MX24 | 1413050334 | 2/28/2025 | 3/17/2025 | 0.000 | 200.000 | 100.000 | 100.00 | ZEA | FGMTL | JACK F2 WDE TRK WELD-O | FG |
| US50 | 1413050334 | 2/28/2025 | 3/17/2025 | 89.000 | 100.000 | 1.000 | 188.00 | ZEA | FGMTL | JACK F2 WDE TRK WELD-O | FG |
| US50 | 1413060334 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 2.000 | 38.00 | ZEA | FGMTL | JACK F2 TWN TRK WELD O | FG |
| US50 | 1413100334 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGMTL | JACK F2 TWN TRK W/O MT | FG |
| US50 | 1413130334 | 2/28/2025 | 3/17/2025 | 102.000 | 1.000 | 8.000 | 95.00 | ZEA | FGMTL | JACK 1600 LB F2 TWIN&WIDE TRAC | FG |
| US50 | 1413200334 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | FGMTL | JACK F2 W/FOOTPLATE WELD ON/ | FG |
| US50 | 1413230134 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 49.000 | 20.00 | ZEA | FGMTL | JACK F2 W/FOOTPLATE BOLT ON/ | FG |
| US50 | 1413250334 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | FGMTL | JACK F2 A-FRAME /BULK | FG |
| US50 | 1413260334 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGMTL | JACK F2 WDE TRK WELD-O | FG |
| US50 | 1413270334 | 2/28/2025 | 3/17/2025 | 273.000 | 0.000 | 0.000 | 273.00 | ZEA | FGMTL | JACK F2 WIDE-TRK | FG |
| US50 | 141329 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 | ZEA | FGMTL | JACK F2 WIDE-TRACK | FG |
| US50 | 141330 | 2/28/2025 | 3/17/2025 | 251.000 | 0.000 | 0.000 | 251.00 | ZEA | FGMTL | JACK F2 WIDE-TRK | FG |
| US50 | 141331 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | FGMTL | F2 JACK-2K W/FT | FG |
| US50 | 141401 | 2/28/2025 | 3/17/2025 | 1,819.000 | 0.000 | 6.000 | 1,813.00 | ZEA | FGB-S | FULTON XLT POWERED JACK | FG |
| US50 | 142001 | 2/28/2025 | 3/17/2025 | 764.000 | 0.000 | 6.000 | 758.00 | ZEA | FGB-S | WINCH 900LB 7IN HANDLE | FG |
| US50 | 142002 | 2/28/2025 | 3/17/2025 | 2,502.000 | 0.000 | 13.000 | 2,489.00 | ZEA | FGB-S | WINCH 900LB BULK/160 | FG |
| US50 | 142003 | 2/28/2025 | 3/17/2025 | 635.000 | 0.000 | 0.000 | 635.00 | ZEA | FGB-S | WINCH 900LB W/STRP | FG |
| US50 | 142004 | 2/28/2025 | 3/17/2025 | 1,572.000 | 0.000 | 0.000 | 1,572.00 | ZEA | FGB-S | WINCH 900LB SPL W/STRAP BOLT | FG |
| US50 | 142006 | 2/28/2025 | 3/17/2025 | 230.000 | 0.000 | 23.000 | 207.00 | ZEA | FGB-S | WINCH 900# 6X4.4IN HDL W/STRP | FG |
| US50 | 142007 | 2/28/2025 | 3/17/2025 | 2,145.000 | 0.000 | 7.000 | 2,138.00 | ZEA | FGB-S | WINCH 900LB PWC W/STRAP | FG |
| US50 | 142025 | 2/28/2025 | 3/17/2025 | 191.000 | 0.000 | 1.000 | 190.00 | ZEA | FGB-S | Winch 900# w/strap -26 Finish | FG |
| US50 | 142100 | 2/28/2025 | 3/17/2025 | 624.000 | 0.000 | 6.000 | 618.00 | ZEA | FGB-S | WINCH 1100LB 7IN HANDLE | FG |
| US50 | 142101 | 2/28/2025 | 3/17/2025 | 689.000 | 0.000 | 0.000 | 689.00 | ZEA | FGB-S | WINCH 1100LB BULK/112 | FG |
| US50 | 142102 | 2/28/2025 | 3/17/2025 | 827.000 | 0.000 | 2.000 | 825.00 | ZEA | FGB-S | WINCH 1100LB 7IN HANDLE W/STRP | FG |
| US50 | 142103 | 2/28/2025 | 3/17/2025 | 551.000 | 0.000 | 13.000 | 538.00 | ZEA | FGB-S | WINCH 1300LB 8IN HANDLE | FG |
| US50 | 142104 | 2/28/2025 | 3/17/2025 | 5,826.000 | 0.000 | 2.000 | 5,824.00 | ZEA | FGB-S | WINCH 1300LB BULK/112 | FG |
| US50 | 142105 | 2/28/2025 | 3/17/2025 | 4,367.000 | 0.000 | 112.000 | 4,255.00 | ZEA | FGB-S | WINCH 1300LB W/STRAP 6IN | FG |
| US50 | 142200 | 2/28/2025 | 3/17/2025 | 1,122.000 | 0.000 | 14.000 | 1,108.00 | ZEA | FGB-S | WINCH 1500LB 8IN HANDLE | FG |
| US50 | 142201 | 2/28/2025 | 3/17/2025 | 803.000 | 0.000 | 0.000 | 803.00 | ZEA | FGB-S | WINCH 1500LB BULK/112 | FG |
| US50 | 142202 | 2/28/2025 | 3/17/2025 | 1,144.000 | 0.000 | 0.000 | 1,144.00 | ZEA | FGB-S | WINCH 1500LB 6IN HANDLE | FG |
| US50 | 142203 | 2/28/2025 | 3/17/2025 | 1,627.000 | 0.000 | 33.000 | 1,594.00 | ZEA | FGB-S | WINCH 1500LB 8IN HANDLE W/STRP | FG |
| US50 | 142204 | 2/28/2025 | 3/17/2025 | 294.000 | 0.000 | 0.000 | 294.00 | ZEA | FGB-S | WINCH 1500# 8 HNDL W/STRP JNDR | FG |
| US50 | 142205 | 2/28/2025 | 3/17/2025 | 318.000 | 0.000 | 0.000 | 318.00 | ZEA | FGB-S | WINCH 1500# 6IN HANDLE W/STRAP | FG |
| US50 | 142206 | 2/28/2025 | 3/17/2025 | 917.000 | 0.000 | 0.000 | 917.00 | ZEA | FGB-S | WINCH 1500# 8IN HANDLE W/STRAP | FG |
| US50 | 142208 | 2/28/2025 | 3/17/2025 | 670.000 | 0.000 | 7.000 | 663.00 | ZEA | FGB-S | WINCH 1500LB W/CVR&STRP | FG |
| US50 | 142209 | 2/28/2025 | 3/17/2025 | 276.000 | 0.000 | 0.000 | 276.00 | ZEA | FGB-S | WINCH 1500LB W/CVR | FG |
| US50 | 142210 | 2/28/2025 | 3/17/2025 | 8,992.000 | 0.000 | 0.000 | 8,992.00 | ZEA | FGB-S | WINCH 1500LB BLCK 8" HDL | FG |
| US50 | 142226 | 2/28/2025 | 3/17/2025 | 318.000 | 0.000 | 1.000 | 317.00 | ZEA | FGB-S | WINCH 1500# W/STRAP -26 FINISH | FG |
| US50 | 142300 | 2/28/2025 | 3/17/2025 | 1,435.000 | 2.000 | 13.000 | 1,424.00 | ZEA | FGB-S | WINCH 1800LB 8IN HANDLE | FG |
| US50 | 142302 | 2/28/2025 | 3/17/2025 | 979.000 | 0.000 | 0.000 | 979.00 | ZEA | FGB-S | WINCH 1800LB 8IN DOGLEG | FG |
| US50 | 142303 | 2/28/2025 | 3/17/2025 | 1,067.000 | 0.000 | 0.000 | 1,067.00 | ZEA | FGB-S | WINCH 1800LB 8IN HANDLE | FG |
| US50 | 142305 | 2/28/2025 | 3/17/2025 | 2,010.000 | 0.000 | 0.000 | 2,010.00 | ZEA | FGB-S | WINCH 1800LB 8IN HANDLE W/STRP | FG |
| US50 | 142308 | 2/28/2025 | 3/17/2025 | 1,651.000 | 0.000 | 2.000 | 1,649.00 | ZEA | FGB-S | WINCH 1800LB W/STRAP | FG |
| US50 | 142309 | 2/28/2025 | 3/17/2025 | 1,959.000 | 0.000 | 0.000 | 1,959.00 | ZEA | FGB-S | WINCH 1800LB 8IN HNDL OFF | FG |
| US50 | 142311 | 2/28/2025 | 3/17/2025 | 1,834.000 | 4.000 | 28.000 | 1,810.00 | ZEA | FGB-S | WINCH 1500# BLACK WITH STRAP | FG |
| US50 | 142313 | 2/28/2025 | 3/17/2025 | 3,343.000 | 0.000 | 4.000 | 3,339.00 | ZEA | FGB-S | WINCH 1500LB W/6IN HNDL | FG |
| US50 | 142314 | 2/28/2025 | 3/17/2025 | 2,008.000 | 0.000 | 64.000 | 1,944.00 | ZEA | FGB-S | WINCH 1800LB BLCK W/STRP | FG |
| US50 | 142315 | 2/28/2025 | 3/17/2025 | 2,089.000 | 0.000 | 0.000 | 2,089.00 | ZEA | FGB-S | WINCH 1800LB BLCK W/STRP | FG |
| US50 | 142316 | 2/28/2025 | 3/17/2025 | 1,154.000 | 0.000 | 1.000 | 1,153.00 | ZEA | FGB-S | WINCH 1800LB W/8IN HNDL | FG |
| US50 | 142320 | 2/28/2025 | 3/17/2025 | 2,236.000 | 0.000 | 5.000 | 2,231.00 | ZEA | FGB-S | WINCH 1500LB BLCK W/STRP | FG |
| US50 | 142326 | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 0.000 | 148.00 | ZEA | FGB-S | Winch 1800# w/strap -26 Finish | FG |
| US50 | 142400 | 2/28/2025 | 3/17/2025 | 301.000 | 0.000 | 6.000 | 295.00 | ZEA | FGB-S | WINCH 2000# 2 SPEED BOXED | FG |
| US50 | 142401 | 2/28/2025 | 3/17/2025 | 663.000 | 0.000 | 16.000 | 647.00 | ZEA | FGB-S | WINCH 2000LB | FG |
| US50 | 142403 | 2/28/2025 | 3/17/2025 | 526.000 | 0.000 | 0.000 | 526.00 | ZEA | FGB-S | WINCH 2K W/STRAP DRUM | FG |
| US50 | 142410 | 2/28/2025 | 3/17/2025 | 698.000 | 0.000 | 5.000 | 693.00 | ZEA | FGB-S | WINCH 2600# 2 SPEED BOXED | FG |
| US50 | 142411 | 2/28/2025 | 3/17/2025 | 1,096.000 | 0.000 | 2.000 | 1,094.00 | ZEA | FGB-S | WINCH 2600LB W/ BRAKE | FG |
| US50 | 142412 | 2/28/2025 | 3/17/2025 | 359.000 | 0.000 | 0.000 | 359.00 | ZEA | FGB-S | INCH 2600LB W/SPL DRUM | FG |
| US50 | 142414 | 2/28/2025 | 3/17/2025 | 181.000 | 0.000 | 1.000 | 180.00 | ZEA | FGB-S | WINCH 2600LB W/SPL DRUM | FG |
| US50 | 142415 | 2/28/2025 | 3/17/2025 | 319.000 | 0.000 | 0.000 | 319.00 | ZEA | FGB-S | WINCH 2600LB 2 SPD W/STRAP | FG |
| US50 | 142416 | 2/28/2025 | 3/17/2025 | 570.000 | 0.000 | 0.000 | 570.00 | ZEA | FGB-S | WINCH 2600LB W/STRAP | FG |
| US50 | 142417 | 2/28/2025 | 3/17/2025 | 356.000 | 0.000 | 0.000 | 356.00 | ZEA | FGB-S | WINCH 2600LB W/STRAP | FG |
| US50 | 142418 | 2/28/2025 | 3/17/2025 | 401.000 | 0.000 | 0.000 | 401.00 | ZEA | FGB-S | WINCH XLT 2600LB 2SPD | FG |
| US50 | 142420 | 2/28/2025 | 3/17/2025 | 355.000 | 0.000 | 4.000 | 351.00 | ZEA | FGB-S | WINCH 3200# 2 SPEED BOXED | FG |
| US50 | 142421 | 2/28/2025 | 3/17/2025 | 1,182.000 | 0.000 | 0.000 | 1,182.00 | ZEA | FGB-S | WINCH 3200LB 2SPD | FG |
| US50 | 142422 | 2/28/2025 | 3/17/2025 | 672.000 | 0.000 | 0.000 | 672.00 | ZEA | FGB-S | WINCH 3200LB 2SPD | FG |
| US50 | 142423 | 2/28/2025 | 3/17/2025 | 437.000 | 0.000 | 0.000 | 437.00 | ZEA | FGB-S | WINCH 3200LB 2SPD | FG |
| US50 | 142424 | 2/28/2025 | 3/17/2025 | 741.000 | 0.000 | 15.000 | 726.00 | ZEA | FGB-S | WINCH 3200LB 2SPD | FG |
| US50 | 142425 | 2/28/2025 | 3/17/2025 | 222.000 | 0.000 | 0.000 | 222.00 | ZEA | FGB-S | WINCH XLT 3200LB 2SPD | FG |
| US50 | 142430 | 2/28/2025 | 3/17/2025 | 247.000 | 0.000 | 15.000 | 232.00 | ZEA | FGB-S | WINCH 3700LB 2SPD | FG |
| US50 | 142431 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 0.000 | 114.00 | ZEA | FGB-S | WINCH 3700LB 2SPD SPL | FG |
| MX25 | 1429 | 2/28/2025 | 3/17/2025 | 31.000 | 25.000 | 8.000 | 48.00 | ZEA | MROELE | FLUX. ROSIN FR-800;ALP | RAW |
| MX25 | 1430 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | MROELE | THINNER ALPHA 425 | RAW |
| US50 | 143001 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 37.000 | 218.00 | ZEA | FGB-S | WINCH 1000# BRAKE 11IN HNDL BX | FG |
| US50 | 143002 | 2/28/2025 | 3/17/2025 | 609.000 | 0.000 | 25.000 | 584.00 | ZEA | FGB-S | WINCH 1000LB BRAKE 11IN HNDL | FG |
| US50 | 143005 | 2/28/2025 | 3/17/2025 | 302.000 | 0.000 | 0.000 | 302.00 | ZEA | FGB-S | WINCH 1000# BRK CVR 11IN HNDL | FG |
| US50 | 143006 | 2/28/2025 | 3/17/2025 | 944.000 | 0.000 | 0.000 | 944.00 | ZEA | FGB-S | WINCH 1000# BRK W/CVR 11 HNDL | FG |
| US50 | 143007 | 2/28/2025 | 3/17/2025 | 429.000 | 0.000 | 0.000 | 429.00 | ZEA | FGB-S | WINCH 1000 W/CVR 14085GT | FG |
| US50 | 143100 | 2/28/2025 | 3/17/2025 | 1,773.000 | 6.000 | 18.000 | 1,761.00 | ZEA | FGB-S | WINCH 1500LB BRAKE 11IN HNDL | FG |
| US50 | 143101 | 2/28/2025 | 3/17/2025 | 12,295.000 | 0.000 | 8.000 | 12,287.00 | ZEA | FGB-S | WINCH 1500LB 11IN HNDL | FG |
| US50 | 143102 | 2/28/2025 | 3/17/2025 | 1,280.000 | 0.000 | 0.000 | 1,280.00 | ZEA | FGB-S | WINCH 1500LB NO HNDL | FG |
| US50 | 143103 | 2/28/2025 | 3/17/2025 | 1,190.000 | 0.000 | 0.000 | 1,190.00 | ZEA | FGB-S | WINCH 1500LB 8" HNDL | FG |
| US50 | 143104 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 1.000 | 254.00 | ZEA | FGB-S | WINCH 1500# BRK CVR 11IN HNDL | FG |
| US50 | 143105 | 2/28/2025 | 3/17/2025 | 1,292.000 | 0.000 | 5.000 | 1,287.00 | ZEA | FGB-S | WINCH 1500# BRK CVR 11IN HNDL | FG |
| US50 | 143107 | 2/28/2025 | 3/17/2025 | 4,908.000 | 0.000 | 0.000 | 4,908.00 | ZEA | FGB-S | WINCH 1500LB BRAKE 3325GT | FG |
| US50 | 143200 | 2/28/2025 | 3/17/2025 | 326.000 | 0.000 | 2.000 | 324.00 | ZEA | FGB-S | WINCH 2500LB BRAKE 11IN HNDL | FG |
| US50 | 143201 | 2/28/2025 | 3/17/2025 | 1,744.000 | 0.000 | 2.000 | 1,742.00 | ZEA | FGB-S | WINCH 2500LB BRAKE 11IN HNDL | FG |
| MX25 | 1432TEK | 2/28/2025 | 3/17/2025 | 17.000 | 24.000 | 5.000 | 36.00 | ZEA | MROELE | SOLDER PASTE OM-5100 | RAW |
| MX25 | 1434REY | 2/28/2025 | 3/17/2025 | 1,356.600 | 1,000.000 | 0.000 | 2,356.60 | ZEA | MROELE | SOLDER BAR Sn63Pb37 | RAW |

CONFIDENTIAL

ONSET_00032201
FBG_CH1_00090867

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 1436 | 2/28/2025 | 3/17/2025 | 2,397.000 | 1,300.000 | 6.000 | 3,691.00 | ZEA | HDWBLT | U-BOLT SPRING BAR 3/8-16 | RAW |
| MX25 | 14690600 | 2/28/2025 | 3/17/2025 | 7,335.000 | 0.000 | 0.000 | 7,335.00 | ZEA | RAWPKG | POLY BAG 4 X 15 | RAW |
| MX25 | 14715-019 | 2/28/2025 | 3/17/2025 | 1,091.000 | 0.000 | 200.000 | 891.00 | ZEA | RAWWIA | WIRE COILED 7-WAY 6' | RAW |
| MX25 | 14715-020 | 2/28/2025 | 3/17/2025 | 412.000 | 0.000 | 1.000 | 411.00 | ZEA | RAWPCP | WIRE COILED 7-WAY 8' | RAW |
| MX25 | 14715-021 | 2/28/2025 | 3/17/2025 | 314.000 | 0.000 | 0.000 | 314.00 | ZEA | RAWWIA | WIRE COILED 7-WAY 10' | RAW |
| MX25 | 14715-022 | 2/28/2025 | 3/17/2025 | 396.000 | 0.000 | 0.000 | 396.00 | ZEA | RAWPCP | WIRE COILED 7-WAY 12' | RAW |
| MX25 | 14715076 | 2/28/2025 | 3/17/2025 | 6,122.000 | 0.000 | 0.000 | 6,122.00 | ZEA | RAWPKG | BAG POLY R2X2 | RAW |
| MX25 | 14715106 | 2/28/2025 | 3/17/2025 | 401.000 | 0.000 | 0.000 | 401.00 | ZEA | RAWPKG | POLYBAG 3X 18X 4MIL | RAW |
| MX25 | 14715108 | 2/28/2025 | 3/17/2025 | 30,920.000 | 0.000 | 0.000 | 30,920.00 | ZEA | RAWPCP | RECEPTACLE 1/4INS 14-1 | RAW |
| MX25 | 14715110 | 2/28/2025 | 3/17/2025 | 863.000 | 0.000 | 0.000 | 863.00 | ZEA | RAWPCP | 14715810 | RAW |
| MX25 | 14715111 | 2/28/2025 | 3/17/2025 | 7,875.000 | 0.000 | 0.000 | 7,875.00 | ZEA | RAWPCP | TERMINAL, 1/4in, MALE | RAW |
| MX24 | 14715200 | 2/28/2025 | 3/17/2025 | 1,793.000 | 0.000 | 0.000 | 1,793.00 | ZEA | RAWPKG | LABEL BLANK 1.5X.50 | RAW |
| MX25 | 14715200 | 2/28/2025 | 3/17/2025 | 12,218.000 | 0.000 | 200.000 | 12,018.00 | ZEA | RAWPKG | LABEL BLANK 1.5X.50 | RAW |
| MX25 | 14715300 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 0.000 | 128.00 | ZEA | RAWPKG | CARTON 20 X 8 X 6 | RAW |
| MX25 | 14715305 | 2/28/2025 | 3/17/2025 | 361.000 | 0.000 | 0.000 | 361.00 | ZEA | RAWPKG | CARTON PARTITION 3 CEL | RAW |
| MX25 | 14715306 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | RAWPKG | CARTON PAD 13-1/8X18-7 | RAW |
| MX25 | 14715307 | 2/28/2025 | 3/17/2025 | 689.000 | 0.000 | 0.000 | 689.00 | ZEA | RAWPKG | CTN-RSC 14.50X 10.0 X | RAW |
| MX25 | 14715308 | 2/28/2025 | 3/17/2025 | 344.000 | 0.000 | 0.000 | 344.00 | ZEA | RAWPKG | CTN-RSC 21.13X 14.94 X | RAW |
| MX25 | 14715310 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | RAWPKG | CTN-DC 9.50X 8.13X 2.06 | RAW |
| MX25 | 14715313 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | RAWPKG | CTN-DC 10.63X8.63X2.25 | RAW |
| MX25 | 14715320 | 2/28/2025 | 3/17/2025 | 205.000 | 0.000 | 0.000 | 205.00 | ZEA | RAWPKG | CTN-DC 14.25X10.44X7.50 | RAW |
| MX25 | 14715329 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | RAWPKG | INSERT CLAM DC 9.25X8. | RAW |
| MX25 | 14715330 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | RAWPKG | CARTON PARTITION3 CELL | RAW |
| MX25 | 14715331 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | RAWPKG | CARTON PAD 19 3/4 X 21 | RAW |
| MX25 | 14715704 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 0.000 | 137.00 | ZEA | RAWPCP | SPADE #6 BLOCK INS VIN | RAW |
| MX25 | 14715714 | 2/28/2025 | 3/17/2025 | 23,878.000 | 0.000 | 0.000 | 23,878.00 | ZEA | RAWPCP | TERMINAL MALE BMW02.5M | RAW |
| MX25 | 14715715 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | RAWPCP | 4-WAY D CONNECTOR BMW | RAW |
| MX25 | 14715804 | 2/28/2025 | 3/17/2025 | 40,421.000 | 4,800.000 | 5,433.000 | 39,788.00 | ZEA | RAWPCP | TERMINAL AMP-IN 12 AWG | RAW |
| MX25 | 14715805 | 2/28/2025 | 3/17/2025 | 20,672.000 | 51,178.000 | 5,426.000 | 66,424.00 | ZEA | RAWBCA | TERMINAL AMP-IN 18-14 | RAW |
| MX25 | 14715806 | 2/28/2025 | 3/17/2025 | 231,938.000 | 0.000 | 10,898.000 | 221,040.00 | ZEA | RAWBCA | TERMINAL MALE HU LANE | RAW |
| MX25 | 14717001 | 2/28/2025 | 3/17/2025 | 1,858.150 | 0.000 | 0.000 | 1,858.15 | ZFT | RAWWIA | TWIST TIE RIBBON BLACK | RAW |
| MX25 | 14717002 | 2/28/2025 | 3/17/2025 | 5,397.000 | 0.000 | 0.000 | 5,397.00 | ZFT | RAWWIA | TWIST TIE RIBBON BLUE | RAW |
| MX25 | 14717004 | 2/28/2025 | 3/17/2025 | 13,500.000 | 0.000 | 0.000 | 13,500.00 | ZFT | RAWWIA | TWIST TIE RIBBON GREEN | RAW |
| MX25 | 14717006 | 2/28/2025 | 3/17/2025 | 14,968.146 | 0.000 | 442.920 | 14,525.23 | ZFT | RAWWIA | TWIST TIE RIBBON WHITE | RAW |
| MX25 | 14717007 | 2/28/2025 | 3/17/2025 | 353.000 | 0.000 | 0.000 | 353.00 | ZFT | RAWWIA | TWIST TIE RIBBON YELLO | RAW |
| MX25 | 14718005 | 2/28/2025 | 3/17/2025 | 8,188.000 | 0.000 | 0.000 | 8,188.00 | ZEA | HDWBLT | BOLT SQ NECK | RAW |
| MX25 | 14718010 | 2/28/2025 | 3/17/2025 | 4,492.000 | 0.000 | 0.000 | 4,492.00 | ZEA | HDWNUT | LOCKNUT STNLS DIM 1/4 20 | RAW |
| MX25 | 14730019 | 2/28/2025 | 3/17/2025 | 9,545.000 | 0.000 | 0.000 | 9,545.00 | ZFT | RAWPCP | WIRE #16 AWG STRANDED, | RAW |
| MX25 | 14730022 | 2/28/2025 | 3/17/2025 | 10,065.120 | 0.000 | 0.000 | 10,065.12 | ZFT | RAWPCP | WIRE # 18 AWG STRANDED, | RAW |
| MX25 | 1483 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | RAWPKG | 7-179 PRIMELINE ID CAR | RAW |
| MX25 | 1492 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 0.000 | 66.00 | ZEA | RAWBCP | STRAIN RELEIF BUSHING | RAW |
| US50 | 150000 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 24.000 | 70.00 | ZEA | FGMTL | JACKPOST TWS 150 BULK/50 | FG |
| US50 | 150010 | 2/28/2025 | 3/17/2025 | 913.000 | 0.000 | 54.000 | 859.00 | ZEA | FGB-S | JACK SIDEWIND 2000 LB 10 TRVL | FG |
| US50 | 1500140301 | 2/28/2025 | 3/17/2025 | 339.000 | 0.000 | 0.000 | 339.00 | ZEA | FGMTL | JACK 2K SW SPL | FG |
| US50 | 150034 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | FGMTL | JACK TWS RTSMX BULK/50 | FG |
| US50 | 150037 | 2/28/2025 | 3/17/2025 | 94.000 | 50.000 | 12.000 | 132.00 | ZEA | FGMTL | JACK W/O MOUNT TWL150XJACKPOST | FG |
| US50 | 150044 | 2/28/2025 | 3/17/2025 | 519.000 | 0.000 | 0.000 | 519.00 | ZEA | FGMTL | JACK SWS 150 DTSX | FG |
| US50 | 1500520317 | 2/28/2025 | 3/17/2025 | 171.000 | 150.000 | 231.000 | 90.00 | ZEA | FGMTL | JACK SWL W/O MOUNT | FG |
| US50 | 150057 | 2/28/2025 | 3/17/2025 | 341.000 | 0.000 | 0.000 | 341.00 | ZEA | FGMTL | JACK SWS 151 DS ASSY | FG |
| US50 | 150061 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | SWS 150 DTSX JACK ASSY - | FG |
| US50 | 150063 | 2/28/2025 | 3/17/2025 | 149.000 | 0.000 | 0.000 | 149.00 | ZEA | FGMTL | SWS 150 JACK SPL | FG |
| US50 | 1500800 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGB-S | SPL GD FRNT 99 LINCOLN LS | FG |
| US50 | 1500900 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | FGB-S | SPL GD REAR 99 LINCOLN LS | FG |
| US50 | 1501000 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | FGB-S | SPL GD FRNT CROWN VICTORIA/GRD | FG |
| MX24 | 150110 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 39.000 | - | ZEA | FGMTL | JACK SWS 150 X ASSY | FG |
| US50 | 150110 | 2/28/2025 | 3/17/2025 | 290.000 | 44.000 | 0.000 | 334.00 | ZEA | FGMTL | JACK SWS 150 X ASSY | FG |
| US50 | 1501100 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 0.000 | 177.00 | ZEA | FGB-S | SPL GD REAR CROWN VICTORIA | FG |
| US50 | 1501400 | 2/28/2025 | 3/17/2025 | 966.000 | 0.000 | 0.000 | 966.00 | ZEA | FGB-S | SPL GD REAR GRAND MARQUIS | FG |
| US50 | 150152 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 11.000 | 48.00 | ZEA | FGMTL | JACK SIDEWIND 2000LB 15 TRAVL | FG |
| US50 | 1502150327 | 2/28/2025 | 3/17/2025 | 299.000 | 0.000 | 0.000 | 299.00 | ZEA | FGMTL | JACK SWL 150 RTSFX W/IC | FG |
| US50 | 1502500 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 0.000 | 255.00 | ZEA | FGB-S | SPL GD FRNT CHEVROLET CK PCKUP | FG |
| US50 | 1502600 | 2/28/2025 | 3/17/2025 | 537.000 | 0.000 | 0.000 | 537.00 | ZEA | FGB-S | SPL GD REAR CHEVROLET CK PCKUP | FG |
| US50 | 1503200 | 2/28/2025 | 3/17/2025 | 545.000 | 0.000 | 0.000 | 545.00 | ZEA | FGB-S | SPL GD REAR 1999 MUSTANG | FG |
| US50 | 1504080317 | 2/28/2025 | 3/17/2025 | 149.000 | 0.000 | 0.000 | 149.00 | ZEA | FGMTL | TWS 150 DSX JACK ASSY- U-HAUL | FG |
| US50 | 150410 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 76.000 | 23.00 | ZEA | FGMTL | JACK TWL 150 W/MB | FG |
| US50 | 150415 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 8.000 | 79.00 | ZEA | FGMTL | JACK 150 TSX ASSY | FG |
| US50 | 150441 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | FGMTL | JACK TWS 150DTSFX W/P&C | FG |
| US50 | 1504430303 | 2/28/2025 | 3/17/2025 | 928.000 | 0.000 | 0.000 | 928.00 | ZEA | FGMTL | JACK 2K TW BULK/50 | FG |
| US50 | 150461 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 50.000 | - | ZEA | FGMTL | JACK TWL 150DTSF SPEC TUBE MNT | FG |
| US50 | 15058 | 2/28/2025 | 3/17/2025 | 715.000 | 0.000 | 2.000 | 713.00 | ZEA | FGB-S | PIN & CLIP 5/8 ERGO CLIP. | FG |
| US50 | 1505833 | 2/28/2025 | 3/17/2025 | 14,602.000 | 0.000 | 0.000 | 14,602.00 | ZEA | FGB-S | ERGO PIN AND CLIP | FG |
| US50 | 1507200 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 0.000 | 57.00 | ZEA | FGB-S | SPL GD FRNT GMC CK P/U W/FLARE | FG |
| US50 | 1508000 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 0.000 | 86.00 | ZEA | FGB-S | SPL GD REAR STANDARD NIS TITAN | FG |
| US50 | 1508600 | 2/28/2025 | 3/17/2025 | 490.000 | 0.000 | 0.000 | 490.00 | ZEA | FGB-S | SPL GD LINCOLN TOWN CAR SETOF4 | FG |
| US50 | 1509000 | 2/28/2025 | 3/17/2025 | 436.000 | 0.000 | 0.000 | 436.00 | ZEA | FGB-S | SPL GD FORD FUSION SET OF 4 | FG |
| US50 | 1509300 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 0.000 | 174.00 | ZEA | FGB-S | SPL GD FRNT BUICK LUCERNE | FG |
| US50 | 1509400 | 2/28/2025 | 3/17/2025 | 244.000 | 0.000 | 0.000 | 244.00 | ZEA | FGB-S | SPL GD REAR BUICK LUCERNE | FG |
| US50 | 1509700 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 0.000 | 141.00 | ZEA | FGB-S | SPL GD FORD EXPLORER SET OF 4 | FG |
| US50 | 1510200 | 2/28/2025 | 3/17/2025 | 176.000 | 0.000 | 0.000 | 176.00 | ZEA | FGB-S | SPL GD LINCOLN MKZ | FG |
| US50 | 1510500 | 2/28/2025 | 3/17/2025 | 596.000 | 0.000 | 0.000 | 596.00 | ZEA | FGB-S | SPL GD REAR FORD PU W/FLARES | FG |
| US50 | 1510600 | 2/28/2025 | 3/17/2025 | 641.000 | 0.000 | 0.000 | 641.00 | ZEA | FGB-S | SPL GD FRNT FORD FOCUS | FG |
| US50 | 1510800 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 0.000 | 178.00 | ZEA | FGB-S | SPL GD FRNT FORD ESCAPE/MARINR | FG |
| US50 | 151101 | 2/28/2025 | 3/17/2025 | 525.000 | 0.000 | 33.000 | 492.00 | ZEA | FGMTL | JACK SWS 151 DS BULK/100 | FG |
| US50 | 151108 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 55.000 | 96.00 | ZEA | FGMTL | JACK SWS 151 DS | FG |
| US50 | 151109 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 15.000 | 50.00 | ZEA | FGMTL | JACK SWS 151 | FG |
| US50 | 151110 | 2/28/2025 | 3/17/2025 | 290.000 | 0.000 | 5.000 | 285.00 | ZEA | FGB-S | JACK SWL 151 DSX | FG |
| US50 | 1511200 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 0.000 | 137.00 | ZEA | FGB-S | SPL GD FRNT LINCOLN MKS | FG |
| US50 | 1511300 | 2/28/2025 | 3/17/2025 | 362.000 | 0.000 | 0.000 | 362.00 | ZEA | FGB-S | SPL GD REAR LINCOLN MKS | FG |
| US50 | 151159 | 2/28/2025 | 3/17/2025 | 26.000 | 50.000 | 4.000 | 72.00 | ZEA | FGMTL | SWIVEL MOUNT 2000LB JACK 15 TR | FG |
| US50 | 1511900 | 2/28/2025 | 3/17/2025 | 163.000 | 0.000 | 0.000 | 163.00 | ZEA | FGB-S | SPL GD REAR FORD FLEX 2010 | FG |
| US50 | 1512600 | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 0.000 | 190.00 | ZEA | FGB-S | TRIM RING & PLUG KIT 5TH WHEEL | FG |
| US50 | 151401 | 2/28/2025 | 3/17/2025 | 334.000 | 701.000 | 43.000 | 992.00 | ZEA | FGMTL | JACK TWS 151 DS BULK 2000 LB | FG |
| US50 | 1514010117 | 2/28/2025 | 3/17/2025 | 647.000 | 0.000 | 13.000 | 634.00 | ZEA | FGB-S | JACK TWS 151 TOP WIND 2000 LB | FG |
| US50 | 151421 | 2/28/2025 | 3/17/2025 | 3,794.000 | 0.000 | 6.000 | 3,788.00 | ZEA | FGB-S | JACK TWL 151 DS - BULK | FG |
| US50 | 151443 | 2/28/2025 | 3/17/2025 | 19,859.000 | 0.000 | 2.000 | 19,857.00 | ZEA | FGB-S | JACK BOLT ON -BULK/50 | FG |
| US50 | 151444 | 2/28/2025 | 3/17/2025 | 5,066.000 | 0.000 | 5.000 | 5,061.00 | ZEA | FGB-S | JACK BLT ON SWVL 1500LB 6" | FG |
| US50 | 151464 | 2/28/2025 | 3/17/2025 | 222.000 | 0.000 | 0.000 | 222.00 | ZEA | FGB-S | JACK TOP WIND 2000 LB | FG |
| MX24 | 1528 | 2/28/2025 | 3/17/2025 | 7,141.000 | 0.000 | 1,883.000 | 5,258.00 | ZEA | HDWWSH | WASHER FLAT 7/16 HEAVY | RAW |

CONFIDENTIAL

ONSET_00032202
FBG_CH1_00090868

**DEBTORS' EXHIBIT NO. 175**
**Page 643 of 1907**

| Loc | Item | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Cat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 1530 | 2/28/2025 | 3/17/2025 | 1,801.000 | 0.000 | 12.000 | 1,789.00 | ZEA | HDWBLT | BOLT M8X1.25X35 CL9.8 | RAW |
| MX24 | 1540 | 2/28/2025 | 3/17/2025 | 12,323.000 | 0.000 | 1,594.000 | 10,729.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 2.00 | WIP |
| US50 | 1540-010 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | FGMTL | SPACER BLOCK 10 PACK | FG |
| US50 | 154107 | 2/28/2025 | 3/17/2025 | 2,733.000 | 0.000 | 45.000 | 2,688.00 | ZEA | FGB-S | JACK BULK 18X8 | FG |
| US50 | 1541110301 | 2/28/2025 | 3/17/2025 | 714.000 | 0.000 | 0.000 | 714.00 | ZEA | FGB-S | JACK 1500LB SPL DNK/JLG | FG |
| US50 | 1541150301 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 26.000 | 110.00 | ZEA | FGMTL | JACK SW ROUND 2K W/O MOUNTING | FG |
| US50 | 1542S01 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 25.000 | 86.00 | ZEA | FGMTL | REPAIR KIT GOOSENECK COUPLER | FG |
| US50 | 1550100117 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 1.000 | 48.00 | ZEA | FGMTL | JACK 3000LB SWL 155 SIDE WIND | FG |
| US50 | 1550100317 | 2/28/2025 | 3/17/2025 | 298.000 | 0.000 | 36.000 | 262.00 | ZEA | FGMTL | JACK 3000LB SWL 155 SIDE WIND | FG |
| US50 | 1550101344 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 15.000 | 103.00 | ZEA | FGMTL | JACK SWL 155 X | FG |
| US50 | 155022 | 2/28/2025 | 3/17/2025 | 9,985.000 | 0.000 | 179.000 | 9,806.00 | ZEA | FGMTL | JACK TWL X ASSEMBLY BULK | FG |
| US50 | 1550220117 | 2/28/2025 | 3/17/2025 | 307.000 | 0.000 | 0.000 | 307.00 | ZEA | FGB-S | JACK TWL 155 2000 LB TOP WIND | FG |
| US50 | 155022CC | 2/28/2025 | 3/17/2025 | 450.000 | 0.000 | 0.000 | 450.00 | ZEA | FGB S | JACK TWL 155 X | FG |
| US50 | 155028 | 2/28/2025 | 3/17/2025 | 332.000 | 0.000 | 2.000 | 330.00 | ZEA | FGMTL | JACK TWL 155 X ASSEMBL | FG |
| US50 | 155032 | 2/28/2025 | 3/17/2025 | 9,741.000 | 0.000 | 143.000 | 9,598.00 | ZEA | FGB-S | JACK TWL 155 X ASSEMBLY - HD | FG |
| US50 | 1550320117 | 2/28/2025 | 3/17/2025 | 395.000 | 0.000 | 56.000 | 339.00 | ZEA | FGB-S | JACK TWL 155 X ASSEMBLY - HD | FG |
| US50 | 155033 | 2/28/2025 | 3/17/2025 | 721.000 | 1.000 | 64.000 | 658.00 | ZEA | FGMTL | JACK TWL 155 AFRAME 1000LB LFT | FG |
| US50 | 155100 | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 5.000 | 301.00 | ZEA | FGB-S | JACK TWL 155 D ASSY | FG |
| MX24 | 1551060301 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 100.000 | - | ZEA | FGMTL | JACK TWL 155X ASSY | FG |
| US50 | 1551060301 | 2/28/2025 | 3/17/2025 | 0.000 | 100.000 | 42.000 | 58.00 | ZEA | FGMTL | JACK TWL 155X ASSY | FG |
| US50 | 155157 | 2/28/2025 | 3/17/2025 | 8,216.000 | 0.000 | 15.000 | 8,201.00 | ZEA | FGB-S | JACK SWL 155X REC VEH T | FG |
| US50 | 1551570117 | 2/28/2025 | 3/17/2025 | 237.000 | 0.000 | 9.000 | 228.00 | ZEA | FGB-S | JACK SWL 155X | FG |
| US50 | 155157CC | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | FGB-S | JACK SWS 155X REC VEH T W/INST | FG |
| US50 | 158109 | 2/28/2025 | 3/17/2025 | 628.000 | 1.000 | 68.000 | 561.00 | ZEA | FGMTL | JACK SWS 158 DTSF (W/P&C) | FG |
| US50 | 1581090117 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | JACK SWS 158 DTSF W/P&C | FG |
| US50 | 1581090301 | 2/28/2025 | 3/17/2025 | 85.000 | 2.000 | 0.000 | 87.00 | ZEA | FGB-S | JACK SWS 158 DTSF W/P&C | FG |
| US50 | 1581130301 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 29.000 | - | ZEA | FGMTL | JACK 2K SW SPL | FG |
| US50 | 158151 | 2/28/2025 | 3/17/2025 | 451.000 | 0.000 | 140.000 | 311.00 | ZEA | FGMTL | JACK SWL 158 DTSF W/P&C BULK100 | FG |
| US50 | 158151CC | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 1.000 | 123.00 | ZEA | FGB-S | JACK SWL 158 DTSF | FG |
| US50 | 158167 | 2/28/2025 | 3/17/2025 | 479.000 | 0.000 | 0.000 | 479.00 | ZEA | FGB-S | JACK SWL 158 DTSF W/P&C | FG |
| US50 | 158451 | 2/28/2025 | 3/17/2025 | 1,773.000 | 0.000 | 255.000 | 1,518.00 | ZEA | FGMTL | JACK TWS 158 TUBE MT TOP WIND | FG |
| US50 | 15845109 | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 0.000 | 212.00 | ZEA | FGUSP | JACK TWS 158 TUBE MT TOP WIND | FG |
| US50 | 158452 | 2/28/2025 | 3/17/2025 | 805.000 | 0.000 | 208.000 | 597.00 | ZEA | FGMTL | JACK TWL 158 DTSF W/P&C ASSY | FG |
| US50 | 1584520117 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGB-S | JACK TWL 158 DTSF W/P&C ASSY | FG |
| US50 | 15845209 | 2/28/2025 | 3/17/2025 | 389.000 | 0.000 | 21.000 | 368.00 | ZEA | FGUSP | JACK TWL 158 DTSF W/P&C ASSY | FG |
| US50 | 158486 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 8.000 | 72.00 | ZEA | FGB-S | JACK TWL 158 DTSF | FG |
| US50 | 158523 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 0.000 | 99.00 | ZEA | FGMTL | JACK TWL 158 W ISF W/P&C | FG |
| US50 | 1596S01 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 1.000 | 92.00 | ZEA | FGMTL | KIT-FW16 RATCHET REPAIR | FG |
| MX24 | 1617 | 2/28/2025 | 3/17/2025 | 1,004.000 | 0.000 | 0.000 | 1,004.00 | ZEA | HDWNUT | NUT M12X1.25 CL8 | RAW |
| US50 | 16210C | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGB-S | CLIPS 2PK ERGO CLIP | FG |
| MX24 | 1645 | 2/28/2025 | 3/17/2025 | 293.000 | 0.000 | 0.000 | 293.00 | ZEA | WIPMTL | BLOCK .375 X 1.50 X 2.00 | WIP |
| MX25 | 16502-400 | 2/28/2025 | 3/17/2025 | 2,618.000 | 0.000 | 0.000 | 2,618.00 | ZEA | RAWWIO | FCA MY19 INTERFACE HARNESS ASS | RAW |
| MX25 | 16506-328 | 2/28/2025 | 3/17/2025 | 3,670.000 | 0.000 | 0.000 | 3,670.00 | ZEA | HDWGRM | GROMMET | RAW |
| MX25 | 16506-329 | 2/28/2025 | 3/17/2025 | 2,819.000 | 0.000 | 0.000 | 2,819.00 | ZEA | RAWPCP | BRACKET MOUNTING | RAW |
| MX25 | 16506-331 | 2/28/2025 | 3/17/2025 | 216.000 | 0.000 | 0.000 | 216.00 | ZEA | RAWPKG | CARD FUSE LOCATION | RAW |
| MX25 | 16506-337 | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 0.000 | 267.00 | ZEA | RAWPKG | CARD FUSE LOCATION | RAW |
| MX25 | 16506-338 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | RAWPKG | CARD FUSE LOCATION | RAW |
| MX25 | 16506-341 | 2/28/2025 | 3/17/2025 | 6,859.000 | 4,500.000 | 0.000 | 11,359.00 | ZEA | RAWPKG | BAG BUBBLE | RAW |
| MX25 | 16506-342 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | WIPELE | CONVERTER MICROPROCESS | WIP |
| MX25 | 16506-347 | 2/28/2025 | 3/17/2025 | 50,259.000 | 0.000 | 59.000 | 50,200.00 | ZEA | RAWPKG | GENERIC U-HUAUL BAG | RAW |
| MX25 | 16506-349 | 2/28/2025 | 3/17/2025 | 693.000 | 0.000 | 0.000 | 693.00 | ZEA | HDWGRM | GROMMET 26MM | RAW |
| MX25 | 16506-353 | 2/28/2025 | 3/17/2025 | 343.000 | 0.000 | 0.000 | 343.00 | ZEA | RAWPCP | FUSE HOLDER | RAW |
| MX25 | 16506-354 | 2/28/2025 | 3/17/2025 | 50.000 | 529.000 | 200.000 | 379.00 | ZEA | RAWPCP | SPLICE, BUTT, SINGHT | RAW |
| MX25 | 16506-355 | 2/28/2025 | 3/17/2025 | 747.000 | 0.000 | 0.000 | 747.00 | ZEA | RAWWIO | TAPE FOAM | RAW |
| MX25 | 16506-356 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 0.000 | 136.00 | ZEA | RAWPKG | CARD FUSE LOCATION | RAW |
| MX25 | 16506-360 | 2/28/2025 | 3/17/2025 | 1,061.000 | 5,000.000 | 0.000 | 6,061.00 | ZEA | RAWPKG | LABEL WIRE | RAW |
| MX25 | 16506-361 | 2/28/2025 | 3/17/2025 | 1,824.000 | 0.000 | 0.000 | 1,824.00 | ZEA | RAWPKG | LABEL WIRE | RAW |
| MX25 | 16506-362 | 2/28/2025 | 3/17/2025 | 558.000 | 0.000 | 0.000 | 558.00 | ZEA | RAWPKG | LABEL WIRE | RAW |
| MX25 | 16506-368 | 2/28/2025 | 3/17/2025 | 4,453.094 | 5,163.836 | 2,117.889 | 7,499.04 | ZEA | RAWPKG | CARTON 9.25x3.25x7.25 | RAW |
| MX25 | 16506-373 | 2/28/2025 | 3/17/2025 | 14,750.000 | 0.000 | 0.000 | 14,750.00 | ZEA | RAWPKG | TAPE-FOAM PRE-CUT | RAW |
| MX25 | 16506-374 | 2/28/2025 | 3/17/2025 | 840.000 | 0.000 | 0.000 | 840.00 | ZEA | RAWPCP | GROMMET | RAW |
| MX25 | 16506-376 | 2/28/2025 | 3/17/2025 | 10,102.000 | 0.000 | 0.000 | 10,102.00 | ZEA | RAWPKG | TAPE-FOAM | RAW |
| MX25 | 16506-379 | 2/28/2025 | 3/17/2025 | 18,560.000 | 0.000 | 0.000 | 18,560.00 | ZEA | RAWWIO | CABLE TIE 8" | RAW |
| MX25 | 16506-380 | 2/28/2025 | 3/17/2025 | 1,177.000 | 0.000 | 0.000 | 1,177.00 | ZEA | RAWWIO | MASTIC PATCH | RAW |
| MX25 | 16506-381 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | RAWPKG | CARD FUSE LOCATION | RAW |
| MX25 | 16506-383 | 2/28/2025 | 3/17/2025 | 3,022.000 | 0.000 | 432.000 | 2,590.00 | ZEA | RAWPKG | CARD REFERENCE 2CI | RAW |
| MX25 | 16506-385 | 2/28/2025 | 3/17/2025 | 4,332.000 | 0.000 | 0.000 | 4,332.00 | ZEA | RAWPCP | BRACKET CONVERTER BOX | RAW |
| MX25 | 16506-393 | 2/28/2025 | 3/17/2025 | 7,596.000 | 0.000 | 56.000 | 7,540.00 | ZEA | RAWWIO | SPACER PLATE | RAW |
| MX25 | 16506-399 | 2/28/2025 | 3/17/2025 | 529.000 | 0.000 | 0.000 | 529.00 | ZEA | RAWPKG | CARTON | RAW |
| MX25 | 16506-400 | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 0.000 | 119.00 | ZEA | RAWINS | OWNER MANUAL (ENG) | RAW |
| MX25 | 16506-401 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 0.000 | 122.00 | ZEA | RAWINS | OWNER MANUAL (FRENCH) | RAW |
| MX25 | 16506-402 | 2/28/2025 | 3/17/2025 | 133.000 | 0.000 | 0.000 | 133.00 | ZEA | RAWPKG | CARD FUSE LOCATION | RAW |
| MX25 | 16506-407 | 2/28/2025 | 3/17/2025 | 1,155.000 | 0.000 | 56.000 | 1,099.00 | ZEA | RAWWIO | CABLE TIEW/ PUSH MOUNT | RAW |
| MX25 | 16506-408 | 2/28/2025 | 3/17/2025 | 675.000 | 0.000 | 56.000 | 619.00 | ZEA | RAWPCP | RETAINER, WIRE HARNESS-MPN 7147869830 | RAW |
| MX25 | 16506-409 | 2/28/2025 | 3/17/2025 | 1,244.000 | 0.000 | 224.000 | 1,020.00 | ZEA | RAWWIO | TAPPING SCREW | RAW |
| MX25 | 16506-410 | 2/28/2025 | 3/17/2025 | 2,888.000 | 0.000 | 224.000 | 2,664.00 | ZEA | RAWPCP | J-CLIP | RAW |
| MX25 | 16506-413 | 2/28/2025 | 3/17/2025 | 3,990.000 | 0.000 | 0.000 | 3,990.00 | ZEA | RAWPKG | CARTON | RAW |
| MX25 | 16506-414 | 2/28/2025 | 3/17/2025 | 184.000 | 384.000 | 60.000 | 508.00 | ZEA | RAWPCP | COVER SOCKET (7-WAY) | RAW |
| MX25 | 16506-415 | 2/28/2025 | 3/17/2025 | 1,580.962 | 0.000 | 339.660 | 1,241.30 | ZEA | RAWPKG | CARTON 11.75 x 5.38 x 8.25 | RAW |
| MX25 | 16506-427 | 2/28/2025 | 3/17/2025 | 5,522.000 | 0.000 | 0.000 | 5,522.00 | ZEA | RAWPCP | GROMMET | RAW |
| MX24 | 16506-432 | 2/28/2025 | 3/17/2025 | 350.000 | 0.000 | 0.000 | 350.00 | ZEA | RAWPKG | CARTON | RAW |
| MX25 | 16506-432 | 2/28/2025 | 3/17/2025 | 564.261 | 0.000 | 16.261 | 548.00 | ZEA | RAWPKG | CARTON | RAW |
| MX25 | 16506-433 | 2/28/2025 | 3/17/2025 | 828.566 | 0.000 | 24.900 | 803.67 | ZEA | RAWPKG | CARTON | RAW |
| MX25 | 16506-435 | 2/28/2025 | 3/17/2025 | 826.325 | 0.000 | 7.885 | 818.44 | ZEA | RAWPKG | CARTON 15.00" x 8.50" x 9.00 | RAW |
| MX25 | 16506-445 | 2/28/2025 | 3/17/2025 | 1,124.000 | 0.000 | 0.000 | 1,124.00 | ZEA | RAWPKG | SCOTCH LOCK T-TAP, FEMAL | RAW |
| MX24 | 16506-469 | 2/28/2025 | 3/17/2025 | 616.000 | 0.000 | 4.000 | 612.00 | ZEA | WIPELE | TUBING - CONVOLUTED ASSY | WIP |
| MX25 | 16506-483 | 2/28/2025 | 3/17/2025 | 4,415.000 | 0.000 | 0.000 | 4,415.00 | ZEA | RAWPKG | BUBBLE BAG | RAW |
| MX25 | 16506-484 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | RAWPKG | CARD FUSE LOCATION | RAW |
| MX25 | 16506-485 | 2/28/2025 | 3/17/2025 | 902.000 | 0.000 | 0.000 | 902.00 | ZEA | RAWPCP | GROMMET | RAW |
| MX25 | 16506-486 | 2/28/2025 | 3/17/2025 | 14,984.000 | 0.000 | 0.000 | 14,984.00 | ZEA | RAWWIO | EDGE MOUNTING CLIP | RAW |
| MX25 | 16506-487 | 2/28/2025 | 3/17/2025 | 7,448.000 | 0.000 | 0.000 | 7,448.00 | ZEA | RAWWIO | MOUNTING CLIP | RAW |
| MX24 | 16506-490 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGMTL | BRACKET, MOUNTING | FG |
| MX25 | 16506-490 | 2/28/2025 | 3/17/2025 | 262.000 | 0.000 | 4.000 | 258.00 | ZEA | FGMTL | BRACKET, MOUNTING | FG |
| MX24 | 16506-490R | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | RAWWIO | BRACKET, MOUNTING | RAW |
| MX25 | 16506-491 | 2/28/2025 | 3/17/2025 | 428.000 | 0.000 | 0.000 | 428.00 | ZEA | RAWPKG | CARTON, 10.43 X 9.56 18.31 | RAW |
| MX25 | 16506-492 | 2/28/2025 | 3/17/2025 | 247.000 | 0.000 | 0.000 | 247.00 | ZEA | RAWPKG | CARTON, 15.5 X 9.56 18.31 | RAW |
| MX25 | 16506-494 | 2/28/2025 | 3/17/2025 | 160.000 | 0.000 | 0.000 | 160.00 | ZEA | RAWPKG | CARTON, 10.81 X 9.62 16.31 | RAW |
| MX25 | 16506-495 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWPKG | CARTON, 8.31 X 9.62 X10.812 | RAW |

CONFIDENTIAL

ONSET_00032203
FBG_CH1_00090869

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 16506-496 | 2/28/2025 | 3/17/2025 | 327.000 | 0.000 | 0.000 | 327.00 | ZEA | RAWPKG | CARTON, 8.18 X 9.62 X 8.18 | RAW |
| MX25 | 16506-511 | 2/28/2025 | 3/17/2025 | 254.000 | 0.000 | 0.000 | 254.00 | ZEA | RAWPKG | CARTON, 6.12 X 5.37 X 6.62 | RAW |
| MX25 | 16506-512 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | RAWPKG | CARTON, 6.37 X 19.31 X 8.37 | RAW |
| MX25 | 16506-515 | 2/28/2025 | 3/17/2025 | 6,474.000 | 0.000 | 0.000 | 6,474.00 | ZEA | RAWTCN | POSITION ASURANCE CLIP 12MM | RAW |
| MX25 | 16506-516 | 2/28/2025 | 3/17/2025 | 19,380.000 | 0.000 | 0.000 | 19,380.00 | ZEA | RAWTCN | CABLE TIE W/PUSH MOUNT 12-13MM | RAW |
| MX25 | 16506-523 | 2/28/2025 | 3/17/2025 | 450.000 | 0.000 | 0.000 | 450.00 | ZEA | RAWPCP | WIRE, 7-WAY-FLAT 72" | RAW |
| MX25 | 16506-528 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | RAWPCP | TUBE, HEAT SHIELD 10x1400mm | RAW |
| MX25 | 16506-534 | 2/28/2025 | 3/17/2025 | 1,507.000 | 0.000 | 0.000 | 1,507.00 | ZEA | RAWPKG | USER MANUAL FCA JTJL | RAW |
| MX25 | 16506-537 | 2/28/2025 | 3/17/2025 | 342.000 | 0.000 | 0.000 | 342.00 | ZEA | RAWPCP | SPLICE KIT, FCA | RAW |
| MX25 | 16506-538 | 2/28/2025 | 3/17/2025 | 2,458.560 | 0.000 | 0.000 | 2,458.56 | ZFT | RAWPKG | TAPE -ELECTRICAL | RAW |
| MX25 | 16506-539 | 2/28/2025 | 3/17/2025 | 1,650.000 | 0.000 | 0.000 | 1,650.00 | ZEA | RAWPKG | BOTTOM TRAY | RAW |
| MX25 | 16506-540 | 2/28/2025 | 3/17/2025 | 1,465.000 | 0.000 | 0.000 | 1,465.00 | ZEA | RAWPKG | TOP TRAY | RAW |
| MX25 | 16506-541 | 2/28/2025 | 3/17/2025 | 781.000 | 0.000 | 0.000 | 781.00 | ZEA | RAWPKG | OUTER SLEEVE | RAW |
| MX25 | 16506-542 | 2/28/2025 | 3/17/2025 | 2,262.000 | 0.000 | 0.000 | 2,262.00 | ZEA | RAWPKG | INSERT | RAW |
| MX25 | 16506-546 | 2/28/2025 | 3/17/2025 | 398.000 | 0.000 | 0.000 | 398.00 | ZEA | RAWPCP | GROMMET | RAW |
| MX25 | 16506-547 | 2/28/2025 | 3/17/2025 | 1,584.000 | 0.000 | 0.000 | 1,584.00 | ZEA | HDWNUT | NUT, W/WASHER | RAW |
| MX25 | 16506-561 | 2/28/2025 | 3/17/2025 | 223.000 | 0.000 | 0.000 | 223.00 | ZEA | RAWPKG | MANUAL OWNER'S | RAW |
| MX25 | 16506-562 | 2/28/2025 | 3/17/2025 | 481.000 | 0.000 | 0.000 | 481.00 | ZEA | RAWPKG | MANUAL OWNER'S (FRENCHE) | RAW |
| MX25 | 16506-563 | 2/28/2025 | 3/17/2025 | 10,882.000 | 0.000 | 0.000 | 10,882.00 | ZEA | RAWPKG | CASE BOTTOM, CONVERTER | RAW |
| MX25 | 16506-564 | 2/28/2025 | 3/17/2025 | 5,285.098 | 0.000 | 0.442 | 5,284.66 | ZEA | RAWPKG | LABEL BLUE | RAW |
| MX25 | 16506-571 | 2/28/2025 | 3/17/2025 | 6,314.132 | 0.000 | 0.000 | 6,314.13 | ZEA | RAWPKG | LABEL GREEN | RAW |
| MX25 | 16506-577 | 2/28/2025 | 3/17/2025 | 3,667.000 | 0.000 | 0.000 | 3,667.00 | ZEA | RAWPCP | RELAY | RAW |
| MX25 | 16506-579 | 2/28/2025 | 3/17/2025 | 2,104.000 | 0.000 | 0.000 | 2,104.00 | ZEA | RAWPCP | SOCKET 74 WAY COMBO CAR END | RAW |
| MX25 | 16506-593 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWPCP | CIRCUIT BREAKER | RAW |
| MX25 | 16506-598I | 2/28/2025 | 3/17/2025 | 88,769.000 | 492.000 | 2,735.000 | 86,526.00 | ZEA | RAWPKG | CLAMSHELL INSERT CARD | RAW |
| MX25 | 16506-598I | 2/28/2025 | 3/17/2025 | 5,071.000 | 0.000 | 0.000 | 5,071.00 | ZEA | RAWPKG | CLAMSHELL INSERT CARD | RAW |
| MX25 | 16506-623 | 2/28/2025 | 3/17/2025 | 3,266.000 | 0.000 | 683.000 | 2,583.00 | ZEA | WIPELE | CNVTR | WIP |
| MX25 | 16506-664 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPKG | LABEL YELLOW | RAW |
| MX25 | 16506-723 | 2/28/2025 | 3/17/2025 | 1,024.880 | 0.000 | 0.000 | 1,024.88 | ZEA | RAWPKG | CARTON 12 7/8 x 9 5/6 x 8 5/ | RAW |
| MX24 | 16506001 | 2/28/2025 | 3/17/2025 | 22,365.991 | 24.000 | 1,811.991 | 20,578.00 | ZEA | RAWPKG | Label Blank | RAW |
| MX25 | 16506001 | 2/28/2025 | 3/17/2025 | 13,162.920 | 0.000 | 1,295.368 | 11,867.55 | ZEA | RAWPKG | Label Blank | RAW |
| US50 | 16506001 | 2/28/2025 | 3/17/2025 | 2,000.000 | 0.000 | 0.000 | 2,000.00 | ZEA | RAWPKG | Label Blank | RAW |
| US50 | 16506002 | 2/28/2025 | 3/17/2025 | 716.000 | 0.000 | 0.000 | 716.00 | ZEA | RAWPCP | CLAMSHELL PACKAGE | RAW |
| MX25 | 16506003 | 2/28/2025 | 3/17/2025 | 1,636.000 | 0.000 | 40.000 | 1,596.00 | ZEA | RAWPCP | TERMINAL RING | RAW |
| MX25 | 16506004 | 2/28/2025 | 3/17/2025 | 24,039.000 | 15,000.000 | 2,538.000 | 36,501.00 | ZEA | RAWTCN | SPLICE PERMA SEAL | RAW |
| MX25 | 16506005 | 2/28/2025 | 3/17/2025 | 33,294.000 | 0.000 | 0.000 | 33,294.00 | ZEA | RAWPKG | LABEL BLANK | RAW |
| MX25 | 16506006 | 2/28/2025 | 3/17/2025 | 304.000 | 0.000 | 0.000 | 304.00 | ZEA | HDWGRM | GROMMET | RAW |
| MX25 | 16506009 | 2/28/2025 | 3/17/2025 | 2,580.000 | 0.000 | 0.000 | 2,580.00 | ZEA | HDWNUT | NUT/WASHER ASSEMBLY | RAW |
| MX25 | 16506016 | 2/28/2025 | 3/17/2025 | 1,097.000 | 0.000 | 0.000 | 1,097.00 | ZEA | RAWPCP | ADAPTER | RAW |
| MX25 | 16506046 | 2/28/2025 | 3/17/2025 | 1,761.000 | 0.000 | 0.000 | 1,761.00 | ZEA | HDWGRM | GROMMET-MPN 7035-6588 | RAW |
| MX24 | 16506049 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWPKG | LABEL BLANK ORANGE | RAW |
| MX25 | 16506049 | 2/28/2025 | 3/17/2025 | 817.000 | 0.000 | 0.000 | 817.00 | ZEA | RAWPKG | LABEL BLANK ORANGE | RAW |
| MX25 | 16506053 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | RAWPCP | FUSE HOLDER - 16 GA WI | RAW |
| MX25 | 16506066 | 2/28/2025 | 3/17/2025 | 501.488 | 0.000 | 0.000 | 501.49 | ZEA | RAWPKG | MASTER LABEL PT7918900 | RAW |
| MX24 | 16506075 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | HDWSCR | SCREW HEX FLANGE M6 X | RAW |
| MX25 | 16506075 | 2/28/2025 | 3/17/2025 | 11,925.000 | 0.000 | 0.000 | 11,925.00 | ZEA | HDWSCR | SCREW HEX FLANGE M6 X | RAW |
| MX25 | 16506076 | 2/28/2025 | 3/17/2025 | 1,775.000 | 0.000 | 0.000 | 1,775.00 | ZEA | HDWNUT | NUT HEX FLANGE | RAW |
| MX25 | 16506082 | 2/28/2025 | 3/17/2025 | 2,678.000 | 0.000 | 0.000 | 2,678.00 | ZEA | RAWWIO | CABLE TIE | RAW |
| MX25 | 16506083 | 2/28/2025 | 3/17/2025 | 1,582.000 | 0.000 | 0.000 | 1,582.00 | ZEA | RAWWIO | CABLE TIE | RAW |
| MX25 | 16506084 | 2/28/2025 | 3/17/2025 | 233.000 | 0.000 | 0.000 | 233.00 | ZEA | RAWWIO | ADAPTER | RAW |
| MX25 | 16506085 | 2/28/2025 | 3/17/2025 | 1,280.000 | 0.000 | 0.000 | 1,280.00 | ZEA | RAWWIO | BRACKET 4-FLAT | RAW |
| MX25 | 16506086 | 2/28/2025 | 3/17/2025 | 1,396.000 | 0.000 | 119.000 | 1,277.00 | ZEA | HDWGRM | GROMMET | RAW |
| MX25 | 16506087 | 2/28/2025 | 3/17/2025 | 733.000 | 0.000 | 0.000 | 733.00 | ZEA | RAWPCP | HARNESS 4 FLAT | RAW |
| MX25 | 16506093 | 2/28/2025 | 3/17/2025 | 19,988.000 | 0.000 | 5,100.000 | 14,888.00 | ZEA | RAWBCA | CABLE TIE 6 | RAW |
| MX25 | 16506094 | 2/28/2025 | 3/17/2025 | 1,497.000 | 0.000 | 0.000 | 1,497.00 | ZEA | RAWWIA | CIRCUIT BOARD | RAW |
| MX25 | 16506123 | 2/28/2025 | 3/17/2025 | 18,932.000 | 0.000 | 14.000 | 18,918.00 | ZEA | RAWTCN | CIRCUIT BOARD | RAW |
| MX25 | 16506137 | 2/28/2025 | 3/17/2025 | 253.000 | 0.000 | 0.000 | 253.00 | ZEA | RAWPCP | POSI-TAP | RAW |
| MX25 | 16506141 | 2/28/2025 | 3/17/2025 | 1,450.000 | 0.000 | 0.000 | 1,450.00 | ZEA | RAWPCP | FUSE HOLDER | RAW |
| MX25 | 16506145 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 1.000 | 80.00 | ZEA | RAWPKG | CARD FUSE LOCATION NOT | RAW |
| MX25 | 16506146 | 2/28/2025 | 3/17/2025 | 9,934.000 | 0.000 | 0.000 | 9,934.00 | ZEA | HDWSCR | SCREW-TAPPING #8 TYPE | RAW |
| MX25 | 16506147 | 2/28/2025 | 3/17/2025 | 14,980.000 | 0.000 | 0.000 | 14,980.00 | ZEA | RAWTCN | FUSE HOLDER 6353-0123 | RAW |
| MX25 | 16506150 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 | ZEA | RAWPKG | TAPE CUSHION | RAW |
| MX25 | 16506155 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | RAWPKG | CARD-FUSE LOCATION NOT | RAW |
| MX25 | 16506156 | 2/28/2025 | 3/17/2025 | 2,643.000 | 0.000 | 0.000 | 2,643.00 | ZEA | RAWPCP | LOCK SECONDARY | RAW |
| MX25 | 16506169 | 2/28/2025 | 3/17/2025 | 720.000 | 0.000 | 0.000 | 720.00 | ZEA | RAWP-C | CLIP-CABLE | RAW |
| MX25 | 16506170 | 2/28/2025 | 3/17/2025 | 9,894.000 | 0.000 | 0.000 | 9,894.00 | ZEA | RAWPCP | CLIP-COUPLER | RAW |
| MX25 | 16506178 | 2/28/2025 | 3/17/2025 | 4,512.000 | 0.000 | 0.000 | 4,512.00 | ZEA | RAWPCP | RELAY | RAW |
| MX25 | 16506180 | 2/28/2025 | 3/17/2025 | 908.000 | 0.000 | 0.000 | 908.00 | ZEA | RAWPCP | CONNECTOR ASSEMBLY | RAW |
| MX25 | 16506184 | 2/28/2025 | 3/17/2025 | 11,131.000 | 0.000 | 0.000 | 11,131.00 | ZEA | RAWTCN | CASE TOP CONVERTER | RAW |
| MX25 | 16506190 | 2/28/2025 | 3/17/2025 | 3,219.000 | 0.000 | 0.000 | 3,219.00 | ZEA | MROELE | PAD ALCOHOL | RAW |
| MX25 | 16506191 | 2/28/2025 | 3/17/2025 | 581.000 | 0.000 | 0.000 | 581.00 | ZEA | RAWPCP | MOLD MALE 2-WAY HOUSIN | RAW |
| MX25 | 16506192 | 2/28/2025 | 3/17/2025 | 4,584.000 | 0.000 | 0.000 | 4,584.00 | ZEA | RAWPCP | MOLD MALE 3-WAY HOUSIN | RAW |
| MX25 | 16506194 | 2/28/2025 | 3/17/2025 | 736.000 | 0.000 | 0.000 | 736.00 | ZEA | RAWPCP | CONNECTOR ASSEMBLY | RAW |
| MX25 | 16506197 | 2/28/2025 | 3/17/2025 | 1,532.000 | 0.000 | 0.000 | 1,532.00 | ZEA | HDWGRM | GROMMET | RAW |
| MX25 | 16506198 | 2/28/2025 | 3/17/2025 | 2,181.000 | 0.000 | 0.000 | 2,181.00 | ZEA | RAWPKG | CARD-FUSE LOCATION NOT | RAW |
| MX25 | 16506199 | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 260.00 | ZEA | RAWPKG | CARD-FUSE LOCATION NOT | RAW |
| MX25 | 16506213 | 2/28/2025 | 3/17/2025 | 8,074.000 | 0.000 | 0.000 | 8,074.00 | ZEA | RAWPKG | BOX CASE BOTTOM CONVER | RAW |
| MX25 | 16506214 | 2/28/2025 | 3/17/2025 | 3,750.000 | 0.000 | 0.000 | 3,750.00 | ZEA | RAWPKG | CONVERT LID | RAW |
| MX25 | 16506215 | 2/28/2025 | 3/17/2025 | 349.000 | 0.000 | 0.000 | 349.00 | ZEA | RAWWIA | CAP 5 WAY | RAW |
| MX25 | 16506220 | 2/28/2025 | 3/17/2025 | 3,294.000 | 0.000 | 0.000 | 3,294.00 | ZEA | RAWTCN | RELAY | RAW |
| MX25 | 16506221 | 2/28/2025 | 3/17/2025 | 7,000.000 | 0.000 | 540.000 | 6,460.00 | ZEA | RAWPCP | FUSE HOLDER | RAW |
| MX25 | 16506223 | 2/28/2025 | 3/17/2025 | 5,986.000 | 0.000 | 0.000 | 5,986.00 | ZEA | RAWWIO | BRACKET | RAW |
| MX25 | 16506224 | 2/28/2025 | 3/17/2025 | 253.000 | 0.000 | 0.000 | 253.00 | ZEA | RAWPKG | CARD FUSECARD FUSE LOC | RAW |
| MX25 | 16506225 | 2/28/2025 | 3/17/2025 | 223.000 | 0.000 | 0.000 | 223.00 | ZEA | RAWPKG | CARD FUSE LOCATION NOT | RAW |
| MX25 | 16506229 | 2/28/2025 | 3/17/2025 | 378.000 | 0.000 | 0.000 | 378.00 | ZEA | RAWPCP | WIRE HARNESS ASS'Y | RAW |
| MX25 | 16506235 | 2/28/2025 | 3/17/2025 | 3,747.000 | 0.000 | 264.000 | 3,483.00 | ZEA | RAWPKG | FOAM TAPE | RAW |
| MX25 | 16506236 | 2/28/2025 | 3/17/2025 | 396.000 | 0.000 | 0.000 | 396.00 | ZEA | RAWPKG | CARD FUSE LOCATION NOT | RAW |
| MX25 | 16506240 | 2/28/2025 | 3/17/2025 | 9,500.000 | 0.000 | 0.000 | 9,500.00 | ZEA | RAWWIO | CABLE TIE 8MM PUSH MOU | RAW |
| MX25 | 16506241 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | RAWINS | CARD FUSE LOCATION NOT | RAW |
| MX25 | 16506243 | 2/28/2025 | 3/17/2025 | 3,218.000 | 0.000 | 0.000 | 3,218.00 | ZEA | RAWINS | OWNERS MANUAL | RAW |
| MX25 | 16506245 | 2/28/2025 | 3/17/2025 | 329.000 | 0.000 | 0.000 | 329.00 | ZEA | RAWPCP | 7-WAY PLUG | RAW |
| MX25 | 16506246 | 2/28/2025 | 3/17/2025 | 162.000 | 0.000 | 0.000 | 162.00 | ZEA | RAWPKG | LABEL LANDROVER | RAW |
| MX25 | 16506247 | 2/28/2025 | 3/17/2025 | 1,916.000 | 0.000 | 0.000 | 1,916.00 | ZEA | RAWPKG | LABEL BLANK | RAW |
| MX25 | 16506248 | 2/28/2025 | 3/17/2025 | 2,375.000 | 0.000 | 0.000 | 2,375.00 | ZEA | RAWTCN | RELAY | RAW |
| MX25 | 16506249 | 2/28/2025 | 3/17/2025 | 5,494.000 | 0.000 | 0.000 | 5,494.00 | ZEA | RAWTCN | RELAY | RAW |
| MX25 | 16506250 | 2/28/2025 | 3/17/2025 | 626.000 | 0.000 | 0.000 | 626.00 | ZEA | RAWPCP | GROMMET, SCREW RETAINER | RAW |
| MX25 | 16506251 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | RAWPKG | CARTON 17in X 14.75in X | RAW |
| MX25 | 16506269 | 2/28/2025 | 3/17/2025 | 44,316.000 | 0.000 | 864.000 | 43,452.00 | ZEA | RAWWIO | CABLE TIE W-RETAINER | RAW |

CONFIDENTIAL

ONSET_00032204
FBG_CH1_00090870

**DEBTORS' EXHIBIT NO. 175**
**Page 645 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 16506271 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 0.000 | 171.00 | ZEA | RAWPCP | FUSE HOLDER (LOWPROFILE) | RAW |
| MX25 | 16506276 | 2/28/2025 | 3/17/2025 | 1,437.000 | 0.000 | 0.000 | 1,437.00 | ZEA | RAWP-C | CLIP MOUNTING (PLASTIC) | RAW |
| MX25 | 16506277 | 2/28/2025 | 3/17/2025 | 920.000 | 0.000 | 0.000 | 920.00 | ZEA | RAWWIO | CABLE TIE 6MM STUD MOUNT | RAW |
| MX25 | 16506278 | 2/28/2025 | 3/17/2025 | 181.000 | 0.000 | 0.000 | 181.00 | ZEA | RAWWIO | BRACKET MOUNTING | RAW |
| MX25 | 16506279 | 2/28/2025 | 3/17/2025 | 7,319.000 | 0.000 | 432.000 | 6,887.00 | ZEA | RAWPKG | BOX | RAW |
| MX25 | 16506290 | 2/28/2025 | 3/17/2025 | 185.000 | 0.000 | 0.000 | 185.00 | ZEA | RAWPKG | CARD FUSE LOCATION NOT | RAW |
| MX25 | 16506291 | 2/28/2025 | 3/17/2025 | 710.000 | 0.000 | 0.000 | 710.00 | ZEA | HDWNUT | NUT HEX FLANGE 7/16-20 | RAW |
| MX25 | 16506293 | 2/28/2025 | 3/17/2025 | 390.000 | 0.000 | 0.000 | 390.00 | ZEA | WIPELE | CNVTR | WIP |
| MX25 | 16506294 | 2/28/2025 | 3/17/2025 | 1,860.000 | 0.000 | 96.000 | 1,764.00 | ZEA | WIPELE | CNVTR | WIP |
| MX25 | 16506295 | 2/28/2025 | 3/17/2025 | 11,846.000 | 0.000 | 3,137.000 | 8,709.00 | ZEA | RAWTCN | ENCLOSURE CONVERTOR BOX | RAW |
| MX25 | 16506297 | 2/28/2025 | 3/17/2025 | 15,289.000 | 0.000 | 1,612.000 | 13,677.00 | ZEA | RAWPCP | LID HINGED SENSOR BOX | RAW |
| MX25 | 16506298 | 2/28/2025 | 3/17/2025 | 16,337.000 | 0.000 | 1,432.000 | 14,905.00 | ZEA | RAWPCP | ENCAPSULATION BOX | RAW |
| MX25 | 16506300 | 2/28/2025 | 3/17/2025 | 16,566.000 | 0.000 | 1,510.000 | 15,056.00 | ZEA | RAWPCP | LID REAR SENSOR | RAW |
| MX25 | 16506305 | 2/28/2025 | 3/17/2025 | 159.000 | 0.000 | 0.000 | 159.00 | ZEA | RAWPKG | CARD-FUSE LOCATION NOT | RAW |
| MX25 | 16506307 | 2/28/2025 | 3/17/2025 | 5,047.000 | 0.000 | 0.000 | 5,047.00 | ZEA | RAWPKG | LABEL BLANK MOPAR | RAW |
| MX25 | 16506310 | 2/28/2025 | 3/17/2025 | 2,278.000 | 0.000 | 0.000 | 2,278.00 | ZEA | RAWPKG | OWNERS MANUAL FRENCH | RAW |
| MX25 | 16506316 | 2/28/2025 | 3/17/2025 | 208.000 | 0.000 | 0.000 | 208.00 | ZEA | RAWPKG | CARD - FUSE LOCATION NOT | RAW |
| MX25 | 16506317 | 2/28/2025 | 3/17/2025 | 3,483.000 | 0.000 | 0.000 | 3,483.00 | ZEA | RAWTCN | TAPE FOAM | RAW |
| MX25 | 16506323 | 2/28/2025 | 3/17/2025 | 635.000 | 0.000 | 0.000 | 635.00 | ZEA | RAWTCN | GASKET - EXHAUST | RAW |
| MX25 | 16506324 | 2/28/2025 | 3/17/2025 | 1,289.000 | 0.000 | 0.000 | 1,289.00 | ZEA | RAWTCN | GASKET EXHAUST | RAW |
| MX25 | 16506325 | 2/28/2025 | 3/17/2025 | 1,561.000 | 0.000 | 0.000 | 1,561.00 | ZEA | HDWBLT | BOLT - FLANGE M10 X 1.25 | RAW |
| MX25 | 16506326 | 2/28/2025 | 3/17/2025 | 721.000 | 0.000 | 0.000 | 721.00 | ZEA | RAWPKG | CARD-FUSE LOCATION | RAW |
| US50 | 165411 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 26.000 | - | ZEA | FGMTL | JACK HD 16S W BOLT-ON | FG |
| MX25 | 16542005 | 2/28/2025 | 3/17/2025 | 316.000 | 0.000 | 0.000 | 316.00 | ZEA | RAWPCP | FUSE-MINI | RAW |
| MX25 | 16542007 | 2/28/2025 | 3/17/2025 | 1,246.000 | 0.000 | 0.000 | 1,246.00 | ZEA | RAWPCP | FUSE-MINI | RAW |
| MX25 | 16542010 | 2/28/2025 | 3/17/2025 | 2,217.000 | 1,000.000 | 300.000 | 2,917.00 | ZEA | RAWPCP | FUSE-MINI 10 AMP | RAW |
| MX25 | 16542015 | 2/28/2025 | 3/17/2025 | 1,177.000 | 0.000 | 0.000 | 1,177.00 | ZEA | RAWPCP | FUSE-MINI | RAW |
| MX25 | 16542020 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 0.000 | 400.00 | ZEA | RAWPCP | FUSE MINI 20AMP | RAW |
| MX25 | 16542030 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 0.000 | 134.00 | ZEA | RAWPCP | FUSE-MINI 30 AMPS | RAW |
| MX25 | 16647020 | 2/28/2025 | 3/17/2025 | 727.000 | 0.000 | 0.000 | 727.00 | ZEA | RAWPCP | 20 AMP FUSE SLO-BLO | RAW |
| MX25 | 16647030 | 2/28/2025 | 3/17/2025 | 1,028.000 | 0.000 | 0.000 | 1,028.00 | ZEA | RAWPCP | FUSE 30 AMP SLO-BLO | RAW |
| MX25 | 16691001 | 2/28/2025 | 3/17/2025 | 8,099.000 | 0.000 | 0.000 | 8,099.00 | ZEA | RAWPKG | CLAMSHELL 3.98X1.88X8.88 | RAW |
| US50 | 16691001 | 2/28/2025 | 3/17/2025 | 324.000 | 0.000 | 0.000 | 324.00 | ZEA | RAWPKG | CLAMSHELL 3.98X1.88X8.88 | RAW |
| MX25 | 16691002 | 2/28/2025 | 3/17/2025 | 2,550.000 | 0.000 | 0.000 | 2,550.00 | ZEA | RAWPKG | CLAMSHELL 3.98X2.88X8.88 | RAW |
| US50 | 16691002 | 2/28/2025 | 3/17/2025 | 948.000 | 0.000 | 0.000 | 948.00 | ZEA | RAWPKG | CLAMSHELL 3.98X2.88X8.88 | RAW |
| MX25 | 16691003 | 2/28/2025 | 3/17/2025 | 2,639.000 | 0.000 | 0.000 | 2,639.00 | ZEA | RAWPKG | CLAMSHELL 3.98X3.88X8.88 | RAW |
| US50 | 16691003 | 2/28/2025 | 3/17/2025 | 5,128.000 | 0.000 | 0.000 | 5,128.00 | ZEA | RAWPKG | CLAMSHELL 3.98X3.88X8.88 | RAW |
| MX25 | 16691004 | 2/28/2025 | 3/17/2025 | 1,332.000 | 0.000 | 0.000 | 1,332.00 | ZEA | RAWPKG | CLAMSHELL 3.98X4.75X8.88 | RAW |
| US50 | 16691004 | 2/28/2025 | 3/17/2025 | 2,340.000 | 0.000 | 0.000 | 2,340.00 | ZEA | RAWPKG | CLAMSHELL 3.98X4.75X8.88 | RAW |
| MX25 | 16691005 | 2/28/2025 | 3/17/2025 | 3,551.000 | 0.000 | 240.000 | 3,311.00 | ZEA | RAWPKG | CLAMSHELL LARGE 7.874X10.853X3 | RAW |
| US50 | 16691005 | 2/28/2025 | 3/17/2025 | 158.000 | 0.000 | 0.000 | 158.00 | ZEA | RAWPKG | CLAMSHELL LARGE 7.874X10.853X3 | RAW |
| MX25 | 16691006 | 2/28/2025 | 3/17/2025 | 4,350.000 | 0.000 | 0.000 | 4,350.00 | ZEA | RAWPKG | CLAMSHELL PACKAGE | RAW |
| MX25 | 16691007 | 2/28/2025 | 3/17/2025 | 9,761.000 | 0.000 | 0.000 | 9,761.00 | ZEA | RAWPKG | CLAMSHELL PACKAGE | RAW |
| MX25 | 16692001 | 2/28/2025 | 3/17/2025 | 4,768.000 | 0.000 | 0.000 | 4,768.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| MX25 | 16700005 | 2/28/2025 | 3/17/2025 | 414.000 | 0.000 | 0.000 | 414.00 | ZEA | RAWPCP | FUSE-MINI 5 AMP TAN | RAW |
| MX25 | 16700007 | 2/28/2025 | 3/17/2025 | 9,116.000 | 0.000 | 0.000 | 9,116.00 | ZEA | RAWPCP | FUSE-MINI 7.5 AMP BROWN | RAW |
| MX25 | 16700010 | 2/28/2025 | 3/17/2025 | 1,089.000 | 0.000 | 0.000 | 1,089.00 | ZEA | RAWPCP | FUSE-MINI 10AMP RED | RAW |
| MX25 | 16700015 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | RAWPCP | FUSE-MINI 15AMP LT BLUE | RAW |
| MX25 | 16700020 | 2/28/2025 | 3/17/2025 | 10,605.000 | 0.000 | 0.000 | 10,605.00 | ZEA | RAWPCP | FUSE-MINI 20AMP YELLOW | RAW |
| MX25 | 16700030 | 2/28/2025 | 3/17/2025 | 6,929.000 | 0.000 | 0.000 | 6,929.00 | ZEA | RAWPCP | FUSE-MINI 30 AMP | RAW |
| MX25 | 16804 | 2/28/2025 | 3/17/2025 | 3,170.000 | 0.000 | 0.000 | 3,170.00 | ZEA | RAWPKG | CARD CLAMSHELL-TOWREAD | RAW |
| MX25 | 16805 | 2/28/2025 | 3/17/2025 | 7,391.000 | 0.000 | 245.000 | 7,146.00 | ZEA | RAWPKG | CARD CLAMSHELL-TOWREAD | RAW |
| MX25 | 16820 | 2/28/2025 | 3/17/2025 | 419.000 | 0.000 | 0.000 | 419.00 | ZEA | RAWPKG | CARD CLAMSHELL | RAW |
| MX25 | 1683 | 2/28/2025 | 3/17/2025 | 41,026.000 | 0.000 | 5,100.000 | 35,926.00 | ZEA | RAWPKG | GROUND WARNING LABEL | RAW |
| MX24 | 1684 | 2/28/2025 | 3/17/2025 | 609.000 | 2,100.000 | 16.000 | 2,693.00 | ZEA | HDWWSH | WASHER | RAW |
| US50 | 1684 | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 0.000 | 67.00 | ZEA | HDWWSH | WASHER | RAW |
| US50 | 1685 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | FASTENER KIT | FG |
| US50 | 169201 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 0.000 | 46.00 | ZEA | FGMTL | JACK 169 R W/MTG BRKT | FG |
| US50 | 1692010178 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 19.000 | 34.00 | ZEA | FGMTL | JACK 169R W/MTG BRKT BOX/40 | FG |
| MX25 | 1694 | 2/28/2025 | 3/17/2025 | 157.000 | 0.000 | 0.000 | 157.00 | ZEA | RAWPKG | INDIVIDUAL CARTON PLAI | RAW |
| US50 | 1700100117 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 76.000 | 142.00 | ZEA | FGMTL | JACK 5K SW A-FRAME | FG |
| US50 | 1700100301 | 2/28/2025 | 3/17/2025 | 422.000 | 0.000 | 7.000 | 415.00 | ZEA | FGMTL | JACK 5K SW A-FRAME | FG |
| US50 | 1700100317 | 2/28/2025 | 3/17/2025 | 242.000 | 0.000 | 181.000 | 61.00 | ZEA | FGMTL | JACK SWL 178 AFRAME 5000LB LFT | FG |
| US50 | 1701140301 | 2/28/2025 | 3/17/2025 | 464.000 | 0.000 | 50.000 | 414.00 | ZEA | FGMTL | JACK TWL 170 5K SPL | FG |
| MX24 | 1701480317 | 2/28/2025 | 3/17/2025 | 0.000 | 250.000 | 100.000 | 150.00 | ZEA | FGMTL | TWL 170X 5000 LB LIFT CAP | FG |
| US50 | 1701480317 | 2/28/2025 | 3/17/2025 | 346.000 | 100.000 | 216.000 | 230.00 | ZEA | FGMTL | TWL 170X 5000 LB LIFT CAP | FG |
| US50 | 170180 | 2/28/2025 | 3/17/2025 | 92.000 | 747.000 | 0.000 | 839.00 | ZEA | FGMTL | TWS 170 X JACK ASSEMBLY | FG |
| US50 | 170195 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | FGMTL | JACK TWS 170 DTSFX | FG |
| US50 | 170205 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 4.000 | 17.00 | ZEA | FGMTL | JACK SWL170 5000 LB LFT WO MNT | FG |
| US50 | 170210 | 2/28/2025 | 3/17/2025 | 299.000 | 0.000 | 0.000 | 299.00 | ZEA | FGMTL | SWL 170X - BANDIT INDUSTRIES | FG |
| US50 | 170222 | 2/28/2025 | 3/17/2025 | 210.000 | 0.000 | 120.000 | 90.00 | ZEA | FGMTL | JACK 5K SWS ASSY | FG |
| US50 | 1702570301 | 2/28/2025 | 3/17/2025 | 1,731.000 | 0.000 | 100.000 | 1,631.00 | ZEA | FGMTL | JACK TWL 170 5K-SPL | FG |
| MX25 | 17067 | 2/28/2025 | 3/17/2025 | 1,296.000 | 0.000 | 240.000 | 1,056.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17068 | 2/28/2025 | 3/17/2025 | 11,726.000 | 0.000 | 1,446.000 | 10,280.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17070 | 2/28/2025 | 3/17/2025 | 41,617.000 | 0.000 | 120.000 | 41,497.00 | ZEA | RAWPCP | SEAL PLUG | RAW |
| MX25 | 17071 | 2/28/2025 | 3/17/2025 | 6,470.000 | 0.000 | 480.000 | 5,990.00 | ZEA | RAWPCP | WIRE HOLDER | RAW |
| MX25 | 17078 | 2/28/2025 | 3/17/2025 | 4,073.000 | 0.000 | 0.000 | 4,073.00 | ZEA | RAWTCN | HOUSING MALE | RAW |
| MX25 | 17079 | 2/28/2025 | 3/17/2025 | 3,212.000 | 0.000 | 0.000 | 3,212.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17080 | 2/28/2025 | 3/17/2025 | 231,993.000 | 0.000 | 5,690.000 | 226,303.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17081 | 2/28/2025 | 3/17/2025 | 197,824.000 | 0.000 | 3,371.000 | 194,453.00 | ZEA | RAWTCN | TERMINAL FEMALE | RAW |
| MX25 | 17097 | 2/28/2025 | 3/17/2025 | 25,082.000 | 25,000.000 | 6,332.000 | 43,750.00 | ZEA | RAWPCP | TERMINAL SPLICE | RAW |
| MX25 | 17109 | 2/28/2025 | 3/17/2025 | 1,170.500 | 700.000 | 25.000 | 1,845.50 | ZEA | RAWPKG | CARTON 14X14X14 | RAW |
| MX25 | 17125 | 2/28/2025 | 3/17/2025 | 1,155.000 | 0.000 | 0.000 | 1,155.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17126 | 2/28/2025 | 3/17/2025 | 8,070.000 | 0.000 | 0.000 | 8,070.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17127 | 2/28/2025 | 3/17/2025 | 2,005.000 | 2,400.000 | 0.000 | 4,405.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17128 | 2/28/2025 | 3/17/2025 | 5,659.000 | 0.000 | 0.000 | 5,659.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17136012 | 2/28/2025 | 3/17/2025 | 198,049.600 | 0.000 | 3,858.000 | 194,191.60 | ZEA | RAWPKG | RUBBER BAND SIZE 12 | RAW |
| MX25 | 17136031 | 2/28/2025 | 3/17/2025 | 433,502.000 | 492.000 | 10,772.000 | 423,222.00 | ZEA | RAWPKG | RUBBER BAND SIZE 31 | RAW |
| US50 | 171401 | 2/28/2025 | 3/17/2025 | 676.000 | 0.000 | 3.000 | 673.00 | ZEA | FGB-S | JACK TWS 171 DS ASSY BULK/150 | FG |
| MX24 | 171412 | 2/28/2025 | 3/17/2025 | 0.000 | 100.000 | 50.000 | 50.00 | ZEA | FGMTL | JACK TWL 171DS 5000 LB LFT CAP | FG |
| US50 | 171412 | 2/28/2025 | 3/17/2025 | 93.000 | 50.000 | 29.000 | 114.00 | ZEA | FGMTL | JACK TWL 171DS 5000 LB LFT CAP | FG |
| MX25 | 17193 | 2/28/2025 | 3/17/2025 | 1,299.000 | 0.000 | 0.000 | 1,299.00 | ZEA | RAWPCP | CONCTR POSITION ASSURA | RAW |
| MX25 | 17194 | 2/28/2025 | 3/17/2025 | 1,705.000 | 0.000 | 0.000 | 1,705.00 | ZEA | RAWPCP | HOUSINGMALE | RAW |
| MX25 | 17195 | 2/28/2025 | 3/17/2025 | 2,211.000 | 0.000 | 0.000 | 2,211.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17196 | 2/28/2025 | 3/17/2025 | 9,250.000 | 0.000 | 0.000 | 9,250.00 | ZEA | RAWPCP | TERMINAL POSITION ASSU | RAW |
| MX25 | 17197 | 2/28/2025 | 3/17/2025 | 5,780.000 | 0.000 | 0.000 | 5,780.00 | ZEA | RAWPCP | TERMINAL POSITION ASSU | RAW |
| MX25 | 17198 | 2/28/2025 | 3/17/2025 | 6,725.000 | 0.000 | 0.000 | 6,725.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17199 | 2/28/2025 | 3/17/2025 | 257,303.000 | 6,079.000 | 38,382.000 | 225,000.00 | ZEA | RAWTCN | TERMINAL FEMALE | RAW |

CONFIDENTIAL

ONSET_00032205
FBG_CH1_00090871

**DEBTORS' EXHIBIT NO. 175**
**Page 646 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 17205 | 2/28/2025 | 3/17/2025 | 3,328.000 | 0.000 | 0.000 | 3,328.00 | ZEA | RAWPCP | HOUSING CONCTR MALE | RAW |
| MX25 | 17206 | 2/28/2025 | 3/17/2025 | 20,716.000 | 0.000 | 0.000 | 20,716.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17210 | 2/28/2025 | 3/17/2025 | 5,596.000 | 0.000 | 0.000 | 5,596.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17211 | 2/28/2025 | 3/17/2025 | 5,276.000 | 0.000 | 0.000 | 5,276.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17226 | 2/28/2025 | 3/17/2025 | 1,185.000 | 0.000 | 0.000 | 1,185.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17227 | 2/28/2025 | 3/17/2025 | 1,670.000 | 0.000 | 0.000 | 1,670.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17228 | 2/28/2025 | 3/17/2025 | 2,516.000 | 0.000 | 0.000 | 2,516.00 | ZEA | RAWPCP | TERMINAL POSITION ASSU | RAW |
| MX25 | 17229 | 2/28/2025 | 3/17/2025 | 2,598.000 | 0.000 | 0.000 | 2,598.00 | ZEA | RAWPCP | TERMINAL POSITION ASSU | RAW |
| MX25 | 17233 | 2/28/2025 | 3/17/2025 | 3,940.000 | 0.000 | 0.000 | 3,940.00 | ZEA | HDWGRM | GROMMET-MPN 70356921 | RAW |
| MX25 | 17234 | 2/28/2025 | 3/17/2025 | 6,053.000 | 0.000 | 0.000 | 6,053.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17235 | 2/28/2025 | 3/17/2025 | 2,332.000 | 0.000 | 0.000 | 2,332.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17238 | 2/28/2025 | 3/17/2025 | 9,157.000 | 0.000 | 0.000 | 9,157.00 | ZEA | RAWPKG | CLAMSHELL PACKAGE | RAW |
| MX24 | 17243 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | RAWPKG | MASTER CARTON FOR 17238 | RAW |
| MX25 | 17243 | 2/28/2025 | 3/17/2025 | 263.000 | 0.000 | 0.000 | 263.00 | ZEA | RAWPKG | MASTER CARTON FOR 17238 | RAW |
| MX25 | 17244 | 2/28/2025 | 3/17/2025 | 427.000 | 0.000 | 0.000 | 427.00 | ZEA | RAWPKG | MASTER CARTON FOR 17239 | RAW |
| US50 | 17244 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | RAWPKG | MASTER CARTON FOR 17239 | RAW |
| MX25 | 17246 | 2/28/2025 | 3/17/2025 | 1,256.000 | 0.000 | 0.000 | 1,256.00 | ZEA | RAWTCN | HOUSING MALE | RAW |
| MX25 | 17247 | 2/28/2025 | 3/17/2025 | 2,106.000 | 0.000 | 0.000 | 2,106.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17269 | 2/28/2025 | 3/17/2025 | 2,713.000 | 0.000 | 0.000 | 2,713.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17270 | 2/28/2025 | 3/17/2025 | 7,512.000 | 0.000 | 0.000 | 7,512.00 | ZEA | RAWPCP | WEDGE | RAW |
| MX25 | 17271 | 2/28/2025 | 3/17/2025 | 8,252.000 | 0.000 | 0.000 | 8,252.00 | ZEA | RAWTCN | TERMINAL FEMALE | RAW |
| MX25 | 17273 | 2/28/2025 | 3/17/2025 | 4,809.000 | 0.000 | 0.000 | 4,809.00 | ZEA | RAWTCN | TERMINAL MALE | RAW |
| MX25 | 17274 | 2/28/2025 | 3/17/2025 | 7,530.000 | 500.000 | 0.000 | 8,030.00 | ZEA | RAWPCP | SPLICE PERMA-SEALButt | RAW |
| US50 | 17274 | 2/28/2025 | 3/17/2025 | 6,000.000 | 0.000 | 0.000 | 6,000.00 | ZEA | RAWPCP | SPLICE PERMA-SEALButt | RAW |
| MX25 | 17281 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17300-020 | 2/28/2025 | 3/17/2025 | 1,970.000 | 0.000 | 0.000 | 1,970.00 | ZEA | RAWPKG | FUSE 20A JCASE LOW | RAW |
| MX25 | 17300-030 | 2/28/2025 | 3/17/2025 | 200.000 | 95.000 | 200.000 | 95.00 | ZEA | RAWPCP | FUSE J-CASE LOW | RAW |
| MX25 | 17301-020 | 2/28/2025 | 3/17/2025 | 550.000 | 0.000 | 0.000 | 550.00 | ZEA | RAWWIO | FMM MICRO FUSE | RAW |
| MX25 | 17400 | 2/28/2025 | 3/17/2025 | 22,500.000 | 0.000 | 0.000 | 22,500.00 | ZEA | RAWTCN | HOUSING CONCTR MALE | RAW |
| MX25 | 17401 | 2/28/2025 | 3/17/2025 | 22,912.000 | 0.000 | 0.000 | 22,912.00 | ZEA | RAWPCP | HOUSING CONCTR FEMALE | RAW |
| MX25 | 17404 | 2/28/2025 | 3/17/2025 | 9,506.000 | 0.000 | 0.000 | 9,506.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17405 | 2/28/2025 | 3/17/2025 | 7,518.000 | 0.000 | 0.000 | 7,518.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17406 | 2/28/2025 | 3/17/2025 | 1,293.000 | 0.000 | 0.000 | 1,293.00 | ZEA | RAWTCN | HOUSING MALE | RAW |
| MX25 | 17407 | 2/28/2025 | 3/17/2025 | 1,604.000 | 0.000 | 0.000 | 1,604.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17417 | 2/28/2025 | 3/17/2025 | 3,116.000 | 0.000 | 0.000 | 3,116.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17425 | 2/28/2025 | 3/17/2025 | 1,769.000 | 0.000 | 0.000 | 1,769.00 | ZEA | RAWPCP | HOUSING MALE-MPN 7282-7062-40 | RAW |
| MX25 | 17430 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 12.024 | 137.98 | ZEA | RAWPKG | MASTER CARTON FOR 18676 | RAW |
| MX25 | 17432 | 2/28/2025 | 3/17/2025 | 119,174.000 | 0.000 | 0.000 | 119,174.00 | ZEA | RAWTCN | SEAL WIRE-MPN 71573646 | RAW |
| MX25 | 17456 | 2/28/2025 | 3/17/2025 | 1,539.000 | 0.000 | 0.000 | 1,539.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17457 | 2/28/2025 | 3/17/2025 | 1,801.000 | 0.000 | 0.000 | 1,801.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17458 | 2/28/2025 | 3/17/2025 | 5,048.000 | 0.000 | 0.000 | 5,048.00 | ZEA | RAWPCP | LOCK TERMINAL | RAW |
| MX25 | 17459 | 2/28/2025 | 3/17/2025 | 16,825.000 | 0.000 | 0.000 | 16,825.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17460 | 2/28/2025 | 3/17/2025 | 8,151.000 | 0.000 | 0.000 | 8,151.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17466-018 | 2/28/2025 | 3/17/2025 | 4,139.000 | 0.000 | 180.000 | 3,959.00 | ZEA | RAWPKG | LABEL WARNING | RAW |
| MX25 | 17479 | 2/28/2025 | 3/17/2025 | 3,897.000 | 0.000 | 1.000 | 3,896.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17489 | 2/28/2025 | 3/17/2025 | 15,900.000 | 0.000 | 0.000 | 15,900.00 | ZEA | RAWPKG | LABEL BLANK 4X3 Orange | RAW |
| MX24 | 17490 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 41.000 | 60.00 | ZEA | RAWPKG | CTN-9.81x 7.43x6.31 RSC | RAW |
| MX25 | 17490 | 2/28/2025 | 3/17/2025 | 780.000 | 0.000 | 0.000 | 780.00 | ZEA | RAWPKG | CTN-9.81x 7.43x6.31 RSC | RAW |
| MX25 | 17499-255 | 2/28/2025 | 3/17/2025 | 916.000 | 0.000 | 0.000 | 916.00 | ZEA | RAWPKG | LABEL | RAW |
| MX25 | 17499-260 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | RAWPKG | LABEL FUSE 20A | RAW |
| MX25 | 17499-272 | 2/28/2025 | 3/17/2025 | 3,104.000 | 0.000 | 0.000 | 3,104.00 | ZEA | RAWPKG | LABEL WIRE | RAW |
| MX25 | 17499-273 | 2/28/2025 | 3/17/2025 | 1,540.000 | 0.000 | 0.000 | 1,540.00 | ZEA | RAWPKG | LABEL CARTON | RAW |
| MX25 | 17499-274 | 2/28/2025 | 3/17/2025 | 9,053.000 | 0.000 | 683.000 | 8,370.00 | ZEA | RAWPKG | LABEL - WARNING | RAW |
| MX25 | 17499-275 | 2/28/2025 | 3/17/2025 | 14,953.000 | 23,000.000 | 1,289.000 | 36,664.00 | ZEA | RAWPKG | GENERIC LABEL SPLIT | RAW |
| US50 | 17499-275 | 2/28/2025 | 3/17/2025 | 6,000.000 | 0.000 | 0.000 | 6,000.00 | ZEA | RAWPKG | GENERIC LABEL SPLIT | RAW |
| MX25 | 17499-277 | 2/28/2025 | 3/17/2025 | 2,988.000 | 0.000 | 0.000 | 2,988.00 | ZEA | RAWPKG | LABEL-WARNING | RAW |
| MX25 | 17499-278 | 2/28/2025 | 3/17/2025 | 2,259.000 | 0.000 | 0.000 | 2,259.00 | ZEA | RAWPKG | LABEL | RAW |
| MX25 | 17499-280 | 2/28/2025 | 3/17/2025 | 1,302.000 | 0.000 | 0.000 | 1,302.00 | ZEA | RAWPKG | LABEL - WIRE | RAW |
| MX25 | 17499-281 | 2/28/2025 | 3/17/2025 | 1,526.000 | 0.000 | 0.000 | 1,526.00 | ZEA | RAWPKG | LABEL - WIRE | RAW |
| MX25 | 17499-282 | 2/28/2025 | 3/17/2025 | 1,776.000 | 0.000 | 0.000 | 1,776.00 | ZEA | RAWPKG | LABEL, UPC 7-WAY KITS | RAW |
| MX25 | 17499-292 | 2/28/2025 | 3/17/2025 | 424.000 | 0.000 | 0.000 | 424.00 | ZEA | RAWPKG | LABEL WARNING | RAW |
| MX25 | 17499-295 | 2/28/2025 | 3/17/2025 | 336.000 | 0.000 | 0.000 | 336.00 | ZEA | RAWPKG | LABEL PRODUCT | RAW |
| MX25 | 17499-296 | 2/28/2025 | 3/17/2025 | 17,182.000 | 0.000 | 0.000 | 17,182.00 | ZEA | RAWPKG | ADHESIVE SECURITY TAG | RAW |
| MX25 | 17499-300 | 2/28/2025 | 3/17/2025 | 1,675.000 | 0.000 | 0.000 | 1,675.00 | ZEA | MROPKG | LABEL-PRODUCT | RAW |
| MX25 | 17499-301 | 2/28/2025 | 3/17/2025 | 119,068.000 | 0.000 | 2,513.000 | 116,555.00 | ZEA | RAWPKG | GENERIC LABEL, SPLIT | RAW |
| MX25 | 17499165 | 2/28/2025 | 3/17/2025 | 7,198.000 | 0.000 | 0.000 | 7,198.00 | ZEA | RAWPKG | LABEL (TOYOTA) | RAW |
| MX25 | 17499166 | 2/28/2025 | 3/17/2025 | 1,727.000 | 0.000 | 0.000 | 1,727.00 | ZEA | RAWPKG | LABEL | RAW |
| MX25 | 17499169 | 2/28/2025 | 3/17/2025 | 1,353.000 | 0.000 | 0.000 | 1,353.00 | ZEA | RAWPKG | LABEL-WARNING | RAW |
| MX25 | 17499170 | 2/28/2025 | 3/17/2025 | 6,548.000 | 0.000 | 0.000 | 6,548.00 | ZEA | RAWPKG | LABEL-WARNING | RAW |
| MX25 | 17499176 | 2/28/2025 | 3/17/2025 | 12,659.000 | 0.000 | 600.000 | 12,059.00 | ZEA | RAWPKG | LABEL WARNING | RAW |
| MX25 | 17499177 | 2/28/2025 | 3/17/2025 | 9,450.000 | 0.000 | 0.000 | 9,450.00 | ZEA | RAWPKG | LABEL-WARNING | RAW |
| MX25 | 17499181 | 2/28/2025 | 3/17/2025 | 8,889.000 | 0.000 | 0.000 | 8,889.00 | ZEA | RAWPKG | LABEL-WIRE | RAW |
| MX25 | 17499183 | 2/28/2025 | 3/17/2025 | 16,020.000 | 0.000 | 1,841.000 | 14,179.00 | ZEA | RAWPKG | LABEL WARNING | RAW |
| MX25 | 17499186 | 2/28/2025 | 3/17/2025 | 9,745.000 | 0.000 | 0.000 | 9,745.00 | ZEA | RAWPKG | LABEL-WARNING | RAW |
| MX25 | 17499187 | 2/28/2025 | 3/17/2025 | 1,100.000 | 0.000 | 0.000 | 1,100.00 | ZEA | RAWPKG | LABEL-WIRE | RAW |
| MX25 | 17499199 | 2/28/2025 | 3/17/2025 | 375.000 | 0.000 | 0.000 | 375.00 | ZEA | RAWPKG | LABEL-FUSE BOX | RAW |
| MX25 | 17499200 | 2/28/2025 | 3/17/2025 | 3,466.000 | 0.000 | 0.000 | 3,466.00 | ZEA | RAWPKG | LABEL | RAW |
| MX25 | 17499206 | 2/28/2025 | 3/17/2025 | 5,586.000 | 0.000 | 0.000 | 5,586.00 | ZEA | RAWPKG | LABEL-WARNING | RAW |
| MX25 | 17499207 | 2/28/2025 | 3/17/2025 | 2,498.000 | 0.000 | 420.000 | 2,078.00 | ZEA | RAWPKG | LABEL WARNING | RAW |
| MX25 | 17499209 | 2/28/2025 | 3/17/2025 | 479.000 | 0.000 | 0.000 | 479.00 | ZEA | RAWPKG | LABEL WIRE | RAW |
| MX25 | 17499214 | 2/28/2025 | 3/17/2025 | 6,298.000 | 0.000 | 528.000 | 5,770.00 | ZEA | RAWPKG | LABEL WARNING | RAW |
| MX25 | 17499216 | 2/28/2025 | 3/17/2025 | 5,715.000 | 0.000 | 0.000 | 5,715.00 | ZEA | RAWPKG | LABEL SUBARU | RAW |
| MX25 | 17499217 | 2/28/2025 | 3/17/2025 | 1,382.000 | 0.000 | 0.000 | 1,382.00 | ZEA | RAWPKG | LABEL | RAW |
| MX25 | 17499218 | 2/28/2025 | 3/17/2025 | 1,852.000 | 0.000 | 0.000 | 1,852.00 | ZEA | RAWPKG | LABEL WARNING | RAW |
| MX25 | 17499219 | 2/28/2025 | 3/17/2025 | 388.000 | 0.000 | 0.000 | 388.00 | ZEA | RAWPKG | LABEL BLANK KIA | RAW |
| MX25 | 17499223 | 2/28/2025 | 3/17/2025 | 4,448.000 | 0.000 | 0.000 | 4,448.00 | ZEA | RAWPKG | LABEL TOYOTA | RAW |
| MX25 | 17499224 | 2/28/2025 | 3/17/2025 | 2,032.000 | 0.000 | 0.000 | 2,032.00 | ZEA | RAWPKG | LABEL-FUSE TOWING | RAW |
| MX25 | 17499226 | 2/28/2025 | 3/17/2025 | 2,781.000 | 0.000 | 0.000 | 2,781.00 | ZEA | RAWPKG | LABEL | RAW |
| MX25 | 17499228 | 2/28/2025 | 3/17/2025 | 362.000 | 0.000 | 0.000 | 362.00 | ZEA | RAWPKG | LABEL LEAD AG LIGHT KIT | RAW |
| MX25 | 17499229 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 0.000 | 330.00 | ZEA | RAWPKG | LABEL LED AG LIGHT KIT | RAW |
| MX25 | 17499230 | 2/28/2025 | 3/17/2025 | 631.000 | 0.000 | 0.000 | 631.00 | ZEA | RAWPKG | LABEL FUSE | RAW |
| MX25 | 17499231 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | RAWPCP | LABEL-CARTON | RAW |
| MX25 | 17499232 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | RAWPCP | LABEL CARTON | RAW |
| MX25 | 17499234 | 2/28/2025 | 3/17/2025 | 2,174.000 | 0.000 | 150.000 | 2,024.00 | ZEA | RAWPKG | WIRE LABEL | RAW |
| MX24 | 17499236 | 2/28/2025 | 3/17/2025 | 31,198.000 | 73.000 | 465.000 | 30,806.00 | ZEA | RAWPKG | LABEL NOTICE | RAW |
| MX25 | 17499236 | 2/28/2025 | 3/17/2025 | 1,086.000 | 0.000 | 0.000 | 1,086.00 | ZEA | RAWPKG | LABEL NOTICE | RAW |
| MX25 | 17499239 | 2/28/2025 | 3/17/2025 | 62.000 | 1,000.000 | 0.000 | 1,062.00 | ZEA | RAWPKG | LABEL | RAW |
| MX25 | 17499241 | 2/28/2025 | 3/17/2025 | 4,673.000 | 0.000 | 0.000 | 4,673.00 | ZEA | RAWPKG | LABEL FUSE | RAW |

CONFIDENTIAL

ONSET_00032206
FBG_CH1_00090872

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 17499242 | 2/28/2025 | 3/17/2025 | 3,316.000 | 0.000 | 0.000 | 3,316.00 | ZEA | RAWPKG | LABEL FUSE | RAW |
| MX25 | 17499243 | 2/28/2025 | 3/17/2025 | 13,039.000 | 0.000 | 0.000 | 13,039.00 | ZEA | RAWPKG | LABEL WIRE ENGLISH AND | RAW |
| MX25 | 17499244 | 2/28/2025 | 3/17/2025 | 4,570.000 | 0.000 | 432.000 | 4,138.00 | ZEA | RAWPKG | LABEL PRODUCT | RAW |
| MX25 | 17499245 | 2/28/2025 | 3/17/2025 | 9,952.000 | 0.000 | 333.000 | 9,619.00 | ZEA | RAWPKG | LABEL SENSOR BOX STOP | RAW |
| MX25 | 17499246 | 2/28/2025 | 3/17/2025 | 2,899.000 | 0.000 | 333.000 | 2,566.00 | ZEA | RAWPKG | LABEL SENSOR BOX TAIL | RAW |
| MX25 | 17499247 | 2/28/2025 | 3/17/2025 | 3,939.000 | 0.000 | 333.000 | 3,606.00 | ZEA | RAWPKG | LABEL SENSOR BOX LEFT | RAW |
| MX25 | 17499248 | 2/28/2025 | 3/17/2025 | 4,866.000 | 0.000 | 333.000 | 4,533.00 | ZEA | RAWPKG | LABEL SENSOR BOX RIGHT | RAW |
| MX25 | 17499249 | 2/28/2025 | 3/17/2025 | 4,651.000 | 0.000 | 0.000 | 4,651.00 | ZEA | RAWPKG | LABEL | RAW |
| MX25 | 17499253 | 2/28/2025 | 3/17/2025 | 2,373.000 | 0.000 | 0.000 | 2,373.00 | ZEA | RAWPKG | LABEL SUBARU ENG | RAW |
| MX25 | 17499254 | 2/28/2025 | 3/17/2025 | 3,253.000 | 0.000 | 0.000 | 3,253.00 | ZEA | RAWPKG | LABEL SUBARU FR | RAW |
| US50 | 175000 | 2/28/2025 | 3/17/2025 | 475.000 | 0.000 | 46.000 | 429.00 | ZEA | FGB-S | JACK TWL 175 CRANK W/BOLT&NUT | FG |
| US50 | 175013 | 2/28/2025 | 3/17/2025 | 10.000 | 100.000 | 0.000 | 110.00 | ZEA | FGMTL | JACK TWL 175 X BULK/50 | FG |
| US50 | 1750290301 | 2/28/2025 | 3/17/2025 | 492.000 | 0.000 | 0.000 | 492.00 | ZEA | FGMTL | JACK TWL 175 X | FG |
| US50 | 1750290317 | 2/28/2025 | 3/17/2025 | 2,007.000 | 0.000 | 359.000 | 1,648.00 | ZEA | FGB-S | JACK TWL 175 BULK 50 | FG |
| MX25 | 17522 | 2/28/2025 | 3/17/2025 | 16,632.000 | 20,000.000 | 1,041.000 | 35,591.00 | ZEA | RAWPKG | TAPE DOUBLE SIDED | RAW |
| MX25 | 17525 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | RAWPKG | MASTER CARTON FOR 17429 | RAW |
| MX25 | 17540 | 2/28/2025 | 3/17/2025 | 28,534.000 | 0.000 | 2,129.000 | 26,405.00 | ZEA | RAWPCP | TERMINAL RING | RAW |
| MX25 | 17542 | 2/28/2025 | 3/17/2025 | 70,988.000 | 0.000 | 720.000 | 70,268.00 | ZEA | RAWPKG | TAPE FOAM | RAW |
| MX25 | 17563 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17564 | 2/28/2025 | 3/17/2025 | 2,665.000 | 0.000 | 0.000 | 2,665.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17565 | 2/28/2025 | 3/17/2025 | 2,750.000 | 0.000 | 0.000 | 2,750.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17567 | 2/28/2025 | 3/17/2025 | 718.000 | 0.000 | 0.000 | 718.00 | ZEA | RAWPKG | BAG POLY 10X12 | RAW |
| MX25 | 17573 | 2/28/2025 | 3/17/2025 | 5,642.000 | 0.000 | 0.000 | 5,642.00 | ZEA | RAWPCP | SEAL PLUG | RAW |
| MX25 | 17574 | 2/28/2025 | 3/17/2025 | 930.000 | 0.000 | 0.000 | 930.00 | ZEA | RAWPCP | HOUSING CONCTR MALE | RAW |
| MX25 | 17575 | 2/28/2025 | 3/17/2025 | 1,878.000 | 0.000 | 0.000 | 1,878.00 | ZEA | RAWPCP | HOUSING CONCTR FEMALE | RAW |
| MX25 | 17599 | 2/28/2025 | 3/17/2025 | 6,896.000 | 0.000 | 6.000 | 6,890.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17600 | 2/28/2025 | 3/17/2025 | 1,403.000 | 0.000 | 0.000 | 1,403.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17611 | 2/28/2025 | 3/17/2025 | 1,772.000 | 0.000 | 0.000 | 1,772.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17612 | 2/28/2025 | 3/17/2025 | 1,605.000 | 0.000 | 0.000 | 1,605.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17613 | 2/28/2025 | 3/17/2025 | 874.000 | 0.000 | 0.000 | 874.00 | ZEA | RAWPCP | TERMINAL POSITION ASSU | RAW |
| MX25 | 17614 | 2/28/2025 | 3/17/2025 | 18,344.000 | 0.000 | 0.000 | 18,344.00 | ZEA | RAWPCP | TERMINAL POSITION ASSU | RAW |
| MX25 | 17618 | 2/28/2025 | 3/17/2025 | 2,968.000 | 0.000 | 0.000 | 2,968.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17619 | 2/28/2025 | 3/17/2025 | 1,973.000 | 0.000 | 0.000 | 1,973.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17624003 | 2/28/2025 | 3/17/2025 | 14,706.000 | 0.000 | 600.000 | 14,106.00 | ZEA | RAWWIA | NUT WASHER ASY | RAW |
| US50 | 17624003 | 2/28/2025 | 3/17/2025 | 917.000 | 0.000 | 0.000 | 917.00 | ZEA | RAWWIA | NUT WASHER ASY | RAW |
| MX24 | 17625-008 | 2/28/2025 | 3/17/2025 | 6,868.000 | 0.000 | 0.000 | 6,868.00 | ZEA | HDWSCR | SCREW MACHINE 10-24X1.0 | RAW |
| MX24 | 17625004 | 2/28/2025 | 3/17/2025 | 1,842.000 | 0.000 | 0.000 | 1,842.00 | ZEA | HDWSCR | SCREW 10-24 CROSS RECE | RAW |
| MX25 | 17625004 | 2/28/2025 | 3/17/2025 | 126.000 | 0.000 | 0.000 | 126.00 | ZEA | HDWSCR | SCREW 10-24 CROSS RECE | RAW |
| MX25 | 17625006 | 2/28/2025 | 3/17/2025 | 11,703.000 | 0.000 | 0.000 | 11,703.00 | ZEA | HDWSCR | SCREW 10-24 CROSS RECE | RAW |
| MX24 | 17625014 | 2/28/2025 | 3/17/2025 | 1,527.000 | 2,000.000 | 0.000 | 3,527.00 | ZEA | HDWSCR | SCREW, 10-24,CROSS | RAW |
| MX25 | 17626 | 2/28/2025 | 3/17/2025 | 50,000.000 | 0.000 | 0.000 | 50,000.00 | ZEA | RAWPCP | FASTENER-TRIM PANEL | RAW |
| MX25 | 17628 | 2/28/2025 | 3/17/2025 | 69.840 | 0.000 | 0.000 | 69.84 | ZEA | RAWPKG | CARTON 20 X 20 X 14 | RAW |
| MX24 | 17632 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | RAWPKG | CARTON 15X8.5X9 | RAW |
| MX25 | 17632 | 2/28/2025 | 3/17/2025 | 2,032.106 | 0.000 | 16.032 | 2,016.07 | ZEA | RAWPKG | CARTON 15X8.5X9 | RAW |
| MX25 | 17637 | 2/28/2025 | 3/17/2025 | 5,295.000 | 0.000 | 0.000 | 5,295.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17638 | 2/28/2025 | 3/17/2025 | 13,995.000 | 0.000 | 0.000 | 13,995.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17666 | 2/28/2025 | 3/17/2025 | 1,194.000 | 0.000 | 0.000 | 1,194.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17667 | 2/28/2025 | 3/17/2025 | 895.000 | 0.000 | 0.000 | 895.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17668 | 2/28/2025 | 3/17/2025 | 1,615.000 | 0.000 | 0.000 | 1,615.00 | ZEA | RAWPCP | LOCK SECONDARY | RAW |
| MX25 | 17669 | 2/28/2025 | 3/17/2025 | 30,885.000 | 0.000 | 5,684.000 | 25,201.00 | ZEA | RAWPCP | SEAL WIRE | RAW |
| MX25 | 17670 | 2/28/2025 | 3/17/2025 | 2,631.000 | 0.000 | 0.000 | 2,631.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17671 | 2/28/2025 | 3/17/2025 | 4,151.000 | 0.000 | 32.000 | 4,119.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17676 | 2/28/2025 | 3/17/2025 | 409.000 | 0.000 | 0.000 | 409.00 | ZEA | RAWPCP | LOCK SECONDARY | RAW |
| MX25 | 17677 | 2/28/2025 | 3/17/2025 | 230.000 | 0.000 | 0.000 | 230.00 | ZEA | RAWPCP | LOCK SECONDARY | RAW |
| MX25 | 17678 | 2/28/2025 | 3/17/2025 | 3,071.000 | 5,000.000 | 1,258.000 | 6,813.00 | ZEA | RAWPCP | SEAL WIRE | RAW |
| MX25 | 17679 | 2/28/2025 | 3/17/2025 | 1,273.000 | 0.000 | 0.000 | 1,273.00 | ZEA | RAWPCP | SEAL PLUG | RAW |
| MX25 | 17680 | 2/28/2025 | 3/17/2025 | 5,411.000 | 0.000 | 0.000 | 5,411.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17681 | 2/28/2025 | 3/17/2025 | 8,553.000 | 0.000 | 0.000 | 8,553.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17682 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17683 | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 0.000 | 240.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17690 | 2/28/2025 | 3/17/2025 | 23,972.000 | 0.000 | 0.000 | 23,972.00 | ZEA | RAWPKG | LABEL WIRE | RAW |
| MX25 | 17717 | 2/28/2025 | 3/17/2025 | 9,351.000 | 0.000 | 0.000 | 9,351.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17718 | 2/28/2025 | 3/17/2025 | 18,965.000 | 0.000 | 291.000 | 18,674.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17719 | 2/28/2025 | 3/17/2025 | 2,340.000 | 0.000 | 0.000 | 2,340.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17720 | 2/28/2025 | 3/17/2025 | 2,951.000 | 0.000 | 0.000 | 2,951.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17729 | 2/28/2025 | 3/17/2025 | 21,871.000 | 0.000 | 0.000 | 21,871.00 | ZEA | RAWPKG | TAPE DOUBLE SIDED | RAW |
| MX25 | 17800 | 2/28/2025 | 3/17/2025 | 15,027.000 | 0.000 | 0.000 | 15,027.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17803 | 2/28/2025 | 3/17/2025 | 464.000 | 0.000 | 0.000 | 464.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17804 | 2/28/2025 | 3/17/2025 | 3,500.000 | 0.000 | 121.000 | 3,379.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17805 | 2/28/2025 | 3/17/2025 | 3,820.000 | 0.000 | 120.000 | 3,700.00 | ZEA | RAWPCP | TERMINAL LOCK | RAW |
| MX25 | 17806 | 2/28/2025 | 3/17/2025 | 35,146.000 | 0.000 | 21.000 | 35,125.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| US50 | 178101 | 2/28/2025 | 3/17/2025 | 1,782.000 | 0.000 | 86.000 | 1,696.00 | ZEA | FGB-S | JACK TWS 178 DTSF W/P&C BOXED/ | FG |
| US50 | 1781010117 | 2/28/2025 | 3/17/2025 | 415.000 | 0.000 | 18.000 | 397.00 | ZEA | FGB-S | JACK TWS 178 DTSF W/P&C BOXED/ | FG |
| US50 | 17810109 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | FGUSP | JACK TWS 178 DTSF W/P&C | FG |
| US50 | 178109 | 2/28/2025 | 3/17/2025 | 7.000 | 8.000 | 7.000 | 8.00 | ZEA | FGMTL | JACK SWS 178 DTSF W/P&C | FG |
| US50 | 178110 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 1.000 | 83.00 | ZEA | FGMTL | JACK SWL 178 DTSF W/P&C | FG |
| US50 | 178115 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | FGMTL | JACK SWL 178 DTSF W/P&C | FG |
| US50 | 178151 | 2/28/2025 | 3/17/2025 | 3,399.000 | 5.000 | 113.000 | 3,291.00 | ZEA | FGB-S | JACK TWL 178 DTSF W/P&C BULK | FG |
| US50 | 17815109 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGUSP | JACK TWL 178 DTSF W/P&C BLK/50 | FG |
| US50 | 178201 | 2/28/2025 | 3/17/2025 | 3,806.000 | 2.000 | 287.000 | 3,521.00 | ZEA | FGB-S | JACK ASSY SWS 178 DTSF W/P&C | FG |
| US50 | 178201CC | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | FGB-S | JACK ASSY SWS 178 DTSF W/INST | FG |
| US50 | 178203 | 2/28/2025 | 3/17/2025 | 3,030.000 | 0.000 | 194.000 | 2,836.00 | ZEA | FGB-S | JACK ASSY SWL 178 DTSF W/P&C | FG |
| US50 | 178203CC | 2/28/2025 | 3/17/2025 | 357.000 | 0.000 | 0.000 | 357.00 | ZEA | FGB-S | JACK ASSY SWS 178 DTSF W/INST | FG |
| MX25 | 17836 | 2/28/2025 | 3/17/2025 | 46.080 | 0.000 | 0.000 | 46.08 | ZEA | RAWPKG | CARTON 47X8.5X22 | RAW |
| MX25 | 17851 | 2/28/2025 | 3/17/2025 | 11,319.000 | 0.000 | 1,356.000 | 9,963.00 | ZEA | RAWPKG | CABLE TIE | RAW |
| US50 | 17851 | 2/28/2025 | 3/17/2025 | 7,007.000 | 0.000 | 0.000 | 7,007.00 | ZEA | RAWPKG | CABLE TIE | RAW |
| MX25 | 17853004 | 2/28/2025 | 3/17/2025 | 28,706.000 | 0.000 | 1,440.000 | 27,266.00 | ZEA | HDWSCR | SCREW TAPPING | RAW |
| US50 | 17853004 | 2/28/2025 | 3/17/2025 | 10,172.000 | 0.000 | 0.000 | 10,172.00 | ZEA | HDWSCR | SCREW TAPPING | RAW |
| MX25 | 17855-122 | 2/28/2025 | 3/17/2025 | 916.000 | 0.000 | 0.000 | 916.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-124 | 2/28/2025 | 3/17/2025 | 1,765.000 | 0.000 | 0.000 | 1,765.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-125 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 0.000 | 136.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-127 | 2/28/2025 | 3/17/2025 | 246.000 | 0.000 | 0.000 | 246.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-128 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17855-129 | 2/28/2025 | 3/17/2025 | 1,387.000 | 0.000 | 0.000 | 1,387.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-130 | 2/28/2025 | 3/17/2025 | 275.000 | 0.000 | 0.000 | 275.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-131 | 2/28/2025 | 3/17/2025 | 1,056.000 | 0.000 | 0.000 | 1,056.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-132 | 2/28/2025 | 3/17/2025 | 524.000 | 0.000 | 0.000 | 524.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-133 | 2/28/2025 | 3/17/2025 | 1,430.000 | 0.000 | 0.000 | 1,430.00 | ZEA | RAWPCP | HOUSING MALE | RAW |

CONFIDENTIAL

ONSET_00032207
FBG_CH1_00090873

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 17855-134 | 2/28/2025 | 3/17/2025 | 990.000 | 0.000 | 0.000 | 990.00 | ZEA | RAWPCP | HOUSING - MALE | RAW |
| MX25 | 17855-135 | 2/28/2025 | 3/17/2025 | 562.000 | 0.000 | 0.000 | 562.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-145 | 2/28/2025 | 3/17/2025 | 2,411.000 | 0.000 | 300.000 | 2,111.00 | ZEA | RAWPCP | HOUSING FEMALE - MPN 7283644740 | RAW |
| MX25 | 17855-146 | 2/28/2025 | 3/17/2025 | 1,641.000 | 0.000 | 0.000 | 1,641.00 | ZEA | RAWTCN | HOUSING MALE | RAW |
| MX25 | 17855-147 | 2/28/2025 | 3/17/2025 | 1,416.000 | 0.000 | 0.000 | 1,416.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-148 | 2/28/2025 | 3/17/2025 | 2,934.000 | 0.000 | 0.000 | 2,934.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-149 | 2/28/2025 | 3/17/2025 | 1,268.000 | 0.000 | 0.000 | 1,268.00 | ZEA | RAWTCN | HOUSING MALE | RAW |
| MX25 | 17855-150 | 2/28/2025 | 3/17/2025 | 861.000 | 0.000 | 0.000 | 861.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-151 | 2/28/2025 | 3/17/2025 | 1,056.000 | 0.000 | 0.000 | 1,056.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-152 | 2/28/2025 | 3/17/2025 | 158.000 | 0.000 | 0.000 | 158.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-154 | 2/28/2025 | 3/17/2025 | 967.000 | 0.000 | 0.000 | 967.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-155 | 2/28/2025 | 3/17/2025 | 648.000 | 0.000 | 190.000 | 458.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-156 | 2/28/2025 | 3/17/2025 | 681.000 | 0.000 | 0.000 | 681.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-157 | 2/28/2025 | 3/17/2025 | 2,043.000 | 0.000 | 0.000 | 2,043.00 | ZEA | RAWPCP | CONN ASSY | RAW |
| MX25 | 17855-158 | 2/28/2025 | 3/17/2025 | 440.000 | 0.000 | 0.000 | 440.00 | ZEA | RAWPCP | MALE HOUSING | RAW |
| MX25 | 17855-159 | 2/28/2025 | 3/17/2025 | 859.000 | 0.000 | 0.000 | 859.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-160 | 2/28/2025 | 3/17/2025 | 1,039.000 | 0.000 | 120.000 | 919.00 | ZEA | RAWPCP | HOUSING MALE - PN 70356588 | RAW |
| MX25 | 17855-161 | 2/28/2025 | 3/17/2025 | 687.000 | 0.000 | 0.000 | 687.00 | ZEA | RAWPCP | HOUSING 10-WAY MALE | RAW |
| MX25 | 17855-163 | 2/28/2025 | 3/17/2025 | 440.000 | 0.000 | 0.000 | 440.00 | ZEA | RAWPCP | HOUSING 2-WAY MALE | RAW |
| MX25 | 17855-164 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-165 | 2/28/2025 | 3/17/2025 | 863.000 | 0.000 | 0.000 | 863.00 | ZEA | RAWTCN | HOUSING MALE 3-WAY | RAW |
| MX25 | 17855-167 | 2/28/2025 | 3/17/2025 | 1,161.000 | 0.000 | 0.000 | 1,161.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-168 | 2/28/2025 | 3/17/2025 | 953.000 | 0.000 | 0.000 | 953.00 | ZEA | RAWPCP | MALE HOUSING | RAW |
| MX25 | 17855-169 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 0.000 | 164.00 | ZEA | RAWHOU | MALE HOUSING | RAW |
| MX25 | 17855-170 | 2/28/2025 | 3/17/2025 | 1,133.000 | 0.000 | 0.000 | 1,133.00 | ZEA | RAWHOU | HOUSING MALE | RAW |
| MX25 | 17855-172 | 2/28/2025 | 3/17/2025 | 2,584.000 | 0.000 | 0.000 | 2,584.00 | ZEA | RAWHOU | HOUSING FEMALE | RAW |
| MX25 | 17855-173 | 2/28/2025 | 3/17/2025 | 964.000 | 0.000 | 0.000 | 964.00 | ZEA | RAWHOU | HOUSING MALE 6-WAY | RAW |
| MX25 | 17855-174 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWPCP | HOUSING MALE 3-WAY | RAW |
| MX25 | 17855-175 | 2/28/2025 | 3/17/2025 | 1,912.000 | 0.000 | 2.000 | 1,910.00 | ZEA | RAWHOU | HOUSING MALE 2-WAY | RAW |
| MX25 | 17855-177 | 2/28/2025 | 3/17/2025 | 2,544.000 | 0.000 | 0.000 | 2,544.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-178 | 2/28/2025 | 3/17/2025 | 2,225.000 | 0.000 | 0.000 | 2,225.00 | ZEA | RAWHOU | HOUSING MALE 3-WAY | RAW |
| MX25 | 17855-180 | 2/28/2025 | 3/17/2025 | 952.000 | 0.000 | 0.000 | 952.00 | ZEA | RAWHOU | HOUSING MALE 4-WAY | RAW |
| MX25 | 17855-182 | 2/28/2025 | 3/17/2025 | 3,832.000 | 0.000 | 0.000 | 3,832.00 | ZEA | RAWHOU | HOUSING MALE 2-WAY | RAW |
| MX25 | 17855-185 | 2/28/2025 | 3/17/2025 | 478.000 | 0.000 | 0.000 | 478.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-188 | 2/28/2025 | 3/17/2025 | 3,843.000 | 0.000 | 192.000 | 3,651.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-189 | 2/28/2025 | 3/17/2025 | 281.000 | 619.000 | 0.000 | 900.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-190 | 2/28/2025 | 3/17/2025 | 2,096.000 | 0.000 | 0.000 | 2,096.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-191 | 2/28/2025 | 3/17/2025 | 1,769.000 | 0.000 | 0.000 | 1,769.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-192 | 2/28/2025 | 3/17/2025 | 3,827.000 | 0.000 | 0.000 | 3,827.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-194 | 2/28/2025 | 3/17/2025 | 266.000 | 0.000 | 0.000 | 266.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-195 | 2/28/2025 | 3/17/2025 | 1,304.000 | 0.000 | 0.000 | 1,304.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-196 | 2/28/2025 | 3/17/2025 | 1,508.000 | 0.000 | 0.000 | 1,508.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-197 | 2/28/2025 | 3/17/2025 | 3,478.000 | 0.000 | 0.000 | 3,478.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-198 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 0.000 | 123.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-201 | 2/28/2025 | 3/17/2025 | 1,649.000 | 0.000 | 0.000 | 1,649.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-202 | 2/28/2025 | 3/17/2025 | 1,056.000 | 0.000 | 0.000 | 1,056.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-203 | 2/28/2025 | 3/17/2025 | 1,477.000 | 0.000 | 0.000 | 1,477.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-204 | 2/28/2025 | 3/17/2025 | 4,083.000 | 0.000 | 0.000 | 4,083.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-205 | 2/28/2025 | 3/17/2025 | 898.000 | 2,500.000 | 0.000 | 3,398.00 | ZEA | RAWTCN | HOUSING MALE | RAW |
| MX25 | 17855-206 | 2/28/2025 | 3/17/2025 | 3,439.000 | 0.000 | 0.000 | 3,439.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-209 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-210 | 2/28/2025 | 3/17/2025 | 1,321.000 | 0.000 | 0.000 | 1,321.00 | ZEA | RAWPCP | HOUSING MALE/ PN 72821054 | RAW |
| MX25 | 17855-211 | 2/28/2025 | 3/17/2025 | 667.000 | 0.000 | 0.000 | 667.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-212 | 2/28/2025 | 3/17/2025 | 865.000 | 0.000 | 0.000 | 865.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-213 | 2/28/2025 | 3/17/2025 | 10,782.000 | 0.000 | 0.000 | 10,782.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-214 | 2/28/2025 | 3/17/2025 | 301.000 | 0.000 | 0.000 | 301.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-215 | 2/28/2025 | 3/17/2025 | 780.000 | 0.000 | 120.000 | 660.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-216 | 2/28/2025 | 3/17/2025 | 3,507.000 | 0.000 | 0.000 | 3,507.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-217 | 2/28/2025 | 3/17/2025 | 3,721.000 | 0.000 | 0.000 | 3,721.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-219 | 2/28/2025 | 3/17/2025 | 1,290.000 | 0.000 | 600.000 | 690.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-220 | 2/28/2025 | 3/17/2025 | 9,251.000 | 0.000 | 0.000 | 9,251.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-221 | 2/28/2025 | 3/17/2025 | 496.000 | 0.000 | 0.000 | 496.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-222 | 2/28/2025 | 3/17/2025 | 452.000 | 0.000 | 0.000 | 452.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-224 | 2/28/2025 | 3/17/2025 | 452.000 | 0.000 | 144.000 | 308.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-225 | 2/28/2025 | 3/17/2025 | 337.000 | 0.000 | 0.000 | 337.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-226 | 2/28/2025 | 3/17/2025 | 596.000 | 0.000 | 0.000 | 596.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-227 | 2/28/2025 | 3/17/2025 | 1,609.000 | 0.000 | 0.000 | 1,609.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-230 | 2/28/2025 | 3/17/2025 | 2,369.000 | 0.000 | 0.000 | 2,369.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-231 | 2/28/2025 | 3/17/2025 | 425.000 | 0.000 | 0.000 | 425.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-232 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 0.000 | 192.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-251 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-252 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-253 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855001 | 2/28/2025 | 3/17/2025 | 611.000 | 0.000 | 0.000 | 611.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855002 | 2/28/2025 | 3/17/2025 | 1,103.000 | 0.000 | 0.000 | 1,103.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855003 | 2/28/2025 | 3/17/2025 | 10,960.000 | 0.000 | 0.000 | 10,960.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855009 | 2/28/2025 | 3/17/2025 | 483.000 | 0.000 | 0.000 | 483.00 | ZEA | RAWTCN | HOUSING MALE | RAW |
| MX25 | 17855010 | 2/28/2025 | 3/17/2025 | 1,137.000 | 0.000 | 0.000 | 1,137.00 | ZEA | RAWTCN | HOUSING MALE | RAW |
| MX25 | 17855012 | 2/28/2025 | 3/17/2025 | 21,708.000 | 0.000 | 0.000 | 21,708.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855013 | 2/28/2025 | 3/17/2025 | 1,637.000 | 0.000 | 0.000 | 1,637.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855014 | 2/28/2025 | 3/17/2025 | 496.000 | 0.000 | 0.000 | 496.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855015 | 2/28/2025 | 3/17/2025 | 611.000 | 0.000 | 0.000 | 611.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855016 | 2/28/2025 | 3/17/2025 | 181.000 | 0.000 | 0.000 | 181.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855017 | 2/28/2025 | 3/17/2025 | 359.000 | 0.000 | 0.000 | 359.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855020 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855021 | 2/28/2025 | 3/17/2025 | 1,816.000 | 0.000 | 0.000 | 1,816.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855022 | 2/28/2025 | 3/17/2025 | 2,946.000 | 0.000 | 9.000 | 2,937.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855023 | 2/28/2025 | 3/17/2025 | 1,820.000 | 0.000 | 0.000 | 1,820.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855024 | 2/28/2025 | 3/17/2025 | 1,247.000 | 0.000 | 0.000 | 1,247.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855025 | 2/28/2025 | 3/17/2025 | 3,616.000 | 0.000 | 0.000 | 3,616.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855026 | 2/28/2025 | 3/17/2025 | 2,886.000 | 0.000 | 0.000 | 2,886.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855029 | 2/28/2025 | 3/17/2025 | 9,983.000 | 0.000 | 600.000 | 9,383.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855030 | 2/28/2025 | 3/17/2025 | 728.000 | 0.000 | 300.000 | 428.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855033 | 2/28/2025 | 3/17/2025 | 6,696.000 | 0.000 | 192.000 | 6,504.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855034 | 2/28/2025 | 3/17/2025 | 18,980.000 | 0.000 | 240.000 | 18,740.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855035 | 2/28/2025 | 3/17/2025 | 179.000 | 0.000 | 0.000 | 179.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855038 | 2/28/2025 | 3/17/2025 | 494.000 | 0.000 | 0.000 | 494.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855041 | 2/28/2025 | 3/17/2025 | 2,265.000 | 0.000 | 0.000 | 2,265.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |

CONFIDENTIAL

ONSET_00032208
FBG_CH1_00090874

**DEBTORS' EXHIBIT NO. 175**
**Page 649 of 1907**

Case 26-03005   Document 16-25   Filed in TXSB on 02/19/26   Page 87 of 266

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 17855042 | 2/28/2025 | 3/17/2025 | 540.000 | 0.000 | 0.000 | 540.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855044 | 2/28/2025 | 3/17/2025 | 1,039.000 | 0.000 | 1.000 | 1,038.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855045 | 2/28/2025 | 3/17/2025 | 1,598.000 | 0.000 | 0.000 | 1,598.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855047 | 2/28/2025 | 3/17/2025 | 3,233.000 | 0.000 | 0.000 | 3,233.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855048 | 2/28/2025 | 3/17/2025 | 5,164.000 | 0.000 | 0.000 | 5,164.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855049 | 2/28/2025 | 3/17/2025 | 1,608.000 | 0.000 | 99.000 | 1,509.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855050 | 2/28/2025 | 3/17/2025 | 742.000 | 0.000 | 0.000 | 742.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855051 | 2/28/2025 | 3/17/2025 | 583.000 | 0.000 | 0.000 | 583.00 | ZEA | RAWTCN | HOUSING-MALE | RAW |
| MX25 | 17855052 | 2/28/2025 | 3/17/2025 | 262.000 | 0.000 | 0.000 | 262.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855053 | 2/28/2025 | 3/17/2025 | 930.000 | 0.000 | 0.000 | 930.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855054 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 0.000 | 137.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855055 | 2/28/2025 | 3/17/2025 | 528.000 | 0.000 | 0.000 | 528.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855056 | 2/28/2025 | 3/17/2025 | 924.000 | 0.000 | 0.000 | 924.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17855057 | 2/28/2025 | 3/17/2025 | 746.000 | 0.000 | 0.000 | 746.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855058 | 2/28/2025 | 3/17/2025 | 807.000 | 0.000 | 0.000 | 807.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855059 | 2/28/2025 | 3/17/2025 | 394.000 | 0.000 | 0.000 | 394.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855061 | 2/28/2025 | 3/17/2025 | 287.000 | 0.000 | 0.000 | 287.00 | ZEA | RAWPCP | HOUSING-MALE-MPN 7282 6454 40 | RAW |
| MX25 | 17855062 | 2/28/2025 | 3/17/2025 | 11,116.000 | 0.000 | 150.000 | 10,966.00 | ZEA | RAWPCP | HOUSING-MALE-MPN 7282646940 | RAW |
| MX25 | 17855063 | 2/28/2025 | 3/17/2025 | 491.000 | 0.000 | 0.000 | 491.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855064 | 2/28/2025 | 3/17/2025 | 6,850.000 | 0.000 | 600.000 | 6,250.00 | ZEA | RAWPCP | HOUSING-MALE/ 728244740 | RAW |
| MX25 | 17855065 | 2/28/2025 | 3/17/2025 | 969.000 | 0.000 | 0.000 | 969.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855066 | 2/28/2025 | 3/17/2025 | 1,551.000 | 0.000 | 0.000 | 1,551.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855067 | 2/28/2025 | 3/17/2025 | 455.000 | 0.000 | 0.000 | 455.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855069 | 2/28/2025 | 3/17/2025 | 1,225.000 | 0.000 | 0.000 | 1,225.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855070 | 2/28/2025 | 3/17/2025 | 341.000 | 0.000 | 0.000 | 341.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855072 | 2/28/2025 | 3/17/2025 | 877.000 | 0.000 | 0.000 | 877.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855073 | 2/28/2025 | 3/17/2025 | 1,062.000 | 0.000 | 0.000 | 1,062.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855074 | 2/28/2025 | 3/17/2025 | 1,057.000 | 0.000 | 0.000 | 1,057.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855075 | 2/28/2025 | 3/17/2025 | 594.000 | 0.000 | 0.000 | 594.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855076 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855077 | 2/28/2025 | 3/17/2025 | 1,255.000 | 0.000 | 0.000 | 1,255.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855078 | 2/28/2025 | 3/17/2025 | 2,098.000 | 0.000 | 0.000 | 2,098.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855079 | 2/28/2025 | 3/17/2025 | 733.000 | 0.000 | 0.000 | 733.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855080 | 2/28/2025 | 3/17/2025 | 612.000 | 0.000 | 0.000 | 612.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855081 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855082 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855083 | 2/28/2025 | 3/17/2025 | 3,732.000 | 0.000 | 0.000 | 3,732.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855084 | 2/28/2025 | 3/17/2025 | 683.000 | 0.000 | 0.000 | 683.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855085 | 2/28/2025 | 3/17/2025 | 2,559.000 | 0.000 | 0.000 | 2,559.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855086 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855088 | 2/28/2025 | 3/17/2025 | 350.000 | 0.000 | 0.000 | 350.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855089 | 2/28/2025 | 3/17/2025 | 1,396.000 | 0.000 | 0.000 | 1,396.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855091 | 2/28/2025 | 3/17/2025 | 703.000 | 0.000 | 0.000 | 703.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855092 | 2/28/2025 | 3/17/2025 | 849.000 | 0.000 | 0.000 | 849.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855093 | 2/28/2025 | 3/17/2025 | 1,297.000 | 0.000 | 0.000 | 1,297.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855095 | 2/28/2025 | 3/17/2025 | 960.000 | 0.000 | 0.000 | 960.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855096 | 2/28/2025 | 3/17/2025 | 1,746.000 | 0.000 | 0.000 | 1,746.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855097 | 2/28/2025 | 3/17/2025 | 1,179.000 | 0.000 | 0.000 | 1,179.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855099 | 2/28/2025 | 3/17/2025 | 986.000 | 0.000 | 144.000 | 842.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17855101 | 2/28/2025 | 3/17/2025 | 1,072.000 | 0.000 | 0.000 | 1,072.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855102 | 2/28/2025 | 3/17/2025 | 1,652.000 | 0.000 | 0.000 | 1,652.00 | ZEA | RAWPCP | HOUSING, MALE | RAW |
| MX25 | 17855103 | 2/28/2025 | 3/17/2025 | 342.000 | 0.000 | 0.000 | 342.00 | ZEA | RAWPCP | HOUSING, MALE | RAW |
| MX25 | 17855104 | 2/28/2025 | 3/17/2025 | 3,157.000 | 0.000 | 0.000 | 3,157.00 | ZEA | RAWPCP | HOUSING MALE-MPN 7282-3885-30 | RAW |
| MX25 | 17855105 | 2/28/2025 | 3/17/2025 | 1,357.000 | 0.000 | 0.000 | 1,357.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855106 | 2/28/2025 | 3/17/2025 | 433.000 | 0.000 | 3.000 | 430.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855107 | 2/28/2025 | 3/17/2025 | 426.000 | 0.000 | 0.000 | 426.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855108 | 2/28/2025 | 3/17/2025 | 194.000 | 0.000 | 0.000 | 194.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855109 | 2/28/2025 | 3/17/2025 | 1,873.000 | 0.000 | 0.000 | 1,873.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855110 | 2/28/2025 | 3/17/2025 | 270.000 | 0.000 | 0.000 | 270.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855112 | 2/28/2025 | 3/17/2025 | 1,192.000 | 0.000 | 120.000 | 1,072.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855113 | 2/28/2025 | 3/17/2025 | 2,661.000 | 0.000 | 0.000 | 2,661.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855114 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 0.000 | 188.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855115 | 2/28/2025 | 3/17/2025 | 1,490.000 | 0.000 | 0.000 | 1,490.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855116 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855118 | 2/28/2025 | 3/17/2025 | 4,209.000 | 0.000 | 0.000 | 4,209.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855120 | 2/28/2025 | 3/17/2025 | 1,196.000 | 0.000 | 0.000 | 1,196.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17858-160 | 2/28/2025 | 3/17/2025 | 923.000 | 0.000 | 0.000 | 923.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-161 | 2/28/2025 | 3/17/2025 | 935.000 | 0.000 | 0.000 | 935.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-162 | 2/28/2025 | 3/17/2025 | 790.000 | 0.000 | 0.000 | 790.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-164 | 2/28/2025 | 3/17/2025 | 1,256.000 | 0.000 | 0.000 | 1,256.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-165 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-166 | 2/28/2025 | 3/17/2025 | 3,950.000 | 0.000 | 0.000 | 3,950.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-167 | 2/28/2025 | 3/17/2025 | 1,582.000 | 0.000 | 0.000 | 1,582.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-170 | 2/28/2025 | 3/17/2025 | 4,192.000 | 0.000 | 0.000 | 4,192.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-171 | 2/28/2025 | 3/17/2025 | 792.000 | 0.000 | 0.000 | 792.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-172 | 2/28/2025 | 3/17/2025 | 2,848.000 | 0.000 | 0.000 | 2,848.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-173 | 2/28/2025 | 3/17/2025 | 1,255.000 | 0.000 | 0.000 | 1,255.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-174 | 2/28/2025 | 3/17/2025 | 301.000 | 0.000 | 0.000 | 301.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-175 | 2/28/2025 | 3/17/2025 | 1,759.000 | 0.000 | 0.000 | 1,759.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-177 | 2/28/2025 | 3/17/2025 | 1,997.000 | 0.000 | 0.000 | 1,997.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17858-178 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-179 | 2/28/2025 | 3/17/2025 | 2,375.000 | 0.000 | 0.000 | 2,375.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-180 | 2/28/2025 | 3/17/2025 | 3,012.000 | 0.000 | 0.000 | 3,012.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858 181 | 2/28/2025 | 3/17/2025 | 2,142.000 | 0.000 | 0.000 | 2,142.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-182 | 2/28/2025 | 3/17/2025 | 1,379.000 | 0.000 | 0.000 | 1,379.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-184 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-185 | 2/28/2025 | 3/17/2025 | 3,067.000 | 0.000 | 0.000 | 3,067.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-186 | 2/28/2025 | 3/17/2025 | 8,161.000 | 0.000 | 0.000 | 8,161.00 | ZEA | RAWWIO | HOUSING FEMALE | RAW |
| MX25 | 17858-187 | 2/28/2025 | 3/17/2025 | 1,902.000 | 0.000 | 190.000 | 1,712.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-188 | 2/28/2025 | 3/17/2025 | 424.000 | 0.000 | 0.000 | 424.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-189 | 2/28/2025 | 3/17/2025 | 2,080.000 | 0.000 | 0.000 | 2,080.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-190 | 2/28/2025 | 3/17/2025 | 2,480.000 | 0.000 | 0.000 | 2,480.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-191 | 2/28/2025 | 3/17/2025 | 2,241.000 | 0.000 | 0.000 | 2,241.00 | ZEA | RAWHOU | HOUSING FEMALE | RAW |
| MX25 | 17858-192 | 2/28/2025 | 3/17/2025 | 37.000 | 528.000 | 0.000 | 565.00 | ZEA | RAWPCP | FEMALE HOUSING | RAW |
| MX25 | 17858-193 | 2/28/2025 | 3/17/2025 | 546.000 | 0.000 | 0.000 | 546.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-195 | 2/28/2025 | 3/17/2025 | 1,887.000 | 0.000 | 0.000 | 1,887.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-197 | 2/28/2025 | 3/17/2025 | 2,774.000 | 0.000 | 0.000 | 2,774.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-199 | 2/28/2025 | 3/17/2025 | 861.000 | 0.000 | 0.000 | 861.00 | ZEA | RAWPCP | HOUSING FEMALE 2-WAY | RAW |

CONFIDENTIAL

ONSET_00032209
FBG_CH1_00090875

**DEBTORS' EXHIBIT NO. 175**
**Page 650 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 17858-200 | 2/28/2025 | 3/17/2025 | 2,274.000 | 0.000 | 0.000 | 2,274.00 | ZEA | RAWPCP | HOUSING FEMALE 2-WAY | RAW |
| MX25 | 17858-201 | 2/28/2025 | 3/17/2025 | 3,670.000 | 0.000 | 0.000 | 3,670.00 | ZEA | RAWPCP | HOSUING FEMALE | RAW |
| MX25 | 17858-202 | 2/28/2025 | 3/17/2025 | 593.000 | 0.000 | 0.000 | 593.00 | ZEA | RAWPCP | FEMALE HOUSING | RAW |
| MX25 | 17858-203 | 2/28/2025 | 3/17/2025 | 5,726.000 | 0.000 | 112.000 | 5,614.00 | ZEA | RAWPCP | FEMALE HOUSING 7-WAY MAT | RAW |
| MX25 | 17858-204 | 2/28/2025 | 3/17/2025 | 335.000 | 0.000 | 0.000 | 335.00 | ZEA | RAWHOU | FEMALE HOUSING | RAW |
| MX25 | 17858-205 | 2/28/2025 | 3/17/2025 | 1,952.000 | 0.000 | 0.000 | 1,952.00 | ZEA | RAWHOU | HOUSING FEMALE | RAW |
| MX25 | 17858-207 | 2/28/2025 | 3/17/2025 | 495.000 | 0.000 | 0.000 | 495.00 | ZEA | RAWHOU | HOUSING MALE | RAW |
| MX25 | 17858-208 | 2/28/2025 | 3/17/2025 | 3,979.000 | 0.000 | 0.000 | 3,979.00 | ZEA | RAWHOU | HOUSING FEMALE 6-WAY | RAW |
| MX25 | 17858-209 | 2/28/2025 | 3/17/2025 | 560.000 | 0.000 | 0.000 | 560.00 | ZEA | RAWHOU | HOUSING FEMALE 3-WAY | RAW |
| MX25 | 17858-211 | 2/28/2025 | 3/17/2025 | 912.000 | 0.000 | 0.000 | 912.00 | ZEA | RAWHOU | HOUSING FEMALE 2-WAY | RAW |
| MX25 | 17858-213 | 2/28/2025 | 3/17/2025 | 2,729.000 | 0.000 | 0.000 | 2,729.00 | ZEA | RAWHOU | HOUSING FEMALE 3-WAY | RAW |
| MX25 | 17858-214 | 2/28/2025 | 3/17/2025 | 711.000 | 0.000 | 0.000 | 711.00 | ZEA | RAWHOU | HOUSING FEMALE 4-WAY | RAW |
| MX25 | 17858-215 | 2/28/2025 | 3/17/2025 | 382.000 | 0.000 | 0.000 | 382.00 | ZEA | RAWHOU | HOUSING FEMALE | RAW |
| MX25 | 17858-216 | 2/28/2025 | 3/17/2025 | 1,130.000 | 0.000 | 0.000 | 1,130.00 | ZEA | RAWHOU | HOUSING FEMALE 2-WAY | RAW |
| MX25 | 17858-217 | 2/28/2025 | 3/17/2025 | 163.000 | 1,200.000 | 0.000 | 1,363.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-219 | 2/28/2025 | 3/17/2025 | 235.000 | 240.000 | 0.000 | 475.00 | ZEA | RAWHOU | HOUSING FEMALE | RAW |
| MX25 | 17858-222 | 2/28/2025 | 3/17/2025 | 4,623.000 | 0.000 | 192.000 | 4,431.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-223 | 2/28/2025 | 3/17/2025 | 6,169.000 | 0.000 | 0.000 | 6,169.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-224 | 2/28/2025 | 3/17/2025 | 4,440.000 | 0.000 | 0.000 | 4,440.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-225 | 2/28/2025 | 3/17/2025 | 2,841.000 | 0.000 | 0.000 | 2,841.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-227 | 2/28/2025 | 3/17/2025 | 5,530.000 | 0.000 | 0.000 | 5,530.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17858-228 | 2/28/2025 | 3/17/2025 | 1,798.000 | 0.000 | 0.000 | 1,798.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17858-230 | 2/28/2025 | 3/17/2025 | 2,151.000 | 0.000 | 0.000 | 2,151.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-231 | 2/28/2025 | 3/17/2025 | 1,898.000 | 0.000 | 0.000 | 1,898.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-232 | 2/28/2025 | 3/17/2025 | 1,509.000 | 0.000 | 0.000 | 1,509.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-233 | 2/28/2025 | 3/17/2025 | 2,421.000 | 0.000 | 0.000 | 2,421.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-234 | 2/28/2025 | 3/17/2025 | 875.000 | 0.000 | 0.000 | 875.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-235 | 2/28/2025 | 3/17/2025 | 5,092.000 | 0.000 | 0.000 | 5,092.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17858-236 | 2/28/2025 | 3/17/2025 | 2,876.000 | 0.000 | 0.000 | 2,876.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17858-237 | 2/28/2025 | 3/17/2025 | 4,569.000 | 0.000 | 0.000 | 4,569.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-238 | 2/28/2025 | 3/17/2025 | 17,088.000 | 0.000 | 0.000 | 17,088.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-239 | 2/28/2025 | 3/17/2025 | 17,100.000 | 0.000 | 0.000 | 17,100.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17858-241 | 2/28/2025 | 3/17/2025 | 2,095.000 | 0.000 | 0.000 | 2,095.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-242 | 2/28/2025 | 3/17/2025 | 665.000 | 0.000 | 0.000 | 665.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-244 | 2/28/2025 | 3/17/2025 | 9,337.000 | 0.000 | 0.000 | 9,337.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-245 | 2/28/2025 | 3/17/2025 | 1,248.000 | 0.000 | 0.000 | 1,248.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-246 | 2/28/2025 | 3/17/2025 | 2,769.000 | 0.000 | 120.000 | 2,649.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-247 | 2/28/2025 | 3/17/2025 | 507.000 | 0.000 | 0.000 | 507.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-249 | 2/28/2025 | 3/17/2025 | 1,806.000 | 0.000 | 600.000 | 1,206.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-250 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-251 | 2/28/2025 | 3/17/2025 | 699.000 | 0.000 | 0.000 | 699.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-252 | 2/28/2025 | 3/17/2025 | 486.000 | 0.000 | 0.000 | 486.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-253 | 2/28/2025 | 3/17/2025 | 507.000 | 0.000 | 0.000 | 507.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-254 | 2/28/2025 | 3/17/2025 | 297.000 | 0.000 | 144.000 | 153.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-255 | 2/28/2025 | 3/17/2025 | 1,104.000 | 0.000 | 0.000 | 1,104.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-256 | 2/28/2025 | 3/17/2025 | 844.000 | 0.000 | 0.000 | 844.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-257 | 2/28/2025 | 3/17/2025 | 1,531.000 | 0.000 | 0.000 | 1,531.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-260 | 2/28/2025 | 3/17/2025 | 3,058.000 | 0.000 | 0.000 | 3,058.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-262 | 2/28/2025 | 3/17/2025 | 1,369.000 | 0.000 | 0.000 | 1,369.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-263 | 2/28/2025 | 3/17/2025 | 325.000 | 0.000 | 0.000 | 325.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-264 | 2/28/2025 | 3/17/2025 | 2,619.000 | 0.000 | 0.000 | 2,619.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-265 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 0.000 | 192.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858001 | 2/28/2025 | 3/17/2025 | 9,596.000 | 0.000 | 791.000 | 8,805.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858002 | 2/28/2025 | 3/17/2025 | 458.000 | 0.000 | 0.000 | 458.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858003 | 2/28/2025 | 3/17/2025 | 350.000 | 0.000 | 0.000 | 350.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858021 | 2/28/2025 | 3/17/2025 | 2,420.000 | 0.000 | 0.000 | 2,420.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858022 | 2/28/2025 | 3/17/2025 | 2,018.000 | 0.000 | 0.000 | 2,018.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858025 | 2/28/2025 | 3/17/2025 | 12,755.000 | 0.000 | 0.000 | 12,755.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858026 | 2/28/2025 | 3/17/2025 | 8,018.000 | 0.000 | 0.000 | 8,018.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858027 | 2/28/2025 | 3/17/2025 | 6,355.000 | 0.000 | 0.000 | 6,355.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858029 | 2/28/2025 | 3/17/2025 | 3,782.000 | 0.000 | 0.000 | 3,782.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858031 | 2/28/2025 | 3/17/2025 | 9,460.000 | 0.000 | 240.000 | 9,220.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17858033 | 2/28/2025 | 3/17/2025 | 25,422.000 | 0.000 | 0.000 | 25,422.00 | ZEA | RAWWIA | HOUSING FEMALE | RAW |
| MX25 | 17858034 | 2/28/2025 | 3/17/2025 | 2,499.000 | 0.000 | 0.000 | 2,499.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858035 | 2/28/2025 | 3/17/2025 | 133.000 | 0.000 | 0.000 | 133.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858038 | 2/28/2025 | 3/17/2025 | 4,622.000 | 0.000 | 0.000 | 4,622.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858039 | 2/28/2025 | 3/17/2025 | 3,552.000 | 0.000 | 0.000 | 3,552.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858040 | 2/28/2025 | 3/17/2025 | 352.000 | 0.000 | 0.000 | 352.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858041 | 2/28/2025 | 3/17/2025 | 646.000 | 0.000 | 0.000 | 646.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858042 | 2/28/2025 | 3/17/2025 | 6,363.000 | 0.000 | 0.000 | 6,363.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858043 | 2/28/2025 | 3/17/2025 | 5,312.000 | 0.000 | 0.000 | 5,312.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858044 | 2/28/2025 | 3/17/2025 | 3,701.000 | 0.000 | 0.000 | 3,701.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858046 | 2/28/2025 | 3/17/2025 | 1,358.000 | 0.000 | 300.000 | 1,058.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858050 | 2/28/2025 | 3/17/2025 | 1,649.000 | 0.000 | 0.000 | 1,649.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858051 | 2/28/2025 | 3/17/2025 | 1,294.000 | 0.000 | 0.000 | 1,294.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858052 | 2/28/2025 | 3/17/2025 | 1,749.000 | 0.000 | 12.000 | 1,737.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858053 | 2/28/2025 | 3/17/2025 | 1,110.000 | 0.000 | 0.000 | 1,110.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858055 | 2/28/2025 | 3/17/2025 | 1,015.000 | 0.000 | 0.000 | 1,015.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858056 | 2/28/2025 | 3/17/2025 | 2,552.000 | 0.000 | 0.000 | 2,552.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858058 | 2/28/2025 | 3/17/2025 | 974.000 | 0.000 | 264.000 | 710.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17858059 | 2/28/2025 | 3/17/2025 | 3,234.000 | 0.000 | 0.000 | 3,234.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858060 | 2/28/2025 | 3/17/2025 | 7,660.000 | 0.000 | 0.000 | 7,660.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858061 | 2/28/2025 | 3/17/2025 | 846.000 | 0.000 | 0.000 | 846.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858062 | 2/28/2025 | 3/17/2025 | 780.000 | 0.000 | 0.000 | 780.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858063 | 2/28/2025 | 3/17/2025 | 629.000 | 1,000.000 | 0.000 | 1,629.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17858064 | 2/28/2025 | 3/17/2025 | 731.000 | 0.000 | 0.000 | 731.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858065 | 2/28/2025 | 3/17/2025 | 1,124.000 | 0.000 | 0.000 | 1,124.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858066 | 2/28/2025 | 3/17/2025 | 3,611.000 | 0.000 | 0.000 | 3,611.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858067 | 2/28/2025 | 3/17/2025 | 577.000 | 600.000 | 0.000 | 1,177.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17858068 | 2/28/2025 | 3/17/2025 | 1,753.000 | 0.000 | 0.000 | 1,753.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858069 | 2/28/2025 | 3/17/2025 | 1,675.000 | 0.000 | 0.000 | 1,675.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858070 | 2/28/2025 | 3/17/2025 | 6,015.000 | 0.000 | 0.000 | 6,015.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17858073 | 2/28/2025 | 3/17/2025 | 625.000 | 0.000 | 0.000 | 625.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858074 | 2/28/2025 | 3/17/2025 | 1,388.000 | 0.000 | 0.000 | 1,388.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858075 | 2/28/2025 | 3/17/2025 | 1,487.000 | 0.000 | 0.000 | 1,487.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858076 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858077 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 0.000 | 76.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858079 | 2/28/2025 | 3/17/2025 | 9,832.000 | 0.000 | 0.000 | 9,832.00 | ZEA | RAWTCN | HOUSING-FEMALE | RAW |

CONFIDENTIAL

ONSET_00032210
FBG_CH1_00090876

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 17858080 | 2/28/2025 | 3/17/2025 | 1,249.000 | 0.000 | 192.000 | 1,057.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858081 | 2/28/2025 | 3/17/2025 | 779.000 | 0.000 | 12.000 | 767.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858082 | 2/28/2025 | 3/17/2025 | 2,352.000 | 0.000 | 0.000 | 2,352.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858083 | 2/28/2025 | 3/17/2025 | 2,512.000 | 0.000 | 0.000 | 2,512.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858084 | 2/28/2025 | 3/17/2025 | 1,187.000 | 0.000 | 0.000 | 1,187.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858085 | 2/28/2025 | 3/17/2025 | 1,248.000 | 0.000 | 0.000 | 1,248.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858086 | 2/28/2025 | 3/17/2025 | 2,064.000 | 0.000 | 0.000 | 2,064.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858087 | 2/28/2025 | 3/17/2025 | 1,133.000 | 0.000 | 0.000 | 1,133.00 | ZEA | RAWPCP | HOUSING FRMALE | RAW |
| MX25 | 17858088 | 2/28/2025 | 3/17/2025 | 1,554.000 | 0.000 | 0.000 | 1,554.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858089 | 2/28/2025 | 3/17/2025 | 1,397.000 | 0.000 | 0.000 | 1,397.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858090 | 2/28/2025 | 3/17/2025 | 1,141.000 | 0.000 | 0.000 | 1,141.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858091 | 2/28/2025 | 3/17/2025 | 2,064.000 | 1,400.000 | 0.000 | 3,464.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858092 | 2/28/2025 | 3/17/2025 | 708.000 | 0.000 | 0.000 | 708.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858093 | 2/28/2025 | 3/17/2025 | 1,731.000 | 0.000 | 0.000 | 1,731.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858094 | 2/28/2025 | 3/17/2025 | 1,105.000 | 0.000 | 0.000 | 1,105.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858095 | 2/28/2025 | 3/17/2025 | 1,593.000 | 0.000 | 0.000 | 1,593.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858096 | 2/28/2025 | 3/17/2025 | 4,950.000 | 0.000 | 0.000 | 4,950.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858097 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858098 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858099 | 2/28/2025 | 3/17/2025 | 677.000 | 0.000 | 0.000 | 677.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17858100 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 0.000 | 93.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858101 | 2/28/2025 | 3/17/2025 | 1,836.000 | 0.000 | 0.000 | 1,836.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858102 | 2/28/2025 | 3/17/2025 | 1,564.000 | 0.000 | 0.000 | 1,564.00 | ZEA | RAWTCN | HOUSING-FEMALE | RAW |
| MX25 | 17858104 | 2/28/2025 | 3/17/2025 | 2,424.000 | 0.000 | 0.000 | 2,424.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858105 | 2/28/2025 | 3/17/2025 | 1,042.000 | 0.000 | 0.000 | 1,042.00 | ZEA | RAWWIO | HOUSING FEMALE | RAW |
| MX25 | 17858106 | 2/28/2025 | 3/17/2025 | 1,370.000 | 0.000 | 0.000 | 1,370.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858108 | 2/28/2025 | 3/17/2025 | 1,103.000 | 0.000 | 0.000 | 1,103.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858109 | 2/28/2025 | 3/17/2025 | 929.000 | 0.000 | 0.000 | 929.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858111 | 2/28/2025 | 3/17/2025 | 324.000 | 0.000 | 0.000 | 324.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858113 | 2/28/2025 | 3/17/2025 | 1,635.000 | 0.000 | 0.000 | 1,635.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858114 | 2/28/2025 | 3/17/2025 | 1,653.000 | 0.000 | 0.000 | 1,653.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858115 | 2/28/2025 | 3/17/2025 | 1,417.000 | 0.000 | 0.000 | 1,417.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858117 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858118 | 2/28/2025 | 3/17/2025 | 2,264.000 | 0.000 | 0.000 | 2,264.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858119 | 2/28/2025 | 3/17/2025 | 479.000 | 0.000 | 0.000 | 479.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858132 | 2/28/2025 | 3/17/2025 | 2,667.000 | 0.000 | 0.000 | 2,667.00 | ZEA | RAWPCP | HOUSING FEMALE-MPN 7283-3885-30 | RAW |
| MX25 | 17858133 | 2/28/2025 | 3/17/2025 | 2,540.000 | 0.000 | 0.000 | 2,540.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858134 | 2/28/2025 | 3/17/2025 | 5,926.000 | 0.000 | 0.000 | 5,926.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858136 | 2/28/2025 | 3/17/2025 | 372.000 | 0.000 | 2.000 | 370.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858139 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858140 | 2/28/2025 | 3/17/2025 | 850.000 | 0.000 | 0.000 | 850.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858146 | 2/28/2025 | 3/17/2025 | 1,592.000 | 0.000 | 120.000 | 1,472.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858147 | 2/28/2025 | 3/17/2025 | 202.000 | 0.000 | 0.000 | 202.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858148 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858151 | 2/28/2025 | 3/17/2025 | 1,509.000 | 0.000 | 0.000 | 1,509.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858154 | 2/28/2025 | 3/17/2025 | 1,734.000 | 0.000 | 0.000 | 1,734.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858155 | 2/28/2025 | 3/17/2025 | 1,430.000 | 0.000 | 0.000 | 1,430.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858156 | 2/28/2025 | 3/17/2025 | 672.000 | 0.000 | 0.000 | 672.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858157 | 2/28/2025 | 3/17/2025 | 1,689.000 | 0.000 | 120.000 | 1,569.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858158 | 2/28/2025 | 3/17/2025 | 1,634.000 | 0.000 | 0.000 | 1,634.00 | ZEA | RAWPCP | HOUSING, FEMALE | RAW |
| MX25 | 17861-057 | 2/28/2025 | 3/17/2025 | 3,316.000 | 0.000 | 0.000 | 3,316.00 | ZEA | RAWPCP | TERMINAL - MALE | RAW |
| MX25 | 17861-059 | 2/28/2025 | 3/17/2025 | 9,927.000 | 0.000 | 375.000 | 9,552.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17861-061 | 2/28/2025 | 3/17/2025 | 24,000.000 | 0.000 | 0.000 | 24,000.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861-063 | 2/28/2025 | 3/17/2025 | 41,788.000 | 21,000.000 | 0.000 | 62,788.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861-069 | 2/28/2025 | 3/17/2025 | 6,232.000 | 0.000 | 975.000 | 5,257.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861-070 | 2/28/2025 | 3/17/2025 | 22,692.000 | 0.000 | 990.000 | 21,702.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861-071 | 2/28/2025 | 3/17/2025 | 24,512.000 | 0.000 | 0.000 | 24,512.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861-072 | 2/28/2025 | 3/17/2025 | 2,500.000 | 0.000 | 0.000 | 2,500.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17861-073 | 2/28/2025 | 3/17/2025 | 22,662.000 | 0.000 | 2,304.000 | 20,358.00 | ZEA | RAWTCN | TERMINAL MALE | RAW |
| MX25 | 17861-074 | 2/28/2025 | 3/17/2025 | 25,369.000 | 6,000.000 | 0.000 | 31,369.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861-077 | 2/28/2025 | 3/17/2025 | 2,825.000 | 0.000 | 0.000 | 2,825.00 | ZEA | RAWPCP | TERMINAL MALE 12 GA | RAW |
| MX25 | 17861-080 | 2/28/2025 | 3/17/2025 | 2,579.000 | 0.000 | 0.000 | 2,579.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861-082 | 2/28/2025 | 3/17/2025 | 6,659.000 | 0.000 | 0.000 | 6,659.00 | ZEA | RAWPCP | MALE TERMINAL | RAW |
| MX25 | 17861-083 | 2/28/2025 | 3/17/2025 | 5,918.000 | 0.000 | 0.000 | 5,918.00 | ZEA | RAWPCP | MALE TERMINAL | RAW |
| MX25 | 17861-084 | 2/28/2025 | 3/17/2025 | 5,519.000 | 0.000 | 12.000 | 5,507.00 | ZEA | RAWPCP | MALE TERMINAL | RAW |
| MX25 | 17861-085 | 2/28/2025 | 3/17/2025 | 34,274.000 | 0.000 | 0.000 | 34,274.00 | ZEA | RAWTCN | TERMINAL MALE | RAW |
| MX25 | 17861-086 | 2/28/2025 | 3/17/2025 | 12,420.000 | 0.000 | 206.000 | 12,214.00 | ZEA | RAWTCN | TERMINAL MALE | RAW |
| MX25 | 17861-087 | 2/28/2025 | 3/17/2025 | 9,390.000 | 0.000 | 0.000 | 9,390.00 | ZEA | RAWPCP | TERMINAL 14 AWG | RAW |
| MX25 | 17861-089 | 2/28/2025 | 3/17/2025 | 41,987.000 | 0.000 | 1,165.000 | 40,822.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861-090 | 2/28/2025 | 3/17/2025 | 33,992.000 | 0.000 | 1,202.000 | 32,790.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861-091 | 2/28/2025 | 3/17/2025 | 11,144.000 | 0.000 | 0.000 | 11,144.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861-092 | 2/28/2025 | 3/17/2025 | 12,694.000 | 0.000 | 12.000 | 12,682.00 | ZEA | RAWWIA | TERMINAL MALE | RAW |
| MX25 | 17861-093 | 2/28/2025 | 3/17/2025 | 59,349.000 | 0.000 | 0.000 | 59,349.00 | ZEA | RAWTCN | TERMINAL MALE | RAW |
| MX25 | 17861-094 | 2/28/2025 | 3/17/2025 | 11,507.000 | 0.000 | 0.000 | 11,507.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861-095 | 2/28/2025 | 3/17/2025 | 1,350.000 | 0.000 | 0.000 | 1,350.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861-096 | 2/28/2025 | 3/17/2025 | 57,087.000 | 0.000 | 0.000 | 57,087.00 | ZEA | RAWTCN | TERMINAL MALE | RAW |
| MX25 | 17861-097 | 2/28/2025 | 3/17/2025 | 2,649.000 | 0.000 | 0.000 | 2,649.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861-098 | 2/28/2025 | 3/17/2025 | 13,288.000 | 0.000 | 0.000 | 13,288.00 | ZEA | RAWTCN | TERMINAL MALE | RAW |
| MX25 | 17861-099 | 2/28/2025 | 3/17/2025 | 11,893.000 | 0.000 | 0.000 | 11,893.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861-100 | 2/28/2025 | 3/17/2025 | 51,053.000 | 31,500.000 | 0.000 | 82,553.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861-101 | 2/28/2025 | 3/17/2025 | 7,499.000 | 0.000 | 0.000 | 7,499.00 | ZEA | RAWPCP | TERMINAL-MALE | RAW |
| MX25 | 17861-103 | 2/28/2025 | 3/17/2025 | 14,337.000 | 0.000 | 0.000 | 14,337.00 | ZEA | RAWPCP | TERMINAL-MALE | RAW |
| MX25 | 17861-104 | 2/28/2025 | 3/17/2025 | 9,373.000 | 0.000 | 0.000 | 9,373.00 | ZEA | RAWPCP | TERMINAL-MALE | RAW |
| MX25 | 17861-105 | 2/28/2025 | 3/17/2025 | 7,281.000 | 0.000 | 0.000 | 7,281.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861-107 | 2/28/2025 | 3/17/2025 | 3,200.000 | 0.000 | 0.000 | 3,200.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861-108 | 2/28/2025 | 3/17/2025 | 3,357.000 | 0.000 | 1.000 | 3,356.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861-110 | 2/28/2025 | 3/17/2025 | 4,000.000 | 0.000 | 0.000 | 4,000.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861-112 | 2/28/2025 | 3/17/2025 | 2,500.000 | 0.000 | 0.000 | 2,500.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861002 | 2/28/2025 | 3/17/2025 | 31,376.500 | 0.000 | 1,200.000 | 30,176.50 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861008 | 2/28/2025 | 3/17/2025 | 8,687.000 | 0.000 | 0.000 | 8,687.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861009 | 2/28/2025 | 3/17/2025 | 8,900.000 | 365.000 | 1,247.000 | 8,018.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861010 | 2/28/2025 | 3/17/2025 | 12,777.000 | 0.000 | 0.000 | 12,777.00 | ZEA | RAWPCP | TERMINAL-FEMALE | RAW |
| MX25 | 17861015 | 2/28/2025 | 3/17/2025 | 1,618.000 | 0.000 | 0.000 | 1,618.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861016 | 2/28/2025 | 3/17/2025 | 18,394.000 | 0.000 | 0.000 | 18,394.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861018 | 2/28/2025 | 3/17/2025 | 414.000 | 0.000 | 0.000 | 414.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861019 | 2/28/2025 | 3/17/2025 | 1,945.000 | 0.000 | 30.000 | 1,915.00 | ZEA | RAWTCN | TERMINAL-MALE | RAW |
| MX25 | 17861020 | 2/28/2025 | 3/17/2025 | 2,000.000 | 0.000 | 0.000 | 2,000.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861021 | 2/28/2025 | 3/17/2025 | 13,775.000 | 0.000 | 0.000 | 13,775.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |

CONFIDENTIAL

ONSET_00032211
FBG_CH1_00090877

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 17861022 | 2/28/2025 | 3/17/2025 | 53,309.000 | 0.000 | 2,321.000 | 50,988.00 | ZEA | RAWPCP | TERMINAL MALE | | RAW |
| MX25 | 17861023 | 2/28/2025 | 3/17/2025 | 11,000.000 | 0.000 | 1,447.000 | 9,553.00 | ZEA | RAWPCP | TERMINAL-MALE | | RAW |
| MX25 | 17861026 | 2/28/2025 | 3/17/2025 | 18,074.000 | 0.000 | 0.000 | 18,074.00 | ZEA | RAWPCP | TERMINAL MALE - MPN 7114412102 | | RAW |
| MX25 | 17861027 | 2/28/2025 | 3/17/2025 | 6,135.000 | 0.000 | 6,135.000 | - | ZEA | RAWPCP | TERMINAL-MALE | | RAW |
| MX25 | 17861032 | 2/28/2025 | 3/17/2025 | 43,882.000 | 0.000 | 0.000 | 43,882.00 | ZEA | RAWPCP | TERMINAL-MALE | | RAW |
| MX25 | 17861033 | 2/28/2025 | 3/17/2025 | 6,536.000 | 786.000 | 1,206.000 | 6,116.00 | ZEA | RAWPCP | TERMINAL-MALE | | RAW |
| MX25 | 17861035 | 2/28/2025 | 3/17/2025 | 53,784.000 | 0.000 | 0.000 | 53,784.00 | ZEA | RAWPCP | TERMINAL MALE | | RAW |
| MX25 | 17861036 | 2/28/2025 | 3/17/2025 | 8,817.000 | 0.000 | 0.000 | 8,817.00 | ZEA | RAWPCP | TERMINAL MALE 18-16AWG | | RAW |
| MX25 | 17861038 | 2/28/2025 | 3/17/2025 | 4,230.000 | 0.000 | 0.000 | 4,230.00 | ZEA | RAWTCN | TERMINAL MALE | | RAW |
| MX25 | 17861039 | 2/28/2025 | 3/17/2025 | 4,795.000 | 0.000 | 0.000 | 4,795.00 | ZEA | RAWPCP | TERMINAL MALE | | RAW |
| MX25 | 17861040 | 2/28/2025 | 3/17/2025 | 3,884.000 | 0.000 | 0.000 | 3,884.00 | ZEA | RAWPCP | TERMINAL MALE | | RAW |
| MX25 | 17861042 | 2/28/2025 | 3/17/2025 | 5,186.000 | 0.000 | 0.000 | 5,186.00 | ZEA | RAWPCP | TERMINAL MALE | | RAW |
| MX25 | 17861044 | 2/28/2025 | 3/17/2025 | 1,097.000 | 0.000 | 0.000 | 1,097.00 | ZEA | RAWPCP | TERMINAL MALE | | RAW |
| MX25 | 17861045 | 2/28/2025 | 3/17/2025 | 2,581.000 | 0.000 | 681.000 | 1,900.00 | ZEA | RAWPCP | TERMINAL MALE | | RAW |
| MX25 | 17861046 | 2/28/2025 | 3/17/2025 | 37,741.000 | 0.000 | 14,966.000 | 22,775.00 | ZEA | RAWTCN | TERMINAL MALE | | RAW |
| MX25 | 17861049 | 2/28/2025 | 3/17/2025 | 10,211.000 | 0.000 | 0.000 | 10,211.00 | ZEA | RAWPCP | TERMINAL MALE | | RAW |
| MX25 | 17861052 | 2/28/2025 | 3/17/2025 | 1,265.000 | 10,400.000 | 2,066.000 | 9,599.00 | ZEA | RAWPCP | TERMINAL MALE | | RAW |
| MX25 | 17861054 | 2/28/2025 | 3/17/2025 | 19,897.000 | 0.000 | 0.000 | 19,897.00 | ZEA | RAWPCP | TERMINAL MALE | | RAW |
| MX25 | 17861056 | 2/28/2025 | 3/17/2025 | 47,711.000 | 0.000 | 0.000 | 47,711.00 | ZEA | RAWPCP | TERMINAL MALE | | RAW |
| MX25 | 17864-080 | 2/28/2025 | 3/17/2025 | 9,700.000 | 0.000 | 0.000 | 9,700.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864-082 | 2/28/2025 | 3/17/2025 | 9,000.000 | 0.000 | 0.000 | 9,000.00 | ZEA | RAWPCP | TERMINAL FEMALE 90o | | RAW |
| MX25 | 17864-084 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 0.000 | 177.00 | ZEA | RAWPCP | TERMINAL FEMALE 90o | | RAW |
| MX25 | 17864-085 | 2/28/2025 | 3/17/2025 | 386.000 | 0.000 | 0.000 | 386.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864-086 | 2/28/2025 | 3/17/2025 | 548.000 | 0.000 | 0.000 | 548.00 | ZEA | RAWPCP | TERMINAL FEMALE 90o | | RAW |
| MX25 | 17864-087 | 2/28/2025 | 3/17/2025 | 22,148.000 | 0.000 | 0.000 | 22,148.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864-090 | 2/28/2025 | 3/17/2025 | 16,862.000 | 0.000 | 0.000 | 16,862.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864-093 | 2/28/2025 | 3/17/2025 | 17,156.000 | 0.000 | 200.000 | 16,956.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864-096 | 2/28/2025 | 3/17/2025 | 4,604.000 | 0.000 | 414.000 | 4,190.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864-097 | 2/28/2025 | 3/17/2025 | 12,316.000 | 0.000 | 200.000 | 12,116.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864-098 | 2/28/2025 | 3/17/2025 | 10,654.000 | 1,300.000 | 1,014.000 | 10,940.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864-099 | 2/28/2025 | 3/17/2025 | 14,815.000 | 0.000 | 960.000 | 13,855.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864-100 | 2/28/2025 | 3/17/2025 | 29,502.000 | 0.000 | 0.000 | 29,502.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864-101 | 2/28/2025 | 3/17/2025 | 270.000 | 0.000 | 0.000 | 270.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864-102 | 2/28/2025 | 3/17/2025 | 3,730.000 | 0.000 | 0.000 | 3,730.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864-103 | 2/28/2025 | 3/17/2025 | 13,221.000 | 0.000 | 0.000 | 13,221.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864-104 | 2/28/2025 | 3/17/2025 | 24,232.000 | 0.000 | 2,304.000 | 21,928.00 | ZEA | RAWTCN | TERMINAL FEMALE | | RAW |
| MX25 | 17864-109 | 2/28/2025 | 3/17/2025 | 2,129.000 | 0.000 | 0.000 | 2,129.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864-110 | 2/28/2025 | 3/17/2025 | 25,493.000 | 0.000 | 18.000 | 25,475.00 | ZEA | RAWTCN | TERMINAL FEMALE | | RAW |
| MX25 | 17864-111 | 2/28/2025 | 3/17/2025 | 25,967.000 | 0.000 | 171.000 | 25,796.00 | ZEA | RAWTCN | TERMINAL FEMALE | | RAW |
| MX25 | 17864-112 | 2/28/2025 | 3/17/2025 | 1,598.000 | 4,000.000 | 1,223.000 | 4,375.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864-113 | 2/28/2025 | 3/17/2025 | 77,014.000 | 0.000 | 1,164.000 | 75,850.00 | ZEA | RAWPCP | FEMALE TERMINAL | | RAW |
| MX25 | 17864-115 | 2/28/2025 | 3/17/2025 | 25,336.000 | 0.000 | 0.000 | 25,336.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864-118 | 2/28/2025 | 3/17/2025 | 10,634.000 | 0.000 | 0.000 | 10,634.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864-119 | 2/28/2025 | 3/17/2025 | 11,282.000 | 0.000 | 0.000 | 11,282.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864-120 | 2/28/2025 | 3/17/2025 | 1,248.000 | 0.000 | 0.000 | 1,248.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864-121 | 2/28/2025 | 3/17/2025 | 7,566.000 | 0.000 | 0.000 | 7,566.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864-122 | 2/28/2025 | 3/17/2025 | 10,875.000 | 0.000 | 0.000 | 10,875.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864-123 | 2/28/2025 | 3/17/2025 | 2,497.000 | 0.000 | 0.000 | 2,497.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864-124 | 2/28/2025 | 3/17/2025 | 6,370.000 | 0.000 | 0.000 | 6,370.00 | ZEA | RAWPCP | TERMINAL-FEMALE | | RAW |
| MX25 | 17864-127 | 2/28/2025 | 3/17/2025 | 2,116.000 | 0.000 | 0.000 | 2,116.00 | ZEA | RAWPCP | TERMINAL-FEMALE | | RAW |
| MX25 | 17864-128 | 2/28/2025 | 3/17/2025 | 8,070.000 | 0.000 | 0.000 | 8,070.00 | ZEA | RAWPCP | TERMINAL-FEMALE | | RAW |
| MX25 | 17864-129 | 2/28/2025 | 3/17/2025 | 25,708.000 | 0.000 | 0.000 | 25,708.00 | ZEA | RAWPCP | TERMINAL-FEMALE | | RAW |
| MX25 | 17864-130 | 2/28/2025 | 3/17/2025 | 4,840.000 | 0.000 | 0.000 | 4,840.00 | ZEA | RAWPCP | TERMINAL-FEMALE | | RAW |
| MX25 | 17864-131 | 2/28/2025 | 3/17/2025 | 19,282.000 | 0.000 | 0.000 | 19,282.00 | ZEA | RAWPCP | TERMINAL-FEMALE | | RAW |
| MX25 | 17864-132 | 2/28/2025 | 3/17/2025 | 9,299.000 | 0.000 | 647.000 | 8,652.00 | ZEA | RAWPCP | TERMINAL-FEMALE | | RAW |
| MX25 | 17864-133 | 2/28/2025 | 3/17/2025 | 4,369.000 | 0.000 | 0.000 | 4,369.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864-136 | 2/28/2025 | 3/17/2025 | 7,267.000 | 0.000 | 0.000 | 7,267.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864001 | 2/28/2025 | 3/17/2025 | 2,623.000 | 6,000.000 | 8,623.000 | - | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864002 | 2/28/2025 | 3/17/2025 | 17,295.000 | 0.000 | 7,440.000 | 9,855.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864003 | 2/28/2025 | 3/17/2025 | 1,709.000 | 0.000 | 6.000 | 1,703.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864004 | 2/28/2025 | 3/17/2025 | 4,827.000 | 0.000 | 0.000 | 4,827.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864019 | 2/28/2025 | 3/17/2025 | 3,435.000 | 0.000 | 0.000 | 3,435.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864020 | 2/28/2025 | 3/17/2025 | 16,217.000 | 0.000 | 0.000 | 16,217.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864021 | 2/28/2025 | 3/17/2025 | 6,028.000 | 6,900.000 | 1,158.000 | 11,770.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864022 | 2/28/2025 | 3/17/2025 | 1,537.000 | 1,900.000 | 97.000 | 3,340.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864023 | 2/28/2025 | 3/17/2025 | 10,850.000 | 0.000 | 0.000 | 10,850.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864024 | 2/28/2025 | 3/17/2025 | 18,941.000 | 0.000 | 1,200.000 | 17,741.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864025 | 2/28/2025 | 3/17/2025 | 28,402.000 | 0.000 | 0.000 | 28,402.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864026 | 2/28/2025 | 3/17/2025 | 787.000 | 0.000 | 28.000 | 759.00 | ZEA | RAWPCP | TERMINAL-FEMALE | | RAW |
| MX25 | 17864030 | 2/28/2025 | 3/17/2025 | 19,013.000 | 0.000 | 5,563.000 | 13,450.00 | ZEA | RAWPCP | TERMINAL-FEMALE | | RAW |
| MX25 | 17864032 | 2/28/2025 | 3/17/2025 | 14,148.000 | 0.000 | 742.000 | 13,406.00 | ZEA | RAWPCP | TERMINAL-FEMALE | | RAW |
| MX25 | 17864033 | 2/28/2025 | 3/17/2025 | 16,899.000 | 0.000 | 0.000 | 16,899.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864035 | 2/28/2025 | 3/17/2025 | 34,772.000 | 0.000 | 5.000 | 34,767.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864036 | 2/28/2025 | 3/17/2025 | 7,136.000 | 8,000.000 | 0.000 | 15,136.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864038 | 2/28/2025 | 3/17/2025 | 7,378.000 | 0.000 | 0.000 | 7,378.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864039 | 2/28/2025 | 3/17/2025 | 23,067.000 | 0.000 | 768.000 | 22,299.00 | ZEA | RAWPCP | TERMINAL-FEMALE | | RAW |
| MX25 | 17864040 | 2/28/2025 | 3/17/2025 | 34,258.000 | 0.000 | 2,309.000 | 31,949.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864041 | 2/28/2025 | 3/17/2025 | 10,727.000 | 0.000 | 0.000 | 10,727.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864042 | 2/28/2025 | 3/17/2025 | 2,291.000 | 0.000 | 0.000 | 2,291.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864043 | 2/28/2025 | 3/17/2025 | 1,307.000 | 0.000 | 0.000 | 1,307.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864044 | 2/28/2025 | 3/17/2025 | 31,529.000 | 0.000 | 0.000 | 31,529.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864045 | 2/28/2025 | 3/17/2025 | 10,350.000 | 0.000 | 0.000 | 10,350.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864046 | 2/28/2025 | 3/17/2025 | 8,759.000 | 0.000 | 0.000 | 8,759.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864047 | 2/28/2025 | 3/17/2025 | 44,744.000 | 0.000 | 0.000 | 44,744.00 | ZEA | RAWTCN | TERMINAL MALE 18-16AWG | | RAW |
| MX25 | 17864049 | 2/28/2025 | 3/17/2025 | 8,776.000 | 0.000 | 0.000 | 8,776.00 | ZEA | RAWPCP | FEMALE CRIMPED TERMINAL | | RAW |
| MX25 | 17864058 | 2/28/2025 | 3/17/2025 | 3,038.000 | 0.000 | 0.000 | 3,038.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864062 | 2/28/2025 | 3/17/2025 | 2,116.000 | 0.000 | 0.000 | 2,116.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864063 | 2/28/2025 | 3/17/2025 | 4,055.000 | 0.000 | 0.000 | 4,055.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864068 | 2/28/2025 | 3/17/2025 | 2,303.000 | 0.000 | 686.000 | 1,617.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864069 | 2/28/2025 | 3/17/2025 | 2,133.000 | 0.000 | 0.000 | 2,133.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864070 | 2/28/2025 | 3/17/2025 | 3,879.000 | 0.000 | 0.000 | 3,879.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864071 | 2/28/2025 | 3/17/2025 | 30,215.000 | 0.000 | 16,216.000 | 13,999.00 | ZEA | RAWTCN | TERMINAL FEMALE | | RAW |
| MX25 | 17864074 | 2/28/2025 | 3/17/2025 | 4,052.000 | 909.000 | 2,052.000 | 2,909.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864076 | 2/28/2025 | 3/17/2025 | 18,696.000 | 0.000 | 0.000 | 18,696.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17864078 | 2/28/2025 | 3/17/2025 | 55,155.000 | 0.000 | 0.000 | 55,155.00 | ZEA | RAWPCP | TERMINAL FEMALE | | RAW |
| MX25 | 17867-060 | 2/28/2025 | 3/17/2025 | 5,748.000 | 0.000 | 0.000 | 5,748.00 | ZEA | RAWPCP | SECONDARY LOCK | | RAW |
| MX25 | 17867-063 | 2/28/2025 | 3/17/2025 | 7,158.000 | 0.000 | 0.000 | 7,158.00 | ZEA | RAWPCP | SECONDARY LOCK | | RAW |
| MX25 | 17867-064 | 2/28/2025 | 3/17/2025 | 3,892.000 | 0.000 | 0.000 | 3,892.00 | ZEA | RAWPCP | HOUSING LOCK | | RAW |

CONFIDENTIAL

ONSET_00032212
FBG_CH1_00090878

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 17867-065 | 2/28/2025 | 3/17/2025 | 3,506.000 | 0.000 | 0.000 | 3,506.00 | ZEA | RAWPCP | TERMINAL LOCK | RAW |
| MX25 | 17867-066 | 2/28/2025 | 3/17/2025 | 3,963.000 | 0.000 | 0.000 | 3,963.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867-067 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | RAWPCP | TERMINAL LOCK | RAW |
| MX25 | 17867-068 | 2/28/2025 | 3/17/2025 | 2,182.000 | 0.000 | 0.000 | 2,182.00 | ZEA | RAWPCP | TERMINAL LOCK | RAW |
| MX25 | 17867-069 | 2/28/2025 | 3/17/2025 | 10,857.000 | 0.000 | 0.000 | 10,857.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867-070 | 2/28/2025 | 3/17/2025 | 7,611.000 | 0.000 | 0.000 | 7,611.00 | ZEA | RAWPCP | MALE LOCK | RAW |
| MX25 | 17867-071 | 2/28/2025 | 3/17/2025 | 3,606.000 | 0.000 | 0.000 | 3,606.00 | ZEA | RAWPCP | HOUSING LOCK FEMALE | RAW |
| MX25 | 17867-072 | 2/28/2025 | 3/17/2025 | 250.000 | 0.000 | 0.000 | 250.00 | ZEA | RAWPCP | HPUSING LOCK | RAW |
| MX25 | 17867-073 | 2/28/2025 | 3/17/2025 | 250.000 | 0.000 | 0.000 | 250.00 | ZEA | RAWPCP | HOUSING LOCK | RAW |
| MX25 | 17867001 | 2/28/2025 | 3/17/2025 | 22,626.000 | 0.000 | 791.000 | 21,835.00 | ZEA | RAWPCP | LOCK SECONDARY | RAW |
| MX25 | 17867017 | 2/28/2025 | 3/17/2025 | 2,092.000 | 0.000 | 0.000 | 2,092.00 | ZEA | RAWPCP | TERMINAL LOCK | RAW |
| MX25 | 17867018 | 2/28/2025 | 3/17/2025 | 14,182.000 | 0.000 | 296.000 | 13,886.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867020 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867021 | 2/28/2025 | 3/17/2025 | 9,724.000 | 0.000 | 0.000 | 9,724.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867022 | 2/28/2025 | 3/17/2025 | 2,891.000 | 0.000 | 0.000 | 2,891.00 | ZEA | RAWPCP | TERMINAL LOCK | RAW |
| MX25 | 17867023 | 2/28/2025 | 3/17/2025 | 4,061.000 | 0.000 | 0.000 | 4,061.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867024 | 2/28/2025 | 3/17/2025 | 5,019.000 | 0.000 | 0.000 | 5,019.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867025 | 2/28/2025 | 3/17/2025 | 1,817.000 | 0.000 | 0.000 | 1,817.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867026 | 2/28/2025 | 3/17/2025 | 821.000 | 0.000 | 0.000 | 821.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867027 | 2/28/2025 | 3/17/2025 | 505.000 | 0.000 | 0.000 | 505.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867028 | 2/28/2025 | 3/17/2025 | 633.000 | 0.000 | 0.000 | 633.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867030 | 2/28/2025 | 3/17/2025 | 3,112.000 | 0.000 | 0.000 | 3,112.00 | ZEA | RAWPCP | LOCK-SECONDARY | RAW |
| MX25 | 17867031 | 2/28/2025 | 3/17/2025 | 621.000 | 0.000 | 0.000 | 621.00 | ZEA | RAWPCP | LOCK-SECONDARY | RAW |
| MX25 | 17867032 | 2/28/2025 | 3/17/2025 | 1,440.000 | 0.000 | 0.000 | 1,440.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867033 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | RAWPCP | TERMINAL RETAINER | RAW |
| MX25 | 17867034 | 2/28/2025 | 3/17/2025 | 4,988.000 | 0.000 | 0.000 | 4,988.00 | ZEA | RAWPCP | TERMINAL RETAINER | RAW |
| MX25 | 17867035 | 2/28/2025 | 3/17/2025 | 4,531.000 | 0.000 | 0.000 | 4,531.00 | ZEA | RAWPCP | SECONDARY-LOCK | RAW |
| MX25 | 17867036 | 2/28/2025 | 3/17/2025 | 12,004.000 | 0.000 | 0.000 | 12,004.00 | ZEA | RAWPCP | LOCK SECONDARY | RAW |
| MX25 | 17867037 | 2/28/2025 | 3/17/2025 | 1,515.000 | 0.000 | 0.000 | 1,515.00 | ZEA | RAWWHO | LOCK SECONDARY | RAW |
| MX25 | 17867038 | 2/28/2025 | 3/17/2025 | 494.000 | 0.000 | 0.000 | 494.00 | ZEA | RAWPCP | LOCK SECONDARY | RAW |
| MX25 | 17867043 | 2/28/2025 | 3/17/2025 | 10,616.000 | 0.000 | 0.000 | 10,616.00 | ZEA | RAWPCP | LOCK SECONDARY | RAW |
| MX25 | 17867045 | 2/28/2025 | 3/17/2025 | 2,057.000 | 0.000 | 0.000 | 2,057.00 | ZEA | RAWPCP | EDGE | RAW |
| MX25 | 17867048 | 2/28/2025 | 3/17/2025 | 4,916.000 | 0.000 | 0.000 | 4,916.00 | ZEA | RAWPCP | RETAINER | RAW |
| MX25 | 17867051 | 2/28/2025 | 3/17/2025 | 11,623.000 | 0.000 | 0.000 | 11,623.00 | ZEA | RAWPCP | TERMINAL LOCK | RAW |
| MX25 | 17867052 | 2/28/2025 | 3/17/2025 | 11,673.000 | 0.000 | 120.000 | 11,553.00 | ZEA | RAWPCP | TERMINAL LOCK | RAW |
| MX25 | 17869-026 | 2/28/2025 | 3/17/2025 | 231.000 | 0.000 | 0.000 | 231.00 | ZEA | RAWWHO | SEAL - PLUG | RAW |
| MX25 | 17869-027 | 2/28/2025 | 3/17/2025 | 2,477.000 | 0.000 | 0.000 | 2,477.00 | ZEA | RAWWHO | SEAL | RAW |
| MX25 | 17869-031 | 2/28/2025 | 3/17/2025 | 31,276.000 | 0.000 | 1,926.000 | 29,350.00 | ZEA | RAWTCN | SEAL | RAW |
| MX25 | 17869-033 | 2/28/2025 | 3/17/2025 | 18,025.000 | 0.000 | 0.000 | 18,025.00 | ZEA | RAWTCN | SEAL | RAW |
| MX25 | 17869-034 | 2/28/2025 | 3/17/2025 | 5,976.000 | 0.000 | 0.000 | 5,976.00 | ZEA | RAWTCN | SEAL-PLUG | RAW |
| MX25 | 17869-036 | 2/28/2025 | 3/17/2025 | 42,835.000 | 0.000 | 0.000 | 42,835.00 | ZEA | RAWPCP | PLUG HOUSING | RAW |
| MX25 | 17869-037 | 2/28/2025 | 3/17/2025 | 3,575.000 | 0.000 | 0.000 | 3,575.00 | ZEA | RAWPCP | SEAL TERMINAL 10-12GA | RAW |
| MX25 | 17869-041 | 2/28/2025 | 3/17/2025 | 7,898.000 | 0.000 | 0.000 | 7,898.00 | ZEA | RAWPCP | WIRE SEAL | RAW |
| MX25 | 17869-042 | 2/28/2025 | 3/17/2025 | 993.000 | 0.000 | 0.000 | 993.00 | ZEA | RAWPCP | WIRE SEAL | RAW |
| MX25 | 17869-043 | 2/28/2025 | 3/17/2025 | 5,157.000 | 0.000 | 0.000 | 5,157.00 | ZEA | RAWPCP | WIRE SEAL | RAW |
| MX25 | 17869-044 | 2/28/2025 | 3/17/2025 | 162,961.000 | 0.000 | 33.000 | 162,928.00 | ZEA | RAWTCN | TERMINAL SEAL | RAW |
| MX25 | 17869-046 | 2/28/2025 | 3/17/2025 | 6,155.000 | 0.000 | 288.000 | 5,867.00 | ZEA | RAWPCP | SEAL | RAW |
| MX25 | 17869-047 | 2/28/2025 | 3/17/2025 | 33,967.000 | 0.000 | 0.000 | 33,967.00 | ZEA | RAWPCP | SEAL WHITE | RAW |
| MX25 | 17869-052 | 2/28/2025 | 3/17/2025 | 36,970.000 | 0.000 | 0.000 | 36,970.00 | ZEA | RAWTCN | SEAL PLUG | RAW |
| MX25 | 17869-053 | 2/28/2025 | 3/17/2025 | 45,799.000 | 0.000 | 0.000 | 45,799.00 | ZEA | RAWTCN | SEAL | RAW |
| MX25 | 17869-054 | 2/28/2025 | 3/17/2025 | 34,600.000 | 0.000 | 0.000 | 34,600.00 | ZEA | RAWTCN | SEAL PLUG | RAW |
| MX25 | 17869-055 | 2/28/2025 | 3/17/2025 | 10,864.000 | 0.000 | 0.000 | 10,864.00 | ZEA | RAWTCN | SEAL | RAW |
| MX25 | 17869-056 | 2/28/2025 | 3/17/2025 | 32,782.000 | 0.000 | 0.000 | 32,782.00 | ZEA | RAWPCP | SEAL | RAW |
| MX25 | 17869-057 | 2/28/2025 | 3/17/2025 | 120,760.000 | 0.000 | 0.000 | 120,760.00 | ZEA | RAWPCP | SEAL | RAW |
| MX25 | 17869-058 | 2/28/2025 | 3/17/2025 | 1,307.000 | 0.000 | 0.000 | 1,307.00 | ZEA | RAWPCP | SEAL | RAW |
| MX25 | 17869-060 | 2/28/2025 | 3/17/2025 | 75,354.000 | 0.000 | 0.000 | 75,354.00 | ZEA | RAWPCP | SEAL | RAW |
| MX25 | 17869-062 | 2/28/2025 | 3/17/2025 | 970.000 | 0.000 | 0.000 | 970.00 | ZEA | RAWPCP | SEAL | RAW |
| MX25 | 17869-063 | 2/28/2025 | 3/17/2025 | 1,614.000 | 0.000 | 5.000 | 1,609.00 | ZEA | RAWPCP | SEAL | RAW |
| MX25 | 17869001 | 2/28/2025 | 3/17/2025 | 41,948.000 | 0.000 | 810.000 | 41,138.00 | ZEA | RAWTCN | SEAL CABLE | RAW |
| MX25 | 17869002 | 2/28/2025 | 3/17/2025 | 77,393.000 | 0.000 | 4,474.000 | 72,919.00 | ZEA | RAWTCN | SEAL CABLE | RAW |
| MX25 | 17869003 | 2/28/2025 | 3/17/2025 | 102,093.000 | 0.000 | 750.000 | 101,343.00 | ZEA | RAWTCN | SEAL CABLE | RAW |
| MX25 | 17869004 | 2/28/2025 | 3/17/2025 | 33,598.000 | 0.000 | 0.000 | 33,598.00 | ZEA | RAWPCP | SEAL-CABLE | RAW |
| MX25 | 17869008 | 2/28/2025 | 3/17/2025 | 51,773.000 | 0.000 | 0.000 | 51,773.00 | ZEA | RAWPCP | SEAL-WIRE | RAW |
| MX25 | 17869009 | 2/28/2025 | 3/17/2025 | 10,164.000 | 0.000 | 0.000 | 10,164.00 | ZEA | RAWPCP | SEAL-PLUG | RAW |
| MX25 | 17869010 | 2/28/2025 | 3/17/2025 | 36,426.000 | 0.000 | 0.000 | 36,426.00 | ZEA | RAWPCP | SEAL-PLUG | RAW |
| MX25 | 17869011 | 2/28/2025 | 3/17/2025 | 4,343.000 | 0.000 | 40.000 | 4,303.00 | ZEA | RAWPCP | CABLE SEAL | RAW |
| MX25 | 17869012 | 2/28/2025 | 3/17/2025 | 52,538.000 | 0.000 | 2,400.000 | 50,138.00 | ZEA | RAWTCN | SEAL | RAW |
| MX25 | 17869013 | 2/28/2025 | 3/17/2025 | 20,537.000 | 0.000 | 11,023.000 | 9,514.00 | ZEA | RAWTCN | SEAL | RAW |
| MX25 | 17869014 | 2/28/2025 | 3/17/2025 | 12,484.000 | 0.000 | 0.000 | 12,484.00 | ZEA | RAWPCP | PLUG SEAL | RAW |
| MX25 | 17869015 | 2/28/2025 | 3/17/2025 | 525.000 | 0.000 | 0.000 | 525.00 | ZEA | RAWPCP | SEAL-CABLE | RAW |
| MX25 | 17869016 | 2/28/2025 | 3/17/2025 | 1,391.000 | 0.000 | 0.000 | 1,391.00 | ZEA | RAWPCP | SEAL-CABLE | RAW |
| MX25 | 17869017 | 2/28/2025 | 3/17/2025 | 23,710.000 | 0.000 | 0.000 | 23,710.00 | ZEA | RAWTCN | SEAL-PLUG | RAW |
| MX25 | 17869022 | 2/28/2025 | 3/17/2025 | 3,466.000 | 0.000 | 0.000 | 3,466.00 | ZEA | RAWPCP | SEAL | RAW |
| MX25 | 17887 | 2/28/2025 | 3/17/2025 | 118.358 | 0.000 | 0.000 | 118.36 | ZEA | RAWPKG | MASTER CARTON FOR 17831X | RAW |
| MX25 | 17900-007 | 2/28/2025 | 3/17/2025 | 12,500.000 | 0.000 | 0.000 | 12,500.00 | ZEA | RAWPCP | TERMINAL RING M4 18-14 AWG | RAW |
| MX25 | 17900001 | 2/28/2025 | 3/17/2025 | 11,034.000 | 0.000 | 90.000 | 10,944.00 | ZEA | RAWPCP | TERMINAL RING | RAW |
| MX25 | 17900002 | 2/28/2025 | 3/17/2025 | 3,039.000 | 0.000 | 0.000 | 3,039.00 | ZEA | RAWPCP | TERMINAL RING | RAW |
| MX25 | 17900003 | 2/28/2025 | 3/17/2025 | 3,728.000 | 0.000 | 201.000 | 3,527.00 | ZEA | RAWPCP | TERMINAL-RING | RAW |
| MX25 | 17900006 | 2/28/2025 | 3/17/2025 | 920.000 | 0.000 | 0.000 | 920.00 | ZEA | RAWPCP | TERMINAL RING 5/16 | RAW |
| MX25 | 17946 | 2/28/2025 | 3/17/2025 | 3,644.000 | 0.000 | 0.000 | 3,644.00 | ZEA | RAWPKG | LABEL WIRE | RAW |
| MX25 | 17964 | 2/28/2025 | 3/17/2025 | 53.786 | 0.000 | 0.786 | 53.00 | ZEA | RAWPKG | CARTON 8.3X5.5X5.6 | RAW |
| MX25 | 17966 | 2/28/2025 | 3/17/2025 | 72.048 | 0.000 | 24.900 | 47.15 | ZEA | RAWPKG | CARTON 6.6X6.3X5.5 | RAW |
| MX25 | 17967 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | RAWPKG | CLAMSHELL PACKAGE | RAW |
| MX25 | 17968 | 2/28/2025 | 3/17/2025 | 2,464.000 | 0.000 | 0.000 | 2,464.00 | ZEA | RAWPKG | CLAMSHELL PACKAGE | RAW |
| MX25 | 17971 | 2/28/2025 | 3/17/2025 | 2,477.000 | 0.000 | 0.000 | 2,477.00 | ZEA | RAWPCP | SPACER | RAW |
| MX25 | 17972 | 2/28/2025 | 3/17/2025 | 352.000 | 0.000 | 0.000 | 352.00 | ZEA | RAWPCP | RELAY MINI | RAW |
| MX25 | 17973 | 2/28/2025 | 3/17/2025 | 711.000 | 0.000 | 0.000 | 711.00 | ZEA | RAWPCP | RELAY MICRO | RAW |
| MX25 | 17974 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | RAWWIA | SPACER | RAW |
| MX25 | 17979 | 2/28/2025 | 3/17/2025 | 7,010.000 | 0.000 | 240.000 | 6,770.00 | ZEA | RAWTCN | SOCKET | RAW |
| MX25 | 17981030 | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 260.00 | ZEA | RAWPCP | FUSE MAXI | RAW |
| MX25 | 17983 | 2/28/2025 | 3/17/2025 | 2,723.000 | 0.000 | 0.000 | 2,723.00 | ZEA | RAWWIA | BRACKET ELECTRICAL | RAW |
| US50 | 17983 | 2/28/2025 | 3/17/2025 | 169.000 | 0.000 | 0.000 | 169.00 | ZEA | RAWWIA | BRACKET ELECTRICAL | RAW |
| MX25 | 17987 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 0.000 | 105.00 | ZEA | RAWPKG | CARTON 8.31 X 5.50 X 3 | RAW |
| MX25 | 17988 | 2/28/2025 | 3/17/2025 | 6,351.000 | 9,000.000 | 291.000 | 15,060.00 | ZEA | RAWPKG | MASTER CARTON | RAW |
| MX25 | 17994004 | 2/28/2025 | 3/17/2025 | 9,861.000 | 0.000 | 600.000 | 9,261.00 | ZEA | HDWSCR | SCREW 10-24 SLOTTED AND CROSS | RAW |
| US50 | 17994004 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | HDWSCR | SCREW 10-24 SLOTTED AND CROSS | RAW |
| MX24 | 180-09 | 2/28/2025 | 3/17/2025 | 18,629.000 | 192.000 | 500.000 | 18,321.00 | ZEA | HDWWSH | WASHER - PLAIN, .50 ID x | RAW |
| MX25 | 18026 | 2/28/2025 | 3/17/2025 | 4,802.000 | 0.000 | 0.000 | 4,802.00 | ZEA | RAWPCP | CNCTR TAP 3M 562 | RAW |

CONFIDENTIAL

ONSET_00032213
FBG_CH1_00090879

**DEBTORS' EXHIBIT NO. 175**
**Page 654 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 180304 | 2/28/2025 | 3/17/2025 | 241.000 | 0.000 | 27.000 | 214.00 | ZEA | FGMTL | JACK TWS180DL-BQ 10000LB SPPRT | FG |
| US50 | 180354 | 2/28/2025 | 3/17/2025 | 233.000 | 1.000 | 26.000 | 208.00 | ZEA | FGMTL | JACK TWS180DL-BQ 10000LB SPPRT | FG |
| US50 | 180404 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGMTL | JACK SWS 180 DL-BQ for SM | FG |
| US50 | 180405 | 2/28/2025 | 3/17/2025 | 589.000 | 25.000 | 11.000 | 603.00 | ZEA | FGMTL | JACK SWL 180 DL-BQ 10000LB CAP | FG |
| MX24 | 180455 | 2/28/2025 | 3/17/2025 | 22.000 | 50.000 | 50.000 | 22.00 | ZEA | FGMTL | SWL 180 DL-BQ 10000LB SUPPORT | FG |
| US50 | 180455 | 2/28/2025 | 3/17/2025 | 666.000 | 50.000 | 174.000 | 542.00 | ZEA | FGMTL | SWL 180 DL-BQ 10000LB SUPPORT | FG |
| US50 | 180461 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGMTL | JACK SWL 180 DL-BTSSQ | FG |
| US50 | 1805700383 | 2/28/2025 | 3/17/2025 | 349.000 | 0.000 | 0.000 | 349.00 | ZEA | FGMTL | JACK SWS 180 SPL | FG |
| US50 | 180597 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGMTL | JACK SWL 180 DL-BQX ASSY | FG |
| US50 | 180598 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGMTL | JACK SWL 180 DL-BQX | FG |
| US50 | 180601 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGMTL | JACK SWL 180 FL-BTSXQ | FG |
| US50 | 180603 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | JACK SWL 180 FL-BTSXQ | FG |
| MX24 | 18097 | 2/28/2025 | 3/17/2025 | 759.000 | 0.000 | 0.000 | 759.00 | ZEA | RAWHIA | CABLE TIE 15.5IN or 14.5IN | RAW |
| MX24 | 18101 | 2/28/2025 | 3/17/2025 | 750.000 | 0.000 | 199.000 | 551.00 | ZEA | RAWTCN | CABLE TIE 8.5in | RAW |
| MX25 | 18101 | 2/28/2025 | 3/17/2025 | 100,368.000 | 0.000 | 9,264.000 | 91,104.00 | ZEA | RAWTCN | CABLE TIE 8.5in | RAW |
| MX25 | 18120 | 2/28/2025 | 3/17/2025 | 99,616.000 | 0.000 | 400.000 | 99,216.00 | ZEA | RAWTCN | BUTT CONCTR 12-10 GA | RAW |
| MX25 | 18124 | 2/28/2025 | 3/17/2025 | 600.000 | 0.000 | 0.000 | 600.00 | ZEA | RAWPCP | TERM RING INSUL #10TER | RAW |
| MX25 | 18126 | 2/28/2025 | 3/17/2025 | 15,371.000 | 0.000 | 1,083.000 | 14,288.00 | ZEA | RAWPCP | TERMINAL RING INSU 3/8 | RAW |
| US50 | 18159J | 2/28/2025 | 3/17/2025 | 850.000 | 0.000 | 0.000 | 850.00 | ZEA | FGB-S | BOX ELECTRICAL UHAUL | FG |
| MX24 | 18178 | 2/28/2025 | 3/17/2025 | 16,250.000 | 0.000 | 300.000 | 15,950.00 | ZEA | RAWPKG | LABEL, LARGE REESE | RAW |
| MX24 | 18199 | 2/28/2025 | 3/17/2025 | 1,752.000 | 0.000 | 0.000 | 1,752.00 | ZEA | RAWPKG | LABEL, BULLDOG 2K SM JACK | RAW |
| MX24 | 18205 | 2/28/2025 | 3/17/2025 | 8,508.000 | 0.000 | 6.000 | 8,502.00 | ZEA | RAWPKG | LABEL, BULLDOG 2K TW JACK | RAW |
| MX24 | 18209 | 2/28/2025 | 3/17/2025 | 6,100.000 | 0.000 | 1,084.000 | 5,016.00 | ZEA | RAWPKG | LABEL, BULLDOG 2K | RAW |
| MX24 | 18210 | 2/28/2025 | 3/17/2025 | 3,500.000 | 0.000 | 0.000 | 3,500.00 | ZEA | RAWPKG | LABEL, BULLDOG 2K TW JACK | RAW |
| MX24 | 18211 | 2/28/2025 | 3/17/2025 | 1,876.000 | 0.000 | 0.000 | 1,876.00 | ZEA | RAWPKG | LABEL, BULLDOG 2K TW A-FRAME JACK | RAW |
| MX24 | 18212 | 2/28/2025 | 3/17/2025 | 2,080.000 | 0.000 | 0.000 | 2,080.00 | ZEA | RAWPKG | LABEL, BULLDOG 2K | RAW |
| MX24 | 18213 | 2/28/2025 | 3/17/2025 | 2,497.000 | 0.000 | 100.000 | 2,397.00 | ZEA | RAWPKG | LABEL, BULLDOG 2K SW SM JACK | RAW |
| MX24 | 18214 | 2/28/2025 | 3/17/2025 | 2,296.000 | 0.000 | 0.000 | 2,296.00 | ZEA | RAWPKG | LABEL, PRO SERIES 2,000 LBS JACK | RAW |
| MX24 | 18216 | 2/28/2025 | 3/17/2025 | 9,600.000 | 0.000 | 400.000 | 9,200.00 | ZEA | RAWPKG | LABEL, BULLDOG 2K TW SM JACK | RAW |
| US50 | 182300 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 12.000 | 39.00 | ZEA | FGMTL | SQ JACK TWQ 180 DL-B TOP WIND | FG |
| MX24 | 182304 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 175.000 | - | ZEA | FGMTL | JACK SQ TWQ 180 DL-BC TOP WIND | FG |
| US50 | 182304 | 2/28/2025 | 3/17/2025 | 358.000 | 175.000 | 96.000 | 437.00 | ZEA | FGMTL | JACK SQ TWQ 180 DL-BC TOP WIND | FG |
| US50 | 1823050383 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 21.000 | 31.00 | ZEA | FGMTL | JACK SWQ FL-LX-W/O | FG |
| US50 | 182376 | 2/28/2025 | 3/17/2025 | 109.000 | 0.000 | 0.000 | 109.00 | ZEA | FGMTL | TWQ 180 DL-BC W/MTG PLT | FG |
| US50 | 182400 | 2/28/2025 | 3/17/2025 | 98.000 | 150.000 | 19.000 | 229.00 | ZEA | FGMTL | JACK SWQ DL-B | FG |
| US50 | 182404 | 2/28/2025 | 3/17/2025 | 428.000 | 0.000 | 21.000 | 407.00 | ZEA | FGMTL | JACK SIDEWIND HEAVY DJTY SQ | FG |
| US50 | 182404TS | 2/28/2025 | 3/17/2025 | 738.000 | 0.000 | 0.000 | 738.00 | ZEA | FGMTL | JACK SWQ 180 DL-B | FG |
| MX24 | 182404TS-IN | 2/28/2025 | 3/17/2025 | 2,470.000 | 0.000 | 0.000 | 2,470.00 | ZEA | RAWINS | OWNERS MANUAL, 182404TS | RAW |
| MX24 | 182404TS-L1 | 2/28/2025 | 3/17/2025 | 1,379.000 | 0.000 | 0.000 | 1,379.00 | ZEA | RAWPKG | LABEL, BD JACK 182404TS | RAW |
| MX24 | 182404TS-L2 | 2/28/2025 | 3/17/2025 | 4,608.000 | 0.000 | 0.000 | 4,608.00 | ZEA | RAWPKG | LABEL, WARNING 182404TS | RAW |
| US50 | 182410 | 2/28/2025 | 3/17/2025 | 345.000 | 0.000 | 0.000 | 345.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX | FG |
| MX25 | 18241037 | 2/28/2025 | 3/17/2025 | 998.000 | 0.000 | 0.000 | 998.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| US50 | 182411 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 14.000 | 26.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX R.H | FG |
| US50 | 182415 | 2/28/2025 | 3/17/2025 | 146.000 | 0.000 | 3.000 | 143.00 | ZEA | FGMTL | JACK SWQ 180 DL BX LESS CRANK | FG |
| US50 | 182417 | 2/28/2025 | 3/17/2025 | 160.000 | 0.000 | 0.000 | 160.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX | FG |
| US50 | 1824180100 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 2.000 | 52.00 | ZEA | FGMTL | ELECTRIC POWERED KIT-12K 2SPD | FG |
| US50 | 1824200100 | 2/28/2025 | 3/17/2025 | 627.000 | 0.000 | 15.000 | 612.00 | ZEA | FGMTL | JACK 2SPEED SQ ELEC PWD KIT | FG |
| MX25 | 18242037 | 2/28/2025 | 3/17/2025 | 263.000 | 0.000 | 0.000 | 263.00 | ZEA | RAWINS | INSTRUCT SHT TRILINGUA | RAW |
| US50 | 182425 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX | FG |
| US50 | 1824260371 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 0.000 | 192.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX SPL | FG |
| MX25 | 18243037 | 2/28/2025 | 3/17/2025 | 281.000 | 0.000 | 0.000 | 281.00 | ZEA | RAWINS | INSTRUCT SHT TRILINGUA | RAW |
| US50 | 1824320300 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | FGMTL | JACK SWQ 180 DL-B | FG |
| MX25 | 18244037 | 2/28/2025 | 3/17/2025 | 155.000 | 0.000 | 0.000 | 155.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 18245037 | 2/28/2025 | 3/17/2025 | 139.000 | 0.000 | 0.000 | 139.00 | ZEA | RAWINS | INSTRUCTION TRILINGUAL | RAW |
| US50 | 1824520301 | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 0.000 | 240.00 | ZEA | FGMTL | JACK, SWQ DL-BX | FG |
| US50 | 182456 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | FGMTL | SWQ 180 DL-B JACK ASSY | FG |
| MX25 | 18247037 | 2/28/2025 | 3/17/2025 | 173.000 | 0.000 | 0.000 | 173.00 | ZEA | RAWINS | INSTRUCTION SHEET-TRIL | RAW |
| US50 | 182509 | 2/28/2025 | 3/17/2025 | 245.000 | 40.000 | 87.000 | 198.00 | ZEA | FGMTL | JACK SWQ 180 FL-B LESS CRANK | FG |
| US50 | 182519 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 0.000 | 168.00 | ZEA | FGMTL | JACK-SWQ 180 FL-X-BLK/ | FG |
| US50 | 182524 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 13.000 | 37.00 | ZEA | FGMTL | JACK SWQ 180 TS-FL-BX W/CRANK | FG |
| US50 | 182527 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGMTL | JACK SWQ 180 FL-B-TSX | FG |
| US50 | 1825280383 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGMTL | JACK SWQ 180 FL-B-TSX | FG |
| MX25 | 18260037 | 2/28/2025 | 3/17/2025 | 639.000 | 0.000 | 0.000 | 639.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| US50 | 1826050327 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 0.000 | 168.00 | ZEA | FGMTL | JACK SWQ 180 DL-B SPL | FG |
| MX25 | 18261037 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18263037 | 2/28/2025 | 3/17/2025 | 750.000 | 0.000 | 0.000 | 750.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| US50 | 18264J | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | FGELE | HARNESS BC | FG |
| MX25 | 18265037 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 0.000 | 118.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18266037 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWINS | INSTRUCTION SHEET TRI | RAW |
| US50 | 182700 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 3.000 | 44.00 | ZEA | FGMTL | JACK HD SQUARE 25000LB | FG |
| US50 | 182701 | 2/28/2025 | 3/17/2025 | 913.000 | 0.000 | 24.000 | 889.00 | ZEA | FGMTL | JACK HD SQUARE LESS CRANK | FG |
| US50 | 182702 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 64.000 | 128.00 | ZEA | FGMTL | JACK 25K DL-TC-X | FG |
| US50 | 182800 | 2/28/2025 | 3/17/2025 | 1,651.000 | 0.000 | 77.000 | 1,574.00 | ZEA | FGMTL | JACK SWQ 180 DL-B W/SR | FG |
| MX25 | 18280037 | 2/28/2025 | 3/17/2025 | 9,307.000 | 0.000 | 0.000 | 9,307.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| US50 | 182804 | 2/28/2025 | 3/17/2025 | 207.000 | 0.000 | 28.000 | 179.00 | ZEA | FGMTL | JACK SWQ 180 DL-BC-SR W/CRANK | FG |
| US50 | 182805 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 10.000 | 66.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX W/S | FG |
| US50 | 182810 | 2/28/2025 | 3/17/2025 | 839.000 | 0.000 | 0.000 | 839.00 | ZEA | FGMTL | JACK SWQ 180 DBL-BX 12000 LBS | FG |
| MX25 | 18281037 | 2/28/2025 | 3/17/2025 | 6,050.000 | 0.000 | 0.000 | 6,050.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| US50 | 182815 | 2/28/2025 | 3/17/2025 | 200.000 | 200.000 | 105.000 | 295.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX W/SRW/ | FG |
| US50 | 182817 | 2/28/2025 | 3/17/2025 | 851.000 | 0.000 | 0.000 | 851.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX W/S | FG |
| US50 | 182828 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX W/S | FG |
| MX25 | 18283037 | 2/28/2025 | 3/17/2025 | 16,290.000 | 492.000 | 1,083.000 | 15,699.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| US50 | 1828370383 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 0.000 | 51.00 | ZEA | FGMTL | JACK SWQ 180 SPL | FG |
| US50 | 1828380300 | 2/28/2025 | 3/17/2025 | 556.000 | 0.000 | 0.000 | 556.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX W/S | FG |
| US50 | 1828380383 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX W/S | FG |
| US50 | 1828390300 | 2/28/2025 | 3/17/2025 | 370.000 | 0.000 | 0.000 | 370.00 | ZEA | FGMTL | JACK SWQ 180 DL-B W/SR | FG |
| US50 | 1828390383 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGMTL | JACK SWQ 180 DL-B W/SR | FG |
| US50 | 1828490300 | 2/28/2025 | 3/17/2025 | 165.000 | 0.000 | 0.000 | 165.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX W/S | FG |
| MX25 | 18285037 | 2/28/2025 | 3/17/2025 | 2,902.000 | 0.000 | 0.000 | 2,902.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| US50 | 182854 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | FGMTL | JACK SWQ 180 DL-B W/SR | FG |
| MX25 | 18286037 | 2/28/2025 | 3/17/2025 | 1,130.000 | 0.000 | 0.000 | 1,130.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| US50 | 182861 | 2/28/2025 | 3/17/2025 | 166.000 | 0.000 | 0.000 | 166.00 | ZEA | FGMTL | JACK, SWQ 180 DL-BC W/SR | FG |
| MX24 | 182865 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | SWQ 180 DL-BX W/SR GREEN (GRN) | FG |
| US50 | 182865 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 117.000 | - | ZEA | FGMTL | SWQ 180 DL-BX W/SR GREEN (GRN) | FG |
| MX24 | 182865R | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 0.000 | 171.00 | ZEA | WIPMTL | SWQ 180 DL-BX W/SR GREEN (GRN) | WIP |
| US50 | 182868 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGMTL | JACK,12k SWQ 180 COMPANION | FG |
| MX25 | 18287037 | 2/28/2025 | 3/17/2025 | 264.000 | 0.000 | 0.000 | 264.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18288037 | 2/28/2025 | 3/17/2025 | 1,110.000 | 0.000 | 0.000 | 1,110.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |

CONFIDENTIAL

ONSET_00032214
FBG_CH1_00090880

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 18289037 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 18300037 | 2/28/2025 | 3/17/2025 | 358.000 | 0.000 | 0.000 | 358.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18301037 | 2/28/2025 | 3/17/2025 | 1,344.000 | 0.000 | 300.000 | 1,044.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 18302037 | 2/28/2025 | 3/17/2025 | 710.000 | 0.000 | 2.000 | 708.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18303037 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 0.000 | 137.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 18304037 | 2/28/2025 | 3/17/2025 | 792.000 | 0.000 | 0.000 | 792.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18309037 | 2/28/2025 | 3/17/2025 | 657.000 | 0.000 | 0.000 | 657.00 | ZEA | RAWINS | INSTRUCT SHT TRILINGUA | RAW |
| MX25 | 18311037 | 2/28/2025 | 3/17/2025 | 1,127.000 | 0.000 | 0.000 | 1,127.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18313037 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18315037 | 2/28/2025 | 3/17/2025 | 703.000 | 0.000 | 0.000 | 703.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18316037 | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 0.000 | 306.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18323037 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18325037 | 2/28/2025 | 3/17/2025 | 976.000 | 0.000 | 0.000 | 976.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18329037 | 2/28/2025 | 3/17/2025 | 443.000 | 0.000 | 0.000 | 443.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18334037 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18336037 | 2/28/2025 | 3/17/2025 | 900.000 | 0.000 | 0.000 | 900.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| US50 | 183401 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 2.000 | 58.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX | FG |
| MX25 | 18341037 | 2/28/2025 | 3/17/2025 | 235.000 | 0.000 | 0.000 | 235.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| US50 | 183415 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX | FG |
| MX25 | 18342037 | 2/28/2025 | 3/17/2025 | 352.000 | 0.000 | 0.000 | 352.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18343037 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 0.000 | 101.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18344037 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 0.000 | 101.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18347037 | 2/28/2025 | 3/17/2025 | 270.000 | 0.000 | 0.000 | 270.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18349037 | 2/28/2025 | 3/17/2025 | 359.000 | 0.000 | 0.000 | 359.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18354037 | 2/28/2025 | 3/17/2025 | 983.000 | 0.000 | 0.000 | 983.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18355037 | 2/28/2025 | 3/17/2025 | 127.000 | 0.000 | 0.000 | 127.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18356037 | 2/28/2025 | 3/17/2025 | 234.000 | 0.000 | 0.000 | 234.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18359037 | 2/28/2025 | 3/17/2025 | 868.000 | 0.000 | 0.000 | 868.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18360037 | 2/28/2025 | 3/17/2025 | 290.000 | 0.000 | 0.000 | 290.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18361037 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18362037 | 2/28/2025 | 3/17/2025 | 370.000 | 0.000 | 0.000 | 370.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18367037 | 2/28/2025 | 3/17/2025 | 182.000 | 0.000 | 0.000 | 182.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18369037 | 2/28/2025 | 3/17/2025 | 420.000 | 0.000 | 0.000 | 420.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| US50 | 183749 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 3.000 | 27.00 | ZEA | FGMTL | JACK 25K DL-TC 2SPD | FG |
| US50 | 183750 | 2/28/2025 | 3/17/2025 | 219.000 | 10.000 | 20.000 | 209.00 | ZEA | FGMTL | JACK HD SQUARE 2 SPEED | FG |
| MX25 | 18376037 | 2/28/2025 | 3/17/2025 | 1,645.000 | 0.000 | 0.000 | 1,645.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18377037 | 2/28/2025 | 3/17/2025 | 1,032.000 | 0.000 | 0.000 | 1,032.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18378037 | 2/28/2025 | 3/17/2025 | 600.000 | 0.000 | 0.000 | 600.00 | ZEA | RAWINS | INSTRUCT SHT TRILINGUA | RAW |
| US50 | 183802 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX W/S | FG |
| MX25 | 18381037 | 2/28/2025 | 3/17/2025 | 257.000 | 0.000 | 0.000 | 257.00 | ZEA | RAWINS | INSTRUCT SHT TRILINGUA | RAW |
| US50 | 183818 | 2/28/2025 | 3/17/2025 | 247.000 | 20.000 | 15.000 | 252.00 | ZEA | FGMTL | 2-SPEED SQUARE JACK DIRECT | FG |
| US50 | 183817 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 2.000 | 66.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX 2-S | FG |
| MX25 | 18383037 | 2/28/2025 | 3/17/2025 | 1,721.000 | 0.000 | 0.000 | 1,721.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18384037 | 2/28/2025 | 3/17/2025 | 810.000 | 0.000 | 0.000 | 810.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18386037 | 2/28/2025 | 3/17/2025 | 176.000 | 0.000 | 0.000 | 176.00 | ZEA | RAWINS | INSTRUCTION SHEET-TRIL | RAW |
| MX25 | 18389037 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 18390037 | 2/28/2025 | 3/17/2025 | 237.000 | 0.000 | 0.000 | 237.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 183901 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGMTL | JACK SWQ 183 DL-BX | FG |
| US50 | 183902 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 35.000 | 38.00 | ZEA | FGMTL | JACK SWQ 183 DL-B W/SR | FG |
| US50 | 183903 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 64.000 | 72.00 | ZEA | FGMTL | JACK 2-SPEED SQUARE | FG |
| MX25 | 18391037 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18392037 | 2/28/2025 | 3/17/2025 | 1,217.000 | 0.000 | 0.000 | 1,217.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18394037 | 2/28/2025 | 3/17/2025 | 436.000 | 0.000 | 0.000 | 436.00 | ZEA | RAWINS | INSTRUCTION SHEET TRILI | RAW |
| MX25 | 18395037 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 18396037 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | RAWINS | INSTALLATION INSTRUCTI | RAW |
| MX25 | 18397037 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | RAWINS | INSTRUCTION SHEETS | RAW |
| MX25 | 18398037 | 2/28/2025 | 3/17/2025 | 1,248.000 | 0.000 | 0.000 | 1,248.00 | ZEA | RAWINS | INSTALLATION INSTRUCTI | RAW |
| MX25 | 18400037 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWINS | INSTR SHEET TRILINGUAL | RAW |
| MX25 | 18401037 | 2/28/2025 | 3/17/2025 | 223.000 | 0.000 | 0.000 | 223.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18402037 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWINS | INSTALLATION INSTRUCTI | RAW |
| MX25 | 18403037 | 2/28/2025 | 3/17/2025 | 211.000 | 0.000 | 0.000 | 211.00 | ZEA | RAWINS | INSTALLATION INSTRUCTI | RAW |
| MX25 | 18404037 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWINS | INSTALLATION INSTRUCTI | RAW |
| MX25 | 18405037 | 2/28/2025 | 3/17/2025 | 1,389.000 | 0.000 | 0.000 | 1,389.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 18406037 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 18407037 | 2/28/2025 | 3/17/2025 | 814.000 | 0.000 | 0.000 | 814.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 18408037 | 2/28/2025 | 3/17/2025 | 220.000 | 0.000 | 0.000 | 220.00 | ZEA | RAWINS | INSTRUCTION SHEETS | RAW |
| MX25 | 18409037 | 2/28/2025 | 3/17/2025 | 275.000 | 0.000 | 0.000 | 275.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 18410037 | 2/28/2025 | 3/17/2025 | 224.000 | 0.000 | 0.000 | 224.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 18508 | 2/28/2025 | 3/17/2025 | 2,132.000 | 0.000 | 0.000 | 2,132.00 | ZEA | RAWPCP | HOUSING CONCTR FEMALE | RAW |
| MX25 | 18509 | 2/28/2025 | 3/17/2025 | 4,436.000 | 0.000 | 0.000 | 4,436.00 | ZEA | RAWPCP | WEDGE FEMALE FORD 6 CO | RAW |
| MX25 | 18510 | 2/28/2025 | 3/17/2025 | 5,600.000 | 0.000 | 0.000 | 5,600.00 | ZEA | RAWPCP | HOUSING CONCTR MALE FO | RAW |
| MX25 | 1853 | 2/28/2025 | 3/17/2025 | 991.000 | 0.000 | 0.000 | 991.00 | ZEA | RAWPKG | MASTER CARTON | RAW |
| MX24 | 185400 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 54.000 | - | ZEA | FGMTL | JACK ASSY 12K VELOCITY | FG |
| US50 | 185400 | 2/28/2025 | 3/17/2025 | 359.000 | 54.000 | 75.000 | 338.00 | ZEA | FGMTL | JACK ASSY 12K VELOCITY | FG |
| US50 | 185402 | 2/28/2025 | 3/17/2025 | 237.000 | 0.000 | 3.000 | 234.00 | ZEA | FGMTL | JACK 12K W/O REMOTE VLCY | FG |
| MX25 | 18561 | 2/28/2025 | 3/17/2025 | 7,854.000 | 0.000 | 0.000 | 7,854.00 | ZEA | RAWPCP | WEDGE MALE FORD 6 COND | RAW |
| MX25 | 18562 | 2/28/2025 | 3/17/2025 | 2,483.000 | 0.000 | 0.000 | 2,483.00 | ZEA | RAWTCN | HOUSING CONCTR MALE 32 | RAW |
| MX25 | 18563 | 2/28/2025 | 3/17/2025 | 552.000 | 0.000 | 0.000 | 552.00 | ZEA | RAWPCP | WEDGE MALE 328 | RAW |
| MX25 | 18564 | 2/28/2025 | 3/17/2025 | 4,236.000 | 0.000 | 0.000 | 4,236.00 | ZEA | RAWTCN | SEAL RING 328 | RAW |
| MX25 | 18565 | 2/28/2025 | 3/17/2025 | 6,196.000 | 0.000 | 0.000 | 6,196.00 | ZEA | RAWTCN | SEAL WIRE 328 | RAW |
| MX25 | 18566 | 2/28/2025 | 3/17/2025 | 790.000 | 10,000.000 | 0.000 | 10,790.00 | ZEA | RAWPCP | PLUG CONCTR SEAL 328 | RAW |
| MX25 | 18567 | 2/28/2025 | 3/17/2025 | 7,150.000 | 0.000 | 0.000 | 7,150.00 | ZEA | RAWPCP | TERMINAL FEMALE 328 | RAW |
| MX25 | 18582 | 2/28/2025 | 3/17/2025 | 345.000 | 0.000 | 0.000 | 345.00 | ZEA | RAWPKG | CARTON 16X12X10.5 | RAW |
| MX25 | 18584 | 2/28/2025 | 3/17/2025 | 68,975.000 | 0.000 | 3,297.000 | 65,678.00 | ZEA | RAWTCN | CABLE TIE 4 INCH PLT 1M- | RAW |
| MX25 | 18594 | 2/28/2025 | 3/17/2025 | 7,140.000 | 0.000 | 900.000 | 6,240.00 | ZEA | RAWTCN | FUSE HOLDER | RAW |
| MX25 | 18595-025 | 2/28/2025 | 3/17/2025 | 109.000 | 400.000 | 0.000 | 509.00 | ZEA | RAWPCP | FUSE 25 AMP | RAW |
| MX25 | 18595-030 | 2/28/2025 | 3/17/2025 | 1,698.000 | 0.000 | 0.000 | 1,698.00 | ZEA | RAWPCP | FUSE 30 AMP | RAW |
| MX25 | 18595006 | 2/28/2025 | 3/17/2025 | 270.000 | 0.000 | 0.000 | 270.00 | ZEA | RAWPCP | FUSE 5 AMP | RAW |
| MX25 | 18595007 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | RAWPCP | FUSE 7.5 AMP | RAW |
| MX25 | 18595010 | 2/28/2025 | 3/17/2025 | 6,669.000 | 0.000 | 96.000 | 6,573.00 | ZEA | RAWPCP | FUSE | RAW |
| MX25 | 18595015 | 2/28/2025 | 3/17/2025 | 16,713.000 | 9,500.000 | 984.000 | 25,229.00 | ZEA | RAWTCN | FUSE | RAW |
| MX25 | 18595020 | 2/28/2025 | 3/17/2025 | 4,345.000 | 0.000 | 0.000 | 4,345.00 | ZEA | RAWPCP | FUSE 20 AMP | RAW |
| MX25 | 18596 | 2/28/2025 | 3/17/2025 | 450.000 | 0.000 | 0.000 | 450.00 | ZEA | RAWPCP | TERMINAL RING INSUL 1/ | RAW |
| MX25 | 1862 | 2/28/2025 | 3/17/2025 | 1,640.000 | 0.000 | 0.000 | 1,640.00 | ZEA | RAWPCP | RCF 1.8K OHM 5% .25W (DWG 9102) | RAW |
| MX25 | 18623 | 2/28/2025 | 3/17/2025 | 1,997.000 | 0.000 | 0.000 | 1,997.00 | ZEA | RAWPCP | HOUSING CONCTR MALE | RAW |
| MX25 | 18624 | 2/28/2025 | 3/17/2025 | 1,196.000 | 0.000 | 0.000 | 1,196.00 | ZEA | RAWTCN | HOUSING CONCTR FEMALE | RAW |
| MX25 | 18627 | 2/28/2025 | 3/17/2025 | 108,475.000 | 0.000 | 0.000 | 108,475.00 | ZEA | RAWPCP | TERMINAL MALE FORD | RAW |
| MX25 | 18628 | 2/28/2025 | 3/17/2025 | 7,194.000 | 0.000 | 0.000 | 7,194.00 | ZEA | RAWPCP | TERMINAL FEMALE FORD | RAW |

CONFIDENTIAL

ONSET_00032215
FBG_CH1_00090881

DEBTORS' EXHIBIT NO. 175
Page 656 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 18629 | 2/28/2025 | 3/17/2025 | 2,680.000 | 0.000 | 0.000 | 2,680.00 | ZEA | RAWPCP | SPADE MALE CONCTR | RAW |
| MX25 | 18630 | 2/28/2025 | 3/17/2025 | 16,990.000 | 0.000 | 0.000 | 16,990.00 | ZEA | RAWPCP | SPADE FEMALE CONCTR | RAW |
| MX25 | 18636 | 2/28/2025 | 3/17/2025 | 290.000 | 0.000 | 0.000 | 290.00 | ZEA | RAWPCP | HOUSING CONCTR MALE GM | RAW |
| MX25 | 18638 | 2/28/2025 | 3/17/2025 | 483.000 | 0.000 | 0.000 | 483.00 | ZEA | RAWPCP | HOUSING CONCTR FEMALE | RAW |
| MX25 | 18645 | 2/28/2025 | 3/17/2025 | 1,857.000 | 0.000 | 0.000 | 1,857.00 | ZEA | RAWPCP | TERMINAL MALE GM | RAW |
| MX25 | 18646 | 2/28/2025 | 3/17/2025 | 939.000 | 0.000 | 0.000 | 939.00 | ZEA | RAWPCP | TERMINAL FEMALE GM | RAW |
| MX25 | 18660 | 2/28/2025 | 3/17/2025 | 3,155.000 | 0.000 | 0.000 | 3,155.00 | ZEA | RAWTCN | HOUSING CONCTR MALE DO | RAW |
| MX25 | 18661 | 2/28/2025 | 3/17/2025 | 368.000 | 0.000 | 0.000 | 368.00 | ZEA | RAWPCP | HOUSING CONCTR FEMALE | RAW |
| MX25 | 18662 | 2/28/2025 | 3/17/2025 | 4,800.000 | 0.000 | 0.000 | 4,800.00 | ZEA | RAWPCP | TERMINAL MALE DODGE | RAW |
| MX25 | 18663 | 2/28/2025 | 3/17/2025 | 3,312.000 | 0.000 | 0.000 | 3,312.00 | ZEA | RAWPCP | TERMINAL FEMALE DODGE | RAW |
| MX25 | 18664 | 2/28/2025 | 3/17/2025 | 3,776.000 | 0.000 | 0.000 | 3,776.00 | ZEA | RAWPCP | SPADE MALE CONCTR DODG | RAW |
| MX25 | 18665 | 2/28/2025 | 3/17/2025 | 1,317.000 | 0.000 | 0.000 | 1,317.00 | ZEA | RAWPCP | SPADE FEMALE CONCTR DO | RAW |
| MX25 | 18668 | 2/28/2025 | 3/17/2025 | 66,515.000 | 40,000.000 | 11,688.000 | 94,827.00 | ZEA | RAWTCN | CABLE TIE 6IN | RAW |
| MX25 | 1868 | 2/28/2025 | 3/17/2025 | 1,116.000 | 0.000 | 0.000 | 1,116.00 | ZEA | RAWPCP | RCF 47K OHM 5% .25W RE {DWG 9102} | RAW |
| MX25 | 18686 | 2/28/2025 | 3/17/2025 | 835.762 | 0.178 | 19.920 | 816.02 | ZEA | RAWPKG | CARTON 24X12.38X11.25 | RAW |
| MX25 | 18687 | 2/28/2025 | 3/17/2025 | 439.100 | 0.000 | 0.000 | 439.10 | ZEA | RAWPKG | CARTON 12.0Lx7.38Wx9.13D | RAW |
| MX25 | 18708 | 2/28/2025 | 3/17/2025 | 10,227.000 | 0.000 | 0.000 | 10,227.00 | ZEA | RAWPCP | CONDUIT-CONVOLUTED 9IN | RAW |
| MX25 | 18713 | 2/28/2025 | 3/17/2025 | 5,547.000 | 0.000 | 0.000 | 5,547.00 | ZEA | RAWPCP | BUTT CONCTR 12-10 AWG | RAW |
| MX25 | 18723 | 2/28/2025 | 3/17/2025 | 111,169.000 | 0.000 | 0.000 | 111,169.00 | ZEA | RAWLT | SEAL CABLE | RAW |
| MX25 | 18734 | 2/28/2025 | 3/17/2025 | 5,629.000 | 0.000 | 0.000 | 5,629.00 | ZEA | RAWWIA | BRACKET UNIVERSAL | RAW |
| MX25 | 18740 | 2/28/2025 | 3/17/2025 | 8,659.000 | 0.000 | 300.000 | 8,359.00 | ZEA | RAWWIA | HOSE CLAMP | RAW |
| MX25 | 18742 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | RAWTCN | SEAL CONCTR DODGE | RAW |
| MX25 | 18743 | 2/28/2025 | 3/17/2025 | 4,476.000 | 0.000 | 0.000 | 4,476.00 | ZEA | RAWTCN | SEAL WIRE DODGE | RAW |
| MX25 | 18763 | 2/28/2025 | 3/17/2025 | 627.000 | 0.000 | 0.000 | 627.00 | ZEA | RAWPCP | HOUSING CONCTR MALE | RAW |
| MX25 | 18765 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 0.000 | 99.00 | ZEA | RAWPCP | HOUSING CONCTR FEMALE | RAW |
| MX25 | 1877T2 | 2/28/2025 | 3/17/2025 | 28,894.000 | 0.000 | 0.000 | 28,894.00 | ZEA | RAWPCP | CAPE 100UF 25V ELECTRO {DWG 9107} | RAW |
| MX25 | 1878 | 2/28/2025 | 3/17/2025 | 179.000 | 0.000 | 0.000 | 179.00 | ZEA | RAWPKG | MASTER CARTON VOYAGER | RAW |
| MX25 | 1879 | 2/28/2025 | 3/17/2025 | 4,697.000 | 0.000 | 0.000 | 4,697.00 | ZEA | RAWPCP | RCF 560 PHM 5% .25W {DWG 9102} | RAW |
| MX25 | 18800 | 2/28/2025 | 3/17/2025 | 2,861.000 | 2,005.000 | 2,861.000 | 2,005.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 18803 | 2/28/2025 | 3/17/2025 | 7,733.000 | 0.000 | 0.000 | 7,733.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 18810 | 2/28/2025 | 3/17/2025 | 3,402.000 | 0.000 | 300.000 | 3,102.00 | ZEA | RAWWIA | BRACKET UNIV SHORT | RAW |
| MX25 | 18820 | 2/28/2025 | 3/17/2025 | 1,723.000 | 0.000 | 0.000 | 1,723.00 | ZEA | RAWPCP | TERMINAL MALE QUICK DI | RAW |
| MX25 | 18849 | 2/28/2025 | 3/17/2025 | 2,831.000 | 0.000 | 0.000 | 2,831.00 | ZEA | RAWWIA | BRACKET 4-5-6WY | RAW |
| MX25 | 18856 | 2/28/2025 | 3/17/2025 | 766.140 | 0.000 | 0.000 | 766.14 | ZEA | RAWPKG | CARTON 12X11.38X9.12 | RAW |
| MX25 | 18863 | 2/28/2025 | 3/17/2025 | 1,115.000 | 0.000 | 0.000 | 1,115.00 | ZEA | RAWTCN | HOUSING CONCTR MALE | RAW |
| MX25 | 18864 | 2/28/2025 | 3/17/2025 | 572.000 | 0.000 | 0.000 | 572.00 | ZEA | RAWTCN | HOUSING CONCTR FEMALE | RAW |
| MX24 | 18909 | 2/28/2025 | 3/17/2025 | 670.000 | 0.000 | 0.000 | 670.00 | ZEA | RAWWIO | BRACKET MNT 4FLAT | RAW |
| MX25 | 18909 | 2/28/2025 | 3/17/2025 | 10,469.000 | 0.000 | 0.000 | 10,469.00 | ZEA | RAWWIO | BRACKET MNT 4FLAT | RAW |
| MX24 | 18909R | 2/28/2025 | 3/17/2025 | 1,885.000 | 0.000 | 0.000 | 1,885.00 | ZEA | RAWHIO | BRACKET MNT 4FLAT {RAW} | RAW |
| MX25 | 18909R | 2/28/2025 | 3/17/2025 | 2,952.000 | 0.000 | 0.000 | 2,952.00 | ZEA | RAWHIO | BRACKET MNT 4FLAT {RAW} | RAW |
| MX25 | 18945 | 2/28/2025 | 3/17/2025 | 5,299.000 | 0.000 | 0.000 | 5,299.00 | ZEA | RAWPKG | POLY BAG U-HAUL | RAW |
| MX25 | 18946 | 2/28/2025 | 3/17/2025 | 3,513.000 | 0.000 | 300.000 | 3,213.00 | ZEA | RAWPKG | POLY BAG U-HAUL | RAW |
| MX25 | 18954 | 2/28/2025 | 3/17/2025 | 7,427.000 | 0.000 | 0.000 | 7,427.00 | ZEA | RAWPCP | TERMINAL FEMALE QUICK | RAW |
| MX25 | 18958 | 2/28/2025 | 3/17/2025 | 163.000 | 0.000 | 0.000 | 163.00 | ZEA | RAWPKG | LABEL CONVERTOR D-T | RAW |
| MX25 | 18972 | 2/28/2025 | 3/17/2025 | 2,058.000 | 0.000 | 0.000 | 2,058.00 | ZEA | RAWPCP | HOUSING CONCTR MALE FO | RAW |
| MX25 | 18973 | 2/28/2025 | 3/17/2025 | 1,689.000 | 0.000 | 0.000 | 1,689.00 | ZEA | RAWPCP | WEDGE MALE FORD 4 | RAW |
| MX25 | 18975 | 2/28/2025 | 3/17/2025 | 15,643.000 | 0.000 | 0.000 | 15,643.00 | ZEA | RAWPCP | WEDGE FEMALE FORD 4 | RAW |
| MX25 | 18996 | 2/28/2025 | 3/17/2025 | 365.000 | 0.000 | 0.000 | 365.00 | ZEA | RAWPCP | CONCTR MALE FORD 8 WIR | RAW |
| MX25 | 18997 | 2/28/2025 | 3/17/2025 | 2,596.000 | 0.000 | 0.000 | 2,596.00 | ZEA | RAWTCN | CONCTR FEMALE FORD 8 W | RAW |
| MX24 | 190050-00 | 2/28/2025 | 3/17/2025 | 152.400 | 0.000 | 0.000 | 152.40 | ZLB | STLHRB | STL BR-.5X.75X10ft/16f | RAW |
| US50 | 190150 | 2/28/2025 | 3/17/2025 | 318.000 | 0.000 | 0.000 | 318.00 | ZEA | FGMTL | JACK SWS 190 DTSM W/P& | FG |
| US50 | 190253 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | FGMTL | JACK SWL 190 DX | FG |
| US50 | 1902650301 | 2/28/2025 | 3/17/2025 | 455.000 | 0.000 | 0.000 | 455.00 | ZEA | FGMTL | JACK SWS 190 X-SPL | FG |
| US50 | 1902680301 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | FGMTL | JACK SWS 190 X-SPL | FG |
| US50 | 190704 | 2/28/2025 | 3/17/2025 | 1,432.000 | 0.000 | 155.000 | 1,277.00 | ZEA | FGMTL | JACK TWL190 BULK/25 8K LBS | FG |
| US50 | 19070409 | 2/28/2025 | 3/17/2025 | 133.000 | 0.000 | 25.000 | 108.00 | ZEA | FGUSP | JACK TWL 190 DL BQ ASSY BULK | FG |
| US50 | 190705 | 2/28/2025 | 3/17/2025 | 106.000 | 0.000 | 2.000 | 104.00 | ZEA | FGMTL | TWS 190 FL-BTSMQ W/P&C 8000 LB | FG |
| US50 | 190706 | 2/28/2025 | 3/17/2025 | 127.000 | 0.000 | 5.000 | 122.00 | ZEA | FGMTL | JACK TWL 190FL-BTSMQ W/P&C | FG |
| US50 | 190708 | 2/28/2025 | 3/17/2025 | 64.000 | 150.000 | 25.000 | 189.00 | ZEA | FGMTL | JACK TWL 190DL-BTSMQ W/P&C | FG |
| US50 | 190724 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | FGMTL | JACK TWL 190 FL DTS SQ | FG |
| US50 | 190731 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 | ZEA | FGMTL | JACK TWL 190 DL TSFX S | FG |
| US50 | 190751 | 2/28/2025 | 3/17/2025 | 199.000 | 0.000 | 0.000 | 199.00 | ZEA | FGMTL | JACK 8K/5K SW BULK/25 | FG |
| US50 | 190754 | 2/28/2025 | 3/17/2025 | 737.000 | 0.000 | 380.000 | 357.00 | ZEA | FGMTL | JACK SWL190 BULK/25 8K LBS | FG |
| US50 | 1907540176 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGMTL | JACK ASSY SWL 190 DL-BQ 8000LB | FG |
| US50 | 19075409 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 25.000 | 34.00 | ZEA | FGUSP | JACK ASSEMBLY BULK/25 | FG |
| US50 | 19075466 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | FGUSP | JACK ASSEMBLY BULK/25 | FG |
| US50 | 190754CC | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | FGMTL | JACK SWL190 8K BULK W SHEET | FG |
| US50 | 190754TS | 2/28/2025 | 3/17/2025 | 946.000 | 0.000 | 0.000 | 946.00 | ZEA | FGMTL | JACK SWL 190 DL-BQ 8000LBS | FG |
| MX24 | 190754TS-IN | 2/28/2025 | 3/17/2025 | 5,097.000 | 0.000 | 0.000 | 5,097.00 | ZEA | RAWINS | OWNERS MANUAL, 190754TS | RAW |
| MX24 | 190754TS-L1 | 2/28/2025 | 3/17/2025 | 3,526.000 | 0.000 | 0.000 | 3,526.00 | ZEA | RAWPKG | LABEL, BD JACK 190754TS | RAW |
| MX24 | 190754TS-L2 | 2/28/2025 | 3/17/2025 | 2,306.000 | 0.000 | 0.000 | 2,306.00 | ZEA | RAWPKG | LABEL, WARNING 190754TS | RAW |
| US50 | 190756 | 2/28/2025 | 3/17/2025 | 58.000 | 75.000 | 6.000 | 127.00 | ZEA | FGMTL | SWL 190 FL-BTSMQ W/P&C 8000 LB | FG |
| US50 | 190758 | 2/28/2025 | 3/17/2025 | 596.000 | 0.000 | 38.000 | 558.00 | ZEA | FGMTL | JACK SWL 190 DL-BTSMQ W P&C | FG |
| MX24 | 190759 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | JACK SWL 190 FL-BTSMQ | FG |
| US50 | 190759 | 2/28/2025 | 3/17/2025 | 251.000 | 0.000 | 0.000 | 251.00 | ZEA | FGMTL | JACK SWL 190 FL-BTSMQ | FG |
| US50 | 1907780301 | 2/28/2025 | 3/17/2025 | 474.000 | 0.000 | 0.000 | 474.00 | ZEA | FGMTL | 9K/5K SPL-BULK/25 | FG |
| US50 | 190787 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | FGMTL | JACK SWL 190 FL DTSX S | FG |
| US50 | 190788 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | FGMTL | JACK SWL 190DL TSX SQ | FG |
| US50 | 190790 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 0.000 | 152.00 | ZEA | FGMTL | JACK SWL 190 FL DTSX S | FG |
| US50 | 190791 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | FGMTL | JACK SWL 190 DL TSX SQ | FG |
| US50 | 190839 | 2/28/2025 | 3/17/2025 | 0.000 | 216.000 | 0.000 | 216.00 | ZEA | FGMTL | JACK ASSEMBLY WITH UH ADAPTER | FG |
| US50 | 19306 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | FGB-S | BALL HAG HIGH RISE | FG |
| US50 | 19307 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGB-S | BALL REPLACEMENT PART 3 GOOSE | FG |
| US50 | 19308 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 1.000 | 51.00 | ZEA | FGB-S | OFFSET EXT 5 FOR 2-5/16 BALL | FG |
| US50 | 19309 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 3.000 | 93.00 | ZEA | FGB-S | BALL GOOSE NECK HEAD 2-5/16 | FG |
| MX24 | 19310 | 2/28/2025 | 3/17/2025 | 935.000 | 0.000 | 0.000 | 935.00 | ZEA | RAWHB | BALL GOOSENECK HITCH | RAW |
| US50 | 19310 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | RAWHB | BALL-GOOSENECK HITCH | RAW |
| MX24 | 19311 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 0.000 | 86.00 | ZEA | FGB-S | BALL REPLACEMENT PART 2-5/16 | FG |
| US50 | 19311 | 2/28/2025 | 3/17/2025 | 554.000 | 0.000 | 7.000 | 547.00 | ZEA | FGB-S | BALL REPLACEMENT PART 2-5/16 | FG |
| US50 | 19314 | 2/28/2025 | 3/17/2025 | 163.000 | 0.000 | 3.000 | 160.00 | ZEA | FGB-S | BALL HITCH 3IN GOOSENK | FG |
| MX24 | 19315 | 2/28/2025 | 3/17/2025 | 959.000 | 0.000 | 0.000 | 959.00 | ZEA | FGB-S | BALL REP PART 2-5/16 1 RISE | FG |
| MX25 | 1938 | 2/28/2025 | 3/17/2025 | 4,078.000 | 0.000 | 0.000 | 4,078.00 | ZEA | RAWPKG | CARDBOARD WRAP-AROUND | RAW |
| MX25 | 1943 | 2/28/2025 | 3/17/2025 | 199.000 | 0.000 | 0.000 | 199.00 | ZEA | RAWPKG | MASTER CARTON VOYAGER | RAW |
| MX25 | 1950 | 2/28/2025 | 3/17/2025 | 40,950.000 | 0.000 | 0.000 | 40,950.00 | ZEA | RAWPCP | RCF 3.9K OHM 5% .25W R {DWG 9102} | RAW |
| MX25 | 1951 | 2/28/2025 | 3/17/2025 | 56,065.000 | 0.000 | 0.000 | 56,065.00 | ZEA | RAWPCP | ZENER 1N5246B 16V 5% 5 | RAW |
| US50 | 195306 | 2/28/2025 | 3/17/2025 | 0.000 | 150.000 | 0.000 | 150.00 | ZEA | FGMTL | JACK 5K/3K TOFWIND BULK | FG |
| US50 | 195312 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 16.000 | 94.00 | ZEA | FGMTL | JACK TWL 195DTSXFQ W/P&C5000LB | FG |
| US50 | 195318 | 2/28/2025 | 3/17/2025 | 76.000 | 1.000 | 27.000 | 50.00 | ZEA | FGMTL | JACK 5000 LB TWL 195 DFXQ | FG |

CONFIDENTIAL

ONSET_00032216
FBG_CH1_00090882

**DEBTORS' EXHIBIT NO. 175**
**Page 657 of 1907**

| Plant | Item | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 195328 | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 200.00 | ZEA | FGMTL | JACK TWL 195 TSFQX | FG |
| US50 | 195351 | 2/28/2025 | 3/17/2025 | 50.000 | 50.000 | 58.000 | 42.00 | ZEA | FGMTL | JACK SWS 195 DQ | FG |
| MX24 | 1953530373 | 2/28/2025 | 3/17/2025 | 0.000 | 99.000 | 49.000 | 50.00 | ZEA | FGMTL | JACK-7K/8K-SPL | FG |
| US50 | 1953530373 | 2/28/2025 | 3/17/2025 | 50.000 | 49.000 | 0.000 | 99.00 | ZEA | FGMTL | JACK-7K/8K-SPL | FG |
| US50 | 195354 | 2/28/2025 | 3/17/2025 | 304.000 | 0.000 | 7.000 | 297.00 | ZEA | FGMTL | JACK SWL 195 DL-DXQ 5000 LB | FG |
| US50 | 195356 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 55.000 | 30.00 | ZEA | FGMTL | JACK 5K/3K SIDEWIND BULK | FG |
| US50 | 195362 | 2/28/2025 | 3/17/2025 | 645.000 | 0.000 | 227.000 | 418.00 | ZEA | FGMTL | JACK SWL 195DTSXFQ W/P&C5000LB | FG |
| US50 | 195368 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 1.000 | 55.00 | ZEA | FGMTL | JACK SWL 195 FL-XQ 5000 LB | FG |
| US50 | 195369 | 2/28/2025 | 3/17/2025 | 70.000 | 3.000 | 37.000 | 36.00 | ZEA | FGMTL | JACK SWL 195 FL XQ | FG |
| US50 | 195401 | 2/28/2025 | 3/17/2025 | 270.000 | 0.000 | 0.000 | 270.00 | ZEA | FGMTL | JACK SWL 195 W/ADJ BRACKET | FG |
| MX25 | 195912 | 2/28/2025 | 3/17/2025 | 9,800.000 | 0.000 | 0.000 | 9,800.00 | ZEA | RAWPCP | TR-NFET 2N7000 | RAW |
| MX25 | 1961 | 2/28/2025 | 3/17/2025 | 48,255.000 | 0.000 | 0.000 | 48,255.00 | ZEA | RAWPCP | RCF 22K OHM 5% .25W RE (DWG 9102) | RAW |
| MX24 | 1962 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 6.000 | | ZEA | RAWHIA | BRACKET CHAIN | RAW |
| MX25 | 1964 | 2/28/2025 | 3/17/2025 | 41,663.000 | 0.000 | 0.000 | 41,663.00 | ZEA | RAWPCP | RCF 270 OHM 5% RESISTO (DWG 9102) | RAW |
| MX25 | 1978 | 2/28/2025 | 3/17/2025 | 15,552.000 | 0.000 | 0.000 | 15,552.00 | ZEA | RAWPCP | RCF 35K OHM 5% .25W RE (DWG 9102) | RAW |
| MX25 | 1979 | 2/28/2025 | 3/17/2025 | 11,119.000 | 0.000 | 0.000 | 11,119.00 | ZEA | RAWPCP | CAPC .27UF 50V 25U (DWG 9105) | RAW |
| US50 | 198100 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 1.000 | 33.00 | ZEA | FGMTL | JACK TWS 198 DTSM W/P&C 7000LB | FG |
| US50 | 198150 | 2/28/2025 | 3/17/2025 | 242.000 | 0.000 | 31.000 | 211.00 | ZEA | FGMTL | JACK ASSY SWS 198 DTSM BULK/25 | FG |
| US50 | 198200 | 2/28/2025 | 3/17/2025 | 228.000 | 0.000 | 77.000 | 151.00 | ZEA | FGMTL | JACK 198 DTSM BULK25 | FG |
| US50 | 198250 | 2/28/2025 | 3/17/2025 | 257.000 | 0.000 | 90.000 | 167.00 | ZEA | FGMTL | JACK SWL 198 DTSM W/P&C | FG |
| MX24 | 1982550301 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 150.000 | - | ZEA | FGMTL | JACK SW A-FRAME-SPL | FG |
| US50 | 1982550301 | 2/28/2025 | 3/17/2025 | 1,550.000 | 150.000 | 0.000 | 1,700.00 | ZEA | FGMTL | JACK SW A-FRAME-SPL | FG |
| MX25 | 1994 | 2/28/2025 | 3/17/2025 | 201,624.000 | 0.000 | 0.000 | 201,624.00 | ZEA | RAWSPG | MANUAL RETURN SPRING; | RAW |
| MX25 | 1998REY | 2/28/2025 | 3/17/2025 | 53,992.000 | 0.000 | 0.000 | 53,992.00 | ZEA | RAWBCA | DASH MOUNT BRACKET FEI | RAW |
| US50 | 20000 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 13.000 | 161.00 | ZEA | FGELE | BKWY SHUR SET BKT | FG |
| MX25 | 20003001 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | RAWPCP | CIRCUIT BREAKER-BOOT | RAW |
| US50 | 20005 | 2/28/2025 | 3/17/2025 | 1,128.000 | 0.000 | 45.000 | 1,083.00 | ZEA | FGELE | BKWY SYSTEM | FG |
| US50 | 20005-NAPA | 2/28/2025 | 3/17/2025 | 248.000 | 0.000 | 45.000 | 203.00 | ZEA | FGELE | BKWY SYSTEM | FG |
| US50 | 20010 | 2/28/2025 | 3/17/2025 | 684.000 | 0.000 | 2.000 | 682.00 | ZEA | FGELE | BKWY SYSTEM | FG |
| US50 | 20010-NAPA | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 0.000 | 83.00 | ZEA | FGELE | BKWY SYSTEM | FG |
| MX24 | 200101 | 2/28/2025 | 3/17/2025 | 1,261.590 | 0.000 | 81.090 | 1,180.50 | ZFT | STLRTB | 4ODX.296WX246RNDSTLTB | RAW |
| US50 | 20015 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | FGELE | BKWY SYS W CHGR | FG |
| US50 | 20015-NAPA | 2/28/2025 | 3/17/2025 | 161.000 | 0.000 | 0.000 | 161.00 | ZEA | FGELE | BKWY SYS W CHGR | FG |
| US50 | 20020 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 0.000 | 114.00 | ZEA | FGELE | BKWY SYS W CHGR | FG |
| MX25 | 20023037 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 0.000 | 145.00 | ZEA | RAWINS | INSTRUCT SHT TRILINGUA | RAW |
| MX25 | 20025037 | 2/28/2025 | 3/17/2025 | 222.000 | 0.000 | 0.000 | 222.00 | ZEA | RAWINS | INSTRUCT SHT TRILINGUA | RAW |
| US50 | 20035-025 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | PERMA-SEAL BULK | FG |
| MX25 | 20045 | 2/28/2025 | 3/17/2025 | 1,400.000 | 0.000 | 0.000 | 1,400.00 | ZEA | RAWWIA | BRACKET MNT 5FL | RAW |
| US50 | 20045 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | RAWWIA | BRACKET MNT 5FL | RAW |
| US50 | 20046 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | FGELE | BRACKET 5WY | FG |
| MX25 | 20046077 | 2/28/2025 | 3/17/2025 | 561.000 | 0.000 | 0.000 | 561.00 | ZEA | RAWPKG | CLAMSHELL CARD+C65 | RAW |
| US50 | 2005-A | 2/28/2025 | 3/17/2025 | 801.000 | 0.000 | 389.000 | 412.00 | ZEA | FGELE | BKWY REPL LNYRD 2005 | FG |
| US50 | 2005-B120 | 2/28/2025 | 3/17/2025 | 498.000 | 0.000 | 39.000 | 459.00 | ZEA | FGELE | BKWY SWITCH | FG |
| US50 | 2005-P | 2/28/2025 | 3/17/2025 | 880.000 | 0.000 | 93.000 | 787.00 | ZEA | FGELE | BKWY SWITCH 48IN NYL | FG |
| US50 | 20059 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 1.000 | 31.00 | ZEA | FGELE | BRACKET / SCREWS FOR 5504 | FG |
| US50 | 20060 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGELE | BRACKET / SCREWS FOR 5100 | FG |
| US50 | 20061 | 2/28/2025 | 3/17/2025 | 4,057.000 | 0.000 | 7.000 | 4,050.00 | ZEA | FGELE | 7-WAY _4 FLAT CONNECTOR KIT | FG |
| MX25 | 20061-098 | 2/28/2025 | 3/17/2025 | 2,560.000 | 0.000 | 0.000 | 2,560.00 | ZEA | RAWPKG | CARTON TEKONSHA | RAW |
| MX25 | 20061-N | 2/28/2025 | 3/17/2025 | 2,877.000 | 0.000 | 0.000 | 2,877.00 | ZEA | RAWINS | INSTRUCTION SHEET, TRILINGUAL | RAW |
| US50 | 2006200 | 2/28/2025 | 3/17/2025 | 1,554.000 | 0.000 | 0.000 | 1,554.00 | ZEA | FGB-S | CARGO CARRIER VAN 37"-62" 2PC | FG |
| MX24 | 200703 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | RAWHDA | OUTER PIVOT TUBE | RAW |
| MX24 | 200708 | 2/28/2025 | 3/17/2025 | 405.000 | 0.000 | 0.000 | 405.00 | ZEA | RAWHDA | OIL LITE BUSHING | RAW |
| MX24 | 200709 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | 5AB-S500/700 ROAD SIDE | WIP |
| MX24 | 200710 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | 5AB-S500/700 CURB SIDE | WIP |
| MX24 | 200715 | 2/28/2025 | 3/17/2025 | 1,006.000 | 0.000 | 100.000 | 906.00 | ZEA | WIPMTL | OUTER RETAINER WASHER | WIP |
| MX24 | 200716 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | CURB SIDE ARM | WIP |
| MX24 | 200717 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | ROAD SIDE ARM | WIP |
| MX24 | 200718 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | UPPER KING PIN PLATE | WIP |
| MX24 | 200719 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | 5AB SKID PLATE | WIP |
| MX24 | 200720 | 2/28/2025 | 3/17/2025 | 1,291.000 | 0.000 | 0.000 | 1,291.00 | ZEA | RAWHDA | 5AB KING PIN | RAW |
| MX24 | 200738 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | RAWHDA | LARGE 5TH AIRBORNE | RAW |
| MX24 | 200796 | 2/28/2025 | 3/17/2025 | 10,141.000 | 0.000 | 100.000 | 10,041.00 | ZEA | RAWHDA | SHOCK, 1-5/8IN BORE | RAW |
| MX24 | 200843 | 2/28/2025 | 3/17/2025 | 237.000 | 0.000 | 0.000 | 237.00 | ZEA | RAWHDA | SIDEWINDER UPPER PIVOT | RAW |
| US50 | 2009-A-P | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGELE | BKWY REPL LNYRD 2009 CL | FG |
| US50 | 2009-P | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 16.000 | 152.00 | ZEA | FGELE | BKWY SW CBL & BRS PIN | FG |
| MX24 | 200959 | 2/28/2025 | 3/17/2025 | 468.000 | 0.000 | 0.000 | 468.00 | ZEA | RAWHDA | UPPER WEAR DISC | RAW |
| MX24 | 200966 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | RAWHDA | 5AB SNOUT ADAPTOR PIVOT | RAW |
| US50 | 2010-A | 2/28/2025 | 3/17/2025 | 6,997.000 | 0.000 | 2,482.000 | 4,515.00 | ZEA | FGELE | BKWY REPL LNYRD 2010 | FG |
| US50 | 2010-A NAPA CL | 2/28/2025 | 3/17/2025 | 2,354.000 | 0.000 | 590.000 | 1,764.00 | ZEA | FGELE | BKWY REPL LNYRD 89121 | FG |
| US50 | 2010-A-BSI | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 130.000 | - | ZEA | FGELE | BKWY REPL LNYRD 2010 | FG |
| US50 | 2010-A-P | 2/28/2025 | 3/17/2025 | 784.000 | 0.000 | 284.000 | 500.00 | ZEA | FGELE | BKWY REPL LNYRD 2010 CL | FG |
| MX25 | 2010-B125 | 2/28/2025 | 3/17/2025 | 3,250.000 | 0.000 | 3,250.000 | - | ZEA | FGELE | BKWY SW CBL & NYL PIN | FG |
| US50 | 2010-B125 | 2/28/2025 | 3/17/2025 | 9,576.000 | 3,250.000 | 3,511.000 | 9,315.00 | ZEA | FGELE | BKWY SW CBL & NYL PIN | FG |
| US50 | 2010-BG | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | FGELE | BKWY SW CBL & NYL PIN | FG |
| MX25 | 2010-NAPA-S | 2/28/2025 | 3/17/2025 | 0.000 | 2,440.000 | 0.000 | 2,440.00 | ZEA | FGELE | BKWY SW CBL & NYL PIN | FG |
| US50 | 2010-NAPA-S | 2/28/2025 | 3/17/2025 | 4,515.000 | 0.000 | 3,926.000 | 589.00 | ZEA | FGELE | BKWY SW CBL & NYL PIN | FG |
| US50 | 2010-P | 2/28/2025 | 3/17/2025 | 4,611.000 | 0.000 | 1,134.000 | 3,477.00 | ZEA | FGELE | BKWY SW CBL & NYL PIN | FG |
| US50 | 2010-S-BSI | 2/28/2025 | 3/17/2025 | 595.000 | 0.000 | 45.000 | 550.00 | ZEA | FGELE | BKWY SW CBL & NYL PIN | FG |
| US50 | 20110 | 2/28/2025 | 3/17/2025 | 568.000 | 0.000 | 111.000 | 457.00 | ZEA | FGELE | CONN ASY T-ONE 7WY | FG |
| MX25 | 20110037 | 2/28/2025 | 3/17/2025 | 842.000 | 0.000 | 0.000 | 842.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 20110107 | 2/28/2025 | 3/17/2025 | 1,789.000 | 0.000 | 0.000 | 1,789.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| MX24 | 201102-00 | 2/28/2025 | 3/17/2025 | 1,091.120 | 27.679 | 220.049 | 898.75 | ZFT | STLRTB | 0.75IN ODx0.083IN WALLx240IN | RAW |
| US50 | 20111 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 4.000 | 146.00 | ZEA | FGELE | CONN ASY T-ONE 7WY | FG |
| MX25 | 20111107 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 20113 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | CONN ASY T-ONE 7WY | FG |
| US50 | 20114 | 2/28/2025 | 3/17/2025 | 638.000 | 0.000 | 0.000 | 638.00 | ZEA | FGB-S | TESTER 4 FLAT CIRCUIT | FG |
| MX24 | 201143-00 | 2/28/2025 | 3/17/2025 | 97.165 | 0.000 | 3.250 | 93.92 | ZFT | STLRTB | STEEL TUBING .875X.759ID | RAW |
| US50 | 20115 | 2/28/2025 | 3/17/2025 | 444.000 | 0.000 | 0.000 | 444.00 | ZEA | FGB-S | 5-Flat Car End Tester, w/LED Display | FG |
| US50 | 20116 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 1.000 | 42.00 | ZEA | FGB-S | TESTER 6-PIN | FG |
| US50 | 20117 | 2/28/2025 | 3/17/2025 | 1,663.000 | 0.000 | 28.000 | 1,635.00 | ZEA | FGB-S | TESTER 7-WAY | FG |
| US50 | 20125 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 0.000 | 113.00 | ZEA | FGELE | CONN ASY 7WY | FG |
| MX25 | 20125I | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| MX24 | 201270-00 | 2/28/2025 | 3/17/2025 | 229.848 | 0.000 | 42.758 | 187.09 | ZFT | STLRTB | STL TUBING-1.ODx.12WAL | RAW |
| MX25 | 20127I | 2/28/2025 | 3/17/2025 | 1,289.000 | 0.000 | 0.000 | 1,289.00 | ZEA | RAWPKG | INSERT CARD | RAW |
| US50 | 20130 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGELE | CONN ASY 7WY REPL | FG |
| MX24 | 201306-00 | 2/28/2025 | 3/17/2025 | 809.000 | 0.000 | 0.000 | 809.00 | ZEA | STLCTB | SQ TB PERF- | RAW |
| MX24 | 201327-00 | 2/28/2025 | 3/17/2025 | 93.635 | 0.000 | 11.365 | 82.27 | ZFT | STLHRB | STL PIPE BLACK 1.5 - | RAW |
| US50 | 20135 | 2/28/2025 | 3/17/2025 | 463.000 | 0.000 | 3.000 | 460.00 | ZEA | FGB-S | ADAPTER 7-4WY | FG |

CONFIDENTIAL

ONSET_00032217
FBG_CH1_00090883

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 20136 | 2/28/2025 | 3/17/2025 | 219.000 | 0.000 | 6.000 | 213.00 | ZEA | FGELE | ADAPTER 4-FLAT TO 5-FLAT | FG |
| MX25 | 20136I | 2/28/2025 | 3/17/2025 | 387.000 | 0.000 | 0.000 | 387.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 20137 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 1.000 | 299.00 | ZEA | FGB-S | CONN ASY T-4WY | FG |
| US50 | 20140 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | FGELE | CONN ASY T-ONE 7WY | FG |
| MX25 | 20140037 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 20140107 | 2/28/2025 | 3/17/2025 | 456.000 | 0.000 | 0.000 | 456.00 | ZEA | RAWPKG | CARD - CLAMSHELL | RAW |
| US50 | 20141 | 2/28/2025 | 3/17/2025 | 801.000 | 0.000 | 0.000 | 801.00 | ZEA | FGB-S | Wiring Adapter, Plastic 7-Way Blade | FG |
| US50 | 20142 | 2/28/2025 | 3/17/2025 | 4,341.000 | 0.000 | 181.000 | 4,160.00 | ZEA | FGB-S | ADAPTER 7/7 WAY LED | FG |
| US50 | 20146 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | FGELE | 7 WAY JSCAR ADAPTER | FG |
| MX25 | 20146-107 | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 0.000 | 119.00 | ZEA | RAWPKG | CARD - CLAMSHELL | RAW |
| US50 | 20147 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 110.000 | - | ZEA | FGELE | WIRE HARNESS USCAR 7 WAY | FG |
| MX24 | 201558-00 | 2/28/2025 | 3/17/2025 | 3,735.750 | 0.000 | 16.000 | 3,719.75 | ZFT | STLRTB | STEEL TUBING -1.75 OD x | RAW |
| MX24 | 201560-00 | 2/28/2025 | 3/17/2025 | 12,517.114 | 0.000 | 3.000 | 12,514.11 | ZFT | STLRTB | STEEL TUBING - 1.75 OD x | RAW |
| MX24 | 201561-00 | 2/28/2025 | 3/17/2025 | 1,227.986 | 0.000 | 3.000 | 1,224.99 | ZFT | STLRTB | STEEL TUBE-GROOVED | RAW |
| MX24 | 201604-00 | 2/28/2025 | 3/17/2025 | 173.840 | 0.000 | 11.840 | 162.00 | ZFT | STLRTB | STL TBG-1.750DX.12-216 | RAW |
| MX24 | 201700-00 | 2/28/2025 | 3/17/2025 | 2,427.813 | 71.260 | 492.920 | 2,006.15 | ZFT | STLRTB | STEEL TUBING - 2.00 OD x | RAW |
| US50 | 2018 | 2/28/2025 | 3/17/2025 | 763.000 | 0.000 | 3.000 | 760.00 | ZEA | FGELE | BATT CASE LOCKABLE | FG |
| US50 | 2018-LB | 2/28/2025 | 3/17/2025 | 244.000 | 0.000 | 40.000 | 204.00 | ZEA | FGELE | BATT CASE LESS BKT | FG |
| MX24 | 201810-00 | 2/28/2025 | 3/17/2025 | 1,414.045 | 103.985 | 85.985 | 1,432.05 | ZFT | STLRTB | STEEL TUBING -2.25 OD x | RAW |
| US50 | 20212 | 2/28/2025 | 3/17/2025 | 1,930.000 | 1.000 | 87.000 | 1,844.00 | ZEA | FGB-S | Mounting Bracket, 7-Way OEM Conn | FG |
| US50 | 20212-010 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGB-S | BRACKET KIT 7WY | FG |
| US50 | 20223 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 23.000 | 29.00 | ZEA | FGELE | CONN ASY 5TH WHEEL | FG |
| MX25 | 20223I | 2/28/2025 | 3/17/2025 | 386.000 | 0.000 | 0.000 | 386.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 20224 | 2/28/2025 | 3/17/2025 | 123.000 | 1.000 | 18.000 | 106.00 | ZEA | FGELE | CONN ASY 7WY HARNESS | FG |
| MX25 | 20224I | 2/28/2025 | 3/17/2025 | 545.000 | 0.000 | 0.000 | 545.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 2023 | 2/28/2025 | 3/17/2025 | 781.000 | 1,000.000 | 243.000 | 1,538.00 | ZEA | FGELE | BATTERY 5AMP SEALED | FG |
| US50 | 2023-BSI | 2/28/2025 | 3/17/2025 | 420.000 | 0.000 | 30.000 | 390.00 | ZEA | FGELE | BATTERY 5AMP SEALED | FG |
| US50 | 2023-NAPA | 2/28/2025 | 3/17/2025 | 2,919.000 | 0.000 | 840.000 | 2,079.00 | ZEA | FGELE | BATTERY 5AMP SEALED | FG |
| US50 | 2023-X-BG | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | FGELE | BATTERY 5AMP SEALED | FG |
| US50 | 2024-07 | 2/28/2025 | 3/17/2025 | 309.000 | 0.000 | 57.000 | 252.00 | ZEA | FGELE | BATT CHGR HD DC-DC | FG |
| US50 | 2024-NAPA | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 3.000 | 28.00 | ZEA | FGELE | BATT CHGR HD DC-DC | FG |
| US50 | 20251 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | FGELE | ADAPTER KIT MULTI FIT | FG |
| MX25 | 20251077 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 0.000 | 152.00 | ZEA | RAWPKG | CARD CLAMSHELL TOWREAD | RAW |
| US50 | 2026 | 2/28/2025 | 3/17/2025 | 939.000 | 3.000 | 64.000 | 878.00 | ZEA | FGELE | BKWY SYSTEM | FG |
| US50 | 2026-BSI | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 0.000 | 153.00 | ZEA | FGELE | BKWY SYSTEM | FG |
| US50 | 2026-NAPA | 2/28/2025 | 3/17/2025 | 233.000 | 0.000 | 45.000 | 188.00 | ZEA | FGELE | BKWY SYSTEM | FG |
| MX25 | 20270037 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 0.000 | 86.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 20270G | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 5.000 | 89.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 20272037 | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 0.000 | 306.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 20273037 | 2/28/2025 | 3/17/2025 | 810.000 | 0.000 | 0.000 | 810.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 20273G | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 42.000 | 58.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 20274037 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 20275-037 | 2/28/2025 | 3/17/2025 | 3,499.000 | 0.000 | 0.000 | 3,499.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 20275G | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 0.000 | 119.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 20276-037 | 2/28/2025 | 3/17/2025 | 1,122.000 | 0.000 | 0.000 | 1,122.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 20278-037 | 2/28/2025 | 3/17/2025 | 1,100.000 | 0.000 | 0.000 | 1,100.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 2028 | 2/28/2025 | 3/17/2025 | 495.000 | 0.000 | 41.000 | 454.00 | ZEA | FGELE | BKWY SYSTEM W CHGR | FG |
| US50 | 2028-BG | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | BKWY SYSTEM W CHGR | FG |
| US50 | 2028-BSI | 2/28/2025 | 3/17/2025 | 956.000 | 0.000 | 0.000 | 956.00 | ZEA | FGELE | BKWY SYSTEM W CHGR | FG |
| US50 | 2028-NAPA | 2/28/2025 | 3/17/2025 | 433.000 | 0.000 | 0.000 | 433.00 | ZEA | FGELE | BKWY SYSTEM W CHGR | FG |
| US50 | 203116 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGELE | LAMP SMCL RED W/RFX | FG |
| US50 | 20320 | 2/28/2025 | 3/17/2025 | 462.000 | 0.000 | 0.000 | 462.00 | ZEA | FGB-S | CONN ASY 6WY PREWIRED | FG |
| US50 | 20320-012 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGB-S | CONN ASY 6WY PREWIRED | FG |
| US50 | 20321-012 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 1.000 | 40.00 | ZEA | FGB-S | Wiring Adapter, 4-Way Flat to 7-Way | FG |
| US50 | 20322 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGB-S | CONN ASY 7WY METAL | FG |
| US50 | 203292 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | FGELE | LAMP 37 SMCL AMB BL BASE | FG |
| US50 | 203293 | 2/28/2025 | 3/17/2025 | 530.000 | 0.000 | 2.000 | 528.00 | ZEA | FGELE | LAMP 37 SMCL RED BL BASE | FG |
| US50 | 203294 | 2/28/2025 | 3/17/2025 | 420.000 | 0.000 | 1.000 | 419.00 | ZEA | FGELE | LAMP 37 SMCL AMB CHR BS | FG |
| MX25 | 203294C | 2/28/2025 | 3/17/2025 | 762.000 | 0.000 | 0.000 | 762.00 | ZEA | RAWPKG | CARTON DISPLAY 1.87" X 4.7" | RAW |
| US50 | 203295 | 2/28/2025 | 3/17/2025 | 406.000 | 0.000 | 0.000 | 406.00 | ZEA | FGELE | LAMP 37 SMCL RED CHR BS | FG |
| MX25 | 2033 | 2/28/2025 | 3/17/2025 | 4,726.000 | 0.000 | 500.000 | 4,226.00 | ZEA | RAWBCP | BATTERY BOX W/FLANGESP | RAW |
| US50 | 203380 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | LAMP 30 MOD AMB | FG |
| US50 | 203396 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | FGELE | LAMP 37 MOD WP RED PK 12 | FG |
| MX25 | 20505 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | WIRING KIT ACTIVATOR-20 | FG |
| US50 | 20505 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 29.000 | 74.00 | ZEA | FGELE | WIRING KIT ACTIVATOR-20 | FG |
| MX25 | 20505I | 2/28/2025 | 3/17/2025 | 668.000 | 0.000 | 0.000 | 668.00 | ZEA | RAWPKG | CARD CLAMSHELL CARD CLA | RAW |
| US50 | 20506 | 2/28/2025 | 3/17/2025 | 371.000 | 0.000 | 0.000 | 371.00 | ZEA | FGELE | WIRING KIT ACTIVATOR-30 | FG |
| MX25 | 20506I | 2/28/2025 | 3/17/2025 | 408.000 | 0.000 | 0.000 | 408.00 | ZEA | RAWPKG | CARD CLAMSHELL CARD CLA | RAW |
| US50 | 2051 | 2/28/2025 | 3/17/2025 | 627.000 | 508.000 | 53.000 | 1,082.00 | ZEA | FGELE | BATT CASE MOLDED | FG |
| MX24 | 2051001-00 | 2/28/2025 | 3/17/2025 | 1,320.000 | 0.000 | 70.000 | 1,250.00 | ZEA | WIPJZ | MOUNTING BRACKET | WIP |
| MX24 | 205525-00 | 2/28/2025 | 3/17/2025 | 16,634.000 | 0.000 | 0.000 | 16,634.00 | ZLB | STLHRB | .312X11.75X93HRPOSTLST | RAW |
| MX24 | 205526-00 | 2/28/2025 | 3/17/2025 | 4,429.740 | 0.000 | 0.000 | 4,429.74 | ZLB | STLHRB | .312X7.75X122HRPOSTLST | RAW |
| MX24 | 205527-00 | 2/28/2025 | 3/17/2025 | 8,678.080 | 0.000 | 903.044 | 7,775.04 | ZLB | STLHRB | .250X11X116HRPO STL ST | RAW |
| US50 | 2060000 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGB-S | BOW TIEDOWN 1X36 2PK CLAM | FG |
| US50 | 2060266 | 2/28/2025 | 3/17/2025 | 156.000 | 0.000 | 3.000 | 153.00 | ZEA | FGB-S | TIE DOWN TRANSOM 2IN X43IN | FG |
| US50 | 2060300 | 2/28/2025 | 3/17/2025 | 17,460.000 | 0.000 | 434.000 | 17,026.00 | ZEA | FGB-S | TRANSOM RETRACT 2X43 ZINC 2PK | FG |
| US50 | 2060302 | 2/28/2025 | 3/17/2025 | 2,108.000 | 0.000 | 0.000 | 2,108.00 | ZEA | FGB-S | RATCHET TRANSOM RTRCT 2X43ZNC | FG |
| US50 | 2060366 | 2/28/2025 | 3/17/2025 | 837.000 | 0.000 | 17.000 | 820.00 | ZEA | FGB-S | TIE DOWN TRANSOM 2IN X43IN | FG |
| US50 | 2060400 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGB-S | TRANSOM TIEDOWN 2X24 2PK | FG |
| MX25 | 2061 | 2/28/2025 | 3/17/2025 | 3,680.000 | 0.000 | 0.000 | 3,680.00 | ZEA | RAWPKG | OVERLAY VOY-XP PLAIN | RAW |
| US50 | 2061300 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | FGB-S | GUNWALE TIEDOWN 2X13 ZINC1PK | FG |
| MX25 | 2062 | 2/28/2025 | 3/17/2025 | 10,700.000 | 0.000 | 0.000 | 10,700.00 | ZEA | RAWPCP | RCF 8.2K OHM 5% .25W R (DWG 9102) | RAW |
| US50 | 2062000 | 2/28/2025 | 3/17/2025 | 1,447.000 | 0.000 | 43.000 | 1,404.00 | ZEA | FGB-S | TRANSOM STRAP ZINC PL 2 PACK | FG |
| US50 | 2062100 | 2/28/2025 | 3/17/2025 | 241.000 | 0.000 | 10.000 | 231.00 | ZEA | FGB-S | TRANSOM STRAP SS 2 PACK | FG |
| US50 | 2062200 | 2/28/2025 | 3/17/2025 | 2,310.000 | 0.000 | 7.000 | 2,303.00 | ZEA | FGB-S | TRANSOM STRAP ZINC BULK | FG |
| MX24 | 21061 | 2/28/2025 | 3/17/2025 | 251.000 | 0.000 | 0.000 | 251.00 | ZEA | WIPMTL | SNAP UP BRACKET | WIP |
| US50 | 210SBGNY | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGB-S | JACK 2000LB SW | FG |
| MX25 | 2112 | 2/28/2025 | 3/17/2025 | 19,978.000 | 0.000 | 0.000 | 19,978.00 | ZEA | RAWBCA | IC UC2843BN PWM CONTROL | RAW |
| US50 | 21141 | 2/28/2025 | 3/17/2025 | 4,616.000 | 0.000 | 258.000 | 4,358.00 | ZEA | FGB-S | BALL MOUNT BAR ADJUSTABLE | FG |
| MX25 | 211ST2 | 2/28/2025 | 3/17/2025 | 9,800.000 | 0.000 | 0.000 | 9,800.00 | ZEA | RAWPCP | TR-PNP 2N5087 | RAW |
| US50 | 21171 | 2/28/2025 | 3/17/2025 | 2,205.000 | 0.000 | 4.000 | 2,201.00 | ZEA | FGB-S | BALL MOUNT STD BAR 2 X 8 X 2D | FG |
| US50 | 2117111 | 2/28/2025 | 3/17/2025 | 19,914.000 | 0.000 | 6.000 | 19,908.00 | ZEA | FGB-S | BALL MOUNT BAR 2X8X2 HANG | FG |
| US50 | 21175 | 2/28/2025 | 3/17/2025 | 2,580.000 | 0.000 | 1.000 | 2,579.00 | ZEA | FGB-S | BALL MOUNT BAR 2 X 8.5 X 3.25 | FG |
| US50 | 2117511 | 2/28/2025 | 3/17/2025 | 7,161.000 | 0.000 | 0.000 | 7,161.00 | ZEA | FGB-S | BALL MOUNT BAR 2 X 8.5 X 3.25 | FG |
| US50 | 21186 | 2/28/2025 | 3/17/2025 | 905.000 | 0.000 | 6.000 | 899.00 | ZEA | FGB-S | BALL MOUNT BAR 2 SQ 5 1/4 DROP | FG |
| US50 | 2118611 | 2/28/2025 | 3/17/2025 | 6,402.000 | 0.000 | 5.000 | 6,397.00 | ZEA | FGB-S | BALL MOUNT BAR 2 SQ 5 1/4 DROP | FG |
| MX25 | 2120 | 2/28/2025 | 3/17/2025 | 73,800.000 | 0.000 | 0.000 | 73,800.00 | ZEA | RAWPCP | CAPC .001UF 100V X7R M (DWG 9105) | RAW |
| MX25 | 2126 | 2/28/2025 | 3/17/2025 | 12,709.000 | 0.000 | 0.000 | 12,709.00 | ZEA | RAWBCA | CANTILEVER ASSY .560 L | RAW |

CONFIDENTIAL

ONSET_00032218
FBG_CH1_00090884

DEBTORS' EXHIBIT NO. 175
Page 659 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 2133011 | 2/28/2025 | 3/17/2025 | 335.000 | 0.000 | 122.000 | 213.00 | ZEA | FGB-S | BALL MOUNT BAR FORGD 2D 16K | FG |
| US50 | 2133033 | 2/28/2025 | 3/17/2025 | 7,320.000 | 0.000 | 0.000 | 7,320.00 | ZEA | FGB-S | BALL MOUNT BAR FORGD 2D 16K H | FG |
| US50 | 21331 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGB-S | BALL MOUNT BAR FORGD 4D 16K | FG |
| US50 | 2133111 | 2/28/2025 | 3/17/2025 | 321.000 | 0.000 | 1.000 | 320.00 | ZEA | FGB-S | BALL MOUNT BAR FORGD 4D 16K | FG |
| US50 | 2133133 | 2/28/2025 | 3/17/2025 | 4,348.000 | 0.000 | 0.000 | 4,348.00 | ZEA | FGB-S | BALL MOUNT BAR FORGD 4D 16K H | FG |
| US50 | 21332 | 2/28/2025 | 3/17/2025 | 1,314.000 | 2.000 | 69.000 | 1,247.00 | ZEA | FGB-S | BALL MOUNT BAR FORGD 6D 16K | FG |
| US50 | 2133211 | 2/28/2025 | 3/17/2025 | 241.000 | 0.000 | 0.000 | 241.00 | ZEA | FGB-S | BALL MOUNT BAR FORGD 6D 16K | FG |
| US50 | 2133233 | 2/28/2025 | 3/17/2025 | 3,424.000 | 0.000 | 0.000 | 3,424.00 | ZEA | FGB-S | BALL MOUNT BAR FORGD 6D 16K H | FG |
| US50 | 21342 | 2/28/2025 | 3/17/2025 | 695.000 | 0.000 | 0.000 | 695.00 | ZEA | FGB-S | BALL MOUNT BAR 2 SQ X8 2 DROP | FG |
| US50 | 21344 | 2/28/2025 | 3/17/2025 | 206.000 | 0.000 | 6.000 | 200.00 | ZEA | FGB-S | BALL MOUNT BAR 2 X 9 W/4 DROP | FG |
| US50 | 21345 | 2/28/2025 | 3/17/2025 | 307.000 | 0.000 | 0.000 | 307.00 | ZEA | FGB-S | BALL MOUNT BAR 11L X 4 DROP | FG |
| US50 | 21347 | 2/28/2025 | 3/17/2025 | 1,698.000 | 0.000 | 0.000 | 1,698.00 | ZEA | FGB-S | BALL MOUNT BAR STD 2SQ 10L 8D | FG |
| US50 | 2134700 | 2/28/2025 | 3/17/2025 | 424.000 | 0.000 | 0.000 | 424.00 | ZEA | FGB S | BALL MOUNT BAR 2SQX10LX8DROP | FG |
| US50 | 2134711 | 2/28/2025 | 3/17/2025 | 2,109.000 | 0.000 | 0.000 | 2,109.00 | ZEA | FGB-S | BALL MOUNT BAR 2SQ X 10L X 8D | FG |
| US50 | 21348 | 2/28/2025 | 3/17/2025 | 399.000 | 0.000 | 16.000 | 383.00 | ZEA | FGB S | BALL MOUNT BAR 2 X 11 DROP 9 | FG |
| MX24 | 21500 | 2/28/2025 | 3/17/2025 | 3,319.000 | 0.000 | 0.000 | 3,319.00 | ZEA | RAWCST | CASTING, CHAIN LIFTER | RAW |
| US50 | 21501 | 2/28/2025 | 3/17/2025 | 268.000 | 0.000 | 41.000 | 227.00 | ZEA | FGMTL | WDH SNAP UP BRACKET | FG |
| US50 | 21511 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | FGB-S | BALL MOUNT DUAL BALL 1 7/8 2 | FG |
| US50 | 21512 | 2/28/2025 | 3/17/2025 | 22,541.000 | 0.000 | 44.000 | 22,497.00 | ZEA | FGB-S | BALL MOUNT BAR TRI-BALL 1-7/8 | FG |
| US50 | 2151211 | 2/28/2025 | 3/17/2025 | 1,419.000 | 0.000 | 0.000 | 1,419.00 | ZEA | FGB-S | BALL MOUNT BAR TRI-BALL 1-7/8 | FG |
| US50 | 2151233 | 2/28/2025 | 3/17/2025 | 14,376.000 | 0.000 | 0.000 | 14,376.00 | ZEA | FGB-S | BALL MOUNT BAR TRIBALL 1-7/8 H | FG |
| US50 | 2151280 | 2/28/2025 | 3/17/2025 | 1,555.000 | 0.000 | 2.000 | 1,553.00 | ZEA | FGB-S | BALL MOUNT BAR TRI-BALL 1-7/8 | FG |
| US50 | 21514 | 2/28/2025 | 3/17/2025 | 2,723.000 | 0.000 | 2.000 | 2,721.00 | ZEA | FGB-S | BALL MOUNT BAR TRI-BALL WCHRMB | FG |
| US50 | 21518 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGB-S | BALL MOUNT BAR MULTI 2-2 | FG |
| US50 | 21536 | 2/28/2025 | 3/17/2025 | 24,985.000 | 0.000 | 917.000 | 24,068.00 | ZEA | FGB-S | STARTER KIT STD W/PIN CLIP 2D | FG |
| US50 | 2153680 | 2/28/2025 | 3/17/2025 | 5,845.000 | 0.000 | 0.000 | 5,845.00 | ZEA | FGB-S | STARTER KIT W/PIN 2 DROP | FG |
| US50 | 2153699 | 2/28/2025 | 3/17/2025 | 1,386.000 | 0.000 | 0.000 | 1,386.00 | ZEA | FGB-S | START KIT W/PIN CLIP | FG |
| US50 | 21536RAK | 2/28/2025 | 3/17/2025 | 13,946.000 | 0.000 | 385.000 | 13,561.00 | ZEA | FGB-S | STARTER KIT 2 DROP - RACK | FG |
| US50 | 21542 | 2/28/2025 | 3/17/2025 | 6,262.000 | 0.000 | 11.000 | 6,251.00 | ZEA | FGB-S | STARTER KIT IL W/PIN 2 DROP | FG |
| US50 | 21542HW33 | 2/28/2025 | 3/17/2025 | 18,525.000 | 0.000 | 0.000 | 18,525.00 | ZEA | FGB-S | STARTER KIT IL HANG WIRE 2DROP | FG |
| US50 | 21542RAK | 2/28/2025 | 3/17/2025 | 10,276.000 | 0.000 | 0.000 | 10,276.00 | ZEA | FGB-S | STARTER KIT IL W/PIN 2 DROP | FG |
| US50 | 21543 | 2/28/2025 | 3/17/2025 | 4,850.000 | 0.000 | 0.000 | 4,850.00 | ZEA | FGB-S | STARTER KIT IL W/PIN 3 1/4 | FG |
| US50 | 21543HW33 | 2/28/2025 | 3/17/2025 | 11,386.000 | 0.000 | 0.000 | 11,386.00 | ZEA | FGB-S | STARTER KIT IL HANG WIRE 3.25D | FG |
| US50 | 21543RAK | 2/28/2025 | 3/17/2025 | 8,958.000 | 0.000 | 0.000 | 8,958.00 | ZEA | FGB-S | STARTER KIT IL W/PIN 3 1/4 | FG |
| US50 | 21556 | 2/28/2025 | 3/17/2025 | 7,968.000 | 3.000 | 42.000 | 7,929.00 | ZEA | FGB-S | STARTER KIT W/PIN CLIP 3 1/4D | FG |
| US50 | 2155680 | 2/28/2025 | 3/17/2025 | 2,517.000 | 0.000 | 0.000 | 2,517.00 | ZEA | FGB-S | STARTER KIT W/PIN 3 1/4 DROP | FG |
| US50 | 2155699 | 2/28/2025 | 3/17/2025 | 950.000 | 0.000 | 0.000 | 950.00 | ZEA | FGB-S | START KIT W/PIN CLIP | FG |
| US50 | 21556RAK | 2/28/2025 | 3/17/2025 | 3,270.000 | 0.000 | 6.000 | 3,264.00 | ZEA | FGB-S | STARTER KIT W/PIN 3 1/4 DROP | RAW |
| MX25 | 216 | 2/28/2025 | 3/17/2025 | 14,532.000 | 0.000 | 0.000 | 14,532.00 | ZEA | HDWNUT | NUT SPRING 2018 | RAW |
| US50 | 21610 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 | ZEA | FGB-S | STARTER KIT 2", 2" DROP, 2" BALL BN | FG |
| US50 | 21611 | 2/28/2025 | 3/17/2025 | 147.000 | 0.000 | 0.000 | 147.00 | ZEA | FGB-S | STARTER KIT 2", 4" DROP, 2" BALL BN | FG |
| US50 | 21620 | 2/28/2025 | 3/17/2025 | 468.000 | 0.000 | 0.000 | 468.00 | ZEA | FGB-S | STARTER KIT 2" W/PIN 2" DROP, 2" BALL TA | FG |
| US50 | 21621 | 2/28/2025 | 3/17/2025 | 440.000 | 0.000 | 0.000 | 440.00 | ZEA | FGB-S | STARTER KIT 2" W/PIN 4" DROP, 2" BALL TA | FG |
| US50 | 21650 | 2/28/2025 | 3/17/2025 | 510.000 | 0.000 | 0.000 | 510.00 | ZEA | FGB-S | SECURITY KIT, 2" DROP, 2" BALL | FG |
| US50 | 2165080 | 2/28/2025 | 3/17/2025 | 8,219.000 | 0.000 | 0.000 | 8,219.00 | ZEA | FGB-S | SECURITY KIT, 2IN DROP, 2IN BALL RFID | FG |
| US50 | 21651 | 2/28/2025 | 3/17/2025 | 634.000 | 0.000 | 0.000 | 634.00 | ZEA | FGB-S | SECURITY KIT, 4" DROP, 2" BALL | FG |
| US50 | 2165160 | 2/28/2025 | 3/17/2025 | 4,531.000 | 0.000 | 0.000 | 4,531.00 | ZEA | FGB-S | SECURITY KIT, 4IN DROP, 2IN BALL RFID | FG |
| US50 | 2166060 | 2/28/2025 | 3/17/2025 | 8,871.000 | 0.000 | 0.000 | 8,871.00 | ZEA | FGB-S | SECURITY KIT, TAC, 2X2 RFID | FG |
| US50 | 21697 | 2/28/2025 | 3/17/2025 | 2,044.000 | 0.000 | 0.000 | 2,044.00 | ZEA | FGKIT | TOWING COMBO KIT - REESE | FG |
| US50 | 2178 | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 0.000 | 198.00 | ZEA | FGELE | KIT BC MOUNTING | FG |
| US50 | 21790 | 2/28/2025 | 3/17/2025 | 1,337.000 | 0.000 | 2.000 | 1,335.00 | ZEA | FGB-S | BALL MOUNT BAR SS IL 2X9.5 2 | FG |
| US50 | 21791 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGB-S | BALL MOUNT BAR SS IL 2X9.5 3 | FG |
| US50 | 21792 | 2/28/2025 | 3/17/2025 | 7,807.000 | 0.000 | 16.000 | 7,791.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2X9 2 DROP | FG |
| US50 | 2179233 | 2/28/2025 | 3/17/2025 | 8,548.000 | 0.000 | 0.000 | 8,548.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2 X 81/2X2D | FG |
| US50 | 2179280 | 2/28/2025 | 3/17/2025 | 1,425.000 | 0.000 | 0.000 | 1,425.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2 X 9 X 2 | FG |
| US50 | 21793 | 2/28/2025 | 3/17/2025 | 3,709.000 | 0.000 | 74.000 | 3,635.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2X9.5 3 1/4 | FG |
| US50 | 2179333 | 2/28/2025 | 3/17/2025 | 2,930.000 | 0.000 | 0.000 | 2,930.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2X9.5 3 1/4 | FG |
| US50 | 2179380 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2X9.5 3 1/4 | FG |
| US50 | 21794 | 2/28/2025 | 3/17/2025 | 2,133.000 | 0.000 | 13.000 | 2,120.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2X10 5 1/4 | FG |
| US50 | 2179411 | 2/28/2025 | 3/17/2025 | 1,177.000 | 0.000 | 0.000 | 1,177.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2X10 5 1/4 | FG |
| US50 | 2179480 | 2/28/2025 | 3/17/2025 | 1,166.000 | 0.000 | 0.000 | 1,166.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2X10 5 1/4 | FG |
| US50 | 21900 | 2/28/2025 | 3/17/2025 | 3,961.000 | 1.000 | 138.000 | 3,824.00 | ZEA | FGB-S | BALL MOUNT BAR IL 1-1/4x7x2 · | FG |
| US50 | 2190080 | 2/28/2025 | 3/17/2025 | 851.000 | 0.000 | 0.000 | 851.00 | ZEA | FGB-S | BALL MOUNT BAR IL 1-1/4 x 7 x | FG |
| US50 | 21901 | 2/28/2025 | 3/17/2025 | 7,646.000 | 0.000 | 2.000 | 7,644.00 | ZEA | FGB-S | BALL MOUNT BAR IL1 1/4X9X1 1/4 | FG |
| US50 | 2190180 | 2/28/2025 | 3/17/2025 | 577.000 | 0.000 | 0.000 | 577.00 | ZEA | FGB-S | BALL MOUNT BAR IL 1 1/4X9X1 | FG |
| MX24 | 2200-28 | 2/28/2025 | 3/17/2025 | 1,336.000 | 0.000 | 50.000 | 1,286.00 | ZEA | RAWSPG | SPRING-TORSION GN24 CP | RAW |
| MX24 | 2201 | 2/28/2025 | 3/17/2025 | 4,804.000 | 45.000 | 495.000 | 4,354.00 | ZEA | RAWHIA | RING REINFORCEMENT | WIP |
| MX24 | 2201-09 | 2/28/2025 | 3/17/2025 | 3,060.000 | 0.000 | 0.000 | 3,060.00 | ZEA | RAWCPL | CPLR LOCKING SHAFT | RAW |
| MX24 | 2204 | 2/28/2025 | 3/17/2025 | 985.000 | 1,952.000 | 1,544.000 | 1,393.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 2207 | 2/28/2025 | 3/17/2025 | 329.000 | 0.000 | 60.000 | 269.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| US50 | 221088 | 2/28/2025 | 3/17/2025 | 1,299.000 | 0.000 | 0.000 | 1,299.00 | ZEA | FGSCP | GROMMET 3125IN HD OPEN | FG |
| US50 | 2211 | 2/28/2025 | 3/17/2025 | 580.000 | 0.000 | 2.000 | 578.00 | ZEA | FGB-S | COVER 1-1/4 X 1-1/4 | FG |
| MX25 | 22111 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGELE | T-CONN TEKONSHA BUICK CHEVY | FG |
| US50 | 22111 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | FGELE | T-CONN TEKONSHA BUICK CHEVY | FG |
| US50 | 22112 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 27.000 | 15.00 | ZEA | FGELE | T-CONN TEKONSHA RAM | FG |
| MX25 | 22112-037 | 2/28/2025 | 3/17/2025 | 291.000 | 0.000 | 0.000 | 291.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22113 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGELE | T-CONN TEKONSHA DODGE | FG |
| MX25 | 22113-037 | 2/28/2025 | 3/17/2025 | 215.000 | 0.000 | 0.000 | 215.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22114 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 44.000 | 49.00 | ZEA | FGELE | 7 WAY COMPLETE KIT | FG |
| MX25 | 22114-037 | 2/28/2025 | 3/17/2025 | 616.000 | 0.000 | 0.000 | 616.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22115 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 10.000 | 27.00 | ZEA | FGELE | 7 WAY COMPLETE KIT | FG |
| MX25 | 22115-037 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22116 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 8.000 | 88.00 | ZEA | FGELE | 7 WAY COMPLETE KIT | FG |
| MX25 | 22116-037 | 2/28/2025 | 3/17/2025 | 338.000 | 0.000 | 0.000 | 338.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22117 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 1.000 | 78.00 | ZEA | FGELE | 7-WAY COMPLETE KIT | FG |
| MX25 | 22117-037 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 22118-037 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22119 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 1.000 | 34.00 | ZEA | FGELE | 7-WAY COMPLETE KIT | FG |
| MX25 | 22119-037 | 2/28/2025 | 3/17/2025 | 308.000 | 0.000 | 0.000 | 308.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX24 | 2212 | 2/28/2025 | 3/17/2025 | 40,437.000 | 89.000 | 2,937.000 | 37,589.00 | ZEA | RAWPKG | LABEL LOGO .75 X 4.00 | RAW |
| US50 | 22121 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 1.000 | 37.00 | ZEA | FGELE | 7-WAY COMPLETE KIT | FG |
| MX25 | 22121-037 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22122 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGELE | 7-WAY COMPLETE KIT | FG |
| MX25 | 22122-037 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22124 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | FGELE | 7-WAY COMPLETE FORD RANGER | FG |
| MX25 | 22124-037 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22125 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 4.000 | 25.00 | ZEA | FGELE | 7-WAY COMPLETE KIT | FG |
| MX25 | 22125-037 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |

CONFIDENTIAL

ONSET_00032219
FBG_CH1_00090885

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 22126 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 9.000 | 19.00 | ZEA | FGELE | 7-WAY KIT | FG |
| MX25 | 22126-037 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22127 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 4.000 | 36.00 | ZEA | FGELE | 7-WAY KIT | FG |
| MX25 | 22127-037 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22128 | 2/28/2025 | 3/17/2025 | 184.000 | 0.000 | 0.000 | 184.00 | ZEA | FGELE | 7-WAY KIT | FG |
| MX25 | 22128-037 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 0.000 | 51.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22129 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGELE | 7-WAY KIT | FG |
| MX25 | 22129-037 | 2/28/2025 | 3/17/2025 | 191.000 | 0.000 | 0.000 | 191.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22131 | 2/28/2025 | 3/17/2025 | 268.000 | 0.000 | 5.000 | 263.00 | ZEA | FGELE | 7-WAY KIT | FG |
| MX25 | 22131-037 | 2/28/2025 | 3/17/2025 | 517.000 | 0.000 | 0.000 | 517.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22132 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 5.000 | 92.00 | ZEA | FGELE | 7-WAY KIT | FG |
| MX25 | 22132-037 | 2/28/2025 | 3/17/2025 | 370.000 | 0.000 | 0.000 | 370.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22133 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | FGELE | 2023 Hyundai Palisade | FG |
| MX25 | 22133-N | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22134 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 0.000 | 255.00 | ZEA | FGELE | 2023 KIA Telluride | FG |
| MX25 | 22134-N | 2/28/2025 | 3/17/2025 | 185.000 | 0.000 | 0.000 | 185.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 2218 | 2/28/2025 | 3/17/2025 | 15,860.000 | 0.000 | 2,440.000 | 13,420.00 | ZEA | RAWINS | INSTR SHEET FOR BREAKA | RAW |
| MX25 | 221980 | 2/28/2025 | 3/17/2025 | 216.000 | 0.000 | 0.000 | 216.00 | ZEA | RAWPCP | 2 BULB SM/CL BASE W/HO | RAW |
| MX25 | 221QAD | 2/28/2025 | 3/17/2025 | 10,307.000 | 0.000 | 0.000 | 10,307.00 | ZEA | HDWBLT | BOLT 3/8-16 X 1-3/4 SQ | RAW |
| MX24 | 222-40 | 2/28/2025 | 3/17/2025 | 27,387.000 | 0.000 | 2,610.000 | 24,777.00 | ZEA | HDWSCR | CAPSCREW - 1/4-20 X 1.25 | RAW |
| MX25 | 2220 | 2/28/2025 | 3/17/2025 | 1,048.000 | 0.000 | 0.000 | 1,048.00 | ZEA | RAWTCN | INSULATED TERMINAL | RAW |
| US50 | 222000101 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 6.000 | 90.00 | ZEA | FGUSP | CPLR FS LOK ST 3.5K ZINC | FG |
| US50 | 222000301 | 2/28/2025 | 3/17/2025 | 3,179.000 | 0.000 | 49.000 | 3,130.00 | ZEA | FGB-S | COUPLER CLASS II ZINC | FG |
| US50 | 222000317 | 2/28/2025 | 3/17/2025 | 1,352.000 | 0.000 | 42.000 | 1,310.00 | ZEA | FGB-S | COUPLER-CL2 BLK E-COAT | FG |
| US50 | 222014 | 2/28/2025 | 3/17/2025 | 2,087.000 | 0.000 | 0.000 | 2,087.00 | ZEA | FGB-S | BASE SMCL SL FIT WH | FG |
| MX24 | 2221 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 0.000 | 145.00 | ZEA | RAWPKG | CTN-4.625x2x13.75 DC 200 | RAW |
| US50 | 22225 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | FGMTL | SPRING BAR 600LB | FG |
| MX24 | 2223 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | RAWPKG | CTN-2.38x2.00x10.38 | RAW |
| US50 | 2225 | 2/28/2025 | 3/17/2025 | 245.000 | 0.000 | 0.000 | 245.00 | ZEA | RAWPKG | CTN-15.25x5.50x2.00 | RAW |
| US50 | 222500101 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 6.000 | 12.00 | ZEA | FGUSP | COUPLER-CL2 ZINC | FG |
| US50 | 222500301 | 2/28/2025 | 3/17/2025 | 484.000 | 0.000 | 100.000 | 384.00 | ZEA | FGB-S | COUPLER-CL2 ZINC | FG |
| US50 | 222500317 | 2/28/2025 | 3/17/2025 | 553.000 | 0.000 | 1.000 | 552.00 | ZEA | FGB-S | COUPLER-CL2 BLK E-COAT | FG |
| MX25 | 22290037 | 2/28/2025 | 3/17/2025 | 2,688.000 | 0.000 | 0.000 | 2,688.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 22291037 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 22292037 | 2/28/2025 | 3/17/2025 | 1,424.000 | 0.000 | 600.000 | 824.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 22293037 | 2/28/2025 | 3/17/2025 | 2,181.000 | 0.000 | 0.000 | 2,181.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 223000101 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 14.000 | - | ZEA | FGUSP | COUPLER-CL2 ZINC INDIVIDUAL | FG |
| US50 | 223000301 | 2/28/2025 | 3/17/2025 | 4,611.000 | 0.000 | 25.000 | 4,586.00 | ZEA | FGB-S | COUPLER-CL2 ZINC | FG |
| US50 | 223000317 | 2/28/2025 | 3/17/2025 | 685.000 | 0.000 | 23.000 | 662.00 | ZEA | FGB-S | COUPLER-CL2 BLK E-COAT | FG |
| MX25 | 2232 | 2/28/2025 | 3/17/2025 | 14,201.000 | 0.000 | 0.000 | 14,201.00 | ZEA | RAWPCP | ZENER 1N5250B | RAW |
| US50 | 223210 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGELE | LAMP KIT LIC LT 2WY PTAI | FG |
| US50 | 22551 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 1.000 | 51.00 | ZEA | FGELE | 7 WAY COMPLETE KIT | FG |
| MX25 | 22551-037 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX24 | 2267 | 2/28/2025 | 3/17/2025 | 30,457.000 | 12.000 | 2,090.000 | 28,379.00 | ZEA | RAWPKG | LABEL LOGO | RAW |
| MX24 | 2277-00 | 2/28/2025 | 3/17/2025 | 4,428.000 | 0.000 | 0.000 | 4,428.00 | ZEA | RAWPKG | DECAL - WARNING GN24 | RAW |
| MX24 | 2299 | 2/28/2025 | 3/17/2025 | 482.000 | 0.000 | 83.000 | 399.00 | ZEA | RAWPKG | CTN-4x2.875x7.313 FOL | RAW |
| US50 | 23051 | 2/28/2025 | 3/17/2025 | 239.000 | 0.000 | 0.000 | 239.00 | ZEA | FGMTL | SPRING BAR 800LB W/CAM | FG |
| US50 | 23052 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | FGMTL | 600 LB ROUND BAR W/CAM | FG |
| US50 | 233000301 | 2/28/2025 | 3/17/2025 | 722.000 | 0.000 | 5.000 | 717.00 | ZEA | FGB-S | COUPLER-CL2 ZINC | FG |
| MX24 | 236-00 | 2/28/2025 | 3/17/2025 | 19,711.000 | 0.000 | 0.000 | 19,711.00 | ZEA | HDWNUT | PALNUT 1/2IN SHAFT | RAW |
| MX24 | 236-41 | 2/28/2025 | 3/17/2025 | 24,976.000 | 480.000 | 2,460.000 | 22,996.00 | ZEA | WIPMTL | PALNUT-1/2IN  SHAFT | WIP |
| MX24 | 236-42 | 2/28/2025 | 3/17/2025 | 1,879.000 | 0.000 | 0.000 | 1,879.00 | ZEA | WIPMTL | PUSH NUT-1/2IN SHAFT | WIP |
| MX24 | 236-43 | 2/28/2025 | 3/17/2025 | 18,845.000 | 0.000 | 692.000 | 18,153.00 | ZEA | WIPMTL | PALNUT-1/2 SHAFT | WIP |
| MX25 | 2414 | 2/28/2025 | 3/17/2025 | 7,583.000 | 0.000 | 0.000 | 7,583.00 | ZEA | RAWPKG | 9030 U-HAUL ID CARD | RAW |
| MX25 | 2415 | 2/28/2025 | 3/17/2025 | 6,164.000 | 0.000 | 0.000 | 6,164.00 | ZEA | RAWPKG | WARNING LBL FOR BATT B | RAW |
| MX24 | 242-00 | 2/28/2025 | 3/17/2025 | 1,568.000 | 0.000 | 0.000 | 1,568.00 | ZEA | HDWWSH | LOCKWASHER - 5/16 | RAW |
| MX24 | 242-01 | 2/28/2025 | 3/17/2025 | 2,714.000 | 0.000 | 0.000 | 2,714.00 | ZEA | HDWWSH | LOCKWASHER - 5/16. | RAW |
| US50 | 2423056 | 2/28/2025 | 3/17/2025 | 135.000 | 0.000 | 0.000 | 135.00 | ZEA | FGB-S | LAMP U80 RH 6 FUNCTION | FG |
| MX25 | 2423283 | 2/28/2025 | 3/17/2025 | 2,280.000 | 0.000 | 0.000 | 2,280.00 | ZEA | FGSCP | LAMP U80 LH 7 FUNCTION | FG |
| US50 | 2423283 | 2/28/2025 | 3/17/2025 | 598.000 | 0.000 | 0.000 | 598.00 | ZEA | FGSCP | LAMP U80 LH 7 FUNCTION | FG |
| US50 | 2423286 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 0.000 | 134.00 | ZEA | FGSCP | LENS U80 TAIL REPL | FG |
| US50 | 2423297 | 2/28/2025 | 3/17/2025 | 231.000 | 0.000 | 0.000 | 231.00 | ZEA | FGB-S | LENS U80 SMCL REPL | FG |
| US50 | 2423500 | 2/28/2025 | 3/17/2025 | 1,232.000 | 0.000 | 0.000 | 1,232.00 | ZEA | FGB-S | Submersible Over 80 in Combination | FG |
| MX25 | 2445REY | 2/28/2025 | 3/17/2025 | 20,094.000 | 11,520.000 | 1,020.000 | 30,594.00 | ZEA | RAWBCP | BATTERY 5 AMP HOUR | RAW |
| US50 | 24622 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | HITCH TRACKER/SIDEKICK | FG |
| US50 | 24677 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 4.000 | 26.00 | ZEA | FGMTL | HITCH HONDA CIVIC | FG |
| US50 | 24679 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | FGMTL | HITCH VW BEETLE | FG |
| US50 | 24687 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 1.000 | 31.00 | ZEA | FGMTL | HITCH FORD MUSTANG | FG |
| US50 | 24692 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 2.000 | 40.00 | ZEA | FGMTL | HITCH FORD FOCUS | FG |
| US50 | 24706 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | FGMTL | HITCH HONDA CIVIC | FG |
| MX24 | 2471 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 0.000 | 330.00 | ZEA | FGB-S | PIN SNAPPER 1/2 INCH | FG |
| US50 | 24734 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | HITCH SATURN ION | FG |
| US50 | 24745 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGMTL | HITCH CHEVROLET COBALT | FG |
| US50 | 24747 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 3.000 | 66.00 | ZEA | FGMTL | HITCH MUSTANG | FG |
| US50 | 24748 | 2/28/2025 | 3/17/2025 | 62.000 | 0.000 | 0.000 | 62.00 | ZEA | FGMTL | HITCH VW JETTA | FG |
| MX24 | 24748W | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 24755 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 2.000 | 64.00 | ZEA | FGMTL | HITCH ACURA TL | FG |
| US50 | 24756 | 2/28/2025 | 3/17/2025 | 179.000 | 0.000 | 2.000 | 177.00 | ZEA | FGMTL | HITCH CHEVY COBALT | FG |
| US50 | 24757 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | FGMTL | HITCH HYUNDAI SONATA | FG |
| US50 | 24763 | 2/28/2025 | 3/17/2025 | 218.000 | 1.000 | 35.000 | 184.00 | ZEA | FGMTL | HITCH HONDA CIVIC | FG |
| US50 | 24767 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | FGMTL | HITCH CADILLAC CTS | FG |
| US50 | 24769 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | FGMTL | HITCH DODGE CALIBER | FG |
| US50 | 24773 | 2/28/2025 | 3/17/2025 | 333.000 | 0.000 | 2.000 | 331.00 | ZEA | FGMTL | HITCH MAZDA 5 | FG |
| US50 | 24775 | 2/28/2025 | 3/17/2025 | 159.000 | 0.000 | 0.000 | 159.00 | ZEA | FGMTL | HITCH FORD FUSION | FG |
| US50 | 24776 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 3.000 | 41.00 | ZEA | FGMTL | HITCH HONDA FIT | FG |
| US50 | 24787 | 2/28/2025 | 3/17/2025 | 135.000 | 0.000 | 4.000 | 131.00 | ZEA | FGMTL | HITCH HONDA ACCORD | FG |
| US50 | 24790 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | FGMTL | HITCH HONDA CR-V | FG |
| US50 | 24791 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 2.000 | 8.00 | ZEA | FGMTL | HITCH HONDA ACCORD | FG |
| US50 | 24792 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 0.000 | 105.00 | ZEA | FGMTL | HITCH HONDA CRV | FG |
| US50 | 24794 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 1.000 | 69.00 | ZEA | FGMTL | HITCH NISSAN SENTRA | FG |
| US50 | 24795 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 3.000 | 43.00 | ZEA | FGMTL | HITCH HYUNDAI ELANTRA | FG |
| US50 | 24796 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 9.000 | 179.00 | ZEA | FGMTL | HITCH NISSAN ALTIMA | FG |
| MX24 | 24796W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 24797 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 10.000 | 24.00 | ZEA | FGMTL | HITCH KIA RONDO | FG |
| US50 | 24798 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 3.000 | 23.00 | ZEA | FGMTL | HITCH NISSAN VERSA | FG |
| US50 | 24805 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | FGMTL | HITCH FORD FOCUS | FG |
| US50 | 24808 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 9.000 | 145.00 | ZEA | FGMTL | HITCH TOYOTA PRIUS | FG |
| US50 | 24812 | 2/28/2025 | 3/17/2025 | 222.000 | 0.000 | 10.000 | 212.00 | ZEA | FGMTL | HITCH TOY MATRIX PON VIB | FG |

CONFIDENTIAL

ONSET_00032220
FBG_CH1_00090886

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 24815 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 2.000 | 92.00 | ZEA | FGMTL | HITCH SCION XB | FG |
| US50 | 24816 | 2/28/2025 | 3/17/2025 | 60.000 | 1.000 | 0.000 | 61.00 | ZEA | FGMTL | HITCH MAZDA 3 | FG |
| US50 | 24817 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | FGMTL | HITCH SUZUKI SX4 | FG |
| US50 | 24819 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 4.000 | 128.00 | ZEA | FGMTL | HITCH TOYOTA YARIS | FG |
| US50 | 24825 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 3.000 | 50.00 | ZEA | FGMTL | HITCH VW RABBIT/GTI | FG |
| US50 | 24826 | 2/28/2025 | 3/17/2025 | 162.000 | 0.000 | 4.000 | 158.00 | ZEA | FGMTL | HITCH HONDA FIT | FG |
| US50 | 24827 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 2.000 | 19.00 | ZEA | FGMTL | HITCH SCION TC | FG |
| US50 | 24831 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 5.000 | 25.00 | ZEA | FGMTL | HITCH INFINITI G35 SEDAN | FG |
| US50 | 24832 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 1.000 | 51.00 | ZEA | FGMTL | HITCH MAZDA 6 | FG |
| US50 | 24839 | 2/28/2025 | 3/17/2025 | 149.000 | 0.000 | 3.000 | 146.00 | ZEA | FGMTL | HITCH KIA SOUL | FG |
| MX24 | 24839W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT, KIA SOUL | WIP |
| US50 | 24842 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 1.000 | 23.00 | ZEA | FGMTL | HITCH MAZDA 3 SEDAN | FG |
| US50 | 24843 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 3.000 | 42.00 | ZEA | FGMTL | HITCH MAZDA 3 5DOOR | FG |
| US50 | 24844 | 2/28/2025 | 3/17/2025 | 0.000 | 90.000 | 30.000 | 60.00 | ZEA | FGMTL | HITCH ELANTRA TOURING | FG |
| US50 | 24846 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGMTL | HITCH KIA FORTE | FG |
| MX24 | 24847 | 2/28/2025 | 3/17/2025 | 90.000 | 57.000 | 147.000 | - | ZEA | FGMTL | HITCH TOYOTA PRIUS | FG |
| US50 | 24847 | 2/28/2025 | 3/17/2025 | 108.000 | 147.000 | 6.000 | 249.00 | ZEA | FGMTL | HITCH TOYOTA PRIUS | FG |
| MX24 | 24847W | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 57.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 24848 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 1.000 | 41.00 | ZEA | FGMTL | HITCH VOLKSWAGEN CC | FG |
| US50 | 24850 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 5.000 | 38.00 | ZEA | FGMTL | HITCH CHEV CAMARO | FG |
| US50 | 24852 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 1.000 | 19.00 | ZEA | FGMTL | HITCH HONDA CROSSTOUR | FG |
| US50 | 24857 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 5.000 | 87.00 | ZEA | FGMTL | HITCH BMW 328 3SERIES | FG |
| US50 | 24861 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 0.000 | 56.00 | ZEA | FGMTL | HITCH ACURA CSX | FG |
| US50 | 24863 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 3.000 | 34.00 | ZEA | FGMTL | HITCH FORD MUSTANG | FG |
| MX24 | 24865 | 2/28/2025 | 3/17/2025 | 24.000 | 48.000 | 72.000 | - | ZEA | FGMTL | HITCH FORD FUSION | FG |
| US50 | 24865 | 2/28/2025 | 3/17/2025 | 46.000 | 72.000 | 7.000 | 111.00 | ZEA | FGMTL | HITCH FORD FUSION | FG |
| MX24 | 24865W | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 48.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 24866 | 2/28/2025 | 3/17/2025 | 363.000 | 0.000 | 6.000 | 357.00 | ZEA | FGMTL | HITCH VW JETTA | FG |
| US50 | 24867 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | FGMTL | HITCH NISSAN JUKE | FG |
| US50 | 24869 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 | ZEA | FGMTL | HITCH MAZDA 2 | FG |
| US50 | 24870 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 2.000 | 46.00 | ZEA | FGMTL | HITCH TOYOTA AVALON | FG |
| US50 | 24871 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 5.000 | 33.00 | ZEA | FGMTL | HITCH CHRYSLER 200 | FG |
| US50 | 24872 | 2/28/2025 | 3/17/2025 | 198.000 | 1.000 | 14.000 | 185.00 | ZEA | FGMTL | HITCH FORD FOCUS | FG |
| US50 | 24873 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 5.000 | 9.00 | ZEA | FGMTL | HITCH FIAT 500 | FG |
| US50 | 24874 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 0.000 | 107.00 | ZEA | FGMTL | HITCH MAZDA 5 | FG |
| US50 | 24878 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 3.000 | 71.00 | ZEA | FGMTL | HITCH SONIC 5DR | FG |
| US50 | 24880 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 0.000 | 154.00 | ZEA | FGMTL | HITCH VW PASSAT | FG |
| US50 | 24881 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGMTL | HITCH CHEVROLET ORLANDO | FG |
| US50 | 24882 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 0.000 | 141.00 | ZEA | FGMTL | HITCH VERANO/CRUZE | FG |
| US50 | 24883 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGMTL | HITCH KIA RIO 5DR | FG |
| US50 | 24884 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 3.000 | 72.00 | ZEA | FGMTL | HITCH ACCENT/RIO SEDAN | FG |
| US50 | 24885 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | FGMTL | HITCH CL1 MITSUBISHI LANCER | FG |
| US50 | 24887 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 6.000 | 27.00 | ZEA | FGMTL | HITCH NISSAN VERSA SEDAN | FG |
| US50 | 24889 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGMTL | HITCH TOYOTA PRIUS C | FG |
| US50 | 24890 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 1.000 | 28.00 | ZEA | FGMTL | HITCH DODGE DART | FG |
| US50 | 24896 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGMTL | HITCH FORD C-MAX | FG |
| US50 | 24897 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 0.000 | 177.00 | ZEA | FGMTL | HITCH FORD FUSION | FG |
| MX24 | 24897W | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 24899 | 2/28/2025 | 3/17/2025 | 254.000 | 0.000 | 4.000 | 250.00 | ZEA | FGMTL | HITCH HONDA ACCORD | FG |
| MX24 | 24899G | 2/28/2025 | 3/17/2025 | 30.000 | 120.000 | 150.000 | - | ZEA | FGMTL | HITCH HONDA ACCORD | FG |
| US50 | 24899G | 2/28/2025 | 3/17/2025 | 148.000 | 150.000 | 0.000 | 298.00 | ZEA | FGMTL | HITCH HONDA ACCORD | FG |
| MX24 | 24899W | 2/28/2025 | 3/17/2025 | 89.000 | 34.000 | 120.000 | 3.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 24902 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 1.000 | 149.00 | ZEA | FGMTL | HITCH HYUNDAI ELANTRA CP | FG |
| US50 | 24903 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGMTL | HITCH KIA FORTE SEDAN | FG |
| US50 | 24904 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 2.000 | 46.00 | ZEA | FGMTL | HITCH VW GTI | FG |
| US50 | 24905 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 2.000 | 59.00 | ZEA | FGMTL | HITCH HYUNDAI ELANTRA GT | FG |
| US50 | 24907 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 4.000 | 97.00 | ZEA | FGMTL | HITCH NISSAN SENTRA | FG |
| MX24 | 24907F | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 24908 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 2.000 | 15.00 | ZEA | FGMTL | HITCH MAZDA 6 | FG |
| US50 | 24909 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | FGMTL | HITCH NISSAN VERSA | FG |
| US50 | 24910 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 1.000 | 21.00 | ZEA | FGMTL | HITCH FORD FIESTA | FG |
| US50 | 24911 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 2.000 | 55.00 | ZEA | FGMTL | HITCH TOYOTA YARIS | FG |
| US50 | 24912 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | FGMTL | HITCH MAZDA 3  4DR | FG |
| US50 | 24913 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | HITCH TOYOTA COROLLA | FG |
| US50 | 24914 | 2/28/2025 | 3/17/2025 | 156.000 | 0.000 | 2.000 | 154.00 | ZEA | FGMTL | HITCH MAZDA 3 HATCHBACK | FG |
| MX24 | 24915 | 2/28/2025 | 3/17/2025 | 0.000 | 64.000 | 0.000 | 64.00 | ZEA | FGMTL | HITCH KIA SOUL | FG |
| US50 | 24915 | 2/28/2025 | 3/17/2025 | 162.000 | 2.000 | 34.000 | 130.00 | ZEA | FGMTL | HITCH KIA SOUL | FG |
| MX24 | 24915W | 2/28/2025 | 3/17/2025 | 0.000 | 220.000 | 160.000 | 60.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 24919 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 1.000 | 43.00 | ZEA | FGMTL | HITCH CHRYSLER 200 | FG |
| US50 | 24920 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 2.000 | 176.00 | ZEA | FGMTL | HITCH HONDA FIT | FG |
| US50 | 24922 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 3.000 | 44.00 | ZEA | FGMTL | HITCH VW BEETLE | FG |
| US50 | 24923 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | HITCH LEXUS IS250/350 | FG |
| US50 | 24925 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | FGMTL | HITCH VW GOLF | FG |
| US50 | 24926 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 5.000 | - | ZEA | FGMTL | HITCH VW JETTA | FG |
| US50 | 24928 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 10.000 | 108.00 | ZEA | FGMTL | HITCH FORD MUSTANG | FG |
| US50 | 24929 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 1.000 | 50.00 | ZEA | FGMTL | HITCH TOYOTA YARIS | FG |
| US50 | 24931 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 3.000 | 75.00 | ZEA | FGMTL | HITCH INFINITI Q50 | FG |
| US50 | 24933 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 2.000 | 87.00 | ZEA | FGMTL | HITCH MAZDA CX-3 | FG |
| US50 | 24935 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 3.000 | 16.00 | ZEA | FGMTL | HITCH SUBARU BRZ | FG |
| US50 | 24938 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 1.000 | 62.00 | ZEA | FGMTL | HITCH CHEVY CAMARO | FG |
| US50 | 24939 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 7.000 | 47.00 | ZEA | FGMTL | HITCH HYUNDAI ELANTRA | FG |
| US50 | 24941 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 2.000 | 64.00 | ZEA | FGMTL | HITCH CHEVY SPARK | FG |
| US50 | 24942 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | FGMTL | HITCH ACURA TLX | FG |
| US50 | 24943 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 1.000 | 109.00 | ZEA | FGMTL | HITCH CHEVY CRUZE | FG |
| US50 | 24947 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 3.000 | 53.00 | ZEA | FGMTL | HITCH CHEVY VOLT | FG |
| US50 | 24949 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 1.000 | 49.00 | ZEA | FGMTL | HITCH CLI VW GOLF SPORTSWAGEN | FG |
| US50 | 24950 | 2/28/2025 | 3/17/2025 | 301.000 | 0.000 | 0.000 | 301.00 | ZEA | FGMTL | HITCH AUDI A4 SEDAN ONLY | FG |
| US50 | 24951 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 0.000 | 51.00 | ZEA | FGMTL | HITCH CHEVY CRUZE HB | FG |
| US50 | 24952 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 3.000 | 149.00 | ZEA | FGMTL | HITCH SCION IM | FG |
| US50 | 24954 | 2/28/2025 | 3/17/2025 | 282.000 | 2.000 | 39.000 | 245.00 | ZEA | FGMTL | HITCH HONDA CIVIC | FG |
| US50 | 24956 | 2/28/2025 | 3/17/2025 | 307.000 | 0.000 | 1.000 | 306.00 | ZEA | FGMTL | HITCH CHEVY BOLT | FG |
| US50 | 24958 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 1.000 | 37.00 | ZEA | FGMTL | HITCH TESLA MODEL S | FG |
| MX24 | 24958W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 24959 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 2.000 | 169.00 | ZEA | FGMTL | HITCH SUBARU IMPREZA HB | FG |
| MX24 | 24959W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 24960 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 1.000 | 65.00 | ZEA | FGMTL | HITCH SUBARU IMPREZA SDN | FG |
| MX24 | 24960W | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 24961 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 13.000 | 74.00 | ZEA | FGMTL | HITCH FORD FIESTA HB | FG |

CONFIDENTIAL

ONSET_00032221
FBG_CH1_00090887

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 24963 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 3.000 | 29.00 | ZEA | FGMTL | HITCH CLASS I HYUNDAI IONIQ | FG |
| US50 | 24964 | 2/28/2025 | 3/17/2025 | 147.000 | 0.000 | 8.000 | 139.00 | ZEA | FGMTL | HITCH CLASS I HYUNDAI ELANTRA | FG |
| MX24 | 24964N | 2/28/2025 | 3/17/2025 | 600.000 | 0.000 | 0.000 | 600.00 | ZEA | RAWINS | INSTRUCTION | RAW |
| MX24 | 24964W | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 24965 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 9.000 | 129.00 | ZEA | FGMTL | HITCH CLASS I OPTIMA SONATA | FG |
| US50 | 24966 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 6.000 | 136.00 | ZEA | FGMTL | HITCH CLASS I TOYOTA PRIUS | FG |
| US50 | 24967 | 2/28/2025 | 3/17/2025 | 208.000 | 0.000 | 6.000 | 202.00 | ZEA | FGMTL | HITCH TOYOTA PRIUS | FG |
| US50 | 24968 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 4.000 | 34.00 | ZEA | FGMTL | Hitch Subaru WRX | FG |
| US50 | 24969 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | HITCH FIAT 500L | FG |
| US50 | 24971 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 3.000 | 19.00 | ZEA | FGMTL | HITCH TOYOTA PRIUS C | FG |
| US50 | 24972 | 2/28/2025 | 3/17/2025 | 166.000 | 0.000 | 8.000 | 158.00 | ZEA | FGMTL | HITCH HONDA ACCORD | FG |
| US50 | 24978 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 4.000 | 113.00 | ZEA | FGMTL | HITCH VW JETTA | FG |
| US50 | 24979 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | FGMTL | Hitch VW Golf GTI | FG |
| US50 | 24982 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGMTL | HITCH MAZDA 3 | FG |
| US50 | 24983 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 9.000 | 143.00 | ZEA | FGMTL | Hitch Toyota Corolla Class I | FG |
| US50 | 24984 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 5.000 | 136.00 | ZEA | FGMTL | HITCH MAZDA 3 HATCHBACK | FG |
| US50 | 24985 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 | ZEA | FGMTL | HITCH KIA SOUL | FG |
| US50 | 24989 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 1.000 | 150.00 | ZEA | FGMTL | HITCH VW ARTEON | FG |
| US50 | 24990 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | HITCH KIA FORTE SEDAN | FG |
| US50 | 24991 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 17.000 | 84.00 | ZEA | FGMTL | HITCH TOYOTA COROLLA HB | FG |
| US50 | 24992 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 1.000 | 69.00 | ZEA | FGMTL | HITCH HYUNDAI VENUE | FG |
| US50 | 24993 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 1.000 | 88.00 | ZEA | FGMTL | HITCH HYUNDAI SONATA | FG |
| US50 | 24994 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | FGMTL | HITCH VW PASSAT | FG |
| US50 | 24997 | 2/28/2025 | 3/17/2025 | 68.000 | 1.000 | 5.000 | 64.00 | ZEA | FGMTL | HITCH NISSAN SENTRA SR/SV | FG |
| US50 | 24999 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 10.000 | 70.00 | ZEA | FGMTL | HITCH HYUNDAI ELANTRA | FG |
| US50 | 25000 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 2.000 | 29.00 | ZEA | FGMTL | HITCH KIA FORTE | FG |
| US50 | 25001 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | FGMTL | HITCH KIA K5 | FG |
| US50 | 25002 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 1.000 | 114.00 | ZEA | FGMTL | HITCH CHEVY BOLT EV | FG |
| US50 | 25003 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 0.000 | 56.00 | ZEA | FGMTL | HITCH ACURA TLX | FG |
| US50 | 25004 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | FGMTL | HITCH KIA RIO 5 | FG |
| US50 | 25005 | 2/28/2025 | 3/17/2025 | 262.000 | 0.000 | 0.000 | 262.00 | ZEA | FGMTL | HITCH TESLA MODEL | FG |
| US50 | 25006 | 2/28/2025 | 3/17/2025 | 51.000 | 119.000 | 24.000 | 146.00 | ZEA | FGMTL | HITCH HYUNDAI ELANTRA HYBRID | FG |
| US50 | 25007 | 2/28/2025 | 3/17/2025 | 305.000 | 0.000 | 5.000 | 300.00 | ZEA | FGMTL | HITCH HONDA ACCORD | FG |
| US50 | 25009 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 2.000 | 54.00 | ZEA | FGMTL | HITCH TOYOTA CROWN | FG |
| MX24 | 25010W | 2/28/2025 | 3/17/2025 | 0.000 | 44.000 | 24.000 | 20.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 25011 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 9.000 | 31.00 | ZEA | FGMTL | HITCH TOYOTA CAMRY | FG |
| MX25 | 2511-159-200 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | MROPKG | MASTER LBL FOR 2001SPR | WIP |
| MX24 | 2514 | 2/28/2025 | 3/17/2025 | 7,766.000 | 5,000.000 | 8.000 | 12,758.00 | ZEA | RAWHIA | SHIELD GALVANIC ISOLATOR | RAW |
| MX24 | 2521 | 2/28/2025 | 3/17/2025 | 2,850.000 | 0.000 | 0.000 | 2,850.00 | ZEA | RAWPKG | BARCODE LABEL 1 X 2;PR | RAW |
| MX25 | 2521 | 2/28/2025 | 3/17/2025 | 9,530.000 | 0.000 | 590.000 | 8,940.00 | ZEA | RAWPKG | BARCODE LABEL 1 X 2;PR | RAW |
| MX24 | 2521-01 | 2/28/2025 | 3/17/2025 | 1,543.000 | 0.000 | 200.000 | 1,343.00 | ZEA | WIPJZ | STRAP - MOUNTING | WIP |
| MX25 | 2522REY | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 0.000 | 114.00 | ZEA | RAWPKG | MASTER CARTON FOR 3903 | RAW |
| US50 | 2523023 | 2/28/2025 | 3/17/2025 | 775.000 | 0.000 | 0.000 | 775.00 | ZEA | FGB-S | LAMP U80 LH 7 FUNCTION | FG |
| US50 | 2523024 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 2.000 | 175.00 | ZEA | FGB-S | LAMP O80 LH 8 FUNCTION | FG |
| US50 | 2523073 | 2/28/2025 | 3/17/2025 | 1,311.000 | 0.000 | 0.000 | 1,311.00 | ZEA | FGB-S | LAMP U80 RH 6 FUNCTION | FG |
| US50 | 2523074 | 2/28/2025 | 3/17/2025 | 997.000 | 0.000 | 0.000 | 997.00 | ZEA | FGB-S | LAMP O80 RH 7 FUNCTION | FG |
| US50 | 2527511 | 2/28/2025 | 3/17/2025 | 2,010.000 | 0.000 | 0.000 | 2,010.00 | ZEA | FGB-S | LAMP KIT U80 25' HARN | FG |
| MX24 | 2542QAD | 2/28/2025 | 3/17/2025 | 330.000 | 945.000 | 444.000 | 831.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| MX24 | 2575 | 2/28/2025 | 3/17/2025 | 444.000 | 0.000 | 0.000 | 444.00 | ZEA | HDWNUT | NUT BLOCK HANDLE ASSEMBL | RAW |
| MX24 | 2583 | 2/28/2025 | 3/17/2025 | 622.000 | 0.000 | 0.000 | 622.00 | ZEA | HDWNUT | NUT M12X1.25 CL10 | RAW |
| MX24 | 2588 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | RAWPKG | CTN-34.0625x11.313x5.75 | RAW |
| MX24 | 2599 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | RAWPKG | insert-24.06x10.62 SCD | RAW |
| US50 | 26002 | 2/28/2025 | 3/17/2025 | 551.000 | 0.000 | 14.000 | 537.00 | ZEA | FGB-S | SWAY CONTROL DUAL CAM | FG |
| US50 | 26003 | 2/28/2025 | 3/17/2025 | 1,115.000 | 0.000 | 310.000 | 805.00 | ZEA | FGMTL | SWAY CONTROL ADAPTER 2 MNT | FG |
| MX24 | 26003L4 | 2/28/2025 | 3/17/2025 | 1,571.000 | 0.000 | 0.000 | 1,571.00 | ZEA | RAWPKG | DECAL, PICTORIAL IN | RAW |
| MX24 | 26003RTL | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | FGMTL | SWAY CONTROL ADAPTER | FG |
| US50 | 26005 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 0.000 | 178.00 | ZEA | FGMTL | ADAPTER SWAY CTL | FG |
| MX24 | 26090 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 0.000 | 122.00 | ZEA | HDWBLT | J-BOLT, SQ 7/16-20 X 6.0 | RAW |
| US50 | 2626 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGMTL | ADAPTER KIT | FG |
| MX24 | 2642QAD | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 96.000 | - | ZEA | WIPMTL | ANGLE, REINFORCEMENT | WIP |
| MX24 | 2650 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 86.000 | - | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| MX24 | 2651 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 2665 | 2/28/2025 | 3/17/2025 | 2,328.000 | 0.000 | 32.000 | 2,296.00 | ZEA | HDWNUT | LOCKNUT FLG 9/16-18 GR6 | RAW |
| US50 | 26673 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGB-S | PARTS BAG (FOR 26660 | FG |
| US50 | 2706 | 2/28/2025 | 3/17/2025 | 598.000 | 1.000 | 13.000 | 586.00 | ZEA | FGB-S | BALL MOUNT | FG |
| MX25 | 271574 | 2/28/2025 | 3/17/2025 | 2,183.000 | 0.000 | 0.000 | 2,183.00 | ZEA | FGB-S | LAMP O-80 WPF RH 3X8 | FG |
| MX25 | 271575 | 2/28/2025 | 3/17/2025 | 1,864.000 | 0.000 | 0.000 | 1,864.00 | ZEA | FGB-S | LAMP O-80 WPF LH 3X8 | FG |
| MX25 | 271584 | 2/28/2025 | 3/17/2025 | 1,474.000 | 0.000 | 0.000 | 1,474.00 | ZEA | FGB-S | LAMP O-80 WPF RH 4X6 | FG |
| US50 | 271584-01 | 2/28/2025 | 3/17/2025 | 2,000.000 | 0.000 | 0.000 | 2,000.00 | ZEA | FGB-S | LAMP O-80 WPF W/PIGT | FG |
| MX25 | 271585 | 2/28/2025 | 3/17/2025 | 1,753.000 | 0.000 | 0.000 | 1,753.00 | ZEA | FGB-S | LAMP O-80 WPF LH 4X6 | FG |
| US50 | 271585-01 | 2/28/2025 | 3/17/2025 | 2,014.000 | 0.000 | 0.000 | 2,014.00 | ZEA | FGB-S | LAMP O-80 WPF W/PIGT | FG |
| MX25 | 271594 | 2/28/2025 | 3/17/2025 | 1,012.000 | 0.000 | 0.000 | 1,012.00 | ZEA | FGB-S | LAMP O-80 W-ARND RH | FG |
| MX25 | 271595 | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 0.000 | 240.00 | ZEA | FGB-S | LAMP O-80 W-ARND LH | FG |
| US50 | 273058 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGB-S | LAMP O-80 SJBM RH | FG |
| MX25 | 273561 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 0.000 | 330.00 | ZEA | FGB-S | LAMP STT 6IN OVAL RED | FG |
| US50 | 273561 | 2/28/2025 | 3/17/2025 | 1,148.000 | 0.000 | 0.000 | 1,148.00 | ZEA | FGB-S | LAMP STT 6IN OVAL RED | FG |
| US50 | 2736 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 7.000 | 129.00 | ZEA | FGB-S | BALL MOUNT | FG |
| US50 | 2793 | 2/28/2025 | 3/17/2025 | 638.000 | 4.000 | 32.000 | 610.00 | ZEA | FGB-S | BALL MOUNT | FG |
| US50 | 281500 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 30.000 | - | ZEA | FGB-S | LAMP KIT OVER 80 WRAP-AROUND | FG |
| MX25 | 281594L1 | 2/28/2025 | 3/17/2025 | 1,674.000 | 0.000 | 0.000 | 1,674.00 | ZEA | RAWPKG | CARTON LITHO | RAW |
| MX25 | 281595L1 | 2/28/2025 | 3/17/2025 | 1,196.000 | 0.000 | 0.000 | 1,196.00 | ZEA | RAWPKG | CARTON LITHO | RAW |
| US50 | 2823284 | 2/28/2025 | 3/17/2025 | 344.000 | 0.000 | 0.000 | 344.00 | ZEA | FGB-S | LAMP U80 RH 6 FUNCTION | FG |
| US50 | 283006 | 2/28/2025 | 3/17/2025 | 1,217.000 | 0.000 | 0.000 | 1,217.00 | ZEA | FGB-S | LAMP U-80 SUBM LH | FG |
| US50 | 283008 | 2/28/2025 | 3/17/2025 | 1,335.000 | 0.000 | 0.000 | 1,335.00 | ZEA | FGB-S | LAMP SQ 8-FUNCTION LH 4.5 | FG |
| US50 | 283056 | 2/28/2025 | 3/17/2025 | 526.000 | 0.000 | 0.000 | 526.00 | ZEA | FGB-S | LAMP U-80 SUBM RH | FG |
| US50 | 283058 | 2/28/2025 | 3/17/2025 | 1,351.000 | 0.000 | 0.000 | 1,351.00 | ZEA | FGB-S | LAMP SQ 7-FUNCTION LH 4.5 | FG |
| US50 | 283500 | 2/28/2025 | 3/17/2025 | 1,177.000 | 0.000 | 0.000 | 1,177.00 | ZEA | FGB-S | LAMP KIT SQ OVER 80 LED 4.5 | FG |
| US50 | 283564 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | LAMP STT 6IN OVAL AMB | FG |
| US50 | 283565 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | LAMP B-UP 6IN OVAL | FG |
| MX25 | 285 | 2/28/2025 | 3/17/2025 | 16,261.000 | 0.000 | 0.000 | 16,261.00 | ZEA | HDWRIV | STEEL RIVET 13/32 OVAL | RAW |
| MX24 | 285-01 | 2/28/2025 | 3/17/2025 | 1,093.000 | 0.000 | 0.000 | 1,093.00 | ZEA | HDWSCR | CAPSCREW-1/2-13 x1.LG | RAW |
| US50 | 2850 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 122.000 | 8.00 | ZEA | FGMTL | RECEIVER FABRICATION PART 24 | FG |
| US50 | 2851 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 17.000 | 137.00 | ZEA | FGMTL | COMBO BAR 2SQx12 NoPaint | FG |
| US50 | 2852 | 2/28/2025 | 3/17/2025 | 511.000 | 0.000 | 5.000 | 506.00 | ZEA | FGMTL | RECEIVER FABRICATION PART 24L | FG |
| US50 | 285209 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 | ZEA | FGUSP | RECEIVER FABRICATION PART 24 | FG |
| US50 | 2853 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 5.000 | 51.00 | ZEA | FGMTL | COMBO BAR 2SQx36 NoPaint | FG |
| US50 | 2854 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 2.000 | 88.00 | ZEA | FGMTL | COMBO BAR 2SQx48 NoPaint | FG |
| MX24 | 287-00 | 2/28/2025 | 3/17/2025 | 24,750.000 | 0.000 | 0.000 | 24,750.00 | ZEA | HDWBLT | BOLT, 3/8-16-GRADE-5 RAW | RAW |

CONFIDENTIAL

ONSET_00032222
FBG_CH1_00090888

**DEBTORS' EXHIBIT NO. 175**
**Page 663 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 287-41 | 2/28/2025 | 3/17/2025 | 4,399.000 | 0.000 | 400.000 | 3,999.00 | ZEA | WIPMTL | BOLT, 3/8-16-GRADE-5 | WIP |
| US50 | 287512 | 2/28/2025 | 3/17/2025 | 888.000 | 0.000 | 0.000 | 888.00 | ZEA | FGB-S | LAMP KIT U-80 25' HARN | FG |
| MX24 | 288-01 | 2/28/2025 | 3/17/2025 | 4,398.000 | 1,000.000 | 920.000 | 4,478.00 | ZEA | RAWP-C | COTTER PIN - .090 DIA x | RAW |
| US50 | 2898 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 5.000 | 76.00 | ZEA | FGMTL | COMBO 2SQ X 18 No Paint | FG |
| US50 | 2923 | 2/28/2025 | 3/17/2025 | 2,416.000 | 4.000 | 486.000 | 1,934.00 | ZEA | FGB-S | BALLMOUNT PKGD 2" DROP | FG |
| MX24 | 2945-42 | 2/28/2025 | 3/17/2025 | 10,794.000 | 0.000 | 0.000 | 10,794.00 | ZEA | WIPMTL | COUPLER LATCH | WIP |
| US50 | 2945S01 | 2/28/2025 | 3/17/2025 | 4,857.000 | 0.000 | 0.000 | 4,857.00 | ZEA | FGMTL | KIT CPLR LATCH | FG |
| MX24 | 295-01 | 2/28/2025 | 3/17/2025 | 5,935.000 | 96.000 | 288.000 | 5,743.00 | ZEA | HDWWSH | LOCKWASHER - 5/16, | RAW |
| US50 | 2953 | 2/28/2025 | 3/17/2025 | 674.000 | 4.000 | 138.000 | 540.00 | ZEA | FGB-S | BALL MOUNT KIT | FG |
| MX25 | 2953TEK | 2/28/2025 | 3/17/2025 | 673.000 | 0.000 | 0.000 | 673.00 | ZEA | RAWPKG | MASTER CRTN 90160 FOR 20005 | RAW |
| MX25 | 2956 | 2/28/2025 | 3/17/2025 | 289.768 | 0.000 | 0.000 | 289.77 | ZEA | RAWPKG | CRTN MSTR FOR BARG BRK | RAW |
| MX25 | 2967 | 2/28/2025 | 3/17/2025 | 254.000 | 0.000 | 0.000 | 254.00 | ZEA | RAWPKG | IND BOX/WHITE | RAW |
| US50 | 30-17-034 | 2/28/2025 | 3/17/2025 | 8,289.000 | 0.000 | 0.000 | 8,289.00 | ZEA | FGSCP | GASKET 178 FOAM | FG |
| US50 | 30-17-814 | 2/28/2025 | 3/17/2025 | 4,456.000 | 0.000 | 0.000 | 4,456.00 | ZEA | FGB-S | LAMP 178 RED 14IN WR WH | FG |
| US50 | 30-17-815 | 2/28/2025 | 3/17/2025 | 4,227.000 | 0.000 | 10.000 | 4,217.00 | ZEA | FGB-S | LAMP 178 AMB 14IN WR WH | FG |
| US50 | 30-58-002 | 2/28/2025 | 3/17/2025 | 711.000 | 0.000 | 0.000 | 711.00 | ZEA | FGB-S | LAMP 58 AMB WH BASE | FG |
| US50 | 30-58-010 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGB-S | LENS 58 RED REPL | FG |
| US50 | 30-58-012 | 2/28/2025 | 3/17/2025 | 1,803.000 | 0.000 | 0.000 | 1,803.00 | ZEA | FGB-S | LENS 58 AMB REPL | FG |
| US50 | 30-58-702 | 2/28/2025 | 3/17/2025 | 1,806.000 | 0.000 | 0.000 | 1,806.00 | ZEA | FGB-S | BASE WEDGE SCKT & BULB | FG |
| US50 | 30-59-002 | 2/28/2025 | 3/17/2025 | 2,506.000 | 0.000 | 0.000 | 2,506.00 | ZEA | FGB-S | LAMP 59 AMB WH BASE | FG |
| US50 | 30-59-003 | 2/28/2025 | 3/17/2025 | 1,829.000 | 0.000 | 0.000 | 1,829.00 | ZEA | FGB-S | LAMP 59 RED BL BASE | FG |
| US50 | 30-59-010 | 2/28/2025 | 3/17/2025 | 11,900.000 | 0.000 | 100.000 | 11,800.00 | ZEA | FGB-S | LENS 59 RED REPL | FG |
| US50 | 30-59-054 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | FGSCP | GASKET 59 FOAM | FG |
| US50 | 30-62-103 | 2/28/2025 | 3/17/2025 | 923.000 | 0.000 | 0.000 | 923.00 | ZEA | FGB-S | LAMP 62 LIC LIGHT WHITE | FG |
| US50 | 30-72-100 | 2/28/2025 | 3/17/2025 | 1,068.000 | 0.000 | 0.000 | 1,068.00 | ZEA | FGSCP | BRACKET LIC PL ZINC PL | FG |
| US50 | 30-76-028 | 2/28/2025 | 3/17/2025 | 359.000 | 0.000 | 3.000 | 356.00 | ZEA | FGB-S | LENS 76 CLEAR REPL | FG |
| US50 | 30-76-123 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 0.000 | 152.00 | ZEA | FGB-S | LAMP 76 SGL W/SWITCH | FG |
| US50 | 30-76-223 | 2/28/2025 | 3/17/2025 | 354.000 | 0.000 | 0.000 | 354.00 | ZEA | FGB-S | LAMP 76 DBL SW & JACK | FG |
| US50 | 30-76-243 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 0.000 | 174.00 | ZEA | FGB-S | LAMP 76 DBL DUAL SW | FG |
| US50 | 30-78-021 | 2/28/2025 | 3/17/2025 | 4,531.000 | 0.000 | 190.000 | 4,341.00 | ZEA | FGB-S | LENS 78 CLEAR REPL | FG |
| US50 | 30-78-022 | 2/28/2025 | 3/17/2025 | 4,626.000 | 0.000 | 0.000 | 4,626.00 | ZEA | FGB-S | LENS 78 AMB REPL | FG |
| US50 | 30-78-515 | 2/28/2025 | 3/17/2025 | 5,264.000 | 0.000 | 0.000 | 5,264.00 | ZEA | FGB-S | LAMP 78 UTIL WH CLEAR | FG |
| US50 | 30-78-516 | 2/28/2025 | 3/17/2025 | 748.000 | 0.000 | 0.000 | 748.00 | ZEA | FGB-S | LAMP 78 UTIL WH AMB | FG |
| US50 | 30-78-517 | 2/28/2025 | 3/17/2025 | 979.000 | 0.000 | 3.000 | 976.00 | ZEA | FGB-S | LAMP 78 CLEAR W/SW | FG |
| US50 | 30-78-518 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | FGB-S | LAMP 78 AMB W/SW | FG |
| US50 | 30-78-522 | 2/28/2025 | 3/17/2025 | 632.000 | 0.000 | 0.000 | 632.00 | ZEA | FGB-S | LAMP 78 UTIL BL CLEAR | FG |
| US50 | 30-78-523 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 | ZEA | FGB-S | LAMP 78 UTIL BL AMB | FG |
| US50 | 30-78-708 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | FGUSP | PHL PN HD 3084075 | FG |
| US50 | 30-84-010 | 2/28/2025 | 3/17/2025 | 5,267.000 | 0.000 | 0.000 | 5,267.00 | ZEA | FGB-S | LENS 84 STT REPL RED | FG |
| US50 | 30-84-016 | 2/28/2025 | 3/17/2025 | 1,755.000 | 0.000 | 0.000 | 1,755.00 | ZEA | FGB-S | LENS 84 AMB REPL | FG |
| US50 | 30-84-050 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | FGSCP | LENS 84 CLEAR REPL | FG |
| US50 | 30-84-075 | 2/28/2025 | 3/17/2025 | 11,000.000 | 0.000 | 0.000 | 11,000.00 | ZEA | HDWSCR | SCREW PAN HD #6-14 X 3/4 | RAW |
| US50 | 30-84-104 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | FGB-S | LAMP 84 TPL HZ MNT | FG |
| US50 | 30-84-700 | 2/28/2025 | 3/17/2025 | 859.000 | 0.000 | 0.000 | 859.00 | ZEA | FGB-S | LENS 84 BU VERT REPL | FG |
| US50 | 30-84-711 | 2/28/2025 | 3/17/2025 | 1,763.000 | 0.000 | 0.000 | 1,763.00 | ZEA | FGB-S | LENS 84 BU HORZ REPL | FG |
| US50 | 30-86-101 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | LAMP 86 STT SGL RED | FG |
| US50 | 30-90-021 | 2/28/2025 | 3/17/2025 | 958.000 | 0.000 | 0.000 | 958.00 | ZEA | FGSCP | BULB 921 WEDGE | FG |
| US50 | 30-90-156 | 2/28/2025 | 3/17/2025 | 2,313.000 | 0.000 | 0.000 | 2,313.00 | ZEA | FGSCP | BULB 1156 SGL FILAMENT | FG |
| US50 | 30-92-002 | 2/28/2025 | 3/17/2025 | 3,008.000 | 0.000 | 0.000 | 3,008.00 | ZEA | FGB-S | LAMP 92 STT SURF MNT | FG |
| US50 | 30-92-012 | 2/28/2025 | 3/17/2025 | 4,152.000 | 0.000 | 48.000 | 4,104.00 | ZEA | FGB-S | LENS S2 REPL 3092001 006 | FG |
| US50 | 30-92-044 | 2/28/2025 | 3/17/2025 | 328.000 | 0.000 | 0.000 | 328.00 | ZEA | FGSCP | BASE 92 WEDGE 15D | FG |
| US50 | 30-92-107 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 24.000 | 44.00 | ZEA | FGB-S | LAMP 92 STT SURF MNT | FG |
| US50 | 30-92-708 | 2/28/2025 | 3/17/2025 | 574.000 | 0.000 | 0.000 | 574.00 | ZEA | FGB-S | LENS 92 REPL 3092003 108 | FG |
| US50 | 30-92-713 | 2/28/2025 | 3/17/2025 | 678.000 | 0.000 | 0.000 | 678.00 | ZEA | FGB-S | LENS S2 REPL 3092004 109 | FG |
| US50 | 30-99-001 | 2/28/2025 | 3/17/2025 | 1,524.000 | 0.000 | 9.000 | 1,515.00 | ZEA | FGB-S | LAMP 99 SMCL RED | FG |
| US50 | 30-99-010 | 2/28/2025 | 3/17/2025 | 524.000 | 0.000 | 0.000 | 524.00 | ZEA | FGB-S | LENS 99 RED REPL | FG |
| MX25 | 3000014 | 2/28/2025 | 3/17/2025 | 416.000 | 0.000 | 0.000 | 416.00 | ZEA | RAWPKG | LABEL-BLANK 2 X 2 | RAW |
| MX24 | 30029LB | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 | ZEA | RAWPKG | LABEL, RATING | RAW |
| US50 | 30035 | 2/28/2025 | 3/17/2025 | 3,250.000 | 0.000 | 180.000 | 3,070.00 | ZEA | FGB-S | 5TH WHL RAIL KIT 10 BOLT | FG |
| MX24 | 30035IN | 2/28/2025 | 3/17/2025 | 485.000 | 0.000 | 194.000 | 291.00 | ZEA | RAWINS | INSTRUCTIONS, INSTALL | RAW |
| US50 | 30047 | 2/28/2025 | 3/17/2025 | 1,114.000 | 1.000 | 52.000 | 1,063.00 | ZEA | FGB-S | 5TH WHL 16K REESE | FG |
| US50 | 30047A | 2/28/2025 | 3/17/2025 | 1,506.000 | 0.000 | 13.000 | 1,493.00 | ZEA | FGB-S | PKG A 5TH WHL 16K HEAD | FG |
| US50 | 30048 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 14.000 | 51.00 | ZEA | FGB-S | 5TH WHL KWIK-SLIDE | FG |
| US50 | 30053 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | 5TH WHEEL STARTER KIT | FG |
| US50 | 30054 | 2/28/2025 | 3/17/2025 | 0.000 | 40.000 | 8.000 | 32.00 | ZEA | FGMTL | 5TH WHL 30K LO PROFILE | FG |
| US50 | 3006 | 2/28/2025 | 3/17/2025 | 272.000 | 0.000 | 0.000 | 272.00 | ZEA | FGMTL | REGEN'ER FABRICATION PART 6" | FG |
| US50 | 30074 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGMTL | RAIL KIT 5TH WHEEL DODGE ELITE | FG |
| MX24 | 30074N | 2/28/2025 | 3/17/2025 | 1,995.000 | 0.000 | 0.000 | 1,995.00 | ZEA | RAWINS | INSTRUCTION | RAW |
| US50 | 30095 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | 5TH WHL RAIL KIT 4 | FG |
| US50 | 30118 | 2/28/2025 | 3/17/2025 | 834.000 | 0.000 | 12.000 | 822.00 | ZEA | FGB-S | 5TH WHL 20K HEAD | FG |
| US50 | 30125 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | FGB-S | SERVICE KIT BRKT & HDW | FG |
| US50 | 30126 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 1.000 | 30.00 | ZEA | FGMTL | RAIL KIT 5TH WHEEL FORD ELITE | FG |
| MX24 | 30126N | 2/28/2025 | 3/17/2025 | 184.000 | 0.000 | 0.000 | 184.00 | ZEA | RAWINS | 2011 INSTAL INSTR FORD | RAW |
| MX24 | 30134 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | FGB-S | SERVICE KIT CHAIN ATTACH | FG |
| US50 | 30134 | 2/28/2025 | 3/17/2025 | 1,414.000 | 2.000 | 4.000 | 1,412.00 | ZEA | FGB-S | SERVICE KIT CHAIN ATTACH | FG |
| MX24 | 30135 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | FGB-S | SERVICE KIT BAG ELITE | FG |
| US50 | 30135 | 2/28/2025 | 3/17/2025 | 1,570.000 | 0.000 | 3.000 | 1,567.00 | ZEA | FGB-S | SERVICE KIT BAG ELITE | FG |
| MX24 | 30136 | 2/28/2025 | 3/17/2025 | 881.000 | 8.000 | 6.000 | 883.00 | ZEA | FGB-S | SERVICE KIT COVER ELITE | FG |
| US50 | 30136 | 2/28/2025 | 3/17/2025 | 968.000 | 0.000 | 40.000 | 928.00 | ZEA | FGB-S | SERVICE KIT COVER ELITE | FG |
| US50 | 30137 | 2/28/2025 | 3/17/2025 | 1,111.000 | 0.000 | 12.000 | 1,099.00 | ZEA | FGB-S | GOOSENECK ACCESSORIES KIT | FG |
| US50 | 30137RTL | 2/28/2025 | 3/17/2025 | 737.000 | 0.000 | 26.000 | 711.00 | ZEA | FGB-S | GOOSENECK POP IN BALL KIT | FG |
| US50 | 30138 | 2/28/2025 | 3/17/2025 | 274.000 | 0.000 | 2.000 | 272.00 | ZEA | FGB-S | HEAD GOOSENECK RP | FG |
| US50 | 3014 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 1.000 | 42.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3014-P | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | BRAKE CONTROL WIRING ADAPTER | FG |
| US50 | 3014-S | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGELE | HARNESS BC 1 PLUG | FG |
| US50 | 301400 | 2/28/2025 | 3/17/2025 | 173.000 | 0.000 | 13.000 | 160.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 30145 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 4.000 | 12.00 | ZEA | FGMTL | SERVICE KIT CHAIN LOOP | FG |
| US50 | 3015-BSI | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3015-NAPA | 2/28/2025 | 3/17/2025 | 0.000 | 100.000 | 0.000 | 100.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3015-P | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3015-S-012 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | HARNESS BC 1 PLUG | FG |
| MX25 | 301500 | 2/28/2025 | 3/17/2025 | 1,509.000 | 1,083.000 | 2,592.000 | - | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 301500 | 2/28/2025 | 3/17/2025 | 3,444.000 | 2,100.000 | 306.000 | 5,238.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 30153 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 47.000 | 11.00 | ZEA | FGMTL | 5TH WHL RAIL KIT 10 BOLT | FG |
| US50 | 30154 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 44.000 | 3.00 | ZEA | FGMTL | ADAPTER, CHRYSLER | FG |
| US50 | 30156 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 | ZEA | FGMTL | FIFTH WHEEL MOUNT KIT ADAPTER | FG |
| MX24 | 30156N | 2/28/2025 | 3/17/2025 | 1,188.000 | 0.000 | 0.000 | 1,188.00 | ZEA | RAWINS | INSTRUCTIONS | RAW |
| US50 | 30158 | 2/28/2025 | 3/17/2025 | 210.000 | 0.000 | 4.000 | 206.00 | ZEA | FGB-S | HEAD GSNK CHEV/GMC ELITE | FG |

CONFIDENTIAL

ONSET_00032223
FBG_CH1_00090889

**DEBTORS' EXHIBIT NO. 175**
**Page 664 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 3016-S | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGELE | HARNESS BC 1 PLUG | FG |
| US50 | 301600 | 2/28/2025 | 3/17/2025 | 1,464.000 | 0.000 | 386.000 | 1,078.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 3016C | 2/28/2025 | 3/17/2025 | 580.000 | 0.000 | 0.000 | 580.00 | ZEA | FGELE | BRAKE CONTROL WIRING ADAPTER | FG |
| MX25 | 3016CI | 2/28/2025 | 3/17/2025 | 366.000 | 0.000 | 0.000 | 366.00 | ZEA | RAWPKG | CLAMSHELL INSERT CARD | RAW |
| MX24 | 3018 | 2/28/2025 | 3/17/2025 | 2,608.000 | 0.000 | 0.000 | 2,608.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| US50 | 30180 | 2/28/2025 | 3/17/2025 | 232.000 | 0.000 | 13.000 | 219.00 | ZEA | FGMTL | KIT, ELITE UNDER-BED MY17 FORD | FG |
| MX24 | 30180W | 2/28/2025 | 3/17/2025 | 138.000 | 16.000 | 14.000 | 140.00 | ZEA | WIPMTL | WELDMENT UNDER-BED | WIP |
| US50 | 30182 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGMTL | KIT, INNER FRAME BRACKETS MY17 | FG |
| US50 | 30184 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 8.000 | 3.00 | ZEA | FGMTL | KIT INNER FRAME BRACKETS | FG |
| US50 | 3020-BSI | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3020-NAPA | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3020-P | 2/28/2025 | 3/17/2025 | 27.000 | 24.000 | 51.000 | - | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 302000 | 2/28/2025 | 3/17/2025 | 1,207.000 | 3.000 | 198.000 | 1,012.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 3021-P | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | BRAKE CONTROL HARNESS RAM | FG |
| US50 | 302100 | 2/28/2025 | 3/17/2025 | 556.000 | 0.000 | 34.000 | 522.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX24 | 3022 | 2/28/2025 | 3/17/2025 | 12,464.000 | 0.000 | 2,954.000 | 9,510.00 | ZEA | WIPMTL | BLOCK .250 x 1.00 x 3.00 | WIP |
| US50 | 3022-010 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 1.000 | 36.00 | ZEA | FGMTL | SPACER BLOCK 10 PACK | FG |
| MX25 | 3022TEK | 2/28/2025 | 3/17/2025 | 8,862.622 | 0.000 | 0.000 | 8,862.62 | ZEA | RAWPKG | LABEL MASTER 4X 6.5 FO | RAW |
| US50 | 3023-NAPA | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3023-P | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | BRAKE CONTROL WIRING ADAPTER | FG |
| US50 | 302300 | 2/28/2025 | 3/17/2025 | 341.000 | 0.000 | 8.000 | 333.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 30234-037 | 2/28/2025 | 3/17/2025 | 600.000 | 0.000 | 0.000 | 600.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 3024-037 | 2/28/2025 | 3/17/2025 | 4,443.000 | 0.000 | 0.000 | 4,443.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 3024-NAPA | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 302400 | 2/28/2025 | 3/17/2025 | 1,303.000 | 0.000 | 377.000 | 926.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 3025-BSI | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3025-P | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 302500 | 2/28/2025 | 3/17/2025 | 832.000 | 0.000 | 46.000 | 786.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 3026 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 0.000 | 113.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3026-NAPA | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | FGELE | HARNESS BC | FG |
| US50 | 3026-P | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 302600 | 2/28/2025 | 3/17/2025 | 205.000 | 2.000 | 3.000 | 204.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 3027-037 | 2/28/2025 | 3/17/2025 | 442.000 | 0.000 | 0.000 | 442.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 302700 | 2/28/2025 | 3/17/2025 | 210.000 | 0.000 | 31.000 | 179.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 3028-037 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 3028-P | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 302800 | 2/28/2025 | 3/17/2025 | 292.000 | 0.000 | 0.000 | 292.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX24 | 3029 | 2/28/2025 | 3/17/2025 | 1,728.000 | 0.000 | 4.000 | 1,724.00 | ZEA | WIPMTL | BLOCK-U | WIP |
| MX25 | 3030-037 | 2/28/2025 | 3/17/2025 | 765.000 | 0.000 | 0.000 | 765.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 303000 | 2/28/2025 | 3/17/2025 | 206.000 | 0.000 | 45.000 | 161.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 3031-037 | 2/28/2025 | 3/17/2025 | 788.000 | 625.000 | 600.000 | 813.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 303100 | 2/28/2025 | 3/17/2025 | 858.000 | 600.000 | 221.000 | 1,237.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 3032 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 303200 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 1.000 | 117.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 3034-P | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | BRAKE CONTROL HARNESS 2 PLUG | FG |
| US50 | 3034-S | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | FGELE | HARNESS BC 1 PLUG | FG |
| US50 | 303400 | 2/28/2025 | 3/17/2025 | 725.000 | 0.000 | 135.000 | 590.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 3035-BSI | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3035-NAPA | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 100.000 | - | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3035-P | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | BRAKE CONTROL HARNESS 2 PLUG | FG |
| MX25 | 303500 | 2/28/2025 | 3/17/2025 | 3,600.000 | 0.000 | 3,600.000 | - | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 303500 | 2/28/2025 | 3/17/2025 | 2,412.000 | 3,600.000 | 371.000 | 5,641.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 3036-NAPA | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3036-P | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | BRAKE CONTROL HARNESS 2 PLUG | FG |
| US50 | 303600 | 2/28/2025 | 3/17/2025 | 1,154.000 | 600.000 | 427.000 | 1,327.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 3036C | 2/28/2025 | 3/17/2025 | 599.000 | 0.000 | 1.000 | 598.00 | ZEA | FGELE | BRAKE CONTROL HARNESS FORD | FG |
| MX25 | 3036CI | 2/28/2025 | 3/17/2025 | 7,046.000 | 0.000 | 0.000 | 7,046.00 | ZEA | RAWPKG | CLAMSHELL INSERT CARD | RAW |
| MX25 | 3037-037 | 2/28/2025 | 3/17/2025 | 320.000 | 0.000 | 0.000 | 320.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 3037-P | 2/28/2025 | 3/17/2025 | 103.000 | 1.000 | 0.000 | 104.00 | ZEA | FGELE | BRAKE CONTROL HARNESS 2 PLUG | FG |
| US50 | 303700 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX24 | 3039 | 2/28/2025 | 3/17/2025 | 5,547.000 | 38.000 | 2,206.000 | 3,379.00 | ZEA | HDWNUT | NUT M12X1.75 HVY CL10 | RAW |
| US50 | 3040-BSI | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3040-NAPA | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3040-P | 2/28/2025 | 3/17/2025 | 39.000 | 8.000 | 41.000 | 6.00 | ZEA | FGELE | BRAKE CONTOL HARNESS 2 PLUG | FG |
| US50 | 304000 | 2/28/2025 | 3/17/2025 | 1,525.000 | 0.000 | 290.000 | 1,235.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 3041-037 | 2/28/2025 | 3/17/2025 | 509.000 | 0.000 | 0.000 | 509.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 304100 | 2/28/2025 | 3/17/2025 | 391.000 | 0.000 | 30.000 | 361.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX24 | 30412 | 2/28/2025 | 3/17/2025 | 815.000 | 0.000 | 0.000 | 815.00 | ZEA | RAWHDA | JAW, RIGHT & LEFT | RAW |
| MX24 | 30413 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | RAWP-C | PIN | RAW |
| MX24 | 30415 | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 260.00 | ZEA | RAWP-C | PIN | RAW |
| MX24 | 30416 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 40.000 | 15.00 | ZEA | WIPMTL | LATCH | WIP |
| MX24 | 30417 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | LEVER | WIP |
| MX24 | 30420 | 2/28/2025 | 3/17/2025 | 975.000 | 0.000 | 0.000 | 975.00 | ZEA | RAWP-C | PIN | RAW |
| MX24 | 30423 | 2/28/2025 | 3/17/2025 | 5,112.000 | 0.000 | 0.000 | 5,112.00 | ZEA | WIPMTL | PIN | WIP |
| MX24 | 30423R | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 0.000 | 121.00 | ZEA | RAWP-C | PIN, RAW | RAW |
| MX24 | 30424 | 2/28/2025 | 3/17/2025 | 8,199.000 | 0.000 | 0.000 | 8,199.00 | ZEA | RAWHDA | RING, RETAINER | RAW |
| MX24 | 30434 | 2/28/2025 | 3/17/2025 | 6,828.000 | 16.000 | 708.000 | 6,136.00 | ZEA | RAWP-C | PIN, PULL | RAW |
| US50 | 30439 | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 117.000 | 81.00 | ZEA | FGMTL | 5TH WHL MOUNTING KIT | FG |
| MX24 | 30444 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | CHANNEL, HEAD | WIP |
| MX24 | 30445 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | REINFORCEMENT, CHANNEL | WIP |
| MX24 | 30448 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | WIPMTL | BAR, UPPER JAW SUPPORT | WIP |
| MX25 | 3047REY | 2/28/2025 | 3/17/2025 | 830.500 | 0.000 | 0.000 | 830.50 | ZEA | RAWPKG | POLYBAG 8 X 10 | RAW |
| US50 | 3050-NAPA | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 305000 | 2/28/2025 | 3/17/2025 | 866.000 | 0.000 | 231.000 | 635.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX24 | 30522 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | CHANNEL, HEAD SUPPORT | WIP |
| MX24 | 30536 | 2/28/2025 | 3/17/2025 | 5,376.000 | 48.000 | 48.000 | 5,376.00 | ZEA | RAWHDA | BUMPER, RUBBER | RAW |
| MX24 | 30537 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | WIPMTL | BRACKET (JAW) | WIP |
| MX24 | 30539 | 2/28/2025 | 3/17/2025 | 988.000 | 0.000 | 40.000 | 948.00 | ZEA | RAWHDA | HANDLE, TUBE | RAW |
| MX24 | 30540L1 | 2/28/2025 | 3/17/2025 | 820.000 | 0.000 | 0.000 | 820.00 | ZEA | RAWPKG | LABEL, BRANDED SC ATTACH | RAW |
| MX24 | 30540L2 | 2/28/2025 | 3/17/2025 | 1,100.000 | 0.000 | 0.000 | 1,100.00 | ZEA | RAWPKG | LABEL, WARNING SC ATTACH | RAW |
| MX24 | 30546 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | RAWHDA | HANDLE, ACTUATING | RAW |
| MX24 | 30547 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | WIPMTL | BASE, GOOSENECK HITCH | WIP |
| MX24 | 30555 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | TAB, LOCK | WIP |
| MX24 | 30556 | 2/28/2025 | 3/17/2025 | 939.000 | 0.000 | 0.000 | 939.00 | ZEA | RAWHDA | RING, SNAP 1.75IN TRUARC | RAW |
| MX24 | 30557 | 2/28/2025 | 3/17/2025 | 793.000 | 0.000 | 0.000 | 793.00 | ZEA | RAWHDA | SLEEVE | RAW |
| MX24 | 30558 | 2/28/2025 | 3/17/2025 | 1,855.000 | 0.000 | 0.000 | 1,855.00 | ZEA | RAWPKG | LABEL, GOOSENECK | RAW |
| MX24 | 30566 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | WIPMTL | LINK, OFFSET | WIP |
| MX24 | 30577 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | GUSSET, JAW SUPPORT | WIP |

CONFIDENTIAL

ONSET_00032224
FBG_CH1_00090890

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 30579 | 2/28/2025 | 3/17/2025 | 937.000 | 0.000 | 0.000 | 937.00 | ZEA | RAWHDA | HANDLE, ACTUATING | RAW |
| MX24 | 30584 | 2/28/2025 | 3/17/2025 | 1,883.000 | 0.000 | 40.000 | 1,843.00 | ZEA | RAWHDA | GRIP, HANDLE | RAW |
| MX24 | 30595 | 2/28/2025 | 3/17/2025 | 7,939.000 | 0.000 | 1,409.000 | 6,530.00 | ZEA | RAWPKG | LABEL LOGO | RAW |
| MX24 | 3060 | 2/28/2025 | 3/17/2025 | 3,249.000 | 6,860.000 | 3,122.000 | 6,987.00 | ZEA | WIPMTL | BLOCK .250 x 1.00 x 1.50 | WIP |
| MX24 | 30613 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 0.000 | 114.00 | ZEA | WIPMTL | LOCK LINK | WIP |
| MX24 | 30619 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | RAWHDA | BRACKET | RAW |
| MX25 | 3062-037 | 2/28/2025 | 3/17/2025 | 791.000 | 0.000 | 0.000 | 791.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 306200 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 29.000 | 142.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 306300 | 2/28/2025 | 3/17/2025 | 430.000 | 5.000 | 111.000 | 324.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 3064-037 | 2/28/2025 | 3/17/2025 | 2,239.000 | 0.000 | 300.000 | 1,939.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 306400 | 2/28/2025 | 3/17/2025 | 739.000 | 300.000 | 463.000 | 576.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 3065-NAPA | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 306500 | 2/28/2025 | 3/17/2025 | 223.000 | 0.000 | 23.000 | 200.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 3066-037 | 2/28/2025 | 3/17/2025 | 2,623.000 | 0.000 | 0.000 | 2,623.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 306600 | 2/28/2025 | 3/17/2025 | 189.000 | 3.000 | 11.000 | 181.00 | ZEA | FCELE | BRAKE CONTROL HARNESS | FG |
| MX24 | 30671 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | RAWHDA | HANDLE, LATCH SHAFT | RAW |
| MX24 | 30683 | 2/28/2025 | 3/17/2025 | 193.000 | 0.000 | 0.000 | 193.00 | ZEA | RAWHDA | GRIP, HANDLE | RAW |
| US50 | 3070-P | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 307000 | 2/28/2025 | 3/17/2025 | 416.000 | 0.000 | 106.000 | 310.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 30703 | 2/28/2025 | 3/17/2025 | 1,044.000 | 0.000 | 0.000 | 1,044.00 | ZEA | FGSCP | ADAPTER 7WY BL-5WY FL | FG |
| MX24 | 30706 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | RAWP-C | PIN, SPRING ANCHOR | RAW |
| MX24 | 3071 | 2/28/2025 | 3/17/2025 | 96.000 | 80.000 | 158.000 | 18.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 30710 | 2/28/2025 | 3/17/2025 | 745.000 | 0.000 | 0.000 | 745.00 | ZEA | RAWHDA | HANDLE ASSEMBLY | RAW |
| MX24 | 30719 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET, LONG L.H. | WIP |
| MX25 | 3072-037 | 2/28/2025 | 3/17/2025 | 32,167.000 | 0.000 | 0.000 | 32,167.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX24 | 30720 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET, LONG R.H. | WIP |
| US50 | 307200 | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 30.000 | 168.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX24 | 30721 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET, SHORT L.H. | WIP |
| MX24 | 30722 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET, SHORT R.H. | WIP |
| US50 | 30727 | 2/28/2025 | 3/17/2025 | 595.000 | 0.000 | 16.000 | 579.00 | ZEA | FGB-S | SERVICE KIT LEGS (2 ) PS | FG |
| MX25 | 3073-037 | 2/28/2025 | 3/17/2025 | 1,181.000 | 0.000 | 150.000 | 1,031.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 307300 | 2/28/2025 | 3/17/2025 | 227.000 | 150.000 | 139.000 | 238.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX24 | 30737 | 2/28/2025 | 3/17/2025 | 1,272.000 | 0.000 | 0.000 | 1,272.00 | ZEA | RAWPKG | LABEL, 20K RATING | RAW |
| MX24 | 30762 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | RAWP-C | PIN, PIVOT, BALL COVER | RAW |
| US50 | 3077 | 2/28/2025 | 3/17/2025 | 156.000 | 0.000 | 0.000 | 156.00 | ZEA | FGELE | HARNESS BC 2 PLUG BULK | FG |
| US50 | 3077-P | 2/28/2025 | 3/17/2025 | 524.000 | 0.000 | 0.000 | 524.00 | ZEA | FGELE | HARNESS BC 2 PLUG CLAM | FG |
| MX24 | 30776 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 0.000 | 258.00 | ZEA | RAWSPG | SPRING, 5TH WHL HD 7.30IN | RAW |
| MX24 | 3078 | 2/28/2025 | 3/17/2025 | 1,237.000 | 0.000 | 1.000 | 1,236.00 | ZEA | HDWNUT | NUT M10X1.50 CL10 | RAW |
| MX24 | 3079 | 2/28/2025 | 3/17/2025 | 4,669.000 | 0.000 | 338.000 | 4,331.00 | ZEA | HDWWSH | WASHER FLAT 1/2 | RAW |
| US50 | 308 0217 | 2/28/2025 | 3/17/2025 | 1,280.000 | 0.000 | 10.000 | 1,270.00 | ZEA | FGMTL | COUPLER 5000# | FG |
| MX25 | 3081-037 | 2/28/2025 | 3/17/2025 | 334.000 | 0.000 | 0.000 | 334.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 308100 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 3.000 | 133.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 3082 | 2/28/2025 | 3/17/2025 | 133.000 | 0.000 | 0.000 | 133.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 3082 037 | 2/28/2025 | 3/17/2025 | 1,120.000 | 0.000 | 0.000 | 1,120.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 308200 | 2/28/2025 | 3/17/2025 | 321.000 | 0.000 | 43.000 | 278.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX24 | 30841 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | PLATE, SKID | WIP |
| US50 | 30845 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 8.000 | 12.00 | ZEA | FGMTL | GOOSENECK ABOVE BED ELITE | FG |
| MX24 | 30845LB | 2/28/2025 | 3/17/2025 | 755.000 | 0.000 | 0.000 | 755.00 | ZEA | RAWPKG | LBL, INST. & RATING | RAW |
| MX24 | 3085 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 73.000 | 20.00 | ZEA | RAWPKG | CTN-33.875x13.125x6.313 | RAW |
| US50 | 30850 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | SERVICE KIT WEDGE RP/PS | FG |
| US50 | 30852 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGMTL | RAIL KIT 5TH WHEEL DODGE ELITE | FG |
| MX24 | 30852N | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 260.00 | ZEA | RAWINS | INSTALL INSTRUCTION | RAW |
| US50 | 3086016 | 2/28/2025 | 3/17/2025 | 2,816.000 | 0.000 | 0.000 | 2,816.00 | ZEA | FGB-S | TAIL W-ARND BEZEL | FG |
| US50 | 30861 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGMTL | WEDGE ASSY 16K CURT | FG |
| MX24 | 30868F | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT, 30868 | WIP |
| MX24 | 30868N | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 0.000 | 306.00 | ZEA | RAWINS | INSTALLATION | RAW |
| MX24 | 30868W | 2/28/2025 | 3/17/2025 | 0.000 | 30.000 | 0.000 | 30.00 | ZEA | WIPMTL | WELDMENT-2011 CHEVY RAIL | WIP |
| US50 | 30884 | 2/28/2025 | 3/17/2025 | 112.000 | 1.000 | 0.000 | 113.00 | ZEA | FGMTL | FIFTH WHEEL CENTER SECTION 20K | FG |
| MX24 | 30884L2 | 2/28/2025 | 3/17/2025 | 572.000 | 0.000 | 0.000 | 572.00 | ZEA | RAWPKG | LABEL-WARNING | RAW |
| US50 | 308862 | 2/28/2025 | 3/17/2025 | 186.000 | 0.000 | 0.000 | 186.00 | ZEA | FGMTL | BRACKET KIT- FORD SD D/AL WHL | FG |
| US50 | 30887 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 0.000 | 107.00 | ZEA | FGB-S | SAFETY CHAIN ATTACHMENT RAM | FG |
| US50 | 30888 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | FGB-S | RAM GOOSE TOW ACSRY KIT | FG |
| US50 | 30889 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 0.000 | 86.00 | ZEA | FGMTL | LEG GM | FG |
| MX24 | 30889L1 | 2/28/2025 | 3/17/2025 | 739.000 | 0.000 | 0.000 | 739.00 | ZEA | RAWPKG | LABEL INSTRUCTION | RAW |
| MX24 | 30889L2 | 2/28/2025 | 3/17/2025 | 662.000 | 0.000 | 0.000 | 662.00 | ZEA | RAWPKG | CAUTION LABEL | RAW |
| US50 | 30892 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | FIFTH WHEEL HEAD | FG |
| MX24 | 30892L1 | 2/28/2025 | 3/17/2025 | 581.000 | 0.000 | 0.000 | 581.00 | ZEA | RAWPKG | LABEL, WARNING | RAW |
| MX24 | 30892L2 | 2/28/2025 | 3/17/2025 | 854.000 | 0.000 | 0.000 | 854.00 | ZEA | RAWPKG | LABEL, WARNING | RAW |
| MX24 | 30892W | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 30894 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 1.000 | 65.00 | ZEA | FGMTL | 27K Center Section | FG |
| MX24 | 30894L2 | 2/28/2025 | 3/17/2025 | 1,638.000 | 0.000 | 0.000 | 1,638.00 | ZEA | RAWPKG | WARNING LABEL | RAW |
| US50 | 30899 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 1.000 | 35.00 | ZEA | FGMTL | ADAPTER -GM TO ISR | FG |
| MX24 | 30899L2 | 2/28/2025 | 3/17/2025 | 1,929.000 | 0.000 | 0.000 | 1,929.00 | ZEA | RAWPKG | LABEL -WARNING | RAW |
| MX24 | 30917 | 2/28/2025 | 3/17/2025 | 12.000 | 38.000 | 50.000 | - | ZEA | FGMTL | ASSEMBLY, RAM LEGS,M-SERIES | FG |
| US50 | 30917 | 2/28/2025 | 3/17/2025 | 48.000 | 50.000 | 1.000 | 97.00 | ZEA | FGMTL | ASSEMBLY, RAM LEGS,M-SERIES | FG |
| MX24 | 30917L2 | 2/28/2025 | 3/17/2025 | 470.000 | 0.000 | 0.000 | 470.00 | ZEA | RAWPKG | LABEL - WARNING | RAW |
| US50 | 30923 | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 2.000 | 146.00 | ZEA | FGMTL | ASSEMBLY, 27K FORD LEGS | FG |
| MX24 | 30923L2 | 2/28/2025 | 3/17/2025 | 183.000 | 0.000 | 0.000 | 183.00 | ZEA | RAWPKG | LABEL WARNING | RAW |
| US50 | 30924 | 2/28/2025 | 3/17/2025 | 482.000 | 0.000 | 7.000 | 475.00 | ZEA | FGMTL | FORD SD MOUNTING KIT ADAPTER | FG |
| US50 | 30926 | 2/28/2025 | 3/17/2025 | 676.000 | 0.000 | 0.000 | 676.00 | ZEA | FGMTL | ASSY , 20K ISR LEGS, M-SERIES | FG |
| US50 | 30927 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGMTL | ASSY , 27K ISR LEG. M-SERIES | FG |
| MX24 | 30927L2 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 0.000 | 121.00 | ZEA | RAWPKG | LABEL - WARNING | RAW |
| MX24 | 30931L2 | 2/28/2025 | 3/17/2025 | 542.000 | 0.000 | 0.000 | 542.00 | ZEA | RAWPKG | LABEL WARNING - LEGS | RAW |
| MX24 | 30931W | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | WELDMENT, LEG 32K FORD | WIP |
| US50 | 30932 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 0.000 | 56.00 | ZEA | FGMTL | ASSEMBLY - 32K CENTER SECTION | FG |
| US50 | 30937 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 2.000 | 45.00 | ZEA | FGMTL | GM 5TH WHEEL LEG M-SERIES | FG |
| MX24 | 30937LB2 | 2/28/2025 | 3/17/2025 | 383.000 | 0.000 | 0.000 | 383.00 | ZEA | RAWPKG | LABEL, LEGS | RAW |
| US50 | 30941 | 2/28/2025 | 3/17/2025 | 1,090.000 | 0.000 | 0.000 | 1,090.00 | ZEA | FGB-S | LEG ASSY | FG |
| US50 | 30942 | 2/28/2025 | 3/17/2025 | 315.000 | 0.000 | 0.000 | 315.00 | ZEA | FGMTL | MY20 GM 5TH WHEEL LEG M-SERIES | FG |
| US50 | 30945 | 2/28/2025 | 3/17/2025 | 449.000 | 0.000 | 0.000 | 449.00 | ZEA | FGMTL | CENTER SECTION ASSY | FG |
| US50 | 30946 | 2/28/2025 | 3/17/2025 | 370.000 | 0.000 | 2.000 | 368.00 | ZEA | FGMTL | LD ABOVE BED GOOSE | FG |
| US50 | 30948 | 2/28/2025 | 3/17/2025 | 469.000 | 0.000 | 22.000 | 447.00 | ZEA | FGB-S | BAG WITH POP-IN BALL 2 5/16 | FG |
| US50 | 30949 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | FGMTL | LEGS 32K RAM, M-SERIES | FG |
| US50 | 30951 | 2/28/2025 | 3/17/2025 | 31.000 | 36.000 | 0.000 | 67.00 | ZEA | FGMTL | MY20 CHEVY/GM ELITE w/GSNK MTS | FG |
| US50 | 30952 | 2/28/2025 | 3/17/2025 | 430.000 | 0.000 | 2.000 | 428.00 | ZEA | FGMTL | F150 MAX DUTY UNDERBED KIT,14K | FG |
| US50 | 30953 | 2/28/2025 | 3/17/2025 | 214.000 | 0.000 | 0.000 | 214.00 | ZEA | FGMTL | GM MAX DUTY MOUNTING SYSTEM | FG |
| US50 | 31-59-012 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | FGUSP | LENS AMBER #59 | FG |
| US50 | 31-78-531 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 6.000 | 172.00 | ZEA | FGUSP | LIGHT PORCH/UTILITY #78 | FG |

CONFIDENTIAL

ONSET_00032225
FBG_CH1_00090891

| Loc | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | U | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 31-78-532 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGUSP | LIGHT PORCH UTILITY #78 AMBER | FG |
| US50 | 31-84-711 | 2/28/2025 | 3/17/2025 | 756.000 | 0.000 | 0.000 | 756.00 | ZEA | FGUSP | LENS BACKUP #84 #85 #86 LENS | FG |
| US50 | 31016 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGMTL | WEDGE ASSY CURT A SERIES | FG |
| MX25 | 311-0322-162 | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 0.000 | 189.00 | ZEA | FGELE | PCB/SMT/NPT/CNVRT | FG |
| MX24 | 31124 | 2/28/2025 | 3/17/2025 | 351.000 | 0.000 | 0.000 | 351.00 | ZEA | RAWCST | COVER, BALL | RAW |
| MX24 | 31129 | 2/28/2025 | 3/17/2025 | 337.000 | 0.000 | 0.000 | 337.00 | ZEA | RAWHB | BALL, GOOSE FOLDING | RAW |
| MX24 | 31132 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | RAWSPG | SPRING, TORSION | RAW |
| MX24 | 31169 | 2/28/2025 | 3/17/2025 | 1,496.000 | 0.000 | 0.000 | 1,496.00 | ZEA | RAWHDA | RING, LIFT | RAW |
| MX25 | 3144400 | 2/28/2025 | 3/17/2025 | 952.000 | 0.000 | 0.000 | 952.00 | ZEA | RAWWIA | WIRE TIE-17 FOR PLANK | RAW |
| MX24 | 31459 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | CHANNEL, HEAD | WIP |
| MX24 | 3146 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 0.000 | 83.00 | ZEA | HDWBLT | BOLT M12X1.5 CL10.9 | RAW |
| MX24 | 31460 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | WIPMTL | PLATE, END | WIP |
| MX24 | 31471 | 2/28/2025 | 3/17/2025 | 847.000 | 0.000 | 80.000 | 767.00 | ZEA | RAWHDA | STOP ROD | RAW |
| MX24 | 31472 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 80.000 | - | ZEA | WIPMTL | OUTSIDE FLANGE | WIP |
| MX24 | 31474 | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 0.000 | 212.00 | ZEA | RAWP-C | PIN, PIVOT | RAW |
| MX24 | 31477 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | LINK, SHORT | WIP |
| MX24 | 3148 | 2/28/2025 | 3/17/2025 | 551.000 | 0.000 | 276.000 | 275.00 | ZEA | WIPMTL | BLOCK .250 x 1.00 x 3.00 | WIP |
| MX24 | 31486 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 40.000 | 30.00 | ZEA | RAWPKG | CARTON 22.63X13.75X9.25 | RAW |
| MX24 | 31487 | 2/28/2025 | 3/17/2025 | 611.000 | 0.000 | 40.000 | 571.00 | ZEA | RAWPKG | LABEL, 30K DESCRIPTION | RAW |
| MX24 | 31489 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 40.000 | 21.00 | ZEA | RAWPKG | CARTON 17.13X5.00X23.13 | RAW |
| MX24 | 3148R | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 0.000 | 141.00 | ZEA | WIPMTL | BLOCK .250 x 1.00 x 3.00 | WIP |
| MX24 | 3149 | 2/28/2025 | 3/17/2025 | 3,011.000 | 0.000 | 0.000 | 3,011.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 2.00 | WIP |
| MX24 | 31490 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 40.000 | 25.00 | ZEA | RAWPKG | INSERT, | RAW |
| MX24 | 31491 | 2/28/2025 | 3/17/2025 | 235.000 | 0.000 | 80.000 | 155.00 | ZEA | RAWPKG | CTN_PAD-12.94x8.06x1.44 | RAW |
| MX24 | 31494 | 2/28/2025 | 3/17/2025 | 219.000 | 0.000 | 40.000 | 179.00 | ZEA | RAWPKG | INSERT, | RAW |
| MX24 | 31519 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | RAWHDA | FOOT | RAW |
| MX24 | 31524 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 40.000 | 960.00 | ZEA | RAWPKG | SINGLE WARNING LABEL 5TH | RAW |
| MX24 | 31525 | 2/28/2025 | 3/17/2025 | 194.000 | 0.000 | 40.000 | 154.00 | ZEA | RAWPKG | DOUBLE WARNING LABEL 5TH | RAW |
| MX24 | 31526 | 2/28/2025 | 3/17/2025 | 1,500.000 | 0.000 | 40.000 | 1,460.00 | ZEA | RAWPKG | TAG, HOOKUP INFORMATION | RAW |
| MX24 | 3153 | 2/28/2025 | 3/17/2025 | 948.000 | 0.000 | 226.000 | 722.00 | ZEA | RAWPKG | CTN-6 .0X 3.0 X 14.62 | RAW |
| MX24 | 31542 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | WIPMTL | FUNNEL UPRIGHT | WIP |
| MX24 | 31543 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | BOTTOM GUSSET | WIP |
| MX24 | 31547 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 40.000 | 33.00 | ZEA | RAWHDA | ROCKER | RAW |
| MX24 | 31548 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | ROLLER PLATE | WIP |
| MX24 | 31550 | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 80.000 | 110.00 | ZEA | RAWHDA | PIVOT PIN | RAW |
| MX24 | 31551 | 2/28/2025 | 3/17/2025 | 150.000 | 100.000 | 80.000 | 170.00 | ZEA | RAWHDA | PIVOT PIN SLEEVE | RAW |
| MX24 | 31552 | 2/28/2025 | 3/17/2025 | 309.000 | 0.000 | 0.000 | 309.00 | ZEA | WIPMTL | ROLLER W/ BLACK PHOSPATE | WIP |
| MX24 | 31554 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 40.000 | - | ZEA | WIPMTL | WELDMENT, FRAME | WIP |
| MX24 | 31557 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 40.000 | - | ZEA | WIPMTL | WELDMENT, HEAD ASSY | WIP |
| MX24 | 31558 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | BAR, JAW SUPPORT | WIP |
| MX25 | 3178 | 2/28/2025 | 3/17/2025 | 13,210.000 | 0.000 | 0.000 | 13,210.00 | ZEA | RAWPCP | LED BI-COLOR 2 LEADVOY | RAW |
| US50 | 3194-S | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGELE | BATT POST ADAPTER | FG |
| MX24 | 3214LB | 2/28/2025 | 3/17/2025 | 1,197.000 | 0.000 | 0.000 | 1,197.00 | ZEA | RAWPKG | WEIGHT RATING LABEL | RAW |
| MX24 | 3215LB | 2/28/2025 | 3/17/2025 | 6,208.000 | 0.000 | 0.000 | 6,208.00 | ZEA | RAWPKG | WEIGHT RATING LABEL | RAW |
| US50 | 3216 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 5.000 | 112.00 | ZEA | FGMTL | WDH CHAIN KIT | FG |
| MX24 | 3217 | 2/28/2025 | 3/17/2025 | 402.000 | 0.000 | 0.000 | 402.00 | ZEA | RAWHDA | CHAIN 9 LINK | RAW |
| MX24 | 3232 | 2/28/2025 | 3/17/2025 | 3,818.000 | 0.000 | 2.000 | 3,816.00 | ZEA | HDWWSH | WASHER CONICAL 3/4 | RAW |
| MX24 | 3234 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | HDWSCR | SCREW DRIVE | RAW |
| MX24 | 3250 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | RAWPKG | CTN-9.31x2.12x12.43 DC | RAW |
| MX24 | 3251 | 2/28/2025 | 3/17/2025 | 773.000 | 0.000 | 29.000 | 744.00 | ZEA | RAWPKG | CARTON 12.38X2.06X14.18 | RAW |
| MX24 | 3252 | 2/28/2025 | 3/17/2025 | 277.000 | 0.000 | 0.000 | 277.00 | ZEA | RAWPKG | CTN-9.25 X 2.06 X 16.18 | RAW |
| MX24 | 3255 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | WIPMTL | SHANK CHAMFERED 14 IN | WIP |
| MX24 | 3257 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 0.000 | 88.00 | ZEA | WIPMTL | UPRIGHT | WIP |
| US50 | 3275700 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | FGB-S | Z-BRACKET FOR 1511700 2 EA | FG |
| MX24 | 3276 | 2/28/2025 | 3/17/2025 | 1,144.000 | 2,812.000 | 1,204.000 | 2,752.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 3277 | 2/28/2025 | 3/17/2025 | 229.000 | 0.000 | 0.000 | 229.00 | ZEA | WIPMTL | UPRIGHT | WIP |
| US50 | 3280 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGMTL | KIT POLE TONGUE ADAPTER | FG |
| MX24 | 3284 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | RAWPKG | CARTON 15.63X5.12X3.12 | RAW |
| US50 | 33015 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 4.000 | - | ZEA | FGMTL | HITCH CHEVY BLAZER | FG |
| US50 | 33019 | 2/28/2025 | 3/17/2025 | 2.000 | 5.000 | 2.000 | 5.00 | ZEA | FGUSP | HITCH NISSAN XTERRA | FG |
| US50 | 33022 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CLASS III/IV | FG |
| US50 | 33031 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 1.000 | - | ZEA | FGUSP | HITCH FORD EXPLORER | FG |
| US50 | 33038 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 4.000 | 1.00 | ZEA | FGUSP | HITCH CLIII 99-05 SUZ GR VIT | FG |
| US50 | 33047 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 1.000 | 1.00 | ZEA | FGUSP | HITCH CLIII 03-11 LNCLN TOWN | FG |
| US50 | 33049 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 3.000 | 1.00 | ZEA | FGUSP | HITCH TOYOTA TUNDRA | FG |
| MX24 | 3305 | 2/28/2025 | 3/17/2025 | 977.000 | 0.000 | 0.000 | 977.00 | ZEA | RAWP-C | PIN | RAW |
| US50 | 33060 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGUSP | HITCH TOYOTA RAV4 | FG |
| MX24 | 3306QAD | 2/28/2025 | 3/17/2025 | 16,654.000 | 5,000.000 | 1,526.000 | 20,128.00 | ZEA | HDWWSH | WASHER 1/2IN HARDENED FL | RAW |
| US50 | 33072 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | FGB-S | HITCH CLASS III/IV DODGE RAM | FG |
| US50 | 33073 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH VOLVO XC90 | FG |
| US50 | 33075 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 3.000 | 2.00 | ZEA | FGMTL | HITCH LEXUS RX330/350 | FG |
| US50 | 33079 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH NISSAN QUEST | FG |
| US50 | 33080 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGUSP | HITCH MITSUB ENDEAVOR | FG |
| US50 | 33092 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 1.000 | 8.00 | ZEA | FGMTL | HITCH DODGE DAKOTA | FG |
| US50 | 33305 1360 | 2/28/2025 | 3/17/2025 | 614.000 | 0.000 | 0.000 | 614.00 | ZEA | FGB-S | A-FRAME COUPLER CL III/PRIME | FG |
| US50 | 33305 1362 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | FGB-S | COUPLER-CL3 SW232 | FG |
| US50 | 33305H0301 | 2/28/2025 | 3/17/2025 | 496.000 | 0.000 | 1.000 | 495.00 | ZEA | FGB-S | COUPLER-CL3 ZINC | FG |
| US50 | 3344 | 2/28/2025 | 3/17/2025 | 116.000 | 0.000 | 15.000 | 101.00 | ZEA | FGMTL | WEIGHT DIST SHANK 14000 LB 14 | FG |
| MX24 | 3344LB | 2/28/2025 | 3/17/2025 | 1,468.000 | 0.000 | 0.000 | 1,468.00 | ZEA | RAWPKG | WEIGHT RATING LABEL | RAW |
| US50 | 3357 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 6.000 | 147.00 | ZEA | FGB-S | Reese Pro Shank | FG |
| US50 | 3364 | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 1.000 | 123.00 | ZEA | FGB-S | SERVICE KIT BALL MOUNT | FG |
| US50 | 3373990 | 2/28/2025 | 3/17/2025 | 3,642.000 | 0.000 | 0.000 | 3,642.00 | ZEA | RAWPKG | INSERT CARD 4475 NAPA | RAW |
| US50 | 3374000 | 2/28/2025 | 3/17/2025 | 622.000 | 0.000 | 0.000 | 622.00 | ZEA | RAWPKG | INSERT CARD 17239 NAPA | RAW |
| US50 | 3374200 | 2/28/2025 | 3/17/2025 | 524.000 | 0.000 | 0.000 | 524.00 | ZEA | RAWPKG | INSERT CARD 17631X NAPA | RAW |
| MX24 | 3376 | 2/28/2025 | 3/17/2025 | 29,584.000 | 0.000 | 150.000 | 29,434.00 | ZEA | HDWNUT | LOCKNUT 1/2-13 NYLON INS | RAW |
| MX24 | 3379 | 2/28/2025 | 3/17/2025 | 950.000 | 0.000 | 0.000 | 950.00 | ZEA | RAWP-C | PIN SPRING BAR RET | RAW |
| US50 | 34-62-000 | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 0.000 | 67.00 | ZEA | FGUSP | LAMP LIC PL MINI | FG |
| US50 | 3401 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGMTL | FASTENER KIT SWAY CONTR | FG |
| MX24 | 3403 | 2/28/2025 | 3/17/2025 | 372.000 | 0.000 | 0.000 | 372.00 | ZEA | HDWSCR | SCREW TAP 24-9X1.00 | RAW |
| US50 | 34141 | 2/28/2025 | 3/17/2025 | 1,289.000 | 0.000 | 20.000 | 1,269.00 | ZEA | FGMTL | LOOP SAFETY CHAIN | FG |
| MX24 | 34141R | 2/28/2025 | 3/17/2025 | 351.000 | 0.000 | 0.000 | 351.00 | ZEA | RAWHIA | CHAIN LOOP - PURC. | RAW |
| US50 | 34300 0301 | 2/28/2025 | 3/17/2025 | 1,126.000 | 0.000 | 10.000 | 1,116.00 | ZEA | FGB-S | COUPLER CL3 ZINC 2 BALL | FG |
| US50 | 34300 0317 | 2/28/2025 | 3/17/2025 | 836.000 | 0.000 | 12.000 | 824.00 | ZEA | FGB-S | COUPLER-CL3 BLK E-COAT | FG |
| US50 | 3442 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 8.000 | 100.00 | ZEA | FGMTL | BAR BALL MOUNTING | FG |
| US50 | 34600 0301 | 2/28/2025 | 3/17/2025 | 2,071.000 | 0.000 | 9.000 | 2,062.00 | ZEA | FGB-S | COUPLER CLASS IV FASLOK 6000LB | FG |
| US50 | 3502600 | 2/28/2025 | 3/17/2025 | 5,582.000 | 0.000 | 0.000 | 5,582.00 | ZEA | RAWPCP | ZIP TIE 8" BLK UV STABILIZED | RAW |
| MX24 | 35253 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 0.000 | 48.00 | ZEA | WIPMTL | HITCH BOX, 2.50 X 8.00 | WIP |
| MX24 | 3529 | 2/28/2025 | 3/17/2025 | 432.000 | 0.000 | 180.000 | 252.00 | ZEA | HDWNUT | NUT M10X1.25 CL8 | RAW |

CONFIDENTIAL

ONSET_00032226
FBG_CH1_00090892

**DEBTORS' EXHIBIT NO. 175**
**Page 667 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 35365 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 ZEA | FGUSP | HITCH GMC/CHEVY VAN RTP | FG |
| MX24 | 35547 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 8.000 | 58.00 ZEA | WIPJZ | WASHER, SQUARE HALF | WIP |
| MX24 | 35605 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 4.000 | 25.00 ZEA | WIPMTL | GUSSET, FORWARD | WIP |
| US50 | 3590 | 2/28/2025 | 3/17/2025 | 269.000 | 0.000 | 2.000 | 267.00 ZEA | FGB-S | DRAWBAR KIT | FG |
| US50 | 3591 | 2/28/2025 | 3/17/2025 | 331.000 | 0.000 | 0.000 | 331.00 ZEA | FGB-S | DRAWBAR KIT | FG |
| US50 | 3592 | 2/28/2025 | 3/17/2025 | 2,173.000 | 0.000 | 3.000 | 2,170.00 ZEA | FGB-S | DRAWBAR KIT | FG |
| US50 | 3592011 | 2/28/2025 | 3/17/2025 | 3,294.000 | 0.000 | 2.000 | 3,292.00 ZEA | FGB-S | BALL MOUNT BAR CLI 1-1/4 2 - | FG |
| MX24 | 3593 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 0.000 | 101.00 ZEA | FGB-S | BALL MOUNT BAR CLI1-1/4 2-3/4D | FG |
| US50 | 3593 | 2/28/2025 | 3/17/2025 | 2,173.000 | 0.000 | 14.000 | 2,159.00 ZEA | FGB-S | BALL MOUNT BAR CLI1-1/4 2-3/4D | FG |
| US50 | 3594 | 2/28/2025 | 3/17/2025 | 1,484.000 | 0.000 | 15.000 | 1,469.00 ZEA | FGB-S | BALL MOUNT BAR CLI 1-1/4 4 | FG |
| US50 | 3594011 | 2/28/2025 | 3/17/2025 | 2,650.000 | 0.000 | 2.000 | 2,648.00 ZEA | FGB-S | BALL MOUNT BAR CLI 1-1/4 4 | FG |
| US50 | 35SM28FZ | 2/28/2025 | 3/17/2025 | 60.000 | 100.000 | 34.000 | 126.00 ZEA | FGMTL | JACK 2500LB SQ TUBE | FG |
| MX24 | 36 01 | 2/28/2025 | 3/17/2025 | 3,235.000 | 0.000 | 0.000 | 3,235.00 ZEA | HDWNUT | LOCKNUT-5/16-18 CENTER | RAW |
| MX24 | 36001 | 2/28/2025 | 3/17/2025 | 473.000 | 0.000 | 0.000 | 473.00 ZEA | RAWCST | DRAWBAR ASSEMBLY | RAW |
| US50 | 36025 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 5.000 | 24.00 ZEA | FGMTL | HITCH CLASS IV | FG |
| US50 | 36047 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 4.000 | 14.00 ZEA | FGMTL | HITCH CLASS III | FG |
| MX24 | 36051 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 0.000 | 83.00 ZEA | FGB-S | KIT FRAME HITCH DRAWBAR | FG |
| US50 | 36051 | 2/28/2025 | 3/17/2025 | 502.000 | 0.000 | 2.000 | 500.00 ZEA | FGB-S | KIT FRAME HITCH DRAWBAR | FG |
| MX24 | 36053 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 ZEA | FGB-S | KIT FRAME HITCH DRAWBAR | FG |
| US50 | 36053 | 2/28/2025 | 3/17/2025 | 247.000 | 0.000 | 2.000 | 245.00 ZEA | FGB-S | KIT FRAME HITCH DRAWBAR | FG |
| US50 | 36061 | 2/28/2025 | 3/17/2025 | 428.000 | 0.000 | 10.000 | 418.00 ZEA | FGB-S | KIT FRAME HITCH DRAWBAR | FG |
| US50 | 36063 | 2/28/2025 | 3/17/2025 | 197.000 | 0.000 | 0.000 | 197.00 ZEA | FGB-S | KIT FRAME HITCH DRAWBAR | FG |
| US50 | 36065 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 8.000 | 392.00 ZEA | FGB-S | BALL MOUNT BAR CLASS II 1-1/4 | FG |
| MX24 | 36071 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 0.000 | 330.00 ZEA | FGB-S | KIT FRAME HITCH DRAWBAR | FG |
| US50 | 36071 | 2/28/2025 | 3/17/2025 | 491.000 | 0.000 | 8.000 | 483.00 ZEA | FGB-S | KIT FRAME HITCH DRAWBAR | FG |
| US50 | 36078 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 ZEA | FGB-S | KIT FRAME HITCH DRAWBAR | FG |
| US50 | 36099 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | FGMTL | HITCH CL IV FORD P/U FULL | FG |
| MX25 | 3611 | 2/28/2025 | 3/17/2025 | 9,077.360 | 0.000 | 10.000 | 9,067.36 ZEA | RAWPKG | LABEL BLANK 6.5 X 3.00 | RAW |
| US50 | 36110 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 2.000 | 66.00 ZEA | FGMTL | HITCH FORD ESCAPE | FG |
| US50 | 36114 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 4.000 | 80.00 ZEA | FGMTL | HITCH ACURA RDX | FG |
| US50 | 36262 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 ZEA | FGMTL | HITCH VOLVO 850/S70/V70 | FG |
| US50 | 36276 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 ZEA | FGMTL | HITCH JEEP GRD CHEROKEE | FG |
| MX24 | 36276L | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 ZEA | WIPJZ | SPACER 2 X 1.5 X .25 | WIP |
| US50 | 36284 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 2.000 | 74.00 ZEA | FGMTL | HITCH SUBARU LEGACY | FG |
| US50 | 36293 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 ZEA | FGMTL | HITCH TOYOTA AVALON | FG |
| US50 | 36296 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 1.000 | 87.00 ZEA | FGMTL | HITCH CARAVAN/VOYAGER | FG |
| US50 | 36297 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 4.000 | 47.00 ZEA | FGMTL | HITCH VOLVO S60/V70 | FG |
| US50 | 36298 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | FGMTL | HITCH TOYOTA SIENNA | FG |
| US50 | 36309 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 0.000 | 118.00 ZEA | FGMTL | HITCH LUCERNE BONNEVILLE | FG |
| US50 | 36311 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 10.000 | 92.00 ZEA | FGMTL | HITCH SUBARU FORRESTER | FG |
| US50 | 36334 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 ZEA | FGMTL | HITCH LEGACY/OUTBACK | FG |
| US50 | 36336 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 17.000 | 238.00 ZEA | FGMTL | HITCH TOYOTA CAMRY | FG |
| US50 | 36363 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 ZEA | FGMTL | HITCH KIA SPORTAGE | FG |
| MX24 | 36366 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 ZEA | WIPMTL | PLATE, BOLT (ZINC) | WIP |
| MX24 | 36367 | 2/28/2025 | 3/17/2025 | 468.000 | 1,014.000 | 549.000 | 933.00 ZEA | WIPMTL | PLATE, BOLT | WIP |
| MX24 | 36367R | 2/28/2025 | 3/17/2025 | 504.000 | 510.000 | 1,014.000 | - ZEA | WIPMTL | PLATE, BOLT-BLANK | WIP |
| US50 | 36374 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 1.000 | 37.00 ZEA | FGMTL | HITCH BUICK LACROSSE/CENTURY | FG |
| MX24 | 36380 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 ZEA | WIPMTL | BRACKET, SIDE FRAME RH | WIP |
| MX24 | 36381 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 ZEA | WIPMTL | BRACKET, SIDE FRAME LH | WIP |
| MX24 | 36401 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 ZEA | WIPMTL | WELDMENT, REC. ASSY | WIP |
| US50 | 36407 | 2/28/2025 | 3/17/2025 | 126.000 | 0.000 | 6.000 | 120.00 ZEA | FGMTL | HITCH CHEVY IMPALA | FG |
| US50 | 36408 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 2.000 | 42.00 ZEA | FGMTL | HITCH CHEVY EQUINOX | FG |
| US50 | 36416 | 2/28/2025 | 3/17/2025 | 133.000 | 0.000 | 5.000 | 128.00 ZEA | FGMTL | HITCH TOYOTA CAMRY | FG |
| US50 | 36417G | 2/28/2025 | 3/17/2025 | 217.000 | 0.000 | 0.000 | 217.00 ZEA | FGMTL | HITCH HONDA ODYSSEY | FG |
| US50 | 36423 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 ZEA | FGMTL | HITCH JEEP COMPASS | FG |
| US50 | 36447 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 ZEA | FGMTL | HITCH FORD EDGE | FG |
| US50 | 36451 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | FGMTL | HITCH JEEP LIBERTY | FG |
| US50 | 36455 | 2/28/2025 | 3/17/2025 | 209.000 | 0.000 | 26.000 | 183.00 ZEA | FGMTL | HITCH CHRYSLER MINIVAN | FG |
| MX24 | 36462 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | WIPMTL | TORSION,TUBE | WIP |
| US50 | 36474 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 ZEA | FGMTL | HITCH VW TIGUAN | FG |
| US50 | 36479 | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 1.000 | 147.00 ZEA | FGMTL | HITCH SATURN AURA/MALIBU | FG |
| US50 | 36486 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 1.000 | 10.00 ZEA | FGMTL | HITCH HYUNDAI GENESIS | FG |
| US50 | 36493 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 4.000 | 132.00 ZEA | FGMTL | HITCH SUBARU OUTBACK | FG |
| MX24 | 36499 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 ZEA | WIPMTL | PLATE END | WIP |
| US50 | 36501 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 2.000 | 26.00 ZEA | FGMTL | HITCH MERCURY MARINER | FG |
| US50 | 36509 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 ZEA | FGMTL | HITCH OUTLANDER SPORT | FG |
| US50 | 36510 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 3.000 | 51.00 ZEA | FGMTL | HITCH KIA SPORTAGE | FG |
| US50 | 36511 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 ZEA | FGMTL | HITCH HYUNDAI SANTA FE | FG |
| US50 | 36513 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 ZEA | FGMTL | HITCH TOYOTA SIENNA | FG |
| US50 | 36520 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 1.000 | 152.00 ZEA | FGMTL | HITCH HONDA CR-V | FG |
| US50 | 36521 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 ZEA | FGMTL | HITCH SUBARU FORESTER | FG |
| US50 | 36523 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 2.000 | 112.00 ZEA | FGMTL | HITCH SUBARU FORESTER | FG |
| US50 | 36524 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 3.000 | 15.00 ZEA | FGMTL | HITCH FORD ESCAPE | FG |
| US50 | 36525 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 ZEA | FGMTL | HITCH KIA RONDO | FG |
| US50 | 36529 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 0.000 | 91.00 ZEA | FGMTL | HITCH FORD ESCAPE | FG |
| US50 | 36530 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 2.000 | 56.00 ZEA | FGMTL | HITCH LEXUS ES350 | FG |
| MX24 | 36530W | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 36538 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 3.000 | 149.00 ZEA | FGMTL | HITCH MALIBU/REGAL/XTS/IMPALA | FG |
| US50 | 36540 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 2.000 | 119.00 ZEA | FGMTL | HITCH TOYOTA CAMRY | FG |
| US50 | 36542 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 ZEA | FGMTL | HITCH NISSAN ROGUE | FG |
| US50 | 36548 | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 2.000 | 146.00 ZEA | FGMTL | HITCH DODGE CHARGR/MAGNJM/300 | FG |
| US50 | 36572 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 0.000 | 105.00 ZEA | FGMTL | HITCH HYUNDAI TUCSON | FG |
| US50 | 36588 | 2/28/2025 | 3/17/2025 | 496.000 | 0.000 | 0.000 | 496.00 ZEA | FGMTL | HITCH TOYOTA RAV-4 | FG |
| US50 | 36593 | 2/28/2025 | 3/17/2025 | 62.000 | 0.000 | 0.000 | 62.00 ZEA | FGMTL | HITCH KIA SPORTAGE | FG |
| US50 | 36597 | 2/28/2025 | 3/17/2025 | 234.000 | 0.000 | 2.000 | 232.00 ZEA | FGMTL | HITCH HONDA CR-V | FG |
| US50 | 36597G | 2/28/2025 | 3/17/2025 | 253.000 | 0.000 | 0.000 | 253.00 ZEA | FGMTL | HITCH HONDA CR-V UH | FG |
| US50 | 36601 | 2/28/2025 | 3/17/2025 | 222.000 | 0.000 | 2.000 | 220.00 ZEA | FGMTL | HITCH MAZDA CX-5 | FG |
| US50 | 36633 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 ZEA | FGMTL | HITCH HONDA ODYSSEY | FG |
| US50 | 36642 | 2/28/2025 | 3/17/2025 | 266.000 | 0.000 | 6.000 | 260.00 ZEA | FGMTL | HITCH CHEVY EQUINOX | FG |
| MX24 | 36642F | 2/28/2025 | 3/17/2025 | 2.000 | 2.000 | 2.000 | 2.00 ZEA | FKTMTL | FASTENER KIT | WIP |
| MX24 | 36642W | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 36643 | 2/28/2025 | 3/17/2025 | 325.000 | 1.000 | 15.000 | 311.00 ZEA | FGMTL | HITCH CLASS II TOYOTA CAMRY | FG |
| MX24 | 36643W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 36644 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 5.000 | 108.00 ZEA | FGMTL | HITCH SUBARU CROSSTREK | FG |
| US50 | 36652 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 5.000 | 89.00 ZEA | FGMTL | HITCH BUICK REGAL | FG |
| US50 | 36660 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 15.000 | 139.00 ZEA | FGMTL | HITCH FORD ECOSPORT | FG |
| US50 | 36661 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 ZEA | FGMTL | HITCH BUIK REGAL TOUR X | FG |
| US50 | 36671 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 3.000 | 120.00 ZEA | FGMTL | HITCH SUBARU FORESTER | FG |

CONFIDENTIAL

ONSET_00032227
FBG_CH1_00090893

**DEBTORS' EXHIBIT NO. 175**
**Page 668 of 1907**

| Loc | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UM | Type | Description | Cat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 36675 | 2/28/2025 | 3/17/2025 | 133.000 | 0.000 | 11.000 | 122.00 | ZEA | FGMTL | HITCH TOYOTA RAV4 CLASS II | FG |
| US50 | 36787 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 1.000 | 65.00 | ZEA | FGMTL | HITCH FORD EXPLORER | FG |
| MX24 | 36788 | 2/28/2025 | 3/17/2025 | 153.000 | 500.000 | 0.000 | 653.00 | ZEA | RAWPKG | LABEL, GENERIC V-5 | RAW |
| US50 | 36798 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | FGMTL | HITCH CLII CHRYSLER PACIFICA | FG |
| MX24 | 36913 | 2/28/2025 | 3/17/2025 | 5.000 | 1,400.000 | 678.000 | 727.00 | ZEA | WIPMTL | BRACKET, ELECTRICAL | WIP |
| MX24 | 36932 | 2/28/2025 | 3/17/2025 | 8,310.000 | 4,218.000 | 5,048.000 | 7,480.00 | ZEA | WIPMTL | PLATE, CHAIN | WIP |
| US50 | 37-0023 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | FGMKG | Velocity Seriesâ„¢ Display Stand | FG |
| US50 | 37-2046 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | FGMKG | Display Stand for Bike Racks | FG |
| US50 | 37-2078 | 2/28/2025 | 3/17/2025 | 1,500.000 | 0.000 | 0.000 | 1,500.00 | ZEA | FGMKG | Replacement Part, (50) 6-in. Peg Hooks | FG |
| US50 | 37-2081 | 2/28/2025 | 3/17/2025 | 350.000 | 0.000 | 0.000 | 350.00 | ZEA | FGMKG | Replacement Part, 8 in. Peg Hooks | FG |
| US50 | 37-2109 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | FGMKG | Weight Distributing Display Stand | FG |
| US50 | 37-2127 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 0.000 | 88.00 | ZEA | FGMKG | DISPLAY BALL MOUNT | FG |
| US50 | 37-2131 | 2/28/2025 | 3/17/2025 | 158.000 | 0.000 | 0.000 | 158.00 | ZEA | FGB-S | CROSS BAR FOR GONDOLA | FG |
| US50 | 37-2132 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | FGB-S | BRACKET A-FRAME MOUNT | FG |
| US50 | 37-2133 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 | ZEA | FGMKG | BRACKET SUPPORT | FG |
| US50 | 37-2135 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 0.000 | 65.00 | ZEA | FGMKG | ROLA Crossbar Roof Rack Display | FG |
| US50 | 37-3016 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | FGMKG | BULLDOG Electric Winch Display | FG |
| US50 | 37-6297 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGMKG | Display Stand for Cargo Carriers | FG |
| US50 | 37-6298 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGMKG | Display Stand for Adventure System | FG |
| US50 | 37-6299 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | FGMKG | Display Stand for Adventure System | FG |
| US50 | 37-6475 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGMKG | ROLA Roof Rack Display, use #59504 | FG |
| US50 | 37-6667 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | FGB-S | DISPLAY RAMP HEADER 48 IN. | FG |
| US50 | 37016 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGUSP | HITCH CHEVY SILVERADO RTP | FG |
| MX24 | 37034IN | 2/28/2025 | 3/17/2025 | 743.000 | 0.000 | 0.000 | 743.00 | ZEA | RAWINS | INSTRUCTION, INSTALL | RAW |
| US50 | 37041 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGMTL | HITCH CLASS III MULTI-FIT | FG |
| US50 | 37042 | 2/28/2025 | 3/17/2025 | 4,765.000 | 0.000 | 141.000 | 4,624.00 | ZEA | FGB-S | HITCH CLASS IV MULTI-FIT | FG |
| MX24 | 3706300 | 2/28/2025 | 3/17/2025 | 1,691.000 | 0.000 | 0.000 | 1,691.00 | ZEA | RAWHIA | LABEL REESE TOWPOWER LARGE | RAW |
| US50 | 3706300 | 2/28/2025 | 3/17/2025 | 40,750.000 | 0.000 | 0.000 | 40,750.00 | ZEA | RAWHIA | LABEL REESE TOWPOWER LARGE | RAW |
| MX24 | 3706400 | 2/28/2025 | 3/17/2025 | 1,779.000 | 2,000.000 | 155.000 | 3,624.00 | ZEA | RAWHIA | LABEL REESE TOWPOWER MEDIUM | RAW |
| US50 | 3706400 | 2/28/2025 | 3/17/2025 | 7,000.000 | 0.000 | 0.000 | 7,000.00 | ZEA | RAWHIA | LABEL REESE TOWPOWER MEDIUM | RAW |
| MX24 | 3706500 | 2/28/2025 | 3/17/2025 | 8,153.000 | 0.000 | 107.000 | 8,046.00 | ZEA | RAWHIA | LABEL REESE TOWPOWER SMALL | RAW |
| US50 | 3706500 | 2/28/2025 | 3/17/2025 | 30,000.000 | 0.000 | 0.000 | 30,000.00 | ZEA | RAWHIA | LABEL REESE TOWPOWER SMALL | RAW |
| US50 | 37069 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGMTL | HITCH MULTIFIT CHRPCKUP 7500LB | FG |
| US50 | 37081 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 3.000 | 33.00 | ZEA | FGMTL | HITCH 73-96 CHR FORD PU | FG |
| US50 | 37094 | 2/28/2025 | 3/17/2025 | 183.000 | 0.000 | 5.000 | 178.00 | ZEA | FGB-S | HITCH CLASS III/IV MULTI-FIT | FG |
| US50 | 3709433 | 2/28/2025 | 3/17/2025 | 1,473.000 | 0.000 | 0.000 | 1,473.00 | ZEA | FGB-S | HITCH CLASS III/IV MULTI-FIT | FG |
| US50 | 37096 | 2/28/2025 | 3/17/2025 | 1,572.000 | 0.000 | 298.000 | 1,274.00 | ZEA | FGB-S | HITCH CLASS III IV MULTI-FIT | FG |
| US50 | 3709633 | 2/28/2025 | 3/17/2025 | 1,066.000 | 0.000 | 0.000 | 1,066.00 | ZEA | FGB-S | HITCH CLASS III/IV MULTI-FIT | FG |
| US50 | 3709680 | 2/28/2025 | 3/17/2025 | 1,597.000 | 0.000 | 0.000 | 1,597.00 | ZEA | FGB-S | HITCH CLASS III/IV MULTI-FIT RFID | FG |
| US50 | 3709680 | 2/28/2025 | 3/17/2025 | 1,070.000 | 0.000 | 0.000 | 1,070.00 | ZEA | FGB-S | HITCH UNIV PICK-UP 7500 LB | FG |
| US50 | 37132 | 2/28/2025 | 3/17/2025 | 674.000 | 0.000 | 2.000 | 672.00 | ZEA | FGMTL | HITCH KIA SORENTO | FG |
| US50 | 37134 | 2/28/2025 | 3/17/2025 | 281.000 | 0.000 | 1.000 | 280.00 | ZEA | FGMTL | HITCH CHEVY TRAILBLAZER | FG |
| US50 | 37135 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | FGMTL | HITCH NISSAN ROGUE | FG |
| US50 | 37137 | 2/28/2025 | 3/17/2025 | 183.000 | 1,400.000 | 120.000 | 1,463.00 | ZEA | FGMTL | MULTIFIT HITCH | FG |
| US50 | 37152 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 7.000 | 47.00 | ZEA | FGMTL | HITCH CLASS III/IV MULTIFIT | FG |
| MX24 | 37152IN | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | RAWINS | INSTRUCTION | RAW |
| MX24 | 3719 | 2/28/2025 | 3/17/2025 | 0.000 | 3,000.000 | 12.000 | 2,988.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 2.00 | WIP |
| MX24 | 3719R | 2/28/2025 | 3/17/2025 | 3,000.000 | 0.000 | 3,000.000 | - | ZEA | WIPMTL | BLOCK .250 x 1.50 x 2.00 | WIP |
| MX24 | 37248 | 2/28/2025 | 3/17/2025 | 5,945.000 | 0.000 | 0.000 | 5,945.00 | ZEA | RAWPKG | LABEL, GENERIC V-5 | RAW |
| MX24 | 37303 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 | ZEA | WIPJZ | BRACKET ANGLE | WIP |
| MX24 | 3731 | 2/28/2025 | 3/17/2025 | 8,675.000 | 0.000 | 697.000 | 7,978.00 | ZEA | HDWNUT | NUT M12X1.75 CL8 | RAW |
| MX24 | 3732 | 2/28/2025 | 3/17/2025 | 3,100.000 | 0.000 | 1,472.000 | 1,628.00 | ZEA | WIPMTL | BLOCK .250 x 1.00 x 3.00 | WIP |
| US50 | 3732-010 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | FGMTL | SPACER BLOCK 10 PACK | FG |
| MX24 | 3734 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 0.000 | 164.00 | ZEA | WIPMTL | PLATE EXHAUST HANGER | WIP |
| MX24 | 37411 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET WELDMENT | WIP |
| MX24 | 37421 | 2/28/2025 | 3/17/2025 | 1,344.000 | 0.000 | 0.000 | 1,344.00 | ZEA | WIPMTL | PLATE END | WIP |
| MX24 | 37422 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 0.000 | 115.00 | ZEA | WIPMTL | BRACKET, SIDE FRAME LH | WIP |
| MX24 | 37423 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 0.000 | 143.00 | ZEA | WIPMTL | BRACKET, SIDE FRAME RH | WIP |
| MX24 | 37428 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | WIPMTL | RECEIVER, ASS'Y WELDMENT | WIP |
| MX24 | 37429 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | BRACKET, SIDE FRAME L.H. | WIP |
| MX24 | 37476 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 100.000 | - | ZEA | WIPMTL | BRACKET, SIDE FRAME RH | WIP |
| MX24 | 37477 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 100.000 | - | ZEA | WIPMTL | BRACKET, SIDE FRAME LH | WIP |
| MX24 | 37497 | 2/28/2025 | 3/17/2025 | 889.000 | 0.000 | 0.000 | 889.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 37527 | 2/28/2025 | 3/17/2025 | 752.000 | 5,046.000 | 3,161.000 | 2,637.00 | ZEA | WIPMTL | BRACKET, ELECTRICAL | WIP |
| MX24 | 37528 | 2/28/2025 | 3/17/2025 | 383.000 | 0.000 | 0.000 | 383.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 37529 | 2/28/2025 | 3/17/2025 | 679.000 | 0.000 | 0.000 | 679.00 | ZEA | WIPMTL | SPACER 3/8IN THICK | WIP |
| MX24 | 37532 | 2/28/2025 | 3/17/2025 | 60.000 | 320.000 | 1.000 | 379.00 | ZEA | WIPMTL | PLATE, CHAIN | WIP |
| MX24 | 37535 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | WIPMTL | PLATE END | WIP |
| MX24 | 37622 | 2/28/2025 | 3/17/2025 | 146.000 | 146.000 | 146.000 | 146.00 | ZEA | WIPMTL | TORSION, TUBE | RAW |
| MX24 | 37627 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | WIPMTL | FRAME STRAP | WIP |
| US50 | 37802 | 2/28/2025 | 3/17/2025 | 285.000 | 0.000 | 1.000 | 284.00 | ZEA | FGMKG | REESE PIN BOX DISPLAY | FG |
| MX24 | 3786 | 2/28/2025 | 3/17/2025 | 686.000 | 14.000 | 153.000 | 547.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| MX24 | 38-01 | 2/28/2025 | 3/17/2025 | 1,435.000 | 0.000 | 0.000 | 1,435.00 | ZEA | HDWSCR | CAPSCREW-1/2-13 x 3.00 | RAW |
| MX24 | 38-40 | 2/28/2025 | 3/17/2025 | 433.000 | 0.000 | 0.000 | 433.00 | ZEA | HDWSCR | CAPSCREW-1/2-13 x3.LG- | RAW |
| MX24 | 38014N | 2/28/2025 | 3/17/2025 | 455.000 | 0.000 | 0.000 | 455.00 | ZEA | RAWINS | INSTRUCIONS, SUBARU | RAW |
| MX24 | 38026W | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | WIPMTL | WELDMENT, TCI VENZA | WIP |
| MX24 | 38065W | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 38117L2 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 0.000 | 129.00 | ZEA | RAWPCP | LABEL SERVICE KIT ACURA | RAW |
| MX24 | 38117L3 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | RAWPCP | LABEL SERVICE KIT ACURA | RAW |
| US50 | 381318 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGMTL | SERVICE KIT HYUNDAI BMT | FG |
| MX24 | 38162LB | 2/28/2025 | 3/17/2025 | 308.000 | 0.000 | 0.000 | 308.00 | ZEA | RAWPCP | LABEL: HONDA SZA BMNT | RAW |
| MX24 | 38162N | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | RAWINS | INSTRUCTIONS, HONDA SZA | RAW |
| MX24 | 38167L1 | 2/28/2025 | 3/17/2025 | 581.000 | 0.000 | 0.000 | 581.00 | ZEA | RAWPCP | LABEL, HL1B BALL MOUNT | RAW |
| MX24 | 38167W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT, HONDA HL1B BM | WIP |
| US50 | 38180 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 0.000 | 151.00 | ZEA | FGB-S | BALL MOUNT BAR DUAL 2 2 5/16 | FG |
| US50 | 38186 | 2/28/2025 | 3/17/2025 | 443.000 | 0.000 | 3.000 | 440.00 | ZEA | FGB-S | PINTLE HOOK MOUNTING PLATE | FG |
| US50 | 3818609 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | FGUSP | PINTLE HOOK MOUNTING PLATE | FG |
| US50 | 38190 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGB-S | BALL 1-7/8 X 3/4 X 3.38 | FG |
| MX24 | 38198LB | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | RAWPCP | LABEL, HONDA SZA BALL MT | RAW |
| MX24 | 38323LB | 2/28/2025 | 3/17/2025 | 868.000 | 0.000 | 0.000 | 868.00 | ZEA | RAWPCP | LABEL, HONDA TK8 | RAW |
| MX24 | 38323P | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FKTMTL | PIN AND CLIP KIT | WIP |
| MX24 | 38327LB | 2/28/2025 | 3/17/2025 | 1,902.000 | 0.000 | 0.000 | 1,902.00 | ZEA | RAWPCP | LABEL, HONDA TK8 BALL MNT | RAW |
| MX24 | 38369LB | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | RAWPCP | LABEL, CARTON | RAW |
| MX24 | 3837 | 2/28/2025 | 3/17/2025 | 7,306.000 | 0.000 | 4,446.000 | 2,860.00 | ZEA | WIPMTL | BLOCK .188 x 1.00 x 2.00 | WIP |
| US50 | 3837-010 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGMTL | SPACER BLOCK 10 PACK | FG |
| MX25 | 3840 | 2/28/2025 | 3/17/2025 | 3,349.000 | 10,044.000 | 0.000 | 13,393.00 | ZEA | RAWINS | INSTR BOOKLET VOYAGER | RAW |
| US50 | 38403 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | FGB-S | ROOF RACK KIA SORENTO | FG |
| US50 | 38404 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | FGB-S | ROOF RACK KIA SORENTO | FG |

CONFIDENTIAL

ONSET_00032228
FBG_CH1_00090894

DEBTORS' EXHIBIT NO. 175
Page 669 of 1907

| Plant | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 38430L1 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 0.000 | 105.00 | ZEA | RAWPCP | LABEL, HONDA OVERPACK | RAW |
| MX24 | 38430LB | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | RAWPCP | LABEL 5/8IN PULL PIN | RAW |
| MX24 | 38431L1 | 2/28/2025 | 3/17/2025 | 108.500 | 0.000 | 0.000 | 108.50 | ZEA | RAWPCP | LABEL, BOLT SERVICE KIT | RAW |
| MX24 | 38432L1 | 2/28/2025 | 3/17/2025 | 72.150 | 0.000 | 0.000 | 72.15 | ZEA | RAWPCP | LABEL, WASHER SERVICE | RAW |
| US50 | 38446 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 0.000 | 46.00 | ZEA | FGB-S | ROOF RACK OPTIMA SDN GTX | FG |
| US50 | 38448 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGB-S | ROOF RACK ACCENT 5DR APX | FG |
| MX24 | 38455LB | 2/28/2025 | 3/17/2025 | 1,080.000 | 0.000 | 0.000 | 1,080.00 | ZEA | RAWPKG | LABEL,HL4 BALL MOUNT KIT | RAW |
| MX24 | 38461W | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | WIPMTL | WELDMENT-BALLMOUNT | WIP |
| MX24 | 38464LB | 2/28/2025 | 3/17/2025 | 742.000 | 0.000 | 48.000 | 694.00 | ZEA | RAWPKG | LABEL RATING | RAW |
| MX24 | 38476 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGMTL | HITCH MAZDA CX9 2016 | FG |
| MX24 | 38491W | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX25 | 385 | 2/28/2025 | 3/17/2025 | 13,928.000 | 0.000 | 0.000 | 13,928.00 | ZEA | RAWBCP | SILVER CONTACT | RAW |
| MX24 | 3856 | 2/28/2025 | 3/17/2025 | 2,516.000 | 0.000 | 488.000 | 2,028.00 | ZEA | HDWNUT | LOCKNUT FLG 1/2-2O GRG | RAW |
| US50 | 38665-012 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGELE | RELAY 4 TERMINAL | FG |
| US50 | 38667-010 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGELE | RELAY NISSAN LARGE | FG |
| MX24 | 38685L2 | 2/28/2025 | 3/17/2025 | 799.000 | 0.000 | 0.000 | 799.00 | ZEA | RAWPCP | LABEL, SERVICE KIT | RAW |
| MX24 | 38687 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 134.000 | - | ZEA | FGMTL | SERVICE KIT HONDA | FG |
| MX24 | 38687L2 | 2/28/2025 | 3/17/2025 | 570.000 | 0.000 | 0.000 | 570.00 | ZEA | RAWPCP | LABEL, SERVICE KIT | RAW |
| MX24 | 38687L3 | 2/28/2025 | 3/17/2025 | 1,381.316 | 0.000 | 0.000 | 1,381.32 | ZEA | RAWPCP | LABEL, SERVICE KIT | RAW |
| US50 | 38735 | 2/28/2025 | 3/17/2025 | 57.000 | 2.000 | 15.000 | 44.00 | ZEA | FGMTL | REDUCER SLEEVE 3IN TO 2IN | FG |
| US50 | 3873509 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | FGUSP | RECEIVER REDUCER 3 TO 2 | FG |
| MX24 | 38735LB | 2/28/2025 | 3/17/2025 | 1,411.000 | 0.000 | 0.000 | 1,411.00 | ZEA | RAWPKG | LABEL, 3IN-2IN ADAPTER | RAW |
| MX24 | 38742W | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | WIPMTL | WELDMENT DRAWBAR | WIP |
| MX24 | 38781LB2 | 2/28/2025 | 3/17/2025 | 1,344.000 | 0.000 | 0.000 | 1,344.00 | ZEA | RAWPCP | LABEL SERVICE KIT | RAW |
| MX24 | 38807F | 2/28/2025 | 3/17/2025 | 1,292.000 | 0.000 | 0.000 | 1,292.00 | ZEA | RAWMSO | FASTENER KIT | RAW |
| MX24 | 38807W | 2/28/2025 | 3/17/2025 | 395.000 | 0.000 | 0.000 | 395.00 | ZEA | RAWCST | WELDMENT | RAW |
| MX24 | 38809F | 2/28/2025 | 3/17/2025 | 181.000 | 0.000 | 0.000 | 181.00 | ZEA | RAWMSO | FASTENER KIT | RAW |
| MX24 | 3881 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | RAWPKG | CTN-42.313x11.75x4.313 | RAW |
| MX24 | 38811W | 2/28/2025 | 3/17/2025 | 410.000 | 0.000 | 0.000 | 410.00 | ZEA | RAWCST | WELDMENT | RAW |
| MX24 | 3883 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | RAWPKG | Insert-7.50 X 33.0 DC | RAW |
| MX24 | 38839W | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | WIPMTL | WELDMENT, MOPAR ADAPTER | WIP |
| MX24 | 38849W | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | WIPMTL | DRAWBAR RANGE ROVER L405 | WIP |
| US50 | 38852 | 2/28/2025 | 3/17/2025 | 482.000 | 0.000 | 0.000 | 482.00 | ZEA | FGB-S | ROOF RACK KIA SOUL | FG |
| MX24 | 38856W | 2/28/2025 | 3/17/2025 | 648.000 | 0.000 | 0.000 | 648.00 | ZEA | RAWCST | WELDMENT BALLMOUNT | RAW |
| US50 | 38859 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | FGB-S | ROOF RACK KIA GTX | FG |
| US50 | 38862 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGB-S | ROOF RACK SORENTO REX | FG |
| MX24 | 38866W | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | WIPMTL | DRAWBAR RANGEROVER L494 | WIP |
| US50 | 38873 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | FGMTL | HITCH MAZDA 2 | FG |
| MX24 | 3888 | 2/28/2025 | 3/17/2025 | 454,699.000 | 120.000 | 934.000 | 453,885.00 | ZEA | RAWPKG | LABEL BLANK .88X4.00 WHT | RAW |
| MX24 | 38904W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 38936 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | FGMTL | DRAWBAR HONDA HL5A | FG |
| MX24 | 38936L1 | 2/28/2025 | 3/17/2025 | 645.000 | 0.000 | 0.000 | 645.00 | ZEA | RAWPCP | LABEL HL5A DRAWBAR | RAW |
| US50 | 38943 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | HITCH MAZDA 3 4-DR | FG |
| MX24 | 38952W | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 38956 | 2/28/2025 | 3/17/2025 | 478.000 | 0.000 | 0.000 | 478.00 | ZEA | FGB-S | ROOF RACK KIA SEDONA REX | FG |
| MX24 | 38980LB | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWPKG | LABEL,CARTON, US | RAW |
| MX24 | 38980W | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | WELDMENT, DRAWBAR, HONDA | WIP |
| MX24 | 38981LB | 2/28/2025 | 3/17/2025 | 222.000 | 0.000 | 0.000 | 222.00 | ZEA | RAWPKG | LABEL, CARTON, HONDA CAN | RAW |
| MX24 | 38984L2 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | RAWPKG | HITCH PLUG CTN LABEL | RAW |
| MX24 | 38984L3 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 | ZEA | MROPKG | HITCH PLUG SCC LABEL | RAW |
| MX24 | 39010LB | 2/28/2025 | 3/17/2025 | 1,080.000 | 73.000 | 586.000 | 567.00 | ZEA | RAWPKG | CARTON LABEL | RAW |
| MX24 | 39010W | 2/28/2025 | 3/17/2025 | 2.000 | 528.000 | 526.000 | 4.00 | ZEA | WIPMTL | TJB HITCH WELDMENT | WIP |
| MX24 | 39029P | 2/28/2025 | 3/17/2025 | 332.000 | 0.000 | 0.000 | 332.00 | ZEA | WIPMTL | ATLAS WELDMENT, PAINTED | WIP |
| MX24 | 39029W | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | WIPMTL | ATLAS WELDMENT | WIP |
| MX24 | 39031LB | 2/28/2025 | 3/17/2025 | 422.000 | 0.000 | 0.000 | 422.00 | ZEA | RAWPKG | TGZ SERVICE BALL MOUNT LABEL | RAW |
| US50 | 39038 | 2/28/2025 | 3/17/2025 | 289.000 | 0.000 | 0.000 | 289.00 | ZEA | FGB-S | 5TH WHEEL HEAD KIT | FG |
| US50 | 39039 | 2/28/2025 | 3/17/2025 | 285.000 | 0.000 | 0.000 | 285.00 | ZEA | FGB-S | ROUND TUBE SLIDER ASSY | FG |
| MX24 | 39046W | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | WIPMTL | WELMENT, DRAWBAR | WIP |
| MX24 | 39057W | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | WIPMTL | WELDMENT - MAZDA CX5 | WIP |
| MX24 | 39063LB | 2/28/2025 | 3/17/2025 | 213.000 | 0.000 | 0.000 | 213.00 | ZEA | RAWPKG | CARTON LABEL, BALLMT SK | RAW |
| MX24 | 39064LB2 | 2/28/2025 | 3/17/2025 | 533.000 | 0.000 | 0.000 | 533.00 | ZEA | RAWPKG | CARTON LABEL, PLATE SK | RAW |
| MX24 | 39068 | 2/28/2025 | 3/17/2025 | 108.000 | 1,872.000 | 1,980.000 | - | ZEA | FGMTL | GOOSENECK MODULE  FCA | FG |
| MX24 | 39076 | 2/28/2025 | 3/17/2025 | 27.000 | 405.000 | 396.000 | 36.00 | ZEA | FGMTL | TMS HITCH KIT, TOYOTA RAV 4 | FG |
| MX24 | 39076W | 2/28/2025 | 3/17/2025 | 297.000 | 211.000 | 415.000 | 93.00 | ZEA | WIPMTL | WELDMENT - TOYOTA RAV 4 | WIP |
| MX24 | 39105LB1 | 2/28/2025 | 3/17/2025 | 2,189.000 | 0.000 | 0.000 | 2,189.00 | ZEA | RAWPKG | LABEL, MY19 TESLA MODEL 3 | RAW |
| MX24 | 39124LB | 2/28/2025 | 3/17/2025 | 10,424.000 | 0.000 | 0.000 | 10,424.00 | ZEA | RAWPCP | TLA PACK LABEL-JSA | RAW |
| MX24 | 39156W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT DRAWBAR | WIP |
| MX24 | 39157W | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | WELDMENT DRAWBAR | WIP |
| MX24 | 39162PK | 2/28/2025 | 3/17/2025 | 238.000 | 0.000 | 0.000 | 238.00 | ZEA | RAWPCP | UNDERBODY PANEL KIT | RAW |
| MX24 | 39162W | 2/28/2025 | 3/17/2025 | 0.000 | 205.000 | 43.000 | 162.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 39168 | 2/28/2025 | 3/17/2025 | 0.000 | 720.000 | 0.000 | 720.00 | ZEA | FGMTL | FORD 27.5K GOOSBALL KIT | FG |
| MX24 | 39168IN | 2/28/2025 | 3/17/2025 | 5,561.000 | 380.000 | 640.000 | 5,301.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX24 | 39169IN | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX24 | 39178LB1 | 2/28/2025 | 3/17/2025 | 3,192.000 | 0.000 | 0.000 | 3,192.00 | ZEA | RAWPCP | LABEL, CARTON | RAW |
| MX24 | 39187 | 2/28/2025 | 3/17/2025 | 2,977.000 | 0.000 | 0.000 | 2,977.00 | ZEA | RAWPKG | INSERT PACKAGING ASS D2/DJ GN | RAW |
| MX24 | 39188W | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | WELDMENT-MOUNTING BRACKET RH | WIP |
| MX24 | 39190 | 2/28/2025 | 3/17/2025 | 1,118.960 | 6,280.040 | 6,720.095 | 678.90 | ZEA | RAWPKG | INSERT PACKAGING ASS MY 19 | RAW |
| US50 | 39215 | 2/28/2025 | 3/17/2025 | 127.000 | 0.000 | 0.000 | 127.00 | ZEA | FGB-S | BALL 2 X 1X 2-1/8 CHROME | FG |
| US50 | 39216 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGB-S | BALL 1-7/8x3/4x1-1/2 CHROME | FG |
| MX24 | 39241 | 2/28/2025 | 3/17/2025 | 0.000 | 1,944.000 | 864.000 | 1,080.00 | ZEA | FGMTL | DJ WIDER 5TH W PUCK,FRONT DS | FG |
| MX24 | 39242 | 2/28/2025 | 3/17/2025 | 0.000 | 2,592.000 | 1,512.000 | 1,080.00 | ZEA | FGMTL | DJ WIDER 5TH W PUCK,FRONT PS | FG |
| MX24 | 39313 | 2/28/2025 | 3/17/2025 | 112.000 | 366.000 | 478.000 | - | ZEA | FGMTL | HITCH BMW G45-G46 | FG |
| MX24 | 39313W | 2/28/2025 | 3/17/2025 | 237.000 | 308.000 | 454.000 | 91.00 | ZEA | WIPMTL | WELDMENT (BMW) | WIP |
| MX24 | 39321 | 2/28/2025 | 3/17/2025 | 0.000 | 45.000 | 0.000 | 45.00 | ZEA | FGMTL | MY20 DJ 5TH WHEEL PREP KIT | FG |
| MX24 | 39331IN | 2/28/2025 | 3/17/2025 | 0.000 | 500.000 | 0.000 | 500.00 | ZEA | RAWPKG | INSTRUCTION SHEET | RAW |
| MX24 | 39332 | 2/28/2025 | 3/17/2025 | 0.000 | 10.000 | 0.000 | 10.00 | ZEA | FGMTL | 40K FORD HARD CASE SERVICE KIT | FG |
| MX24 | 39358 | 2/28/2025 | 3/17/2025 | 60.000 | 720.000 | 708.000 | 72.00 | ZEA | FGMTL | HITCH BMW G45-G46 | FG |
| MX24 | 39358W | 2/28/2025 | 3/17/2025 | 183.000 | 407.000 | 458.000 | 132.00 | ZEA | WIPMTL | WELDMENT BMW (G45) | WIP |
| MX24 | 39359 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 300.000 | - | ZEA | FGMTL | HITCH BMW G45-G46 | FG |
| US50 | 39600 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGMTL | F150 ELITE LD UNDERBED KIT,14K | FG |
| MX24 | 3972 | 2/28/2025 | 3/17/2025 | 8,017.000 | 0.000 | 64.000 | 7,953.00 | ZEA | HDWNUT | LOCKNUT FLG 3/8-16 GRF | RAW |
| MX24 | 3979 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 60.000 | 12.00 | ZEA | RAWPKG | Insert-23x44.75 | RAW |
| MX24 | 3989 | 2/28/2025 | 3/17/2025 | 1,786.000 | 0.000 | 126.000 | 1,660.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 3.50 | WIP |
| US50 | 40-00-003 | 2/28/2025 | 3/17/2025 | 392.000 | 0.000 | 0.000 | 392.00 | ZEA | FGB-S | PLUG 3WY PTAIL 12in | FG |
| MX25 | 40-00-004 | 2/28/2025 | 3/17/2025 | 1,290.000 | 0.000 | 0.000 | 1,290.00 | ZEA | FGB-S | PLUG 3WY 90DEG PTAIL 12 | FG |
| US50 | 40-00-004 | 2/28/2025 | 3/17/2025 | 1,179.000 | 0.000 | 0.000 | 1,179.00 | ZEA | FGB-S | PLUG 3WY 90DEG PTAIL 12 | FG |
| MX25 | 40-00-005 | 2/28/2025 | 3/17/2025 | 700.000 | 0.000 | 0.000 | 700.00 | ZEA | FGB-S | PIGTAIL SMCL OBL 4in | FG |
| US50 | 40-00-005 | 2/28/2025 | 3/17/2025 | 4,076.000 | 0.000 | 0.000 | 4,076.00 | ZEA | FGB-S | PIGTAIL SMCL OBL 4in | FG |

CONFIDENTIAL

ONSET_00032229
FBG_CH1_00090895

**DEBTORS' EXHIBIT NO. 175**
**Page 670 of 1907**

| Loc | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 40-00-006 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 0.000 | 255.00 | ZEA | FGB-S | CONN TAIL RND 4in | FG |
| US50 | 40-01-001 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGB-S | LAMP WP STT RED REPL | FG |
| US50 | 40-01-003 | 2/28/2025 | 3/17/2025 | 511.000 | 0.000 | 0.000 | 511.00 | ZEA | FGB-S | LAMP WP BU CLEAR REPL | FG |
| MX25 | 40-06-001 | 2/28/2025 | 3/17/2025 | 2,612.000 | 0.000 | 0.000 | 2,612.00 | ZEA | RAWLIT | LAMP STT OVAL RED | FG |
| US50 | 40-06-020 | 2/28/2025 | 3/17/2025 | 975.000 | 0.000 | 0.000 | 975.00 | ZEA | RAWPCP | GROMMET 6IN OVAL | FG |
| MX25 | 40-30-002 | 2/28/2025 | 3/17/2025 | 318.000 | 0.000 | 0.000 | 318.00 | ZEA | FGB-S | LAMP 30 MOD AMB | FG |
| US50 | 40-30-002 | 2/28/2025 | 3/17/2025 | 2,066.000 | 0.000 | 15.000 | 2,051.00 | ZEA | FGB-S | LAMP 30 MOD AMB | FG |
| MX25 | 40-30-020 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 0.000 | 114.00 | ZEA | FGB-S | GROMMET 2IN ROUND | FG |
| US50 | 40-30-020 | 2/28/2025 | 3/17/2025 | 1,074.000 | 0.000 | 0.000 | 1,074.00 | ZEA | FGB-S | GROMMET 2IN ROUND | FG |
| MX25 | 40-37-001 | 2/28/2025 | 3/17/2025 | 280.000 | 0.000 | 0.000 | 280.00 | ZEA | FGB-S | LAMP 37 MOD WP RED | FG |
| US50 | 40-37-001 | 2/28/2025 | 3/17/2025 | 1,316.000 | 0.000 | 0.000 | 1,316.00 | ZEA | FGB-S | LAMP 37 MOD WP RED | FG |
| MX25 | 40-37-002 | 2/28/2025 | 3/17/2025 | 690.000 | 0.000 | 0.000 | 690.00 | ZEA | FGB-S | LAMP 37 MOD WP AMB | FG |
| US50 | 40 37-002 | 2/28/2025 | 3/17/2025 | 1,474.000 | 0.000 | 0.000 | 1,474.00 | ZEA | FGB S | LAMP 37 MOD WP AMB | FG |
| US50 | 40-37-020 | 2/28/2025 | 3/17/2025 | 2,032.000 | 0.000 | 0.000 | 2,032.00 | ZEA | FGB S | BASE 2IN SNP BLK SNG WIRE | FG |
| US50 | 40 38-001 | 2/28/2025 | 3/17/2025 | 35,517.000 | 0.000 | 0.000 | 35,517.00 | ZEA | FGB S | LAMP 38 MOD RED | FG |
| US50 | 40-38-002 | 2/28/2025 | 3/17/2025 | 23,526.000 | 0.000 | 0.000 | 23,526.00 | ZEA | FGB-S | LAMP 38 MOD AMB | FG |
| US50 | 40 38 025 | 2/28/2025 | 3/17/2025 | 8,270.000 | 0.000 | 0.000 | 8,270.00 | ZEA | FGB S | BASE 38 BLACK | FG |
| US50 | 40-60-001 | 2/28/2025 | 3/17/2025 | 254.000 | 0.000 | 0.000 | 254.00 | ZEA | FGB-S | LAMP UTIL CLEAR | FG |
| US50 | 40-767758 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | FGB S | LAMP TURN 6IN OVAL AMB | FG |
| US50 | 40050 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 1.000 | 50.00 | ZEA | FGMTL | HITCH MULTI FIT | FG |
| US50 | 40058 | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 0.000 | 306.00 | ZEA | FGB-S | STARTER KIT 2" W/PIN 2" DROP 2-5/16"BALL | FG |
| US50 | 40058-002 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 8.000 | 28.00 | ZEA | FGB-S | KIT STARTER | FG |
| MX25 | 401565C | 2/28/2025 | 3/17/2025 | 519.000 | 0.000 | 0.000 | 519.00 | ZEA | RAWPKG | CARTON DISPLAY 1.87" X 4.7" | RAW |
| US50 | 401566 | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 3.000 | 264.00 | ZEA | FGELE | LAMP SMCL RED CLAM | FG |
| MX25 | 401566C | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | RAWPKG | CARTON DISPLAY 1.87" X 4.7" | RAW |
| US50 | 401567 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | FGELE | LAMP ID BAR LED RED | FG |
| MX25 | 401567L1 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 0.000 | 86.00 | ZEA | RAWPKG | CARTON LITHO 1.87" x 18.25" | RAW |
| US50 | 401580 | 2/28/2025 | 3/17/2025 | 832.000 | 0.000 | 0.000 | 832.00 | ZEA | FGELE | LAMP 37 LED AMB | FG |
| US50 | 401581 | 2/28/2025 | 3/17/2025 | 360.000 | 0.000 | 0.000 | 360.00 | ZEA | FGELE | LAMP 37 LED RED | FG |
| US50 | 401582 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | LAMP SMCL 4IN RECT AMB | FG |
| MX25 | 401583107 | 2/28/2025 | 3/17/2025 | 247.000 | 0.000 | 0.000 | 247.00 | ZEA | RAWPKG | INS CARD M/CL4 SNP LCK | RAW |
| US50 | 401584 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGELE | LAMP STT OVAL RED HRZ | FG |
| MX25 | 401584107 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | RAWPKG | INS CARD 6 OVAL HORIZO | RAW |
| US50 | 401586 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | FGELE | LAMP SMCL 4IN OBL RED | FG |
| MX25 | 401591107 | 2/28/2025 | 3/17/2025 | 5,642.000 | 0.000 | 0.000 | 5,642.00 | ZEA | RAWPKG | HDR CARD 6 OVAL GROM & | RAW |
| US50 | 40200 | 2/28/2025 | 3/17/2025 | 618.000 | 0.000 | 8.000 | 610.00 | ZEA | FGB-S | BALL MT 2IN DROP | FG |
| US50 | 40201 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 7.000 | 82.00 | ZEA | FGB-S | BALL MT 4D 2 3/4R 9L 10K | FG |
| US50 | 40202 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 3.000 | 89.00 | ZEA | FGB-S | BALL MT LG 4IN DROP | FG |
| US50 | 40205 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 4.000 | 45.00 | ZEA | FGB-S | BALL MOUNT HOLLOW 10K | FG |
| US50 | 40206 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 7.000 | - | ZEA | FGB-S | BALL MOUNT HOLLOW 10K | FG |
| US50 | 40238-002 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 2.000 | 93.00 | ZEA | FGB-S | KIT STARTER 4 IN DR 2 5/16BALL | FG |
| MX25 | 403026L1 | 2/28/2025 | 3/17/2025 | 1,085.000 | 0.000 | 0.000 | 1,085.00 | ZEA | RAWPKG | CARTON LITHO | RAW |
| MX25 | 403076L1 | 2/28/2025 | 3/17/2025 | 1,504.000 | 0.000 | 0.000 | 1,504.00 | ZEA | RAWPKG | CARTON LITHO 3.8" x 8.8" x 3 | RAW |
| US50 | 403080 | 2/28/2025 | 3/17/2025 | 370.000 | 0.000 | 0.000 | 370.00 | ZEA | FGELE | LAMP 06 STT GR & PTAIL | FG |
| MX25 | 403080L1 | 2/28/2025 | 3/17/2025 | 618.000 | 0.000 | 0.000 | 618.00 | ZEA | RAWPKG | CARTON LITHO | RAW |
| US50 | 40330 | 2/28/2025 | 3/17/2025 | 479.000 | 1.000 | 80.000 | 400.00 | ZEA | FGB-S | BALL MOUNT 2 X 8-1/2 | FG |
| US50 | 40331 | 2/28/2025 | 3/17/2025 | 146.000 | 0.000 | 39.000 | 107.00 | ZEA | FGB-S | BALL MOUNT 4 X 9-1/4 | FG |
| US50 | 40332 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 11.000 | 49.00 | ZEA | FGB-S | BALL MOUNT 6 X 10-1/4 | FG |
| US50 | 40342 | 2/28/2025 | 3/17/2025 | 9,296.000 | 2.000 | 305.000 | 8,993.00 | ZEA | FGB-S | BALL MOUNT | FG |
| US50 | 40343 | 2/28/2025 | 3/17/2025 | 1,242.000 | 0.000 | 144.000 | 1,098.00 | ZEA | FGB-S | BALL MOUNT | FG |
| US50 | 40344 | 2/28/2025 | 3/17/2025 | 1,265.000 | 1.000 | 205.000 | 1,061.00 | ZEA | FGB-S | BALL MOUNT | FG |
| US50 | 40345 | 2/28/2025 | 3/17/2025 | 1,170.000 | 0.000 | 80.000 | 1,090.00 | ZEA | FGB-S | BALL MOUNT | FG |
| US50 | 40346 | 2/28/2025 | 3/17/2025 | 1,226.000 | 7.000 | 261.000 | 972.00 | ZEA | FGB-S | BALL MOUNT 7500D 6000R | FG |
| US50 | 40381 | 2/28/2025 | 3/17/2025 | 353.000 | 0.000 | 5.000 | 348.00 | ZEA | FGB-S | BALL MOUNT 2 IN DROP ALUMINUM | FG |
| US50 | 4038188 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 | ZEA | FGB-S | BALL MOUNT 2 IN DROP ALUMINUM | FG |
| US50 | 40382 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 1.000 | 94.00 | ZEA | FGB-S | BALL MOUNT 4 IN DROP ALUMINUM | FG |
| US50 | 4038288 | 2/28/2025 | 3/17/2025 | 160.000 | 0.000 | 0.000 | 160.00 | ZEA | FGB-S | BALL MOUNT 4 IN DROP ALUMINUM | FG |
| US50 | 40383 | 2/28/2025 | 3/17/2025 | 194.000 | 0.000 | 4.000 | 190.00 | ZEA | FGB-S | BALL MOUNT 6 IN DROP ALUMINUM | FG |
| US50 | 4038388 | 2/28/2025 | 3/17/2025 | 252.000 | 0.000 | 0.000 | 252.00 | ZEA | FGB-S | BALL MOUNT 6 IN DROP ALUMINUM | FG |
| US50 | 40565 | 2/28/2025 | 3/17/2025 | 246.000 | 0.000 | 0.000 | 246.00 | ZEA | FGB-S | STARTER KIT | FG |
| US50 | 40583 | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 18.000 | 194.00 | ZEA | FGB-S | STARTER KIT 2" W/PIN 2" DROP 2" BALL | FG |
| US50 | 40583-002 | 2/28/2025 | 3/17/2025 | 465.000 | 0.000 | 6.000 | 459.00 | ZEA | FGB-S | KIT STARTER 2 DROP 2 IN BALL | FG |
| US50 | 40644 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 3.000 | 327.00 | ZEA | FGB-S | STARTER KIT 2" W/PIN 4" DROP 2" BALL | FG |
| US50 | 40644-002 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 13.000 | 63.00 | ZEA | FGB-S | KIT STARTER 4 IN DROP 2 BALL | FG |
| US50 | 40701 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | FGB-S | BALL MOUNT 6" DROP 3" SQ 1PK | FG |
| US50 | 40702 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGB-S | BALL MOUNT 8" DROP 3" SQ 1PK | FG |
| US50 | 407530 | 2/28/2025 | 3/17/2025 | 204.000 | 0.000 | 0.000 | 204.00 | ZEA | FGELE | LAMP O-80 WPF RH 3X8 | FG |
| MX25 | 407530L1 | 2/28/2025 | 3/17/2025 | 450.000 | 0.000 | 0.000 | 450.00 | ZEA | RAWPKG | CARTON LITHO | RAW |
| US50 | 407535 | 2/28/2025 | 3/17/2025 | 238.000 | 0.000 | 0.000 | 238.00 | ZEA | FGELE | LAMP O-80 WPF LH 3X8 | FG |
| MX25 | 407535L1 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | RAWPKG | CARTON LITHO | RAW |
| US50 | 407540 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 0.000 | 105.00 | ZEA | FGELE | LAMP KIT O-80 WPF 3X8 | FG |
| MX25 | 407540L1 | 2/28/2025 | 3/17/2025 | 2,029.000 | 0.000 | 0.000 | 2,029.00 | ZEA | RAWPKG | CARTON 4.8" x 8.8" x 3.5" | RAW |
| US50 | 407550 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 | ZEA | FGELE | LAMP O-80 WPF 90D PIGT | FG |
| MX25 | 407550L1 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | RAWPKG | CARTON LITHO | RAW |
| US50 | 407555 | 2/28/2025 | 3/17/2025 | 273.000 | 0.000 | 0.000 | 273.00 | ZEA | FGELE | LAMP O-80 WPF 90D PIGT | FG |
| MX25 | 407555L1 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 0.000 | 152.00 | ZEA | RAWPKG | CARTON LITHO | RAW |
| US50 | 407560 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | FGELE | LAMP KIT O-80 WPF 4X6 | FG |
| MX25 | 407560L1 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 0.000 | 400.00 | ZEA | RAWPKG | CARTON LITHO | RAW |
| US50 | 41-30-002 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGUSP | LAMP 30 MOD AMB | FG |
| US50 | 41-37 031 | 2/28/2025 | 3/17/2025 | 163.000 | 0.000 | 0.000 | 163.00 | ZEA | FGUSP | LAMP 37 SMCL RED BL BASE | FG |
| US50 | 41-38-031 | 2/28/2025 | 3/17/2025 | 323.000 | 0.000 | 0.000 | 323.00 | ZEA | FGUSP | LAMP 38 SMCL RED WH BS | FG |
| US50 | 41-38 032 | 2/28/2025 | 3/17/2025 | 278.000 | 0.000 | 0.000 | 278.00 | ZEA | FGUSP | LAMP 38 SMCL AMB WH BS | FG |
| US50 | 41001 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 5.000 | 18.00 | ZEA | FGMTL | HITCH CHEVY C/K PU | FG |
| US50 | 41004 | 2/28/2025 | 3/17/2025 | 112.000 | 1.000 | 15.000 | 98.00 | ZEA | FGMTL | HITCH FORD F150/F250/F35 | FG |
| MX25 | 4103 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 0.000 | 330.00 | ZEA | RAWBCP | PRIM SHOE & LIN 10 X 2 | RAW |
| MX25 | 4104 | 2/28/2025 | 3/17/2025 | 313.000 | 0.000 | 0.000 | 313.00 | ZEA | RAWBCP | SEC SHOE & LIN 10 X 2 | RAW |
| US50 | 41116 | 2/28/2025 | 3/17/2025 | 140.000 | 1.000 | 9.000 | 132.00 | ZEA | FGMTL | HITCH TOWNCAR/LTD | FG |
| US50 | 41121 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 3.000 | 53.00 | ZEA | FGMTL | HITCH CHEVY VAN FULL SIZ | FG |
| MX25 | 4120A | 2/28/2025 | 3/17/2025 | 11,486.000 | 0.000 | 0.000 | 11,486.00 | ZEA | RAWBCA | SLEEVE INSULATOR - VOY | RAW |
| MX25 | 4132 | 2/28/2025 | 3/17/2025 | 79,485.000 | 0.000 | 4,624.000 | 74,861.00 | ZEA | RAWPCP | DIODE 1N4148 SMALL SIG | RAW |
| MX25 | 4139REY | 2/28/2025 | 3/17/2025 | 38,800.000 | 0.000 | 0.000 | 38,800.00 | ZEA | RAWPCP | CAPC .1UF 50V Z5U (DWG 9105) | RAW |
| MX25 | 4142 | 2/28/2025 | 3/17/2025 | 35,320.000 | 0.000 | 0.000 | 35,320.00 | ZEA | RAWPCP | RCF 1K OHM 5% .25W RES (DWG 9102) | RAW |
| MX25 | 4147 | 2/28/2025 | 3/17/2025 | 5,215.000 | 0.000 | 0.000 | 5,215.00 | ZEA | RAWPCP | RCF 100K OHM 5% .25W (DWG 9102) | RAW |
| MX25 | 4148 | 2/28/2025 | 3/17/2025 | 163,343.000 | 0.000 | 0.000 | 163,343.00 | ZEA | RAWPCP | RCF 10K OHM 5% .25W RE (DWG 9102) | RAW |
| US50 | 41504 | 2/28/2025 | 3/17/2025 | 11.000 | 146.000 | 76.000 | 81.00 | ZEA | FGMTL | HITCH GM/FORD/DODGE | FG |
| MX25 | 4151 | 2/28/2025 | 3/17/2025 | 39,451.000 | 0.000 | 0.000 | 39,451.00 | ZEA | RAWPCP | RCF 470 OHM 5% .25W RE (DWG 9102) | RAW |
| US50 | 41511 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGMTL | HITCH SUBRN/TAHOE/YUKON | FG |
| US50 | 41522 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 3.000 | 47.00 | ZEA | FGMTL | HITCH CHEVY C/K PU | FG |

CONFIDENTIAL

ONSET_00032230
FBG_CH1_00090896

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 41524 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGMTL | HITCH CHEVY C/K PU | FG |
| US50 | 41533 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 2.000 | 87.00 | ZEA | FGMTL | HITCH DODGE RAM VAN | FG |
| US50 | 41534 | 2/28/2025 | 3/17/2025 | 116.000 | 0.000 | 1.000 | 115.00 | ZEA | FGMTL | HITCH CHEVY SILVERADO | FG |
| US50 | 41537 | 2/28/2025 | 3/17/2025 | 104.000 | 0.000 | 6.000 | 98.00 | ZEA | FGMTL | HITCH SUZUKI GR VITARA | FG |
| US50 | 41541 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 0.000 | 56.00 | ZEA | FGMTL | HITCH TOYOTA HIGHLANDER | FG |
| US50 | 41543 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 25.000 | 65.00 | ZEA | FGMTL | HITCH HYUNDAI SANTA FE. | FG |
| US50 | 41544 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 2.000 | 42.00 | ZEA | FGMTL | HITCH CHEVY SILVERADO | FG |
| US50 | 41547 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 2.000 | 43.00 | ZEA | FGMTL | HITCH FORD SD F250/350 | FG |
| US50 | 41549 | 2/28/2025 | 3/17/2025 | 106.000 | 0.000 | 1.000 | 105.00 | ZEA | FGMTL | HITCH FORD F150 | FG |
| US50 | 41553 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 8.000 | 79.00 | ZEA | FGMTL | HITCH GM TRUCKS | FG |
| MX25 | 4182 | 2/28/2025 | 3/17/2025 | 1,470.000 | 0.000 | 0.000 | 1,470.00 | ZEA | RAWPCP | RCF 0 OHM .25W (DWG 9102) | RAW |
| US50 | 41901 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 5.000 | 54.00 | ZEA | FGMTL | HITCH ULTRAFRM CHEVY C/K PJ | FG |
| US50 | 41904 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 2.000 | 45.00 | ZEA | FGMTL | HITCH ULTRAFRM FORD FSER PU | FG |
| US50 | 41906 | 2/28/2025 | 3/17/2025 | 196.000 | 0.000 | 3.000 | 193.00 | ZEA | FGMTL | HITCH ULTRAFRM ECONOLINE | FG |
| US50 | 41913 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 5.000 | 127.00 | ZEA | FGMTL | HITCH RAM 1500 | FG |
| US50 | 41923 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 5.000 | 39.00 | ZEA | FGMTL | HITCH ULTRAFRM DODGE RAM PU | FG |
| US50 | 41926 | 2/28/2025 | 3/17/2025 | 155.000 | 1.000 | 4.000 | 152.00 | ZEA | FGMTL | HITCH ULTRAFRM ECONOLINE | FG |
| US50 | 41929 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 15.000 | 90.00 | ZEA | FGMTL | HITCH ULTRAFRM DODGE RAM PU | FG |
| US50 | 41930 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 4.000 | 38.00 | ZEA | FGMTL | HITCH ULTRAFRM SUBURBAN | FG |
| MX24 | 41931 | 2/28/2025 | 3/17/2025 | 6.000 | 55.000 | 61.000 | - | ZEA | FGMTL | HITCH ULTRAFRM F250/350 SD | FG |
| US50 | 41931 | 2/28/2025 | 3/17/2025 | 162.000 | 67.000 | 23.000 | 206.00 | ZEA | FGMTL | HITCH ULTRAFRM F250/350 SD | FG |
| MX24 | 41931W | 2/28/2025 | 3/17/2025 | 16.000 | 60.000 | 76.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 41932 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 18.000 | 135.00 | ZEA | FGMTL | HITCH ULTRAFRM GM PU | FG |
| US50 | 41933 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 5.000 | 21.00 | ZEA | FGMTL | HITCH ULTRAFRM FORD F150 PU | FG |
| US50 | 41935 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 4.000 | 51.00 | ZEA | FGMTL | HITCH ULTRAFRM TOY TUNDRA | FG |
| US50 | 41936 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 5.000 | 19.00 | ZEA | FGMTL | HITCH ULTRAFRM SILVERADO PU | FG |
| US50 | 41938 | 2/28/2025 | 3/17/2025 | 147.000 | 4.000 | 19.000 | 132.00 | ZEA | FGMTL | HITCH ULTRAFRM FORD/CHEVY | FG |
| MX25 | 4194 | 2/28/2025 | 3/17/2025 | 183,600.000 | 0.000 | 0.000 | 183,600.00 | ZEA | MROELE | SUSPENSION TAPE | RAW |
| US50 | 41942 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 9.000 | 26.00 | ZEA | FGMTL | HITCH ULTRAFRM CHEV 2500/3500 | FG |
| MX24 | 41942W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 41943 | 2/28/2025 | 3/17/2025 | 127.000 | 0.000 | 1.000 | 126.00 | ZEA | FGMTL | HITCH ULTRAFRM FORD P/U | FG |
| MX24 | 41943F | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 41944 | 2/28/2025 | 3/17/2025 | 406.000 | 0.000 | 71.000 | 335.00 | ZEA | FGMTL | HITCH ULTRAFRM GMC P/U | FG |
| MX24 | 41944F | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 41945 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 24.000 | 75.00 | ZEA | FGMTL | HITCH ULTRAFRM FORD VAN | FG |
| MX24 | 41945W | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 41946 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 33.000 | 70.00 | ZEA | FGMTL | HITCH ULTRAFRM GMC VAN | FG |
| MX24 | 41946W | 2/28/2025 | 3/17/2025 | 33.000 | 47.000 | 80.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 41947 | 2/28/2025 | 3/17/2025 | 378.000 | 0.000 | 13.000 | 365.00 | ZEA | FGMTL | HITCH ULTRAFRM MULTIFIT | FG |
| MX24 | 41947W | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 41948 | 2/28/2025 | 3/17/2025 | 228.000 | 0.000 | 62.000 | 166.00 | ZEA | FGMTL | HITCH ULTRAFRM RAM 1500 | FG |
| MX24 | 41948W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 41950 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 8.000 | 39.00 | ZEA | FGMTL | HITCH ULTRAFRM CHEVY/GMC HD | FG |
| MX24 | 41950W | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 41952 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGMTL | HITCH ULTRAFRM RAM 4500/5500 | FG |
| US50 | 41953 | 2/28/2025 | 3/17/2025 | 235.000 | 0.000 | 0.000 | 235.00 | ZEA | FGMTL | HITCH FORD F550 | FG |
| US50 | 41954 | 2/28/2025 | 3/17/2025 | 223.000 | 120.000 | 48.000 | 295.00 | ZEA | FGMTL | HITCH FORD F150 ULTRAFRAME | FG |
| MX24 | 41954F | 2/28/2025 | 3/17/2025 | 1.000 | 1.000 | 1.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 41955 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 2.000 | 178.00 | ZEA | FGMTL | HITCH ULTRAFRAME TUNDRA | FG |
| US50 | 41990 | 2/28/2025 | 3/17/2025 | 129.000 | 1.000 | 25.000 | 105.00 | ZEA | FGMTL | ULTRAFRAME SERV BODY SHT | FG |
| US50 | 42-106858 | 2/28/2025 | 3/17/2025 | 999.000 | 0.000 | 0.000 | 999.00 | ZEA | FGB-S | LAMP ID LIGHT BAR RED | FG |
| US50 | 42-37-402 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGUSP | LAMP 37 LED AMB | FG |
| US50 | 4204 | 2/28/2025 | 3/17/2025 | 583.000 | 0.000 | 0.000 | 583.00 | ZEA | FGB-S | PINTLE HOOK W 2 5/16 UH | FG |
| MX25 | 4204REY | 2/28/2025 | 3/17/2025 | 2,346.000 | 0.000 | 0.000 | 2,346.00 | ZEA | RAWPKG | BRK ASSY IND CTN SM/WH | RAW |
| MX24 | 4209REY | 2/28/2025 | 3/17/2025 | 542.000 | 0.000 | 0.000 | 542.00 | ZEA | RAWPKG | BRK ASSY IND CTN LG/WH | RAW |
| MX25 | 4209REY | 2/28/2025 | 3/17/2025 | 4,490.000 | 0.000 | 0.000 | 4,490.00 | ZEA | RAWPKG | BRK ASSY IND CTN LG/WH | RAW |
| US50 | 4209REY | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | RAWPKG | BRK ASSY IND CTN LG/WH | RAW |
| US50 | 4210 | 2/28/2025 | 3/17/2025 | 880.000 | 0.000 | 99.000 | 781.00 | ZEA | FGB-S | LUNETTE EYE LOCK | FG |
| US50 | 421033 | 2/28/2025 | 3/17/2025 | 1,418.000 | 0.000 | 0.000 | 1,418.00 | ZEA | FGB-S | LUNETTE EYE LOCK | FG |
| MX24 | 4211 | 2/28/2025 | 3/17/2025 | 32,373.795 | 49,327.320 | 12,363.018 | 69,338.10 | ZEA | RAWPKG | LABEL BLANK | RAW |
| MX25 | 4211 | 2/28/2025 | 3/17/2025 | 36,396.686 | 44,174.036 | 13,646.737 | 66,923.99 | ZEA | RAWPKG | LABEL BLANK | RAW |
| MX25 | 4224 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 0.000 | 192.00 | ZEA | RAWBCP | PRIM SHOE & LIN 12 X 2 | RAW |
| MX25 | 4225 | 2/28/2025 | 3/17/2025 | 214.000 | 0.000 | 0.000 | 214.00 | ZEA | RAWBCP | SEC SHOE & LIN 12 X 2 | RAW |
| MX25 | 4229 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 0.000 | 154.00 | ZEA | RAWBCP | MAGNET 7 X 1 1/4 DEXTE | RAW |
| MX25 | 4230 | 2/28/2025 | 3/17/2025 | 203.000 | 0.000 | 0.000 | 203.00 | ZEA | RAWSPG | FAYETTE TENSION SPRING | RAW |
| MX25 | 423025 | 2/28/2025 | 3/17/2025 | 354.000 | 0.000 | 0.000 | 354.00 | ZEA | FGB-S | LAMP O80 LH 8 FUNCTION | FG |
| US50 | 423030 | 2/28/2025 | 3/17/2025 | 182.000 | 0.000 | 0.000 | 182.00 | ZEA | FGELE | LAMP SUBM LH | FG |
| MX25 | 423075 | 2/28/2025 | 3/17/2025 | 535.000 | 0.000 | 0.000 | 535.00 | ZEA | FGB-S | LAMP O80 RH 7 FUNCTION | FG |
| US50 | 423080 | 2/28/2025 | 3/17/2025 | 126.000 | 0.000 | 0.000 | 126.00 | ZEA | FGELE | LAMP SUBM RH | FG |
| MX25 | 423335 | 2/28/2025 | 3/17/2025 | 4,888.000 | 0.000 | 0.000 | 4,888.00 | ZEA | FGSCP | LENS C-M RED SQUARE | FG |
| US50 | 423335 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGSCP | LENS C-M RED SQUARE | FG |
| MX24 | 4234 | 2/28/2025 | 3/17/2025 | 0.000 | 800.000 | 0.000 | 800.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 4235 | 2/28/2025 | 3/17/2025 | 78,856.000 | 0.000 | 496.000 | 78,360.00 | ZEA | RAWPKG | LABEL LOAD RATING 2000-2 | RAW |
| US50 | 4245S100 | 2/28/2025 | 3/17/2025 | 9,259.000 | 0.000 | 2.000 | 9,257.00 | ZEA | FGMTL | KIT HANDWHEEL 22067-011 100/BOXED | FG |
| US50 | 4260 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 0.000 | 164.00 | ZEA | RAWPCP | BEARING CUP 15245 | RAW |
| MX24 | 4261 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 1.000 | 21.00 | ZEA | RAWPKG | CTN-2.38x2.00x13.50 | RAW |
| US50 | 4264 | 2/28/2025 | 3/17/2025 | 235.000 | 0.000 | 0.000 | 235.00 | ZEA | RAWPCP | BEARING CONE 14125A | RAW |
| MX25 | 4276 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | RAWP-C | METAL RETAINER CLIP | RAW |
| US50 | 4280 | 2/28/2025 | 3/17/2025 | 209.000 | 0.000 | 54.000 | 155.00 | ZEA | FGB-S | BALL MOUNT CLV 2SQ 2D 1R 12K | FG |
| US50 | 4281 | 2/28/2025 | 3/17/2025 | 304.000 | 0.000 | 12.000 | 292.00 | ZEA | FGB-S | BALL MOUNT 4IN DROP SOLID SHNK | FG |
| US50 | 4282 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 7.000 | 87.00 | ZEA | FGB-S | BALL MOUNT | FG |
| US50 | 4283 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 5.000 | 60.00 | ZEA | FGB-S | BALL MOUNT 8 DROP CLV ZINC | FG |
| US50 | 4284 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 11.000 | 45.00 | ZEA | FGB-S | BALL MOUNT | FG |
| US50 | 4285 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | FGB-S | BALL MOUNT | FG |
| MX24 | 4294 | 2/28/2025 | 3/17/2025 | 5,884.000 | 0.000 | 1,236.000 | 4,648.00 | ZEA | WIPMTL | BLOCK .250 x 1.00 x 1.50 | WIP |
| MX24 | 4297 | 2/28/2025 | 3/17/2025 | 2,948.000 | 9.000 | 243.000 | 2,714.00 | ZEA | RAWHIA | RING REINFORCEMENT | RAW |
| MX24 | 4311-00 | 2/28/2025 | 3/17/2025 | 17,036.000 | 0.000 | 0.000 | 17,036.00 | ZEA | RAWSPG | SPRING-COMPRESSION | RAW |
| US50 | 4311S00 | 2/28/2025 | 3/17/2025 | 8,368.000 | 0.000 | 0.000 | 8,368.00 | ZEA | FGMTL | KIT SPRING 22067-007 | FG |
| MX24 | 4341 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX25 | 4343 | 2/28/2025 | 3/17/2025 | 2,590.000 | 0.000 | 300.000 | 2,290.00 | ZEA | RAWPKG | BLISTER BOX PLACON R48 | RAW |
| US50 | 4343 | 2/28/2025 | 3/17/2025 | 305.000 | 0.000 | 0.000 | 305.00 | ZEA | RAWPKG | BLISTER BOX PLACON R48 | RAW |
| MX25 | 4345 | 2/28/2025 | 3/17/2025 | 17,452.000 | 0.000 | 804.000 | 16,648.00 | ZEA | RAWPKG | BLISTER BOX PLACON R33 | RAW |
| US50 | 4345 | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 260.00 | ZEA | RAWPKG | BLISTER BOX PLACON R33 | RAW |
| MX25 | 4348 | 2/28/2025 | 3/17/2025 | 1,666.000 | 0.000 | 0.000 | 1,666.00 | ZEA | RAWPKG | BLISTER BOX PLACON R23 | RAW |
| US50 | 4348 | 2/28/2025 | 3/17/2025 | 429.000 | 0.000 | 0.000 | 429.00 | ZEA | RAWPKG | BLISTER BOX PLACON R23 | RAW |
| MX25 | 4350 | 2/28/2025 | 3/17/2025 | 0.000 | 140.000 | 0.000 | 140.00 | ZEA | MROELE | #205 TUCK 1/2X 72YD CL | RAW |
| MX25 | 4362TEK | 2/28/2025 | 3/17/2025 | 636.000 | 0.000 | 30.000 | 606.00 | ZEA | RAWPKG | MSTR CRTN/BLISTER BOXE | RAW |
| US50 | 4362TEK | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | RAWPKG | MSTR CRTN/BLISTER BOXE | RAW |

CONFIDENTIAL

ONSET_00032231
FBG_CH1_00090897

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 4364 | 2/28/2025 | 3/17/2025 | 972.000 | 0.000 | 80.000 | 892.00 | ZEA | RAWPKG | MASTER CARTON FOR BLIS | RAW |
| MX25 | 4367 | 2/28/2025 | 3/17/2025 | 5,524.000 | 0.000 | 0.000 | 5,524.00 | ZEA | RAWPKG | MSTR CTRN WHT FOR BLIS | RAW |
| US50 | 4367 | 2/28/2025 | 3/17/2025 | 126.000 | 0.000 | 0.000 | 126.00 | ZEA | RAWPKG | MSTR CTRN WHT FOR BLIS | RAW |
| MX24 | 4375 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 2.000 | 31.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| US50 | 43805W1717 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 4.000 | 110.00 | ZEA | FGMTL | CPLR WL A-FRAME 8K 2 | FG |
| MX24 | 4381 | 2/28/2025 | 3/17/2025 | 136.000 | 2.000 | 134.000 | 4.00 | ZEA | WIPMTL | BLOCK .375 x 1.50 x 3.00 | WIP |
| MX24 | 4381R | 2/28/2025 | 3/17/2025 | 0.000 | 122.000 | 0.000 | 122.00 | ZEA | WIPMTL | BLOCK .375 x 1.50 x 3.00 | WIP |
| MX25 | 4385REY | 2/28/2025 | 3/17/2025 | 621.000 | 0.000 | 0.000 | 621.00 | ZEA | RAWBCP | PRIM SHOE & LIN 12 X 2 | RAW |
| MX24 | 4390 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 2.000 | 74.00 | ZEA | WIPMTL | BLOCK .375 x 1.50 x 2.00 | WIP |
| MX25 | 4399 | 2/28/2025 | 3/17/2025 | 31,480.000 | 0.000 | 0.000 | 31,480.00 | ZEA | RAWINS | Intruction Sheet; | RAW |
| US50 | 44-37-032 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGUSP | LAMP 37 SMCL AMB BL BASE | FG |
| US50 | 44006 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGKIT | HITCH 96-03 CHRYS T&C | FG |
| MX24 | 4401 | 2/28/2025 | 3/17/2025 | 12.000 | 200.000 | 190.000 | 22.00 | ZEA | WIPMTL | BLOCK .375 x 1.50 x 3.00 | WIP |
| US50 | 44010 | 2/28/2025 | 3/17/2025 | 1.000 | 3.000 | 2.000 | 2.00 | ZEA | FGUSP | HITCH CLIII | FG |
| MX24 | 4401R | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 200.000 | - | ZEA | WIPMTL | BLOCK .375 x 1.50 x 3.00 | WIP |
| US50 | 44026 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 2.000 | 5.00 | ZEA | FGUSP | HITCH CLIII FORD F150 F250 350 | FG |
| US50 | 44028 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 13.000 | 78.00 | ZEA | FGMTL | HITCH III HI-PERF NEW CHEVY | FG |
| MX25 | 4407 | 2/28/2025 | 3/17/2025 | 2,158.000 | 0.000 | 0.000 | 2,158.00 | ZEA | RAWP-C | RETAINER CLIP027-009-0 | RAW |
| US50 | 44076 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 3.000 | 46.00 | ZEA | FGMTL | HITCH CLASS III TOY HGHLND | FG |
| MX25 | 4408 | 2/28/2025 | 3/17/2025 | 1,668.000 | 0.000 | 0.000 | 1,668.00 | ZEA | RAWSPG | DEXTER 046-080-00 SPRI | RAW |
| US50 | 44100 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 1.000 | 53.00 | ZEA | FGUSP | HITCH CLIII FRD EXPLORER MAZDA | FG |
| US50 | 44101 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 11.000 | 55.00 | ZEA | FGMTL | HITCH FORD RANGER | FG |
| US50 | 44103 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 1.000 | 7.00 | ZEA | FGUSP | HITCH CLIII DODGE RAM PICKUP | FG |
| US50 | 44125W0317 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 2.000 | 118.00 | ZEA | FGMTL | CPLR WL A-FRAME 12.5K | FG |
| US50 | 44125W1544 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | FGMTL | CPLR WL A-FRAME 12.5K | FG |
| US50 | 44150W0317 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 5.000 | 127.00 | ZEA | FGMTL | CPLR WL A-FRAME 12.5K | FG |
| US50 | 44150WH301 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 8.000 | 20.00 | ZEA | FGMTL | CPLR WL A-FRAME 15K | FG |
| US50 | 44150WQ317 | 2/28/2025 | 3/17/2025 | 451.000 | 0.000 | 0.000 | 451.00 | ZEA | FGMTL | COUPLER A FRAME CAST 15000K | FG |
| US50 | 44151WH301 | 2/28/2025 | 3/17/2025 | 215.000 | 0.000 | 0.000 | 215.00 | ZEA | FGMTL | COUPLER-15K# ZINC-SPL-PH | FG |
| US50 | 4415509 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | FGUSP | CLEVIS SLIP HOOK W/LATCH | FG |
| US50 | 44173 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGUSP | HITCH CLIII DODGE DURANGO | FG |
| US50 | 44174 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 9.000 | 91.00 | ZEA | FGMTL | HITCH 99-06 ODYSSEY | FG |
| US50 | 44176 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | FGMTL | HITCH 05-06 CHRY T&C | FG |
| US50 | 44178 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGUSP | HITCH CLIII 00-06 BMW X5 A | FG |
| MX24 | 4419 | 2/28/2025 | 3/17/2025 | 1,808.000 | 2,600.000 | 1,798.000 | 2,610.00 | ZEA | WIPMTL | BLOCK .250 x 1.00 x 2.00 | WIP |
| US50 | 4419-010 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 0.000 | 121.00 | ZEA | FGMTL | SPACER BLOCK 10 PACK | FG |
| MX24 | 4420 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | RAWPKG | C IN 4x2x9.5 DC 200#C KR | RAW |
| US50 | 4420000317 | 2/28/2025 | 3/17/2025 | 221.000 | 0.000 | 64.000 | 157.00 | ZEA | FGMTL | CPLR WL ADJ CSTHD 20K-PH | FG |
| US50 | 4425000317 | 2/28/2025 | 3/17/2025 | 295.000 | 0.000 | 31.000 | 264.00 | ZEA | FGMTL | COUPLER WEDGE LATCH FLAT | FG |
| US50 | 44305R0317 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGMTL | CPLR FAS-LOK AF WELD-O | FG |
| US50 | 44305R0500 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 | ZEA | FGMTL | CPLR FAS-LOK AF WELD-O | FG |
| US50 | 44305R1360 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 | ZEA | FGMTL | COUPLER-CL4 PRIME W/UPC | FG |
| US50 | 44305R136066 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 | ZEA | FGUSP | COUPLER-CL4 PRIME W/UPC | FG |
| US50 | 44311H0301 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGB-S | COUPLER-CL4 ZINC-SPL HOL | FG |
| US50 | 44314R0303 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 2.000 | 56.00 | ZEA | FGMTL | COUPLER A-FRAME CL4 | FG |
| MX24 | 4433 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | RAWPKG | INSERT 9 3/4 X 4 1/2 DC | RAW |
| US50 | 4434 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 0.000 | 136.00 | ZEA | FGB-S | Gooseneck Rail Kit, Chevrolet & GMC | FG |
| US50 | 4435 | 2/28/2025 | 3/17/2025 | 266.000 | 0.000 | 2.000 | 264.00 | ZEA | FGB-S | Gooseneck Rail Kit, Dodge | FG |
| US50 | 4436 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 1.000 | 58.00 | ZEA | FGMTL | GOOSENECK MT KIT FOLD DOWN | FG |
| US50 | 4437 | 2/28/2025 | 3/17/2025 | 229.000 | 0.000 | 0.000 | 229.00 | ZEA | FGB-S | Gooseneck Rail Kit, Ford | FG |
| US50 | 4438 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGMTL | Gooseneck Rail Kit, Dodge | FG |
| US50 | 4445 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGB-S | Gooseneck Rail Kit, Chevrolet & GMC | FG |
| MX24 | 44453 | 2/28/2025 | 3/17/2025 | 0.000 | 29.000 | 0.000 | 29.00 | ZEA | WIPMTL | TUBE, TORSION | WIP |
| US50 | 4446 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGMTL | GOOSENECK MNTG KIT FLD DWN DT | FG |
| MX24 | 44483 | 2/28/2025 | 3/17/2025 | 806.000 | 0.000 | 0.000 | 806.00 | ZEA | WIPMTL | SHIM TAB | WIP |
| US50 | 4449 | 2/28/2025 | 3/17/2025 | 318.000 | 0.000 | 3.000 | 315.00 | ZEA | FGB-S | GOOSENECK MNTING KIT FLDDWN | FG |
| MX24 | 44494 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | WIPMTL | PLATE, CHAIN | WIP |
| MX24 | 44495 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | WIPJZ | BRACKET, ELECTRICAL | WIP |
| MX24 | 44496 | 2/28/2025 | 3/17/2025 | 2,105.000 | 0.000 | 0.000 | 2,105.00 | ZEA | RAWINS | TEMPLATE,99 GRD CHEROKEE | RAW |
| MX24 | 44497 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | RAWHIA | PLASTIC TRIM GR. CHERO | RAW |
| MX24 | 4452 | 2/28/2025 | 3/17/2025 | 194.000 | 0.000 | 0.000 | 194.00 | ZEA | WIPMTL | BLOCK .188 x 1.00 x 1.50 | WIP |
| US50 | 44525 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGUSP | HITCH 05-06 FORD 500  XXL | FG |
| US50 | 44526 | 2/28/2025 | 3/17/2025 | 246.000 | 5.000 | 63.000 | 188.00 | ZEA | FGMTL | HITCH 05-06 FRONTIER C24 | FG |
| US50 | 44528 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 | ZEA | FGUSP | HITCH 06 RIDGELINE  XXL | FG |
| US50 | 44529 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 3.000 | 52.00 | ZEA | FGMTL | HITCH 05-06 XTERRA | FG |
| US50 | 44536 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH 03 DDG PICK | FG |
| US50 | 44538 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGUSP | HITCH CLIII | FG |
| US50 | 4454 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 1.000 | 44.00 | ZEA | FGMTL | GOOSENECK RAIL KIT | FG |
| US50 | 44542 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH 06 FORD EXPLR W/1 1/4 | FG |
| US50 | 44548 | 2/28/2025 | 3/17/2025 | 4.000 | 2.000 | 5.000 | 1.00 | ZEA | FGUSP | HITCH VALUE ROUND TUBE | FG |
| US50 | 44552 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 8.000 | 42.00 | ZEA | FGMTL | HITCH FORD F150 | FG |
| US50 | 44558 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 1.000 | 1.00 | ZEA | FGUSP | HITCH CLIII 03-07 KIA SORENTO | FG |
| US50 | 44559 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGUSP | HITCH CLIII 07-08 DODGE NITRO | FG |
| US50 | 4456 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 1.000 | 28.00 | ZEA | FGMTL | GOOSENECK RAIL KIT DT | FG |
| US50 | 44563 | 2/28/2025 | 3/17/2025 | 108.000 | 1.000 | 33.000 | 76.00 | ZEA | FGMTL | HITCH PRO ROUND TUBE CHVY | FG |
| US50 | 44564 | 2/28/2025 | 3/17/2025 | 208.000 | 0.000 | 9.000 | 199.00 | ZEA | FGMTL | HITCH III/IV 99-11 SIERRA | FG |
| US50 | 44565 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 2.000 | 116.00 | ZEA | FGMTL | HITCH PRO RND TUBE | FG |
| US50 | 44568 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH PRO ROUND TUBE 07 TOY | FG |
| US50 | 44569 | 2/28/2025 | 3/17/2025 | 397.000 | 0.000 | 5.000 | 392.00 | ZEA | FGMTL | HITCH PRO ROUND TUBE 07GMC | FG |
| US50 | 4457 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGMTL | Gooseneck Rail Kit, Dodge | FG |
| US50 | 44574 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 1.000 | - | ZEA | FGUSP | HITCH PRO 05-07 TERRAZA UP C24 | FG |
| US50 | 44576 | 2/28/2025 | 3/17/2025 | 0.000 | 20.000 | 11.000 | 9.00 | ZEA | FGUSP | HITCH PRO 07 DODGE SPRINTER | FG |
| US50 | 44577 | 2/28/2025 | 3/17/2025 | 7.000 | 60.000 | 3.000 | 64.00 | ZEA | FGMTL | HITCH GM HD PICKUP | FG |
| US50 | 44579 | 2/28/2025 | 3/17/2025 | 25.000 | 1.000 | 2.000 | 24.00 | ZEA | FGUSP | HITCH PRO MITSUBISHI | FG |
| US50 | 44581 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | FGMTL | HITCH PRO 05-07 SUBARJ LEG | FG |
| US50 | 44582 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGKIT | HITCH PRO 05-07 HYUNDAI | FG |
| US50 | 44583 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGUSP | HITCH PRO 03-07 NISSAN MURANO | FG |
| US50 | 44585 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 1.000 | 3.00 | ZEA | FGUSP | HITCH III 08 JEEP  E | FG |
| US50 | 44586 | 2/28/2025 | 3/17/2025 | 280.000 | 1.000 | 21.000 | 260.00 | ZEA | FGMTL | HITCH III CHR T&C XXL | FG |
| US50 | 44587 | 2/28/2025 | 3/17/2025 | 62.000 | 0.000 | 5.000 | 57.00 | ZEA | FGUSP | HITCH III TOY HIGHXXL | FG |
| US50 | 44589 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 1.000 | 75.00 | ZEA | FGMTL | HITCH 01-06 ACURA MDX XXL | FG |
| US50 | 44590 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 1.000 | 3.00 | ZEA | FGUSP | HITCH PRO 07 BMW X5 | FG |
| US50 | 44591 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH DODGE SPRINTER | FG |
| US50 | 44593 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 6.000 | 31.00 | ZEA | FGMTL | HITCH COLORADO/CANYON | FG |
| US50 | 44600 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | FGUSP | HITCH III 09 MURANO A | FG |
| US50 | 44601 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 6.000 | 102.00 | ZEA | FGMTL | HITCH DODGE JOURNEY | FG |
| US50 | 44603 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 9.000 | 168.00 | ZEA | FGMTL | HITCH III/IV 08-09 DODGE RAM | FG |
| US50 | 44604 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | FGKIT | HITCH 09 TOYOTA VENZA C24 | FG |

CONFIDENTIAL

ONSET_00032232
FBG_CH1_00090898

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 44607 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGUSP | HITCH III 09-11 SUBARU FORS | FG |
| US50 | 44612 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 2.000 | 94.00 | ZEA | FGMTL | HITCH HONDA ELEMENT | FG |
| US50 | 44631 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 8.000 | 7.00 | ZEA | FGUSP | HITCH III 10 SUBARU LEGACY | FG |
| US50 | 44633 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 4.000 | 6.00 | ZEA | FGUSP | HITCH III 10 LEXUS RX350 | FG |
| US50 | 44634 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGUSP | HITCH III 10 FORD TRANSIT | FG |
| US50 | 44638 | 2/28/2025 | 3/17/2025 | 1.000 | 2.000 | 3.000 | - | ZEA | FGUSP | HITCH III 10 CAD SRX | FG |
| US50 | 44639 | 2/28/2025 | 3/17/2025 | 5.000 | 1.000 | 5.000 | 1.00 | ZEA | FGUSP | HITCH III 10 HYUNDAI SANTA | FG |
| US50 | 4463REY | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 0.000 | 240.00 | ZEA | RAWPCP | BEARING CUP 25520 | RAW |
| US50 | 4464 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | RAWPCP | BEARING CONE 25580  5 | RAW |
| US50 | 44643 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 4.000 | 4.00 | ZEA | FGMTL | HITCH HONDA CR-V | FG |
| US50 | 44644 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 1.000 | 5.00 | ZEA | FGUSP | HITCH III 10LEX GX460 | FG |
| US50 | 44645 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 30.000 | 106.00 | ZEA | FGMTL | HITCH IV 10 FRD F150 | FG |
| US50 | 44650 | 2/28/2025 | 3/17/2025 | 130.000 | 100.000 | 55.000 | 175.00 | ZEA | FGMTL | HITCH JEEP GRAND CHEROKEE | FG |
| US50 | 44652 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 10.000 | 89.00 | ZEA | FGMTL | HITCH IV 75-10 FORD ECONO | FG |
| US50 | 44655 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 4.000 | - | ZEA | FGUSP | HITCH IV | FG |
| US50 | 44656 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGUSP | HITCH III 92-00 GM SUV | FG |
| US50 | 44657 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH IV | FG |
| US50 | 4466 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | RAWPCP | BEARING CUP L 68111 | RAW |
| US50 | 44661 | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 7.000 | 112.00 | ZEA | FGMTL | HITCH JEEP PATRIOT | FG |
| US50 | 44662 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 8.000 | 41.00 | ZEA | FGMTL | HITCH DODGE DURANGO | FG |
| US50 | 44664 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 2.000 | 6.00 | ZEA | FGUSP | HITCH IV | FG |
| US50 | 44666 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 1.000 | 95.00 | ZEA | FGMTL | HITCH KIA SPORTAGE | FG |
| US50 | 44668 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 3.000 | - | ZEA | FGUSP | HITCH IV 00-06 CHEVY  A | FG |
| US50 | 44669 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH III/IV 08-12 TOY HI | FG |
| US50 | 4467 | 2/28/2025 | 3/17/2025 | 493.000 | 0.000 | 0.000 | 493.00 | ZEA | RAWPCP | BEARING CONE L 68149 | RAW |
| US50 | 44673 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 4.000 | - | ZEA | FGMTL | HITCH IV FORD TRUCKS | FG |
| US50 | 44675 | 2/28/2025 | 3/17/2025 | 3.000 | 47.000 | 4.000 | 46.00 | ZEA | FGMTL | HITCH III 12 HONDA CRV | FG |
| US50 | 44680 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 6.000 | 96.00 | ZEA | FGMTL | HITCH III 05-12 FRD ESCPE F | FG |
| US50 | 44681 | 2/28/2025 | 3/17/2025 | 2.000 | 25.000 | 1.000 | 26.00 | ZEA | FGUSP | HITCH III 13 FORD ESCAP XXL | FG |
| US50 | 44689 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 4.000 | 17.00 | ZEA | FGUSP | HITCH III 14 KIA SORRENTO F | FG |
| US50 | 44690 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGKIT | HITCH III 10-13 MERCED E | FG |
| US50 | 44691 | 2/28/2025 | 3/17/2025 | 26.000 | 6.000 | 5.000 | 27.00 | ZEA | FGUSP | HITCH III 13 H SANTAFE A | FG |
| US50 | 44694 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 1.000 | 111.00 | ZEA | FGMTL | HITCH FORD ESCAPE | FG |
| US50 | 44695 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGUSP | HITCH III 10-13 AC RDX F | FG |
| US50 | 4470 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | RAWPCP | BEARING CONE LM 48548 | RAW |
| US50 | 44703 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 4.000 | 3.00 | ZEA | FGUSP | HITCH IV 14 CHV/GMC 1500 E | FG |
| US50 | 44705 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 1.000 | 4.00 | ZEA | FGUSP | HITCH CLIII SUBARU FORESTER | FG |
| US50 | 44706 | 2/28/2025 | 3/17/2025 | 2.000 | 5.000 | 1.000 | 6.00 | ZEA | FGUSP | HITCH IV 14 RAM PROMSTRXXL | FG |
| US50 | 44707 | 2/28/2025 | 3/17/2025 | 104.000 | 3.000 | 6.000 | 101.00 | ZEA | FGUSP | HITCH III 14 MITSOUTLANDR F | FG |
| US50 | 44709 | 2/28/2025 | 3/17/2025 | 5.000 | 25.000 | 3.000 | 27.00 | ZEA | FGUSP | HITCH III 25-16 KIA SEDONA | FG |
| US50 | 44712 | 2/28/2025 | 3/17/2025 | 104.000 | 0.000 | 5.000 | 99.00 | ZEA | FGMTL | HITCH III 08-14 NISSN ROGUE | FG |
| US50 | 44716 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 3.000 | 9.00 | ZEA | FGMTL | HITCH III/IV 99-04 GRND CHEROK | FG |
| US50 | 44719 | 2/28/2025 | 3/17/2025 | 214.000 | 0.000 | 9.000 | 205.00 | ZEA | FGMTL | HITCH III 15 FORD TRANSIT | FG |
| US50 | 44720 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH III/IV 98-05 MERC BENZ | FG |
| US50 | 44733 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGUSP | HITCH III/IV 98-03 DURANGO | FG |
| US50 | 44738 | 2/28/2025 | 3/17/2025 | 5.000 | 3.000 | 8.000 | - | ZEA | FGUSP | HITCH III/IV 03-09 DODGE P/U | FG |
| US50 | 44746 | 2/28/2025 | 3/17/2025 | 57.000 | 75.000 | 16.000 | 116.00 | ZEA | FGMTL | HITCH III/IV 05-14 T TACOMA | FG |
| US50 | 44748 | 2/28/2025 | 3/17/2025 | 139.000 | 0.000 | 3.000 | 136.00 | ZEA | FGMTL | HITCH III/IV 05-10 GRD CHEROK | FG |
| US50 | 44749 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 1.000 | 15.00 | ZEA | FGUSP | HITCH IV 15 SLVRDO SIERRA | FG |
| MX25 | 4475 | 2/28/2025 | 3/17/2025 | 1,890.000 | 0.000 | 1,608.000 | 282.00 | ZEA | RAWBCP | SEAL 171255 VB; | RAW |
| US50 | 44750 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 3.000 | 142.00 | ZEA | FGUSP | HITCH III 16 KIA SORENTO | FG |
| US50 | 44761 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 1.000 | 5.00 | ZEA | FGUSP | HITCH III 15 NIS MURANO AWD | FG |
| US50 | 44764 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 2.000 | 12.00 | ZEA | FGMTL | HITCH FORD EDGE, LINCOLN MKX | FG |
| US50 | 44765 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 11.000 | 132.00 | ZEA | FGMTL | HITCH JEEP CHEROKEE | FG |
| US50 | 44766 | 2/28/2025 | 3/17/2025 | 1.000 | 25.000 | 0.000 | 26.00 | ZEA | FGUSP | HITCH III 15 FORD EDGE | FG |
| MX25 | 4477 | 2/28/2025 | 3/17/2025 | 414.000 | 3,000.000 | 1,200.000 | 2,214.00 | ZEA | RAWBCP | SEAL TRANSCOM 22333VB; | RAW |
| US50 | 44770 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH III 15 RAM PROMASTER | FG |
| US50 | 44778 | 2/28/2025 | 3/17/2025 | 122.000 | 1.000 | 6.000 | 117.00 | ZEA | FGMTL | HITCH HONDA PILOT/ACURA MDX | FG |
| US50 | 44780 | 2/28/2025 | 3/17/2025 | 1.000 | 5.000 | 1.000 | 5.00 | ZEA | FGKIT | HITCH CLIII 2016 HYU TUCSON | FG |
| US50 | 44782 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH IV 11-16 RAM 1500 | FG |
| US50 | 44784 | 2/28/2025 | 3/17/2025 | 0.000 | 25.000 | 0.000 | 25.00 | ZEA | FGUSP | HITCH CLIII 15-16 FORD EDGE | FG |
| US50 | 44785 | 2/28/2025 | 3/17/2025 | 285.000 | 0.000 | 9.000 | 276.00 | ZEA | FGMTL | HITCH III 06-16 TOYOTA RAV4 | FG |
| US50 | 44786 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 1.000 | 85.00 | ZEA | FGMTL | HITCH CL III 04-15 TOYSIENNA | FG |
| MX25 | 4479 | 2/28/2025 | 3/17/2025 | 2,254.000 | 0.000 | 0.000 | 2,254.00 | ZEA | RAWBCP | SEAL TRANSCOM 21333TB | RAW |
| MX25 | 4483 | 2/28/2025 | 3/17/2025 | 1,050.000 | 0.000 | 0.000 | 1,050.00 | ZEA | RAWBCP | DUST CAP 21-3 10;WEDGE | RAW |
| US50 | 4491 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 1.000 | 14.00 | ZEA | FGMTL | GOOSENECK RAIL KIT FORD | FG |
| US50 | 4494 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 3.000 | 45.00 | ZEA | FGMTL | GOOSENECK RAIL KIT FORD S.D. | FG |
| US50 | 44999 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH III 08-15 VOLVO XC70 | FG |
| US50 | 45018 | 2/28/2025 | 3/17/2025 | 50.000 | 1.000 | 45.000 | 6.00 | ZEA | FGMTL | HITCH EXTENSION 41L IN REDUCE | FG |
| MX24 | 45018LB | 2/28/2025 | 3/17/2025 | 265.000 | 0.000 | 0.000 | 265.00 | ZEA | RAWPKG | LABEL, V-5 | RAW |
| MX25 | 4507 | 2/28/2025 | 3/17/2025 | 669.000 | 0.000 | 0.000 | 669.00 | ZEA | RAWBCP | SEC SHOE & LIN 12 X 2 | RAW |
| MX25 | 4510 | 2/28/2025 | 3/17/2025 | 441,465.000 | 0.000 | 15,007.000 | 426,458.00 | ZEA | RAWTCN | RECEPTACLE .180 DIA | RAW |
| MX24 | 45100 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 80.000 | 40.00 | ZEA | WIPMTL | PLATE, CHAIN | WIP |
| MX24 | 45102 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 80.000 | 40.00 | ZEA | WIPMTL | BOX, HITCH | WIP |
| MX24 | 45103 | 2/28/2025 | 3/17/2025 | 1,740.000 | 0.000 | 148.000 | 1,592.00 | ZEA | RAWCST | COLLAR, HITCH BOX | RAW |
| MX24 | 45106 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 8.000 | 74.00 | ZEA | WIPMTL | TWO HOLE PLATE | WIP |
| MX24 | 45112 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | WIPMTL | BRACKET, SIDE FRAME R.H. | WIP |
| MX24 | 45113 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | WIPMTL | BRACKET, SIDE FRAME L.H. | WIP |
| MX24 | 45114 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | WIPMTL | TUBE, TORSION | WIP |
| MX24 | 45121 | 2/28/2025 | 3/17/2025 | 934.000 | 0.000 | 0.000 | 934.00 | ZEA | WIPMTL | BUSHING, HITCH BOX | WIP |
| US50 | 45122 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 13.000 | 108.00 | ZEA | FGB-S | BALL MOUNT TITAN | FG |
| US50 | 45123 | 2/28/2025 | 3/17/2025 | 169.000 | 0.000 | 3.000 | 166.00 | ZEA | FGB-S | BALL MOUNT TITAN | FG |
| MX24 | 45129 | 2/28/2025 | 3/17/2025 | 0.000 | 320.000 | 1.000 | 319.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 45136 | 2/28/2025 | 3/17/2025 | 1,151.120 | 0.000 | 470.000 | 681.12 | ZEA | WIPMTL | BRACKET, ELECTRICAL | WIP |
| US50 | 45156 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 2.000 | 68.00 | ZEA | FGB-S | PINTLE HOOK MOUNTING PLATE | FG |
| MX25 | 4516 | 2/28/2025 | 3/17/2025 | 1,455.000 | 0.000 | 0.000 | 1,455.00 | ZEA | RAWP C | WIRE CLIP 27-5 DEXTER0 | RAW |
| MX24 | 45163 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | REINFORCING STRAP | WIP |
| MX24 | 45164 | 2/28/2025 | 3/17/2025 | 261.000 | 0.000 | 6.000 | 255.00 | ZEA | WIPMTL | PLATE,BOLT .250x1.5x3.0 | WIP |
| MX24 | 45174 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | WIPMTL | BRACKET, ELECTRICAL | WIP |
| MX24 | 45216 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 80.000 | - | ZEA | WIPMTL | BRACKET, SIDE FRAME RH | WIP |
| MX24 | 45217 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 80.000 | - | ZEA | WIPMTL | BRACKET, SIDE FRAME LH | WIP |
| MX24 | 45220 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 80.000 | - | ZEA | WIPMTL | TUBE, TORSION | WIP |
| US50 | 45291 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 13.000 | 139.00 | ZEA | FGB-S | BALL MOUNT TITAN | FG |
| US50 | 45292 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 2.000 | 92.00 | ZEA | FGMTL | EXTENSION TITAN | FG |
| US50 | 45294 | 2/28/2025 | 3/17/2025 | 2,755.000 | 0.000 | 20.000 | 2,735.00 | ZEA | FGB-S | PINTLE HOOK MOUNTING PLATE | FG |
| US50 | 4529409 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 50.000 | 80.00 | ZEA | FGUSP | TITAN 2-1/2 RECEIVER PINTLE | FG |
| US50 | 4529444 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGB-S | TITAN 2-1/2 RECEIVER PINTLE | FG |
| US50 | 4529455 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 0.000 | 137.00 | ZEA | FGB-S | PINTLE HOOK MOUNTING PLATE | FG |

CONFIDENTIAL

ONSET_00032233
FBG_CH1_00090899

| Loc | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 45322 | 2/28/2025 | 3/17/2025 | 291.000 | 0.000 | 32.000 | 259.00 | ZEA | FGB-S | BALL MOUNT BAR CLASS V | FG |
| US50 | 45323 | 2/28/2025 | 3/17/2025 | 444.000 | 0.000 | 10.000 | 434.00 | ZEA | FGB-S | BALL MOUNT BAR CLV 2-1/2 X 5D | FG |
| US50 | 45325 | 2/28/2025 | 3/17/2025 | 600.000 | 0.000 | 5.000 | 595.00 | ZEA | FGB-S | TRI-BALL MOUNT CLASS V | FG |
| MX25 | 4540 | 2/28/2025 | 3/17/2025 | 12,983.000 | 0.000 | 0.000 | 12,983.00 | ZEA | RAWPCP | TERMINAL SPADE | RAW |
| US50 | 4540 | 2/28/2025 | 3/17/2025 | 600.000 | 0.000 | 0.000 | 600.00 | ZEA | RAWPCP | TERMINAL SPADE | RAW |
| MX25 | 4544 | 2/28/2025 | 3/17/2025 | 14,889.000 | 0.000 | 522.000 | 14,367.00 | ZEA | RAWPKG | BAG POLY 6X12 | RAW |
| MX25 | 4545 | 2/28/2025 | 3/17/2025 | 4,286.000 | 0.000 | 150.000 | 4,136.00 | ZEA | RAWPKG | BAG POLY 12X17 | RAW |
| MX24 | 45502F | 2/28/2025 | 3/17/2025 | 1.000 | 4.000 | 4.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 45507 | 2/28/2025 | 3/17/2025 | 62.000 | 79.000 | 33.000 | 108.00 | ZEA | FGMTL | HITCH GM VAN | FG |
| US50 | 45508 | 2/28/2025 | 3/17/2025 | 74.000 | 79.000 | 31.000 | 122.00 | ZEA | FGMTL | HITCH TITAN F350/450PU | FG |
| MX24 | 45508W | 2/28/2025 | 3/17/2025 | 0.000 | 79.000 | 73.000 | 6.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 45509 | 2/28/2025 | 3/17/2025 | 0.000 | 60.000 | 30.000 | 30.00 | ZEA | FGMTL | HITCH TITAN RAM2500/3500 | FG |
| US50 | 45509 | 2/28/2025 | 3/17/2025 | 0.000 | 30.000 | 0.000 | 30.00 | ZEA | FGMTL | HITCH TITAN RAM2500/3500 | FG |
| US50 | 45511 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGMTL | HITCH TITAN CHEVY/GMC HD | FG |
| US50 | 45515 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 1.000 | 58.00 | ZEA | FGMTL | HITCH SUBURBAN | FG |
| US50 | 45516 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 2.000 | 24.00 | ZEA | FGMTL | HITCH F350/450/550 | FG |
| US50 | 45517 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 3.000 | 112.00 | ZEA | FGMTL | HITCH CHEVY GMC HD PU | FG |
| MX24 | 45517W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 45519 | 2/28/2025 | 3/17/2025 | 163.000 | 87.000 | 22.000 | 228.00 | ZEA | FGMTL | HITCH GMC 2500HD/3500HD | FG |
| MX24 | 45519W | 2/28/2025 | 3/17/2025 | 0.000 | 87.000 | 79.000 | 8.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX25 | 4552 | 2/28/2025 | 3/17/2025 | 392.000 | 0.000 | 0.000 | 392.00 | ZEA | RAWPCP | CONCTR TRL 6WAY MET | RAW |
| US50 | 45520 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 2.000 | 75.00 | ZEA | FGMTL | HITCH FORD F350/450/550 | FG |
| MX25 | 4553 | 2/28/2025 | 3/17/2025 | 2,002.000 | 0.000 | 0.000 | 2,002.00 | ZEA | RAWTCN | CONCTR CAR 6WAY MET | RAW |
| MX25 | 4554 | 2/28/2025 | 3/17/2025 | 2,515.000 | 0.000 | 0.000 | 2,515.00 | ZEA | RAWBCP | SEAL (TRANS #15191 VB | RAW |
| MX25 | 4555 | 2/28/2025 | 3/17/2025 | 3,403.000 | 0.000 | 0.000 | 3,403.00 | ZEA | RAWWIA | BRACKET-ELECTRICAL | RAW |
| MX25 | 4558 | 2/28/2025 | 3/17/2025 | 1,127.000 | 0.000 | 0.000 | 1,127.00 | ZEA | RAWPCP | CONCTR TRL 7WAY PLSTC | RAW |
| MX25 | 4559 | 2/28/2025 | 3/17/2025 | 1,068.000 | 0.000 | 0.000 | 1,068.00 | ZEA | RAWTCN | CONCTR CAR 7WAY PLSTC | RAW |
| MX25 | 4563 | 2/28/2025 | 3/17/2025 | 511.000 | 0.000 | 0.000 | 511.00 | ZEA | HDWBLT | 1/2-20 X 1.62DIV 1802Z | RAW |
| MX25 | 4569 | 2/28/2025 | 3/17/2025 | 54,950.000 | 0.000 | 2.000 | 54,948.00 | ZEA | RAWPCP | CONCTR TAP 3M 801 | RAW |
| US50 | 457012 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGELE | LAMP KIT AG | FG |
| US50 | 45707 | 2/28/2025 | 3/17/2025 | 6.000 | 25.000 | 7.000 | 24.00 | ZEA | FGUSP | HITCH CLASS V GM VANS | FG |
| US50 | 45708 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 3.000 | 5.00 | ZEA | FGUSP | HITCH CLV FORD F-350/450/550 | FG |
| US50 | 45717 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 6.000 | 86.00 | ZEA | FGMTL | HITCH CHEVY GM HD PU | FG |
| US50 | 45719 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 5.000 | 5.00 | ZEA | FGUSP | HITCH CLV GM 2500/3500 8FT BED | FG |
| MX24 | 4624 | 2/28/2025 | 3/17/2025 | 3,086.000 | 0.000 | 1,004.000 | 2,082.00 | ZEA | HDWNUT | LOCKNUT FLG 1/2-13 GRG | RAW |
| MX24 | 4649-40 | 2/28/2025 | 3/17/2025 | 12,940.000 | 0.000 | 0.000 | 12,940.00 | ZEA | HDWWSH | WASHER-FLAT 5/8 X 1-1/4 | RAW |
| MX25 | 4664 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | RAWPCP | ZENER 1N5252B 24V 5% 5 | RAW |
| MX25 | 4668 | 2/28/2025 | 3/17/2025 | 35,895.000 | 0.000 | 0.000 | 35,895.00 | ZEA | RAWBCA | RVAR 10K DUAL VERT LOG | RAW |
| MX25 | 4669 | 2/28/2025 | 3/17/2025 | 8,620.000 | 0.000 | 0.000 | 8,620.00 | ZEA | RAWBCA | RVAR 10K DUAL 20MM VERT | RAW |
| MX25 | 4676 | 2/28/2025 | 3/17/2025 | 8,875.000 | 0.000 | 0.000 | 8,875.00 | ZEA | RAWPKG | CLAMSHELL FOR CONCORD | RAW |
| US50 | 46809 | 2/28/2025 | 3/17/2025 | 1,565.000 | 0.000 | 0.000 | 1,565.00 | ZEA | RAWPKG | PDQ TRAY TOP 70346MC FILE NO | RAW |
| US50 | 47-01-001 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGB-S | LAMP STT 4IN RND RED | FG |
| US50 | 47-06-004 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGB-S | LAMP STT OVAL RED HRZ | FG |
| US50 | 47-06-005 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGB-S | LAMP TURN 6IN OVAL AMB | FG |
| US50 | 47-06-404 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGUSP | LAMP STT OVAL RED HRZ | FG |
| US50 | 47-106851 | 2/28/2025 | 3/17/2025 | 877.000 | 0.000 | 0.000 | 877.00 | ZEA | FGB-S | LAMP SMCL 12IN PTAIL AMB | FG |
| MX25 | 47-106853 | 2/28/2025 | 3/17/2025 | 383.000 | 0.000 | 0.000 | 383.00 | ZEA | FGB-S | LAMP SM AMB6ER | FG |
| US50 | 47-106857 | 2/28/2025 | 3/17/2025 | 169.000 | 0.000 | 0.000 | 169.00 | ZEA | FGB-S | LAMP SMCL 162IN PTAIL | FG |
| US50 | 47-107046 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | FGB-S | LAMP SMCL 96IN PTAIL RED | FG |
| US50 | 47-203668 | 2/28/2025 | 3/17/2025 | 1,197.000 | 0.000 | 0.000 | 1,197.00 | ZEA | FGB-S | LAMP SMCL MOD RED LED | FG |
| US50 | 47-222017 | 2/28/2025 | 3/17/2025 | 1,244.000 | 0.000 | 0.000 | 1,244.00 | ZEA | FGB-S | SMCL-SLIM FIT BASE W/LED, | FG |
| MX25 | 47-37-001 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 0.000 | 51.00 | ZEA | FGB-S | LAMP 37 LED RED | FG |
| US50 | 47-37-001 | 2/28/2025 | 3/17/2025 | 908.000 | 0.000 | 0.000 | 908.00 | ZEA | FGB-S | LAMP 37 LED RED | FG |
| MX25 | 47-37-002 | 2/28/2025 | 3/17/2025 | 627.000 | 0.000 | 0.000 | 627.00 | ZEA | FGB-S | LAMP 37 LED AMB | FG |
| US50 | 47-37-005 | 2/28/2025 | 3/17/2025 | 7,086.000 | 0.000 | 2.000 | 7,084.00 | ZEA | FGB-S | LAMP 37 LED RED | FG |
| US50 | 47-37-006 | 2/28/2025 | 3/17/2025 | 1,657.000 | 0.000 | 0.000 | 1,657.00 | ZEA | FGB-S | LAMP 37 LED AMB | FG |
| MX25 | 47-38-001 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGB-S | LAMP SMCL MOD RED LED | FG |
| US50 | 47-38-001 | 2/28/2025 | 3/17/2025 | 919.000 | 0.000 | 0.000 | 919.00 | ZEA | FGB-S | LAMP SMCL MOD RED LED | FG |
| MX25 | 47-38-002 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGB-S | LAMP SMCL MOD AMB LED | FG |
| US50 | 47-38-002 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 0.000 | 66.00 | ZEA | FGB-S | LAMP SMCL MOD AMB LED | FG |
| US50 | 47-58-002 | 2/28/2025 | 3/17/2025 | 720.000 | 0.000 | 0.000 | 720.00 | ZEA | FGB-S | LAMP SMCL OBL AMB | FG |
| US50 | 47-58-031 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 0.000 | 128.00 | ZEA | FGUSP | LAMP SMCL OBL RED | FG |
| US50 | 47-59-001 | 2/28/2025 | 3/17/2025 | 1,817.000 | 0.000 | 0.000 | 1,817.00 | ZEA | FGB-S | LAMP SMCL RED W/RFLX | FG |
| US50 | 47-59-010 | 2/28/2025 | 3/17/2025 | 836.000 | 0.000 | 0.000 | 836.00 | ZEA | FGB-S | LENS MOD RED | FG |
| US50 | 47-59-012 | 2/28/2025 | 3/17/2025 | 1,099.000 | 0.000 | 0.000 | 1,099.00 | ZEA | FGSCP | LENS SMCL 59 AMB LED | FG |
| US50 | 47-84-010 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | FGB-S | LAMP MOD 84 RED LED | FG |
| US50 | 47-84-012 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGSCP | LAMP MOD 84 AMB LED | FG |
| US50 | 47-84-020 | 2/28/2025 | 3/17/2025 | 1,571.000 | 0.000 | 0.000 | 1,571.00 | ZEA | RAWLIT | LED MOD 84 SER RED | RAW |
| US50 | 47-84-530 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGB-S | LAMP 84 TPL RED/RED | FG |
| US50 | 47-84-711 | 2/28/2025 | 3/17/2025 | 225.000 | 0.000 | 0.000 | 225.00 | ZEA | FGSCP | LAMP 84 ENH HT RED/CLR | FG |
| US50 | 47-84-808 | 2/28/2025 | 3/17/2025 | 735.000 | 0.000 | 13.000 | 722.00 | ZEA | FGB-S | LAMP ASY SQ4 | FG |
| US50 | 47-86-010 | 2/28/2025 | 3/17/2025 | 630.000 | 0.000 | 0.000 | 630.00 | ZEA | FGB-S | LAMP 86 MOD RED | FG |
| US50 | 47-99-004 | 2/28/2025 | 3/17/2025 | 1,211.000 | 0.000 | 0.000 | 1,211.00 | ZEA | FGB-S | LAMP ID BAR LED RED | FG |
| MX25 | 47-99-005 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | FGB-S | LAMP 99 SMCL RED | FG |
| MX25 | 47-99-006 | 2/28/2025 | 3/17/2025 | 163.000 | 0.000 | 0.000 | 163.00 | ZEA | FGB-S | LAMP 99 SMCL AMBER | FG |
| MX25 | 4706 | 2/28/2025 | 3/17/2025 | 202.000 | 0.000 | 0.000 | 202.00 | ZEA | RAWPKG | MASTER CARTON CONCORD | RAW |
| MX25 | 4711 | 2/28/2025 | 3/17/2025 | 7,586.000 | 0.000 | 0.000 | 7,586.00 | ZEA | RAWINS | POD TOW CARD; | RAW |
| MX25 | 4715 | 2/28/2025 | 3/17/2025 | 9,496.000 | 0.000 | 0.000 | 9,496.00 | ZEA | RAWBCA | CASE TOP ASSY, 90251; | RAW |
| MX25 | 4716 | 2/28/2025 | 3/17/2025 | 14,947.000 | 0.000 | 0.000 | 14,947.00 | ZEA | RAWBCA | CASE BOTTOM, 90251; | RAW |
| MX25 | 4717 | 2/28/2025 | 3/17/2025 | 15,836.000 | 0.000 | 0.000 | 15,836.00 | ZEA | RAWBCA | MANUAL SLIDE, 90251; | RAW |
| MX25 | 4718 | 2/28/2025 | 3/17/2025 | 15,122.000 | 0.000 | 0.000 | 15,122.00 | ZEA | RAWBCA | POWER KNOB, 90251; | RAW |
| MX24 | 4719 | 2/28/2025 | 3/17/2025 | 905.000 | 0.000 | 0.000 | 905.00 | ZEA | HDWBLT | J BOLT 3/8-16 GR5 ZINC | RAW |
| MX25 | 4719TEK | 2/28/2025 | 3/17/2025 | 11,666.000 | 0.000 | 0.000 | 11,666.00 | ZEA | RAWBCA | BOOST BUTTON, 90251; | RAW |
| MX25 | 4720 | 2/28/2025 | 3/17/2025 | 13,273.000 | 0.000 | 0.000 | 13,273.00 | ZEA | RAWBCA | DISPLAY HOLDER, 90251; | RAW |
| MX25 | 4723 | 2/28/2025 | 3/17/2025 | 6,306.000 | 0.000 | 0.000 | 6,306.00 | ZEA | RAWBCA | CASE BOTTOM, 90252; | RAW |
| MX25 | 4724 | 2/28/2025 | 3/17/2025 | 12,300.000 | 0.000 | 0.000 | 12,300.00 | ZEA | RAWBCA | CASE TOP, 90252; | RAW |
| MX25 | 4725 | 2/28/2025 | 3/17/2025 | 12,994.000 | 0.000 | 0.000 | 12,994.00 | ZEA | RAWBCA | HEAT SINK; | RAW |
| MX25 | 4726 | 2/28/2025 | 3/17/2025 | 16,544.000 | 0.000 | 0.000 | 16,544.00 | ZEA | HDWSCR | SCREW, M3.5 X 16 PAN H | RAW |
| MX25 | 4727 | 2/28/2025 | 3/17/2025 | 10,614.000 | 0.000 | 0.000 | 10,614.00 | ZEA | RAWBCA | GASKET - CONNECTOR, 90 | RAW |
| MX25 | 4728 | 2/28/2025 | 3/17/2025 | 10,168.000 | 0.000 | 0.000 | 10,168.00 | ZEA | RAWBCA | GASKET - CASE TOP, 902 | RAW |
| MX25 | 4729 | 2/28/2025 | 3/17/2025 | 84,341.000 | 0.000 | 0.000 | 84,341.00 | ZEA | HDWSCR | SCREW, M4X25, PAN HEAD | RAW |
| MX25 | 4730 | 2/28/2025 | 3/17/2025 | 37,232.000 | 0.000 | 0.000 | 37,232.00 | ZEA | HDWSCR | SCREW, MTG 1/4-14x11/4 | RAW |
| MX25 | 4733 | 2/28/2025 | 3/17/2025 | 582.000 | 0.000 | 0.000 | 582.00 | ZEA | RAWBCA | SOCKET, RELAY, PCB; | RAW |
| MX25 | 4734 | 2/28/2025 | 3/17/2025 | 1,455.000 | 0.000 | 0.000 | 1,455.00 | ZEA | RAWBCA | RELAY, 40 AMP QUICK CO | RAW |
| MX25 | 4735 | 2/28/2025 | 3/17/2025 | 21,545.000 | 0.000 | 0.000 | 21,545.00 | ZEA | RAWPCP | DUAL DISPLAY, COMMON A | RAW |
| MX25 | 4736 | 2/28/2025 | 3/17/2025 | 23,310.000 | 0.000 | 0.000 | 23,310.00 | ZEA | RAWPCP | HEADER 2 POS, TOP ENTR | RAW |
| MX25 | 4739T3 | 2/28/2025 | 3/17/2025 | 21,322.000 | 0.000 | 0.000 | 21,322.00 | ZEA | RAWPCP | IC, NCV7805ABD2TR4G, V | RAW |
| MX25 | 4743T3 | 2/28/2025 | 3/17/2025 | 390,187.000 | 264.000 | 65,022.000 | 325,429.00 | ZEA | RAWPCP | CC 10 uF 10% 25V X7T 1210AUTO (DWG 9106) | RAW |

CONFIDENTIAL

ONSET_00032234
FBG_CH1_00090900

**DEBTORS' EXHIBIT NO. 175**
**Page 675 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 4744T3 | 2/28/2025 | 3/17/2025 | 3,911.000 | 0.000 | 0.000 | 3,911.00 | ZEA | RAWBCA | CC 4.7 UF 10% 50V X7R (DWG 9106) | RAW |
| MX25 | 4745T3 | 2/28/2025 | 3/17/2025 | 35,000.000 | 0.000 | 0.000 | 35,000.00 | ZEA | RAWPCP | RC 52.3K OHM 1% SMT0603 (DWG 9104) | RAW |
| MX25 | 4746T3 | 2/28/2025 | 3/17/2025 | 77,402.000 | 0.000 | 9.000 | 77,393.00 | ZEA | RAWPCP | TR-PFET, BSS84, MOSFET | RAW |
| MX25 | 4748TEK | 2/28/2025 | 3/17/2025 | 10,761.000 | 0.000 | 6.000 | 10,755.00 | ZEA | RAWPCP | INSULATING PAD 1 3/4 x (DWG 9108) | RAW |
| MX25 | 4749T3 | 2/28/2025 | 3/17/2025 | 10,975.000 | 0.000 | 553.000 | 10,422.00 | ZEA | RAWPCP | RC 8.45K OHM 1% SMT060 (DWG 9104) | RAW |
| MX25 | 4750 | 2/28/2025 | 3/17/2025 | 7,337.000 | 0.000 | 0.000 | 7,337.00 | ZEA | HDWWSH | SEALING WASHER, 3/4 IN (DWG 9114) | RAW |
| MX25 | 4751 | 2/28/2025 | 3/17/2025 | 4,826.000 | 0.000 | 0.000 | 4,826.00 | ZEA | RAWBCA | PROTECTIVE VENT, PMF10 | RAW |
| MX25 | 4754 | 2/28/2025 | 3/17/2025 | 3,607.000 | 0.000 | 0.000 | 3,607.00 | ZEA | RAWBCA | TERMINAL BLOCK, 6 POS; | RAW |
| MX24 | 476-86 | 2/28/2025 | 3/17/2025 | 9,599.000 | 0.000 | 0.000 | 9,599.00 | ZEA | HDWNUT | NUT HEX 3/8-16 | RAW |
| MX25 | 4762 | 2/28/2025 | 3/17/2025 | 566,647.000 | 0.000 | 654.000 | 565,993.00 | ZEA | RAWPCP | HEADER, 4POS VERT | RAW |
| MX25 | 4765 | 2/28/2025 | 3/17/2025 | 12,159.000 | 0.000 | 0.000 | 12,159.00 | ZEA | RAWPCP | INSULATING PAD SINGLE | RAW |
| MX25 | 4767T3 | 2/28/2025 | 3/17/2025 | 66,129.000 | 40,000.000 | 0.000 | 106,129.00 | ZEA | RAWPCP | RC 150 OHM 5% SMT0603; (DWG 9104) | RAW |
| MX25 | 4768 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | RAWPCP | CAPE 220UF 50V 105 C H (DWG 9107) | RAW |
| MX24 | 4769-28 | 2/28/2025 | 3/17/2025 | 8,077.000 | 0.000 | 96.000 | 7,981.00 | ZEA | RAWSPG | SPRING-RATCHET-TWO | RAW |
| MX25 | 4774 | 2/28/2025 | 3/17/2025 | 7,923.000 | 0.000 | 0.000 | 7,923.00 | ZEA | RAWBCA | 7 WAY CONNECTOR W/OJT | RAW |
| MX25 | 4781 | 2/28/2025 | 3/17/2025 | 10,116.000 | 0.000 | 0.000 | 10,116.00 | ZEA | RAWPKG | POCKET, CLEAR 2 X 3; | RAW |
| MX25 | 4787 | 2/28/2025 | 3/17/2025 | 1,874.000 | 0.000 | 0.000 | 1,874.00 | ZEA | RAWPKG | PROTECTIVE INSERT/PROD | RAW |
| MX25 | 478A06JL0A | 2/28/2025 | 3/17/2025 | 1.000 | 3.000 | 0.000 | 4.00 | ZEA | FGELE | NISSAN ARMADA MY21 TRAILER BRA | FG |
| MX25 | 478A0EZ40B-KIT | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | BRAKE CONTROLLER-SERVICE | FG |
| US50 | 48-84-711 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | FGUSP | LAMP 84 ENH HT RED/CLR | FG |
| MX25 | 481 | 2/28/2025 | 3/17/2025 | 19,175.000 | 0.000 | 0.000 | 19,175.00 | ZEA | HDWWSH | FIBRE WASHER INSULATOR | RAW |
| MX25 | 4812 | 2/28/2025 | 3/17/2025 | 375.000 | 0.000 | 0.000 | 375.00 | ZEA | RAWBCP | MAGNET FOR ALKO 10X2 1 | RAW |
| MX24 | 4828 | 2/28/2025 | 3/17/2025 | 7,659.000 | 0.000 | 1,298.000 | 6,361.00 | ZEA | HDWNUT | NUT HVY HEX 1/2 13 GR2H | RAW |
| MX25 | 482QAD | 2/28/2025 | 3/17/2025 | 20,429.000 | 0.000 | 0.000 | 20,429.00 | ZEA | HDWWSH | FIBRE SHOULDER WASHER | RAW |
| MX24 | 4834 | 2/28/2025 | 3/17/2025 | 167.000 | 1,000.000 | 4.000 | 1,163.00 | ZEA | RAWPKG | LABEL BLANK YELLOW | RAW |
| MX25 | 4853 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | RAWPKG | CARTON MASTER | RAW |
| MX25 | 485QAD | 2/28/2025 | 3/17/2025 | 18,995.000 | 0.000 | 0.000 | 18,995.00 | ZEA | HDWRIV | 5/32 RIVET ZINC PLATED | RAW |
| MX25 | 4867 | 2/28/2025 | 3/17/2025 | 2,599.000 | 0.000 | 0.000 | 2,599.00 | ZEA | RAWPKG | PLAIN WHT IND-HANG TAB | RAW |
| MX24 | 490241 | 2/28/2025 | 3/17/2025 | 565.000 | 0.000 | 0.000 | 565.00 | ZEA | HDWBLT | BOLT CARR NC G5 G 3/8X | RAW |
| US50 | 4907 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 4.000 | 60.00 | ZEA | FGMTL | KIT BRACKET SRV BDY SHRT | FG |
| MX24 | 49080 | 2/28/2025 | 3/17/2025 | 24.000 | 215.000 | 239.000 | - | ZEA | FGMTL | GOOSENECK 25K ABOVE BED | FG |
| US50 | 49080 | 2/28/2025 | 3/17/2025 | 102.000 | 239.000 | 161.000 | 180.00 | ZEA | FGMTL | GOOSENECK 25K ABOVE BED | FG |
| MX24 | 49080W | 2/28/2025 | 3/17/2025 | 38.000 | 249.000 | 287.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| MX25 | 490QAD | 2/28/2025 | 3/17/2025 | 9,266.000 | 0.000 | 0.000 | 9,266.00 | ZEA | RAWP-C | RUBBER PIN SEAL | RAW |
| US50 | 49150 | 2/28/2025 | 3/17/2025 | 326.000 | 0.000 | 85.000 | 241.00 | ZEA | FGMTL | KIT GSBOX SAFETY CHAIN | FG |
| US50 | 49151 | 2/28/2025 | 3/17/2025 | 584.000 | 26.000 | 189.000 | 421.00 | ZEA | FGMTL | 20K CHAIN KIT | FG |
| US50 | 4916 | 2/28/2025 | 3/17/2025 | 31.000 | 1.000 | 14.000 | 18.00 | ZEA | FGMTL | KIT BRACKET SRV BDY LONG | FG |
| US50 | 4957033 | 2/28/2025 | 3/17/2025 | 1,060.000 | 0.000 | 0.000 | 1,060.00 | ZEA | FGB-S | PRO SERIES ROUND BAR 12000 LB | FG |
| US50 | 49911 | 2/28/2025 | 3/17/2025 | 319.000 | 0.000 | 29.000 | 290.00 | ZEA | FGB-S | WD KIT BOLT ON 600LB | FG |
| US50 | 49912 | 2/28/2025 | 3/17/2025 | 1,041.000 | 0.000 | 37.000 | 1,004.00 | ZEA | FGB-S | WD KIT BOLT ON 800LB | FG |
| US50 | 49913 | 2/28/2025 | 3/17/2025 | 1,195.000 | 0.000 | 11.000 | 1,184.00 | ZEA | FGB-S | WD KIT BOLT ON 1150LB | FG |
| US50 | 4995 | 2/28/2025 | 3/17/2025 | 1,590.000 | 0.000 | 0.000 | 1,590.00 | ZEA | FGB-S | SELECT A BALL UH | FG |
| US50 | 4996 | 2/28/2025 | 3/17/2025 | 284.000 | 0.000 | 0.000 | 284.00 | ZEA | FGB-S | BALL 2-5/16 UH | FG |
| MX25 | 50-07-001 | 2/28/2025 | 3/17/2025 | 4,539.840 | 0.000 | 0.000 | 4,539.84 | ZFT | RAWWIA | 7 WAY CABLE-SPOOLED | RAW |
| US50 | 50-61-006 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | CONN 61 MLD 6' CBL | FG |
| US50 | 50-61-108 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 15.000 | 90.00 | ZEA | FGELE | CONN 61 14GA MLD 8' CBL | FG |
| US50 | 50-67-001 | 2/28/2025 | 3/17/2025 | 359.000 | 118.000 | 28.000 | 449.00 | ZEA | FGELE | CONN 67 MLD 6' TRL | FG |
| US50 | 50-67-003 | 2/28/2025 | 3/17/2025 | 3,751.000 | 60.000 | 1,778.000 | 2,033.00 | ZEA | FGELE | CONN 67 MLD 8' TRL | FG |
| US50 | 50-67-004 | 2/28/2025 | 3/17/2025 | 282.000 | 0.000 | 28.000 | 254.00 | ZEA | FGELE | CONN 67 MLD 9' TRL | FG |
| US50 | 50-67-005 | 2/28/2025 | 3/17/2025 | 434.000 | 0.000 | 244.000 | 190.00 | ZEA | FGELE | CONN 67 MLD 10' TRL | FG |
| US50 | 50-67-007 | 2/28/2025 | 3/17/2025 | 227.000 | 0.000 | 195.000 | 32.00 | ZEA | FGELE | CONN 67 MLD 12' TRL | FG |
| US50 | 50-67-103 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 1.000 | 57.00 | ZEA | FGELE | CONN 67 MLD 15' TRL | FG |
| US50 | 50-67-106 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 1.000 | 70.00 | ZEA | FGELE | CONN 67 MLD 18' TRL | FG |
| US50 | 50-67-210 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 22.000 | 170.00 | ZEA | FGELE | CONN DBL END 7WY 8' | FG |
| US50 | 50-67-410 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | FGELE | CONN 67 10' BKWY SW TRL | FG |
| US50 | 50-67-616 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 0.000 | 65.00 | ZEA | FGELE | HARNESS MLD 7WY 6' | FG |
| US50 | 50-67-618 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | FGELE | HARNESS MLD 7WY 8' | FG |
| US50 | 50-67-620 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | FGELE | HARNESS MLD 7WY 10' | FG |
| US50 | 50-67-901 | 2/28/2025 | 3/17/2025 | 182.000 | 0.000 | 4.000 | 178.00 | ZEA | FGELE | HARNESS 67 DBL END 6' | FG |
| US50 | 50-77-001 | 2/28/2025 | 3/17/2025 | 7,168.000 | 0.000 | 31.000 | 7,137.00 | ZEA | FGB-S | CONN 7WY PLAS CAR | FG |
| US50 | 50-77-003 | 2/28/2025 | 3/17/2025 | 7,224.000 | 0.000 | 0.000 | 7,224.00 | ZEA | FGB-S | CONN 7WY PLAS TRL | FG |
| US50 | 50-85-002 | 2/28/2025 | 3/17/2025 | 4,658.000 | 0.000 | 153.000 | 4,505.00 | ZEA | FGB-S | BKWY REPL LANYARD 48in | FG |
| MX25 | 50-85-007 | 2/28/2025 | 3/17/2025 | 2,374.000 | 0.000 | 0.000 | 2,374.00 | ZEA | FGB-S | BKWY SW W LANYARD 48in | FG |
| US50 | 50-85-007 | 2/28/2025 | 3/17/2025 | 5,358.000 | 0.000 | 3.000 | 5,355.00 | ZEA | FGB-S | BKWY SW W LANYARD 48in | FG |
| US50 | 50-85-312 | 2/28/2025 | 3/17/2025 | 750.000 | 0.000 | 10.000 | 740.00 | ZEA | FGB-S | Breakaway System, 1 to 3 Axle Trailers | FG |
| US50 | 50-85-313 | 2/28/2025 | 3/17/2025 | 1,935.000 | 0.000 | 83.000 | 1,852.00 | ZEA | FGB-S | BREAKAWAY SYSTEM W/CHARGER | FG |
| US50 | 50-85-315 | 2/28/2025 | 3/17/2025 | 2,327.000 | 0.000 | 32.000 | 2,295.00 | ZEA | FGB-S | Breakaway System, 1 to 3 Axle Trailers | FG |
| US50 | 50-85-325 | 2/28/2025 | 3/17/2025 | 3,728.000 | 0.000 | 111.000 | 3,617.00 | ZEA | FGB-S | BREAKAWAY KIT 1 TO 3 AXLE TRLS | FG |
| US50 | 50-86-004 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGELE | CONN 6PIN SPR SLD CAR | FG |
| US50 | 50-87-004 | 2/28/2025 | 3/17/2025 | 333.000 | 0.000 | 86.000 | 247.00 | ZEA | FGELE | CONN 7PIN SPR SLD CAR | FG |
| US50 | 50-87-007 | 2/28/2025 | 3/17/2025 | 237.000 | 0.000 | 92.000 | 145.00 | ZEA | FGELE | CONN 7PIN SPR SLD CAR | FG |
| US50 | 50-87-012 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | FGELE | 7-WAY SUPERSHEALED 12 FT | FG |
| US50 | 50-97-407 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 3.000 | 8.00 | ZEA | FGELE | CONN 7WY 90DEG SLD | FG |
| US50 | 50-97-410 | 2/28/2025 | 3/17/2025 | 311.000 | 20.000 | 182.000 | 149.00 | ZEA | FGELE | CONN 7WY 90DEG | FG |
| US50 | 50-97-411 | 2/28/2025 | 3/17/2025 | 395.000 | 0.000 | 2.000 | 393.00 | ZEA | FGELE | CONN 7WY 90DEG | FG |
| US50 | 5000-DX-NAPA | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGELE | SHOE & LINING (WHL) | FG |
| MX25 | 5000010 | 2/28/2025 | 3/17/2025 | 34,766.000 | 0.000 | 0.000 | 34,766.00 | ZEA | RAWWIA | TERMINAL SIDE 7CE | RAW |
| MX25 | 5000011 | 2/28/2025 | 3/17/2025 | 3,039.000 | 0.000 | 0.000 | 3,039.00 | ZEA | RAWPCP | TERMINAL CTR 7CE | RAW |
| MX25 | 5000017 | 2/28/2025 | 3/17/2025 | 101,109.000 | 0.000 | 0.000 | 101,109.00 | ZEA | RAWWIA | QD LOCKING 18-14GA | RAW |
| MX25 | 5000018 | 2/28/2025 | 3/17/2025 | 5,002.000 | 0.000 | 0.000 | 5,002.00 | ZEA | RAWWIA | QD LOCKING 12-10 GA | RAW |
| MX25 | 5000030 | 2/28/2025 | 3/17/2025 | 6,415.000 | 0.000 | 0.000 | 6,415.00 | ZEA | RAWSPG | SPRING 78CE | RAW |
| MX25 | 5000051 | 2/28/2025 | 3/17/2025 | 2,012.000 | 0.000 | 0.000 | 2,012.00 | ZEA | RAWWIA | SEAL 78CE | RAW |
| MX25 | 5000052 | 2/28/2025 | 3/17/2025 | 5,653.000 | 0.000 | 0.000 | 5,653.00 | ZEA | RAWP-C | .160 DIAMETER PIN | RAW |
| MX25 | 5000054 | 2/28/2025 | 3/17/2025 | 4,036.000 | 0.000 | 0.000 | 4,036.00 | ZEA | RAWWIA | DOOR SEAL 6PIN SLD CAR | RAW |
| MX25 | 5000055 | 2/28/2025 | 3/17/2025 | 1,300.000 | 0.000 | 0.000 | 1,300.00 | ZEA | RAWPCP | .135 DIA LOCKING TERMI | RAW |
| US50 | 500105BN | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | FGMTL | KIT SW CRN CRANK | FG |
| US50 | 500106 | 2/28/2025 | 3/17/2025 | 360.000 | 0.000 | 72.000 | 288.00 | ZEA | FGMTL | KIT-GEAR FOR 170'S AND MARINE | FG |
| US50 | 500120 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGMTL | KIT CROSS SHAFT-SPL | FG |
| US50 | 500129 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | FGMTL | KIT F2 HANDLE HOLDUP | FG |
| US50 | 500130 | 2/28/2025 | 3/17/2025 | 203.000 | 0.000 | 0.000 | 203.00 | ZEA | FGMTL | KIT F2 TWN TRK WHL REP | FG |
| US50 | 500131 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 | ZEA | FGMTL | KIT F2 WD TRK WHL REPL | FG |
| US50 | 500133 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 1.000 | 79.00 | ZEA | FGMTL | KIT F2 WD TRK WHL WEDG | FG |
| US50 | 500134 | 2/28/2025 | 3/17/2025 | 230.000 | 0.000 | 1.000 | 229.00 | ZEA | FGMTL | KIT F2 HANDLE/CRANK | FG |
| US50 | 500136 | 2/28/2025 | 3/17/2025 | 297.000 | 0.000 | 7.000 | 290.00 | ZEA | FGMTL | KIT F2 PULL PIN REPL | FG |
| US50 | 500137 | 2/28/2025 | 3/17/2025 | 288.000 | 0.000 | 2.000 | 286.00 | ZEA | FGMTL | KIT-F2 BEARING REPLACEMENT | FG |
| US50 | 500138 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 21.000 | 99.00 | ZEA | FGMTL | KIT F2 TWN TRK WHL | FG |
| US50 | 500153 | 2/28/2025 | 3/17/2025 | 80.000 | 30.000 | 29.000 | 81.00 | ZEA | FGMTL | JACK 45K TANDEM LG WG/MT | FG |
| US50 | 500156 | 2/28/2025 | 3/17/2025 | 405.000 | 0.000 | 12.000 | 393.00 | ZEA | FGMTL | KIT-7K SW GEAR | FG |

CONFIDENTIAL

ONSET_00032235
FBG_CH1_00090901

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 500162 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 2.000 | 22.00 | ZEA | FGMTL | JACK RV LANDING GEAR 8K | FG |
| US50 | 500171 | 2/28/2025 | 3/17/2025 | 712.000 | 0.000 | 77.000 | 635.00 | ZEA | FGMTL | KIT-7K SW CRANK | FG |
| US50 | 500177 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 36.000 | 49.00 | ZEA | FGMTL | KIT-3/4 PLUNGER KIT W/J PIN | FG |
| US50 | 500178 | 2/28/2025 | 3/17/2025 | 237.000 | 0.000 | 2.000 | 235.00 | ZEA | FGMTL | KIT-1/2 PLGR PIN RPLCMT 12/ | FG |
| MX24 | 500178C | 2/28/2025 | 3/17/2025 | 84.000 | 17.000 | 0.000 | 101.00 | ZEA | RAWPKG | PRODUCT CARD | RAW |
| US50 | 500180 | 2/28/2025 | 3/17/2025 | 1,602.000 | 0.000 | 266.000 | 1,336.00 | ZEA | FGB-S | KIT-BLDG TW CRANK RPLCMT 6/CTN | FG |
| MX24 | 50018020 | 2/28/2025 | 3/17/2025 | 0.000 | 960.000 | 0.000 | 960.00 | ZEA | FGMTL | RED KNOB TW CRANK ASSY | FG |
| MX24 | 50018020C | 2/28/2025 | 3/17/2025 | 3,005.000 | 0.000 | 961.000 | 2,044.00 | ZEA | RAWPKG | PRODUCT CARD | RAW |
| MX24 | 500180C | 2/28/2025 | 3/17/2025 | 1,750.000 | 0.000 | 1.000 | 1,749.00 | ZEA | RAWPKG | PRODUCT CARD | RAW |
| US50 | 500187 | 2/28/2025 | 3/17/2025 | 1,280.000 | 0.000 | 16.000 | 1,264.00 | ZEA | FGB-S | JACK 3.5K POWER A-FRAME | FG |
| US50 | 500188 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 0.000 | 93.00 | ZEA | FGB-S | JACK POWERED A-FRAME 3500 LB | FG |
| US50 | 500190 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 15.000 | 46.00 | ZEA | FGB-S | JACK DROPLEG 4000 LB & PIN | FG |
| US50 | 500191 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGB S | KIT MANUAL OVERRIDE BOLT | FG |
| US50 | 500192 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGB-S | KIT BOTTOM COVER&SCREWS | FG |
| US50 | 500193 | 2/28/2025 | 3/17/2025 | 271.000 | 0.000 | 4.000 | 267.00 | ZEA | FGB S | KIT LEVEL ASSY & SCREWS | FG |
| US50 | 500194 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 4.000 | 14.00 | ZEA | FGB-S | KIT MANUAL OVERRIDE COVER | FG |
| US50 | 500196 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGB-S | KIT LED ASSEMBLY W/WIRE | FG |
| US50 | 500198 | 2/28/2025 | 3/17/2025 | 533.000 | 0.000 | 1.000 | 532.00 | ZEA | FGB-S | PRO SERIES 2500LB A-FRAME JACK | FG |
| US50 | 500199 | 2/28/2025 | 3/17/2025 | 597.000 | 0.000 | 21.000 | 576.00 | ZEA | FGB-S | JACK PWR NON-WHEEL 4K | FG |
| US50 | 500200 | 2/28/2025 | 3/17/2025 | 480.000 | 0.000 | 35.000 | 445.00 | ZEA | FGB-S | JACK 4000LB POWERED AFRAME 22 | FG |
| US50 | 500201 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 3.000 | 151.00 | ZEA | FGB-S | KIT MANUAL OVERRIDE | FG |
| US50 | 500202 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGB-S | KIT LED LIGHT ASSY | FG |
| US50 | 500203 | 2/28/2025 | 3/17/2025 | 256.000 | 0.000 | 10.000 | 246.00 | ZEA | FGB-S | KIT MANUAL OVERRIDE | FG |
| US50 | 500204 | 2/28/2025 | 3/17/2025 | 374.000 | 0.000 | 0.000 | 374.00 | ZEA | FGMTL | KIT SERVICE DR PIN REPL | FG |
| US50 | 500205 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | FGMTL | KIT GRBX COVER REPL | FG |
| US50 | 500212 | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 5.000 | 184.00 | ZEA | FGMTL | KIT-GEAR STYLE III FOR 180'S | FG |
| US50 | 500217 | 2/28/2025 | 3/17/2025 | 492.000 | 0.000 | 45.000 | 447.00 | ZEA | FGMTL | KIT-SCREW AND NUT 10K JACK | FG |
| US50 | 500219 | 2/28/2025 | 3/17/2025 | 367.000 | 0.000 | 32.000 | 335.00 | ZEA | FGMTL | LYNCH PIN 9/16 | FG |
| US50 | 500223 | 2/28/2025 | 3/17/2025 | 292.000 | 0.000 | 19.000 | 273.00 | ZEA | FGMTL | KIT-5K BEARING | FG |
| US50 | 500224 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 0.000 | 117.00 | ZEA | FGMTL | KIT-7000 LB BEARING FOR 190'S | FG |
| US50 | 500231 | 2/28/2025 | 3/17/2025 | 279.000 | 0.000 | 55.000 | 224.00 | ZEA | FGMTL | KIT-5/8 PIN & CHAIN | FG |
| US50 | 500232 | 2/28/2025 | 3/17/2025 | 955.000 | 0.000 | 72.000 | 883.00 | ZEA | FGMTL | KIT-5/8 PIN & CHAIN | FG |
| MX24 | 500232C | 2/28/2025 | 3/17/2025 | 7,000.000 | 0.000 | 0.000 | 7,000.00 | ZEA | RAWPKG | PRODUCT CARD | RAW |
| MX24 | 500238C | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 2.000 | 57.00 | ZEA | RAWPKG | PRODUCT CARD | RAW |
| US50 | 500239 | 2/28/2025 | 3/17/2025 | 2,148.000 | 0.000 | 13.000 | 2,135.00 | ZEA | FGMTL | SWIVEL MT WELD-ON 9/16 PIN-MALE | FG |
| MX24 | 500239C | 2/28/2025 | 3/17/2025 | 1,005.000 | 0.000 | 1.000 | 1,004.00 | ZEA | RAWPKG | PRODUCT CARD | RAW |
| US50 | 50024 | 2/28/2025 | 3/17/2025 | 937.000 | 0.000 | 1.000 | 936.00 | ZEA | RAWCSI | 5TH WHL SLIDER RD TUBE | FG |
| US50 | 500240 | 2/28/2025 | 3/17/2025 | 859.000 | 0.000 | 10.000 | 849.00 | ZEA | FGB-S | PACKET WELD-ON MALE MT 5/8 | FG |
| US50 | 500241 | 2/28/2025 | 3/17/2025 | 264.000 | 0.000 | 24.000 | 240.00 | ZEA | FGMTL | PACKET STD RETAINING RING REP | FG |
| US50 | 50024120 | 2/28/2025 | 3/17/2025 | 472.000 | 0.000 | 0.000 | 472.00 | ZEA | FGB-S | KIT JACK RETAINING RING REPLAC | FG |
| US50 | 500242 | 2/28/2025 | 3/17/2025 | 385.000 | 0.000 | 18.000 | 367.00 | ZEA | FGB-S | PACKET L-BEND SWIVEL BRKT-REP | FG |
| US50 | 500243 | 2/28/2025 | 3/17/2025 | 333.000 | 0.000 | 111.000 | 222.00 | ZEA | FGMTL | KIT-PIN&CHAIN 9/16 X 3 1/4 | FG |
| MX24 | 500243C | 2/28/2025 | 3/17/2025 | 1,752.000 | 0.000 | 0.000 | 1,752.00 | ZEA | RAWPKG | PRODUCT CARD | RAW |
| US50 | 500244 | 2/28/2025 | 3/17/2025 | 5,752.000 | 14.000 | 47.000 | 5,719.00 | ZEA | FGB-S | PACKET REMOVABLE FOOT - 2 | FG |
| US50 | 50024420 | 2/28/2025 | 3/17/2025 | 16,193.000 | 0.000 | 1.000 | 16,192.00 | ZEA | FGMTL | 2" FOOT PLATE & 5/16 IN | FG |
| MX24 | 50024420C | 2/28/2025 | 3/17/2025 | 9,030.000 | 0.000 | 1.000 | 9,029.00 | ZEA | RAWPKG | PRODUCT CARD | RAW |
| MX24 | 500244C | 2/28/2025 | 3/17/2025 | 3,005.000 | 0.000 | 1.000 | 3,004.00 | ZEA | RAWPKG | PRODUCT CARD | RAW |
| US50 | 500245 | 2/28/2025 | 3/17/2025 | 989.000 | 3.000 | 27.000 | 965.00 | ZEA | FGB-S | KIT CASTER ASSEMBLY POLY WHEEL | FG |
| US50 | 50024509 | 2/28/2025 | 3/17/2025 | 365.000 | 0.000 | 0.000 | 365.00 | ZEA | FGUSP | KIT-REM. CASTER W/POLY WH | FG |
| US50 | 50024520 | 2/28/2025 | 3/17/2025 | 248.000 | 248.000 | 248.000 | 248.00 | ZEA | FGMTL | KIT-JACK CASTER W/POLY WHEEL | FG |
| MX24 | 50024520C | 2/28/2025 | 3/17/2025 | 9,072.000 | 0.000 | 1.000 | 9,071.00 | ZEA | RAWPKG | PRODUCT CARD-50024520 | RAW |
| MX24 | 500245C | 2/28/2025 | 3/17/2025 | 2,005.000 | 0.000 | 1.000 | 2,004.00 | ZEA | RAWPKG | PRODUCT CARD-PH | RAW |
| US50 | 500246 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 | ZEA | FGMTL | KIT-RED BULLDOG KNOB RPLC 8/ | FG |
| US50 | 50024620 | 2/28/2025 | 3/17/2025 | 2,917.000 | 0.000 | 0.000 | 2,917.00 | ZEA | FGB-S | KIT-RED BULLDOG KNOB RPLC 8/ | FG |
| US50 | 500248 | 2/28/2025 | 3/17/2025 | 650.000 | 0.000 | 10.000 | 640.00 | ZEA | FGMTL | KIT-BLACK KNOB TEARDROP | FG |
| US50 | 500250 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGMTL | KIT SCREW&NUT-10K TW | FG |
| US50 | 500251 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 41.000 | 147.00 | ZEA | FGMTL | KIT-BEARING REPL | FG |
| US50 | 5002571360 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGMTL | KIT PIN REPL W/UPC | FG |
| US50 | 5002581360 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 8.000 | 52.00 | ZEA | FGMTL | KIT-GEAR SET FOR 190 JACK | FG |
| US50 | 500259 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | FGMTL | KIT REPLACEMENT | FG |
| US50 | 50026 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 18.000 | 70.00 | ZEA | FGMTL | INBOARD MOUNTING KIT | FG |
| US50 | 500266 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 2.000 | 96.00 | ZEA | FGMTL | REMV WT WHEEL ASSY F2 | FG |
| US50 | 500270 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 17.000 | 112.00 | ZEA | FGMTL | SERVICE KIT 8K DROPLEG & PIN | FG |
| US50 | 500271 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | FGMTL | SIDEWIND JACK SERVICE KIT | FG |
| US50 | 500276 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | FGMTL | KIT-F2 4X5 MOUNT W/ HDWR | FG |
| US50 | 500277 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 0.000 | 105.00 | ZEA | FGMTL | KIT-F2 3x4 MOUNT W/HDW | FG |
| US50 | 500283 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGMTL | KIT CRANK ASSM 9 | FG |
| US50 | 500286 | 2/28/2025 | 3/17/2025 | 466.000 | 0.000 | 2.000 | 464.00 | ZEA | FGB-S | PARTS BAG-MOUNTING HDWR | FG |
| US50 | 500294 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | KIT SERVICE-90K 2SPD | FG |
| US50 | 500296 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | FGMTL | GOOSENECK SET BOLT KIT | FG |
| US50 | 5003-NAPA | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 0.000 | 67.00 | ZEA | FGELE | SHOE & LINING (WHL) | FG |
| US50 | 500303 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 0.000 | 107.00 | ZEA | FGMTL | KIT-JACK-TUBE 2.0IN W/MT | FG |
| US50 | 500310 | 2/28/2025 | 3/17/2025 | 952.000 | 0.000 | 0.000 | 952.00 | ZEA | FGMTL | KIT-PULL PIN ASSY 3/4IN | FG |
| US50 | 500312 | 2/28/2025 | 3/17/2025 | 833.000 | 0.000 | 25.000 | 808.00 | ZEA | FGMTL | KIT-HANDLE CLIP | FG |
| US50 | 500314 | 2/28/2025 | 3/17/2025 | 379.000 | 0.000 | 9.000 | 370.00 | ZEA | FGMTL | KIT F2 JACK GEAR REPL | FG |
| US50 | 500315 | 2/28/2025 | 3/17/2025 | 73.000 | 6.000 | 12.000 | 67.00 | ZEA | FGMTL | KIT SQ TUBE MOUNT 5/8IN | FG |
| US50 | 500320 | 2/28/2025 | 3/17/2025 | 540.000 | 0.000 | 4.000 | 536.00 | ZEA | FGB-S | KIT-F2 JACK ADPTR-BXD/4 | FG |
| US50 | 500322 | 2/28/2025 | 3/17/2025 | 1,373.000 | 0.000 | 208.000 | 1,165.00 | ZEA | FGB-S | KIT-TJ1200/E/1000 JK CAP | FG |
| US50 | 500323 | 2/28/2025 | 3/17/2025 | 1,321.000 | 0.000 | 11.000 | 1,310.00 | ZEA | FGB-S | KIT-XP10 JACK CAP | FG |
| US50 | 500324 | 2/28/2025 | 3/17/2025 | 302.000 | 0.000 | 1.000 | 301.00 | ZEA | FGB-S | KIT-XP15 JACK CAP | FG |
| US50 | 500325 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 25.000 | 50.00 | ZEA | FGMTL | KIT HD2500 JACK CAP | FG |
| US50 | 500326 | 2/28/2025 | 3/17/2025 | 1,512.000 | 0.000 | 29.000 | 1,483.00 | ZEA | FGB-S | ENDCAP REPLACEMNT PART BULLDOG | FG |
| US50 | 500327 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGMTL | KIT REMOV CRANK 8.5IN ASM | FG |
| US50 | 500329 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | FGMTL | KIT DROP LEG & PIN | FG |
| US50 | 500330 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 19.000 | 18.00 | ZEA | FGMTL | KIT - PLANETARY GEARBOX | FG |
| US50 | 500334 | 2/28/2025 | 3/17/2025 | 208.000 | 0.000 | 1.000 | 207.00 | ZEA | FGB-S | KIT 3x3 PIVOT PIN REPL. | FG |
| US50 | 500335 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGB-S | KIT-3x4 PIVOT PIN REPL. | FG |
| US50 | 500336 | 2/28/2025 | 3/17/2025 | 206.000 | 0.000 | 5.000 | 201.00 | ZEA | FGB-S | KIT-3x5 PIVOT PIN REPL. | FG |
| US50 | 500337 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 12.000 | 74.00 | ZEA | FGMTL | KIT 3/4 x 3 DL PIN REPL | FG |
| US50 | 500338 | 2/28/2025 | 3/17/2025 | 529.000 | 0.000 | 151.000 | 378.00 | ZEA | FGMTL | PULL PIN ASSY 9/16 PLATED | FG |
| US50 | 500339 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | FGMTL | KIT-BRKT, TUB.MNT.-5/8 | FG |
| US50 | 500340 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 2.000 | 49.00 | ZEA | FGMTL | KIT-DROP LEG & PIN, | FG |
| US50 | 500341 | 2/28/2025 | 3/17/2025 | 605.000 | 0.000 | 0.000 | 605.00 | ZEA | FGMTL | KIT-7/8IN PIN & CHAIN | FG |
| US50 | 500344 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 4.000 | 10.00 | ZEA | FGMTL | KIT, TW CRANK - 12IN | FG |
| US50 | 500345 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 0.000 | 117.00 | ZEA | FGMTL | KIT-TW CRANK ASSY.9IN -BLK | FG |
| US50 | 500346 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | FGMTL | KIT-PULL PIN 5/8X3.5 YEL | FG |
| US50 | 500349 | 2/28/2025 | 3/17/2025 | 344.000 | 0.000 | 3.000 | 341.00 | ZEA | FGB-S | KIT, XP BOLT ON MOUNT | FG |
| US50 | 500350 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGMTL | KIT SERVICE TOP COVER-F2 | FG |

CONFIDENTIAL

ONSET_00032236
FBG_CH1_00090902

DEBTORS' EXHIBIT NO. 175
Page 677 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 500352 | 2/28/2025 | 3/17/2025 | 4,000.000 | 0.000 | 0.000 | 4,000.00 | ZEA | FGMTL | KNOB, BLACK | FG |
| US50 | 500354 | 2/28/2025 | 3/17/2025 | 196.000 | 0.000 | 23.000 | 173.00 | ZEA | FGMTL | KIT, CPLR CAP SPRING | FG |
| US50 | 500355 | 2/28/2025 | 3/17/2025 | 213.000 | 0.000 | 0.000 | 213.00 | ZEA | FGMTL | KIT-HANDLE ROLLER .550 | FG |
| US50 | 500356 | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 0.000 | 267.00 | ZEA | FGMTL | PIN,LOCKING RING | FG |
| US50 | 500357 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 2.000 | 38.00 | ZEA | FGB-S | KIT-PS WINCH HANDLE ASSY | FG |
| US50 | 500358 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | FGB-S | KIT,BGR20 CAP | FG |
| US50 | 500359 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 2.000 | - | ZEA | FGMTL | KIT-DUAL OUTPUT LG MOTOR | FG |
| US50 | 500362 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGB-S | KIT-LIGHT SW BAGGED/1 | FG |
| US50 | 500363 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 0.000 | 128.00 | ZEA | FGB-S | KIT-EXT/RET SW BAGGED/1 | FG |
| US50 | 500365 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGB-S | KIT-XLT JACK PULL PIN | FG |
| US50 | 500366 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | FGB-S | KIT-KR WNCH CABLE KEEPER | FG |
| US50 | 500367 | 2/28/2025 | 3/17/2025 | 2.000 | 1.000 | 0.000 | 3.00 | ZEA | FGMTL | KIT-DROP LEG & FT PLATE | FG |
| US50 | 500370 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGMTL | KIT-12K MOTOR-BOXED/1 | FG |
| US50 | 500372 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 1.000 | 62.00 | ZEA | FGMTL | KIT SINGLE SWITCH REMOTE | FG |
| US50 | 500374 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGMTL | KIT VELOCITY FOOTPLATE | FG |
| US50 | 500375 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 4.000 | 83.00 | ZEA | FGB-S | KIT COVER VELOCITY MOTOR | FG |
| US50 | 500377 | 2/28/2025 | 3/17/2025 | 1,122.000 | 0.000 | 11.000 | 1,111.00 | ZEA | FGMTL | JACK DROPLEG 2000 LB & PIN 4PK | FG |
| MX24 | 500377-L1 | 2/28/2025 | 3/17/2025 | 1,608.000 | 0.000 | 8.000 | 1,600.00 | ZEA | RAWPKG | CAPACITY LABEL | RAW |
| US50 | 500379 | 2/28/2025 | 3/17/2025 | 350.000 | 0.000 | 0.000 | 350.00 | ZEA | FGB-S | KIT TANDEM REMOTE | FG |
| US50 | 500380 | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 0.000 | 119.00 | ZEA | FGB-S | KIT CONNECTOR-3 PIN | FG |
| US50 | 500384 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGMTL | KIT-CRANK. ASSY-6.75IN TW | FG |
| US50 | 500385 | 2/28/2025 | 3/17/2025 | 946.000 | 0.000 | 0.000 | 946.00 | ZEA | FGMTL | KIT-PLASTIC KNOB | FG |
| US50 | 500388 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 1.000 | 177.00 | ZEA | FGB-S | KIT SGL SWITCH VELOCITY | FG |
| US50 | 500388 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 3.000 | 34.00 | ZEA | FGB-S | KIT,SPRING PULL PIN A-FRAME | FG |
| US50 | 500389 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | KIT,VELOCITY ADPTR BRKT | FG |
| US50 | 50040 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGMTL | QUICK INSTALL BRCKET 5TH WHEEL | FG |
| US50 | 50043 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 1.000 | 28.00 | ZEA | FGMTL | BRACKET CUSTOM FRAME | FG |
| US50 | 50048 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | SERVICE KIT LOCK PIN | FG |
| US50 | 500524 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGB-S | HAWSE FAIRLEAD 6K-112MM | FG |
| US50 | 500525 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGB-S | HAWSE FAIRLEAD 9K-184MM | FG |
| US50 | 500533 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGB-S | KIT,WINCH TIE ROD 9K 12L | FG |
| US50 | 500537 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | FGB-S | CABLE TENSIONER,18K | FG |
| US50 | 500539 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGB-S | ROLLER FAIRLEAD 63MM | FG |
| US50 | 50054 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 2.000 | 143.00 | ZEA | FGMTL | BRACKET CUSTOM FRAME | FG |
| US50 | 500600 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 1.000 | 10.00 | ZEA | FGB-S | WINCH 9K DC W/WIRE ROPE | FG |
| MX25 | 5006001 | 2/28/2025 | 3/17/2025 | 6,736.000 | 0.000 | 1.000 | 6,735.00 | ZFT | RAWWIA | CABLE 6 WAY | RAW |
| MX25 | 5006010 | 2/28/2025 | 3/17/2025 | 12,231.780 | 0.000 | 0.000 | 12,231.78 | ZFT | RAWWIA | CABLE 6 WAY-14GA | RAW |
| US50 | 500607 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | FGB-S | 175 AMP QUICK CONNECTOR | FG |
| US50 | 500610 | 2/28/2025 | 3/17/2025 | 803.000 | 0.000 | 0.000 | 803.00 | ZEA | FGB-S | 2500LB HYDA WINCH-WORM | FG |
| US50 | 500620 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGB-S | XLT 7.0 POWER MARINE WINCH | FG |
| US50 | 500621 | 2/28/2025 | 3/17/2025 | 274.000 | 2.000 | 28.000 | 248.00 | ZEA | FGB-S | XLT 10.0 POWER MARINE WINCH | FG |
| US50 | 50064 | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 6.000 | 142.00 | ZEA | FGMTL | BRACKET CUSTOM FRAME | FG |
| MX24 | 50064N | 2/28/2025 | 3/17/2025 | 253.000 | 0.000 | 0.000 | 253.00 | ZEA | RAWINS | INSTALLATION | RAW |
| US50 | 50066 | 2/28/2025 | 3/17/2025 | 296.000 | 0.000 | 7.000 | 289.00 | ZEA | FGMTL | BRACKET CUSTOM FRAME | FG |
| MX24 | 50066N | 2/28/2025 | 3/17/2025 | 1,046.000 | 0.000 | 0.000 | 1,046.00 | ZEA | RAWINS | INSTALLATION | RAW |
| US50 | 500705 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 0.000 | 122.00 | ZEA | FGB-S | KIT, PIVOT RUBBER PLUG | FG |
| MX24 | 500708 | 2/28/2025 | 3/17/2025 | 0.000 | 40.000 | 10.000 | 30.00 | ZEA | FGMTL | LANDING GEAR, 5TH WHEEL | FG |
| US50 | 500708 | 2/28/2025 | 3/17/2025 | 7.000 | 10.000 | 0.000 | 17.00 | ZEA | FGMTL | LANDING GEAR, 5TH WHEEL | FG |
| MX24 | 50074N | 2/28/2025 | 3/17/2025 | 3,084.000 | 0.000 | 0.000 | 3,084.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 50081 | 2/28/2025 | 3/17/2025 | 156.000 | 0.000 | 3.000 | 153.00 | ZEA | FGMTL | BRACKET CUSTOM FRAME | FG |
| US50 | 50082 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGMTL | BRACKET CUSTOM FRAME | FG |
| MX24 | 50082N | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 1.000 | 197.00 | ZEA | RAWINS | INSTALLATION | RAW |
| US50 | 50084 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 3.000 | 44.00 | ZEA | FGMTL | BRACKET CUSTOM FRAME | FG |
| MX24 | 50084N | 2/28/2025 | 3/17/2025 | 380.000 | 0.000 | 0.000 | 380.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 50085 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 2.000 | 3.00 | ZEA | FGMTL | CUSTOM BRACKET KIT RAM | FG |
| US50 | 50087 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | FGMTL | FORD MOUNTING BRACKET | FG |
| US50 | 5010-BSI | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | SHOE & LINING (WHL) | FG |
| US50 | 5010-NAPA | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | FGELE | SHOE & LINING (WHL) | FG |
| US50 | 501000 | 2/28/2025 | 3/17/2025 | 1,030.000 | 0.000 | 0.000 | 1,030.00 | ZEA | FGB-S | GENIE ROPE KEEPER 6190GT | FG |
| US50 | 501001 | 2/28/2025 | 3/17/2025 | 1,050.000 | 0.000 | 27.000 | 1,023.00 | ZEA | FGB-S | ROPE KEEPER CLAM 12/PKG | FG |
| US50 | 501002 | 2/28/2025 | 3/17/2025 | 3,332.000 | 0.000 | 0.000 | 3,332.00 | ZEA | FGB-S | ROPE KEEPER-BULK/60 | FG |
| US50 | 501101 | 2/28/2025 | 3/17/2025 | 1,199.000 | 0.000 | 11.000 | 1,188.00 | ZEA | FGB-S | WINCH HANDLE 11 IN BAGGED | FG |
| US50 | 501102 | 2/28/2025 | 3/17/2025 | 648.000 | 0.000 | 0.000 | 648.00 | ZEA | FGB-S | GENIE 33143GT - 6IN WINCH | FG |
| US50 | 501103 | 2/28/2025 | 3/17/2025 | 718.000 | 0.000 | 6.000 | 712.00 | ZEA | FGB-S | 6IN WINCH HANDLE BAGGED | FG |
| US50 | 501104 | 2/28/2025 | 3/17/2025 | 10,045.000 | 0.000 | 0.000 | 10,045.00 | ZEA | FGB-S | GENIE 33144GT 8IN WINCH | FG |
| US50 | 501105 | 2/28/2025 | 3/17/2025 | 502.000 | 0.000 | 0.000 | 502.00 | ZEA | FGB-S | 8IN WINCH HNDL BULK/40 | FG |
| US50 | 501106 | 2/28/2025 | 3/17/2025 | 944.000 | 0.000 | 6.000 | 938.00 | ZEA | FGB-S | 8IN WINCH HANDLE BAGGED | FG |
| US50 | 501107 | 2/28/2025 | 3/17/2025 | 387.000 | 0.000 | 20.000 | 367.00 | ZEA | FGB-S | 7IN WINCH HANDLE BAGGED | FG |
| US50 | 501108 | 2/28/2025 | 3/17/2025 | 745.000 | 0.000 | 0.000 | 745.00 | ZEA | FGB-S | 10IN WINCH HANDLE 6/PKG | FG |
| US50 | 501109 | 2/28/2025 | 3/17/2025 | 441.000 | 0.000 | 0.000 | 441.00 | ZEA | FGB-S | 9IN WINCH HNDL BULK/40 | FG |
| US50 | 501110 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | FGB-S | 10IN WINCH HANDLE W/CLIP | FG |
| US50 | 501111 | 2/28/2025 | 3/17/2025 | 280.000 | 0.000 | 0.000 | 280.00 | ZEA | FGB-S | GENIE 16344GT - 6.25IN | FG |
| US50 | 501113 | 2/28/2025 | 3/17/2025 | 533.000 | 0.000 | 0.000 | 533.00 | ZEA | FGB-S | GENIE 16342GT 11IN WINCH | FG |
| US50 | 501115 | 2/28/2025 | 3/17/2025 | 4,584.000 | 0.000 | 501.000 | 4,083.00 | ZEA | FGB-S | KIT FRICTION DISC 1.5K | FG |
| US50 | 501116 | 2/28/2025 | 3/17/2025 | 2,521.000 | 0.000 | 100.000 | 2,421.00 | ZEA | FGB-S | KIT PINION SHAFT 1.5K | FG |
| US50 | 501117 | 2/28/2025 | 3/17/2025 | 273.000 | 0.000 | 1.000 | 272.00 | ZEA | FGB-S | KIT RATCHET REPAIR 1.5K | FG |
| US50 | 501118 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGB-S | KIT PINION SHAFT 1.5K | FG |
| US50 | 501119 | 2/28/2025 | 3/17/2025 | 184.000 | 0.000 | 0.000 | 184.00 | ZEA | FGB-S | KIT RATCHET PAWL 1.5K | FG |
| US50 | 501120 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 0.000 | 168.00 | ZEA | FGB-S | KIT CABLE KEEPER | FG |
| US50 | 501121 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 10.000 | 18.00 | ZEA | FGB-S | KIT PINION SHFT/GR 2.5K | FG |
| US50 | 501122 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 0.000 | 91.00 | ZEA | FGB-S | KIT FRICTION DISC | FG |
| US50 | 501124 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 0.000 | 113.00 | ZEA | FGB-S | KIT COVER 1K | FG |
| US50 | 501125 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 0.000 | 167.00 | ZEA | FGB-S | KIT RATCHET REPAIR 1K | FG |
| US50 | 501127 | 2/28/2025 | 3/17/2025 | 394.000 | 0.000 | 4.000 | 390.00 | ZEA | FGB-S | KIT FRICTION DISC | FG |
| US50 | 501130 | 2/28/2025 | 3/17/2025 | 782.000 | 0.000 | 0.000 | 782.00 | ZEA | FGB-S | KIT COVER 1.5K | FG |
| US50 | 501131 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 0.000 | 151.00 | ZEA | FGB-S | KIT INTER SHAFT | FG |
| US50 | 501132 | 2/28/2025 | 3/17/2025 | 348.000 | 0.000 | 6.000 | 342.00 | ZEA | FGB-S | SERVICE KIT-RATCHET 2-SPD | FG |
| US50 | 501133 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGB-S | SERVICE KIT-RATCHET 2-SPD | FG |
| US50 | 501134 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGB-S | SERVICE KIT 2-SPD INPUT SHAFT | FG |
| US50 | 501135 | 2/28/2025 | 3/17/2025 | 565.000 | 0.000 | 13.000 | 552.00 | ZEA | FGB-S | KIT RATCHET PAWL SPRING | FG |
| US50 | 501137 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGMTL | KIT BLK HANDLE F2 WINCH | FG |
| US50 | 501138 | 2/28/2025 | 3/17/2025 | 169.000 | 0.000 | 3.000 | 166.00 | ZEA | FGMTL | KIT BLK HANDLE 6-9 F2 WINCH | FG |
| US50 | 501200 | 2/28/2025 | 3/17/2025 | 1,958.000 | 0.000 | 0.000 | 1,958.00 | ZEA | FGB-S | WINCH STRP/HK 2IN X14' SM | FG |
| US50 | 501201 | 2/28/2025 | 3/17/2025 | 562.000 | 0.000 | 3.000 | 559.00 | ZEA | FGB-S | WINCH STRP/HK 2IN X20' LG | FG |
| US50 | 501202 | 2/28/2025 | 3/17/2025 | 1,273.000 | 0.000 | 19.000 | 1,254.00 | ZEA | FGB-S | WINCH STRP/HK 2IN X20' | FG |
| US50 | 501203 | 2/28/2025 | 3/17/2025 | 926.000 | 0.000 | 0.000 | 926.00 | ZEA | FGB-S | WINCH STRP/NRW 2IN X20' | FG |
| US50 | 501204 | 2/28/2025 | 3/17/2025 | 206.000 | 0.000 | 2.000 | 204.00 | ZEA | FGB-S | WINCH STRP 3IN x20' LRG | FG |
| US50 | 501205 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | FGB-S | WINCH STRAP 20' COUNTER | FG |

CONFIDENTIAL

ONSET_00032237
FBG_CH1_00090903

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 501206 | 2/28/2025 | 3/17/2025 | 640.000 | 0.000 | 0.000 | 640.00 | ZEA | FGB-S | WINCH STRP/HK 2IN X25' LG | FG |
| US50 | 501208 | 2/28/2025 | 3/17/2025 | 833.000 | 0.000 | 14.000 | 819.00 | ZEA | FGB-S | WINCH STRP/HK 2IN X12' | FG |
| US50 | 501210 | 2/28/2025 | 3/17/2025 | 617.000 | 0.000 | 1.000 | 616.00 | ZEA | FGB-S | KIT, 2SP WINCH 2000-3200 | FG |
| US50 | 50140 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | FGMTL | BRACKET CUSTOM FRAME | FG |
| MX24 | 50140N | 2/28/2025 | 3/17/2025 | 805.000 | 0.000 | 0.000 | 805.00 | ZEA | RAWINS | INSTRUCTIONS | RAW |
| US50 | 50142 | 2/28/2025 | 3/17/2025 | 39.000 | 1.000 | 2.000 | 38.00 | ZEA | FGMTL | MOUNTING KIT RAM 1500 | FG |
| US50 | 501505 | 2/28/2025 | 3/17/2025 | 19,562.000 | 0.000 | 0.000 | 19,562.00 | ZEA | FGB-S | GREASE CAP 1.986 ZINC | FG |
| US50 | 501520 | 2/28/2025 | 3/17/2025 | 6,333.000 | 0.000 | 0.000 | 6,333.00 | ZEA | FGB-S | GREASE CAP 2.446 ZINC | FG |
| US50 | 50223 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 53.000 | 48.00 | ZEA | FGMTL | 18000 LB SAFETY CHAIN LOOP | FG |
| US50 | 502401 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | FGELE | CONN TRL END | FG |
| MX25 | 5061056 | 2/28/2025 | 3/17/2025 | 3,733.000 | 0.000 | 0.000 | 3,733.00 | ZEA | RAWPCP | TERMINAL 157DIA 6TE | RAW |
| MX25 | 5061058 | 2/28/2025 | 3/17/2025 | 2,344.000 | 0.000 | 0.000 | 2,344.00 | ZEA | RAWPCP | TERMINAL 185DIA 6TE .0 | RAW |
| MX25 | 5061062 | 2/28/2025 | 3/17/2025 | 936.000 | 0.000 | 0.000 | 936.00 | ZEA | RAWPCP | 12-10GA #10 RING TERMI | RAW |
| MX25 | 5061064 | 2/28/2025 | 3/17/2025 | 921.000 | 0.000 | 0.000 | 921.00 | ZEA | RAWPCP | 16-14GA #10 RING TERMI | RAW |
| MX25 | 5066013 | 2/28/2025 | 3/17/2025 | 84,967.000 | 0.000 | 503.000 | 84,464.00 | ZEA | RAWPCP | HEYCO TERMINAL #7241 | RAW |
| MX25 | 5066014 | 2/28/2025 | 3/17/2025 | 156,858.000 | 0.000 | 1,008.000 | 155,850.00 | ZEA | RAWPCP | TERMINAL #7277 | RAW |
| MX25 | 5066017 | 2/28/2025 | 3/17/2025 | 2,776.660 | 0.000 | 51.660 | 2,725.00 | ZLB | RAWTCN | RESIN PVC 6902ABKMLD | RAW |
| MX25 | 5066025 | 2/28/2025 | 3/17/2025 | 1,568.157 | 0.000 | 96.157 | 1,472.00 | ZLB | RAWWIA | RESIN PVC BLK 9067-60 | RAW |
| MX25 | 5067015 | 2/28/2025 | 3/17/2025 | 28,958.000 | 0.000 | 255.000 | 28,703.00 | ZEA | RAWWIA | CENTER CONNECTOR-1/64I | RAW |
| MX25 | 5067025 | 2/28/2025 | 3/17/2025 | 7,783.000 | 0.000 | 0.000 | 7,783.00 | ZEA | RAWINS | 6/7 WAY WIRING DIA INS | RAW |
| US50 | 5067025 | 2/28/2025 | 3/17/2025 | 2,395.000 | 0.000 | 0.000 | 2,395.00 | ZEA | RAWINS | 6/7 WAY WIRING DIA INS | RAW |
| MX25 | 5068040 | 2/28/2025 | 3/17/2025 | 8,499.000 | 0.000 | 0.000 | 8,499.00 | ZEA | RAWTCN | BODY 6 SLD CAR END | RAW |
| MX25 | 5068050 | 2/28/2025 | 3/17/2025 | 1,863.000 | 0.000 | 0.000 | 1,863.00 | ZEA | RAWWIA | DOOR 6 SLD CAR END | RAW |
| MX25 | 5068060 | 2/28/2025 | 3/17/2025 | 2,032.000 | 0.000 | 0.000 | 2,032.00 | ZEA | RAWWIA | RETAINER 6 SLD CAR END | RAW |
| MX25 | 5068070 | 2/28/2025 | 3/17/2025 | 3,149.000 | 0.000 | 0.000 | 3,149.00 | ZEA | HDWWSH | STAR EXTRUDED | RAW |
| MX25 | 5077050 | 2/28/2025 | 3/17/2025 | 13,385.000 | 0.000 | 0.000 | 13,385.00 | ZEA | RAWWIA | HINGE PIN C E | RAW |
| MX25 | 5077090 | 2/28/2025 | 3/17/2025 | 6,247.000 | 0.000 | 0.000 | 6,247.00 | ZEA | HDWSCR | #6-32 X 3/8 TYPE B PHP | RAW |
| MX25 | 5078040 | 2/28/2025 | 3/17/2025 | 4,115.000 | 0.000 | 0.000 | 4,115.00 | ZEA | RAWWIA | BODY 78CE | RAW |
| MX25 | 5078050 | 2/28/2025 | 3/17/2025 | 1,282.000 | 0.000 | 0.000 | 1,282.00 | ZEA | RAWWIA | DOOR 78CE | RAW |
| MX25 | 5078060 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 18.000 | 13.00 | ZEA | RAWWIA | RETAINER 78CE | RAW |
| MX25 | 5085003 | 2/28/2025 | 3/17/2025 | 16,350.000 | 0.000 | 0.000 | 16,350.00 | ZEA | RAWBCP | CABLE ASSY 2010-ROLD T | RAW |
| MX25 | 5085015 | 2/28/2025 | 3/17/2025 | 4,750.000 | 0.000 | 0.000 | 4,750.00 | ZEA | RAWBCP | 3/32 OVL SLEEVE ALUM | RAW |
| MX25 | 5085025 | 2/28/2025 | 3/17/2025 | 674.000 | 0.000 | 0.000 | 674.00 | ZEA | RAWBCP | 34 -1/16 CBL COATED | RAW |
| MX25 | 5085026 | 2/28/2025 | 3/17/2025 | 1,930.000 | 0.000 | 0.000 | 1,930.00 | ZEA | RAWBCP | RELEASE PIN (TEK 187); | RAW |
| MX25 | 5085032 | 2/28/2025 | 3/17/2025 | 638.000 | 400.000 | 0.000 | 1,038.00 | ZEA | RAWPKG | BARGMAN WHITE WARNING | RAW |
| MX25 | 5085104 | 2/28/2025 | 3/17/2025 | 4,325.000 | 0.000 | 0.000 | 4,325.00 | ZEA | RAWPCP | HARNESS ASSY CHGR ABCD | RAW |
| US50 | 5085115 | 2/28/2025 | 3/17/2025 | 1,465.000 | 0.000 | 0.000 | 1,465.00 | ZEA | FGB-S | KIT BATT CASE BKT | FG |
| US50 | 508573 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 5.000 | 15.00 | ZEA | FGUSP | FENDER PLST WHT 13 SPCL | FG |
| US50 | 508574 | 2/28/2025 | 3/17/2025 | 46.000 | 26.000 | 30.000 | 42.00 | ZEA | FGUSP | FENDER PLST WHT 14 | FG |
| MX25 | 5085888 | 2/28/2025 | 3/17/2025 | 46,208.000 | 0.000 | 2,440.000 | 43,768.00 | ZEA | RAWBCP | BREAKAWAY SWITCH W/CAB | RAW |
| US50 | 51-20036 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | FGELE | ADAPTER 4WY TO 5FL CAR | FG |
| US50 | 51016 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 5.000 | 54.00 | ZEA | FGMTL | HITCH CLIII CHEVY DODGE FORD | FG |
| US50 | 5101HA-NAPA | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGELE | MAGNET 10-12 HAYES | FG |
| US50 | 51020 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | FGMTL | HITCH CLIII FORD F SERIES TRCK | FG |
| US50 | 51054 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 | ZEA | FGMTL | HITCH CLIII | FG |
| US50 | 5106-BSI | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | FGELE | MAGNET HA-DXT | FG |
| US50 | 51062 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | HITCH CLIII DODGE CARAVAN CHRY | FG |
| US50 | 51067 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGMTL | HITCH CLIII DODGE DURANGO | FG |
| MX24 | 51067W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 51072W | 2/28/2025 | 3/17/2025 | 20.000 | 78.000 | 78.000 | 20.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 51076 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGMTL | HITCH CLIII 07-09 HYUND SANTA | FG |
| US50 | 51082 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGMTL | HITCH CLIII 03-07 KIA SORENTO | FG |
| US50 | 51084 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGMTL | HITCH CLIII 04-08 CHR PACIFICA | FG |
| US50 | 51088 | 2/28/2025 | 3/17/2025 | 30.000 | 25.000 | 0.000 | 55.00 | ZEA | FGUSP | HITCH HYUNDAI SANTA FE RTP | FG |
| US50 | 5109-BSI | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | FGELE | MAGNET HA-DXT | FG |
| US50 | 5109-NAPA | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGELE | MAGNET HA-DXT | FG |
| US50 | 51093 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGMTL | HITCH CLIII 00-06 BMW X5 A | FG |
| US50 | 51108 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 8.000 | 81.00 | ZEA | FGMTL | HITCH CLIII | FG |
| US50 | 5113 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | MAGNET DEXTER | FG |
| US50 | 5113-BSI | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | MAGNET DEXTER | FG |
| US50 | 5114-BSI | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | MAGNET DEXTER | FG |
| US50 | 5114-NAPA | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGELE | MAGNET DEXTER | FG |
| US50 | 51143 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGMTL | HITCH CLIII | FG |
| US50 | 51149 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | HITCH CLIII | FG |
| US50 | 51151 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | HITCH CLIII | FG |
| US50 | 51152 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | FGMTL | HITCH CLIII 99-05 SUZ GR VIT | FG |
| US50 | 51165 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | HITCH CL1 | FG |
| US50 | 51174 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGUSP | HITCH SUBARU FORRESTER RTP | FG |
| US50 | 51183 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGMTL | HITCH CLASS II | FG |
| MX24 | 5119 | 2/28/2025 | 3/17/2025 | 931.000 | 0.000 | 400.000 | 531.00 | ZEA | RAWPKG | LABEL LOGO U-HAUL LARGE | RAW |
| US50 | 51190 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGMTL | HITCH CLASS II | FG |
| US50 | 51195 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | HITCH CLIII 11-12 JP GRD CHERO | FG |
| MX24 | 5120 | 2/28/2025 | 3/17/2025 | 11,640.000 | 0.000 | 281.000 | 11,359.00 | ZEA | RAWPKG | LABEL LOGO U-HAUL MEDIUM | RAW |
| US50 | 51200 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGMTL | HITCH CLIII | FG |
| US50 | 51205 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | FGMTL | HITCH CLIII | FG |
| MX24 | 5121 | 2/28/2025 | 3/17/2025 | 15,655.000 | 15,000.000 | 12,096.000 | 18,559.00 | ZEA | WIPMTL | BLOCK .250 x 1.00 x 2.00 | WIP |
| US50 | 5121-010 | 2/28/2025 | 3/17/2025 | 845.000 | 0.000 | 0.000 | 845.00 | ZEA | FGMTL | SPACER BLOCK 10 PACK | FG |
| MX24 | 5121R | 2/28/2025 | 3/17/2025 | 15,000.000 | 33,378.000 | 15,000.000 | 33,378.00 | ZEA | WIPMTL | BLOCK .250 x 1.00 x 2.00 | WIP |
| MX24 | 5144 | 2/28/2025 | 3/17/2025 | 54.000 | 9.000 | 60.000 | 3.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| MX24 | 5156 | 2/28/2025 | 3/17/2025 | 573.000 | 0.000 | 0.000 | 573.00 | ZEA | WIPMTL | REINFORCEMENT | WIP |
| MX24 | 5165 | 2/28/2025 | 3/17/2025 | 1,853.000 | 0.000 | 6.000 | 1,847.00 | ZEA | WIPMTL | BLOCK .375 x 1.50 x 2.00 | WIP |
| MX24 | 5165RW | 2/28/2025 | 3/17/2025 | 600.000 | 0.000 | 0.000 | 600.00 | ZEA | WIPMTL | BLOCK .375 x 1.50 x 2.00 | WIP |
| MX25 | 5177REY | 2/28/2025 | 3/17/2025 | 3,920.000 | 0.000 | 0.000 | 3,920.00 | ZEA | RAWBCP | SWITCH HOUSING PLATED | RAW |
| MX25 | 5197410037 | 2/28/2025 | 3/17/2025 | 624.000 | 0.000 | 0.000 | 624.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 5198 | 2/28/2025 | 3/17/2025 | 1,578.000 | 0.000 | 0.000 | 1,578.00 | ZEA | RAWPCP | TOW CHARGER PURCHASED 0 | RAW |
| MX24 | 5198404010 | 2/28/2025 | 3/17/2025 | 0.000 | 36.000 | 0.000 | 36.00 | ZEA | WIPMTL | ELECTRICAL BRACKET | WIP |
| MX24 | 5199104010 | 2/28/2025 | 3/17/2025 | 0.000 | 36.000 | 0.000 | 36.00 | ZEA | WIPMTL | TORSION TUBE | WIP |
| MX24 | 5199204010 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | WIPMTL | COLLAR | WIP |
| MX24 | 5199304010 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | WIPMTL | HITCH BOX TUBE | WIP |
| MX24 | 5199404010 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | REINFORCEMENT HITCH BOX | WIP |
| MX24 | 5199604010 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPMTL | BRACKET LH W/PIN | WIP |
| MX24 | 5199704010P | 2/28/2025 | 3/17/2025 | 1,745.000 | 9.000 | 510.000 | 1,244.00 | ZEA | RAWHIO | PLUG HITCH BOX-TOYOTA | RAW |
| MX24 | 5199804010 | 2/28/2025 | 3/17/2025 | 8.000 | 36.000 | 0.000 | 44.00 | ZEA | WIPMTL | FRONT REINFORCEMENT | WIP |
| MX24 | 5199804020R | 2/28/2025 | 3/17/2025 | 95.000 | 169.000 | 192.000 | 72.00 | ZEA | WIPMTL | AUX. BRACKET | WIP |
| MX24 | 5199904010 | 2/28/2025 | 3/17/2025 | 2.000 | 36.000 | 0.000 | 38.00 | ZEA | WIPMTL | CHAIN PLATE | WIP |
| MX24 | 5199904020 | 2/28/2025 | 3/17/2025 | 0.000 | 36.000 | 0.000 | 36.00 | ZEA | WIPMTL | BUMPER BRACKET | WIP |
| US50 | 520801 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 6.000 | 58.00 | ZEA | FGMTL | COUPLER REPAIR KIT | FG |
| MX24 | 5213 | 2/28/2025 | 3/17/2025 | 2,453.000 | 0.000 | 18.000 | 2,435.00 | ZEA | HDWWSH | WASHER FLAT 9/16HARDENED | RAW |

CONFIDENTIAL

ONSET_00032238
FBG_CH1_00090904

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 5248 | 2/28/2025 | 3/17/2025 | 10,020.000 | 0.000 | 0.000 | 10,020.00 ZEA | RAWPCP | RMF 1.0K OHM 1% .25W (DWG 9101) | RAW |
| MX25 | 5275 | 2/28/2025 | 3/17/2025 | 167,137.000 | 0.000 | 0.000 | 167,137.00 ZEA | RAWBCA | INSULATING PAD, TO-220 | RAW |
| MX25 | 5277 | 2/28/2025 | 3/17/2025 | 2,946.000 | 0.000 | 0.000 | 2,946.00 ZEA | RAWBCP | COVER BRACKET | RAW |
| MX25 | 5280 | 2/28/2025 | 3/17/2025 | 64,480.000 | 0.000 | 0.000 | 64,480.00 ZEA | RAWPCP | BRACKET DASH MNT PNT | RAW |
| MX25 | 5281R-300 | 2/28/2025 | 3/17/2025 | 9,433.000 | 0.000 | 0.000 | 9,433.00 ZEA | RAWBCA | ENVOY BALL MOUNT KIT A | RAW |
| MX25 | 5284 | 2/28/2025 | 3/17/2025 | 24,861.000 | 0.000 | 0.000 | 24,861.00 ZEA | HDWSCR | SCREW #8-18X1.5 PAN HEAD | RAW |
| MX25 | 5287 | 2/28/2025 | 3/17/2025 | 2,384.000 | 0.000 | 0.000 | 2,384.00 ZEA | RAWBCA | MOUNTING FOAM .032 ADH | RAW |
| MX25 | 5290 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 ZEA | RAWPKG | MASTER CARTON ENVOY | RAW |
| MX25 | 5294 | 2/28/2025 | 3/17/2025 | 4,399.000 | 0.000 | 0.000 | 4,399.00 ZEA | HDWSCR | 6 X .375 PAN HEAD PHILL | RAW |
| MX25 | 5295 | 2/28/2025 | 3/17/2025 | 6,858.000 | 0.000 | 0.000 | 6,858.00 ZEA | RAWBCA | FOAM 1.375 OD .062 non | RAW |
| US50 | 5298 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 ZEA | FGELE | KIT BC PIVOT MOUNT | FG |
| US50 | 5305-BSI | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 ZEA | FGELE | RETURN SPR SET (AXLE) | FG |
| US50 | 5307-NAPA | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | FGELE | RETURN SPR SET (AXLE) | FG |
| MX24 | 5311 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 2.000 | 1.00 ZEA | WIPMTL | BRACKET UPRIGHT | WIP |
| MX24 | 5326 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX25 | 533 | 2/28/2025 | 3/17/2025 | 3,949.000 | 0.000 | 0.000 | 3,949.00 ZEA | RAWPCP | TERMINAL #3 RING TOGUE | RAW |
| MX24 | 5337 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 ZEA | RAWPKG | CTN-33.125x12.250x4.563 | RAW |
| MX24 | 5338 | 2/28/2025 | 3/17/2025 | 18.000 | 114.000 | 0.000 | 132.00 ZEA | RAWPKG | CARTON 33.13x11.38x6.38 | RAW |
| MX24 | 5340 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 ZEA | RAWPKG | insert-PAD-17.00x13.00 | RAW |
| US50 | 5350 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 4.000 | 77.00 ZEA | FGMTL | HITCH MOTORHOME | FG |
| US50 | 5351 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 ZEA | FGB-S | COVER TUBE CHROME 1-1/4 | FG |
| US50 | 5352 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 ZEA | FGB-S | COVER TUBE CHROME 2IN | FG |
| US50 | 5353-BSI | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 ZEA | FGELE | HOLD DOWN KIT (AXLE) | FG |
| MX24 | 5372 | 2/28/2025 | 3/17/2025 | 3,991.000 | 10,000.000 | 2,742.000 | 11,249.00 ZEA | WIPMTL | BLOCK .250 x 1.50 x 2.00 | WIP |
| MX24 | 5384 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 ZEA | RAWPKG | CTN-46.188x8.688x3.875 | RAW |
| MX24 | 5385 | 2/28/2025 | 3/17/2025 | 434.000 | 0.000 | 0.000 | 434.00 ZEA | RAWPKG | LABEL LOAD RATING | RAW |
| MX24 | 5387 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 ZEA | RAWPKG | insert-10.13x5.69x3.19 | RAW |
| MX25 | 539 | 2/28/2025 | 3/17/2025 | 5,740.000 | 0.000 | 0.003 | 5,740.00 ZEA | RAWPKG | POLYBAG 5 X 8 | RAW |
| US50 | 54000-002 | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 0.000 | 148.00 ZEA | FGELE | HARNESS WB 40' | FG |
| US50 | 54000-003 | 2/28/2025 | 3/17/2025 | 170.000 | 0.000 | 0.000 | 170.00 ZEA | FGELE | HARNESS AXLE BRAKE | FG |
| US50 | 54000-004 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 ZEA | FGELE | HARNESS MAIN LINE | FG |
| US50 | 54000-025 | 2/28/2025 | 3/17/2025 | 598.000 | 0.000 | 0.000 | 598.00 ZEA | FGB-S | HARN WBONE 16'4IN | FG |
| US50 | 54000-026 | 2/28/2025 | 3/17/2025 | 641.000 | 0.000 | 2.000 | 639.00 ZEA | FGB-S | HARNESS 4FL ADAPTER | FG |
| US50 | 54000-027 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 0.000 | 258.00 ZEA | FGB-S | HARNESS 5FL ADAPTER | FG |
| US50 | 54000-040 | 2/28/2025 | 3/17/2025 | 780.000 | 0.000 | 0.000 | 780.00 ZEA | FGELE | HARNESS 7WY TO 4FL 42IN | FG |
| US50 | 54001 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 ZEA | FGELE | LENS TAIL REPL SCR | FG |
| US50 | 54002 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 ZEA | FGELE | LENS SMCL REPL SCR | FG |
| US50 | 54002-004 | 2/28/2025 | 3/17/2025 | 273.000 | 0.000 | 0.000 | 273.00 ZEA | FGELE | HARNESS MAIN LONG | FG |
| US50 | 54002-029 | 2/28/2025 | 3/17/2025 | 795.000 | 0.000 | 0.000 | 795.00 ZEA | FGELE | CUSTOM WIRE HARNESS | FG |
| US50 | 54003 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 ZEA | FGELE | LENS SMCL RED SCR | FG |
| US50 | 54003-072 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 ZEA | FGELE | AG WIRE / LIGHT KIT | FG |
| US50 | 54003-152 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 0.000 | 188.00 ZEA | FGELE | CUSTOM WIRE HARNESS | FG |
| US50 | 54003-153 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 ZEA | FGELE | KIT AG LED LAMPS & HARN | FG |
| US50 | 54003 178 | 2/28/2025 | 3/17/2025 | 250.000 | 0.000 | 0.000 | 250.00 ZEA | FGELE | AG HARNESS - BANDIT IND | FG |
| US50 | 54004 | 2/28/2025 | 3/17/2025 | 252.000 | 0.000 | 0.000 | 252.00 ZEA | FGELE | LAMP STT 6IN OVAL RED | FG |
| US50 | 54006 | 2/28/2025 | 3/17/2025 | 228.000 | 0.000 | 0.000 | 228.00 ZEA | FGELE | LAMP STT 6IN OVAL RED | FG |
| US50 | 54006-005 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 ZEA | FGELE | HARN 7-WY 10'COLDWEATHER | FG |
| US50 | 54006-009 | 2/28/2025 | 3/17/2025 | 50.000 | 50.000 | 45.000 | 55.00 ZEA | FGELE | HARNESS 7 WAY ARCTIC 6' | FG |
| US50 | 54006-010 | 2/28/2025 | 3/17/2025 | 101.000 | 100.000 | 9.000 | 192.00 ZEA | FGELE | HARNESS 7 WAY ARCTIC 8' | FG |
| US50 | 54006-015 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 59.000 | 55.00 ZEA | FGELE | HARNESS COLD 7-WAY 10' | FG |
| US50 | 54006-016 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 1.000 | - ZEA | FGELE | HARNESS COLD 7 WAY 12' | FG |
| US50 | 54006-029 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 ZEA | FGELE | CUSTOM 7 WAY CORD | FG |
| US50 | 54006-043 | 2/28/2025 | 3/17/2025 | 409.000 | 0.000 | 27.000 | 382.00 ZEA | FGELE | HARNESS COILED 7-WAY 6' | FG |
| US50 | 54006-044 | 2/28/2025 | 3/17/2025 | 215.000 | 0.000 | 25.000 | 190.00 ZEA | FGELE | HARNESS COILED 7-WAY 8' | FG |
| US50 | 54006-045 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 9.000 | 98.00 ZEA | FGELE | HARNESS COILED 7-WAY 10' | FG |
| US50 | 54006-046 | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 0.000 | 67.00 ZEA | FGELE | HARNESS COILED 7-WAY 12' | FG |
| US50 | 54006-057 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 ZEA | FGELE | HARNESS COLD 7WAY 6'RV | FG |
| US50 | 54006-058 | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 15.000 | 52.00 ZEA | FGELE | HARNESS COLD 7WAY 8'RV | FG |
| US50 | 54006-059 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 8.000 | 76.00 ZEA | FGELE | HARNESS COLD 7WAY 10'RV | FG |
| MX25 | 54006L1 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 0.000 | 121.00 ZEA | RAWPKG | CARTON LITHO | RAW |
| US50 | 54007-074 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 25.000 | - ZEA | FGELE | CUSTOM HARN TOMMY GATE | FG |
| US50 | 5404-NAPA | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 ZEA | FGELE | ADJ SCREW KIT | FG |
| US50 | 54067-012 | 2/28/2025 | 3/17/2025 | 537.000 | 0.000 | 4.000 | 533.00 ZEA | FGELE | HARN DBL END 7-WAY 12' | FG |
| US50 | 54200-012 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 ZEA | FGB-S | LED LIGHT BULK | FG |
| US50 | 54200-018 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | FGB-S | LED TURN LIGHT AMBER | FG |
| US50 | 54201-001 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 ZEA | FGELE | LAMP LED CIRCULAR 6 DIO | FG |
| US50 | 54201-002 | 2/28/2025 | 3/17/2025 | 376.000 | 0.000 | 0.000 | 376.00 ZEA | FGELE | LAMP LED RECT 10 DIO | FG |
| US50 | 54201-003 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 0.000 | 168.00 ZEA | FGB-S | LIGHT MICRO CLERANCE LED- | FG |
| US50 | 54201-006 | 2/28/2025 | 3/17/2025 | 539.000 | 0.000 | 36.000 | 503.00 ZEA | FGB-S | MICRO SMCL LED AMB BULK | FG |
| US50 | 54201-007 | 2/28/2025 | 3/17/2025 | 1,551.000 | 0.000 | 2.000 | 1,549.00 ZEA | FGB-S | MICRO SMCL LED RED BULK | FG |
| US50 | 54201-008 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 ZEA | FGB-S | MICRO SMCL LED CL BULK | FG |
| US50 | 54201-014 | 2/28/2025 | 3/17/2025 | 1,036.000 | 0.000 | 0.000 | 1,036.00 ZEA | FGB-S | LED FENDER LT LH/RH BLSTR | FG |
| US50 | 54205-012 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 4.000 | 33.00 ZEA | FGB-S | LIGHT STRIP LED 36" - AMBER | FG |
| US50 | 54205-013 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 ZEA | FGB-S | LIGHT STRIP LED 36" - GREEN | FG |
| US50 | 54205-015 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 ZEA | FGB-S | LED LIGHT STRIP RED | FG |
| MX25 | 54209-001 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 ZEA | FGB-S | LIGHT AUXILIARY LED -ROUND | FG |
| US50 | 54209-001 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 ZEA | FGB-S | LIGHT AUXILIARY LED -ROUND | FG |
| MX25 | 54209-002 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 ZEA | FGB-S | LIGHT AUXILIARY LED- | FG |
| US50 | 54209-002 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 0.000 | 171.00 ZEA | FGB-S | LIGHT AUXILIARY LED- | FG |
| US50 | 54209-005 | 2/28/2025 | 3/17/2025 | 614.000 | 0.000 | 0.000 | 614.00 ZEA | FGB-S | LAMP LED AG DBL LH | FG |
| MX25 | 54209-006 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 ZEA | FGB-S | LAMP LED AG DBL LH | FG |
| US50 | 54209-006 | 2/28/2025 | 3/17/2025 | 828.000 | 0.000 | 8.000 | 820.00 ZEA | FGB-S | LAMP LED AG DBL LH | FG |
| US50 | 54209-008 | 2/28/2025 | 3/17/2025 | 1,123.000 | 0.000 | 15.000 | 1,108.00 ZEA | FGB-S | LAMP LED AG DBL LH | FG |
| US50 | 54209 009 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 ZEA | FGB-S | LAMP LED AG SGL | FG |
| US50 | 54209-011 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 ZEA | FGB-S | LAMP LED AG SGL | FG |
| MX25 | 54209 012 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 0.000 | 330.00 ZEA | FGB-S | LAMP LED AG SGL | FG |
| US50 | 54209-012 | 2/28/2025 | 3/17/2025 | 985.000 | 0.000 | 0.000 | 985.00 ZEA | FGB-S | LAMP LED AG SGL | FG |
| MX25 | 54209-014 | 2/28/2025 | 3/17/2025 | 433.000 | 0.000 | 0.000 | 433.00 ZEA | FGB-S | LAMP LED AG SGL | FG |
| US50 | 54209-017 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 ZEA | FGB-S | LIGHT WORK LED AUXILIARY- | FG |
| US50 | 54209-018 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 ZEA | FGB-S | LIGHT WORK LED AUXILIARY-RECTA | FG |
| MX25 | 54209-019 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 ZEA | FGB-S | LAMP LED AG DBL RH | FG |
| US50 | 54209-019 | 2/28/2025 | 3/17/2025 | 215.000 | 0.000 | 0.000 | 215.00 ZEA | FGB-S | LAMP LED AG DBL RH | FG |
| MX25 | 54209-020 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 ZEA | FGB-S | LAMP LED AG DBL RH | FG |
| US50 | 54209-020 | 2/28/2025 | 3/17/2025 | 831.000 | 0.000 | 8.000 | 823.00 ZEA | FGB-S | LAMP LED AG DBL RH | FG |
| MX25 | 54209-021 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 ZEA | FGB-S | LAMP LED AG DBL RH | FG |
| US50 | 54209-022 | 2/28/2025 | 3/17/2025 | 779.000 | 0.000 | 15.000 | 764.00 ZEA | FGB-S | LAMP LED AG DBL RH | FG |
| US50 | 54504-001 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 ZEA | FGB-S | LIGHT GUARD - STEP | FG |
| US50 | 54700-003 | 2/28/2025 | 3/17/2025 | 417.000 | 0.000 | 36.000 | 381.00 ZEA | FGELE | CONN 7WY 90DEG 7' | FG |

CONFIDENTIAL

ONSET_00032239
FBG_CH1_00090905

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 54700-004 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGELE | CONN 7WY 90DEG 7' | FG |
| US50 | 54700-010 | 2/28/2025 | 3/17/2025 | 1,680.000 | 0.000 | 54.000 | 1,626.00 | ZEA | FGB-S | ALUM BED SCREW KIT | FG |
| MX25 | 54700007-037 | 2/28/2025 | 3/17/2025 | 446.000 | 0.000 | 0.000 | 446.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 54701-003 | 2/28/2025 | 3/17/2025 | 213.000 | 0.000 | 3.000 | 210.00 | ZEA | FGUSP | Fifth Wheel/Gooseneck Harness - Vehicle | FG |
| US50 | 54701-007 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 17.000 | 42.00 | ZEA | FGELE | CONN 7WY 90DEG FORD 7FT | FG |
| MX24 | 5471 | 2/28/2025 | 3/17/2025 | 49,808.000 | 192.000 | 8,622.000 | 41,378.00 | ZEA | RAWHIA | 7/16IN WIREFORM | RAW |
| MX24 | 5474 | 2/28/2025 | 3/17/2025 | 453.000 | 0.000 | 0.000 | 453.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| US50 | 54801-001-NAPA | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | FGUSP | BRAKE ASSY 10RH NAPA | FG |
| US50 | 54801-004-NAPA | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 | ZEA | FGUSP | BRAKE ASSY 12LH NAPA | FG |
| US50 | 5481 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 1.000 | 42.00 | ZEA | FGMTL | WIREFORM 7/16  20PAK | FG |
| US50 | 5482 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 7.000 | 98.00 | ZEA | FGMTL | WIREFORM 1/2  20PAK | FG |
| MX25 | 5485 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 131.000 | 22.00 | ZEA | RAWWIA | BATTERY SWITCH 4 TERM | RAW |
| MX25 | 5487 | 2/28/2025 | 3/17/2025 | 699.000 | 0.000 | 0.000 | 699.00 | ZEA | RAWWIA | BATTERY SWITCH 7000ACC | RAW |
| MX24 | 54907 | 2/28/2025 | 3/17/2025 | 2,132.000 | 0.000 | 0.000 | 2,132.00 | ZEA | HDWWSH | ADJUSTABLE WASHER | RAW |
| MX24 | 5493 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 0.000 | 167.00 | ZEA | WIPMTL | BLOCK .250 x 1.00 x 2.00 | WIP |
| MX24 | 54946 | 2/28/2025 | 3/17/2025 | 739.000 | 0.000 | 0.000 | 739.00 | ZEA | RAWCST | CASTING TRUNNION 1.375in | RAW |
| US50 | 54970 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 1.000 | 176.00 | ZEA | FGMTL | HITCH BAR ADJUSTABLE 2 SQ | FG |
| US50 | 54980 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 | ZEA | FGMTL | ADJUSTABLE BALL MOUNT | FG |
| MX24 | 54980LB | 2/28/2025 | 3/17/2025 | 756.000 | 0.000 | 0.000 | 756.00 | ZEA | RAWPKG | LABEL, HBAR & BALLMOUNT | RAW |
| US50 | 54994 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | ADJUSTABLE BALL MOUNT | FG |
| MX24 | 54998 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGMTL | HITCH BAR CAST | FG |
| US50 | 54998 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | FGMTL | HITCH BAR CAST | FG |
| US50 | 55003 | 2/28/2025 | 3/17/2025 | 15,532.000 | 0.000 | 132.000 | 15,400.00 | ZEA | FGB-S | LOCK UNIVERSAL COUPLER KEYED | FG |
| MX24 | 55010 | 2/28/2025 | 3/17/2025 | 4,889.000 | 0.000 | 2.000 | 4,887.00 | ZEA | RAWP-C | PIN PULL 5/8 | RAW |
| MX24 | 55030 | 2/28/2025 | 3/17/2025 | 3,379.000 | 0.000 | 0.000 | 3,379.00 | ZEA | HDWBRG | BUSHING, 1-1/4 TO 1 | RAW |
| US50 | 5504-31 | 2/28/2025 | 3/17/2025 | 760.000 | 0.000 | 0.000 | 760.00 | ZEA | FGELE | BC GUARDIAN HR 05650 | FG |
| MX24 | 55051 | 2/28/2025 | 3/17/2025 | 533.000 | 0.000 | 0.000 | 533.00 | ZEA | HDWWSH | WASHER, LOCK 3/8 | RAW |
| MX24 | 55052 | 2/28/2025 | 3/17/2025 | 869.000 | 0.000 | 2.000 | 867.00 | ZEA | HDWNUT | NUT, HEX 3/8-16 | RAW |
| MX24 | 55055 | 2/28/2025 | 3/17/2025 | 8,269.000 | 0.000 | 1,552.000 | 6,717.00 | ZEA | HDWBLT | BOLT KNURL 1/2-13X1.5GR5 | RAW |
| MX24 | 55060 | 2/28/2025 | 3/17/2025 | 3,045.000 | 0.000 | 0.000 | 3,045.00 | ZEA | HDWBLT | BOLT SQHD 1/2-13 X 3.50 | RAW |
| MX24 | 55084 | 2/28/2025 | 3/17/2025 | 3,338.000 | 0.000 | 0.000 | 3,338.00 | ZEA | HDWWSH | WASHER, FLAT 5/8 | RAW |
| MX24 | 55120 | 2/28/2025 | 3/17/2025 | 1,462.000 | 0.000 | 0.000 | 1,462.00 | ZEA | HDWNUT | NUT, HEX 7/16-20 | RAW |
| MX24 | 55161 | 2/28/2025 | 3/17/2025 | 1,050.000 | 0.000 | 0.000 | 1,050.00 | ZEA | HDWWSH | WASHER, FLAT 1/2 | RAW |
| MX24 | 55169 | 2/28/2025 | 3/17/2025 | 1,408.000 | 0.000 | 2.000 | 1,406.00 | ZEA | HDWBLT | BOLT, HXHD 3/4-10 X 4.0 | RAW |
| MX25 | 55161T3 | 2/28/2025 | 3/17/2025 | 30,809.000 | 0.000 | 1,303.000 | 29,506.00 | ZEA | RAWBCO | LED, ICE BLUE, SMT; | RAW |
| MX24 | 55170 | 2/28/2025 | 3/17/2025 | 448.000 | 0.000 | 0.000 | 448.00 | ZEA | RAWP-C | PIN, SLOTTED SPRING | RAW |
| MX24 | 55171 | 2/28/2025 | 3/17/2025 | 1,678.000 | 0.000 | 2.000 | 1,676.00 | ZEA | HDWBLT | BOLT  HXHD 3/4-10 X 5.0 | RAW |
| MX24 | 55178 | 2/28/2025 | 3/17/2025 | 31,849.000 | 21,000.000 | 4,835.000 | 48,014.00 | ZEA | HDWNUT | NUT, HEX 1/2-13 GR 5 | RAW |
| MX24 | 55179 | 2/28/2025 | 3/17/2025 | 10,623.000 | 0.000 | 4.000 | 10,619.00 | ZEA | HDWBLT | BOLT, HXHD 3/4-10X2 GR5 | RAW |
| MX25 | 5518 | 2/28/2025 | 3/17/2025 | 2,668.000 | 50.000 | 104.000 | 2,614.00 | ZEA | RAWBCO | DIODE,DUAL,STTH1602CT | RAW |
| MX24 | 55180 | 2/28/2025 | 3/17/2025 | 2,193.000 | 0.000 | 0.000 | 2,193.00 | ZEA | RAWP-C | PIN, SAFETY | RAW |
| MX24 | 55185 | 2/28/2025 | 3/17/2025 | 2,304.000 | 0.000 | 0.000 | 2,304.00 | ZEA | HDWBLT | BOLT, CAR 3/8-16 X 1.50 | RAW |
| MX25 | 5519T3 | 2/28/2025 | 3/17/2025 | 25,653.000 | 0.000 | 112.000 | 25,541.00 | ZEA | RAWPCP | CC 12 PF 5% 50V COG SM {DWG9106} | RAW |
| MX24 | 55202 | 2/28/2025 | 3/17/2025 | 31,504.000 | 0.000 | 5,478.000 | 26,026.00 | ZEA | HDWNUT | NUT, HEX CTR LOCK 1/2-13 | RAW |
| MX25 | 5520T3 | 2/28/2025 | 3/17/2025 | 28,448.000 | 8,000.000 | 6,979.000 | 29,469.00 | ZEA | RAWPCP | CC 100 PF 5% 100V COG {DWG9106} | RAW |
| MX25 | 5521T3 | 2/28/2025 | 3/17/2025 | 22,049.000 | 0.000 | 0.000 | 22,049.00 | ZEA | RAWPCP | CC 82 PF 5% 50v COG SM {DWG9106} | RAW |
| MX25 | 5522T3 | 2/28/2025 | 3/17/2025 | 16,000.000 | 0.000 | 0.000 | 16,000.00 | ZEA | RAWPCP | CC 2200pf 10%100V X7R {DWG9106} | RAW |
| MX25 | 5523G | 2/28/2025 | 3/17/2025 | 390.000 | 0.000 | 0.000 | 390.00 | ZEA | RAWBCO | PCB - P356 MY10.5; | RAW |
| MX25 | 5524TEK | 2/28/2025 | 3/17/2025 | 886.000 | 4,000.000 | 4,050.000 | 836.00 | ZEA | RAWBCO | FLEXSTRIP, 6 COND. 2.3 | RAW |
| MX24 | 55256 | 2/28/2025 | 3/17/2025 | 2,374.000 | 0.000 | 0.000 | 2,374.00 | ZEA | HDWBLT | BOLT, HXHD 1/4-20 X 1.75 | RAW |
| MX25 | 5525T2 | 2/28/2025 | 3/17/2025 | 80,650.000 | 0.000 | 697.000 | 79,953.00 | ZEA | RAWBCO | CAPE 470 UF 50V 105 C; {DWG 9107} | RAW |
| MX24 | 5527 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX25 | 5527T3 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWPCP | CAPT, 33UF, 25V; {DWG 9110} | RAW |
| MX25 | 5528T3 | 2/28/2025 | 3/17/2025 | 464.000 | 0.000 | 0.000 | 464.00 | ZEA | RAWPCP | CAPT, 68UF, 16V; {DWG 9110} | RAW |
| MX25 | 5530T3 | 2/28/2025 | 3/17/2025 | 5,970.000 | 0.000 | 56.000 | 5,914.00 | ZEA | RAWPCP | RC 10 OHM 5% SMT0603; {DWG 9104} | RAW |
| MX25 | 5531T3 | 2/28/2025 | 3/17/2025 | 313,689.000 | 15,264.000 | 63,394.000 | 265,559.00 | ZEA | RAWPCP | RC 402 OHM 1% SMT0603; {DWG 9104} | RAW |
| MX24 | 55320 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 0.000 | 192.00 | ZEA | HDWWSH | WASHER, SPRING LOCK 1/4 | RAW |
| MX24 | 55329 | 2/28/2025 | 3/17/2025 | 5,070.000 | 0.000 | 0.000 | 5,070.00 | ZEA | HDWBLT | BOLT, HXHD 1/2-13 X 4.5 | RAW |
| MX25 | 5532T3 | 2/28/2025 | 3/17/2025 | 3,891,593.000 | 3,203,696.000 | 3,242,406.000 | 3,852,883.00 | ZEA | RAWPCP | RC 1K OHM 1% SMT0603; {DWG 9104} | RAW |
| MX25 | 5533T3 | 2/28/2025 | 3/17/2025 | 10,074.000 | 0.000 | 1,800.000 | 8,274.00 | ZEA | RAWPCP | RC 0.0 OHM SMT0603; {DWG 9104} | RAW |
| MX24 | 55343 | 2/28/2025 | 3/17/2025 | 4,317.000 | 0.000 | 0.000 | 4,317.00 | ZEA | HDWBLT | BOLT:KNL 3/8-16 X 1.25 | RAW |
| MX24 | 55344 | 2/28/2025 | 3/17/2025 | 341.000 | 0.000 | 160.000 | 181.00 | ZEA | HDWBLT | BOLT, 3/4-10 X 2.50 | RAW |
| MX25 | 5534T3 | 2/28/2025 | 3/17/2025 | 1,824,143.000 | 196,320.000 | 338,266.000 | 1,482,197.00 | ZEA | RAWPCP | RC 5.1K OHM 1% SMT0603 {DWG 9104} | RAW |
| MX24 | 55350 | 2/28/2025 | 3/17/2025 | 348.000 | 0.000 | 0.000 | 348.00 | ZEA | HDWBLT | BOLT:1/2-13X3.25GR5 | RAW |
| MX24 | 55354 | 2/28/2025 | 3/17/2025 | 469.000 | 0.000 | 0.000 | 469.00 | ZEA | HDWWSH | WASHER, SPLIT LOCK 12MM | RAW |
| MX25 | 5535T3 | 2/28/2025 | 3/17/2025 | 15,308,380.000 | 10,824.000 | 2,461,446.000 | 12,857,758.00 | ZEA | RAWPCP | RC 10K OHM 1% SMT0603; {DWG 9104} | RAW |
| MX25 | 5536T3 | 2/28/2025 | 3/17/2025 | 8,810.000 | 0.000 | 56.000 | 8,754.00 | ZEA | RAWPCP | RC 33.2K OHM 1/2% SMT0 {DWG 9104} | RAW |
| MX25 | 5537T3 | 2/28/2025 | 3/17/2025 | 5,175,826.000 | 3,168.000 | 749,247.000 | 4,429,747.00 | ZEA | RAWBCO | RC 47.5K OHM 1% SMT060 {DWG 9104} | RAW |
| MX25 | 5538T3 | 2/28/2025 | 3/17/2025 | 22,782.000 | 10,000.000 | 3,585.000 | 29,197.00 | ZEA | RAWPCP | RC 100K OHM 5% SMT0603 {DWG 9104} | RAW |
| MX24 | 55392 | 2/28/2025 | 3/17/2025 | 90,586.000 | 0.000 | 14,399.000 | 76,187.00 | ZEA | RAWHIA | WIRE, PULL (1/2 - 13) | RAW |
| MX24 | 55393 | 2/28/2025 | 3/17/2025 | 1,732.000 | 0.000 | 0.000 | 1,732.00 | ZEA | RAWHIA | WIRE, PULL (3/8 - 16) | RAW |
| MX25 | 5539T3 | 2/28/2025 | 3/17/2025 | 10,199.000 | 0.000 | 56.000 | 10,143.00 | ZEA | RAWPCP | RC 150K OHM 1/2% SMT06 {DWG 9104} | RAW |
| MX24 | 55404 | 2/28/2025 | 3/17/2025 | 2,082.000 | 0.000 | 572.000 | 1,510.00 | ZEA | RAWP-C | PIN, COTTER (5/32 X 1) | RAW |
| MX24 | 55405 | 2/28/2025 | 3/17/2025 | 167.000 | 1,122.000 | 120.000 | 1,169.00 | ZEA | HDWBLT | U-BOLT 3/8-16 X 1 X 2 | RAW |
| MX25 | 5540T3 | 2/28/2025 | 3/17/2025 | 10,880.000 | 0.000 | 900.000 | 9,980.00 | ZEA | RAWPCP | RC 1 M OHM 5% SMT0603; {DWG 9104} | RAW |
| MX24 | 55412 | 2/28/2025 | 3/17/2025 | 157.000 | 0.000 | 0.000 | 157.00 | ZEA | HDWBLT | BOLT, HXHD 1/2-13 X 3.0 | RAW |
| MX25 | 5541T3 | 2/28/2025 | 3/17/2025 | 103,955.000 | 0.000 | 9.000 | 103,946.00 | ZEA | RAWPCP | DIODE,SCHOTTKY,MBRS140 | RAW |
| MX25 | 5542T3 | 2/28/2025 | 3/17/2025 | 3,996.000 | 0.000 | 0.000 | 3,996.00 | ZEA | RAWPCP | INDUCTOR,15uH,SMT; | RAW |
| MX25 | 5543T3 | 2/28/2025 | 3/17/2025 | 8,000.000 | 0.000 | 0.000 | 8,000.00 | ZEA | RAWPCP | FERRITE BEAD, SMT0805; | RAW |
| MX24 | 55441 | 2/28/2025 | 3/17/2025 | 319.000 | 0.000 | 0.000 | 319.00 | ZEA | HDWBLT | BOLT, HXHD (5/8-11 X 2) | RAW |
| MX25 | 5544T3 | 2/28/2025 | 3/17/2025 | 1,710.000 | 0.000 | 56.000 | 1,654.00 | ZEA | RAWBCO | IC, MC33742PEGR2, STYS | RAW |
| MX24 | 55453 | 2/28/2025 | 3/17/2025 | 1,128.000 | 0.000 | 8.000 | 1,120.00 | ZEA | HDWNUT | NUT, HEX 3/4 10 GR5 | RAW |
| MX24 | 55460 | 2/28/2025 | 3/17/2025 | 9,780.000 | 0.000 | 120.000 | 9,660.00 | ZEA | HDWWSH | WASHER, FLAT 3/8 | RAW |
| MX24 | 55463 | 2/28/2025 | 3/17/2025 | 4,558.000 | 0.000 | 0.000 | 4,558.00 | ZEA | HDWBLT | BOLT, STD KNURL BLACK | RAW |
| MX24 | 55465 | 2/28/2025 | 3/17/2025 | 1,855.000 | 0.000 | 0.000 | 1,855.00 | ZEA | HDWNUT | NUT, HEX 1/2-13 BLACK | RAW |
| MX24 | 55466 | 2/28/2025 | 3/17/2025 | 2,135.000 | 0.000 | 0.000 | 2,135.00 | ZEA | HDWWSH | WASHER, LOCK 1/2 BLACK | RAW |
| US50 | 55469 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | RAWP-C | PULL PIN (LONG) | RAW |
| MX24 | 55471 | 2/28/2025 | 3/17/2025 | 2,593.000 | 0.000 | 0.000 | 2,593.00 | ZEA | HDWSCR | SCREW, MACHINE 8-32 X 1 | RAW |
| MX24 | 55472 | 2/28/2025 | 3/17/2025 | 11,789.000 | 0.000 | 0.000 | 11,789.00 | ZEA | HDWNUT | NUT, 8-32 | RAW |
| MX24 | 55476 | 2/28/2025 | 3/17/2025 | 392.000 | 0.000 | 0.000 | 392.00 | ZEA | RAWP-C | PIN, SPRING .375 X 2.0 | RAW |
| MX24 | 55479 | 2/28/2025 | 3/17/2025 | 5,165.000 | 0.000 | 0.000 | 5,165.00 | ZEA | RAWHDA | HANDLE, FRAME BRACKET | RAW |
| MX24 | 55482 | 2/28/2025 | 3/17/2025 | 6,001.000 | 0.000 | 6.000 | 5,995.00 | ZEA | HDWWSH | WASHER, FLAT 3/4 | RAW |
| MX24 | 55503 | 2/28/2025 | 3/17/2025 | 2,103.000 | 0.000 | 0.000 | 2,103.00 | ZEA | HDWSCR | SCREW SELFTAPPING 5/8in | RAW |
| MX24 | 55507 | 2/28/2025 | 3/17/2025 | 1,571.000 | 0.000 | 0.000 | 1,571.00 | ZEA | HDWBLT | BOLT, HXHD 1/2-13 X 2.0 | RAW |
| MX24 | 55512 | 2/28/2025 | 3/17/2025 | 320.000 | 0.000 | 0.000 | 320.00 | ZEA | HDWWSH | WASHER, FENDER 3/8 | RAW |
| MX24 | 55515 | 2/28/2025 | 3/17/2025 | 10,334.000 | 16.000 | 914.000 | 9,436.00 | ZEA | RAWP-C | CLIP SPRING | RAW |
| US50 | 55515-050 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 0.000 | 88.00 | ZEA | FGMTL | CLIP SPRING 50/PACK | FG |
| MX24 | 55517 | 2/28/2025 | 3/17/2025 | 1,353.000 | 0.000 | 10.000 | 1,343.00 | ZEA | HDWBLT | BOLT,HXHD 5/8-11x3.5 GR5 | RAW |

CONFIDENTIAL

ONSET_00032240
FBG_CH1_00090906

DEBTORS' EXHIBIT NO. 175
Page 681 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 5552 | 2/28/2025 | 3/17/2025 | 4,547.000 | 0.000 | 48.000 | 4,499.00 | ZEA | RAWBCO | P415 MANUAL KNOB; | RAW |
| MX24 | 55523 | 2/28/2025 | 3/17/2025 | 1,004.000 | 0.000 | 0.000 | 1,004.00 | ZEA | HDWBLT | BOLT, HXHD M12X1.75X35 | RAW |
| MX25 | 5553TEK | 2/28/2025 | 3/17/2025 | 13,176.000 | 0.000 | 48.000 | 13,128.00 | ZEA | RAWBCO | P415 RUBBER SNUBBER; | RAW |
| MX25 | 5554 | 2/28/2025 | 3/17/2025 | 13,098.000 | 0.000 | 49.000 | 13,049.00 | ZEA | RAWBCO | P415 POSITIVE GAIN BUT | RAW |
| MX24 | 55542 | 2/28/2025 | 3/17/2025 | 688.000 | 20.000 | 38.000 | 670.00 | ZEA | HDWRIV | RIVET, 1/4IN DRIVE | RAW |
| MX24 | 55545 | 2/28/2025 | 3/17/2025 | 429.000 | 0.000 | 1.000 | 428.00 | ZEA | HDWNUT | NUT NYLOK 1/4-20 | RAW |
| MX24 | 55546 | 2/28/2025 | 3/17/2025 | 1,040.000 | 0.000 | 0.000 | 1,040.00 | ZEA | HDWWSH | WASHER, FENDER 1/4 X 1 | RAW |
| MX25 | 5555TEK | 2/28/2025 | 3/17/2025 | 3,001.000 | 0.000 | 48.000 | 2,953.00 | ZEA | RAWBCO | P415 NEGATIVE GAIN BUT | RAW |
| MX25 | 5556 | 2/28/2025 | 3/17/2025 | 550.000 | 0.000 | 55.000 | 495.00 | ZEA | RAWCST | P415 BOTTOM CASTING; | RAW |
| MX24 | 55563 | 2/28/2025 | 3/17/2025 | 10,264.000 | 0.000 | 457.000 | 9,807.00 | ZEA | HDWBLT | BOLT, CARR 1/2-13 X 1.50 | RAW |
| MX24 | 55581 | 2/28/2025 | 3/17/2025 | 5,219.000 | 0.000 | 0.000 | 5,219.00 | ZEA | HDWWSH | WASHER, 3/8IN STRUCTURAL | RAW |
| MX24 | 55584 | 2/28/2025 | 3/17/2025 | 6,000.000 | 0.000 | 0.000 | 6,000.00 | ZEA | HDWNUT | NUT, 5/16-18 NYLOK | RAW |
| MX25 | 5559 | 2/28/2025 | 3/17/2025 | 1,940.000 | 0.000 | 48.000 | 1,892.00 | ZEA | RAWBCO | P415 MANUAL KNOB SLIDE | RAW |
| MX24 | 55595 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | HDWBLT | BOLT, HXHD M14X1.50X40 10 | RAW |
| MX25 | 5560TEK | 2/28/2025 | 3/17/2025 | 1,916.000 | 0.000 | 48.000 | 1,868.00 | ZEA | RAWBCO | P415 LIGHT SHIELD; | RAW |
| MX25 | 5561 | 2/28/2025 | 3/17/2025 | 2,933.000 | 0.000 | 192.000 | 2,741.00 | ZEA | RAWP-C | P415 SPRING CLIP; | RAW |
| MX24 | 55621 | 2/28/2025 | 3/17/2025 | 1,873.000 | 0.000 | 0.000 | 1,873.00 | ZEA | HDWRIV | RIVET, BUTTONHEAD | RAW |
| MX24 | 55623 | 2/28/2025 | 3/17/2025 | 1,418.000 | 0.000 | 0.000 | 1,418.00 | ZEA | HDWWSH | WASHER, STRUCTURAL 5/8 | RAW |
| MX24 | 55628 | 2/28/2025 | 3/17/2025 | 633.000 | 0.000 | 4.000 | 629.00 | ZEA | HDWNUT | LOCKNUT 5/8-11 | RAW |
| US50 | 55630 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 3.000 | 120.00 | ZEA | FGMTL | SERVICE KIT FOR SPR BARS | FG |
| MX24 | 55632 | 2/28/2025 | 3/17/2025 | 676.000 | 0.000 | 4.000 | 672.00 | ZEA | HDWBLT | BOLT, HXHD5/8-11X2.75GR8 | RAW |
| MX24 | 55647 | 2/28/2025 | 3/17/2025 | 565.000 | 0.000 | 1.000 | 564.00 | ZEA | HDWBLT | BOLT, HXHD 1/4-20 x 1.25 | RAW |
| MX24 | 55654 | 2/28/2025 | 3/17/2025 | 679.000 | 0.000 | 0.000 | 679.00 | ZEA | HDWNUT | NUT:3/8IN -18KEPS W/CONIC | RAW |
| MX24 | 55655 | 2/28/2025 | 3/17/2025 | 417.000 | 0.000 | 0.000 | 417.00 | ZEA | HDWBLT | BOLT, HXHD 3/4-10X2 GR8 | RAW |
| MX24 | 55659 | 2/28/2025 | 3/17/2025 | 459.000 | 0.000 | 0.000 | 459.00 | ZEA | RAWP-C | PIN, ROLL (3/16 X 2) | RAW |
| MX25 | 5565TEK | 2/28/2025 | 3/17/2025 | 155.000 | 96.000 | 73.000 | 178.00 | ZEA | MROELE | SOLDER PASTE, OM-338, | RAW |
| MX24 | 55665 | 2/28/2025 | 3/17/2025 | 784.000 | 0.000 | 4.000 | 780.00 | ZEA | HDWNUT | NUT, HEX 1/2-13 GRADE 8 | RAW |
| MX24 | 55677 | 2/28/2025 | 3/17/2025 | 505.000 | 0.000 | 80.000 | 425.00 | ZEA | RAWP-C | PIN | RAW |
| MX24 | 55684 | 2/28/2025 | 3/17/2025 | 221.000 | 0.000 | 0.000 | 221.00 | ZEA | HDWBLT | BOLT 3/4-16X6 GR8 | RAW |
| MX24 | 55685 | 2/28/2025 | 3/17/2025 | 355.000 | 0.000 | 0.000 | 355.00 | ZEA | HDWNUT | NUT 3/4-16  GR5 | RAW |
| MX24 | 55686 | 2/28/2025 | 3/17/2025 | 259.000 | 0.000 | 0.000 | 259.00 | ZEA | HDWBLT | BOLT HEX M16-1.5 X 45MM | RAW |
| MX24 | 55687 | 2/28/2025 | 3/17/2025 | 574.000 | 0.000 | 0.000 | 574.00 | ZEA | HDWBLT | U BOLT | RAW |
| MX25 | 5571TEK | 2/28/2025 | 3/17/2025 | 2,127.643 | 0.000 | 3.984 | 2,123.66 | ZEA | MROELE | P415 ASSEMBLD PARTITN- | RAW |
| MX25 | 5572 | 2/28/2025 | 3/17/2025 | 99.384 | 0.000 | 3.168 | 96.22 | ZEA | MROELE | P415 TOTE MASTER (GRAY | RAW |
| MX25 | 5575T3 | 2/28/2025 | 3/17/2025 | 6,158.000 | 0.000 | 0.000 | 6,158.00 | ZEA | RAWPCP | CC 180 pf 5% 100V COG (DWG 9106) | RAW |
| MX25 | 5577REY | 2/28/2025 | 3/17/2025 | 2,074.000 | 0.000 | 0.000 | 2,074.00 | ZEA | RAWSPG | SPRING CLIP HEAT TREAT | RAW |
| MX25 | 5579 | 2/28/2025 | 3/17/2025 | 1,755.000 | 0.000 | 48.000 | 1,707.00 | ZEA | RAWBCO | P415 MY11 CASE TOP; | RAW |
| MX25 | 5580 | 2/28/2025 | 3/17/2025 | 9,552.000 | 0.000 | 50.000 | 9,502.00 | ZEA | RAWBCO | DISPLAYLESS FACE PLATE | RAW |
| MX24 | 558022 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 6.000 | 27.00 | ZEA | RAWPKG | CARTON,SWS 7.5X8.5X18.12 | RAW |
| MX24 | 558026 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | RAWPKG | CARTON 3.25 X 5.75 X 9 | RAW |
| MX24 | 558035 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | RAWPKG | 27IN x 27IN 200 PLAIN PAD | RAW |
| MX24 | 558053 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWPKG | CARTON, 10IN X 9.25IN X | RAW |
| MX24 | 558066 | 2/28/2025 | 3/17/2025 | 2,000.000 | 0.000 | 0.000 | 2,000.00 | ZEA | RAWPKG | BAG PLASTIC-12X20 8MI | RAW |
| MX24 | 558114 | 2/28/2025 | 3/17/2025 | 48.000 | 111.000 | 84.000 | 75.00 | ZEA | RAWPKG | CARTON, SWL (7.5x7x28.5) | RAW |
| MX24 | 558115 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 558118 | 2/28/2025 | 3/17/2025 | 1,787.000 | 0.000 | 10.000 | 1,777.00 | ZEA | RAWPKG | CARTON,TWS | RAW |
| MX24 | 558241 | 2/28/2025 | 3/17/2025 | 6,234.000 | 0.000 | 0.000 | 6,234.00 | ZEA | RAWPKG | LABEL SPL 180 TANDEM- | RAW |
| MX24 | 558306 | 2/28/2025 | 3/17/2025 | 173.020 | 0.000 | 0.020 | 173.00 | ZEA | RAWPKG | CARTON,7 3/8 X 3 13/16 | RAW |
| MX24 | 5592 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | RAWMST | CHAIN CLASS II, 72 INCH | RAW |
| MX24 | 5593 | 2/28/2025 | 3/17/2025 | 262.000 | 0.000 | 34.000 | 228.00 | ZEA | WIPMTL | PLATE REINFORCEMENT | WIP |
| US50 | 56001 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 1.000 | 68.00 | ZEA | FGMTL | CUSTOM QCK MNT BRKT 5WHL | FG |
| MX24 | 56001N | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 0.000 | 400.00 | ZEA | RAWINS | INSTRUCTION | RAW |
| US50 | 56005 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGMTL | CUSTOM QCK MNT BRKT 5WHL | FG |
| MX24 | 56005N | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 0.000 | 267.00 | ZEA | RAWINS | INSTRUCTIONS | RAW |
| US50 | 56006 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGMTL | CUSTOM QCK MNT BRKT 5WHL | FG |
| MX24 | 56006N | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | RAWINS | INSTALATION INSTRUCTIONS | RAW |
| US50 | 56007 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | CUSTOM QCK MNT BRKT 5WHL | FG |
| MX24 | 56007N | 2/28/2025 | 3/17/2025 | 487.000 | 0.000 | 0.000 | 487.00 | ZEA | RAWINS | INSTALL INSTRUCTIONS. | RAW |
| US50 | 56009 | 2/28/2025 | 3/17/2025 | 115.000 | 3.000 | 13.000 | 105.00 | ZEA | FGMTL | CUSTOM QCK MNT BRKT 5WHL | FG |
| US50 | 56010 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGMTL | CUSTOM QCK MNT BRKT 5WHL | FG |
| US50 | 56011 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | FGMTL | CUSTOM QCK MNT BRKT 5WHL | FG |
| MX24 | 56011N | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 0.000 | 190.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 56015 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 6.000 | 32.00 | ZEA | FGMTL | 5TH WHEEL MOUNTING RAIL | FG |
| US50 | 56016 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 5.000 | 56.00 | ZEA | FGMTL | OUTBOARD MOUNTING KIT | FG |
| US50 | 56017 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 5.000 | 46.00 | ZEA | FGMTL | 5TH WHEEL RAIL MOUNTING | FG |
| US50 | 56018 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 5.000 | 37.00 | ZEA | FGMTL | RAM 1500 ISR-OB BRACKETS | FG |
| US50 | 56019 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 9.000 | 77.00 | ZEA | FGMTL | FORD S.D. ISR-OB BRACKET KIT | FG |
| US50 | 5602 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | FGELE | GREASE SEAL (AXLE) | FG |
| US50 | 56021 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 2.000 | 49.00 | ZEA | FGMTL | RAM 3500 ISR-OB BRACKETS | FG |
| US50 | 56023 | 2/28/2025 | 3/17/2025 | 1.000 | 50.000 | 0.000 | 51.00 | ZEA | FGMTL | MY20 GM ISR-OB BRACKETS | FG |
| US50 | 56034 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 16.000 | 32.00 | ZEA | FGMTL | FORD BRACKET KIT | FG |
| US50 | 5604 | 2/28/2025 | 3/17/2025 | 1,209.000 | 800.000 | 530.000 | 1,479.00 | ZEA | FGELE | GREASE SEAL (AXLE) | FG |
| MX25 | 5605 | 2/28/2025 | 3/17/2025 | 0.000 | 600.000 | 0.000 | 600.00 | ZEA | FGELE | GREASE SEAL (AXLE) | FG |
| US50 | 5605 | 2/28/2025 | 3/17/2025 | 1,127.000 | 0.000 | 390.000 | 737.00 | ZEA | FGELE | GREASE SEAL (AXLE) | FG |
| US50 | 5606 | 2/28/2025 | 3/17/2025 | 415.000 | 0.000 | 60.000 | 355.00 | ZEA | FGELE | GREASE SEAL (AXLE) | FG |
| MX24 | 56270 | 2/28/2025 | 3/17/2025 | 5,113.000 | 0.000 | 50.000 | 5,063.00 | ZEA | HDWBLT | BOLT HXHD 3/8-16 X 1.0 | RAW |
| MX24 | 5634 | 2/28/2025 | 3/17/2025 | 1,525.000 | 0.000 | 204.000 | 1,321.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 4.00 | WIP |
| US50 | 5651 | 2/28/2025 | 3/17/2025 | 526.000 | 0.000 | 0.000 | 526.00 | ZEA | FGELE | GREASE CAP (AXLE) | FG |
| US50 | 5651-BSI | 2/28/2025 | 3/17/2025 | 265.000 | 0.000 | 0.000 | 265.00 | ZEA | FGELE | GREASE CAP (AXLE) | FG |
| US50 | 5652-BSI | 2/28/2025 | 3/17/2025 | 275.000 | 0.000 | 0.000 | 275.00 | ZEA | FGELE | GREASE CAP (AXLE) | FG |
| MX24 | 5653 | 2/28/2025 | 3/17/2025 | 123,990.000 | 128,073.000 | 12,492.000 | 239,571.00 | ZEA | RAWPKG | LABEL 1.50x1.50 WHITE | RAW |
| MX25 | 5653 | 2/28/2025 | 3/17/2025 | 53,057.000 | 0.000 | 10,457.000 | 42,600.00 | ZEA | RAWPKG | LABEL 1.50x1.50 WHITE | RAW |
| MX24 | 5664 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 3.000 | - | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 5675 | 2/28/2025 | 3/17/2025 | 417.000 | 0.000 | 0.000 | 417.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| US50 | 5691 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | FGMTL | COMBO BAR ULTRAFRAME 12 | FG |
| US50 | 5692 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 0.000 | 76.00 | ZEA | FGMTL | COMBO BAR ULTRAFRAME 18 | FG |
| MX25 | 5698 | 2/28/2025 | 3/17/2025 | 2,647.000 | 0.000 | 0.000 | 2,647.00 | ZEA | RAWPCP | OMNI CABLE ASSY A8800SA | RAW |
| MX24 | 57-40 | 2/28/2025 | 3/17/2025 | 4,400.000 | 0.000 | 0.000 | 4,400.00 | ZEA | RAWCPL | RETAINING RING-3/4IN | RAW |
| MX25 | 57211077 | 2/28/2025 | 3/17/2025 | 5,257.000 | 0.000 | 0.000 | 5,257.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| MX25 | 57213037 | 2/28/2025 | 3/17/2025 | 360.000 | 0.000 | 0.000 | 360.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX24 | 57262 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | WIPELE | TOWING HARNE SUBARU OF | WIP |
| MX25 | 57262098 | 2/28/2025 | 3/17/2025 | 1,250.000 | 0.000 | 0.000 | 1,250.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 57268 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGELE | CONN ASY T-ONE TOYOTA | FG |
| MX25 | 57275098 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 57276098 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 57284098 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 57288 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 0.000 | 112.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 57289098 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 0.000 | 99.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |

CONFIDENTIAL

ONSET_00032241
FBG_CH1_00090907

DEBTORS' EXHIBIT NO. 175
Page 682 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 57290-029 | 2/28/2025 | 3/17/2025 | 5,975.000 | 0.000 | 0.000 | 5,975.00 | ZEA | RAWPKG | LABEL CARTON (RDX) | RAW |
| MX25 | 57298029 | 2/28/2025 | 3/17/2025 | 2,544.000 | 0.000 | 144.000 | 2,400.00 | ZEA | RAWPKG | LABEL ID | RAW |
| MX25 | 57306029 | 2/28/2025 | 3/17/2025 | 1,110.000 | 0.000 | 0.000 | 1,110.00 | ZEA | RAWPKG | LABEL ID | RAW |
| MX25 | 57308098 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 57309098 | 2/28/2025 | 3/17/2025 | 601.000 | 0.000 | 0.000 | 601.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 5731 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | HDWNUT | WIRE CLAMP W/DOME NUT (DWG 9114) | RAW |
| MX25 | 57313098 | 2/28/2025 | 3/17/2025 | 199.000 | 0.000 | 0.000 | 199.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 57315-098 | 2/28/2025 | 3/17/2025 | 1,730.000 | 0.000 | 0.000 | 1,730.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 57319-098 | 2/28/2025 | 3/17/2025 | 294.000 | 0.000 | 0.000 | 294.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 5732 | 2/28/2025 | 3/17/2025 | 4,850.000 | 0.000 | 0.000 | 4,850.00 | ZEA | HDWNUT | LOCKNUT 3/4 TH;#8465 (DWG 9114) | RAW |
| MX25 | 57320-098 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 57322 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 57333 099 | 2/28/2025 | 3/17/2025 | 2,973.000 | 0.000 | 0.000 | 2,973.00 | ZEA | RAWPKG | LABEL FORD | RAW |
| MX25 | 57345-029 | 2/28/2025 | 3/17/2025 | 1,123.000 | 0.000 | 0.000 | 1,123.00 | ZEA | RAWPKG | LABEL ID | RAW |
| MX25 | 57347-098 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 57351-029 | 2/28/2025 | 3/17/2025 | 605.000 | 0.000 | 56.000 | 549.00 | ZEA | RAWPKG | LABEL | RAW |
| MX25 | 57355-098 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 0.000 | 258.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 57363-098 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 0.000 | 153.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 5737 | 2/28/2025 | 3/17/2025 | 2,687.000 | 0.000 | 0.000 | 2,687.00 | ZEA | RAWBCP | SECURITY BRACKET-MAIN | RAW |
| US50 | 5737 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | RAWBCP | SECURITY BRACKET-MAIN | RAW |
| MX25 | 57376-098 | 2/28/2025 | 3/17/2025 | 295.000 | 0.000 | 0.000 | 295.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 5738 | 2/28/2025 | 3/17/2025 | 2,280.000 | 0.000 | 0.000 | 2,280.00 | ZEA | RAWBCP | RETAINER BAR PAINTED | RAW |
| MX24 | 57380 | 2/28/2025 | 3/17/2025 | 1,110.000 | 0.000 | 30.000 | 1,080.00 | ZEA | WIPELE | SIENNA TRAILER WIRING HARNESS | WIP |
| MX25 | 57380 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 0.000 | 400.00 | ZEA | WIPELE | SIENNA TRAILER WIRING HARNESS | WIP |
| MX25 | 57387-098 | 2/28/2025 | 3/17/2025 | 917.000 | 0.000 | 0.000 | 917.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX24 | 5739 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | WIPMTL | REINFORCEMENT | WIP |
| MX25 | 5741 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWPCP | INSULATED FEMALE TERMI | RAW |
| MX25 | 5747REY | 2/28/2025 | 3/17/2025 | 3,970.000 | 0.000 | 0.000 | 3,970.00 | ZEA | HDWSCR | 10-32 X 1 7/8 SLOTTED | RAW |
| MX25 | 5748 | 2/28/2025 | 3/17/2025 | 1,613.000 | 0.000 | 0.000 | 1,813.00 | ZEA | HDWWSH | WASHER #10 X 1/2 | RAW |
| MX25 | 5749 | 2/28/2025 | 3/17/2025 | 641.000 | 0.000 | 0.000 | 641.00 | ZEA | HDWNUT | NUT HEX 10-32 | RAW |
| MX25 | 5753 | 2/28/2025 | 3/17/2025 | 1,530.000 | 0.000 | 0.000 | 1,530.00 | ZEA | RAWPCP | RCF 750 OHM .5W 5% RES (DWG 9103) | RAW |
| MX25 | 5754 | 2/28/2025 | 3/17/2025 | 530.000 | 0.000 | 0.000 | 530.00 | ZEA | RAWPCP | 1/4 RING TERMINAL | RAW |
| MX25 | 5755 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | RAWWIA | HOUSING CHASSIS WITH B | RAW |
| MX25 | 5756 | 2/28/2025 | 3/17/2025 | 508.000 | 0.000 | 0.000 | 508.00 | ZEA | HDWSCR | SCREW #6 3/8 SHEET METAL | RAW |
| MX25 | 5757 | 2/28/2025 | 3/17/2025 | 195.000 | 0.000 | 0.000 | 195.00 | ZEA | RAWPCP | PC BOARD FIELD TESTER | RAW |
| MX25 | 5758 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 | ZEA | RAWWIA | HANDLE BLACK PLASTIC | RAW |
| MX25 | 5759 | 2/28/2025 | 3/17/2025 | 127.000 | 0.000 | 0.000 | 127.00 | ZEA | RAWPCP | METER 020 AMP DC/58-DA | RAW |
| MX25 | 5760 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 | ZEA | RAWPCP | METER 015 VOLTS DC 18V | RAW |
| MX25 | 5761REY | 2/28/2025 | 3/17/2025 | 604.000 | 0.000 | 0.000 | 604.00 | ZEA | HDWSCR | 1/4-20 X 1/4 SLOTTED H | RAW |
| MX25 | 5762REY | 2/28/2025 | 3/17/2025 | 409.000 | 0.000 | 0.000 | 409.00 | ZEA | RAWPCP | LENS MOUNT | RAW |
| MX25 | 5763REY | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | RAWPCP | TOGGLE SWITCH SPST 20A | RAW |
| MX25 | 5764REY | 2/28/2025 | 3/17/2025 | 868.000 | 0.000 | 0.000 | 868.00 | ZEA | RAWPCP | LED RED HIGH BRIGHTNES | RAW |
| MX25 | 5765 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | RAWSPC | NYLON ROUND TUBE SPACE | RAW |
| MX24 | 57659 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | WIPELE | HARNESS KIT AN USA | WIP |
| MX25 | 5766REY | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | HDWSCR | 6-32 X .75 PANHEAD SCR | RAW |
| MX24 | 5767 | 2/28/2025 | 3/17/2025 | 518.000 | 0.000 | 0.000 | 518.00 | ZEA | RAWPKG | LABEL LOAD RATING | RAW |
| MX25 | 5767REY | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | RAWPCP | TOGGLE SWITCH SPDT 20A | RAW |
| MX25 | 5772REY | 2/28/2025 | 3/17/2025 | 455.000 | 0.000 | 0.000 | 455.00 | ZEA | RAWPCP | 1/4 DC FLAG TERMINAL | RAW |
| MX25 | 5777REY | 2/28/2025 | 3/17/2025 | 8,767.000 | 0.000 | 0.000 | 8,767.00 | ZEA | RAWBCP | BATTERY BRACKET PLATED | RAW |
| MX25 | 5778 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | HDWNUT | NUT #6 | RAW |
| MX25 | 5779 | 2/28/2025 | 3/17/2025 | 7,500.000 | 0.000 | 0.000 | 7,500.00 | ZEA | RAWWIA | 4 WHITE NYLON TIE | RAW |
| US50 | 5780 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | FGUSP | SCALE TRAILER TONGUE WT | FG |
| US50 | 5780RM | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | RAWMSA | RAW MATERIAL TONGUE WT. SCALE | RAW |
| US50 | 5780TEK | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGELE | BH WHEEL NUT 13/16 | FG |
| MX25 | 5783 | 2/28/2025 | 3/17/2025 | 1,141.000 | 0.000 | 0.000 | 1,141.00 | ZEA | RAWWIA | 8 NYLON TIE | RAW |
| MX25 | 5786 | 2/28/2025 | 3/17/2025 | 1,500.000 | 0.000 | 0.000 | 1,500.00 | ZEA | RAWPCP | RMF 150 2W T&R RESISTO | RAW |
| MX25 | 5797REY | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 0.000 | 240.00 | ZFT | RAWWIA | TUBING 5/8 HEAT SHRINK | RAW |
| MX25 | 5800 | 2/28/2025 | 3/17/2025 | 1,393.370 | 0.000 | 0.000 | 1,393.37 | ZEA | RAWPKG | MASTER CARTON REESE | RAW |
| US50 | 58023 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 6.000 | 102.00 | ZEA | FGMTL | SERVICE KIT BRACKET | FG |
| US50 | 58024 | 2/28/2025 | 3/17/2025 | 146.000 | 0.000 | 0.000 | 146.00 | ZEA | FGMTL | SERVICE KIT ADJ BALL MT | FG |
| US50 | 58029 | 2/28/2025 | 3/17/2025 | 435.000 | 0.000 | 50.000 | 385.00 | ZEA | FGMTL | SERVICE KIT SNAP UP | FG |
| US50 | 58032 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 7.000 | 104.00 | ZEA | FGMTL | SERVICE KIT SPR BAR | FG |
| US50 | 580400 | 2/28/2025 | 3/17/2025 | 513.000 | 0.000 | 0.000 | 513.00 | ZEA | FGB-S | LOCK BULLDOG 5/8IN | FG |
| US50 | 580401 | 2/28/2025 | 3/17/2025 | 387.000 | 0.000 | 0.000 | 387.00 | ZEA | FGB-S | LOCK BULLDOG 5/8IN | FG |
| US50 | 580402 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 9.000 | 165.00 | ZEA | FGB-S | LOCK BULLDOG 5/8IN | FG |
| US50 | 580403 | 2/28/2025 | 3/17/2025 | 278.000 | 0.000 | 10.000 | 268.00 | ZEA | FGB-S | LOCK BULLDOG 5/8IN | FG |
| US50 | 580404 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 0.000 | 112.00 | ZEA | FGB-S | LOCK 5/8IN | FG |
| US50 | 580405 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 3.000 | 45.00 | ZEA | FGB-S | LOCK BULLDOG 5/8IN | FG |
| US50 | 580406 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGB-S | LOCK BULLDOG 5/8IN | FG |
| US50 | 580407 | 2/28/2025 | 3/17/2025 | 574.000 | 0.000 | 6.000 | 568.00 | ZEA | FGB-S | LOCK DRAWTITE 5/8IN | FG |
| US50 | 580408 | 2/28/2025 | 3/17/2025 | 223.000 | 0.000 | 10.000 | 213.00 | ZEA | FGB-S | LOCK BULLDOG 5/8IN | FG |
| US50 | 580409 | 2/28/2025 | 3/17/2025 | 596.000 | 0.000 | 17.000 | 579.00 | ZEA | FGB-S | DRAWTITE EASY ACCESS COUPLER LOCK | FG |
| US50 | 580410 | 2/28/2025 | 3/17/2025 | 2,785.000 | 0.000 | 65.000 | 2,720.00 | ZEA | FGB-S | DRAWTITE ADJUSTABLE COUPLER LOCK | FG |
| US50 | 580412 | 2/28/2025 | 3/17/2025 | 203.000 | 0.000 | 10.000 | 193.00 | ZEA | FGB-S | LOCK RECEIVER SS CLASS V | FG |
| US50 | 58053 | 2/28/2025 | 3/17/2025 | 384.000 | 36.000 | 305.000 | 115.00 | ZEA | FGMTL | 5TH WHL PINS-CLIPS SERVICE KIT | FG |
| US50 | 58055 | 2/28/2025 | 3/17/2025 | 62.000 | 0.000 | 2.000 | 60.00 | ZEA | FGMTL | SERVICE KIT HANDLE | FG |
| US50 | 58058 | 2/28/2025 | 3/17/2025 | 452.000 | 8.000 | 28.000 | 432.00 | ZEA | FGB-S | 5TH WHL RAIL W/O MTG BKT | FG |
| US50 | 58060 | 2/28/2025 | 3/17/2025 | 315.000 | 0.000 | 1.000 | 314.00 | ZEA | FGB-S | FRICTION SWAY CONTROL BALL | FG |
| US50 | 58062 | 2/28/2025 | 3/17/2025 | 255.000 | 2.000 | 4.000 | 253.00 | ZEA | FGB-S | SERVICE KIT BALL & PLATE | FG |
| US50 | 58079 | 2/28/2025 | 3/17/2025 | 12.000 | 1.000 | 0.000 | 13.00 | ZEA | FGMTL | GOOSENECK 25K ABOVE BED | FG |
| US50 | 58089 | 2/28/2025 | 3/17/2025 | 369.000 | 0.000 | 2.000 | 367.00 | ZEA | FGMTL | SERVICE KIT BUMPER INST | FG |
| US50 | 58093 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGMTL | SERVICE KIT LOCK LINK | FG |
| US50 | 58099 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGMTL | SERVICE KIT HEAD 22K | FG |
| US50 | 58102 | 2/28/2025 | 3/17/2025 | 2,443.000 | 0.000 | 434.000 | 2,009.00 | ZEA | FGMTL | REDUCER SLEEVE 2-1/2 TO 2 | FG |
| MX24 | 58102L1 | 2/28/2025 | 3/17/2025 | 5,515.000 | 0.000 | 0.000 | 5,515.00 | ZEA | RAWPKG | LABEL | RAW |
| US50 | 58109 | 2/28/2025 | 3/17/2025 | 664.000 | 3.000 | 0.000 | 667.00 | ZEA | FGB-S | HITCH BALL BUSHING 1 TO 3/4 | FG |
| US50 | 58112 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 1.000 | 67.00 | ZEA | FGMTL | BALL MOUNT HVY DTY W/HRD | FG |
| US50 | 58114 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 2.000 | 23.00 | ZEA | FGMTL | SERVICE KIT RD BAR 800 | FG |
| US50 | 58117 | 2/28/2025 | 3/17/2025 | 4,713.000 | 0.000 | 495.000 | 4,218.00 | ZEA | FGB-S | LUBE HITCH BALL TEFLON 4OZ JAR | FG |
| US50 | 58133 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGMTL | SERVICE KIT FOR BALL MT | FG |
| US50 | 58146 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGB-S | SERVICE KIT HEAD 16K | FG |
| US50 | 58162 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 0.000 | 151.00 | ZEA | FGMTL | SERVICE KIT SNAPUP HANDL | FG |
| US50 | 58164 | 2/28/2025 | 3/17/2025 | 0.000 | 194.000 | 0.000 | 194.00 | ZEA | FGMTL | SERVICE KIT HARDWARE | FG |
| US50 | 58166 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGMTL | SERVICE KIT SPACER | FG |
| US50 | 58167 | 2/28/2025 | 3/17/2025 | 61.000 | 1.000 | 2.000 | 60.00 | ZEA | FGMTL | WD REP HEAD TRUNNION | FG |
| US50 | 58170 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGMTL | SERVICE KIT BASE ASY 30K | FG |
| US50 | 58176 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGMTL | SERVICE KIT LIFT CHAIN | FG |
| US50 | 58178 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | SERVICE KIT STOP ROD | FG |

CONFIDENTIAL

ONSET_00032242
FBG_CH1_00090908

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 58179 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGB-S | SERVICE KIT HEAD PS | FG |
| US50 | 58180 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 | ZEA | FGB-S | SERVICE KIT HANDLE PS | FG |
| MX24 | 58184 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | REDUCER BUSHING 1 1/4 TO 1 | FG |
| US50 | 58184 | 2/28/2025 | 3/17/2025 | 211.000 | 1.000 | 6.000 | 206.00 | ZEA | FGB-S | REDUCER BUSHING 1 1/4 TO 1 | FG |
| US50 | 5818409 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 | ZEA | FGUSP | REDUCER BUSHING 1 1/4 TO 1 | FG |
| US50 | 58186 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 2.000 | 62.00 | ZEA | FGMTL | SERVICE KIT BRKT HD | FG |
| US50 | 58192 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | FGB-S | SERVICE KIT STRAIGHT | FG |
| US50 | 58195 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGMTL | SERVICE KIT HARDWARE | FG |
| US50 | 58197 | 2/28/2025 | 3/17/2025 | 2,349.000 | 0.000 | 0.000 | 2,349.00 | ZEA | FGMTL | SERVICE KIT SPACER | FG |
| US50 | 58199 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 0.000 | 85.00 | ZEA | FGMTL | SERVICE KIT PUCK PLUG | FG |
| US50 | 58207 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 1.000 | 49.00 | ZEA | FGMTL | SERVICE KIT SHIM BALL MT | FG |
| US50 | 58208 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGMTL | SERVICE KIT COMPOSITE BE | FG |
| US50 | 58216 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | SERVICE KIT INDICTR ARM | FG |
| US50 | 58230 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 0.000 | 46.00 | ZEA | FGMTL | SERVICE KIT JAM SPRING | FG |
| US50 | 58238 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 1.000 | 34.00 | ZEA | FGMTL | SERVICE KIT FOOT ASSY | FG |
| US50 | 58253 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 4.000 | 82.00 | ZEA | FGMTL | SERVICE KIT PUCK | FG |
| US50 | 58256 | 2/28/2025 | 3/17/2025 | 475.000 | 0.000 | 0.000 | 475.00 | ZEA | FGMTL | SERVICE KIT ANCHOR NUT | FG |
| US50 | 58257 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | SERVICE KIT TILT SPRING | FG |
| US50 | 58276 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 1.000 | 43.00 | ZEA | FGMTL | SERVICE KIT WRENCH | FG |
| US50 | 58293 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | SERVICE KIT 20K CTR SECT | FG |
| US50 | 58305 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 3.000 | 57.00 | ZEA | FGMTL | SERVICE KIT HANGER CHAIN | FG |
| US50 | 58306 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGMTL | SERVICE KIT HANGER CHAIN | FG |
| US50 | 58309 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 1.000 | 27.00 | ZEA | FGMTL | 5TH WHL SPACER KIT - TUNDRA | FG |
| US50 | 58312 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 5.000 | 74.00 | ZEA | FGB-S | SERVICE KIT U-BOLT | FG |
| US50 | 58313 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGMTL | SERVICE KIT 1/2 CONICALS | FG |
| US50 | 58314 | 2/28/2025 | 3/17/2025 | 152.000 | 2.000 | 6.000 | 148.00 | ZEA | FGMTL | SERVICE KIT BRACKET | FG |
| US50 | 58318 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGMTL | SERVICE KIT BRACKET | FG |
| US50 | 58321 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGB-S | GOOSENECK ACCESSORY KIT | FG |
| US50 | 58333 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGB-S | SERVICE KIT BALL MOUNT | FG |
| US50 | 58348 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGMTL | SERVICE KIT UNIV WEDGE | FG |
| US50 | 58369 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 6.000 | 84.00 | ZEA | FGMTL | SERVICE KIT SPR BAR 1500 | FG |
| US50 | 58384 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | FGMTL | TEMPLATE 83399 METAL | FG |
| US50 | 58385 | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 0.000 | 125.00 | ZEA | FGMTL | SERVICE KIT UPRIGHT | FG |
| US50 | 58386 | 2/28/2025 | 3/17/2025 | 83.000 | 1.000 | 6.000 | 78.00 | ZEA | FGMTL | SERVICE KIT ADAPT BRKTS | FG |
| US50 | 58387 | 2/28/2025 | 3/17/2025 | 365.000 | 0.000 | 0.000 | 365.00 | ZEA | FGMTL | SERVICE KIT BRACKET | FG |
| US50 | 58388 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 11.000 | 22.00 | ZEA | FGMTL | PIN & CLIP 3/4IN DIAMETER | FG |
| US50 | 5838809 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 9.000 | 57.00 | ZEA | FGUSP | PIN & CLIP 3/4 | FG |
| US50 | 58389 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGMTL | COVER MAGNETIC DT | FG |
| US50 | 58392 | 2/28/2025 | 3/17/2025 | 215.000 | 0.000 | 5.000 | 210.00 | ZEA | FGMTL | SERVICE KIT SNAP UP BRKT | FG |
| US50 | 58393 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 5.000 | 63.00 | ZEA | FGMTL | POLE TONGUE ADAPTER | FG |
| US50 | 58405 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 1.000 | 40.00 | ZEA | FGMTL | SERVICE KIT ADAPTER 5TH | FG |
| US50 | 58419 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGMTL | SERVICE KIT FOOT | FG |
| US50 | 58425 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 0.000 | 46.00 | ZEA | FGMTL | SERVICE KIT ADAPTER FORD | FG |
| US50 | 58426 | 2/28/2025 | 3/17/2025 | 150.000 | 1.000 | 3.000 | 148.00 | ZEA | FGMTL | ADAPTER KIT FIFTH WHEEL FORD | FG |
| US50 | 58430 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | FGMTL | HARDWARE KIT | FG |
| US50 | 58431 | 2/28/2025 | 3/17/2025 | 889.000 | 0.000 | 34.000 | 855.00 | ZEA | FGB-S | REDUCER SLV 2 1/2 TO 2 COLLAR | FG |
| US50 | 58432 | 2/28/2025 | 3/17/2025 | 264.000 | 0.000 | 0.000 | 264.00 | ZEA | FGMTL | SERVICE KIT ADAP BRKT | FG |
| US50 | 58433 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGMTL | SERVICE KIT ADAPT DODGE | FG |
| US50 | 58435 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGB-S | SERVICE KIT CAM ARM | FG |
| US50 | 58437 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 2.000 | 81.00 | ZEA | FGB-S | SERVICE KIT SCREW | FG |
| US50 | 58442 | 2/28/2025 | 3/17/2025 | 104.000 | 0.000 | 0.000 | 104.00 | ZEA | FGB-S | SVC KIT RD BAR HEAD | FG |
| US50 | 58445 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGB-S | SVC KIT CROSSMEMBER R16 | FG |
| US50 | 58446 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGB-S | SVC KIT HEAD ASSEMBLY | FG |
| US50 | 58451 | 2/28/2025 | 3/17/2025 | 242.000 | 0.000 | 0.000 | 242.00 | ZEA | FGB-S | SVC KIT PLATE LOGO R16 | FG |
| US50 | 58454 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | FGB-S | SVC KIT PIVOT BEAM WITH | FG |
| US50 | 58456 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 0.000 | 112.00 | ZEA | FGB-S | SVC KIT PIN PIVOT W LOGO | FG |
| US50 | 58458 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | FGMTL | SERVICE KIT TRIM RING | FG |
| US50 | 58464 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | SERVICE KIT RH FRAME | FG |
| US50 | 58465 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | FGMTL | SERVICE KIT HANGER | FG |
| US50 | 58467 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 7.000 | 173.00 | ZEA | FGMTL | FIFTH WHEEL HOLE STYLE PINS | FG |
| US50 | 58468 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 1.000 | 104.00 | ZEA | FGMTL | SERVICE KIT SAFETY CHAIN | FG |
| US50 | 58472 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGB-S | SERVICE KIT XMEMBER 20K | FG |
| US50 | 58473 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGB-S | SERVICE KIT HANDLE ASY | FG |
| US50 | 58474 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGB-S | SERVICE KIT PIVOT SHAFT | FG |
| US50 | 58475 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | FGB-S | SERVICE KIT HARDWARE 20K | FG |
| US50 | 58484 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 0.000 | 94.00 | ZEA | FGB-S | SERVICE KIT PIVOT PIN | FG |
| US50 | 58489 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | FGB-S | R16 KINGPIN INDICATOR | FG |
| US50 | 58490 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGB-S | R16 FASTENER SVC KIT | FG |
| MX25 | 585 | 2/28/2025 | 3/17/2025 | 3,462.000 | 0.000 | 0.000 | 3,462.00 | ZEA | RAWP-C | PIN HOUSING | RAW |
| US50 | 58500 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | KIT SPRING BAR 400LB | FG |
| US50 | 58501 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGMTL | KIT SPRING BAR 600LB | FG |
| US50 | 58503 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGMTL | SVC KIT CORRUG SPACER | FG |
| US50 | 58504 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 2.000 | 36.00 | ZEA | FGB-S | SVC KIT RAIL HARDWARE | FG |
| US50 | 58507 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 1.000 | 112.00 | ZEA | FGMTL | SERVICE KIT RIVET NUTS | FG |
| US50 | 58511 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | FGB-S | R20 FASTENER SVC KIT | FG |
| US50 | 58512 | 2/28/2025 | 3/17/2025 | 294.000 | 0.000 | 0.000 | 294.00 | ZEA | FGB-S | SERVICE KIT SC FRICTION | FG |
| US50 | 58513 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGMTL | SERVICE KIT BALLMOUNT | FG |
| US50 | 58515 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 1.000 | 19.00 | ZEA | FGB-S | TITAN16 ISOLATOR SERVICE | FG |
| US50 | 58516 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 0.000 | 88.00 | ZEA | FGB-S | TITAN 20 ISOLATOR | FG |
| US50 | 58517 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGMTL | SERVICE KIT DUAL CAM BKT | FG |
| US50 | 58520 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 1.000 | 34.00 | ZEA | FGMTL | ADAPTER KIT RAM 3500 | FG |
| US50 | 58522 | 2/28/2025 | 3/17/2025 | 202.000 | 1.000 | 2.000 | 201.00 | ZEA | FGMTL | ADAPTER KIT RAM 2500 | FG |
| US50 | 58523 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | FGMTL | MOUNTING KIT DODGE | FG |
| US50 | 58524 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGMTL | SERVICE KIT RUBBER PLUG | FG |
| US50 | 58527 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 1.000 | 89.00 | ZEA | FGMTL | FRICTION PAD SERVICE KIT | FG |
| US50 | 58528 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGMTL | BALL MOUNT SVC KIT | FG |
| US50 | 58531 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 1.000 | 69.00 | ZEA | FGMTL | MOUNTING BRACKET | FG |
| US50 | 58542 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGMTL | 26.5K BOLT KIT | FG |
| US50 | 58543 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGMTL | 26.5K ARCH KIT | FG |
| US50 | 58550 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 8.000 | 78.00 | ZEA | FGB-S | RECEIVER ADAPTER 3IN to 2.5IN | FG |
| US50 | 58552 | 2/28/2025 | 3/17/2025 | 308.000 | 0.000 | 2.000 | 306.00 | ZEA | FGMTL | REDUCER SLEEVE 3IN TO 2.5IN | FG |
| MX24 | 58552-NSRT | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | RAWPKG | INSERT | RAW |
| MX24 | 58552-RSC | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | RAWPKG | REGULAR SLOTTED CARTON | RAW |
| MX24 | 58552L1 | 2/28/2025 | 3/17/2025 | 4,426.000 | 0.000 | 0.000 | 4,426.00 | ZEA | RAWPKG | LABEL-SEE ARTWORK 58552-ART | RAW |
| US50 | 58553 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGMTL | HANDLE ASSY, LOW PROFILE | FG |
| MX24 | 58563I | 2/28/2025 | 3/17/2025 | 224.000 | 0.000 | 0.000 | 224.00 | ZEA | RAWPKG | CARD, HEADER | RAW |
| US50 | 58563 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 0.000 | 141.00 | ZEA | WIPMTL | ISR ANTI-RATTLE | WIP |
| MX24 | 5869-01 | 2/28/2025 | 3/17/2025 | 1,597.000 | 0.000 | 0.000 | 1,597.00 | ZEA | WIPMTL | SPACER SPLIT .604 OD X | WIP |

CONFIDENTIAL

ONSET_00032243
FBG_CH1_00090909

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 5882T3 | 2/28/2025 | 3/17/2025 | 36,842.000 | 0.000 | 0.000 | 36,842.00 | ZEA | RAWPCP | TVS, CDS3C30GTH 30 V C | RAW |
| MX25 | 5893 | 2/28/2025 | 3/17/2025 | 49,375.000 | 0.000 | 0.000 | 49,375.00 | ZEA | RAWPKG | P3 LCD LABEL; | RAW |
| MX25 | 5898T3 | 2/28/2025 | 3/17/2025 | 7,638.000 | 0.000 | 3.000 | 7,635.00 | ZEA | RAWPCP | 39 OHM 5% SMT0805 RC (DWG 9104) | RAW |
| MX25 | 5900 | 2/28/2025 | 3/17/2025 | 7,232.000 | 0.000 | 0.000 | 7,232.00 | ZEA | RAWCST | CASE BOTTOM;PRODIGY 3 | RAW |
| US50 | 59006 | 2/28/2025 | 3/17/2025 | 2,239.000 | 0.000 | 1.000 | 2,238.00 | ZEA | FGB-S | ROOFTOP CARGO BAG 15 CUFT | FG |
| US50 | 59007 | 2/28/2025 | 3/17/2025 | 2,510.000 | 0.000 | 6.000 | 2,504.00 | ZEA | FGB-S | ROOFTOP CARGO BAG 22 CUFT | FG |
| MX24 | 5901 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | STLCTB | TUBING | RAW |
| MX25 | 5901TEK | 2/28/2025 | 3/17/2025 | 24,984.000 | 0.000 | 0.000 | 24,984.00 | ZEA | RAWPCP | T-SLOT FOR P3 90195 | RAW |
| US50 | 5901TEK | 2/28/2025 | 3/17/2025 | 5,552.000 | 0.000 | 0.000 | 5,552.00 | ZEA | RAWPCP | T-SLOT FOR P3 90195 | RAW |
| MX25 | 5903 | 2/28/2025 | 3/17/2025 | 31,187.000 | 0.000 | 0.000 | 31,187.00 | ZEA | RAWBCA | P3 DB HOLDER;DISPLAY B | RAW |
| MX25 | 5904 | 2/28/2025 | 3/17/2025 | 31,802.000 | 0.000 | 0.000 | 31,802.00 | ZEA | RAWPCP | T-SLOT MTL BKT P3 90195 | RAW |
| US50 | 5904 | 2/28/2025 | 3/17/2025 | 3,594.000 | 0.000 | 0.000 | 3,594.00 | ZEA | RAWPCP | T-SLOT MTL BKT P3 90195 | RAW |
| MX25 | 5905TEK | 2/28/2025 | 3/17/2025 | 8,788.000 | 0.000 | 0.000 | 8,788.00 | ZEA | RAWBCA | P3 T-SLOT HOLDER;90195 | RAW |
| US50 | 5906 | 2/28/2025 | 3/17/2025 | 930.000 | 0.000 | 6.000 | 924.00 | ZEA | FGELE | KIT MOUNTING P3 | FG |
| MX25 | 5906T3 | 2/28/2025 | 3/17/2025 | 16,704.000 | 0.000 | 0.000 | 16,704.00 | ZEA | RAWPCP | IC, NCP551SN33T1G, REG | RAW |
| MX25 | 5907TEK | 2/28/2025 | 3/17/2025 | 7,532.000 | 0.000 | 0.000 | 7,532.00 | ZEA | RAWBCA | ESD STAMPING;90195 PRO | RAW |
| MX25 | 5908T3 | 2/28/2025 | 3/17/2025 | 16,837.000 | 0.000 | 0.000 | 16,837.00 | ZEA | RAWPCP | RC 13.7K OHM 1% SMT060 (DWG 9104) | RAW |
| MX25 | 5909T3 | 2/28/2025 | 3/17/2025 | 311,366.000 | 30,264.000 | 61,372.000 | 280,258.00 | ZEA | RAWPCP | RC 56.2K OHM 1% SMT060 (DWG 9104) | RAW |
| MX25 | 5910TEK | 2/28/2025 | 3/17/2025 | 14,794.000 | 0.000 | 0.000 | 14,794.00 | ZEA | RAWBCA | P3 CASE TOP;90195 | RAW |
| MX25 | 5911 | 2/28/2025 | 3/17/2025 | 8,048.000 | 0.000 | 0.000 | 8,048.00 | ZEA | RAWBCA | P3 LENS;90195 | RAW |
| MX25 | 5917T3 | 2/28/2025 | 3/17/2025 | 137,205.000 | 240,000.000 | 44,396.000 | 332,809.00 | ZEA | RAWBCO | CC .001UF 10% 100V X7R (DWG9106) | RAW |
| MX25 | 5918T3 | 2/28/2025 | 3/17/2025 | 238,240.000 | 90,000.000 | 37,391.000 | 290,849.00 | ZEA | RAWBCO | CC .01UF 10% 100V X7R (DWG9106) | RAW |
| MX25 | 5919T3 | 2/28/2025 | 3/17/2025 | 294,818.000 | 30,000.000 | 23,940.000 | 300,878.00 | ZEA | RAWBCO | CC 0.1UF 10% 50V X7R S (DWG9108) | RAW |
| MX25 | 5921T3 | 2/28/2025 | 3/17/2025 | 68,742.000 | 40,000.000 | 0.000 | 108,742.00 | ZEA | RAWPCP | RC 4.7K OHM 5% SMT0603 (DWG 9104) | RAW |
| MX25 | 5922T3 | 2/28/2025 | 3/17/2025 | 40,716.000 | 30,000.000 | 6,797.000 | 63,919.00 | ZEA | RAWPCP | RC 121.0K OHM 1% SMT06 (DWG 9104) | RAW |
| MX25 | 5927T3 | 2/28/2025 | 3/17/2025 | 32,333.000 | 0.000 | 4,244.000 | 28,089.00 | ZEA | RAWBCA | CAPT 10UF 16V TNTLM SM (DWG 9110) | RAW |
| MX25 | 5932 | 2/28/2025 | 3/17/2025 | 3,046.000 | 0.000 | 0.000 | 3,046.00 | ZEA | RAWPCP | RELAY, 12V 30 AMP, PCB | RAW |
| MX25 | 5933T3 | 2/28/2025 | 3/17/2025 | 305,847.000 | 70,264.000 | 61,378.000 | 314,733.00 | ZEA | RAWPCP | RC 270 OHM 5% SMT0603; (DWG 9104) | RAW |
| MX25 | 5934T3 | 2/28/2025 | 3/17/2025 | 297,556.000 | 10,264.000 | 55,660.000 | 252,160.00 | ZEA | RAWPCP | RC 475 OHM 1% SMT0603; (DWG 9104) | RAW |
| MX25 | 5935T3 | 2/28/2025 | 3/17/2025 | 340,637.000 | 0.000 | 1,209.000 | 339,428.00 | ZEA | RAWBCA | SWITCH, TACT, MOMEMTAR | RAW |
| MX25 | 5937T3 | 2/28/2025 | 3/17/2025 | 9,623.000 | 0.000 | 994.000 | 8,629.00 | ZEA | RAWPCP | RC 1K OHM 5% SMT0603;R (DWG 9104) | RAW |
| MX25 | 5939T3 | 2/28/2025 | 3/17/2025 | 260,293.000 | 40,264.000 | 51,611.000 | 248,946.00 | ZEA | RAWPCP | RC 2.2K OHM 5% SMT0603 (DWG 9104) | RAW |
| US50 | 59401 | 2/28/2025 | 3/17/2025 | 263.000 | 0.000 | 0.000 | 263.00 | ZEA | FGB-S | BIKE CARRIER 4 HITCH MOUNT FLD | FG |
| US50 | 59405 | 2/28/2025 | 3/17/2025 | 149.000 | 0.000 | 0.000 | 149.00 | ZEA | FGB-S | SERVICE KIT STRAP | FG |
| MX25 | 5940T3 | 2/28/2025 | 3/17/2025 | 313,821.000 | 0.000 | 24,880.000 | 288,941.00 | ZEA | RAWPCP | RC 10K OHM 5% SMT0603; (DWG 9104) | RAW |
| MX25 | 5941T3 | 2/28/2025 | 3/17/2025 | 828.000 | 0.000 | 0.000 | 828.00 | ZEA | RAWBCA | CONN, 14 POS FFC RT AN | RAW |
| MX25 | 5942 | 2/28/2025 | 3/17/2025 | 63,313.000 | 0.000 | 0.000 | 63,313.00 | ZEA | RAWBCA | CABLE, 14 POS FFC 3IN. | RAW |
| MX25 | 5943T3 | 2/28/2025 | 3/17/2025 | 1,867.000 | 0.000 | 0.000 | 1,867.00 | ZEA | RAWPCP | CONN, 14 POS VERT FCC | RAW |
| MX25 | 5944T3 | 2/28/2025 | 3/17/2025 | 14,262.000 | 0.000 | 0.000 | 14,262.00 | ZEA | RAWBCA | CONN, 10 POS FFC RT AN | RAW |
| MX25 | 5945T3 | 2/28/2025 | 3/17/2025 | 23,097.000 | 0.000 | 7.000 | 23,090.00 | ZEA | RAWTCN | TRNSNT SUPPRESSOR, 28V | RAW |
| MX25 | 5946T3 | 2/28/2025 | 3/17/2025 | 30,262.000 | 0.000 | 900.000 | 29,362.00 | ZEA | RAWPCP | TRNSNT SUPPRESSOR, 24V | RAW |
| MX25 | 5947 | 2/28/2025 | 3/17/2025 | 40,066.000 | 0.000 | 0.000 | 40,066.00 | ZEA | RAWBCA | STRAIN RELIEF 9030/903 | RAW |
| MX25 | 5948 | 2/28/2025 | 3/17/2025 | 12,996.000 | 3,600.000 | 3,600.000 | 12,996.00 | ZEA | RAWHDA | LEVEL KNOB 9030/903590 | RAW |
| MX25 | 5949REY | 2/28/2025 | 3/17/2025 | 1,685.000 | 0.000 | 0.000 | 1,685.00 | ZEA | RAWBCA | GAIN KNOB 9030/9035903 | RAW |
| MX25 | 5950 | 2/28/2025 | 3/17/2025 | 11,289.000 | 0.000 | 0.000 | 11,289.00 | ZEA | RAWBCA | CASE TOP 9030/90359030 | RAW |
| US50 | 59505 | 2/28/2025 | 3/17/2025 | 637.000 | 0.000 | 1.000 | 636.00 | ZEA | FGB-S | EXTENSION ROLA ROOF | FG |
| US50 | 59507 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | CARGO CARRIER 1.25 ROLA | FG |
| MX25 | 5951 | 2/28/2025 | 3/17/2025 | 13,421.000 | 0.000 | 0.000 | 13,421.00 | ZEA | RAWBCA | MANUAL SLIDE KNOB 9030 | RAW |
| MX25 | 5952REY | 2/28/2025 | 3/17/2025 | 34,108.000 | 0.000 | 0.000 | 34,108.00 | ZEA | RAWPKG | RETAINER 9030/90359030 | RAW |
| MX25 | 5953 | 2/28/2025 | 3/17/2025 | 7,200.000 | 0.000 | 0.000 | 7,200.00 | ZEA | RAWBCA | ACCELEROMETER 9030/903 | RAW |
| MX25 | 5954 | 2/28/2025 | 3/17/2025 | 23,964.000 | 0.000 | 0.000 | 23,964.00 | ZEA | RAWP-C | FLAG CLIP 9030-9035903 | RAW |
| MX25 | 5955 | 2/28/2025 | 3/17/2025 | 19,711.000 | 0.000 | 0.000 | 19,711.00 | ZEA | RAWBCA | PHOTO BLOCK 9030/90359 | RAW |
| MX25 | 5956 | 2/28/2025 | 3/17/2025 | 105,635.000 | 0.000 | 0.000 | 105,635.00 | ZEA | RAWBCA | CONNECTOR ASM 4-PIN | RAW |
| MX25 | 5959 | 2/28/2025 | 3/17/2025 | 36,667.000 | 783.000 | 4,700.000 | 32,750.00 | ZEA | RAWBCA | CONN 4-PIN HOUSINGCONN | RAW |
| MX25 | 5960REY | 2/28/2025 | 3/17/2025 | 60,000.000 | 0.000 | 2,400.000 | 57,600.00 | ZEA | RAWPCP | TERMINAL LOCK | RAW |
| MX24 | 5966 | 2/28/2025 | 3/17/2025 | 845.000 | 0.000 | 0.000 | 845.00 | ZEA | HDWBLT | U-BOLT .625 DIA ZINC | RAW |
| MX24 | 5969 | 2/28/2025 | 3/17/2025 | 208.000 | 0.000 | 0.000 | 208.00 | ZEA | RAWHDA | HANDLE | RAW |
| MX24 | 5970 | 2/28/2025 | 3/17/2025 | 208.000 | 0.000 | 0.000 | 208.00 | ZEA | RAWP-C | PIN LOCKING | RAW |
| MX24 | 5971 | 2/28/2025 | 3/17/2025 | 1,002.000 | 48.000 | 558.000 | 492.00 | ZEA | WIPMTL | BLOCK .188 x 1.00 x 2.00 | WIP |
| MX24 | 5972 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | STLCTB | TUBE 2.75 OD X 2.25 ID | RAW |
| MX24 | 5973 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | FGB-S | BALL GOOSENK 2-5/16 ZINC | FG |
| US50 | 5973 | 2/28/2025 | 3/17/2025 | 675.000 | 0.000 | 25.000 | 650.00 | ZEA | FGB-S | BALL GOOSENK 2-5/16 ZINC | FG |
| US50 | 59742 | 2/28/2025 | 3/17/2025 | 271.000 | 0.000 | 0.000 | 271.00 | ZEA | FGB-S | TRUCK RACK (1600) ROLA | FG |
| MX24 | 5975 | 2/28/2025 | 3/17/2025 | 860.000 | 0.000 | 0.000 | 860.00 | ZEA | RAWSPG | SPRING .805/D X 1.63 LG | RAW |
| MX24 | 5976 | 2/28/2025 | 3/17/2025 | 856.000 | 0.000 | 0.000 | 856.00 | ZEA | RAWSPG | SPRING .675/D X 5.00 LG | RAW |
| MX24 | 5978 | 2/28/2025 | 3/17/2025 | 220.000 | 0.000 | 0.000 | 220.00 | ZEA | RAWHDA | TEMPLATE-GOOSE | RAW |
| MX24 | 5979 | 2/28/2025 | 3/17/2025 | 3,170.000 | 0.000 | 2,276.000 | 894.00 | ZEA | WIPMTL | BLOCK .312 x 1.00 x 2.00 | WIP |
| US50 | 59799 | 2/28/2025 | 3/17/2025 | 834.000 | 0.000 | 0.000 | 834.00 | ZEA | FGB-S | TRUCK RACK TOYOTA | FG |
| US50 | 59799-HK2 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | FGB-S | KIT HARDWARE | FG |
| MX24 | 5983 | 2/28/2025 | 3/17/2025 | 256.000 | 0.000 | 0.000 | 256.00 | ZEA | RAWHDA | COVER MAGNETIC | RAW |
| MX24 | 5984 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | RAWPKG | CARTON 12.13x3.50x14.13 | RAW |
| MX24 | 5986 | 2/28/2025 | 3/17/2025 | 928.000 | 0.000 | 0.000 | 928.00 | ZEA | HDWNUT | LOCKNUT 5/8-18 PREV TORQ | RAW |
| MX24 | 5994 | 2/28/2025 | 3/17/2025 | 4,344.000 | 0.000 | 388.000 | 3,956.00 | ZEA | WIPMTL | BLOCK .250 x 1.00 x 2. | WIP |
| MX24 | 5AB-B2 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | RAWPKG | 5TH AIRBORNE INSERT #1 | RAW |
| MX24 | 5AB-B3 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | RAWPKG | 5TH AIRBORNE INSERT #2 | RAW |
| US50 | 5AS16K | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | 5TH AIR 16K COMBO | FG |
| US50 | 600051 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | FGMKG | A-FRAME JACK DSPL STAND | FG |
| US50 | 6005 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | FGELE | SHOE & LINING (WHL) | FG |
| MX24 | 6012004 | 2/28/2025 | 3/17/2025 | 6,548.000 | 0.000 | 750.000 | 5,798.00 | ZEA | RAWJKS | CRANK ADAPTER, TONGUE JACK | RAW |
| MX25 | 6021T3 | 2/28/2025 | 3/17/2025 | 1,966.000 | 0.000 | 0.000 | 1,966.00 | ZEA | RAWPCP | RC 768 OHM 1% SMT0805; (DWG 9104) | RAW |
| MX25 | 6022T3 | 2/28/2025 | 3/17/2025 | 70,742.000 | 12,000.000 | 4,203.000 | 78,539.00 | ZEA | RAWTCN | RC 10 OHM 5% SMT2512K (DWG 9104) | RAW |
| MX25 | 6024T3 | 2/28/2025 | 3/17/2025 | 6,491.000 | 0.000 | 0.000 | 6,491.00 | ZEA | RAWPCP | TRNSNT SUPPRESSER, 30V | RAW |
| MX25 | 6027TEK | 2/28/2025 | 3/17/2025 | 1,483.500 | 0.000 | 0.000 | 1,483.50 | ZEA | RAWBCO | PCB ARRAY, P356 4-up; | RAW |
| MX25 | 6030T3 | 2/28/2025 | 3/17/2025 | 480.000 | 0.000 | 0.000 | 480.00 | ZEA | RAWPCP | CONNECTOR,10PIN ZIF 1. | RAW |
| MX25 | 6032TEK | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 0.000 | 86.00 | ZEA | RAWPCP | CABLE,10 POS FFC JUMPE | RAW |
| MX25 | 6036T3 | 2/28/2025 | 3/17/2025 | 2,377.000 | 0.000 | 0.000 | 2,377.00 | ZEA | RAWPCP | RC 33.2K OHM 0.5% SMT0 (DWG 9104) | RAW |
| MX25 | 6037T3 | 2/28/2025 | 3/17/2025 | 2,336.000 | 0.000 | 0.000 | 2,336.00 | ZEA | RAWPCP | RC 150.0K OHM 0.5% SMT (DWG 9104) | RAW |
| MX25 | 6038 | 2/28/2025 | 3/17/2025 | 5,280.000 | 0.000 | 0.000 | 5,280.00 | ZEA | RAWBCO | DIODE, STPS20H100CT, S | RAW |
| MX25 | 6039T3 | 2/28/2025 | 3/17/2025 | 5,250.000 | 0.000 | 0.000 | 5,250.00 | ZEA | RAWTCN | HEADER, 8PIN VERT 2 MM | RAW |
| US50 | 610007 | 2/28/2025 | 3/17/2025 | 1,264.000 | 0.000 | 0.000 | 1,264.00 | ZEA | FGMTL | JACK 3 TS-15-0 | FG |
| US50 | 610231 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGMTL | JACK 2 TX-10-0X | FG |
| US50 | 6109-BSI | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | FGELE | MAGNET AL-KO | FG |
| US50 | 6109-NAPA | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGELE | MAGNET AL-KO | FG |
| MX25 | 611 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | RAWPKG | MASTER CARTON FOR 2001 | RAW |
| MX25 | 6118T3 | 2/28/2025 | 3/17/2025 | 17,980.000 | 28,000.000 | 3,867.000 | 42,113.00 | ZEA | RAWTCN | CC 0.47 uF 10% 16V X7R SMT0603 (DWG 9106 | RAW |
| MX25 | 6120T3 | 2/28/2025 | 3/17/2025 | 4,170,579.000 | 2,904.000 | 719,425.000 | 3,454,058.00 | ZEA | RAWPCP | RC 100.0K OHM 1% SMT0603 (DWG 9104) | RAW |
| MX24 | 61219 | 2/28/2025 | 3/17/2025 | 2,195.000 | 0.000 | 0.000 | 2,195.00 | ZEA | HDWWSH | WASHER, ADJUSTMENT | RAW |
| MX25 | 6121T3 | 2/28/2025 | 3/17/2025 | 10,583.000 | 0.000 | 1,191.000 | 9,392.00 | ZEA | RAWPCP | CC 3300PF 50V 5% X7R S (DWG 9106) | RAW |

CONFIDENTIAL

ONSET_00032244
FBG_CH1_00090910

**DEBTORS' EXHIBIT NO. 175**
**Page 685 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 6122T3 | 2/28/2025 | 3/17/2025 | 11,765.000 | 0.000 | 3.000 | 11,762.00 | ZEA | RAWPCP | RC 20.5K OHM 1% SMT060 (DWG 9104) | RAW |
| MX25 | 6123 | 2/28/2025 | 3/17/2025 | 154,071.000 | 0.000 | 0.000 | 154,071.00 | ZEA | RAWBCA | RVAR 10K VERT SLD 10% | RAW |
| MX24 | 61241 | 2/28/2025 | 3/17/2025 | 596.000 | 0.000 | 0.000 | 596.00 | ZEA | RAWCST | HEAD, BALL MOUNT | RAW |
| MX25 | 6125T3 | 2/28/2025 | 3/17/2025 | 1,010,028.000 | 40,528.000 | 263,472.000 | 787,084.00 | ZEA | RAWPCP | RC 36K OHM 1% SMT0603; (DWG 9104) | RAW |
| MX25 | 6126T3 | 2/28/2025 | 3/17/2025 | 44,952.000 | 0.000 | 0.000 | 44,952.00 | ZEA | RAWPCP | RC 47K OHM 1% SMT0603; (DWG 9104) | RAW |
| MX25 | 6127T3 | 2/28/2025 | 3/17/2025 | 238,560.000 | 30,264.000 | 50,795.000 | 218,029.00 | ZEA | RAWPCP | RC 47 OHM 5% 1/10W SMT (DWG 9104) | RAW |
| US50 | 61300 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGMTL | TURRET FOR SIDEWINDER | FG |
| US50 | 61301 | 2/28/2025 | 3/17/2025 | 454.000 | 4.000 | 116.000 | 342.00 | ZEA | FGMTL | KIT TURRET SPACER | FG |
| MX25 | 6134T3 | 2/28/2025 | 3/17/2025 | 335,790.000 | 264.000 | 63,683.000 | 272,371.00 | ZEA | RAWPCP | RC 13K OHM 1% SMT0603; (DWG 9104) | RAW |
| MX25 | 6137T3 | 2/28/2025 | 3/17/2025 | 5,863.000 | 0.000 | 0.000 | 5,863.00 | ZEA | RAWNWU | RC 270 OHM 5% 1W SMT2512 (DWG 9104) | RAW |
| MX25 | 6138T3 | 2/28/2025 | 3/17/2025 | 390,275.000 | 264.000 | 62,168.000 | 328,371.00 | ZEA | RAWPCP | RC_3.3K_5%_1/10W_SMT0603 (DWG 9104) | RAW |
| MX25 | 6143 | 2/28/2025 | 3/17/2025 | 22,892.000 | 4,656.000 | 364.000 | 27,184.00 | ZEA | RAWPKG | ANTI STATIC FOAM; | RAW |
| US50 | 61500 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | FGMTL | LH REVOLUTION WING | FG |
| US50 | 61501 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | FGMTL | RH REVOLUTION WING | FG |
| US50 | 620009MC | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 47.000 | 46.00 | ZEA | FGMTL | JACK 5 SS-10-0X | FG |
| MX24 | 620011MC | 2/28/2025 | 3/17/2025 | 0.000 | 70.000 | 34.000 | 36.00 | ZEA | FGMTL | JACK 5 SS-15-0X | FG |
| US50 | 620011MC | 2/28/2025 | 3/17/2025 | 30.000 | 34.000 | 18.000 | 46.00 | ZEA | FGMTL | JACK 5 SS-15-0X | FG |
| US50 | 620023 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 3.000 | 397.00 | ZEA | FGMTL | JACK 5 SM-15-0 | FG |
| US50 | 620057 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | FGMTL | JACK 7 SM-15-0 | FG |
| US50 | 620225 | 2/28/2025 | 3/17/2025 | 1,012.000 | 0.000 | 16.000 | 996.00 | ZEA | FGB-S | JACK 3 SMX-15-0X 9/16 PI | FG |
| US50 | 620239 | 2/28/2025 | 3/17/2025 | 9.000 | 300.000 | 0.000 | 309.00 | ZEA | FGMTL | JACK, SW 2" OT, 15"TRAVEL | FG |
| US50 | 620260 | 2/28/2025 | 3/17/2025 | 900.000 | 0.000 | 0.000 | 900.00 | ZEA | FGB-S | JACK 3 SSX-15-0X | FG |
| US50 | 620308 | 2/28/2025 | 3/17/2025 | 799.000 | 0.000 | 0.000 | 799.00 | ZEA | FGB-S | JACK 3 SMX-15-0X | FG |
| US50 | 620312 | 2/28/2025 | 3/17/2025 | 504.000 | 0.000 | 83.000 | 421.00 | ZEA | FGMTL | JACK SX-15-0 G PIN | FG |
| US50 | 620318 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | FGMTL | JACK 2 SMX 8 0 | FG |
| US50 | 620323 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | FGB-S | JACK 3 SMX-15-0X | FG |
| US50 | 620344 | 2/28/2025 | 3/17/2025 | 1,050.000 | 0.000 | 0.000 | 1,050.00 | ZEA | FGB-S | JACK 3 SMX-10-0X | FG |
| US50 | 62167 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 0.000 | 56.00 | ZEA | FGMTL | BALL MOUNT W/HARDWARE | FG |
| MX24 | 6230-01 | 2/28/2025 | 3/17/2025 | 1,621.000 | 0.000 | 0.000 | 1,621.00 | ZEA | RAWSPC | SPACER-PAWL 0.38ID X | RAW |
| US50 | 625 | 2/28/2025 | 3/17/2025 | 699.000 | 0.000 | 0.000 | 699.00 | ZEA | RAWWIA | CONCTR 4WAY METAL MALE | RAW |
| MX24 | 6251-28 | 2/28/2025 | 3/17/2025 | 10,172.000 | 0.000 | 0.000 | 10,172.00 | ZEA | RAWSPG | SPRING - LATCH, CL 1 & 2 | RAW |
| MX24 | 6254 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 0.000 | 153.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 6284-00 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 5,000.000 | - | ZEA | RAWSPC | SPACER-SPLIT .485 OD X | RAW |
| MX24 | 6284-01 | 2/28/2025 | 3/17/2025 | 3,092.000 | 5,000.000 | 344.000 | 7,748.00 | ZEA | WIPMTL | SPACER-SPLIT .485 OD X | WIP |
| US50 | 629 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | RAWPCP | CONCTR 6WAY METAL MALE | RAW |
| MX24 | 6298-00 | 2/28/2025 | 3/17/2025 | 3,290.000 | 0.000 | 0.000 | 3,290.00 | ZEA | RAWSPC | SPACER-SPLIT .485 OD X | RAW |
| MX24 | 6299-01 | 2/28/2025 | 3/17/2025 | 2,991.000 | 0.000 | 144.000 | 2,847.00 | ZEA | HDWSCR | HEX CAP SCREW 3/8-16 X | RAW |
| MX24 | 6299-86 | 2/28/2025 | 3/17/2025 | 1,626.000 | 1,000.000 | 200.000 | 2,426.00 | ZEA | HDWSCR | HEX CAP SCREW 3/8-16 X | RAW |
| US50 | 630 | 2/28/2025 | 3/17/2025 | 514.000 | 0.000 | 0.000 | 514.00 | ZEA | FGB-S | CONCTR 6WAY METAL FEMALE | FG |
| US50 | 6300 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 1.000 | - | ZEA | FGMTL | REMOVE-A-BALL GOOSENECK | FG |
| US50 | 6301020 | 2/28/2025 | 3/17/2025 | 291.000 | 0.000 | 0.000 | 291.00 | ZEA | FGB-S | PINTLE COMBO 1 7/8 BALL | FG |
| US50 | 6301120 | 2/28/2025 | 3/17/2025 | 162.000 | 0.000 | 21.000 | 141.00 | ZEA | FGB-S | PINTLE COMBO 2 INCH BALL | FG |
| US50 | 6301220 | 2/28/2025 | 3/17/2025 | 545.000 | 0.000 | 101.000 | 444.00 | ZEA | FGB-S | PINTLE COMBO 2 5/16 BALL | FG |
| US50 | 63013 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | FGB-S | PINTLE HOOK 5 TON | FG |
| US50 | 63014 | 2/28/2025 | 3/17/2025 | 168.000 | 8.000 | 53.000 | 123.00 | ZEA | FGB-S | PINTLE HOOK 10 TON | FG |
| US50 | 63015 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 15.000 | 115.00 | ZEA | FGB-S | PINTLE HOOK 15 TON | FG |
| US50 | 63016 | 2/28/2025 | 3/17/2025 | 2,463.000 | 0.000 | 25.000 | 2,438.00 | ZEA | FGB-S | PINTLE HOOK 30 TON | FG |
| US50 | 63017 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGB-S | BALL REPLACEMENT 1-7/8 PINTLE | FG |
| US50 | 63018 | 2/28/2025 | 3/17/2025 | 513.000 | 0.000 | 0.000 | 513.00 | ZEA | FGB-S | BALL REPLACEMENT 2IN PINTLE | FG |
| US50 | 63019 | 2/28/2025 | 3/17/2025 | 481.000 | 0.000 | 0.000 | 481.00 | ZEA | FGB-S | BALL REPLACEMENT 2-5/16 | FG |
| US50 | 63020 | 2/28/2025 | 3/17/2025 | 1,572.000 | 0.000 | 40.000 | 1,532.00 | ZEA | FGB-S | PIN SNAPPER 1/4 INCH W CHAIN | FG |
| US50 | 63022 | 2/28/2025 | 3/17/2025 | 527.000 | 0.000 | 1.000 | 526.00 | ZEA | FGB-S | LUNETTE RING ADJUSTABLE W/NO | FG |
| US50 | 63023 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 15.000 | 75.00 | ZEA | FGB-S | LUNETTE RING 4 BOLT FLANGE | FG |
| US50 | 63024 | 2/28/2025 | 3/17/2025 | 106.000 | 0.000 | 8.000 | 98.00 | ZEA | FGB-S | FORGED D RING | FG |
| US50 | 63032 | 2/28/2025 | 3/17/2025 | 299.000 | 0.000 | 0.000 | 299.00 | ZEA | FGB-S | SERVICE KIT PINTLE MTG HDWR | FG |
| US50 | 6303209 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGUSP | PINTLE HOOK MOUNTING HARDWARE | FG |
| US50 | 63033 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGB-S | SERVICE KIT LUNETTE MTG | FG |
| US50 | 63034 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 3.000 | 32.00 | ZEA | FGMTL | CHAIN SAFETY 2000LB | FG |
| MX24 | 63034I | 2/28/2025 | 3/17/2025 | 5,200.000 | 0.000 | 0.000 | 5,200.00 | ZEA | RAWPKG | CARD INSERT | RAW |
| MX24 | 63035 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGMTL | CHAIN SAFETY 5000LB 72IN | FG |
| US50 | 63035 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | CHAIN SAFETY 5000LB 72IN | FG |
| MX24 | 63035I | 2/28/2025 | 3/17/2025 | 718.000 | 0.000 | 0.000 | 718.00 | ZEA | RAWPKG | CARD INSERT | RAW |
| MX24 | 63035N | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | MROPKG | INSTRUCTION | RAW |
| US50 | 63036 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 4.000 | 88.00 | ZEA | FGB-S | LUNETTE RING ADJUST W CHAN 24K | FG |
| US50 | 63041 | 2/28/2025 | 3/17/2025 | 1,097.000 | 0.000 | 16.000 | 1,081.00 | ZEA | FGB-S | PINTLE COMBO 2IN BALL | FG |
| US50 | 63042 | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 7.000 | 117.00 | ZEA | FGB-S | PINTLE RECVR MNT 2 5/16 BALL | FG |
| US50 | 63043 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 8.000 | 62.00 | ZEA | FGB-S | PINTLE RECEIVER MOUNT 5TON | FG |
| US50 | 63045 | 2/28/2025 | 3/17/2025 | 172.000 | 1.000 | 7.000 | 166.00 | ZEA | FGB-S | TOW EYELET RECEIVER MOUNT | FG |
| US50 | 63051 | 2/28/2025 | 3/17/2025 | 980.000 | 0.000 | 0.000 | 980.00 | ZEA | FGB-S | PINTLE REPLACE BALL 2 X 1 1/8 | FG |
| US50 | 63052 | 2/28/2025 | 3/17/2025 | 382.000 | 0.000 | 30.000 | 352.00 | ZEA | FGB-S | PINTLE REP BALL 2 5/16 X 1 1/8 | FG |
| US50 | 63056 | 2/28/2025 | 3/17/2025 | 382.000 | 0.000 | 0.000 | 382.00 | ZEA | FGB-S | PINTLE HOOK REC MNT 6 HOLE | FG |
| US50 | 63057 | 2/28/2025 | 3/17/2025 | 1,538.000 | 0.000 | 114.000 | 1,424.00 | ZEA | FGB-S | PINTLE HOOK REC MNT 8 HOLE | FG |
| US50 | 63058 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 3.000 | 78.00 | ZEA | FGB-S | PINTLE MT SOLID SHNK 11-3/8 LE | FG |
| US50 | 63059 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 12.000 | 126.00 | ZEA | FGB-S | PINTLE MT SOLID SHNK 11-3/8 L | FG |
| US50 | 63060 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 4.000 | - | ZEA | FGB-S | LUNETTE RING 24000 LB | FG |
| US50 | 63069 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 1.000 | 177.00 | ZEA | FGB-S | LOCKING PIN KIT 3/4x5/8 | FG |
| US50 | 63070 | 2/28/2025 | 3/17/2025 | 508.000 | 0.000 | 2.000 | 506.00 | ZEA | FGB-S | TRI-BALL MOUNT ADJ CAST | FG |
| US50 | 63071 | 2/28/2025 | 3/17/2025 | 379.000 | 0.000 | 3.000 | 376.00 | ZEA | FGB-S | BALL MOUNT DUAL ADJUSTABLE | FG |
| US50 | 63072 | 2/28/2025 | 3/17/2025 | 562.000 | 0.000 | 8.000 | 554.00 | ZEA | FGB-S | PINTLE MOUNT ADJUSTABLE | FG |
| US50 | 63075 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 3.000 | 20.00 | ZEA | FGB-S | TRI-BALL HEAD UNIT | FG |
| US50 | 63076 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGB-S | DUAL BALL HEAD UNIT | FG |
| US50 | 6308 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 1.000 | 29.00 | ZEA | FGMTL | SERVICE KIT U BOLT | FG |
| US50 | 63080 | 2/28/2025 | 3/17/2025 | 1,037.000 | 0.000 | 0.000 | 1,037.00 | ZEA | FGB-S | LOCK ANTI-RATTLE DRAW-TITE | FG |
| MX24 | 6309 | 2/28/2025 | 3/17/2025 | 8,387.000 | 0.000 | 2,946.000 | 5,441.00 | ZEA | WIPMTL | BLOCK .250 x 1.75 x 2.50 | WIP |
| US50 | 63090 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | FGMTL | ANTI RATTLE DEVICE 1.25 | FG |
| MX24 | 63090I | 2/28/2025 | 3/17/2025 | 5,057.000 | 0.000 | 0.000 | 5,057.00 | ZEA | RAWPKG | CARD HEADER | RAW |
| US50 | 63091 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 5.000 | 24.00 | ZEA | FGMTL | ANTI RATTLE DEVICE 2IN | FG |
| MX24 | 63091I | 2/28/2025 | 3/17/2025 | 4,736.000 | 0.000 | 0.000 | 4,736.00 | ZEA | RAWPKG | CARD HEADER | RAW |
| MX24 | 6309R | 2/28/2025 | 3/17/2025 | 0.000 | 5,010.000 | 0.000 | 5,010.00 | ZEA | WIPMTL | BLOCK .250 x 1.75 x 2.50 | WIP |
| US50 | 63100 | 2/28/2025 | 3/17/2025 | 389.000 | 0.000 | 0.000 | 389.00 | ZEA | FGB-S | PIN LOCKING HITCH | FG |
| US50 | 63120 | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 0.000 | 67.00 | ZEA | FGB-S | BIKE CARRIER 2 BIKE FOLD DOWN | FG |
| US50 | 63124 | 2/28/2025 | 3/17/2025 | 173.000 | 0.000 | 0.000 | 173.00 | ZEA | FGB-S | BIKE CARRIER 4 PL REC | FG |
| US50 | 63134 | 2/28/2025 | 3/17/2025 | 1,119.000 | 0.000 | 3.000 | 1,116.00 | ZEA | FGB-S | BIKE CARRIER Q-SLOT 2PL | FG |
| US50 | 63135 | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 2.000 | 122.00 | ZEA | FGB-S | SERVICE KIT STRAP | FG |
| US50 | 63138 | 2/28/2025 | 3/17/2025 | 438.000 | 0.000 | 0.000 | 438.00 | ZEA | FGB-S | BIKE CARRIER 4 BIKE Q-SLOT | FG |
| US50 | 63148 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGB-S | SERVICE KIT CRADLE | FG |
| US50 | 63153 | 2/28/2025 | 3/17/2025 | 1,966.000 | 0.000 | 26.000 | 1,940.00 | ZEA | FGB-S | RAILED CARGO CARRIER 60"X24" | FG |
| US50 | 63155 | 2/28/2025 | 3/17/2025 | 287.000 | 0.000 | 1.000 | 286.00 | ZEA | FGB-S | CARGO CARRIER 1.25IN 2PC | FG |

CONFIDENTIAL

ONSET_00032245
FBG_CH1_00090911

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 6317 | 2/28/2025 | 3/17/2025 | 373.000 | 0.000 | 0.000 | 373.00 | ZEA | WIPMTL | BLOCK .625 x 1.50 x 2.10 | WIP |
| US50 | 63180 | 2/28/2025 | 3/17/2025 | 193.000 | 0.000 | 0.000 | 193.00 | ZEA | FGB-S | TOW BAR UNIVERSAL | FG |
| US50 | 63181G | 2/28/2025 | 3/17/2025 | 1,473.000 | 0.000 | 128.000 | 1,345.00 | ZEA | FGB-S | TOW BAR W/2PC ADJ ARMS | FG |
| US50 | 63201 | 2/28/2025 | 3/17/2025 | 1,387.000 | 0.000 | 0.000 | 1,387.00 | ZEA | FGB-S | LOCK STABILIZING JPIN 17/32 | FG |
| US50 | 63203 | 2/28/2025 | 3/17/2025 | 235.000 | 0.000 | 1.000 | 234.00 | ZEA | FGB-S | PIN 5/8 SS SWIVEL LATCH | FG |
| US50 | 63204 | 2/28/2025 | 3/17/2025 | 157.000 | 0.000 | 0.000 | 157.00 | ZEA | FGB-S | PIN 1/2 SWIVEL LATCH | FG |
| US50 | 63205 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 4.000 | 81.00 | ZEA | FGB-S | PIN 5/8 SWIVEL LATCH | FG |
| US50 | 63217KA | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 0.000 | 153.00 | ZEA | FGB-S | LOCK RECEIVER 5/8 KEYED ALIKE | FG |
| MX24 | 63223 | 2/28/2025 | 3/17/2025 | 146.000 | 0.000 | 0.000 | 146.00 | ZEA | FGB-S | LOCK HITCH 5.8IN BLACK SHELL | FG |
| US50 | 63223 | 2/28/2025 | 3/17/2025 | 3,137.000 | 8.000 | 219.000 | 2,926.00 | ZEA | FGB-S | LOCK HITCH 5.8IN BLACK SHELL | FG |
| US50 | 63224 | 2/28/2025 | 3/17/2025 | 1,261.000 | 0.000 | 12.000 | 1,249.00 | ZEA | FGB-S | LOCK BENT PIN 1/2 IN DIAMETER | FG |
| US50 | 63227 | 2/28/2025 | 3/17/2025 | 2,604.000 | 0.000 | 34.000 | 2,570.00 | ZEA | FGB-S | LOCK TRAILER COUPLER 2 5/16 IN | FG |
| US50 | 63228 | 2/28/2025 | 3/17/2025 | 2,840.000 | 0.000 | 13.000 | 2,827.00 | ZEA | FGB S | LOCK TRAILER COUPLER 2 IN | FG |
| US50 | 63233 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGB-S | LOCK CABLE 5/16IN X10 | FG |
| US50 | 63240 | 2/28/2025 | 3/17/2025 | 918.000 | 0.000 | 362.000 | 556.00 | ZEA | FGB S | PIN & CLIP 5/8IN GRV TRDY | FG |
| US50 | 63241 | 2/28/2025 | 3/17/2025 | 265.000 | 0.000 | 9.000 | 256.00 | ZEA | FGB-S | PIN & CLIP 1/2IN GROOVE | FG |
| US50 | 63242 | 2/28/2025 | 3/17/2025 | 219.000 | 0.000 | 191.000 | 28.00 | ZEA | FGB S | PIN & CLIP 5/8IN HOLETRDY | FG |
| MX24 | 63242-050 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGB-S | PIN & CLIP 5/8IN HOLEBULK | FG |
| US50 | 63242-050 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | FGB-S | PIN & CLIP 5/8IN HOLEBULK | FG |
| US50 | 63243 | 2/28/2025 | 3/17/2025 | 4,024.000 | 0.000 | 252.000 | 3,772.00 | ZEA | FGB-S | PIN & CLIP 2-1/2IN RCVR | FG |
| US50 | 63248 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 3.000 | 164.00 | ZEA | FGB-S | LOCK RECEIVER BENT PIN | FG |
| MX24 | 6325 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 0.000 | 51.00 | ZEA | RAWPKG | CARTON 43.25X8.00X6.50 | RAW |
| US50 | 63250 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | FGB-S | LOCK RECEIVER DOGBONE | FG |
| US50 | 63251 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 2.000 | 136.00 | ZEA | FGB-S | LOCK KING PIN | FG |
| US50 | 6325166 | 2/28/2025 | 3/17/2025 | 1,930.000 | 0.000 | 252.000 | 1,678.00 | ZEA | FGB-S | LOCK KING PIN | FG |
| US50 | 63252 | 2/28/2025 | 3/17/2025 | 456.000 | 0.000 | 42.000 | 414.00 | ZEA | FGB-S | LOCK RECEIVER DOGBONE | FG |
| US50 | 63253 | 2/28/2025 | 3/17/2025 | 202.000 | 0.000 | 24.000 | 178.00 | ZEA | FGB-S | LOCK RECEIVER BENT PIN | FG |
| US50 | 63254 | 2/28/2025 | 3/17/2025 | 220.000 | 0.000 | 6.000 | 214.00 | ZEA | FGB-S | LOCK KING PIN BENT PIN RAIL | FG |
| US50 | 63255 | 2/28/2025 | 3/17/2025 | 1,914.000 | 0.000 | 0.000 | 1,914.00 | ZEA | FGB-S | SPARE TIRE CABLE LOCK | FG |
| US50 | 63256 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 0.000 | 152.00 | ZEA | FGB-S | LOCK SET KEYED ALIKE | FG |
| US50 | 63258 | 2/28/2025 | 3/17/2025 | 2,623.000 | 0.000 | 10.000 | 2,613.00 | ZEA | FGB-S | RECEIVER BENT PIN 3" W/ ERGO | FG |
| US50 | 63259 | 2/28/2025 | 3/17/2025 | 794.000 | 0.000 | 20.000 | 774.00 | ZEA | FGB-S | LOCK DOGBONE RCVR 5/8 4 SPAN | FG |
| US50 | 63260 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 1.000 | 150.00 | ZEA | FGB-S | LOCK PROFESSIONAL LIFE LONG 3" | FG |
| US50 | 63270 | 2/28/2025 | 3/17/2025 | 3,399.000 | 0.000 | 320.000 | 3,079.00 | ZEA | FGB-S | J-HAUL UNIV COUPLER LOCK | FG |
| US50 | 63300 | 2/28/2025 | 3/17/2025 | 414.000 | 0.000 | 3.000 | 411.00 | ZEA | FGB-S | SOLO HITCH ALIGNMENT SYSTEM | FG |
| US50 | 63451 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | FGB-S | SAFETY CHAIN 26400# 36 LONG | FG |
| US50 | 63604 | 2/28/2025 | 3/17/2025 | 522.000 | 0.000 | 2.000 | 520.00 | ZEA | FGB-S | CARGO TRAY BAG RAINPROOF | FG |
| US50 | 63802 | 2/28/2025 | 3/17/2025 | 229.000 | 1.000 | 0.000 | 230.00 | ZEA | FGB-S | BALL INTERCHANGE 1 7/8 AND 2 | FG |
| US50 | 63803 | 2/28/2025 | 3/17/2025 | 162.000 | 0.000 | 0.000 | 162.00 | ZEA | FGB-S | BALL INTERCH 1 7/8, 2, 2 5/16 | FG |
| MX24 | 63805 | 2/28/2025 | 3/17/2025 | 277.000 | 0.000 | 0.000 | 277.00 | ZEA | RAWCST | BALL REPLMNT 1-7/8 | FG |
| US50 | 63805 | 2/28/2025 | 3/17/2025 | 819.000 | 0.000 | 0.000 | 819.00 | ZEA | RAWCST | BALL REPLMNT 1-7/8 | FG |
| MX24 | 63806 | 2/28/2025 | 3/17/2025 | 342.000 | 0.000 | 0.000 | 342.00 | ZEA | RAWCST | BALL REPLACEMENT 2in | RAW |
| US50 | 63806 | 2/28/2025 | 3/17/2025 | 786.000 | 0.000 | 0.000 | 786.00 | ZEA | RAWCST | BALL REPLACEMENT 2in | RAW |
| MX24 | 63807 | 2/28/2025 | 3/17/2025 | 202.000 | 0.000 | 0.000 | 202.00 | ZEA | FGB-S | BALL REPLMNT 2-5/16 | FG |
| US50 | 63807 | 2/28/2025 | 3/17/2025 | 249.000 | 0.000 | 0.000 | 249.00 | ZEA | FGB-S | BALL REPLMNT 2-5/16 | FG |
| MX24 | 63809 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | RAWCST | SHANK REPLACEMENT 1in | FG |
| US50 | 63809 | 2/28/2025 | 3/17/2025 | 396.000 | 0.000 | 0.000 | 396.00 | ZEA | RAWCST | SHANK REPLACEMENT 1in | FG |
| MX25 | 6381 | 2/28/2025 | 3/17/2025 | 199,327.000 | 0.000 | 0.000 | 199,327.00 | ZEA | HDWSCR | SCREW 2-56 X TORX FLT HD | RAW |
| US50 | 63810 | 2/28/2025 | 3/17/2025 | 1,462.000 | 0.000 | 104.000 | 1,358.00 | ZEA | FGB-S | BALL 1-7/8D 3/4SH 1-1/2L CHR | FG |
| US50 | 63812 | 2/28/2025 | 3/17/2025 | 1,127.000 | 0.000 | 3.000 | 1,124.00 | ZEA | FGB-S | BALL 1-7/8D 3/4SH 2-3/8L 2K CH | FG |
| US50 | 63814 | 2/28/2025 | 3/17/2025 | 487.000 | 0.000 | 0.000 | 487.00 | ZEA | FGB-S | BALL 1-7/8D 3/4SH 3-3/8L 2K CH | FG |
| US50 | 63816 | 2/28/2025 | 3/17/2025 | 2,750.000 | 1.000 | 65.000 | 2,686.00 | ZEA | FGB-S | BALL 1-7/8D 1SH 2 1/8L 2K CHR | FG |
| MX25 | 6382 | 2/28/2025 | 3/17/2025 | 45,084.000 | 0.000 | 0.000 | 45,084.00 | ZEA | HDWWSH | WASHER #4 FLAT 18-8 SS | RAW |
| US50 | 63820 | 2/28/2025 | 3/17/2025 | 2,345.000 | 0.000 | 24.000 | 2,321.00 | ZEA | FGB-S | BALL 2D 3/4SH 1-1/2L 3500K CHR | FG |
| US50 | 63822 | 2/28/2025 | 3/17/2025 | 1,099.000 | 0.000 | 12.000 | 1,087.00 | ZEA | FGB-S | BALL 2D 3/4SH 2-3/8L 3500K CHR | FG |
| US50 | 63824 | 2/28/2025 | 3/17/2025 | 735.000 | 0.000 | 0.000 | 735.00 | ZEA | FGB-S | BALL 2X3/4X3-3/8 CHR | FG |
| MX24 | 63826 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGB-S | BALL 2X1X2-1/8 CHR | FG |
| US50 | 63826 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | FGB-S | BALL 2X1X2-1/8 CHR | FG |
| MX25 | 6383 | 2/28/2025 | 3/17/2025 | 2,330,246.000 | 2,752.000 | 246,839.000 | 2,086,159.00 | ZEA | HDWSCR | SCREW 3-24X3/8 TORX TMPR | RAW |
| US50 | 63830 | 2/28/2025 | 3/17/2025 | 1,560.000 | 0.000 | 86.000 | 1,474.00 | ZEA | FGB-S | BALL 2X1-1/4X2-3/4 CHR | FG |
| US50 | 63834 | 2/28/2025 | 3/17/2025 | 12,503.000 | 0.000 | 388.000 | 12,115.00 | ZEA | FGB-S | BALL 2 5/16X1-1/4X2-3/4 | FG |
| US50 | 63836 | 2/28/2025 | 3/17/2025 | 2,930.000 | 0.000 | 197.000 | 2,733.00 | ZEA | FGB-S | BALL 2-5/16X1-1/4X2-3/4 | FG |
| MX25 | 6384 | 2/28/2025 | 3/17/2025 | 65,828.000 | 0.000 | 0.000 | 65,828.00 | ZEA | MROELE | Tape Dot, 0.344 Dia. Polyimide | RAW |
| US50 | 63840 | 2/28/2025 | 3/17/2025 | 1,724.000 | 0.000 | 205.000 | 1,519.00 | ZEA | FGB-S | HITCH BALL CHRME 2-5/16X1-1/4X | FG |
| US50 | 63845 | 2/28/2025 | 3/17/2025 | 14,791.000 | 0.000 | 408.000 | 14,383.00 | ZEA | FGB-S | BALL 2 X 1 X 2-1/8 7500 GTW  CH | FG |
| US50 | 63847 | 2/28/2025 | 3/17/2025 | 3,669.000 | 0.000 | 716.000 | 2,953.00 | ZEA | FGB-S | BALL 2-5/16X1X2-1/8 7500GTW CH | FG |
| US50 | 63849 | 2/28/2025 | 3/17/2025 | 1,057.000 | 0.000 | 80.000 | 977.00 | ZEA | FGB-S | BALL 2 X 1 X 3.25 CHROME | FG |
| US50 | 63851 | 2/28/2025 | 3/17/2025 | 765.000 | 0.000 | 0.000 | 765.00 | ZEA | FGB-S | HITCH BALL SS 1-7/8 X1 X 2-1/8 | FG |
| US50 | 63852 | 2/28/2025 | 3/17/2025 | 325.000 | 0.000 | 0.000 | 325.00 | ZEA | FGB-S | BALL 2X1X2-1/8 SS | FG |
| US50 | 6385288 | 2/28/2025 | 3/17/2025 | 402.000 | 0.000 | 1.000 | 401.00 | ZEA | FGB-S | HITCH BALL SS 2 X 1 X 2 | FG |
| US50 | 63853 | 2/28/2025 | 3/17/2025 | 436.000 | 0.000 | 0.000 | 436.00 | ZEA | FGB-S | BALL 2-5/16X1X2-1/8 SS | FG |
| US50 | 63864 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGB-S | BALL STD 25K 2 5/16X1 1/4 CH | FG |
| MX25 | 6386T3 | 2/28/2025 | 3/17/2025 | 7,538.000 | 0.000 | 56.000 | 7,482.00 | ZEA | RAWPCP | RC 2K OHM 5% SMT2010; (DWG 9104) | RAW |
| MX25 | 6387T3 | 2/28/2025 | 3/17/2025 | 4,585.000 | 0.000 | 0.000 | 4,585.00 | ZEA | RAWPCP | RC 20K OHM 5% SMT0805; (DWG 9104) | RAW |
| US50 | 63880 | 2/28/2025 | 3/17/2025 | 786.000 | 0.000 | 0.000 | 786.00 | ZEA | FGB-S | BALL 1-7/8X3/4X1-1/2 CHR 3PACK | FG |
| US50 | 63882 | 2/28/2025 | 3/17/2025 | 821.000 | 0.000 | 0.000 | 821.00 | ZEA | FGB-S | BALL 1-7/8X3/4X2-3/8 CHR 3PACK | FG |
| US50 | 63884 | 2/28/2025 | 3/17/2025 | 1,424.000 | 0.000 | 6.000 | 1,418.00 | ZEA | FGB-S | BALL 1-7/8X1X2-1/8 CHR 3 PACK | FG |
| US50 | 63887 | 2/28/2025 | 3/17/2025 | 2,030.000 | 0.000 | 33.000 | 1,997.00 | ZEA | FGB-S | BALL 2X3/4X1-1/2 CHROME 3 PACK | FG |
| US50 | 63889 | 2/28/2025 | 3/17/2025 | 619.000 | 0.000 | 0.000 | 619.00 | ZEA | FGB-S | BALL 2X3/4X2-3/8 CHR  3 PACK | FG |
| US50 | 63896 | 2/28/2025 | 3/17/2025 | 3,322.000 | 3.000 | 28.000 | 3,297.00 | ZEA | FGB-S | BALL 2-5/16X1-1/4X2-3/4 3 PACK | FG |
| US50 | 63899 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | FGB-S | BALL 2X1-1/4X2-3/4 CHR 3 PACK | FG |
| US50 | 63908 | 2/28/2025 | 3/17/2025 | 703.000 | 3.000 | 22.000 | 684.00 | ZEA | FGB-S | BALL 2-5/16x1x2-1/8 CHM 3 PACK | FG |
| US50 | 63909 | 2/28/2025 | 3/17/2025 | 1,509.000 | 0.000 | 84.000 | 1,425.00 | ZEA | FGB-S | BALL 2 X 1 X 2.13 CHROME 3PACK | FG |
| US50 | 63911 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 1.000 | 52.00 | ZEA | FGMTL | HITCH BAR CLOSED FRONT | FG |
| MX24 | 63911LB | 2/28/2025 | 3/17/2025 | 2,461.000 | 0.000 | 0.000 | 2,461.00 | ZEA | RAWPKG | LABEL, WEIGHT RATING | RAW |
| US50 | 63971 | 2/28/2025 | 3/17/2025 | 1,387.000 | 0.000 | 1.000 | 1,386.00 | ZEA | FGB-S | WDH SHANK ULTRAFRAME | FG |
| US50 | 64 0801 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 8.000 | 71.00 | ZEA | FGMTL | KIT 44305R CPLR REPAIR | FG |
| MX25 | 6400 | 2/28/2025 | 3/17/2025 | 4,493.000 | 0.000 | 0.000 | 4,493.00 | ZEA | RAWCST | CASE BOTTOM, P131; | RAW |
| MX24 | 640050-83 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | DNO-ORDER 1828390383 | WIP |
| MX25 | 6401 | 2/28/2025 | 3/17/2025 | 9,638.000 | 0.000 | 0.000 | 9,638.00 | ZEA | RAWSPG | SPRING CLIP, P131; | RAW |
| MX24 | 640126-83 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 20.000 | - | ZEA | WIPMTL | SWQ 180 DL-BX W/SR 2-S | WIP |
| MX24 | 640174-83 | 2/28/2025 | 3/17/2025 | 10.000 | 30.000 | 40.000 | - | ZEA | WIPMTL | JACK-SWQ FL-LX 2SPD | WIP |
| MX24 | 640175-83 | 2/28/2025 | 3/17/2025 | 10.000 | 30.000 | 40.000 | - | ZEA | WIPMTL | JACK SWQ FL-LX | WIP |
| MX24 | 640197-83 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 10.000 | - | ZEA | WIPMTL | JACK 25K DL-TC SR 2SPD | WIP |
| MX24 | 640198-83 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | WIPMTL | JACK 25K DL-TC W/SR ASSY | WIP |
| MX25 | 6402 | 2/28/2025 | 3/17/2025 | 40,473.000 | 0.000 | 144.000 | 40,329.00 | ZEA | HDWSCR | SCREW, SELF-TAPPING DI | RAW |
| MX24 | 640204-71 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | JACK ASSY 25K DL-TC | WIP |
| MX25 | 6403 | 2/28/2025 | 3/17/2025 | 39,669.000 | 0.000 | 0.000 | 39,669.00 | ZEA | RAWPKG | P131 TBC PRODUCT LABEL | RAW |

CONFIDENTIAL

ONSET_00032246
FBG_CH1_00090912

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 6404 | 2/28/2025 | 3/17/2025 | 21,828.000 | 0.000 | 48.000 | 21,780.00 | ZEA | RAWBCO | INSULATING PAD-LARGE 3 (DWG 9108) | RAW |
| MX25 | 6405 | 2/28/2025 | 3/17/2025 | 10,421.000 | 0.000 | 0.000 | 10,421.00 | ZEA | RAWPCP | INSULATING PAD-SM 5/16 (DWG 9108) | RAW |
| MX25 | 6407 | 2/28/2025 | 3/17/2025 | 1,217.445 | 142.096 | 110.718 | 1,248.82 | ZEA | MROELE | TOP PALLET-SL19 BLK RE | RAW |
| MX25 | 6408 | 2/28/2025 | 3/17/2025 | 1,024.171 | 142.096 | 110.718 | 1,055.55 | ZEA | MROELE | BTM PALLET-SL19 BLK RE | RAW |
| MX25 | 6410 | 2/28/2025 | 3/17/2025 | 4,213.000 | 0.000 | 0.000 | 4,213.00 | ZEA | RAWCST | CASE TOP, P131; | RAW |
| MX25 | 6411 | 2/28/2025 | 3/17/2025 | 5,915.000 | 0.000 | 0.000 | 5,915.00 | ZEA | RAWBCO | T-SLOT MOUNT, P131; | RAW |
| MX25 | 6412 | 2/28/2025 | 3/17/2025 | 4,710.000 | 0.000 | 0.000 | 4,710.00 | ZEA | RAWPKG | P131 T8C LENS LABEL; | RAW |
| MX25 | 6413TEK | 2/28/2025 | 3/17/2025 | 5,584.000 | 0.000 | 0.000 | 5,584.00 | ZEA | RAWBCO | L.E.D. DISPLAY, 1 PIEC | RAW |
| MX25 | 6414T3 | 2/28/2025 | 3/17/2025 | 5,245.000 | 5,000.000 | 0.000 | 10,245.00 | ZEA | RAWPCP | RC 33.2K OHM 1% SMT080 (DWG 9104) | RAW |
| MX25 | 6415T3 | 2/28/2025 | 3/17/2025 | 3,600.000 | 0.000 | 0.000 | 3,600.00 | ZEA | RAWPCP | RC 150.0K OHM 1% SMT08 (DWG 9104) | RAW |
| MX25 | 6416T3 | 2/28/2025 | 3/17/2025 | 5,667.000 | 0.000 | 0.000 | 5,667.00 | ZEA | RAWPCP | RC 200K OHM,5% SMT0805 (DWG 9104) | RAW |
| MX25 | 6417T3 | 2/28/2025 | 3/17/2025 | 304,456.000 | 264.000 | 48,358.000 | 256,362.00 | ZEA | RAWPCP | RC, 2.15K OHM,1% SMT08 (DWG 9104) | RAW |
| MX25 | 6418T3 | 2/28/2025 | 3/17/2025 | 3,423.000 | 0.000 | 0.000 | 3,423.00 | ZEA | RAWPCP | CC, 0.01UF 10% 50V X7R (DWG9106) | RAW |
| MX25 | 6420 | 2/28/2025 | 3/17/2025 | 5,781.000 | 0.000 | 0.000 | 5,781.00 | ZEA | RAWBCO | FACE PLATE, P131; | RAW |
| MX25 | 6421 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 28.000 | · | ZEA | RAWBCO | LENS, P131, PAD PRINTE | RAW |
| MX25 | 6422TEK | 2/28/2025 | 3/17/2025 | 1,256.000 | 0.000 | 0.000 | 1,256.00 | ZEA | RAWBCO | MANUAL KNOB, P131; | RAW |
| MX25 | 6423TEK | 2/28/2025 | 3/17/2025 | 6,972.000 | 0.000 | 2.000 | 6,970.00 | ZEA | RAWBCO | GAIN BUTTON - NEGATIVE | RAW |
| MX25 | 6424QAD | 2/28/2025 | 3/17/2025 | 4,973.000 | 0.000 | 0.000 | 4,973.00 | ZEA | RAWPCP | GAIN BUTTON - POSITIVE | RAW |
| US50 | 6425 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | FGMTL | TEMPLATE FOR 8339 GOOSE | FG |
| MX25 | 6427T3 | 2/28/2025 | 3/17/2025 | 6,830.000 | 0.000 | 0.000 | 6,830.00 | ZEA | RAWPCP | CC,12PF 5% 50V COG SMT (DWG 9106) | RAW |
| MX25 | 6428 | 2/28/2025 | 3/17/2025 | 129.032 | 0.000 | 0.000 | 129.03 | ZEA | MROELE | PARTITION, 21 CELL ASS | RAW |
| MX25 | 6429 | 2/28/2025 | 3/17/2025 | 3,723.000 | 0.000 | 0.000 | 3,723.00 | ZEA | RAWBCO | ARRAY PANEL-FORD BRAKE | RAW |
| MX25 | 6433T2 | 2/28/2025 | 3/17/2025 | 348,976.000 | 960.000 | 127,006.000 | 220,930.00 | ZEA | RAWBCO | SWITCH, TACT;SKPDACD01 | RAW |
| MX25 | 6434 | 2/28/2025 | 3/17/2025 | 5,777.000 | 0.000 | 0.000 | 5,777.00 | ZEA | RAWBCO | IC,MIC29371-5.0WT L3, | RAW |
| MX25 | 6435T2 | 2/28/2025 | 3/17/2025 | 18,574.000 | 0.000 | 0.000 | 18,574.00 | ZEA | RAWPCP | PL31A-WCG07-TR | RAW |
| MX25 | 6436TEK | 2/28/2025 | 3/17/2025 | 39,426.000 | 0.000 | 699.000 | 38,727.00 | ZEA | RAWBCO | RVAR, 10K OHM SINGLE S | RAW |
| MX25 | 6437 | 2/28/2025 | 3/17/2025 | 2,561.000 | 0.000 | 0.000 | 2,561.00 | ZEA | RAWSPG | SPRING PLATE; | RAW |
| MX25 | 6438 | 2/28/2025 | 3/17/2025 | 1,183.000 | 0.000 | 0.000 | 1,183.00 | ZEA | RAWBCO | DISPLAY SPACER; | RAW |
| MX25 | 6439 | 2/28/2025 | 3/17/2025 | 14,754.000 | 0.000 | 0.000 | 14,754.00 | ZEA | RAWBCO | IC,TB62709NG, DISPLAY | RAW |
| MX25 | 6441 | 2/28/2025 | 3/17/2025 | 3,924.000 | 0.000 | 0.000 | 3,924.00 | ZEA | RAWPCP | YAZAKI 10 POS HEADER;7-MPN 7382588440 | RAW |
| MX25 | 6442 | 2/28/2025 | 3/17/2025 | 3,973.000 | 0.000 | 0.000 | 3,973.00 | ZEA | RAWBCO | YAZAKI 4 POS HEADER;73-MPN 7382561330 | RAW |
| MX25 | 6444T3 | 2/28/2025 | 3/17/2025 | 49,770.000 | 8,000.000 | 0.000 | 57,770.00 | ZEA | RAWPCP | CC, 100PF 5% 100V COG (DWG 9106) | RAW |
| MX25 | 6445T3 | 2/28/2025 | 3/17/2025 | 21,187.000 | 0.000 | 0.000 | 21,187.00 | ZEA | RAWPCP | RC 10.0K OHM 1% SMT080 (DWG 9104) | RAW |
| MX25 | 6446 | 2/28/2025 | 3/17/2025 | 222,069.000 | 0.000 | 96.000 | 221,973.00 | ZEA | RAWSPG | EXTENSION SPRING, P131 | RAW |
| MX25 | 6447T3 | 2/28/2025 | 3/17/2025 | 6,036.000 | 0.000 | 0.000 | 6,036.00 | ZEA | RAWPCP | CC, 3300PF 10% 50V X7R (DWG 9106) | RAW |
| MX25 | 6448T3 | 2/28/2025 | 3/17/2025 | 14,193.000 | 5,000.000 | 0.000 | 19,193.00 | ZEA | RAWPCP | RC 47.5K OHM 1% SMT080 (DWG 9104) | RAW |
| MX25 | 6449T3 | 2/28/2025 | 3/17/2025 | 57,854.000 | 0.000 | 0.000 | 57,854.00 | ZEA | RAWPCP | CC,0.01UF 10% 100V X/R (DWG 9106) | RAW |
| MX25 | 6450T3 | 2/28/2025 | 3/17/2025 | 31,877.000 | 0.000 | 0.000 | 31,877.00 | ZEA | RAWPCP | CC, 0.1UF 10% 50V X7R (DWG 9106) | RAW |
| MX25 | 6451T3 | 2/28/2025 | 3/17/2025 | 32,543.000 | 0.000 | 0.000 | 32,543.00 | ZEA | RAWPCP | CC, 0.1UF 10% 25V X7R | RAW |
| MX25 | 6452T3 | 2/28/2025 | 3/17/2025 | 14,943.000 | 0.000 | 0.000 | 14,943.00 | ZEA | RAWBCO | CAPT, 68UF 16V TNTLM S (DWG 9110) | RAW |
| MX25 | 6453 | 2/28/2025 | 3/17/2025 | 260,935.000 | 120,000.000 | 50,768.000 | 330,167.00 | ZEA | RAWPCP | CAPE 470UF/50V HIGH RI (DWG 9107) | RAW |
| MX25 | 6453T2 | 2/28/2025 | 3/17/2025 | 54,264.000 | 0.000 | 664.000 | 53,600.00 | ZEA | RAWBCO | CAPE 470UF/50V HIGH RI (DWG 9107) | RAW |
| MX25 | 6456T3 | 2/28/2025 | 3/17/2025 | 107,863.000 | 15,000.000 | 23,707.000 | 99,156.00 | ZEA | RAWBCO | DIODE, MMSD4148T1G, SM | RAW |
| MX25 | 6457T3 | 2/28/2025 | 3/17/2025 | 47,602.000 | 15,000.000 | 5,065.000 | 57,537.00 | ZEA | RAWBCO | DIODE, MRA4004T3, 1AMP | RAW |
| MX25 | 6458T3 | 2/28/2025 | 3/17/2025 | 125,212.000 | 0.000 | 0.000 | 125,212.00 | ZEA | RAWPCP | CC,0.001UF 5% 100V COG (DWG 9106) | RAW |
| MX24 | 6459 | 2/28/2025 | 3/17/2025 | 288.000 | 0.000 | 0.000 | 288.00 | ZEA | WIPMTL | BAR | WIP |
| MX25 | 6459T3 | 2/28/2025 | 3/17/2025 | 89,193.000 | 0.000 | 280.000 | 88,913.00 | ZEA | RAWPCP | TR-NPN MMBT2222ALT3G,T | RAW |
| MX25 | 6460T3 | 2/28/2025 | 3/17/2025 | 33,764.000 | 0.000 | 0.000 | 33,764.00 | ZEA | RAWPCP | INDUCTOR, 8.2uH,SMT080 | RAW |
| MX25 | 6461T3 | 2/28/2025 | 3/17/2025 | 3,191.000 | 0.000 | 0.000 | 3,191.00 | ZEA | RAWBCO | TR-PNP,MJD45H11T4,TRAN | RAW |
| MX25 | 6462T3 | 2/28/2025 | 3/17/2025 | 69,376.000 | 10,000.000 | 13,009.000 | 66,367.00 | ZEA | RAWPCP | RC 0.0 OHM SMT0805;CRC (DWG 9104) | RAW |
| MX25 | 6463T3 | 2/28/2025 | 3/17/2025 | 9,234.000 | 0.000 | 0.000 | 9,234.00 | ZEA | RAWPCP | RC 3.9 OHM 5% SMT2512; (DWG 9104) | RAW |
| MX25 | 6464T3 | 2/28/2025 | 3/17/2025 | 22,945.000 | 0.000 | 0.000 | 22,945.00 | ZEA | RAWPCP | RC 10 OHM 5% SMT0805;C (DWG 9104) | RAW |
| MX25 | 6465T3 | 2/28/2025 | 3/17/2025 | 8,371.000 | 0.000 | 0.000 | 8,371.00 | ZEA | RAWPCP | RC 47 OHM 5% SMT2010;C (DWG 9104) | RAW |
| MX25 | 6467T3 | 2/28/2025 | 3/17/2025 | 59,648.000 | 40,000.000 | 4,800.000 | 94,848.00 | ZEA | RAWPCP | RC 150 OHM 5% SMT0805; | RAW |
| MX25 | 6468T3 | 2/28/2025 | 3/17/2025 | 2,982.000 | 0.000 | 0.000 | 2,982.00 | ZEA | RAWPCP | RC 475 OHM 1% SMT0805; (DWG 9104) | RAW |
| MX25 | 6469T3 | 2/28/2025 | 3/17/2025 | 16,833.000 | 0.000 | 0.000 | 16,833.00 | ZEA | RAWPCP | RC 1K OHM 5% SMT0805;C (DWG 9104) | RAW |
| MX25 | 6470T3 | 2/28/2025 | 3/17/2025 | 9,419.000 | 0.000 | 0.000 | 9,419.00 | ZEA | RAWPCP | RC 1.1K OHM 1% SMT2010 (DWG 9104) | RAW |
| MX25 | 6471T3 | 2/28/2025 | 3/17/2025 | 8,695.000 | 0.000 | 0.000 | 8,695.00 | ZEA | RAWPCP | RC 2.2K OHM 5% SMT0805 (DWG 9104) | RAW |
| MX25 | 6472T3 | 2/28/2025 | 3/17/2025 | 11,247.000 | 0.000 | 0.000 | 11,247.00 | ZEA | RAWPCP | RC 1.8K OHM 5% SMT0805 (DWG 9104) | RAW |
| MX25 | 6473T3 | 2/28/2025 | 3/17/2025 | 54,025.000 | 0.000 | 0.000 | 54,025.00 | ZEA | RAWPCP | RC 10K OHM 5% SMT0805; (DWG 9104) | RAW |
| MX25 | 6475T3 | 2/28/2025 | 3/17/2025 | 11,331.000 | 0.000 | 0.000 | 11,331.00 | ZEA | RAWPCP | RC, 30K OHM 5% SMT0805 (DWG 9104) | RAW |
| MX25 | 6476T3 | 2/28/2025 | 3/17/2025 | 4,456.000 | 0.000 | 0.000 | 4,456.00 | ZEA | RAWPCP | RC 47K OHM 5% SMT0805; (DWG 9104) | RAW |
| MX25 | 6477T3 | 2/28/2025 | 3/17/2025 | 8,024.000 | 0.000 | 0.000 | 8,024.00 | ZEA | RAWPCP | RC, 1M OHM SMT0805;CRC (DWG 9104) | RAW |
| MX25 | 6478T3 | 2/28/2025 | 3/17/2025 | 6,348.000 | 5,000.000 | 2,718.000 | 8,630.00 | ZEA | RAWTCN | IC, MIC2951-03YM REGUL | RAW |
| MX25 | 6479T3 | 2/28/2025 | 3/17/2025 | 7,671.000 | 0.000 | 0.000 | 7,671.00 | ZEA | RAWBCO | IC, MC33989DWR2, SYSTE | RAW |
| MX25 | 6480T3 | 2/28/2025 | 3/17/2025 | 5,511.000 | 0.000 | 77.000 | 5,434.00 | ZEA | RAWBCO | IC, MC908AZ32ACFUER,MI | RAW |
| MX25 | 6481T3 | 2/28/2025 | 3/17/2025 | 80,842.000 | 0.000 | 57.000 | 80,785.00 | ZEA | RAWPCP | CRYSTAL, NDK16.0MHZ,SM | RAW |
| MX25 | 6482T3 | 2/28/2025 | 3/17/2025 | 11,148.000 | 0.000 | 0.000 | 11,148.00 | ZEA | RAWPCP | RC 100K OHM 5% SMT0805 (DWG 9104) | RAW |
| MX25 | 6483T3 | 2/28/2025 | 3/17/2025 | 8,753.000 | 0.000 | 0.000 | 8,753.00 | ZEA | RAWPCP | TRNSNT SUPPRESSOR, 36V SZ1.5SMC36AT3G | RAW |
| MX24 | 6484 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 1.000 | 6.00 | ZEA | WIPMTL | BLOCK .250 x 1.00 x 1.94 | WIP |
| MX25 | 6484T3 | 2/28/2025 | 3/17/2025 | 12,274.000 | 0.000 | 2,494.000 | 9,780.00 | ZEA | RAWBCO | TRNSNT SURPRESSOR, 27V | RAW |
| MX25 | 6486T3 | 2/28/2025 | 3/17/2025 | 9,654.000 | 0.000 | 0.000 | 9,654.00 | ZEA | RAWPCP | RC 5.1K OHM 5% SMT0805 (DWG 9104) | RAW |
| MX25 | 6487T3 | 2/28/2025 | 3/17/2025 | 151,873.000 | 5,000.000 | 0.000 | 156,873.00 | ZEA | RAWPCP | RC 1.0K OHM 1% SMT0805 (DWG 9104) | RAW |
| MX25 | 6488T3 | 2/28/2025 | 3/17/2025 | 18,498.000 | 0.000 | 0.000 | 18,498.00 | ZEA | RAWTCN | TRNSNT SUPPRESSOR,47V; | RAW |
| MX25 | 6489T3 | 2/28/2025 | 3/17/2025 | 11,550.000 | 0.000 | 0.000 | 11,550.00 | ZEA | RAWPCP | RC 768 OHM 1% SMT0603; (DWG 9104) | RAW |
| MX25 | 6490 | 2/28/2025 | 3/17/2025 | 5,019.000 | 0.000 | 0.000 | 5,019.00 | ZEA | RAWPCP | HARNESS, 10 POS 1.65:1 | RAW |
| MX25 | 6491T3 | 2/28/2025 | 3/17/2025 | 5,273.000 | 0.000 | 0.000 | 5,273.00 | ZEA | RAWPCP | CAPT, 10UF 16V TNTLM S (DWG 9110) | RAW |
| MX24 | 6492 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 13.000 | · | ZEA | RAWPKG | CTN-10.38x2.75x12.63 | RAW |
| MX25 | 6492T3 | 2/28/2025 | 3/17/2025 | 219,333.000 | 0.000 | 554.000 | 218,779.00 | ZEA | RAWBCO | CAPT, 47UF 16V TNTLM S (DWG 9110) | RAW |
| MX25 | 6493T3 | 2/28/2025 | 3/17/2025 | 6,630.000 | 0.000 | 0.000 | 6,630.00 | ZEA | RAWPCP | ZENER, MMSZ5255BT1, 28 (DWG 9111) | RAW |
| MX24 | 6494 | 2/28/2025 | 3/17/2025 | 52.980 | 0.000 | 1.980 | 51.00 | ZEA | RAWPKG | CTN-13.00x4.50x16.19 | RAW |
| MX25 | 6494T3 | 2/28/2025 | 3/17/2025 | 16,043.000 | 0.000 | 0.000 | 16,043.00 | ZEA | RAWPCP | ZENER, MMSZ5232BT1, 5. (DWG 9111) | RAW |
| MX25 | 6495T3 | 2/28/2025 | 3/17/2025 | 6,487.000 | 0.000 | 0.000 | 6,487.00 | ZEA | RAWPCP | CONNECTOR, 10 POS SIDE | RAW |
| MX25 | 6496T3 | 2/28/2025 | 3/17/2025 | 3,759.000 | 0.000 | 0.000 | 3,759.00 | ZEA | RAWPCP | CONNECTOR, 10 POS TOP | RAW |
| MX24 | 6497 | 2/28/2025 | 3/17/2025 | 9,167.000 | 0.000 | 296.000 | 8,871.00 | ZEA | RAWPKG | LABEL LOAD RATING | RAW |
| MX25 | 6497-360 | 2/28/2025 | 3/17/2025 | 1,200.000 | 46,922.000 | 46,922.000 | 1,200.00 | ZEA | WIPELE | FORMED TO 220FET | WIP |
| MX25 | 6497TEK | 2/28/2025 | 3/17/2025 | 172,632.000 | 25,800.000 | 42,562.000 | 155,870.00 | ZEA | RAWBCO | TR-NFET, STP76NF75 FET | RAW |
| MX25 | 6498T3 | 2/28/2025 | 3/17/2025 | 637,888.000 | 0.000 | 6,825.000 | 631,063.00 | ZEA | RAWBCO | ZENER, MMSZ5246BT1,16V (DWG 9111) | RAW |
| MX25 | 6499TEK | 2/28/2025 | 3/17/2025 | 49,073.000 | 0.000 | 52.000 | 49,021.00 | ZEA | RAWBCO | HEADER, 7 PIN, VERTICA | RAW |
| MX24 | 65-01 | 2/28/2025 | 3/17/2025 | 2,534.000 | 0.000 | 144.000 | 2,390.00 | ZEA | HDWWSH | WASHER - 3/8, FLAT IFI | RAW |
| MX24 | 65-86 | 2/28/2025 | 3/17/2025 | 2,710.000 | 0.000 | 200.000 | 2,510.00 | ZEA | HDWWSH | WASHER - 3/8 FLAT | RAW |
| US50 | 65001 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 8.000 | 38.00 | ZEA | FGMTL | HITCH FMR ECONOLINE VAN | FG |
| US50 | 65003 | 2/28/2025 | 3/17/2025 | 0.000 | 82.000 | 53.000 | 29.00 | ZEA | FGMTL | HITCH FMR DODGE RAM FU | FG |
| US50 | 65005 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 7.000 | 95.00 | ZEA | FGMTL | HITCH FMR SUBURBAN | FG |
| US50 | 65009 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 1.000 | 23.00 | ZEA | FGMTL | HITCH FMR JEEP CHEROKEE | FG |
| US50 | 650094 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGMTL | JACK ACTUATOR TX-8 | FG |
| US50 | 650099 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 0.000 | 99.00 | ZEA | FGMTL | JACK ACTUATOR SX-6-X | FG |
| US50 | 650103 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | JACK ACTUATOR TX-12 | FG |

CONFIDENTIAL

ONSET_00032247
FBG_CH1_00090913

**DEBTORS' EXHIBIT NO. 175**
**Page 688 of 1907**

| Loc | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 65014 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGMTL | HITCH FMR FORD F250/F350 | FG |
| US50 | 6502 | 2/28/2025 | 3/17/2025 | 139.000 | 0.000 | 0.000 | 139.00 | ZEA | FGB-S | CARGO CARRIER FOLDING FOR 2" | FG |
| US50 | 65022 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 25.000 | 51.00 | ZEA | FGMTL | HITCH FMR EXCURSION | FG |
| US50 | 65023 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 1.000 | 23.00 | ZEA | FGMTL | HITCH FMR SILVERADO | FG |
| US50 | 65025 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 3.000 | 27.00 | ZEA | FGMTL | HITCH FMR EXPEDITION | FG |
| US50 | 65028 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 33.000 | 131.00 | ZEA | FGMTL | HITCH FMR CHEVY PU | FG |
| US50 | 65031 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | FGMTL | HITCH FMR TOYOTA SEQUOIA | FG |
| US50 | 65033 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | FGMTL | HITCH FMR DODGE RAM PU | FG |
| US50 | 6504 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | KIT LIGHT CARGO CARRIER | FG |
| US50 | 65043 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 1.000 | 71.00 | ZEA | FGMTL | HITCH FMR FORD F150 | FG |
| US50 | 65046 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 10.000 | 90.00 | ZEA | FGMTL | HITCH FMR DODGE RAM PU | FG |
| US50 | 65048 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 2.000 | 47.00 | ZEA | FGMTL | HITCH FMR JEEP WRANGLER | FG |
| MX24 | 65048W | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 65049 | 2/28/2025 | 3/17/2025 | 53.000 | 96.000 | 46.000 | 103.00 | ZEA | FGMTL | HITCH FMR FORD SUPRDTY | FG |
| US50 | 65050 | 2/28/2025 | 3/17/2025 | 15.000 | 1.000 | 5.000 | 11.00 | ZEA | FGMTL | HITCH FMR CHEVY/GMC HD | FG |
| US50 | 65052 | 2/28/2025 | 3/17/2025 | 58.000 | 1.000 | 3.000 | 54.00 | ZEA | FGMTL | HITCH FMR CHEVY PU | FG |
| US50 | 65053 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 5.000 | 118.00 | ZEA | FGMTL | HITCH FMR FORD E-SERIES | FG |
| US50 | 65060 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGMTL | HITCH FMR RAM 3500 | FG |
| US50 | 65061 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 1.000 | 49.00 | ZEA | FGMTL | HITCH FMR FORD F150 | FG |
| MX24 | 65061W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 65062 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 3.000 | 68.00 | ZEA | FGMTL | HITCH FMR DODGE 1500 | FG |
| US50 | 65063 | 2/28/2025 | 3/17/2025 | 226.000 | 0.000 | 16.000 | 210.00 | ZEA | FGMTL | HITCH FMR RAM 2500/3500 | FG |
| MX24 | 65063W | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 65064 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 3.000 | 81.00 | ZEA | FGMTL | HITCH FMR SILVERADO | FG |
| MX24 | 65064W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 65067 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 24.000 | - | ZEA | FGMTL | HITCH FMR FORD F150 SUPER CAB | FG |
| US50 | 65067 | 2/28/2025 | 3/17/2025 | 176.000 | 24.000 | 13.000 | 187.00 | ZEA | FGMTL | HITCH FMR FORD F150 SUPER CAB | FG |
| MX24 | 65067F | 2/28/2025 | 3/17/2025 | 1.000 | 1.000 | 1.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 65069 | 2/28/2025 | 3/17/2025 | 38.000 | 6.000 | 12.000 | 32.00 | ZEA | FGMTL | HITCH FMR JEEP WRANGLER | FG |
| US50 | 65070 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 1.000 | 64.00 | ZEA | FGMTL | HITCH FMR TOYOTA TACOMA | FG |
| US50 | 65071 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | FGMTL | HITCH FMR CHEVY COLORADO | FG |
| US50 | 65074 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 4.000 | 27.00 | ZEA | FGMTL | HITCH FMR TOYOTA 4RUNNER | FG |
| MX24 | 65074W | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 65075 | 2/28/2025 | 3/17/2025 | 33.000 | 72.000 | 0.000 | 105.00 | ZEA | FGMTL | HITCH FMR NISSAN FRONTIER | FG |
| US50 | 65076 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 31.000 | 92.00 | ZEA | FGMTL | HITCH FMR FORD SUPER DTY | FG |
| US50 | 65078 | 2/28/2025 | 3/17/2025 | 109.000 | 0.000 | 0.000 | 109.00 | ZEA | FGMTL | HITCH FRONT MOUNT GM 2500/3500 | FG |
| US50 | 65079 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 5.000 | 22.00 | ZEA | FGMTL | HITCH WRANGLER JL FMR.. | FG |
| US50 | 65080 | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 7.000 | 117.00 | ZEA | FGMTL | FMR Toyota Tundra | FG |
| US50 | 65081 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 6.000 | 28.00 | ZEA | FGMTL | HITCH RAM 1500 FMR | FG |
| US50 | 65083 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 2.000 | 101.00 | ZEA | FGMTL | HITCH FMR CHEVY 2500 | FG |
| MX24 | 65083W | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 65084 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 7.000 | 50.00 | ZEA | FGMTL | HITCH FMR RAM 2500 | FG |
| US50 | 65085 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | HITCH FMR CHEVY 1500 | FG |
| US50 | 65086 | 2/28/2025 | 3/17/2025 | 116.000 | 0.000 | 7.000 | 109.00 | ZEA | FGMTL | HITCH FM SILVERADO 1500 | FG |
| US50 | 65509 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGMTL | WDH HD RD BAR 600LB | FG |
| MX25 | 6551 | 2/28/2025 | 3/17/2025 | 104.000 | 0.000 | 0.000 | 104.00 | ZEA | HDWBLT | BOLT STOVE SLOT 1/4 X | RAW |
| MX25 | 6552REY | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 0.000 | 128.00 | ZEA | HDWNUT | NUT 1/4 X 20 STEEL W/Z | RAW |
| MX25 | 6553REY | 2/28/2025 | 3/17/2025 | 668.000 | 0.000 | 0.000 | 668.00 | ZEA | RAWPCP | FEMALE SPADE YEL 1/4 X | RAW |
| MX25 | 6558 | 2/28/2025 | 3/17/2025 | 1,322.000 | 0.000 | 0.000 | 1,322.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 6561 | 2/28/2025 | 3/17/2025 | 640.000 | 0.000 | 0.000 | 640.00 | ZEA | RAWPCP | TRAILER EMULATOR | FG |
| US50 | 6561 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | RAWPCP | TRAILER EMULATOR | FG |
| US50 | 6562 | 2/28/2025 | 3/17/2025 | 340.000 | 0.000 | 48.000 | 292.00 | ZEA | FGELE | TESTER 7-WAY BLAKE TRAILER | FG |
| MX25 | 6562IG | 2/28/2025 | 3/17/2025 | 342.000 | 0.000 | 0.000 | 342.00 | ZEA | RAWPKG | ID CARD 6562 | RAW |
| US50 | 66006 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 2.000 | 45.00 | ZEA | FGMTL | WDH TITAN TRUN | FG |
| MX24 | 66006IN | 2/28/2025 | 3/17/2025 | 1,896.000 | 0.000 | 0.000 | 1,896.00 | ZEA | RAWINS | INSTRUCTIONS,INSTALL | RAW |
| MX24 | 66008 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWPKG | LABEL, 1700# SPRING BAR | RAW |
| US50 | 66009 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 23.000 | 15.00 | ZEA | FGMTL | SPRING BAR ASSY 1200LB | FG |
| US50 | 66010 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGMTL | SPRING BAR ASSY 1700LB | FG |
| US50 | 66014 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGMTL | SERVICE KIT ADJ HITCH | FG |
| MX24 | 66015 | 2/28/2025 | 3/17/2025 | 580.000 | 0.000 | 0.000 | 580.00 | ZEA | RAWPKG | LABEL 1200# SPRING BAR | RAW |
| MX24 | 66016 | 2/28/2025 | 3/17/2025 | 5,529.000 | 0.000 | 0.000 | 5,529.00 | ZEA | RAWPKG | LABEL, 800# SPRING BAR | RAW |
| US50 | 66020 | 2/28/2025 | 3/17/2025 | 62.000 | 0.000 | 3.000 | 59.00 | ZEA | FGMTL | WDH 600LB HI PERF TRUNN | FG |
| US50 | 66021 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 2.000 | 7.00 | ZEA | FGMTL | WDH 800LB HI PERF TRUNN | FG |
| US50 | 66022 | 2/28/2025 | 3/17/2025 | 193.000 | 0.000 | 1.000 | 192.00 | ZEA | FGMTL | WDH 1200LB HI PERF TRUNN | FG |
| MX25 | 6603 | 2/28/2025 | 3/17/2025 | 1,405.000 | 0.000 | 0.000 | 1,405.00 | ZEA | RAWBCO | P356 MY10 CASE BOTTOM; | RAW |
| US50 | 66032 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | FGMTL | SERVICE KIT PAD BRKT | FG |
| US50 | 6604 | 2/28/2025 | 3/17/2025 | 305.000 | 0.000 | 0.000 | 305.00 | ZEA | FGELE | GREASE SEAL (AXLE) | FG |
| US50 | 6605 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 5.000 | 22.00 | ZEA | FGELE | GREASE SEAL (AXLE) | FG |
| MX24 | 66055PR | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 0.000 | 190.00 | ZEA | RAWHDA | SPRING BAR ASSEMBLY | RAW |
| MX24 | 66056PR | 2/28/2025 | 3/17/2025 | 643.000 | 0.000 | 0.000 | 643.00 | ZEA | RAWHDA | SPRING BAR ASSEMBLY | RAW |
| MX24 | 66058PR | 2/28/2025 | 3/17/2025 | 272.000 | 0.000 | 0.000 | 272.00 | ZEA | RAWSPG | SPRING BAR | RAW |
| MX24 | 66059PR | 2/28/2025 | 3/17/2025 | 350.000 | 0.000 | 0.000 | 350.00 | ZEA | RAWHDA | SPRING BAR | RAW |
| MX24 | 66060PR | 2/28/2025 | 3/17/2025 | 281.000 | 0.000 | 0.000 | 281.00 | ZEA | RAWHDA | SPRING BAR ASSEMBLY | RAW |
| MX24 | 66068PR | 2/28/2025 | 3/17/2025 | 2,651.000 | 0.000 | 0.000 | 2,651.00 | ZEA | RAWHDA | SPRING BAR | RAW |
| MX25 | 6607 | 2/28/2025 | 3/17/2025 | 1,758.000 | 0.000 | 0.000 | 1,758.00 | ZEA | RAWBCO | P356 POT ACTUATOR; | RAW |
| MX25 | 6608 | 2/28/2025 | 3/17/2025 | 603.000 | 0.000 | 0.000 | 603.00 | ZEA | RAWBCO | P356 FACE PLATE; | RAW |
| MX25 | 6609 | 2/28/2025 | 3/17/2025 | 2,160.000 | 0.000 | 0.000 | 2,160.00 | ZEA | RAWBCO | P356 MANUAL KNOB; | RAW |
| US50 | 66096 | 2/28/2025 | 3/17/2025 | 234.000 | 0.000 | 1.000 | 233.00 | ZEA | FGB-S | SPRING BAR SET 600LB | FG |
| US50 | 66097 | 2/28/2025 | 3/17/2025 | 1,145.000 | 0.000 | 1.000 | 1,144.00 | ZEA | FGB-S | SPRING BAR SET 800 LB | FG |
| US50 | 66098 | 2/28/2025 | 3/17/2025 | 2,175.000 | 0.000 | 0.000 | 2,175.00 | ZEA | FGB-S | SPRING BAR SET 1200 LB | FG |
| MX25 | 661 | 2/28/2025 | 3/17/2025 | 3,782.000 | 0.000 | 0.000 | 3,782.00 | ZEA | RAWPKG | 3 X 4 ZIP LOCK BAG; | RAW |
| MX25 | 6610 | 2/28/2025 | 3/17/2025 | 10,318.000 | 0.000 | 0.000 | 10,318.00 | ZEA | RAWBCO | P356 LIGHT SHIELD; | RAW |
| US50 | 66101 | 2/28/2025 | 3/17/2025 | 3,555.000 | 0.000 | 2.000 | 3,553.00 | ZEA | FGB-S | BALL MOUNT SHANK SET | FG |
| MX25 | 6611 | 2/28/2025 | 3/17/2025 | 931.000 | 0.000 | 0.000 | 931.00 | ZEA | RAWBCO | P356 LENS; | RAW |
| MX25 | 6612TEK | 2/28/2025 | 3/17/2025 | 5,728.000 | 0.000 | 0.000 | 5,728.00 | ZEA | RAWSPG | P356 SPRING CLIP; | RAW |
| MX25 | 6613 | 2/28/2025 | 3/17/2025 | 5,205.000 | 0.000 | 0.000 | 5,205.00 | ZEA | RAWBCO | P356 T-SLOT BRACKET; | RAW |
| MX24 | 6613-28 | 2/28/2025 | 3/17/2025 | 7,104.000 | 96.000 | 0.000 | 7,200.00 | ZEA | HDWWSH | WASHER-SHIM .75ID X .02 | RAW |
| MX25 | 6614 | 2/28/2025 | 3/17/2025 | 193.000 | 0.000 | 0.000 | 193.00 | ZEA | RAWCST | P356 CASE BOTTOM; | RAW |
| MX25 | 6615 | 2/28/2025 | 3/17/2025 | 146.000 | 0.000 | 0.000 | 146.00 | ZEA | RAWCST | P356 CASE TOP; | RAW |
| MX25 | 6616 | 2/28/2025 | 3/17/2025 | 1,700.000 | 0.000 | 0.000 | 1,700.00 | ZEA | RAWBCO | P356 DISPLAY SPACER; | RAW |
| MX25 | 6617 | 2/28/2025 | 3/17/2025 | 136,670.000 | 0.000 | 0.000 | 136,670.00 | ZEA | HDWSCR | SCREW,2-56X.50 TORXPLU | RAW |
| MX25 | 6618 | 2/28/2025 | 3/17/2025 | 1,021.469 | 0.000 | 24.960 | 996.51 | ZEA | MROELE | P473 Tote Assembly Blu | RAW |
| MX24 | 6620-28 | 2/28/2025 | 3/17/2025 | 6,313.000 | 0.000 | 100.000 | 6,213.00 | ZEA | HDWWSH | WASHER-THRUST,1/2 ID x | RAW |
| MX25 | 6622 | 2/28/2025 | 3/17/2025 | 1,923.826 | 0.000 | 0.000 | 1,923.83 | ZEA | MROELE | P356 15 CELL ASSY PART | RAW |
| MX25 | 6623 | 2/28/2025 | 3/17/2025 | 11,703.000 | 0.000 | 0.000 | 11,703.00 | ZEA | RAWBCO | P356 DISPLAYLESS FACEP | RAW |
| MX25 | 6626 | 2/28/2025 | 3/17/2025 | 3,187.000 | 0.000 | 0.000 | 3,187.00 | ZEA | RAWCST | P356 DISPLAYLESS POT A | RAW |
| MX25 | 6627 | 2/28/2025 | 3/17/2025 | 3,565.000 | 0.000 | 0.000 | 3,565.00 | ZEA | RAWBCO | P356 DISPLAYLESS LIGHT | RAW |
| MX25 | 6628 | 2/28/2025 | 3/17/2025 | 1,311.000 | 0.000 | 0.000 | 1,311.00 | ZEA | RAWCST | P356 DISPLAYLESS CASE | RAW |

CONFIDENTIAL

ONSET_00032248
FBG_CH1_00090914

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 6629T3 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | RAWBCO | IC,MC908AZ32AVFJER,MIC | RAW |
| MX25 | 6631 | 2/28/2025 | 3/17/2025 | 1,151.000 | 0.000 | 0.000 | 1,151.00 | ZEA | RAWCST | VN127 CASE TOP; | RAW |
| MX25 | 6632TEK | 2/28/2025 | 3/17/2025 | 2,844.000 | 0.000 | 0.000 | 2,844.00 | ZEA | RAWBCO | VN127 T-SLOT; | RAW |
| MX25 | 6636 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | MROELE | VN127 ASSEMBLED PARTTI | RAW |
| US50 | 6637 | 2/28/2025 | 3/17/2025 | 296.000 | 0.000 | 22.000 | 274.00 | ZEA | FGMTL | REPLACEMENT PART WD LIFT KIT | FG |
| MX25 | 6637TEK | 2/28/2025 | 3/17/2025 | 1,490.000 | 0.000 | 0.000 | 1,490.00 | ZEA | RAWBCO | P356 MY10 CASE TOP; | RAW |
| MX25 | 6643 | 2/28/2025 | 3/17/2025 | 128,944.000 | 0.000 | 6.000 | 128,938.00 | ZEA | HDWSCR | SCREW 3-24X1/2 TORX TMPR | RAW |
| US50 | 66540 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGMTL | WDH 600LB HI PERF TRUNN | FG |
| US50 | 66542 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 4.000 | 16.00 | ZEA | FGMTL | WDH 1200LB HI PERF TRUNN | FG |
| MX24 | 66557N | 2/28/2025 | 3/17/2025 | 332.000 | 0.000 | 0.000 | 332.00 | ZEA | RAWINS | INSTRUCTIONS, 66557 | RAW |
| US50 | 66558 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | FGMTL | WD SYSTEM 400-600LB | FG |
| US50 | 66559 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGMTL | WDH 1000LB STEADI-FLEX | FG |
| MX24 | 66559N | 2/28/2025 | 3/17/2025 | 2,458.000 | 0.000 | 0.000 | 2,458.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 66560 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 1.000 | 9.00 | ZEA | FGMTL | WDH 1200LB STEADI-FLEX | FG |
| US50 | 67 0801 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 18.000 | 56.00 | ZEA | FGMTL | KIT WDLTCH 2-5/16 REPA | FG |
| MX24 | 6703 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | STLCTB | TUBING | WIP |
| MX24 | 6705 | 2/28/2025 | 3/17/2025 | 234.000 | 0.000 | 234.000 | . | ZEA | WIPMTL | EYE RECOVERY | WIP |
| MX24 | 6708 | 2/28/2025 | 3/17/2025 | 1,171.000 | 10,500.000 | 258.000 | 11,413.00 | ZEA | RAWPKG | LABEL LOAD RATING | RAW |
| MX24 | 6715 | 2/28/2025 | 3/17/2025 | 0.000 | 166.000 | 91.000 | 75.00 | ZEA | FGMTL | FMR SPARE TIRE CARRIER | FG |
| US50 | 6715 | 2/28/2025 | 3/17/2025 | 1.000 | 91.000 | 0.000 | 92.00 | ZEA | FGMTL | FMR SPARE TIRE CARRIER | FG |
| US50 | 67509 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | FGMTL | WDH HD RD BAR 800LB | FG |
| MX24 | 6758-00 | 2/28/2025 | 3/17/2025 | 842.000 | 0.000 | 0.000 | 842.00 | ZEA | HDWSCR | CAPSCREW-1/2-13 x 1.50 | RAW |
| MX24 | 6762 | 2/28/2025 | 3/17/2025 | 359.000 | 0.000 | 0.000 | 359.00 | ZEA | RAWMSA | TAPE SAFETY SKID | RAW |
| MX24 | 6763 | 2/28/2025 | 3/17/2025 | 159.000 | 0.000 | 0.000 | 159.00 | ZEA | RAWPKG | CTN-11.50x2.50x15.13 | RAW |
| MX24 | 6769 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 166.000 | 8.00 | ZEA | RAWPKG | CTN-11.38x7.00x26.88 | RAW |
| MX24 | 6770 | 2/28/2025 | 3/17/2025 | 3,234.000 | 0.000 | 498.000 | 2,736.00 | ZEA | HDWWSH | WASHER BOLT RETAINER | RAW |
| US50 | 6771 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 1.000 | 58.00 | ZEA | FGMTL | FMR RECEIVER TUBE SKID SHIELD | FG |
| MX24 | 6783 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | STLCTB | TUBING | RAW |
| MX25 | 6808 | 2/28/2025 | 3/17/2025 | 642.000 | 0.000 | 0.000 | 642.00 | ZEA | RAWPKG | INDIVIDUAL CTN 20191 | RAW |
| MX25 | 6809 | 2/28/2025 | 3/17/2025 | 8,957.000 | 0.000 | 0.000 | 8,957.00 | ZEA | RAWPKG | INDIVIDUAL CARTON 90160 | RAW |
| MX25 | 6810TEK | 2/28/2025 | 3/17/2025 | 46,449.000 | 0.000 | 0.000 | 46,449.00 | ZEA | RAWINS | INSTRUCTION PRIMUS IQ; | RAW |
| US50 | 6811S90 | 2/28/2025 | 3/17/2025 | 537.000 | 0.000 | 0.000 | 537.00 | ZEA | FGB-S | SERVICE KIT - 6 PLASTIC WHEEL | FG |
| MX25 | 6812TEK | 2/28/2025 | 3/17/2025 | 47,305.000 | 0.000 | 0.000 | 47,305.00 | ZEA | RAWPKG | INDIVIDUAL LABEL, PRIM | RAW |
| MX25 | 6813 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 0.000 | 141.00 | ZEA | RAWPKG | INDIVIDUAL LABEL 90160 | RAW |
| MX25 | 68141EK | 2/28/2025 | 3/17/2025 | 14,973.000 | 0.000 | 0.000 | 14,973.00 | ZEA | RAWPKG | TOW CARD FOR PRIMUS IQ | RAW |
| US50 | 68200 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 19.000 | 76.00 | ZEA | FGMTL | SPACER KIT | FG |
| US50 | 68202 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 14.000 | 34.00 | ZEA | FGMIL | HGA WEDGE | FG |
| US50 | 68203 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGMTL | CURT WEDGE | FG |
| US50 | 68204 | 2/28/2025 | 3/17/2025 | 33.000 | 2.000 | 23.000 | 12.00 | ZEA | FGMTL | BWH WEDGE | FG |
| US50 | 68205 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGMTL | PC WEDGE | FG |
| MX24 | 6836 | 2/28/2025 | 3/17/2025 | 2,144.000 | 2.313.000 | 558.000 | 3,899.00 | ZEA | HDWNUT | NUT M14X1.5 CL10 | RAW |
| MX24 | 6852 | 2/28/2025 | 3/17/2025 | 348.000 | 0.000 | 0.000 | 348.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX25 | 6882 | 2/28/2025 | 3/17/2025 | 5,276.000 | 0.000 | 0.000 | 5,276.00 | ZEA | RAWPKG | OVERLAY FOR VOYAGER | RAW |
| MX25 | 6883 | 2/28/2025 | 3/17/2025 | 4,900.000 | 0.000 | 0.000 | 4,900.00 | ZEA | RAWPKG | OVERLAY FOR VOYAGER PL | RAW |
| MX25 | 6884 | 2/28/2025 | 3/17/2025 | 12,553.000 | 0.000 | 0.000 | 12,553.00 | ZEA | RAWPKG | INDIVIDUAL CARTON VOYA | RAW |
| MX25 | 6898TEK | 2/28/2025 | 3/17/2025 | 78,774.000 | 0.000 | 99.000 | 78,675.00 | ZEA | RAWBCA | CASE TOP ASSY, 90160; | RAW |
| MX25 | 6900 | 2/28/2025 | 3/17/2025 | 78,450.000 | 0.000 | 822.000 | 77,628.00 | ZEA | RAWBCA | PRIMUS II BOOST BUTTON | RAW |
| US50 | 690020 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 2.000 | 103.00 | ZEA | FGMTL | JACK RATCHET CLVS TYPE | FG |
| MX24 | 690033-62 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | WIPMTL | RATCHET JACK-CLEVIS TY | WIP |
| US50 | 690071 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGMTL | JACK RATCHET CLV TYPE | FG |
| MX25 | 6905T3 | 2/28/2025 | 3/17/2025 | 7,419.000 | 8.000.000 | 422.000 | 14,997.00 | ZEA | RAWPCP | CAPE 4.7UF 35V SMT; (DWG 9109) | RAW |
| MX25 | 6912TEK | 2/28/2025 | 3/17/2025 | 984,060.000 | 0.000 | 0.000 | 984,060.00 | ZEA | HDWSCR | SCREW,#3-24 X 1/2 SELF | RAW |
| MX25 | 6914 | 2/28/2025 | 3/17/2025 | 756,279.000 | 0.000 | 0.000 | 756,279.00 | ZEA | RAWBCA | CAPE 470UF 35V HIGH RI (DWG 9107) | RAW |
| MX25 | 6914T2 | 2/28/2025 | 3/17/2025 | 23,040.000 | 0.000 | 0.000 | 23,040.00 | ZEA | RAWBCA | CAPE 470UF 35V HIGH RI (DWG 9107) | RAW |
| MX25 | 6917T3 | 2/28/2025 | 3/17/2025 | 539,650.000 | 69,528.000 | 132,792.000 | 476,386.00 | ZEA | RAWPCP | CAPE 10UF 35V SMT ELEC (DWG 9109) | RAW |
| MX25 | 6920TEK | 2/28/2025 | 3/17/2025 | 22,410.000 | 0.000 | 0.000 | 22,410.00 | ZEA | RAWCST | CHASSIS BOTTOM,90155; | RAW |
| US50 | 69220 | 2/28/2025 | 3/17/2025 | 169.000 | 0.000 | 34.000 | 135.00 | ZEA | FGMTL | 20K SIDEWINDER ASSEMBLY | FG |
| MX25 | 6923TEK | 2/28/2025 | 3/17/2025 | 21,790.000 | 0.000 | 0.000 | 21,790.00 | ZEA | RAWBCA | MANUAL SLIDE KNOB, 901 | RAW |
| MX25 | 6925 | 2/28/2025 | 3/17/2025 | 31,262.000 | 0.000 | 0.000 | 31,262.00 | ZEA | RAWBCA | POWER KNOB, 90155; | RAW |
| MX25 | 6927 | 2/28/2025 | 3/17/2025 | 21,762.000 | 0.000 | 0.000 | 21,762.00 | ZEA | RAWP-C | CLIP PLASTIC MNT | RAW |
| MX25 | 6928TEK | 2/28/2025 | 3/17/2025 | 4,059.000 | 16.000.000 | 0.000 | 20,059.00 | ZEA | RAWBCA | LED SUPPORT, 90155; | RAW |
| MX24 | 6935 | 2/28/2025 | 3/17/2025 | 336.000 | 0.000 | 0.000 | 336.00 | ZEA | WIPMTL | BLOCK .188 x 2.16 x 2.16 | WIP |
| MX24 | 6936 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | WIPMTL | BLOCK .188 x 2.16 x 2.16 | WIP |
| MX25 | 6936T9 | 2/28/2025 | 3/17/2025 | 0.000 | 5,000.000 | 0.000 | 5,000.00 | ZEA | RAWPCP | RC 100K OHM 1% SMT0805 (DWG 9104) | RAW |
| MX25 | 6953T3 | 2/28/2025 | 3/17/2025 | 7,846.000 | 0.000 | 3.000 | 7,843.00 | ZEA | RAWPCP | RC 27 OHM 5% SMT2010; (DWG 9104) | RAW |
| MX25 | 6954T3 | 2/28/2025 | 3/17/2025 | 2,580,232.000 | 0.000 | 29,981.000 | 2,550,251.00 | ZEA | RAWBCO | TR-NPN MMBTA06 SOT-23 | RAW |
| MX25 | 6955T3 | 2/28/2025 | 3/17/2025 | 2,470,162.000 | 0.000 | 11,676.000 | 2,458,486.00 | ZEA | RAWBCO | TR-PNP,MMBT2907A,TRANS | RAW |
| MX25 | 6956T3 | 2/28/2025 | 3/17/2025 | 32,996.000 | 0.000 | 6.000 | 32,990.00 | ZEA | RAWBCO | TR-NFET,NDS7002A,TRANS | RAW |
| MX25 | 6959T3 | 2/28/2025 | 3/17/2025 | 2,611.000 | 0.000 | 422.000 | 2,189.00 | ZEA | RAWPCP | ZENER 1SMA5935BT3 27V (DWG 9112) | RAW |
| MX24 | 6964 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX25 | 6974TEK | 2/28/2025 | 3/17/2025 | 146,291.000 | 0.000 | 0.000 | 146,291.00 | ZEA | RAWBCA | DIODE, SR806, FORMED , | RAW |
| MX24 | 6975 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | RAWPKG | HITCH CLASS II | RAW |
| MX25 | 6975T2 | 2/28/2025 | 3/17/2025 | 31,794.000 | 0.000 | 0.000 | 31,794.00 | ZEA | RAWPCP | CAPC .001UF 50V Y5P DI | RAW |
| MX25 | 6976T2 | 2/28/2025 | 3/17/2025 | 71,468.000 | 0.000 | 0.000 | 71,468.00 | ZEA | RAWPCP | CAPC .01UF 50V Z5U DIS | RAW |
| MX25 | 6998QAD | 2/28/2025 | 3/17/2025 | 62,651.000 | 0.000 | 113.000 | 62,538.00 | ZEA | RAWBCO | IC,VN920,HIGH SIDE DRI | RAW |
| US50 | 70-55-010 | 2/28/2025 | 3/17/2025 | 415.000 | 0.000 | 0.000 | 415.00 | ZEA | FGB-S | REFL RED W/ADH BACK | FG |
| US50 | 70-71-170 | 2/28/2025 | 3/17/2025 | 534.000 | 0.000 | 0.000 | 534.00 | ZEA | FGB-S | REFL RED CENTER MNT | FG |
| US50 | 70-71-180 | 2/28/2025 | 3/17/2025 | 743.000 | 0.000 | 0.000 | 743.00 | ZEA | FGB-S | REFL OBL RED ADH MNT | FG |
| MX25 | 70-71-181 | 2/28/2025 | 3/17/2025 | 430.000 | 0.000 | 0.000 | 430.00 | ZEA | FGB-S | REFL OBL AMBER ADH MNT | FG |
| US50 | 70-71-181 | 2/28/2025 | 3/17/2025 | 621.000 | 0.000 | 3.000 | 618.00 | ZEA | FGB-S | REFL OBL AMBER ADH MNT | FG |
| MX25 | 70-72-020 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGB-S | REFL CLEAR ADH MNT | FG |
| US50 | 70-78 010 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 24.000 | 26.00 | ZEA | FGB-S | REFL OBL RED ADH HOLE | FG |
| US50 | 7000 | 2/28/2025 | 3/17/2025 | 421.000 | 0.000 | 57.000 | 364.00 | ZEA | FGELE | BATT SWITCH 3TERM | FG |
| MX24 | 700005 | 2/28/2025 | 3/17/2025 | 9,566.000 | 0.000 | 150.000 | 9,416.00 | ZEA | RAWP-C | PULL PIN & CHAIN 5/8X3.5 LG | RAW |
| US50 | 7000100 | 2/28/2025 | 3/17/2025 | 3,282.000 | 0.000 | 1.000 | 3,281.00 | ZEA | FGB-S | WHEEL CHOCK WEDGE RTP 2 PACK | FG |
| MX24 | 700026 | 2/28/2025 | 3/17/2025 | 8,806.000 | 0.000 | 225.000 | 8,581.00 | ZEA | RAWP-C | PULL PIN ASSY 5/8 X 4.25 | RAW |
| US50 | 7000300 | 2/28/2025 | 3/17/2025 | 4,939.000 | 0.000 | 6.000 | 4,933.00 | ZEA | FGB-S | DOCK CHOCK RING RTP | FG |
| MX24 | 700056-01 | 2/28/2025 | 3/17/2025 | 471.000 | 472.000 | 420.000 | 523.00 | ZEA | WIPMTL | SIDEWIND CRANK | WIP |
| US50 | 7000600 | 2/28/2025 | 3/17/2025 | 11,492.000 | 0.000 | 8.000 | 11,484.00 | ZEA | FGB-S | HITCH BOX CVR 2 BLACK RUBBER | FG |
| US50 | 7000633 | 2/28/2025 | 3/17/2025 | 9,968.000 | 0.000 | 0.000 | 9,968.00 | ZEA | FGB-S | COVER RECEIVER 2 BLACK | FG |
| US50 | 7000680 | 2/28/2025 | 3/17/2025 | 2,503.000 | 0.000 | 0.000 | 2,503.00 | ZEA | FGB-S | HITCH BOX COVER 2 BLACK | FG |
| US50 | 7000S-NAPA | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | FGELE | BATT TERMINAL 3TERM | FG |
| US50 | 7001 | 2/28/2025 | 3/17/2025 | 60.000 | 132.000 | 61.000 | 131.00 | ZEA | FGELE | BATT SWITCH 4TERM | FG |
| US50 | 7001200 | 2/28/2025 | 3/17/2025 | 21.000 | 2.000 | 0.000 | 23.00 | ZEA | FGB-S | COUPLER CL2 ZINC 2IN BALL | FG |
| US50 | 7001220 | 2/28/2025 | 3/17/2025 | 271.000 | 0.000 | 0.000 | 271.00 | ZEA | FGB-S | COUPLER CL2 ZINC 2IN BALL WRAP | FG |
| MX24 | 7002098-40 | 2/28/2025 | 3/17/2025 | 3,876.000 | 0.000 | 0.000 | 3,876.00 | ZEA | RAWJKS | MOUNTING BRACKET | RAW |
| MX24 | 700229-00 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | OUTER TUBE & GEARBOX-13IN | WIP |
| MX24 | 700230-00 | 2/28/2025 | 3/17/2025 | 0.000 | 270.000 | 70.000 | 200.00 | ZEA | WIPMTL | OUTER TUBE & GEARBOX-1 | WIP |

CONFIDENTIAL

ONSET_00032249
FBG_CH1_00090915

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 700380 | 2/28/2025 | 3/17/2025 | 1,785.000 | 0.000 | 125.000 | 1,660.00 | ZEA | WIPMTL | CRANK ASSY SW | WIP |
| US50 | 7004700 | 2/28/2025 | 3/17/2025 | 3,471.000 | 0.000 | 2.000 | 3,469.00 | ZEA | FGB-S | DUAL FIT COUPLER 3 - 2.5 W/ | FG |
| US50 | 7004720 | 2/28/2025 | 3/17/2025 | 1,135.000 | 0.000 | 0.000 | 1,135.00 | ZEA | FGB-S | DUAL FIT COUPLER 3 - 2.5 WR | FG |
| US50 | 7004800 | 2/28/2025 | 3/17/2025 | 1,292.000 | 0.000 | 0.000 | 1,292.00 | ZEA | FGB-S | DUAL FIT COUPLER 2.5 - 2 W/ | FG |
| US50 | 7004820 | 2/28/2025 | 3/17/2025 | 530.000 | 0.000 | 0.000 | 530.00 | ZEA | FGB-S | DUAL FIT COUPLER 2.5 - 2 W/ | FG |
| US50 | 7005100 | 2/28/2025 | 3/17/2025 | 6,969.000 | 0.000 | 2.000 | 6,967.00 | ZEA | FGB-S | SECURITY KIT W/CASE 2 DROP | FG |
| US50 | 7005111 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 3.000 | 164.00 | ZEA | FGB-S | SECURITY KIT 2 DR LOCK ON TOP | FG |
| US50 | 7005180 | 2/28/2025 | 3/17/2025 | 611.000 | 0.000 | 0.000 | 611.00 | ZEA | FGB-S | SECURITY KIT W/CASE 2 DROP DRW | FG |
| US50 | 70051HW33 | 2/28/2025 | 3/17/2025 | 3,883.000 | 0.000 | 0.000 | 3,883.00 | ZEA | FGB-S | SECURITY KIT STD HANG WIRE 2D | FG |
| US50 | 7005200 | 2/28/2025 | 3/17/2025 | 2,695.000 | 0.000 | 267.000 | 2,428.00 | ZEA | FGB-S | SECURITY KIT W/CASE 3 1/4DROP | FG |
| US50 | 7005211 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 0.000 | 115.00 | ZEA | FGB-S | SECURITY KIT 3 1/4D LOCK ONTOP | FG |
| MX24 | 700524-01 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | OUTER TUBE & MOUNT-18 | WIP |
| US50 | 7005280 | 2/28/2025 | 3/17/2025 | 289.000 | 0.000 | 0.000 | 289.00 | ZEA | FGB S | SECURITY KIT W/CASE 3 1/4 DROP | FG |
| US50 | 70052HW33 | 2/28/2025 | 3/17/2025 | 2,579.000 | 0.000 | 0.000 | 2,579.00 | ZEA | FGB-S | SECURITY KIT STD HNGWIRE 3.25D | FG |
| US50 | 7005300 | 2/28/2025 | 3/17/2025 | 752.000 | 0.000 | 12.000 | 740.00 | ZEA | FGB S | LOCK BRASS COUPLER ADJUSTABLE | FG |
| MX24 | 700532-17 | 2/28/2025 | 3/17/2025 | 0.000 | 200.000 | 0.000 | 200.00 | ZEA | WIPMTL | OUTER TUBE & MOUNT-18 | WIP |
| US50 | 7005330 | 2/28/2025 | 3/17/2025 | 2,787.000 | 0.000 | 0.000 | 2,787.00 | ZEA | FGB S | LOCK BRASS COUPLER ADJUSTABLE | FG |
| US50 | 7005333 | 2/28/2025 | 3/17/2025 | 8,567.000 | 0.000 | 0.000 | 8,567.00 | ZEA | FGB-S | COUPLER LOCK ZIP TIE BOARD | FG |
| US50 | 7005366 | 2/28/2025 | 3/17/2025 | 4,440.000 | 0.000 | 0.000 | 4,440.00 | ZEA | FGB-S | LOCK BRASS COUPLER ADJUSTABLE | FG |
| US50 | 7005600 | 2/28/2025 | 3/17/2025 | 1,413.000 | 0.000 | 15.000 | 1,398.00 | ZEA | FGB-S | LOCK DOGBONE RCVR SLEEVD 5/8 & | FG |
| US50 | 7005800 | 2/28/2025 | 3/17/2025 | 1,672.000 | 0.000 | 22.000 | 1,650.00 | ZEA | FGB-S | COUPLER LOCK SS | FG |
| US50 | 700593 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGMTL | CRANK SW SPL EXT | FG |
| US50 | 7006000 | 2/28/2025 | 3/17/2025 | 1,518.000 | 0.000 | 0.000 | 1,518.00 | ZEA | FGB-S | LOCK DUAL PIN CLASS I THRU V | FG |
| US50 | 7006030 | 2/28/2025 | 3/17/2025 | 7,756.000 | 0.000 | 0.000 | 7,756.00 | ZEA | FGB-S | LOCK DUAL PIN 3/PDQ RTP | FG |
| US50 | 7006080 | 2/28/2025 | 3/17/2025 | 809.000 | 0.000 | 0.000 | 809.00 | ZEA | FGB-S | LOCK DUAL PIN 3/PDQ RTP | FG |
| US50 | 7006100 | 2/28/2025 | 3/17/2025 | 843.000 | 0.000 | 0.000 | 843.00 | ZEA | FGB-S | DUAL BENT PIN W/COUP LOCK | FG |
| US50 | 7006400 | 2/28/2025 | 3/17/2025 | 264.000 | 1.000 | 0.000 | 265.00 | ZEA | FGB-S | LOCK 1/2" HITCH PIN PKG | FG |
| US50 | 7006500 | 2/28/2025 | 3/17/2025 | 11,336.000 | 0.000 | 0.000 | 11,336.00 | ZEA | FGB-S | LOCK BENT PIN 5/8 IN DIAMETER | FG |
| US50 | 7006533 | 2/28/2025 | 3/17/2025 | 7,075.000 | 0.000 | 0.000 | 7,075.00 | ZEA | FGB-S | LOCK 5/8 HITCH PIN CL III-V | FG |
| US50 | 7006600 | 2/28/2025 | 3/17/2025 | 4,727.000 | 0.000 | 423.000 | 4,304.00 | ZEA | FGB-S | COUPLER LOCK | FG |
| US50 | 7006700 | 2/28/2025 | 3/17/2025 | 18,187.000 | 0.000 | 30.000 | 18,157.00 | ZEA | FGB-S | HITCH PIN SWIVEL LOCK SLEEVED | FG |
| US50 | 7006730 | 2/28/2025 | 3/17/2025 | 1,363.000 | 0.000 | 0.000 | 1,363.00 | ZEA | FGB-S | PIN & CLIP SLEEVED | FG |
| US50 | 7006800 | 2/28/2025 | 3/17/2025 | 1,860.000 | 0.000 | 0.000 | 1,860.00 | ZEA | FGB-S | PIN & CLIP SLEEVED 1/2 OR 5/8 | FG |
| US50 | 7006900 | 2/28/2025 | 3/17/2025 | 1,577.000 | 0.000 | 34.000 | 1,543.00 | ZEA | FGB-S | LOCK 5/8 DOGBONE W/PUSHBUTTON | FG |
| US50 | 7007100 | 2/28/2025 | 3/17/2025 | 1,914.000 | 2.000 | 0.000 | 1,916.00 | ZEA | FGB-S | PIN 5/8 SWIVEL LATCH | FG |
| US50 | 7007130 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 0.000 | 255.00 | ZEA | FGB-S | PIN & CLIP 5/8 ANTITHEFT SWV | FG |
| US50 | 7007400 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 8.000 | 63.00 | ZEA | FGB-S | TOW HOOK BLACK 10000 LBS | FG |
| US50 | 7007433 | 2/28/2025 | 3/17/2025 | 1,679.000 | 0.000 | 0.000 | 1,679.00 | ZEA | FGB-S | TOW HOOK BLACK 10000 LBS | FG |
| US50 | 7007500 | 2/28/2025 | 3/17/2025 | 1,773.000 | 0.000 | 281.000 | 1,492.00 | ZEA | FGB-S | TOWING CABLES SET OF TWO | FG |
| US50 | 7007600 | 2/28/2025 | 3/17/2025 | 9,066.000 | 2.000 | 2.000 | 9,066.00 | ZEA | FGB-S | SAFETYCHAIN 5000# 36 QL UBOL | FG |
| US50 | 7007680 | 2/28/2025 | 3/17/2025 | 864.000 | 0.000 | 0.000 | 864.00 | ZEA | FGB-S | SAFETY CHAIN 5000# 36 ZINC | FG |
| US50 | 7007700 | 2/28/2025 | 3/17/2025 | 280.000 | 0.000 | 1.000 | 279.00 | ZEA | FGB-S | SAFETYCHAIN 2000# 72" S HOOKS | FG |
| US50 | 7007800 | 2/28/2025 | 3/17/2025 | 4,330.000 | 0.000 | 0.000 | 4,330.00 | ZEA | FGB-S | SAFETYCHAIN 5000# 72IN QU LINK | FG |
| US50 | 7007900 | 2/28/2025 | 3/17/2025 | 12,930.000 | 0.000 | 54.000 | 12,876.00 | ZEA | FGB-S | QUICK LINK 5/16 5000LB 2 PCS | FG |
| US50 | 7007930 | 2/28/2025 | 3/17/2025 | 8,960.000 | 0.000 | 0.000 | 8,960.00 | ZEA | FGB-S | QUICK LINK 5/16 5000LB 2PK | FG |
| US50 | 7007933 | 2/28/2025 | 3/17/2025 | 3,469.000 | 0.000 | 0.000 | 3,469.00 | ZEA | FGB-S | QUICK LINK 5/16 5000LB 2PK | FG |
| US50 | 7008000 | 2/28/2025 | 3/17/2025 | 1,561.000 | 0.000 | 192.000 | 1,369.00 | ZEA | FGB-S | CHAIN CLIP 1/4 OPEN STYLE | FG |
| US50 | 7008100 | 2/28/2025 | 3/17/2025 | 2,623.000 | 0.000 | 0.000 | 2,623.00 | ZEA | FGB-S | BALL INTERLK 1 7/8X3/4X1 1/2 | FG |
| US50 | 7008120 | 2/28/2025 | 3/17/2025 | 6,672.000 | 0.000 | 0.000 | 6,672.00 | ZEA | FGB-S | BALL IL 1 7/8X3/4X1 1/2 FOLD | FG |
| US50 | 7008180 | 2/28/2025 | 3/17/2025 | 3,695.000 | 0.000 | 36.000 | 3,659.00 | ZEA | FGB-S | BALL INTERLK 1 7/8X3/4X1 1/2 | FG |
| US50 | 7008200 | 2/28/2025 | 3/17/2025 | 3,404.000 | 0.000 | 15.000 | 3,389.00 | ZEA | FGB-S | BALL INTERLK2X3/4X1 1/2 3500LB | FG |
| US50 | 7008220 | 2/28/2025 | 3/17/2025 | 4,346.000 | 0.000 | 0.000 | 4,346.00 | ZEA | FGB-S | BALL IL 2X3/4X1 1/2 3500LB FLD | FG |
| US50 | 7008233 | 2/28/2025 | 3/17/2025 | 6,264.000 | 0.000 | 0.000 | 6,264.00 | ZEA | FGB-S | BALL INTERLK2X3/4X1 1/2 3500LB | FG |
| US50 | 7008280 | 2/28/2025 | 3/17/2025 | 2,786.000 | 0.000 | 36.000 | 2,750.00 | ZEA | FGB-S | BALL INTERLK2X3/4X1 1/2 3500LB | FG |
| US50 | 7008300 | 2/28/2025 | 3/17/2025 | 5,050.000 | 0.000 | 1,893.000 | 3,157.00 | ZEA | FGB-S | BALL INTERLK 2X1X2 6000 LB | FG |
| US50 | 7008320 | 2/28/2025 | 3/17/2025 | 11,414.000 | 0.000 | 7.000 | 11,407.00 | ZEA | FGB-S | BALL IL 2X1X2 6000LB FOLDED | FG |
| US50 | 7008380 | 2/28/2025 | 3/17/2025 | 5,536.000 | 0.000 | 0.000 | 5,536.00 | ZEA | FGB-S | BALL INTERLK 2X1X2 6000 LB | FG |
| US50 | 7008400 | 2/28/2025 | 3/17/2025 | 2,191.000 | 0.000 | 0.000 | 2,191.00 | ZEA | FGB-S | BALL INTERLK 1 7/8X3/4X2 3/8 | FG |
| US50 | 7008420 | 2/28/2025 | 3/17/2025 | 1,447.000 | 0.000 | 1.000 | 1,446.00 | ZEA | FGB-S | BALL IL 1 7/8X3/4X2 3/8 FOLDED | FG |
| US50 | 7008500 | 2/28/2025 | 3/17/2025 | 1,799.000 | 0.000 | 12.000 | 1,787.00 | ZEA | FGB-S | BALL INTERLK2X3/4X2 3/8 3500LB | FG |
| US50 | 7008520 | 2/28/2025 | 3/17/2025 | 2,459.000 | 0.000 | 0.000 | 2,459.00 | ZEA | FGB-S | BALL IL 2X3/4X2 3/8 3500LB FLD | FG |
| US50 | 7008533 | 2/28/2025 | 3/17/2025 | 6,405.000 | 0.000 | 0.000 | 6,405.00 | ZEA | FGB-S | BALL INTERLK2X3/4X2 3/8 3500LB | FG |
| US50 | 7008600 | 2/28/2025 | 3/17/2025 | 7,887.000 | 0.000 | 3.000 | 7,884.00 | ZEA | FGB-S | BALL INTERLK2 5/16X1X2 6000 LB | FG |
| US50 | 7008620 | 2/28/2025 | 3/17/2025 | 12,320.000 | 0.000 | 3.000 | 12,317.00 | ZEA | FGB-S | BALL IL 2 5/16X1X2 6000LB FLD | FG |
| US50 | 7008680 | 2/28/2025 | 3/17/2025 | 4,405.000 | 0.000 | 0.000 | 4,405.00 | ZEA | FGB-S | BALL INTERLK 2 5/16X1X2 6000LB | FG |
| US50 | 7008700 | 2/28/2025 | 3/17/2025 | 2,476.000 | 0.000 | 14.000 | 2,462.00 | ZEA | FGB-S | BALL INTERLK 1 7/8X1X2 2000 LB | FG |
| US50 | 7008720 | 2/28/2025 | 3/17/2025 | 4,285.000 | 0.000 | 1.000 | 4,284.00 | ZEA | FGB-S | BALL IL 1 7/8X1X2 2000LB FOLD | FG |
| US50 | 7008780 | 2/28/2025 | 3/17/2025 | 2,328.000 | 0.000 | 0.000 | 2,328.00 | ZEA | FGB-S | BALL INTERLK 1 7/8X1X2 2000 LB | FG |
| US50 | 7008900 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 0.000 | 105.00 | ZEA | FGB-S | BALL MOUNT BAR RACK-1/2 HITCH | FG |
| US50 | 7009100 | 2/28/2025 | 3/17/2025 | 2,698.000 | 0.000 | 0.000 | 2,698.00 | ZEA | FGB-S | PIN & CLIP 1/2 W/ BLACK PVC | FG |
| US50 | 7009200 | 2/28/2025 | 3/17/2025 | 36,312.000 | 0.000 | 109.000 | 36,203.00 | ZEA | FGB-S | PIN & CLIP 5/8 BLACK PVC END | FG |
| US50 | 7009300 | 2/28/2025 | 3/17/2025 | 5,885.000 | 0.000 | 100.000 | 5,785.00 | ZEA | FGB-S | LOCK RECVR FRONT ACCESS SLEEVD | FG |
| US50 | 7009366 | 2/28/2025 | 3/17/2025 | 3,296.000 | 0.000 | 402.000 | 2,894.00 | ZEA | FGB-S | LOCK RECEIVER FRONT ACC SLEEVE | FG |
| MX24 | 7010 | 2/28/2025 | 3/17/2025 | 287.000 | 0.000 | 0.000 | 287.00 | ZEA | FGB-S | COVER RECEIVER TUBE | FG |
| US50 | 7010 | 2/28/2025 | 3/17/2025 | 1,196.000 | 0.000 | 7.000 | 1,189.00 | ZEA | FGB-S | COVER RECEIVER TUBE | FG |
| US50 | 7010100 | 2/28/2025 | 3/17/2025 | 1,740.000 | 0.000 | 2.000 | 1,738.00 | ZEA | FGB-S | LOCK SS 5/8 DOGBONE SLEEVED | FG |
| US50 | 7010200 | 2/28/2025 | 3/17/2025 | 389.000 | 0.000 | 0.000 | 389.00 | ZEA | FGB-S | LOCK DOGBONE 1/2 RECVR W/SLV | FG |
| MX24 | 701038 | 2/28/2025 | 3/17/2025 | 221.000 | 0.000 | 0.000 | 221.00 | ZEA | RAWJKS | CRANK SW 180 W/CLVS 13.5 | RAW |
| US50 | 7010500 | 2/28/2025 | 3/17/2025 | 25,154.000 | 32.000 | 48.000 | 25,138.00 | ZEA | FGB-S | PIN & CLIP 5/8 ZINC PLATED | FG |
| US50 | 7010530 | 2/28/2025 | 3/17/2025 | 8,177.000 | 0.000 | 0.000 | 8,177.00 | ZEA | FGB-S | PIN & CLIP 5/8 ZINC PLTD FLAG | FG |
| US50 | 7010533 | 2/28/2025 | 3/17/2025 | 40,439.000 | 0.000 | 9,888.000 | 30,551.00 | ZEA | FGB-S | PIN & CLIP 5/8 ZINC PLATED | FG |
| US50 | 7010580 | 2/28/2025 | 3/17/2025 | 12,763.000 | 0.000 | 0.000 | 12,763.00 | ZEA | FGB-S | PIN & CLIP 5/8 ZINC PLATED | FG |
| US50 | 7010600 | 2/28/2025 | 3/17/2025 | 5,927.000 | 8.000 | 0.000 | 5,935.00 | ZEA | FGB-S | PIN & CLIP 1/2 ZINC PLATED | FG |
| US50 | 7010630 | 2/28/2025 | 3/17/2025 | 479.000 | 0.000 | 0.000 | 479.00 | ZEA | FGB-S | PIN & CLIP 1/2 ZNC PLTD FLAG | FG |
| US50 | 7010633 | 2/28/2025 | 3/17/2025 | 6,095.000 | 0.000 | 0.000 | 6,095.00 | ZEA | FGB-S | PIN & CLIP 1/2 ZINC PLATD | FG |
| US50 | 7010680 | 2/28/2025 | 3/17/2025 | 743.000 | 0.000 | 0.000 | 743.00 | ZEA | FGB-S | PIN & CLIP 1/2 ZINC PLATED | FG |
| US50 | 7011300 | 2/28/2025 | 3/17/2025 | 755.000 | 0.000 | 21.000 | 734.00 | ZEA | FGB-S | BALL INTERLK SS 2X1X2 6000 LB | FG |
| US50 | 7011320 | 2/28/2025 | 3/17/2025 | 6,939.000 | 0.000 | 0.000 | 6,939.00 | ZEA | FGB-S | BALL INTERLKSS2X1X2 6000LB FLD | FG |
| US50 | 7011400 | 2/28/2025 | 3/17/2025 | 2,320.000 | 0.000 | 316.000 | 2,004.00 | ZEA | FGB-S | BALL INTERLK SS 2 5/16X1X2 | FG |
| MX24 | 701141-01 | 2/28/2025 | 3/17/2025 | 249.000 | 0.000 | 0.000 | 249.00 | ZEA | RAWJKS | CRANK HANDLE | RAW |
| US50 | 7011420 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGB-S | BALL INTERLK SS 2 5/16X1X2 | FG |
| MX24 | 701148 | 2/28/2025 | 3/17/2025 | 173.000 | 0.000 | 0.000 | 173.00 | ZEA | RAWJKS | CRANK 180SW WD CLV HOR | RAW |
| MX24 | 701150 | 2/28/2025 | 3/17/2025 | 1,404.000 | 0.000 | 6.000 | 1,398.00 | ZEA | RAWJKS | CRANK 180WD CLV VERT S | RAW |
| MX24 | 701180 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | WIPMTL | T-MOUNT&PLATE 2.5 OD P | WIP |
| US50 | 7011800300 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | FGMTL | WELD-ON 2.5 O.D. MALE MOUNT | FG |
| MX24 | 701213 | 2/28/2025 | 3/17/2025 | 196.000 | 0.000 | 0.000 | 196.00 | ZEA | RAWJKS | CRANK 180-NARROW CLEV | RAW |
| US50 | 7012409 | 2/28/2025 | 3/17/2025 | 705.000 | 0.000 | 0.000 | 705.00 | ZEA | FGB-S | Wiring Boot, 7-Pin Vehicle Connector | FG |
| MX24 | 701243 | 2/28/2025 | 3/17/2025 | 253.000 | 10.000 | 40.000 | 223.00 | ZEA | RAWJKS | CRANK 180-NARROW CLEV | RAW |

CONFIDENTIAL

ONSET_00032250
FBG_CH1_00090916

| Loc | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 7012509 | 2/28/2025 | 3/17/2025 | 2,150.000 | 0.000 | 0.000 | 2,150.00 | ZEA | FGB-S | CONNECTOR TRAILER SOCKET BULK | FG |
| US50 | 7012809 | 2/28/2025 | 3/17/2025 | 5,644.000 | 0.000 | 0.000 | 5,644.00 | ZEA | FGB-S | CONNECTOR TRAILER SOCKET BULK | FG |
| MX24 | 701288 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 75.000 | 25.00 | ZEA | WIPMTL | CRANK ASSY SW 10.5 | WIP |
| MX24 | 701290-01 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 25.000 | 23.00 | ZEA | WIPMTL | DROP LEG & BASE- | WIP |
| US50 | 7012900 | 2/28/2025 | 3/17/2025 | 1,063.000 | 0.000 | 219.000 | 844.00 | ZEA | FGB-S | SOLO HITCH ALIGNMENT SYSTEM | FG |
| MX24 | 701292-01 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 50.000 | 16.00 | ZEA | WIPMTL | TUBE ASSY-DROP/BASE 18 | WIP |
| US50 | 7012933 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | FGB-S | SOLO HITCH F&R | FG |
| US50 | 7013100 | 2/28/2025 | 3/17/2025 | 253.000 | 0.000 | 1.000 | 252.00 | ZEA | FGB-S | HITCH BALL HIDER 1 7/8 N 2 IN | FG |
| MX24 | 701340 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | DROP LEG ASSY-17.5 WL | WIP |
| MX24 | 701340-01 | 2/28/2025 | 3/17/2025 | 1,680.000 | 0.000 | 150.000 | 1,530.00 | ZEA | WIPMTL | DROP LEG & BASE-17.5 | WIP |
| US50 | 701340-01 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | DROP LEG & BASE-17.5 | WIP |
| MX24 | 701368 | 2/28/2025 | 3/17/2025 | 49.000 | 710.000 | 710.000 | 49.00 | ZEA | WIPMTL | PLUNGER PIN & COVER AS | WIP |
| US50 | 7013700 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 3.000 | 70.00 | ZEA | FGB S | LUNETTE RING 42000 LB | FG |
| MX24 | 701378 | 2/28/2025 | 3/17/2025 | 0.000 | 72.000 | 13.000 | 59.00 | ZEA | WIPMTL | PLUNGER PIN & COVER ASSY | WIP |
| MX24 | 7014 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | RAWPKG | CARTON 13.13x2.06x14.75 | RAW |
| US50 | 7014200 | 2/28/2025 | 3/17/2025 | 2,332.000 | 0.000 | 152.000 | 2,180.00 | ZEA | FGB-S | TOW BAR REDUCED CUBE | FG |
| US50 | 7014200DISPL | 2/28/2025 | 3/17/2025 | 5,171.000 | 0.000 | 0.000 | 5,171.00 | ZEA | FGB S | DISPLAY BOX 7014200 | FG |
| US50 | 7014209 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGUSP | TOW CHAMP TOW BAR REDUCED CUBE | FG |
| US50 | 7014210301 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGMTL | CRANK ASSY4.5 X 7.27 | FG |
| US50 | 7014220301 | 2/28/2025 | 3/17/2025 | 1,059.000 | 0.000 | 0.000 | 1,059.00 | ZEA | FGMTL | CRANK ASSY 4.5 X 11.09 | FG |
| US50 | 7014233 | 2/28/2025 | 3/17/2025 | 962.000 | 0.000 | 0.000 | 962.00 | ZEA | FGB-S | TOW CHAMP TOW BAR REDUCED CUBE | FG |
| US50 | 7014280 | 2/28/2025 | 3/17/2025 | 1,499.000 | 0.000 | 0.000 | 1,499.00 | ZEA | FGB-S | TOW CHAMP TOW BAR REDUCED CUBE | FG |
| US50 | 7014400301 | 2/28/2025 | 3/17/2025 | 182.000 | 0.000 | 0.000 | 182.00 | ZEA | FGMTL | KIT CRANK ASSY SPL | FG |
| US50 | 7014500 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 0.000 | 91.00 | ZEA | FGB-S | SWIVEL PIN 5/8 W/BRASS LOCK | FG |
| US50 | 7014700 | 2/28/2025 | 3/17/2025 | 16,438.000 | 0.000 | 451.000 | 15,987.00 | ZEA | FGB-S | TOWING ANTI-THEFT LOCK KIT | FG |
| MX24 | 701471 | 2/28/2025 | 3/17/2025 | 9,869.000 | 0.000 | 50.000 | 9,819.00 | ZEA | RAWJKS | PULL PIN ASSY 3/4 IN PLATED | RAW |
| MX24 | 701472 | 2/28/2025 | 3/17/2025 | 21,606.000 | 0.000 | 150.000 | 21,456.00 | ZEA | RAWP-C | PULL PIN ASSY 9/16 PLATED FOR | RAW |
| US50 | 7014733 | 2/28/2025 | 3/17/2025 | 2,561.000 | 0.000 | 0.000 | 2,561.00 | ZEA | FGB-S | TOWING ANTI-THEFT LOCK KIT | FG |
| MX24 | 701474 | 2/28/2025 | 3/17/2025 | 3,294.000 | 0.000 | 0.000 | 3,294.00 | ZEA | RAWP-C | PULL PIN ASY-9/16X2.75 | RAW |
| MX24 | 701492 | 2/28/2025 | 3/17/2025 | 126.000 | 0.000 | 0.000 | 126.00 | ZEA | RAWJKS | CRANK 12KSW-NAR&VER PL | RAW |
| MX24 | 701492-01 | 2/28/2025 | 3/17/2025 | 482.000 | 0.000 | 0.000 | 482.00 | ZEA | WIPMTL | CRANK, 12K SW (NARROW) | WIP |
| MX24 | 701510-01 | 2/28/2025 | 3/17/2025 | 159.000 | 0.000 | 100.000 | 59.00 | ZEA | WIPMTL | DROP LEG & BASE-17.68 | WIP |
| MX24 | 701516 | 2/28/2025 | 3/17/2025 | 45.000 | 5.000 | 50.000 | - | ZEA | WIPMTL | GRBX HSG ASSY-INBOARD | WIP |
| MX24 | 701517 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 20.000 | 32.00 | ZEA | WIPMTL | GRBX HSG ASSY-OUTBOARD | WIP |
| US50 | 7015500 | 2/28/2025 | 3/17/2025 | 459.000 | 0.000 | 1.000 | 458.00 | ZEA | FGB-S | MOTOR SUPPORT BRACKET KUSHION | FG |
| US50 | 7015600 | 2/28/2025 | 3/17/2025 | 345.000 | 0.000 | 0.000 | 345.00 | ZEA | FGB-S | MOTOR SUPPORT BRACKET | FG |
| US50 | 7016000 | 2/28/2025 | 3/17/2025 | 4,054.000 | 0.000 | 0.000 | 4,054.00 | ZEA | FGB-S | CARPET ROLL 8 X 12 | FG |
| US50 | 7016300 | 2/28/2025 | 3/17/2025 | 1,087.000 | 0.000 | 3.000 | 1,084.00 | ZEA | FGB-S | SPARE TIRE CARRIER | FG |
| US50 | 7017000 | 2/28/2025 | 3/17/2025 | 686.000 | 0.000 | 1.000 | 685.00 | ZEA | FGB-S | WINCH 2000 LB W/20 STRAP | FG |
| US50 | 7018100 | 2/28/2025 | 3/17/2025 | 1,310.000 | 0.000 | 96.000 | 1,214.00 | ZEA | FGB-S | CANOE LOADER | FG |
| US50 | 7019400 | 2/28/2025 | 3/17/2025 | 3,658.000 | 0.000 | 13.000 | 3,645.00 | ZEA | FGB-S | WINCH 600 LB W/15 STRAP | FG |
| US50 | 7020500 | 2/28/2025 | 3/17/2025 | 3,538.000 | 2.000 | 225.000 | 3,315.00 | ZEA | FGB-S | ADAPTER 1-1/4 TO 2 6 LENGTH | FG |
| MX24 | 7020500L1 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPKG | LABEL, SHANK | RAW |
| MX24 | 7020500L2 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPKG | LABEL, WARNING | RAW |
| MX24 | 7020500L3 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPKG | LABEL, TRAY | RAW |
| US50 | 7020533 | 2/28/2025 | 3/17/2025 | 1,416.000 | 0.000 | 0.000 | 1,416.00 | ZEA | FGB-S | ADAPTER 1-1/4 TO 2 6 LENGTH | FG |
| US50 | 7021200 | 2/28/2025 | 3/17/2025 | 798.000 | 0.000 | 0.000 | 798.00 | ZEA | FGB-S | PIN SLEEVED SWIVEL 5/8 &1/2 W | FG |
| US50 | 7021300 | 2/28/2025 | 3/17/2025 | 21,283.000 | 1.000 | 2,520.000 | 18,764.00 | ZEA | FGB-S | CLIPS 3PK 12 INNER PACKS OF 12 | FG |
| US50 | 7021320 | 2/28/2025 | 3/17/2025 | 8,160.000 | 0.000 | 4.000 | 8,156.00 | ZEA | FGB-S | CLIPS 3PK  4 PACKS IN MC | FG |
| US50 | 7021380 | 2/28/2025 | 3/17/2025 | 8,927.000 | 0.000 | 0.000 | 8,927.00 | ZEA | FGB-S | CLIPS 3PK 12 INNER PACKS OF 12 | FG |
| US50 | 7021500 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGB-S | PINTLE REPLACEMENT BALL 1-7/8 | FG |
| US50 | 7021600 | 2/28/2025 | 3/17/2025 | 531.000 | 0.000 | 1.000 | 530.00 | ZEA | FGB-S | PINTLE REPLACEMENT BALL 2 X | FG |
| US50 | 7021800 | 2/28/2025 | 3/17/2025 | 1,066.000 | 1.000 | 0.000 | 1,067.00 | ZEA | FGB-S | TRI-BALL ADJUSTABLE ROTATING | FG |
| US50 | 7021809 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | FGUSP | TRI-BALL ADJUSTABLE ROTATING | FG |
| US50 | 7021911 | 2/28/2025 | 3/17/2025 | 1,057.000 | 0.000 | 0.000 | 1,057.00 | ZEA | FGB-S | BALL INTERLK 1 7/8X3/4X1 1/2 | FG |
| US50 | 7022011 | 2/28/2025 | 3/17/2025 | 1,131.000 | 0.000 | 0.000 | 1,131.00 | ZEA | FGB-S | BALL INTERLK 1 7/8X1X2 2000 LB | FG |
| US50 | 7022111 | 2/28/2025 | 3/17/2025 | 1,583.000 | 0.000 | 0.000 | 1,583.00 | ZEA | FGB-S | BALL INTERLK2X3/4X1 1/2 3500LB | FG |
| US50 | 7022211 | 2/28/2025 | 3/17/2025 | 2,649.000 | 0.000 | 0.000 | 2,649.00 | ZEA | FGB-S | BALL INTERLK 2X1X2 6000LB 6PK | FG |
| US50 | 7022311 | 2/28/2025 | 3/17/2025 | 2,931.000 | 0.000 | 0.000 | 2,931.00 | ZEA | FGB-S | BALL INTERLK 2 5/16X1X2 6000LB | FG |
| US50 | 7022400 | 2/28/2025 | 3/17/2025 | 4,308.000 | 1.000 | 160.000 | 4,149.00 | ZEA | FGB-S | BALL MOUNT BAR TRI-BALL 1-7/8 | FG |
| US50 | 7022500 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGB-S | DUAL FIT COUPLER 3-2.5 W/ | FG |
| US50 | 7022600 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGB-S | DUAL FIT COUPLER 2.5-2 W/ | FG |
| US50 | 7022700 | 2/28/2025 | 3/17/2025 | 686.000 | 0.000 | 7.000 | 679.00 | ZEA | FGB-S | WHEEL CHOCK WEDGE RTP 2 PACK | FG |
| US50 | 702275 | 2/28/2025 | 3/17/2025 | 126.000 | 120.000 | 48.000 | 198.00 | ZEA | FGELE | HARNESS WB 5WY | FG |
| US50 | 7022766 | 2/28/2025 | 3/17/2025 | 816.000 | 0.000 | 0.000 | 816.00 | ZEA | FGB-S | WHEEL CHOCK WEDGE RTP | FG |
| US50 | 7022900 | 2/28/2025 | 3/17/2025 | 569.000 | 0.000 | 2.000 | 567.00 | ZEA | FGB-S | ADAPTER 1-1/4 TO 2 10 LENGTH | FG |
| MX24 | 7022900L1 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPKG | LABEL, SHANK | RAW |
| MX24 | 7022900L2 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPKG | LABEL, PDQ TRAY | RAW |
| US50 | 702305 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | FGELE | CONN 5WY 4' CAR | FG |
| US50 | 7023944 | 2/28/2025 | 3/17/2025 | 482.000 | 0.000 | 0.000 | 482.00 | ZEA | FGB-S | LOCK SLEEVED DOGBONE LOCK 2PK | FG |
| US50 | 7024000 | 2/28/2025 | 3/17/2025 | 427.000 | 0.000 | 0.000 | 427.00 | ZEA | FGB-S | PINTLE RECVR MNT 1 7/8 BALL | FG |
| US50 | 702405 | 2/28/2025 | 3/17/2025 | 199.000 | 0.000 | 4.000 | 195.00 | ZEA | FGELE | HARNESS 5WY TRL | FG |
| MX25 | 702405I | 2/28/2025 | 3/17/2025 | 327.000 | 0.000 | 0.000 | 327.00 | ZEA | RAWPKG | INSERT CARD | RAW |
| US50 | 7024100 | 2/28/2025 | 3/17/2025 | 746.000 | 5.000 | 107.000 | 644.00 | ZEA | FGB-S | PINTLE W/2 BALL RECEIVER MOUNT | FG |
| US50 | 7024200 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 45.000 | 93.00 | ZEA | FGB-S | PINTLE RECVR MNT 2 5/16 BALL | FG |
| US50 | 7024300 | 2/28/2025 | 3/17/2025 | 329.000 | 0.000 | 84.000 | 245.00 | ZEA | FGB-S | PINTLE RECEIVER MOUNT 2PK PDQ | FG |
| US50 | 7024400 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 8.000 | 166.00 | ZEA | FGB-S | TOW HOOK RECEIVER MOUNT | FG |
| US50 | 7024433 | 2/28/2025 | 3/17/2025 | 1,534.000 | 0.000 | 0.000 | 1,534.00 | ZEA | FGB-S | TOW HOOK RECEIVER MOUNT | FG |
| US50 | 7024500 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 23.000 | 141.00 | ZEA | FGB-S | TOW EYE RECEIVER MOUNT | FG |
| US50 | 7024600 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 3.000 | 97.00 | ZEA | FGB-S | TOW RING RECEIVER MOUNT | FG |
| US50 | 7025700 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | FGB-S | SAFETYCHAIN 2000# 72" QUCKLINK | FG |
| US50 | 7027833 | 2/28/2025 | 3/17/2025 | 1,671.000 | 0.000 | 0.000 | 1,671.00 | ZEA | FGB-S | REPLACEMENT NUT AND WASHER 3/4 | FG |
| US50 | 7027933 | 2/28/2025 | 3/17/2025 | 1,288.000 | 0.000 | 0.000 | 1,288.00 | ZEA | FGB-S | REPLACEMENT NUT AND WASHER 1IN | FG |
| US50 | 7028100 | 2/28/2025 | 3/17/2025 | 2,834.000 | 0.000 | 44.000 | 2,790.00 | ZEA | FGB-S | BALL MOUNT BAR CLV 3D 1-1/2R | FG |
| US50 | 7028111 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | FGB-S | BALL MOUNT BAR CLV 3D 13K HANG | FG |
| US50 | 7028133 | 2/28/2025 | 3/17/2025 | 1,596.000 | 0.000 | 0.000 | 1,596.00 | ZEA | FGB-S | BALL MOUNT BAR CLV 3D 1-1/2R H | FG |
| US50 | 7028200 | 2/28/2025 | 3/17/2025 | 2,278.000 | 4.000 | 238.000 | 2,044.00 | ZEA | FGB-S | BALL MOUNT BAR CLV 5D 3-1/2R | FG |
| US50 | 7028211 | 2/28/2025 | 3/17/2025 | 249.000 | 0.000 | 1.000 | 248.00 | ZEA | FGB-S | CLV Ball Mount 5"D, 3-1/2"R, | FG |
| US50 | 7028233 | 2/28/2025 | 3/17/2025 | 1,964.000 | 0.000 | 0.000 | 1,964.00 | ZEA | FGB-S | BALL MOUNT BAR CLV 5D 3-1/2R H | FG |
| US50 | 7028280 | 2/28/2025 | 3/17/2025 | 871.000 | 0.000 | 0.000 | 871.00 | ZEA | FGB-S | BALL MOUNT BAR CLV 5D 3 1/2R | FG |
| US50 | 7028300 | 2/28/2025 | 3/17/2025 | 1,173.000 | 0.000 | 191.000 | 982.00 | ZEA | FGB-S | BALL MOUNT BAR 2.5X10.5 X7 3/4 | FG |
| US50 | 7028311 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGB-S | BALL MOUNT BAR 2.5X10.5 X7 3/4 | FG |
| US50 | 7028333 | 2/28/2025 | 3/17/2025 | 1,667.000 | 0.000 | 0.000 | 1,667.00 | ZEA | FGB-S | BALL MNT BAR2.5X10 1/2X7 3/4 H | FG |
| US50 | 7028400 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | FGB-S | HITCH BALL 2-5/16 12000LB BALL | FG |
| US50 | 7028500 | 2/28/2025 | 3/17/2025 | 1,573.000 | 0.000 | 376.000 | 1,197.00 | ZEA | FGB-S | HITCH BALL 2-5/16 14000LB BALL | FG |
| US50 | 7028520 | 2/28/2025 | 3/17/2025 | 7,046.000 | 0.000 | 1.000 | 7,045.00 | ZEA | FGB-S | HITCH BALL 2-5/16 14000LB FOLD | FG |
| US50 | 7028533 | 2/28/2025 | 3/17/2025 | 8,129.000 | 0.000 | 0.000 | 8,129.00 | ZEA | FGB-S | HITCH BALL 2-5/16 14000LB BALL | FG |
| US50 | 7028536 | 2/28/2025 | 3/17/2025 | 697.000 | 0.000 | 0.000 | 697.00 | ZEA | FGB-S | HITCH BALL 2-5/16 14000LB FGLM | FG |

CONFIDENTIAL

ONSET_00032251
FBG_CH1_00090917

**DEBTORS' EXHIBIT NO. 175**
**Page 692 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 7028600 | 2/28/2025 | 3/17/2025 | 1,593.000 | 0.000 | 0.000 | 1,593.00 | ZEA | FGB-S | HITCH BALL 2-5/16 17000LB BALL | FG |
| US50 | 7028620 | 2/28/2025 | 3/17/2025 | 614.000 | 0.000 | 0.000 | 614.00 | ZEA | FGB-S | HITCH BALL 2-5/16 17000LB FOLD | FG |
| US50 | 7028636 | 2/28/2025 | 3/17/2025 | 634.000 | 0.000 | 0.000 | 634.00 | ZEA | FGB-S | HITCH BALL 2-5/16 17000LB FCLM | FG |
| MX24 | 70287-HSC | 2/28/2025 | 3/17/2025 | 1,010.000 | 0.000 | 0.000 | 1,010.00 | ZEA | RAWPKG | COVER/MASTER CARTON | RAW |
| MX24 | 70287-PDQ-T | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | RAWPKG | PDQ TRAY | RAW |
| MX24 | 70287-RSC | 2/28/2025 | 3/17/2025 | 1,227.000 | 0.000 | 0.000 | 1,227.00 | ZEA | RAWPKG | REGULAR SLOTTED CARTON | RAW |
| US50 | 7028700 | 2/28/2025 | 3/17/2025 | 7,055.000 | 0.000 | 232.000 | 6,823.00 | ZEA | FGMTL | REDUCER SLEEVE 2.5 TO 2 | FG |
| MX24 | 7028700L1 | 2/28/2025 | 3/17/2025 | 15,329.000 | 0.000 | 0.000 | 15,329.00 | ZEA | RAWPKG | LABEL | RAW |
| US50 | 7028711 | 2/28/2025 | 3/17/2025 | 3,727.000 | 6.000 | 49.000 | 3,684.00 | ZEA | FGMTL | RECEIVER ADAPTER 2.5 TO 2 | FG |
| MX24 | 7028711L1 | 2/28/2025 | 3/17/2025 | 2,162.000 | 0.000 | 0.000 | 2,162.00 | ZEA | RAWPKG | LABEL | RAW |
| MX24 | 7028711L2 | 2/28/2025 | 3/17/2025 | 4,186.000 | 0.000 | 0.000 | 4,186.00 | ZEA | RAWPKG | PDQ LABEL | RAW |
| MX24 | 7028733L1 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPKG | LABEL | RAW |
| US50 | 7028766 | 2/28/2025 | 3/17/2025 | 4,368.000 | 0.000 | 0.000 | 4,368.00 | ZEA | FGMTL | RECEIVER ADAPTER 2.5 TO 2 | FG |
| MX24 | 7028766L1 | 2/28/2025 | 3/17/2025 | 5,849.000 | 0.000 | 0.000 | 5,849.00 | ZEA | RAWPKG | LABEL | RAW |
| US50 | 7028900 | 2/28/2025 | 3/17/2025 | 646.000 | 0.000 | 0.000 | 646.00 | ZEA | FGB-S | BALL 1 7/8X3/4X2 3/8 2000 LB | FG |
| US50 | 7028920 | 2/28/2025 | 3/17/2025 | 14,400.000 | 0.000 | 0.000 | 14,400.00 | ZEA | FGB-S | BALL 1 7/8X3/4X2 3/8 2000LBFLD | FG |
| US50 | 7029000 | 2/28/2025 | 3/17/2025 | 11,707.000 | 0.000 | 0.000 | 11,707.00 | ZEA | FGB-S | BALL 2X3/4X2 3/8 3500LB CHROME | FG |
| US50 | 7029020 | 2/28/2025 | 3/17/2025 | 11,610.000 | 0.000 | 0.000 | 11,610.00 | ZEA | FGB-S | BALL 2X3/4X2 3/8 3500LB CHRFLD | FG |
| US50 | 7029080 | 2/28/2025 | 3/17/2025 | 9,917.000 | 0.000 | 36.000 | 9,881.00 | ZEA | FGB-S | BALL 2X3/4X2 3/8 3500LB CHROME | FG |
| US50 | 7030200 | 2/28/2025 | 3/17/2025 | 1,572.000 | 0.000 | 157.000 | 1,415.00 | ZEA | FGB-S | LOCK 5/8 SS DOGBONE PRO | FG |
| US50 | 7030288 | 2/28/2025 | 3/17/2025 | 288.000 | 0.000 | 9.000 | 279.00 | ZEA | FGB-S | LOCK RECEIVER SS | FG |
| US50 | 7030300 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 3.000 | 69.00 | ZEA | FGB-S | LOCK 5/8 CHROME DOGBONE PRO | FG |
| US50 | 7030386 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | FGB-S | LOCK 5/8 CHROME DOGBNE RTP PRO | FG |
| US50 | 7030400 | 2/28/2025 | 3/17/2025 | 803.000 | 0.000 | 12.000 | 791.00 | ZEA | FGB-S | LOCK 5/8 CHROME BENT PIN RTP | FG |
| US50 | 7030433 | 2/28/2025 | 3/17/2025 | 858.000 | 0.000 | 0.000 | 858.00 | ZEA | FGB-S | LOCK 5/8 CHROME BENT PIN RTP | FG |
| US50 | 7030466 | 2/28/2025 | 3/17/2025 | 1,527.000 | 0.000 | 0.000 | 1,527.00 | ZEA | FGB-S | LOCK 5/8 CHROME BENTPIN PRO | FG |
| US50 | 7030500 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 2.000 | 256.00 | ZEA | FGB-S | LOCK CHROME COUPLER PRO | FG |
| US50 | 7030566 | 2/28/2025 | 3/17/2025 | 453.000 | 0.000 | 0.000 | 453.00 | ZEA | FGB-S | LOCK CHROME COUPLER PRO | FG |
| US50 | 7030600 | 2/28/2025 | 3/17/2025 | 1,559.000 | 0.000 | 6.000 | 1,553.00 | ZEA | FGB-S | LOCK 5/8 CHRME DOGBNE W/COUPLR | FG |
| US50 | 7030666 | 2/28/2025 | 3/17/2025 | 234.000 | 0.000 | 0.000 | 234.00 | ZEA | FGB-S | LOCK 5/8 CHRME DOGBNE W/COUPLR | FG |
| US50 | 7031300 | 2/28/2025 | 3/17/2025 | 2,545.000 | 0.000 | 4.000 | 2,541.00 | ZEA | FGB-S | BALL MOUNT BAR ADJUSTABLE | FG |
| US50 | 7031333 | 2/28/2025 | 3/17/2025 | 2,229.000 | 0.000 | 0.000 | 2,229.00 | ZEA | FGB-S | BALL MOUNT BAR ADJUSTABLE | FG |
| US50 | 7031380 | 2/28/2025 | 3/17/2025 | 685.000 | 0.000 | 0.000 | 685.00 | ZEA | FGB-S | BALL MOUNT BAR ADJUSTABLE BULK | FG |
| US50 | 7031400 | 2/28/2025 | 3/17/2025 | 3,290.000 | 0.000 | 306.000 | 2,984.00 | ZEA | FGB-S | BALL MOUNT TRI-BALL 1-7/8 | FG |
| US50 | 7031433 | 2/28/2025 | 3/17/2025 | 7,575.000 | 0.000 | 0.000 | 7,575.00 | ZEA | FGB-S | DRAW BAR TRI-BALL 1-7/8  2  H | FG |
| US50 | 7031500 | 2/28/2025 | 3/17/2025 | 1,005.000 | 0.000 | 0.000 | 1,005.00 | ZEA | FGB-S | LOCK EASY ACCESS ADJST COUPLER | FG |
| US50 | 7031600 | 2/28/2025 | 3/17/2025 | 2,779.000 | 0.000 | 1.000 | 2,778.00 | ZEA | FGB-S | CABLE 12' W/EASY ACCESS RECVR | FG |
| US50 | 7031666 | 2/28/2025 | 3/17/2025 | 967.000 | 0.000 | 0.000 | 967.00 | ZEA | FGB-S | CABLE 12' W/EASY ACCESS RECVR | FG |
| US50 | 7031700 | 2/28/2025 | 3/17/2025 | 792.000 | 0.000 | 3.000 | 789.00 | ZEA | FGB-S | CLEVIS PIN 1 DIAMETER | FG |
| US50 | 7033100 | 2/28/2025 | 3/17/2025 | 26,825.000 | 0.000 | 60.000 | 26,765.00 | ZEA | FGB-S | PIN & CLIP 5/8 CLV 2-1/2 REC | FG |
| US50 | 7033133 | 2/28/2025 | 3/17/2025 | 43,266.000 | 0.000 | 0.000 | 43,266.00 | ZEA | FGB-S | PIN & CLIP 5/8 CLV 2-1/2 REC | FG |
| US50 | 7033200 | 2/28/2025 | 3/17/2025 | 10,714.000 | 0.000 | 17.000 | 10,697.00 | ZEA | FGB-S | LOCK DOGBONE RCVR 5/8  3-1/2 | FG |
| US50 | 7033211 | 2/28/2025 | 3/17/2025 | 2,039.000 | 0.000 | 0.000 | 2,039.00 | ZEA | FGB-S | LOCK DOGBONE RCVR 5/8  3-1/2 | FG |
| US50 | 7033230 | 2/28/2025 | 3/17/2025 | 239.000 | 0.000 | 1.000 | 238.00 | ZEA | FGB-S | LOCK DOGBONE RCVR 5/8  3-1/2 | FG |
| US50 | 7033280 | 2/28/2025 | 3/17/2025 | 1,698.000 | 0.000 | 0.000 | 1,698.00 | ZEA | FGB-S | LOCK DOGBONE RCVR 5/8  3-1/2 | FG |
| US50 | 7033300 | 2/28/2025 | 3/17/2025 | 21,351.000 | 0.000 | 48.000 | 21,303.00 | ZEA | FGB-S | LOCK BENT PIN BARREL STYLE 5/8 | FG |
| US50 | 7033333 | 2/28/2025 | 3/17/2025 | 11,721.000 | 0.000 | 0.000 | 11,721.00 | ZEA | FGB-S | LOCK BENT PIN BARL STYLE 5/8 | FG |
| US50 | 7033433 | 2/28/2025 | 3/17/2025 | 4,235.000 | 0.000 | 2.000 | 4,233.00 | ZEA | FGB-S | FARM JACK 48" 8000# UPRATED | FG |
| US50 | 7033500 | 2/28/2025 | 3/17/2025 | 437.000 | 0.000 | 0.000 | 437.00 | ZEA | FGB-S | FARM JACK 48 IN BULLDOG | FG |
| US50 | 7033600 | 2/28/2025 | 3/17/2025 | 584.000 | 0.000 | 1.000 | 583.00 | ZEA | FGB-S | WINCH ELECTRIC 2000 LB | FG |
| US50 | 7033830 | 2/28/2025 | 3/17/2025 | 1,938.000 | 0.000 | 0.000 | 1,938.00 | ZEA | FGB-S | CABLE 5/16"X4' SPARE TIRE | FG |
| US50 | 7033920 | 2/28/2025 | 3/17/2025 | 7,597.000 | 0.000 | 0.000 | 7,597.00 | ZEA | FGB-S | HITCH BALL 2 X 1.25 X 2.75 FLD | FG |
| US50 | 7033930 | 2/28/2025 | 3/17/2025 | 494.000 | 0.000 | 0.000 | 494.00 | ZEA | FGB-S | HITCH BALL 2 X1.25 X2.75 BULK | FG |
| US50 | 7033933 | 2/28/2025 | 3/17/2025 | 13,035.000 | 0.000 | 0.000 | 13,035.00 | ZEA | FGB-S | HITCH BALL 2 BALL | FG |
| US50 | 7033936 | 2/28/2025 | 3/17/2025 | 1,086.000 | 0.000 | 0.000 | 1,086.00 | ZEA | FGB-S | HITCH BALL 2 X 1.25 X 2.75 FC | FG |
| US50 | 7034311 | 2/28/2025 | 3/17/2025 | 149.000 | 0.000 | 0.000 | 149.00 | ZEA | FGB-S | BALL MOUNT BAR IL CHR 2 X 9 | FG |
| US50 | 7034411 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 | ZEA | FGB-S | BALL MOUNT BAR IL CHR 2 X 9 | FG |
| US50 | 7034600 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGUSP | WHEEL BEARING KIT 1 INCH | FG |
| US50 | 7034600I | 2/28/2025 | 3/17/2025 | 10,549.000 | 0.000 | 0.000 | 10,549.00 | ZEA | RAWPKG | INSERT CARD 2X7.62 12PT C1S | RAW |
| US50 | 7034700 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 1.000 | 95.00 | ZEA | FGB-S | BEARING PROTECTOR 1.98 INCH | FG |
| US50 | 7036400 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | FGB-S | JACK 2500LB POWERED AFRAME | FG |
| US50 | 7036700 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 0.000 | 91.00 | ZEA | FGB-S | WHEEL BEARING PROTECTOR B TO 1 | FG |
| US50 | 7036800 | 2/28/2025 | 3/17/2025 | 3,500.000 | 0.000 | 15.000 | 3,485.00 | ZEA | FGB-S | BALL LAWN TRACTOR 1 7/8X5/8X1 | FG |
| US50 | 7036820 | 2/28/2025 | 3/17/2025 | 8,467.000 | 0.000 | 0.000 | 8,467.00 | ZEA | FGB-S | BALL LAWN TRACTOR 1 7/8X5/8FLD | FG |
| US50 | 7039000 | 2/28/2025 | 3/17/2025 | 4,399.000 | 0.000 | 809.000 | 3,590.00 | ZEA | FGB-S | LOCK ELITE BLACK NICKEL SLVD | FG |
| US50 | 7039030 | 2/28/2025 | 3/17/2025 | 1,491.000 | 0.000 | 0.000 | 1,491.00 | ZEA | FGB-S | LOCK ELITE BLACK NICKEL SLVD | FG |
| US50 | 7039033 | 2/28/2025 | 3/17/2025 | 1,410.000 | 0.000 | 0.000 | 1,410.00 | ZEA | FGB-S | LOCK ELITE BLACK NICKEL SLVD | FG |
| US50 | 7039100 | 2/28/2025 | 3/17/2025 | 1,907.000 | 0.000 | 0.000 | 1,907.00 | ZEA | FGB-S | LOCK ELITE CUSHION GRIP SLVD | FG |
| US50 | 7039200 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 104.000 | 1.00 | ZEA | FGB-S | BALL MOUNT BAR & BALL COMBO 2D | FG |
| US50 | 7039300 | 2/28/2025 | 3/17/2025 | 1,189.000 | 0.000 | 215.000 | 974.00 | ZEA | FGB-S | BALL MOUNT BAR & BALL COMBO 3D | FG |
| US50 | 7039800 | 2/28/2025 | 3/17/2025 | 2,454.000 | 0.000 | 330.000 | 2,124.00 | ZEA | FGB-S | BALL MOUNT BAR TRI-BALL BLK NK | FG |
| US50 | 7039833 | 2/28/2025 | 3/17/2025 | 11,270.000 | 0.000 | 0.000 | 11,270.00 | ZEA | FGB-S | BALL MNT BAR TRIBALL BLK NK  H | FG |
| US50 | 7042100 | 2/28/2025 | 3/17/2025 | 7,972.000 | 0.000 | 126.000 | 7,846.00 | ZEA | FGB-S | LOCK ADJUSTABLE COUPLER | FG |
| US50 | 7042133 | 2/28/2025 | 3/17/2025 | 12,950.000 | 0.000 | 0.000 | 12,950.00 | ZEA | FGB-S | LOCK ADJUSTABLE COUPLER | FG |
| US50 | 7042166 | 2/28/2025 | 3/17/2025 | 2,051.000 | 0.000 | 0.000 | 2,051.00 | ZEA | FGB-S | LOCK ADJUSTABLE COUPLER | FG |
| US50 | 7042180 | 2/28/2025 | 3/17/2025 | 1,844.000 | 40.000 | 0.000 | 1,884.00 | ZEA | FGB-S | LOCK ADJUSTABLE COUPLER | FG |
| US50 | 7043000 | 2/28/2025 | 3/17/2025 | 1,872.000 | 0.000 | 48.000 | 1,824.00 | ZEA | FGB-S | STARTER KIT W/PIN 1-1/4 DROP | FG |
| US50 | 7043100 | 2/28/2025 | 3/17/2025 | 766.000 | 0.000 | 0.000 | 766.00 | ZEA | FGB-S | STARTER KIT W/PIN 2-1/2 DROP | FG |
| US50 | 7043120 | 2/28/2025 | 3/17/2025 | 4.000 | 1.000 | 1.000 | 4.00 | ZEA | FGB-S | STARTER KIT 1-1/4 BALLMOUNT SH | FG |
| US50 | 7043200 | 2/28/2025 | 3/17/2025 | 12,811.000 | 0.000 | 4.000 | 12,807.00 | ZEA | FGB-S | STARTER KIT W/P/C 1-7/8IN BALL | FG |
| US50 | 7043299 | 2/28/2025 | 3/17/2025 | 746.000 | 0.000 | 0.000 | 746.00 | ZEA | FGB-S | START KIT W/P/C 1-7/2IN BALL 3DR 2IN SQ | FG |
| US50 | 70432HW33 | 2/28/2025 | 3/17/2025 | 5,654.000 | 0.000 | 0.000 | 5,654.00 | ZEA | FGB-S | STARTER KIT STD HANG WIRE 2DR | FG |
| MX24 | 7044 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | STLCTB | TUBING | RAW |
| US50 | 7044900 | 2/28/2025 | 3/17/2025 | 11,211.000 | 0.000 | 0.000 | 11,211.00 | ZEA | FGB-S | PIN SNAPPER 1/4 IN  WITH CHAIN | FG |
| US50 | 7048400 | 2/28/2025 | 3/17/2025 | 827.000 | 0.000 | 5.000 | 822.00 | ZEA | FGB-S | FARM JACK FOOT PLATE | FG |
| US50 | 7050900 | 2/28/2025 | 3/17/2025 | 1,439.000 | 0.000 | 0.000 | 1,439.00 | ZEA | FGB-S | COUPLER PIN AND CHAIN | FG |
| US50 | 7050933 | 2/28/2025 | 3/17/2025 | 5,840.000 | 0.000 | 0.000 | 5,840.00 | ZEA | FGB-S | COUPLER PIN AND CHAIN | FG |
| US50 | 7051500 | 2/28/2025 | 3/17/2025 | 852.000 | 0.000 | 0.000 | 852.00 | ZEA | FGB-S | HITCH BOX COVER 1.25 BLACK | FG |
| US50 | 7052500 | 2/28/2025 | 3/17/2025 | 1,622.000 | 0.000 | 65.000 | 1,557.00 | ZEA | FGB-S | RECEIVER ADAPTER 2 TO 1-1/4 | FG |
| US50 | 7052533 | 2/28/2025 | 3/17/2025 | 1,568.000 | 0.000 | 0.000 | 1,568.00 | ZEA | FGB-S | ADAPTER TUBE 2" TO 1 1/4" | FG |
| US50 | 7054430 | 2/28/2025 | 3/17/2025 | 420.000 | 0.000 | 7.000 | 413.00 | ZEA | FGB-S | LOCK RCVR 5/8 AND 1/2 BENT | FG |
| US50 | 7054433 | 2/28/2025 | 3/17/2025 | 750.000 | 0.000 | 0.000 | 750.00 | ZEA | FGB-S | LOCK RCVR 5/8 AND 1/2 BENT | FG |
| US50 | 7054466 | 2/28/2025 | 3/17/2025 | 2,536.000 | 0.000 | 0.000 | 2,536.00 | ZEA | FGB-S | LOCK RCVR 5/8 AND 1/2 BENT | FG |
| US50 | 7054500 | 2/28/2025 | 3/17/2025 | 408.000 | 0.000 | 0.000 | 408.00 | ZEA | FGB-S | KIT LOAD STOP | FG |
| US50 | 7054530 | 2/28/2025 | 3/17/2025 | 750.000 | 0.000 | 270.000 | 480.00 | ZEA | FGB-S | LOCK RECVR COUPLER & DUAL | FG |
| US50 | 7054630 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGB-S | LOCK SLEEVED RECEIVER CHROME | FG |
| US50 | 7054680 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 0.000 | 129.00 | ZEA | FGB-S | LOCK SLEEVED RECEIVER CHROME | FG |
| US50 | 7054700 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | FGB-S | TRUCK RACK | FG |

CONFIDENTIAL

ONSET_00032252
FBG_CH1_00090918

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 7054800 | 2/28/2025 | 3/17/2025 | 299.000 | 0.000 | 0.000 | 299.00 | ZEA | FGB-S | KIT EYE BOLT | FG |
| US50 | 7054900 | 2/28/2025 | 3/17/2025 | 1,222.000 | 0.000 | 10.000 | 1,212.00 | ZEA | FGB-S | CONDUIT RACK | FG |
| US50 | 7057030 | 2/28/2025 | 3/17/2025 | 1,004.000 | 4.000 | 0.000 | 1,008.00 | ZEA | FGB-S | LOCK RECEIVER SS 5/8 AND 1/2 | FG |
| US50 | 7057033 | 2/28/2025 | 3/17/2025 | 630.000 | 0.000 | 0.000 | 630.00 | ZEA | FGB-S | LOCK RECEIVER SS 5/8 AND 1/2 | FG |
| US50 | 7057130 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | FGB-S | LOCK RECEIVER SS 3-1/2 SPAN | FG |
| US50 | 7057230 | 2/28/2025 | 3/17/2025 | 7,765.000 | 15.000 | 0.000 | 7,780.00 | ZEA | FGB-S | RECEIVER LOCK CHROME CLASS V | FG |
| US50 | 7057266 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 0.000 | 66.00 | ZEA | FGB-S | RECEIVER LOCK CHROME CLASS V | FG |
| US50 | 7057280 | 2/28/2025 | 3/17/2025 | 558.000 | 0.000 | 0.000 | 558.00 | ZEA | FGB-S | RECEIVER LOCK CHROME CLASS V | FG |
| US50 | 7057330 | 2/28/2025 | 3/17/2025 | 195.000 | 0.000 | 6.000 | 189.00 | ZEA | FGB-S | LOCK ADJ COUPLER SS EASY ACCII | FG |
| US50 | 7057430 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 3.000 | 148.00 | ZEA | FGB-S | LOCK ADJ COUPLER CHROME EASY | FG |
| US50 | 7057720 | 2/28/2025 | 3/17/2025 | 8,751.000 | 0.000 | 129.000 | 8,622.00 | ZEA | FGB-S | PIN & CLIP 5/8 HEAVY DUTY | FG |
| US50 | 7057730 | 2/28/2025 | 3/17/2025 | 6,856.000 | 0.000 | 141.000 | 6,715.00 | ZEA | FGB-S | PIN & CLIP 5/8 HEAVY DUTY | FG |
| US50 | 7057830 | 2/28/2025 | 3/17/2025 | 215.000 | 0.000 | 12.000 | 203.00 | ZEA | FGB S | LOCK REC CLV CH 3 1/2 BENT PIN | FG |
| US50 | 7060100 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 1.000 | 133.00 | ZEA | FGB S | DUAL HITCH EXTENSION TWO RECVR | FG |
| US50 | 7060186 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | FGB S | DUAL HITCH EXTENSION TRILING | FG |
| US50 | 7060200 | 2/28/2025 | 3/17/2025 | 2,924.000 | 9.000 | 0.000 | 2,933.00 | ZEA | FGB-S | HITCH STEP TOW AND GO | FG |
| US50 | 7060233 | 2/28/2025 | 3/17/2025 | 1,499.000 | 0.000 | 0.000 | 1,499.00 | ZEA | FGB S | HITCH STEP TOW AND GO | FG |
| US50 | 7060260 | 2/28/2025 | 3/17/2025 | 4,122.000 | 0.000 | 0.000 | 4,122.00 | ZEA | FGB-S | HITCH STEP TOW AND GO RFID | FG |
| US50 | 7060266 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGB S | HITCH STEP TOW AND GO TRILING | FG |
| US50 | 7060444 | 2/28/2025 | 3/17/2025 | 4,784.000 | 0.000 | 50.000 | 4,734.00 | ZEA | FGB-S | BALL INTERLK CF BN 2X1X2 7500 | FG |
| US50 | 7060700 | 2/28/2025 | 3/17/2025 | 387.000 | 0.000 | 3.000 | 384.00 | ZEA | FGB-S | BALL MOUNT BAR CF BN IL 2X8X2 | FG |
| US50 | 7060766 | 2/28/2025 | 3/17/2025 | 30.000 | 15.000 | 0.000 | 45.00 | ZEA | FGB-S | BALL MOUNT BAR CF BN IL 2X8X2 | FG |
| US50 | 7060800 | 2/28/2025 | 3/17/2025 | 169.000 | 0.000 | 0.000 | 169.00 | ZEA | FGB-S | BALL MOUNT BAR CF BN IL 2X9X3 | FG |
| US50 | 7060900 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGB-S | FARM JACK 54 8000LB W/H HOLDER | FG |
| US50 | 7060933 | 2/28/2025 | 3/17/2025 | 1,586.000 | 0.000 | 0.000 | 1,586.00 | ZEA | FGB-S | FARM JACK 54" 8000# W H HOLDER | FG |
| US50 | 7061000 | 2/28/2025 | 3/17/2025 | 455.000 | 0.000 | 0.000 | 455.00 | ZEA | FGB-S | 54 IN FARM JACK | FG |
| US50 | 7061200 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | FGB-S | BALL INTERLK CF CH 2X1X2 7500 | FG |
| US50 | 7061220 | 2/28/2025 | 3/17/2025 | 490.000 | 0.000 | 0.000 | 490.00 | ZEA | FGB-S | BALL IL CF CH 2X1X2 7500LB FLD | FG |
| US50 | 7061233 | 2/28/2025 | 3/17/2025 | 10,657.000 | 0.000 | 0.000 | 10,657.00 | ZEA | FGB-S | BALL INTERLK CF CH 2X1X2 7500 | FG |
| US50 | 7061236 | 2/28/2025 | 3/17/2025 | 2,307.000 | 0.000 | 0.000 | 2,307.00 | ZEA | FGB-S | BALL IL CF CH 2X1X2 7500 FCLM | FG |
| US50 | 7061520 | 2/28/2025 | 3/17/2025 | 493.000 | 0.000 | 0.000 | 493.00 | ZEA | FGB-S | HANDLE HOLDER LARGE CARD | FG |
| US50 | 7062811 | 2/28/2025 | 3/17/2025 | 597.000 | 0.000 | 0.000 | 597.00 | ZEA | FGB-S | BALL MOUNT BAR CF PC IL2X8X2 | FG |
| US50 | 7062866 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 0.000 | 86.00 | ZEA | FGB-S | BALL MOUNT BAR CF PC IL 2X8X2 | FG |
| US50 | 7062900 | 2/28/2025 | 3/17/2025 | 309.000 | 0.000 | 0.000 | 309.00 | ZEA | FGB-S | BALL MOUNT BAR CF PC IL 2X9X3 | FG |
| US50 | 7062911 | 2/28/2025 | 3/17/2025 | 479.000 | 0.000 | 0.000 | 479.00 | ZEA | FGB-S | BALL MOUNT BAR CF PC IL 2X9X3 | FG |
| US50 | 7062966 | 2/28/2025 | 3/17/2025 | 455.000 | 0.000 | 0.000 | 455.00 | ZEA | FGB-S | DRAW BAR CF PC IL 2X9X3 DROP | FG |
| US50 | 7063200 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | FGB-S | DRAW BAR IL 2 1/2X9 3/4X3 CLV | FG |
| US50 | 7063300 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 0.000 | 153.00 | ZEA | FGB-S | DRAW BAR IL 2 1/2X9 3/4X5 CLV | FG |
| US50 | 7063400 | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 0.000 | 189.00 | ZEA | FGB-S | BALL IL CH 2-5/16 X 1-1/4 TAG | FG |
| US50 | 7063930 | 2/28/2025 | 3/17/2025 | 1,020.000 | 0.000 | 9.000 | 1,011.00 | ZEA | FGB-S | PIN & CLIP 5/8 HEAVY DUTY | FG |
| MX24 | 7064 | 2/28/2025 | 3/17/2025 | 19,079.000 | 10,089.000 | 3,310.000 | 25,858.00 | ZEA | RAWPKG | LABEL-LOGO U-HAUL SMALL | RAW |
| | 7064 | 2/28/2025 | 3/17/2025 | 17,477.000 | 0.000 | 0.000 | 17,477.00 | ZEA | RAWPKG | LABEL-LOGO U-HAUL SMALL | RAW |
| US50 | 7064100 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGB-S | JACK REPAIR KIT FARM JACKS | FG |
| US50 | 7064120 | 2/28/2025 | 3/17/2025 | 1,298.000 | 0.000 | 7.000 | 1,291.00 | ZEA | FGB-S | JACK REPAIR CLAM | FG |
| US50 | 7064233 | 2/28/2025 | 3/17/2025 | 1,535.000 | 0.000 | 0.000 | 1,535.00 | ZEA | FGB-S | FARM JACK 36" 7000# | FG |
| US50 | 7064300 | 2/28/2025 | 3/17/2025 | 568.000 | 0.000 | 0.000 | 568.00 | ZEA | FGB-S | 36 IN FARM JACK | FG |
| US50 | 7064666 | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 133.000 | 65.00 | ZEA | FGB-S | WINCH MARINE 1200# MARINA COLL | FG |
| US50 | 7064866 | 2/28/2025 | 3/17/2025 | 410.000 | 0.000 | 0.000 | 410.00 | ZEA | FGB-S | WINCH MARINE 1800LB MARINA COL | FG |
| US50 | 7065000 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGB-S | HITCH ATV 1PC 3 WAY | FG |
| US50 | 7065100 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | FGB-S | HITCH ATV 2PC 3 WAY | FG |
| US50 | 7065500 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGB-S | VEHICLE RECOVERY RING 2 INCH | FG |
| US50 | 7065511 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGB-S | VEHICLE RECOV RING 2IN 2PK PDQ | FG |
| US50 | 7065533 | 2/28/2025 | 3/17/2025 | 1,223.000 | 0.000 | 0.000 | 1,223.00 | ZEA | FGB-S | VEHICLE RECOV RING 2IN 6PK BLK | FG |
| US50 | 7065700 | 2/28/2025 | 3/17/2025 | 937.000 | 0.000 | 0.000 | 937.00 | ZEA | FGB-S | DRAW BAR CF BLK IL 2 X 4 DROP | FG |
| US50 | 7065711 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGB S | DRAW BAR CF BLK IL 2 X 4 DR H | FG |
| US50 | 7066900 | 2/28/2025 | 3/17/2025 | 41,436.000 | 0.000 | 18.000 | 41,418.00 | ZEA | FGB-S | LOCK UNIVERSAL COUPLER PRO | FG |
| US50 | 7067000 | 2/28/2025 | 3/17/2025 | 11,057.000 | 0.000 | 4.000 | 11,053.00 | ZEA | FGB-S | CABLE PULLER 2.5T THUMB CNTRL | FG |
| US50 | 7067300 | 2/28/2025 | 3/17/2025 | 4,817.000 | 0.000 | 1.000 | 4,816.00 | ZEA | FGB-S | CHAIN HOIST 1 TON | FG |
| US50 | 7067400 | 2/28/2025 | 3/17/2025 | 4,206.000 | 0.000 | 0.000 | 4,206.00 | ZEA | FGB-S | CHAIN HOIST 3 TON | FG |
| US50 | 7067900 | 2/28/2025 | 3/17/2025 | 527.000 | 0.000 | 0.000 | 527.00 | ZEA | FGB-S | DRAW BAR CF BLK IL 1 1/4X1 | FG |
| US50 | 7067933 | 2/28/2025 | 3/17/2025 | 9,750.000 | 0.000 | 0.000 | 9,750.00 | ZEA | FGB-S | DRAW BAR CF BLK IL 1 1/4X1 1/ | FG |
| US50 | 7068011 | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 0.000 | 190.00 | ZEA | FGB-S | BALL MOUNT BAR CF BLK IL1 1/4 | FG |
| US50 | 7068100 | 2/28/2025 | 3/17/2025 | 775.000 | 0.000 | 32.000 | 743.00 | ZEA | FGB-S | BALL MOUNT BAR CF BLK IL 2 X 5 | FG |
| US50 | 7068111 | 2/28/2025 | 3/17/2025 | 481.000 | 0.000 | 4.000 | 477.00 | ZEA | FGB-S | BALL MOUNT BAR CF BLK IL 2 X 5 | FG |
| US50 | 7068333 | 2/28/2025 | 3/17/2025 | 6,710.000 | 0.000 | 0.000 | 6,710.00 | ZEA | FGB-S | BALL MOUNT BAR CF BLK IL1 1/4 | FG |
| US50 | 7068800 | 2/28/2025 | 3/17/2025 | 988.000 | 0.000 | 0.000 | 988.00 | ZEA | FGB-S | BALL MOUNT BAR TRI BALL CLV | FG |
| US50 | 7068820 | 2/28/2025 | 3/17/2025 | 5,204.000 | 0.000 | 691.000 | 4,513.00 | ZEA | FGB-S | BALL MOUNT BAR TRI BALL CLASSV | FG |
| US50 | 7068833 | 2/28/2025 | 3/17/2025 | 3,755.000 | 0.000 | 0.000 | 3,755.00 | ZEA | FGB-S | BALL MOUNT BAR TRI BALL CLV | FG |
| US50 | 7068900 | 2/28/2025 | 3/17/2025 | 1,460.000 | 0.000 | 35.000 | 1,425.00 | ZEA | FGB-S | TRI BALL ROTATING STEP 1-7/8 | FG |
| US50 | 7068900DISPL | 2/28/2025 | 3/17/2025 | 4,866.000 | 0.000 | 0.000 | 4,866.00 | ZEA | FGB-S | DISPLAY BOX 7068900 | FG |
| US50 | 7068955 | 2/28/2025 | 3/17/2025 | 3,653.000 | 0.000 | 0.000 | 3,653.00 | ZEA | FGB-S | TRI BALL ROTATING STEP 1-7/8 | FG |
| US50 | 7070700 | 2/28/2025 | 3/17/2025 | 640.000 | 0.000 | 549.000 | 91.00 | ZEA | FGB-S | LOCK 5/8 CLV RTP PRO DOGBONE | FG |
| US50 | 7070800 | 2/28/2025 | 3/17/2025 | 1,269.000 | 3.000 | 559.000 | 713.00 | ZEA | FGB-S | LOCK SLEEVED 5/8 1/2 RTP PRO | FG |
| US50 | 7071000 | 2/28/2025 | 3/17/2025 | 408.000 | 0.000 | 12.000 | 396.00 | ZEA | FGB-S | BALL IL CF CH 2-5/16X1X2 7500 | FG |
| US50 | 707103 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 9.000 | 191.00 | ZEA | FGELE | KIT WIRE 4WY 25' | FG |
| US50 | 7071033 | 2/28/2025 | 3/17/2025 | 13,942.000 | 0.000 | 0.000 | 13,942.00 | ZEA | FGB-S | BALL IL CF CH 2-5/16X1X2 7500 | FG |
| US50 | 707105 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGELE | KIT WIRE 5WY 25' C&T PK | FG |
| MX25 | 707105I | 2/28/2025 | 3/17/2025 | 506.000 | 0.000 | 0.000 | 506.00 | ZEA | RAWPKG | INSERT CARD | RAW |
| US50 | 7071100 | 2/28/2025 | 3/17/2025 | 2,217.000 | 0.000 | 0.000 | 2,217.00 | ZEA | FGB-S | BALL IL CF CH 1-7/8X3/4X1-1/2 | FG |
| US50 | 7071133 | 2/28/2025 | 3/17/2025 | 6,349.000 | 0.000 | 0.000 | 6,349.00 | ZEA | FGB-S | BALL IL CF CH 1-7/8X3/4X1-1/2 | FG |
| US50 | 7071200 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 0.000 | 153.00 | ZEA | FGB-S | BALL IL CF CH 1-7/8X1X2 3500LB | FG |
| US50 | 7071233 | 2/28/2025 | 3/17/2025 | 6,314.000 | 0.000 | 0.000 | 6,314.00 | ZEA | FGB-S | BALL IL CF CH 1-7/8X1X2 3500LB | FG |
| US50 | 7071236 | 2/28/2025 | 3/17/2025 | 942.000 | 0.000 | 0.000 | 942.00 | ZEA | FGB-S | BALL IL CF CH 1-7/8X1X2 3500 FC | FG |
| US50 | 7071433 | 2/28/2025 | 3/17/2025 | 5,540.000 | 0.000 | 0.000 | 5,540.00 | ZEA | FGB-S | BALL IL CF SS 2X1X2 7500 LB F | FG |
| US50 | 7071900 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | FGB-S | RACK TRI BALL 1 4 POSITION | FG |
| US50 | 7072000 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | FGB S | RACK TRI BALL 2 5 POSITION | FG |
| US50 | 707250 | 2/28/2025 | 3/17/2025 | 565.000 | 0.000 | 17.000 | 548.00 | ZEA | FGELE | ADAPTER 7WY BL - 5FL | FG |
| MX25 | 707250I | 2/28/2025 | 3/17/2025 | 3,724.000 | 0.000 | 0.000 | 3,724.00 | ZEA | RAWPKG | CARD INSERT | RAW |
| MX25 | 707254I | 2/28/2025 | 3/17/2025 | 1,544.000 | 0.000 | 0.000 | 1,544.00 | ZEA | RAWPKG | INSERT CARD | RAW |
| US50 | 707255 | 2/28/2025 | 3/17/2025 | 168.000 | 240.000 | 15.000 | 393.00 | ZEA | FGELE | HARNESS EXT 5WY 2' PK 12 | FG |
| MX25 | 707255I | 2/28/2025 | 3/17/2025 | 2,320.000 | 0.000 | 240.000 | 2,080.00 | ZEA | RAWPKG | CARD INSERT | RAW |
| MX25 | 707261I | 2/28/2025 | 3/17/2025 | 4,370.000 | 0.000 | 0.000 | 4,370.00 | ZEA | RAWPKG | INSERT CARD | RAW |
| US50 | 707272 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | HARNESS 4WY 6' TNK PK 12 | FG |
| US50 | 707275 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | FGELE | HARNESS 4WY 4' CAR PK 12 | FG |
| MX25 | 707275I | 2/28/2025 | 3/17/2025 | 880.000 | 0.000 | 0.000 | 880.00 | ZEA | RAWPKG | INSERT CARD | RAW |
| US50 | 707282 | 2/28/2025 | 3/17/2025 | 205.000 | 0.000 | 0.000 | 205.00 | ZEA | FGELE | ADAPTER 7WY BL - 4FL | FG |
| MX25 | 707283I | 2/28/2025 | 3/17/2025 | 3,575.000 | 0.000 | 0.000 | 3,575.00 | ZEA | RAWPKG | CARD INSERT | RAW |
| MX25 | 707286I | 2/28/2025 | 3/17/2025 | 2,069.000 | 0.000 | 0.000 | 2,069.00 | ZEA | RAWPKG | INSERT CARD | RAW |

CONFIDENTIAL

ONSET_00032253
FBG_CH1_00090919

**DEBTORS' EXHIBIT NO. 175**
**Page 694 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 7073930 | 2/28/2025 | 3/17/2025 | 1,768.000 | 0.000 | 8.000 | 1,760.00 | ZEA | FGB-S | WRENCH 2 IN 1 HITCH BALL | FG |
| US50 | 7074000 | 2/28/2025 | 3/17/2025 | 1,570.000 | 0.000 | 4.000 | 1,566.00 | ZEA | FGB-S | BALL MOUNT STORAGE 2 SQ | FG |
| US50 | 7074300 | 2/28/2025 | 3/17/2025 | 202.000 | 0.000 | 0.000 | 202.00 | ZEA | FGB-S | WHEEL CHOCK WITH HANDLE | FG |
| US50 | 7074833 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | FGB-S | PINTLE PLATE ONLY ADJUSTABLE | FG |
| US50 | 7075130 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 0.000 | 167.00 | ZEA | FGB-S | LOCK RECVR COUPLER & DUAL | FG |
| US50 | 7076600 | 2/28/2025 | 3/17/2025 | 176.000 | 0.000 | 13.000 | 163.00 | ZEA | FGB-S | JACK 2K TW SMVL MNT W/FP BULK | FG |
| US50 | 7076800 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 38.000 | 67.00 | ZEA | FGB-S | JACK 5K TW A-FRAME BULK/112 | FG |
| MX24 | 70787 | 2/28/2025 | 3/17/2025 | 3,731.000 | 0.000 | 390.000 | 3,341.00 | ZEA | RAWSPC | SPACER .50X1.25 ASTM A36 | RAW |
| US50 | 7078700 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 2.000 | 109.00 | ZEA | FGB-S | JACK 2K TW SWVL MNT W/FP BULK | FG |
| US50 | 7079200 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 27.000 | 28.00 | ZEA | FGB-S | JACK 5K SW TBE MNT W/FP BULK | FG |
| US50 | 7079500 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 45.000 | 29.00 | ZEA | FGB-S | JACK 5K TW TUBE MNT W/FP BULK | FG |
| US50 | 7080500 | 2/28/2025 | 3/17/2025 | 1,425.000 | 1.000 | 1.000 | 1,425.00 | ZEA | FGB-S | STARTER KIT W/PIN 2 DROP 7500 | FG |
| US50 | 7081000 | 2/28/2025 | 3/17/2025 | 815.000 | 0.000 | 1.000 | 814.00 | ZEA | FGB S | STARTER KIT W/PIN 4 DROP 7500 | FG |
| US50 | 7081300 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2 X 11 DR | FG |
| US50 | 7081333 | 2/28/2025 | 3/17/2025 | 2,603.000 | 0.000 | 1.000 | 2,602.00 | ZEA | FGB S | BALL MOUNT INT LOCK 11" DR H | FG |
| US50 | 7081400 | 2/28/2025 | 3/17/2025 | 997.000 | 0.000 | 0.000 | 997.00 | ZEA | FGB-S | LOCK DOGBONE RCVR 5/8 4 SPAN | FG |
| US50 | 7081500 | 2/28/2025 | 3/17/2025 | 1,436.000 | 0.000 | 585.000 | 851.00 | ZEA | FGB S | LOCK PROFESSIONAL LIFE LONG 3" | FG |
| US50 | 7081533 | 2/28/2025 | 3/17/2025 | 1,182.000 | 0.000 | 0.000 | 1,182.00 | ZEA | FGB-S | LOCK PROFESSIONAL LIFE LONG 3" | FG |
| US50 | 7081580 | 2/28/2025 | 3/17/2025 | 721.000 | 0.000 | 0.000 | 721.00 | ZEA | FGB-S | LOCK PROFESSIONAL LIFE LONG 3" | FG |
| US50 | 7081600 | 2/28/2025 | 3/17/2025 | 3,658.000 | 0.000 | 325.000 | 3,333.00 | ZEA | FGB-S | RECEIVER BENT PIN 3IN W/ ERGO | FG |
| US50 | 7081633 | 2/28/2025 | 3/17/2025 | 6,380.000 | 0.000 | 0.000 | 6,380.00 | ZEA | FGB-S | RECEIVER BENT PIN 3" W/ ERGO | FG |
| US50 | 7081680 | 2/28/2025 | 3/17/2025 | 2,372.000 | 0.000 | 0.000 | 2,372.00 | ZEA | FGB-S | RECEIVER BENT PIN 3IN W/ ERGO | FG |
| US50 | 7082100 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 0.000 | 118.00 | ZEA | FGB-S | RACK 4 TRIBALL 7 STARTER KITS | FG |
| US50 | 7086500 | 2/28/2025 | 3/17/2025 | 248.000 | 0.000 | 0.000 | 248.00 | ZEA | FGB-S | FARM JACK FLAT MOUNT KIT | FG |
| US50 | 7088000 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGB-S | RACK JACK TSC | FG |
| US50 | 7088200 | 2/28/2025 | 3/17/2025 | 1,682.000 | 1.000 | 129.000 | 1,554.00 | ZEA | FGMTL | REDUCER SLEEVE 3 TO 2.5 | FG |
| MX24 | 7088200-RSC | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | RAWPKG | REGULAR SLOTTED CARTON | RAW |
| MX24 | 7088200L1 | 2/28/2025 | 3/17/2025 | 3,454.000 | 0.000 | 0.000 | 3,454.00 | ZEA | RAWPKG | LABEL | RAW |
| US50 | 7088233 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | FGB-S | REDUCER SLEEVE 3" TO 2 1/2" | FG |
| MX24 | 7088233L1 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPKG | LABEL | WIP |
| US50 | 7088290 | 2/28/2025 | 3/17/2025 | 588.000 | 0.000 | 0.000 | 588.00 | ZEA | FGMTL | REDUCER SLEEVE 3 TO 2.5 | FG |
| MX24 | 7088280L1 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPKG | LABEL- SEE ARTWORK 7088280-ART | RAW |
| US50 | 7088300 | 2/28/2025 | 3/17/2025 | 15,512.000 | 66.000 | 2,195.000 | 13,383.00 | ZEA | FGB-S | LOCK HEAVY DUTY COUPLER | FG |
| US50 | 7088333 | 2/28/2025 | 3/17/2025 | 7,937.000 | 0.000 | 0.000 | 7,937.00 | ZEA | FGB-S | HD COUPLER LOCK | FG |
| US50 | 7088390 | 2/28/2025 | 3/17/2025 | 1,208.000 | 0.000 | 0.000 | 1,208.00 | ZEA | FGB-S | HEAVY DUTY COUPLER LOCK | FG |
| US50 | 7088800 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 2.000 | 73.00 | ZEA | FGB-S | RECEIVER ADAPTER 3 TO 2.5 | FG |
| US50 | 7088900 | 2/28/2025 | 3/17/2025 | 745.000 | 0.000 | 6.000 | 739.00 | ZEA | FGB-S | FARM JACK HANDLE | FG |
| US50 | 7089244 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGB-S | BALL MOUNT CLEVIS AND HITCH | FG |
| US50 | 7089344 | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 0.000 | 198.00 | ZEA | FGB-S | TOW HOOK REC MOUNT HOOK&SHACK | FG |
| US50 | 7089420 | 2/28/2025 | 3/17/2025 | 256.000 | 0.000 | 0.000 | 256.00 | ZEA | FGB-S | BALL MOUNT W CLEVIS ADJ 2"BALL | FG |
| US50 | 7089444 | 2/28/2025 | 3/17/2025 | 4,033.000 | 0.000 | 10.000 | 4,023.00 | ZEA | FGB-S | BALL MOUNT W CLEVIS ADJ 2"BALL | FG |
| US50 | 7089500 | 2/28/2025 | 3/17/2025 | 4,236.000 | 0.000 | 0.000 | 4,236.00 | ZEA | FGB-S | RECEIVER 3" CLASS V 4" DROPK | FG |
| US50 | 7089555 | 2/28/2025 | 3/17/2025 | 619.000 | 0.000 | 0.000 | 619.00 | ZEA | FGB-S | BALL MOUNT BAR CLASS V | FG |
| US50 | 7089655 | 2/28/2025 | 3/17/2025 | 1,651.000 | 0.000 | 0.000 | 1,651.00 | ZEA | FGB-S | BALL MOUNT 6" DROP 3" | FG |
| US50 | 7089700 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGB-S | BALL MOUNT 8" DROP 3" SQ 1PK | FG |
| US50 | 7090000 | 2/28/2025 | 3/17/2025 | 1,404.000 | 0.000 | 12.000 | 1,392.00 | ZEA | FGB-S | BALL 2 X 1 X 5 REP TACTICAL | FG |
| US50 | 7090100 | 2/28/2025 | 3/17/2025 | 394.000 | 0.000 | 3.000 | 391.00 | ZEA | FGB-S | BALL 2 5/16 X1 X 5 REP TATICAL | FG |
| US50 | 7090200 | 2/28/2025 | 3/17/2025 | 5,536.000 | 9.000 | 559.000 | 4,986.00 | ZEA | FGB-S | PIN & CLIP 5/8 KNURLED BLK E | FG |
| US50 | 7090280 | 2/28/2025 | 3/17/2025 | 7,582.000 | 0.000 | 0.000 | 7,582.00 | ZEA | FGB-S | PIN AND CLIP 5/8 KNURLED BLACK | FG |
| US50 | 7090600 | 2/28/2025 | 3/17/2025 | 1,803.000 | 0.000 | 169.000 | 1,634.00 | ZEA | FGB-S | RECEIVER ADAPTER 3 TO 2 | FG |
| MX24 | 7090600L1 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPKG | LABEL | RAW |
| US50 | 7090800 | 2/28/2025 | 3/17/2025 | 1,813.000 | 0.000 | 167.000 | 1,646.00 | ZEA | FGB-S | STARTER KIT CLV IL3 IN DROP | FG |
| US50 | 70908HW33 | 2/28/2025 | 3/17/2025 | 2,894.000 | 0.000 | 0.000 | 2,894.00 | ZEA | FGB-S | STARTER KIT IL CLV HANGWIRE 3D | FG |
| US50 | 7090900 | 2/28/2025 | 3/17/2025 | 3,316.000 | 0.000 | 136.000 | 3,180.00 | ZEA | FGB-S | STARTER KIT CLV IL5 IN DROP | FG |
| US50 | 70909HW33 | 2/28/2025 | 3/17/2025 | 2,098.000 | 0.000 | 0.000 | 2,098.00 | ZEA | FGB-S | STARTER KIT IL CLV HANGWIRE 5D | FG |
| US50 | 7091100 | 2/28/2025 | 3/17/2025 | 9,917.000 | 0.000 | 50.000 | 9,867.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2SQ 8IN DROP | FG |
| US50 | 7091133 | 2/28/2025 | 3/17/2025 | 5,156.000 | 0.000 | 0.000 | 5,156.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2SQ 8IN D H | FG |
| US50 | 7091200 | 2/28/2025 | 3/17/2025 | 1,073.000 | 6.000 | 519.000 | 560.00 | ZEA | FGB-S | HITCH BALL 2-5/16 25KLB | FG |
| US50 | 7091233 | 2/28/2025 | 3/17/2025 | 10,588.000 | 0.000 | 0.000 | 10,588.00 | ZEA | FGB-S | HITCH BALL 2-5/16 25KLB FOLD | FG |
| US50 | 7091500 | 2/28/2025 | 3/17/2025 | 2,366.000 | 0.000 | 0.000 | 2,366.00 | ZEA | FGB-S | DOGBONE LOCK 2-1/2 IN 600 ZINC | FG |
| US50 | 7091555 | 2/28/2025 | 3/17/2025 | 546.000 | 0.000 | 0.000 | 546.00 | ZEA | FGB-S | RECIEVER LOCK 5/8 DIA 2.5 REC | FG |
| US50 | 7091600 | 2/28/2025 | 3/17/2025 | 3,555.000 | 0.000 | 0.000 | 3,555.00 | ZEA | FGB-S | REESE PREMIUM PIN & CLIP | FG |
| US50 | 7091655 | 2/28/2025 | 3/17/2025 | 7,563.000 | 0.000 | 0.000 | 7,563.00 | ZEA | FGB-S | PIN AND CLIP 5/8 KNRL | FG |
| US50 | 7091700 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 0.000 | 115.00 | ZEA | FGB-S | BALL MOUNT INTERLOCK 8" DROP | FG |
| MX24 | 709182-00 | 2/28/2025 | 3/17/2025 | 150.000 | 450.000 | 550.000 | 50.00 | ZEA | WIPMTL | OUTER TUBE-24 | WIP |
| US50 | 7092100 | 2/28/2025 | 3/17/2025 | 10,469.000 | 0.000 | 6.000 | 10,463.00 | ZEA | FGB-S | PIN AND CLIP 5/8 KNRL ZINC | FG |
| US50 | 7092330 | 2/28/2025 | 3/17/2025 | 2,022.000 | 0.000 | 381.000 | 1,641.00 | ZEA | FGB-S | LOCK DOGBONE RCVR 5/8 MPEW | FG |
| US50 | 7092400 | 2/28/2025 | 3/17/2025 | 3,126.000 | 0.000 | 91.000 | 3,035.00 | ZEA | FGB-S | STARTER KIT 2" DROP W/PIN | FG |
| US50 | 70924HW00 | 2/28/2025 | 3/17/2025 | 4,113.000 | 0.000 | 0.000 | 4,113.00 | ZEA | FGB-S | TACTICAL STARTER KIT 2" | FG |
| US50 | 70924RAK | 2/28/2025 | 3/17/2025 | 1,979.000 | 0.000 | 0.000 | 1,979.00 | ZEA | FGB-S | STARTER KIT 2IN DR P&C INSIDE | FG |
| US50 | 7092500 | 2/28/2025 | 3/17/2025 | 1,197.000 | 0.000 | 68.000 | 1,129.00 | ZEA | FGB-S | STARTER KIT 3 1/4" DROP W/ PIN | FG |
| US50 | 7092580 | 2/28/2025 | 3/17/2025 | 1,032.000 | 0.000 | 18.000 | 1,014.00 | ZEA | FGB-S | TACTICAL STARTER KIT 3"D | FG |
| US50 | 70925HW00 | 2/28/2025 | 3/17/2025 | 4,230.000 | 0.000 | 0.000 | 4,230.00 | ZEA | FGB-S | TACTICAL STARTER KIT 3.25 | FG |
| US50 | 70925RAK | 2/28/2025 | 3/17/2025 | 4,415.000 | 0.000 | 0.000 | 4,415.00 | ZEA | FGB-S | STARTER KIT 3 1/4D P&C INSIDE | FG |
| US50 | 7092600 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGB-S | RACK MODULAR TSC FULL SET | FG |
| US50 | 7093355 | 2/28/2025 | 3/17/2025 | 1,092.000 | 0.000 | 0.000 | 1,092.00 | ZEA | FGB-S | DUAL BALL HEAD ADJ BALL MOUNT | FG |
| US50 | 7093433 | 2/28/2025 | 3/17/2025 | 246.000 | 0.000 | 0.000 | 246.00 | ZEA | FGB-S | SHANK ONLY ADJSTBLE BALLMNT | FG |
| US50 | 7093455 | 2/28/2025 | 3/17/2025 | 1,848.000 | 0.000 | 0.000 | 1,848.00 | ZEA | FGB-S | PINTLE PLATE ONLY ADJUSTABLE | FG |
| MX24 | 709374-76 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 25.000 | 11.00 | ZEA | WIPMTL | OUTER TUBE-ASSY 17.46 | WIP |
| US50 | 7094300 | 2/28/2025 | 3/17/2025 | 2,492.000 | 0.000 | 1.000 | 2,491.00 | ZEA | FGB-S | TRIBALL SOLID SHANK 2IN SQ CH | FG |
| US50 | 7094333 | 2/28/2025 | 3/17/2025 | 2,516.000 | 0.000 | 0.000 | 2,516.00 | ZEA | FGB-S | TRI BALL SOLID 1-7/8 2 &2-5/16 | FG |
| MX24 | 709454-76 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 150.000 | | ZEA | WIPMTL | OUTER TUBE & MOUNT | WIP |
| MX24 | 709455-00 | 2/28/2025 | 3/17/2025 | 160.000 | 255.000 | 400.000 | 15.00 | ZEA | WIPMTL | OUTER TUBE & CAP-20 T | WIP |
| MX24 | 709457-76 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 75.000 | - | ZEA | WIPMTL | OUTER TUBE&MOUNT 20SW | WIP |
| MX24 | 709458-00 | 2/28/2025 | 3/17/2025 | 0.000 | 400.000 | 0.000 | 400.00 | ZEA | WIPMTL | OUTER TUBE & GRBX-20 | WIP |
| MX24 | 709458-76 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | WIPMTL | OUTER TUBE & GEARBOX | WIP |
| MX24 | 709461-76 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 50.000 | 25.00 | ZEA | WIPMTL | TUBE ASSY-OUTER SW SQ 22 | WIP |
| US50 | 7094800 | 2/28/2025 | 3/17/2025 | 393.000 | 1.000 | 0.000 | 394.00 | ZEA | FGB-S | CLIP HW HANGING WIRE CLIII | FG |
| US50 | 7095000 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGB-S | RACK HOOD TWO PIECES | FG |
| US50 | 7095100 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 0.000 | 151.00 | ZEA | FGB-S | RACK BALL MNT BAR 13 HOOKS 2PC | FG |
| US50 | 7095200 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGB S | RACK HITCH BALL TWO PCS 16FACE | FG |
| US50 | 7095300 | 2/28/2025 | 3/17/2025 | 647.000 | 0.000 | 0.000 | 647.00 | ZEA | FGB-S | RACK STARTER SECURITY HW 13HOOK | FG |
| US50 | 7095620 | 2/28/2025 | 3/17/2025 | 9,877.000 | 0.000 | 152.000 | 9,725.00 | ZEA | FGB-S | TRIBALL TACTICAL W/HOOK | FG |
| MX24 | 709593-76 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 150.000 | - | ZEA | WIPMTL | OUTER TUBE & MT-20.25 | WIP |
| US50 | 7095933 | 2/28/2025 | 3/17/2025 | 4,359.000 | 0.000 | 0.000 | 4,359.00 | ZEA | FGB-S | SAFETYCHAIN 26400# 36 LONG | FG |
| MX24 | 709594-00 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | WIPMTL | OUTER TUBE & CAP-20.25 | WIP |
| MX24 | 709594-83 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | WIPMTL | OUTER TUBE & CAP-20.25 | WIP |
| MX24 | 709607-12 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | OUTER TUBE ASSY-24 | WIP |

CONFIDENTIAL

ONSET_00032254
FBG_CH1_00090920

| Loc | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 7096200 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGB-S | RACK 4FT RAMP DISPLAY | FG |
| US50 | 7096280 | 2/28/2025 | 3/17/2025 | 1,453.000 | 0.000 | 18.000 | 1,435.00 | ZEA | FGB-S | BULLDOG SECURITY KIT 2" DROP | FG |
| US50 | 7096355 | 2/28/2025 | 3/17/2025 | 386.000 | 0.000 | 0.000 | 386.00 | ZEA | FGB-S | SECURITY KIT BD HANG WIRE 4 D | FG |
| US50 | 7096400 | 2/28/2025 | 3/17/2025 | 549.000 | 0.000 | 154.000 | 395.00 | ZEA | FGB-S | TRI-BALL SOLID SHANK BLK REESE | FG |
| US50 | 7096455 | 2/28/2025 | 3/17/2025 | 219.000 | 0.000 | 0.000 | 219.00 | ZEA | FGB-S | TRI BALL SOLID 1-7/8 2 &2-5/16 | FG |
| US50 | 7096480 | 2/28/2025 | 3/17/2025 | 1,110.000 | 0.000 | 0.000 | 1,110.00 | ZEA | FGB-S | BULLDOG TRI-BALL SOLID SHANK 16K | FG |
| US50 | 7096500 | 2/28/2025 | 3/17/2025 | 3,178.000 | 0.000 | 719.000 | 2,459.00 | ZEA | FGB-S | LOCK DOGBONE RCVR 5/8 MPEW | FG |
| US50 | 7096600 | 2/28/2025 | 3/17/2025 | 2,868.000 | 0.000 | 85.000 | 2,783.00 | ZEA | FGB-S | SECURITY KIT 2" DROP 7500LB W/HW | FG |
| US50 | 7096655 | 2/28/2025 | 3/17/2025 | 454.000 | 0.000 | 0.000 | 454.00 | ZEA | FGB-S | BALL MOUNT STD 2 X 8.5 X 2DR | FG |
| US50 | 7096700 | 2/28/2025 | 3/17/2025 | 2,468.000 | 0.000 | 0.000 | 2,468.00 | ZEA | FGB-S | SECURITY KIT 4" DROP 7500LB W/WH | FG |
| MX24 | 709673-76 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 50.000 | - | ZEA | WIPMTL | OUTER TUBE & GRBX 14.6 | WIP |
| US50 | 7096755 | 2/28/2025 | 3/17/2025 | 326.000 | 0.000 | 0.000 | 326.00 | ZEA | FGB-S | BALL MOUNT STD 2 X 9 X 4DR | FG |
| US50 | 7096800 | 2/28/2025 | 3/17/2025 | 3,156.000 | 0.000 | 279.000 | 2,877.00 | ZEA | FGB S | REESE HITCH BALL STD 2 5/16X1-1/4X2-3/4 | FG |
| US50 | 7096855 | 2/28/2025 | 3/17/2025 | 471.000 | 0.000 | 0.000 | 471.00 | ZEA | FGB-S | HITCH BALL STD 2-5/16 14000LB | FG |
| US50 | 7096955 | 2/28/2025 | 3/17/2025 | 197.000 | 0.000 | 0.000 | 197.00 | ZEA | FGB S | HITCHBALL INTERLOCK 2X1X2 | FG |
| MX24 | 709698-01 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | WIPMTL | OUTER TUBER (NJANCE) | WIP |
| US50 | 7097055 | 2/28/2025 | 3/17/2025 | 503.000 | 0.000 | 0.000 | 503.00 | ZEA | FGB S | HITCH BALL IL 2-5/16 7500 | FG |
| US50 | 7097155 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 | ZEA | FGB-S | HITCH BALL IL 1-7/8 3500LB | FG |
| US50 | 7097255 | 2/28/2025 | 3/17/2025 | 416.000 | 0.000 | 0.000 | 416.00 | ZEA | FGB-S | KIT HITCH BALL 2X.75X1.5 | FG |
| MX24 | 709734-01 | 2/28/2025 | 3/17/2025 | 3.000 | 100.000 | 100.000 | 3.00 | ZEA | WIPMTL | OUTER TUBE & MT-21.5 P | WIP |
| MX24 | 709737 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | OUTER TUBE & GRBX HSG- | WIP |
| US50 | 7097700 | 2/28/2025 | 3/17/2025 | 5,550.000 | 0.000 | 0.000 | 5,550.00 | ZEA | FGB-S | REESE HITCH BALL STD 2X1-1/4X2-3/4 600HR | FG |
| US50 | 7097755 | 2/28/2025 | 3/17/2025 | 504.000 | 0.000 | 0.000 | 504.00 | ZEA | FGB-S | HITCH BALL 2 BALL | FG |
| US50 | 7097800 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 1.000 | 136.00 | ZEA | FGB-S | TRI-BALL BALLMOUNT 2.5" SQ | FG |
| US50 | 7097900 | 2/28/2025 | 3/17/2025 | 4,362.000 | 0.000 | 477.000 | 3,885.00 | ZEA | FGB-S | REESE HITCH BALL STD 1-7/8X1X2 600HR ZIN | FG |
| US50 | 7098300 | 2/28/2025 | 3/17/2025 | 5,010.000 | 0.000 | 132.000 | 4,878.00 | ZEA | FGB-S | REESE HITCH BALL STD 2X3/4X2-3/8 600HR Z | FG |
| US50 | 7098400 | 2/28/2025 | 3/17/2025 | 2,558.000 | 1.000 | 637.000 | 1,922.00 | ZEA | FGB-S | REESE HITCH BALL STD 2X1X2 600HR ZINC | FG |
| US50 | 7098500 | 2/28/2025 | 3/17/2025 | 452.000 | 0.000 | 0.000 | 452.00 | ZEA | FGB-S | REESE HITCH BALL STD 2-5/16X1X2 600HR ZI | FG |
| US50 | 7098600 | 2/28/2025 | 3/17/2025 | 5,467.000 | 0.000 | 0.000 | 5,467.00 | ZEA | FGB-S | REESE DB 2" DROP 7500LB BLK | FG |
| US50 | 7098700 | 2/28/2025 | 3/17/2025 | 2,466.000 | 0.000 | 4.000 | 2,462.00 | ZEA | FGB-S | REESE DB 4" DROP 7500LB BLK | FG |
| US50 | 7098800 | 2/28/2025 | 3/17/2025 | 2,614.000 | 0.000 | 474.000 | 2,140.00 | ZEA | FGB-S | REESE DB 6IN DROP 7500LB BLK | FG |
| US50 | 7098960 | 2/28/2025 | 3/17/2025 | 3,972.000 | 0.000 | 0.000 | 3,972.00 | ZEA | FGB-S | TACTICAL TRIBALL 2IN RFID | FG |
| US50 | 71-78-010 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGUSP | REFL OBL RED ADH HOLE | FG |
| MX24 | 710120 | 2/28/2025 | 3/17/2025 | 2.000 | 70.000 | 70.000 | 2.00 | ZEA | WIPMTL | INNER TUBE AND SCREW- | WIP |
| MX24 | 7102040-83 | 2/28/2025 | 3/17/2025 | 4,173.000 | 0.000 | 200.000 | 3,973.00 | ZEA | RAWJKS | CRANK-180 SW | RAW |
| MX24 | 7104089 | 2/28/2025 | 3/17/2025 | 720.000 | 822.000 | 0.000 | 1,542.00 | ZEA | RAWJKS | VELOCITY MOTOR ASSY | RAW |
| MX24 | 7104099-00 | 2/28/2025 | 3/17/2025 | 1,320.000 | 0.000 | 0.000 | 1,320.00 | ZEA | RAWJKS | 4K MOTOR ASSEMBLY | RAW |
| MX24 | 710570 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 25.000 | 4.00 | ZEA | WIPMTL | INNER TUBE/S&N ASSY | WIP |
| MX24 | 710571 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 50.000 | 25.00 | ZEA | WIPMTL | INNER TUBE/S&N ASSY | WIP |
| MX24 | 710631 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | WIPMTL | INNER TUBE/S&N-21.38 | WIP |
| MX24 | 710736-01 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 50.000 | - | ZEA | WIPMTL | INNER TUBE & FT- | WIP |
| MX24 | 710738-01 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 150.000 | - | ZEA | WIPMTL | INNER TUBE & BASE-21.2 | WIP |
| MX24 | 710741-01 | 2/28/2025 | 3/17/2025 | 146.000 | 0.000 | 0.000 | 146.00 | ZEA | WIPMTL | INNER TUBE & CLEVIS | WIP |
| MX24 | 710764 | 2/28/2025 | 3/17/2025 | 1.000 | 150.000 | 150.000 | 1.00 | ZEA | WIPMTL | INNER RAM & DL ASSY- | WIP |
| MX24 | 710764-01 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | INNER RAM & DL ASSY | WIP |
| MX24 | 710765 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | INNER RAM & DL ASSY- | WIP |
| MX24 | 710772 | 2/28/2025 | 3/17/2025 | 80.000 | 310.000 | 200.000 | 190.00 | ZEA | WIPMTL | INNER RAM & DL ASSY- | WIP |
| MX24 | 710773 | 2/28/2025 | 3/17/2025 | 28.000 | 310.000 | 310.000 | 28.00 | ZEA | WIPMTL | INNER RAM &DL SUB-ASSY | WIP |
| MX24 | 710831 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | WIPMTL | INNER TUBE & S/N ASSY- | WIP |
| MX24 | 7111 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 7117 | 2/28/2025 | 3/17/2025 | 308.000 | 0.000 | 0.000 | 308.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 712123 | 2/28/2025 | 3/17/2025 | 7.000 | 470.000 | 270.000 | 207.00 | ZEA | WIPMTL | SCREW & NUT 7/8-8 X | WIP |
| MX24 | 712138 | 2/28/2025 | 3/17/2025 | 750.000 | 750.000 | 750.000 | 750.00 | ZEA | WIPMTL | SCREW & NUT- | WIP |
| MX24 | 712141 | 2/28/2025 | 3/17/2025 | 150.000 | 200.000 | 150.000 | 200.00 | ZEA | WIPMTL | SCREW&NUT 3/4-8x17.75 SW | WIP |
| MX24 | 712143 | 2/28/2025 | 3/17/2025 | 50.000 | 150.000 | 50.000 | 150.00 | ZEA | WIPMTL | SCRW & NT-3/4-8X17.75S | WIP |
| MX24 | 712144 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | SCRW & NT-3/4-8 X 12.75 | WIP |
| MX24 | 712213 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 50.000 | - | ZEA | WIPMTL | SCREW & NUT ASSY- | WIP |
| MX24 | 712223 | 2/28/2025 | 3/17/2025 | 200.000 | 300.000 | 200.000 | 300.00 | ZEA | WIPMTL | SCREW & NUT 7/8-8 X | WIP |
| MX24 | 712283 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | SCREW&NUT 1-5X19.37 | WIP |
| MX24 | 712285 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | SCREW&NUT 1-5X14.37 S | WIP |
| MX24 | 712287 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | SCREW&NUT 1-5X19.37 S | WIP |
| MX24 | 712319 | 2/28/2025 | 3/17/2025 | 75.000 | 250.000 | 75.000 | 250.00 | ZEA | WIPMTL | SCREW&NUT 7/8-8X18.72 SW | WIP |
| MX24 | 712352 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 150.000 | - | ZEA | WIPMTL | SCREW & NUT | WIP |
| MX24 | 712353 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 50.000 | - | ZEA | WIPMTL | SCREW & NUT | WIP |
| MX24 | 712358 | 2/28/2025 | 3/17/2025 | 750.000 | 0.000 | 0.000 | 750.00 | ZEA | WIPMTL | SCREW & NUT 3/4-5 X | WIP |
| MX24 | 712368 | 2/28/2025 | 3/17/2025 | 5,482.000 | 0.000 | 550.000 | 4,932.00 | ZEA | WIPMTL | SCREW & NUT- | WIP |
| MX25 | 715T2 | 2/28/2025 | 3/17/2025 | 12,200.000 | 0.000 | 0.000 | 12,200.00 | ZEA | RAWPCP | TR-PNP 2N2907A TRANSIS | RAW |
| MX25 | 716T2 | 2/28/2025 | 3/17/2025 | 17,820.000 | 0.000 | 0.000 | 17,820.00 | ZEA | RAWPCP | TR-NPN KSP2222A TRANSI | RAW |
| MX25 | 7175T3 | 2/28/2025 | 3/17/2025 | 12,815.000 | 0.000 | 1,194.000 | 11,621.00 | ZEA | RAWBCO | THERMISTOR, 10K 10% NT | RAW |
| MX25 | 7177T3 | 2/28/2025 | 3/17/2025 | 10,960.000 | 0.000 | 0.000 | 10,960.00 | ZEA | RAWPCP | IC, TIMER, SA555DT, S0 | RAW |
| MX25 | 7178T3 | 2/28/2025 | 3/17/2025 | 14,181.000 | 0.000 | 0.000 | 14,181.00 | ZEA | RAWWIO | IC,ZXCT1081ESTA CURREN | RAW |
| MX25 | 7179T3 | 2/28/2025 | 3/17/2025 | 24,066.000 | 0.000 | 422.000 | 23,644.00 | ZEA | RAWPCP | ZENER,MMSZ5242B-7-F SO | RAW |
| MX25 | 7181T3 | 2/28/2025 | 3/17/2025 | 3,476.000 | 0.000 | 0.000 | 3,476.00 | ZEA | RAWPCP | IC, TC54VN4502ECB713 V | RAW |
| MX25 | 7182T3 | 2/28/2025 | 3/17/2025 | 58,454.000 | 0.000 | 0.000 | 58,454.00 | ZEA | RAWWIO | TR-NFET STB75NF75LT4 7 | RAW |
| MX25 | 7183T3 | 2/28/2025 | 3/17/2025 | 321,584.000 | 0.000 | 505.000 | 321,079.00 | ZEA | RAWTCN | CAP6 330 UF 35 V SMT; (DWG 9109) | RAW |
| MX25 | 7184T3 | 2/28/2025 | 3/17/2025 | 11,723.000 | 0.000 | 0.000 | 11,723.00 | ZEA | RAWPCP | CAP6 100UF 35V SMT; (DWG 9109) | RAW |
| MX25 | 7203 | 2/28/2025 | 3/17/2025 | 335.000 | 0.000 | 0.000 | 335.00 | ZEA | RAWPCP | BRAKE SWITCHBRAKE SWIT | RAW |
| MX25 | 7204 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | RAWPCP | POWER SWITCHPOWER SWIT | RAW |
| MX25 | 7205 | 2/28/2025 | 3/17/2025 | 2,088.000 | 0.000 | 0.000 | 2,088.00 | ZEA | RAWPCP | COPPER ALLIGATOR CLIPB | RAW |
| MX25 | 7206 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 | ZEA | RAWPCP | ALLIGATOR CLIP BOOT BL | RAW |
| MX25 | 7207 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 0.000 | 94.00 | ZEA | RAWPCP | ALLIGATOR CLIP BOOT RE | RAW |
| MX25 | 7208 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | RAWPCP | ALLIGATOR CLIP BOOT BL | RAW |
| MX25 | 7209 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | RAWPCP | ALLIGATOR CLIP BOOT WH | RAW |
| MX25 | 7210 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | RAWPKG | CORRUGATED CARTON18 X | RAW |
| US50 | 72100 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | RAWMST | SAFETY CHAIN 6' X 3000LB | RAW |
| MX25 | 7211 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 0.000 | 115.00 | ZEA | RAWPCP | 3 PIN CONNECTOR 18 GAB | RAW |
| MX25 | 7212 | 2/28/2025 | 3/17/2025 | 441.000 | 0.000 | 0.000 | 441.00 | ZEA | RAWPKG | CORRUGATED SLEEVE22-13 | RAW |
| MX25 | 7213 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | RAWSPC | ALUMINUM SPACER 1/4 x | RAW |
| MX25 | 7214 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | HDWSCR | ZINC-PLTD SCREW 6-32 5 | RAW |
| MX25 | 7215 | 2/28/2025 | 3/17/2025 | 521.000 | 0.000 | 0.000 | 521.00 | ZEA | HDWWSH | LOCKWASHER #6 SP ZINC | RAW |
| MX25 | 7216 | 2/28/2025 | 3/17/2025 | 147.000 | 0.000 | 0.000 | 147.00 | ZEA | HDWNUT | NUT #6-32 SMALL PATTERN | RAW |
| MX25 | 7218 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | HDWGRM | BENCH TESTER GROMMET 1 | RAW |
| MX25 | 7220 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | RAWPCP | POWER CORD FOR BENCH T | RAW |
| MX25 | 7221 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | HDWNUT | POWER CORD STRAIN RLF | RAW |
| MX25 | 7222 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | HDWNUT | POWER CRD STRAIN RLF L | RAW |
| MX25 | 7224 | 2/28/2025 | 3/17/2025 | 773.000 | 0.000 | 0.000 | 773.00 | ZEA | RAWPCP | SPADE CONNECTOR (FEMAL | RAW |
| MX25 | 7225 | 2/28/2025 | 3/17/2025 | 993.000 | 0.000 | 0.000 | 993.00 | ZEA | RAWPCP | HOLDER LED SKT & LOCK | RAW |
| MX25 | 7242 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | RAWPCP | POWER SUPPLY 12V @ 5.2 | RAW |

CONFIDENTIAL

ONSET_00032255
FBG_CH1_00090921

DEBTORS' EXHIBIT NO. 175
Page 696 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 72783 | 2/28/2025 | 3/17/2025 | 47,555.000 | 0.000 | 641.000 | 46,914.00 | ZEA | FGB-S | LOCK UNIVERSAL COUPLER | FG |
| US50 | 7278333 | 2/28/2025 | 3/17/2025 | 11,461.000 | 0.000 | 1.000 | 11,460.00 | ZEA | FGB-S | LOCK UNIVERSAL COUPLER  TSCFR | FG |
| US50 | 7278380 | 2/28/2025 | 3/17/2025 | 965.000 | 0.000 | 0.000 | 965.00 | ZEA | FGB-S | LOCK UNIVERSAL COUPLER | FG |
| US50 | 72786 | 2/28/2025 | 3/17/2025 | 811.000 | 0.000 | 0.000 | 811.00 | ZEA | FGB-S | SAFETYCHAIN 5000# 36 QL UBOL | FG |
| US50 | 72791 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 | ZEA | FGUSP | WHEEL BEARING KIT 1IN | FG |
| US50 | 727911 | 2/28/2025 | 3/17/2025 | 4,806.000 | 0.000 | 0.000 | 4,806.00 | ZEA | RAWPKG | INSERT CARD 2X7.62 12PT C1S | RAW |
| US50 | 7280033 | 2/28/2025 | 3/17/2025 | 1,645.000 | 0.000 | 0.000 | 1,645.00 | ZEA | FGB-S | REDUCER BUSHING 1 TO 3/4 | FG |
| US50 | 72801 | 2/28/2025 | 3/17/2025 | 771.000 | 0.000 | 0.000 | 771.00 | ZEA | FGB-S | BALL INTERLK 1 7/8X3/4X1 1/2 | FG |
| US50 | 72802 | 2/28/2025 | 3/17/2025 | 998.000 | 0.000 | 0.000 | 998.00 | ZEA | FGB-S | BALL INTERLK 2X3/4X1 1/2 3500 | FG |
| US50 | 72803 | 2/28/2025 | 3/17/2025 | 320.000 | 0.000 | 0.000 | 320.00 | ZEA | FGB-S | BALL INTERLK 2X1X2 6000LB | FG |
| US50 | 72804 | 2/28/2025 | 3/17/2025 | 527.000 | 0.000 | 1.000 | 526.00 | ZEA | FGB-S | BALL INTERLK 1 7/8X3/4X2 3/8 | FG |
| US50 | 72805 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 0.000 | 51.00 | ZEA | FGB-S | BALL INTERLK 2X3/4X2 3/8 3500 | FG |
| US50 | 72806 | 2/28/2025 | 3/17/2025 | 1,715.000 | 0.000 | 6.000 | 1,709.00 | ZEA | FGB S | BALL INTERLK 2 5/16X1X2 6000LB | FG |
| US50 | 72807 | 2/28/2025 | 3/17/2025 | 410.000 | 0.000 | 0.000 | 410.00 | ZEA | FGB-S | BALL INTERLK 1 7/8X1X2 2000LB | FG |
| US50 | 72843 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 9.000 | 87.00 | ZEA | FGB S | BALL INTERLK SS 2X1X2 6000LB | FG |
| MX25 | 7295 | 2/28/2025 | 3/17/2025 | 2,859.000 | 0.000 | 0.000 | 2,859.00 | ZEA | RAWPKG | IN LBL GUARDIAN IQIND1 | RAW |
| MX25 | 7296 | 2/28/2025 | 3/17/2025 | 1,190.000 | 0.000 | 0.000 | 1,190.00 | ZEA | RAWINS | METRIC GEN WIRING INST | RAW |
| MX25 | 7299 | 2/28/2025 | 3/17/2025 | 269.000 | 0.000 | 0.000 | 269.00 | ZEA | RAWPKG | CTN-6.75 X 18.37PAD | RAW |
| MX24 | 7303053-01 | 2/28/2025 | 3/17/2025 | 1,919.000 | 0.000 | 144.000 | 1,775.00 | ZEA | RAWPCP | WLD MNT-DRUM, F2 41T PLTD | RAW |
| MX24 | 7303059-01 | 2/28/2025 | 3/17/2025 | 5,159.000 | 96.000 | 0.000 | 5,255.00 | ZEA | RAWPCP | WLD MNT-DRUM, F2 51T PLTD | RAW |
| MX24 | 7324QAD | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | WIPMTL | BAR 3.94 x 2.0 | WIP |
| MX25 | 7334 | 2/28/2025 | 3/17/2025 | 34,328.000 | 0.000 | 2,840.000 | 31,488.00 | ZEA | RAWPKG | CLAMSHELL 4X2X6.75 | RAW |
| MX25 | 73341IG | 2/28/2025 | 3/17/2025 | 794.000 | 0.000 | 0.000 | 794.00 | ZEA | RAWPKG | GENERIC ID CARD | RAW |
| MX25 | 73342IG | 2/28/2025 | 3/17/2025 | 3,452.000 | 0.000 | 0.000 | 3,452.00 | ZEA | RAWPKG | GENERIC ID CARD | RAW |
| US50 | 73342IG | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | RAWPKG | GENERIC ID CARD | RAW |
| MX25 | 7339 | 2/28/2025 | 3/17/2025 | 290.250 | 0.000 | 142.000 | 148.25 | ZEA | RAWPKG | MASTER CTN 15.5x7x10.25 | RAW |
| MX25 | 7356 | 2/28/2025 | 3/17/2025 | 947.000 | 0.000 | 0.000 | 947.00 | ZEA | RAWPKG | BLANK BAG TAG WHITE5 X | RAW |
| MX25 | 7357 | 2/28/2025 | 3/17/2025 | 2,781.000 | 0.000 | 0.000 | 2,781.00 | ZEA | RAWPKG | GENERIC LABELTEKONSHA5 | RAW |
| MX25 | 7377TEK | 2/28/2025 | 3/17/2025 | 1,228.000 | 0.000 | 0.000 | 1,228.00 | ZEA | RAWPCP | IVS, 6KA24;6KA24/4 | RAW |
| US50 | 73801 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | FGB-S | LIGHT AMBER 4"X2-1/16" OBLONG | FG |
| US50 | 73803 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | LIGHT RED 2"X4" DUAL BULB STD | FG |
| US50 | 73804 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | LIGHT AMBER 2"X4"DUAL BULB STD | FG |
| US50 | 73805 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGB-S | LIGHT AMBER 1"X2 MINI CLEARNC | FG |
| US50 | 73806 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGB-S | LIGHT RED 1"X2 MINI CLEARANCE | FG |
| US50 | 73808 | 2/28/2025 | 3/17/2025 | 1,009.000 | 0.000 | 0.000 | 1,009.00 | ZEA | FGB-S | LIGHT RED CHROME ARMORED SM/CL | FG |
| US50 | 73812 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | LIGHT STUD MOUNT 2.75"X2.125 | FG |
| US50 | 73813 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGB-S | LIGHT INTERIOR BLACK BASE W/ | FG |
| US50 | 73814 | 2/28/2025 | 3/17/2025 | 436.000 | 0.000 | 0.000 | 436.00 | ZEA | FGB-S | LIGHT ROTATING WARNING | FG |
| US50 | 7381411 | 2/28/2025 | 3/17/2025 | 508.000 | 0.000 | 0.000 | 508.00 | ZEA | FGB-S | LIGHT ROTATING WARNING | FG |
| US50 | 73817 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | REFLECTOR AMBER 3-3/16" ROUND | FG |
| US50 | 73818 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | REFLECTOR RED 3-3/16" ROUND W | FG |
| US50 | 73819 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | REFLECTOR AMBER 4-3/8" OBLONG | FG |
| US50 | 73820 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | REFLECTOR RED 4-3/8" OBLONG | FG |
| US50 | 73823 | 2/28/2025 | 3/17/2025 | 876.000 | 0.000 | 0.000 | 876.00 | ZEA | FGB-S | LIGHT ROUND 4" STOP TURN TAIL | FG |
| US50 | 73825 | 2/28/2025 | 3/17/2025 | 796.000 | 0.000 | 0.000 | 796.00 | ZEA | FGB-S | LIGHT STND UNDER 80" STOP TURN | FG |
| US50 | 73826 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | FGB-S | LIGHT SUBMERSBLE OVER 80" STOP | FG |
| US50 | 7382611 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | LIGHT SUBMERSBLE OVER 80" STOP | FG |
| US50 | 73827 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | LIGHT SUBMERSBLE OVER 80" STOP | FG |
| US50 | 7382711 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | FGB-S | LIGHT SUBMERSBLE OVER 80" STOP | FG |
| US50 | 73829 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | TAIL LIGHT 5 3/4"X6 3/4" UNIV | FG |
| US50 | 73830 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | LIGHT 4" SEALED GROMMET MOUNT | FG |
| US50 | 73832 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | FGB-S | LIGHT KIT UNDER 80" TRAILER | FG |
| US50 | 7383211 | 2/28/2025 | 3/17/2025 | 1,908.000 | 0.000 | 0.000 | 1,908.00 | ZEA | FGB-S | LIGHT KIT UNDER 80" TRAILER | FG |
| US50 | 7383411 | 2/28/2025 | 3/17/2025 | 1,002.000 | 0.000 | 0.000 | 1,002.00 | ZEA | FGB-S | LIGHT KIT UNDER 80" TRAILER | FG |
| US50 | 73836 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | FGB-S | LIGHT CLEARNCE RND 2-3/4AMBER | FG |
| US50 | 73837 | 2/28/2025 | 3/17/2025 | 1,004.000 | 0.000 | 0.000 | 1,004.00 | ZEA | FGB-S | LIGHT SNAP-IN LICENSE PLATE/ | FG |
| US50 | 73840 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | FGB-S | LIGHT OFF-ROAD TRACTOR | FG |
| US50 | 73844 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | FGB-S | LED 2" BEEHIVE AMBER | FG |
| US50 | 73846 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGB-S | LED OBLONG 2" X 4" AMBER | FG |
| US50 | 7385211 | 2/28/2025 | 3/17/2025 | 1,134.000 | 0.000 | 0.000 | 1,134.00 | ZEA | FGB-S | LED ID LIGHT BAR LED RED | FG |
| US50 | 73855 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGB-S | LED SUBMERSIBLE TAILLIGHT OVER | FG |
| US50 | 73856 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | FGB-S | LED SUBMERSIBLE TAILLIGHT OVER | FG |
| US50 | 73858 | 2/28/2025 | 3/17/2025 | 999.000 | 0.000 | 0.000 | 999.00 | ZEA | FGB-S | LED SUBMERSIBLE TAILLIGHT KIT | FG |
| US50 | 7385811 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | FGB-S | LED All-Purpose Over Or Under 80 in | FG |
| US50 | 73859 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGB-S | RUNNING LIGHT KIT AMBER | FG |
| US50 | 73862 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | LED MARKER/CLEARANCE LAMP W/ | FG |
| US50 | 73864 | 2/28/2025 | 3/17/2025 | 954.000 | 0.000 | 0.000 | 954.00 | ZEA | FGB S | TOW LIGHT RED/RED MAGNETIC BSE | FG |
| US50 | 7386411 | 2/28/2025 | 3/17/2025 | 1,368.000 | 0.000 | 0.000 | 1,368.00 | ZEA | FGB-S | TOW LIGHT RED/RED MAGNETIC BSE | FG |
| US50 | 73871 | 2/28/2025 | 3/17/2025 | 776.000 | 0.000 | 0.000 | 776.00 | ZEA | FGB-S | LIGHT PEDESTL MOUNT SNGLE FACE | FG |
| US50 | 73873 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGB-S | LIGHT OBLONG MARKER/CLEARANCE | FG |
| US50 | 73877 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | LIGHT 2.5 ROUND MRKR/CLEARNCE | FG |
| US50 | 73882 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGB-S | LED 2 1/2" ROUND RED MARKER/ | FG |
| US50 | 73883 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | LIGHT KIT 6" OVAL SEALED TURN | FG |
| US50 | 73885 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | FGB-S | LED 6" OVAL SEALED TURN RED | FG |
| US50 | 7388611I | 2/28/2025 | 3/17/2025 | 876.000 | 0.000 | 0.000 | 876.00 | ZEA | RAWPKG | INSERT CARD - 73886 | RAW |
| US50 | 738886B | 2/28/2025 | 3/17/2025 | 3,143.000 | 0.000 | 0.000 | 3,143.00 | ZEA | RAWPKG | POLY BAG 2-5/8" X 18-7/8 .003 | RAW |
| US50 | 73886I | 2/28/2025 | 3/17/2025 | 9,074.000 | 0.000 | 0.000 | 9,074.00 | ZEA | RAWPKG | INSERT CARD - 73886 | RAW |
| US50 | 73886MC | 2/28/2025 | 3/17/2025 | 2,617.000 | 0.000 | 0.000 | 2,617.00 | ZEA | RAWPKG | MASTER CARTON - 73886 | RAW |
| US50 | 73887 | 2/28/2025 | 3/17/2025 | 626.000 | 0.000 | 0.000 | 626.00 | ZEA | FGB-S | REFLECTORS RECTANGULAR AMBER | FG |
| US50 | 73890 | 2/28/2025 | 3/17/2025 | 1,080.000 | 0.000 | 0.000 | 1,080.00 | ZEA | FGB-S | LICENSE PLATE LIGHT CHROME | FG |
| US50 | 73894 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | FGB-S | INTERIOR DOME LIGHT 4-9/16" X | FG |
| MX24 | 7392 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | RAWMSA | PLATE | RAW |
| MX24 | 7394 | 2/28/2025 | 3/17/2025 | 156.000 | 0.000 | 0.000 | 156.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 7395 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | RAWPKG | INSERT CARTON | RAW |
| US50 | 74-68-010 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | FGUSP | REFL RED CENTER MNT | FG |
| US50 | 74-68-020 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 2.000 | 47.00 | ZEA | FGUSP | REFL AMB CENTER MNT | FG |
| US50 | 74-71-175 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | FGUSP | REFL AMB CENTER MNT | FG |
| US50 | 7400620 | 2/28/2025 | 3/17/2025 | 444.000 | 0.000 | 0.000 | 444.00 | ZEA | FGB-S | BALL 1 7/8X3/4X1 1/2 2000 FLD | FG |
| US50 | 7400636 | 2/28/2025 | 3/17/2025 | 8,313.000 | 0.000 | 0.000 | 8,313.00 | ZEA | FGB-S | BALL 1 7/8X3/4X1 1/2 2000LB FC | FG |
| US50 | 7400820 | 2/28/2025 | 3/17/2025 | 395.000 | 0.000 | 2.000 | 393.00 | ZEA | FGB-S | BALL 2X3/4X1 1/2 3500LB CH FLD | FG |
| US50 | 7400836 | 2/28/2025 | 3/17/2025 | 9,463.000 | 0.000 | 0.000 | 9,463.00 | ZEA | FGB-S | BALL 2X3/4X1 1/2 3500LB CHR FC | FG |
| US50 | 7401020 | 2/28/2025 | 3/17/2025 | 595.000 | 0.000 | 0.000 | 595.00 | ZEA | FGB-S | BALL 2X1X2 6000LB CHROME FLD | FG |
| US50 | 7401036 | 2/28/2025 | 3/17/2025 | 17,160.000 | 0.000 | 0.000 | 17,160.00 | ZEA | FGB-S | BALL 2X1X2 6000LB CHROME FC | FG |
| US50 | 74013 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGB-S | BALL 1 7/8X3/4X2 3/8 2000LB | FG |
| US50 | 7401336 | 2/28/2025 | 3/17/2025 | 5,519.000 | 0.000 | 0.000 | 5,519.00 | ZEA | FGB-S | BALL 1 7/8X3/4X2 3/8 2000LB FC | FG |
| MX25 | 7402 | 2/28/2025 | 3/17/2025 | 1,408.000 | 0.000 | 0.000 | 1,408.00 | ZEA | RAWPCP | LED BICOLOR 3-LEG | RAW |
| US50 | 74020 | 2/28/2025 | 3/17/2025 | 247.000 | 7.000 | 0.000 | 254.00 | ZEA | FGB-S | BALL 2X3/4X2 3/8 3500LB CHROME | FG |
| US50 | 7402036 | 2/28/2025 | 3/17/2025 | 7,557.000 | 0.000 | 0.000 | 7,557.00 | ZEA | FGB-S | BALL 2X3/4X2 3/8 3500LB CHR FC | FG |

CONFIDENTIAL

ONSET_00032256
FBG_CH1_00090922

**DEBTORS' EXHIBIT NO. 175**
**Page 697 of 1907**

| Plant | Item | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Value | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 7402136 | 2/28/2025 | 3/17/2025 | 14,779.000 | 0.000 | 0.000 | 14,779.00 | ZEA | FGB-S | BALL 2 5/16X1X2 6000LB CHR FC | FG |
| US50 | 7402236 | 2/28/2025 | 3/17/2025 | 2,459.000 | 0.000 | 0.000 | 2,459.00 | ZEA | FGB-S | BALL 1 7/8X1X2 2000LB CHRM FC | FG |
| US50 | 7402436 | 2/28/2025 | 3/17/2025 | 3,687.000 | 0.000 | 0.000 | 3,687.00 | ZEA | FGB-S | BALL 1 7/8X1X3 1/4 2000 CHR FC | FG |
| US50 | 7402536 | 2/28/2025 | 3/17/2025 | 1,287.000 | 0.000 | 2.000 | 1,285.00 | ZEA | FGB-S | BALL 2X3/4X3 3/8 3500LB CHR FC | FG |
| US50 | 74026 | 2/28/2025 | 3/17/2025 | 785.000 | 0.000 | 9.000 | 776.00 | ZEA | FGB-S | BALL 2X1X3 1/4 6000LB CHROME | FG |
| US50 | 7402620 | 2/28/2025 | 3/17/2025 | 349.000 | 0.000 | 1.000 | 348.00 | ZEA | FGB-S | BALL 2X1X3 1/4 6000LB CHR FLD | FG |
| US50 | 7402636 | 2/28/2025 | 3/17/2025 | 2,004.000 | 0.000 | 1.000 | 2,003.00 | ZEA | FGB-S | BALL 2X1X3 1/4 6000 CHR FLDCL | FG |
| US50 | 74040 | 2/28/2025 | 3/17/2025 | 1,690.000 | 0.000 | 10.000 | 1,680.00 | ZEA | FGB-S | COUPLER 2000LB 1 7/8 X 2 1/2 | FG |
| US50 | 74042 | 2/28/2025 | 3/17/2025 | 2,052.000 | 0.000 | 142.000 | 1,910.00 | ZEA | FGB-S | COUPLER - FAS LOCK 2 | FG |
| US50 | 7404220 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 | ZEA | FGB-S | COUPLER - FAS LOCK 2 BALL WR | FG |
| US50 | 74052 | 2/28/2025 | 3/17/2025 | 686.000 | 0.000 | 1.000 | 685.00 | ZEA | FGB-S | BALL COVER 1-7/8 & 2 CLAMSHELL | FG |
| US50 | 74059 | 2/28/2025 | 3/17/2025 | 6,198.000 | 0.000 | 17.000 | 6,181.00 | ZEA | FGB-S | SAFETYCHAIN 5000# 72IN QU LINK | FG |
| US50 | 7405933 | 2/28/2025 | 3/17/2025 | 5,259.000 | 0.000 | 0.000 | 5,259.00 | ZEA | FGB S | SAFETY CHAIN PACKAGED 5000LB | FG |
| US50 | 7411520 | 2/28/2025 | 3/17/2025 | 306.000 | 2.000 | 0.000 | 308.00 | ZEA | FGB-S | PINTLE W 1-7/8 BALL COMBO | FG |
| US50 | 7411620 | 2/28/2025 | 3/17/2025 | 1,677.000 | 0.000 | 49.000 | 1,628.00 | ZEA | FGB S | PINTLE W 2IN BALL COMBO | FG |
| US50 | 7411720 | 2/28/2025 | 3/17/2025 | 3,304.000 | 0.000 | 89.000 | 3,215.00 | ZEA | FGB-S | PINTLE W 2 5/16 BALL COMBO | FG |
| US50 | 74118 | 2/28/2025 | 3/17/2025 | 388.000 | 0.000 | 15.000 | 373.00 | ZEA | FGB-S | PINTLE HOOK - REGULAR 10 TON | FG |
| US50 | 74119 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 0.000 | 153.00 | ZEA | FGB-S | PINTLE HOOK 15 TON | FG |
| US50 | 74123 | 2/28/2025 | 3/17/2025 | 3,885.000 | 0.000 | 0.000 | 3,885.00 | ZEA | FGB-S | CONNECTR 4WAY FLAT 60" CAR END | FG |
| US50 | 7412311 | 2/28/2025 | 3/17/2025 | 1,256.000 | 0.000 | 0.000 | 1,256.00 | ZEA | FGB-S | CONNECTR 4WAY FLAT 60" CAR END | FG |
| US50 | 74124 | 2/28/2025 | 3/17/2025 | 2,394.000 | 0.000 | 0.000 | 2,394.00 | ZEA | FGB-S | Wiring Connector, 4-Way Flat Trailer | FG |
| US50 | 74125 | 2/28/2025 | 3/17/2025 | 16,520.000 | 0.000 | 24.000 | 16,496.00 | ZEA | FGB-S | Wiring Connector, 4-Way Flat Extension | FG |
| US50 | 7412511 | 2/28/2025 | 3/17/2025 | 1,759.000 | 0.000 | 0.000 | 1,759.00 | ZEA | FGB-S | CONNECTR 4WAY FLAT 60" LOOP | FG |
| US50 | 74126 | 2/28/2025 | 3/17/2025 | 3,560.000 | 1.000 | 30.000 | 3,531.00 | ZEA | FGB-S | CONNECTR 7WAY PLASTIC CAR END | FG |
| US50 | 74127 | 2/28/2025 | 3/17/2025 | 12,927.000 | 0.000 | 82.000 | 12,845.00 | ZEA | FGB-S | CONNECTR 7WAY PLSTC TRAILR END | FG |
| US50 | 7412711 | 2/28/2025 | 3/17/2025 | 9,244.000 | 0.000 | 0.000 | 9,244.00 | ZEA | FGB-S | CONNECTR 7WAY PLSTC TRAILR END | FG |
| US50 | 74129 | 2/28/2025 | 3/17/2025 | 495.000 | 0.000 | 0.000 | 495.00 | ZEA | FGB-S | Wiring Connector, 6-Way Vehicle End | FG |
| US50 | 74130 | 2/28/2025 | 3/17/2025 | 405.000 | 0.000 | 0.000 | 405.00 | ZEA | FGB-S | Wiring Connector, 6-Way Trailer End | FG |
| US50 | 74131 | 2/28/2025 | 3/17/2025 | 1,005.000 | 0.000 | 1.000 | 1,004.00 | ZEA | FGB-S | CONNECTR 4WAY CHROME-CAR&TRAL | FG |
| US50 | 74132 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGB-S | BRACKET 4 OR 6WAY FOR CAR END | FG |
| US50 | 74176 | 2/28/2025 | 3/17/2025 | 1,509.000 | 3.000 | 4.000 | 1,508.00 | ZEA | FGB-S | WHEEL BEARING PROTECTOR | FG |
| US50 | 7417609 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 2.000 | 74.00 | ZEA | FGUSP | WHEEL BEARING PROTECTOR 1.781 | FG |
| US50 | 74177 | 2/28/2025 | 3/17/2025 | 4,708.000 | 0.000 | 326.000 | 4,382.00 | ZEA | FGB-S | BEARING PROTECTOR 1.98 INCH | FG |
| US50 | 74179 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGB-S | T-CONN FORD | FG |
| US50 | 74182 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGB-S | T-CONN DODGE PLYMOUTH | FG |
| US50 | 74184 | 2/28/2025 | 3/17/2025 | 3,751.000 | 0.000 | 0.000 | 3,751.00 | ZEA | FGB-S | CONNECTR 7WAY RND CAR END PLST | FG |
| US50 | 7418411 | 2/28/2025 | 3/17/2025 | 994.000 | 0.000 | 0.000 | 994.00 | ZEA | FGB-S | CONNECTR 7WAY RND CAR END PLST | FG |
| US50 | 74187 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGB-S | T-CONN 91-95 CHRYSLR MINI-VAN | FG |
| MX25 | 74193 | 2/28/2025 | 3/17/2025 | 6,861.000 | 0.000 | 0.000 | 6,861.00 | ZEA | RAWMSA | PLUG PLASTIC(2IN HITCHBOX) | RAW |
| MX25 | 74206 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN 97-98 JEEP CHEROKEE | FG |
| MX25 | 74207 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN GM MODELS | FG |
| MX25 | 74216 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGELE | T-CONN CHEV GM ISUZU 98-04 | FG |
| MX25 | 74219 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGELE | T-CONN NISSAN MERCURY | FG |
| MX25 | 74223 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONN 98-06 WRANGLER | FG |
| US50 | 74247 | 2/28/2025 | 3/17/2025 | 452.000 | 0.000 | 44.000 | 408.00 | ZEA | FGB-S | SPARE TIRE CARRIER | FG |
| US50 | 74280 | 2/28/2025 | 3/17/2025 | 1,244.000 | 0.000 | 148.000 | 1,096.00 | ZEA | FGB-S | COUPLER 2 W 3 CHANNEL | FG |
| US50 | 7428020 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | FGB-S | COUPLER 2 W 3 CHANNEL WRAP | FG |
| US50 | 74281 | 2/28/2025 | 3/17/2025 | 1,372.000 | 0.000 | 44.000 | 1,328.00 | ZEA | FGB-S | PINTLE MNT 7.625IN SHNK LENGTH | FG |
| US50 | 74294 | 2/28/2025 | 3/17/2025 | 556.000 | 0.000 | 4.000 | 552.00 | ZEA | FGB-S | BALL 2 5/16 X 1 1/4X 2 1/2 | FG |
| US50 | 7429420 | 2/28/2025 | 3/17/2025 | 375.000 | 0.000 | 0.000 | 375.00 | ZEA | FGB-S | BALL 2 5/16 X 1 1/4X 2 1/2FLD | FG |
| US50 | 7429436 | 2/28/2025 | 3/17/2025 | 2,453.000 | 0.000 | 0.000 | 2,453.00 | ZEA | FGB-S | BALL 2 5/16 X 1 1/4X 2 1/2 FC | FG |
| MX24 | 74306 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | RAWHIO | 1.25 HITCH BOX PLUG | RAW |
| US50 | 74307 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 1.000 | 176.00 | ZEA | FGB-S | BALL INTERCHG 1 7/8  2 X 3/4 | FG |
| US50 | 74308 | 2/28/2025 | 3/17/2025 | 740.000 | 0.000 | 0.000 | 740.00 | ZEA | FGB-S | BALL INTERCHG 1 7/8 2 X 1 | FG |
| US50 | 74309 | 2/28/2025 | 3/17/2025 | 3,466.000 | 0.000 | 106.000 | 3,360.00 | ZEA | FGB-S | BALL INTERCHG 1 7/8 2 X 2 5/16 | FG |
| US50 | 7430960 | 2/28/2025 | 3/17/2025 | 5,710.000 | 0.000 | 0.000 | 5,710.00 | ZEA | FGB-S | BALL INTERCHG 1 7/8" 2"X2 5/16 RFID | FG |
| US50 | 7430966 | 2/28/2025 | 3/17/2025 | 1,032.000 | 0.000 | 168.000 | 864.00 | ZEA | FGB-S | BALL INTERCHG 1 7/8 X 2 5/16 | FG |
| MX24 | 74312 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | RAWHIA | RUBBER HITCH BOX COVER | RAW |
| US50 | 74329 | 2/28/2025 | 3/17/2025 | 7,711.000 | 0.000 | 8.000 | 7,703.00 | ZEA | FGB-S | WINCH 1500LB WITH STRAP | FG |
| US50 | 74337 | 2/28/2025 | 3/17/2025 | 4,192.000 | 0.000 | 0.000 | 4,192.00 | ZEA | FGB-S | WINCH 600LB | FG |
| US50 | 74338 | 2/28/2025 | 3/17/2025 | 1,226.000 | 0.000 | 6.000 | 1,220.00 | ZEA | FGB-S | COUPLER 1-7/8 BALL 2 WIDE | FG |
| US50 | 7433820 | 2/28/2025 | 3/17/2025 | 1,081.000 | 0.000 | 0.000 | 1,081.00 | ZEA | FGB-S | COUPLER 1-7/8 BALL 2 WIDE WR | FG |
| US50 | 74342 | 2/28/2025 | 3/17/2025 | 12,127.000 | 3.000 | 740.000 | 11,390.00 | ZEA | FGB-S | WRENCH INTERLOCK HITCH BALL | FG |
| US50 | 7434233 | 2/28/2025 | 3/17/2025 | 320.000 | 0.000 | 0.000 | 320.00 | ZEA | FGB-S | WRENCH INTERLOCK HITCH BALL | FG |
| US50 | 74344 | 2/28/2025 | 3/17/2025 | 517.000 | 0.000 | 2.000 | 515.00 | ZEA | FGB-S | TOW CHAMP TOW BAR | FG |
| US50 | 74377 | 2/28/2025 | 3/17/2025 | 387.000 | 0.000 | 27.000 | 360.00 | ZEA | FGELE | BRAKE CONTROL POD | FG |
| MX25 | 7437711I | 2/28/2025 | 3/17/2025 | 4,898.000 | 0.000 | 0.000 | 4,898.00 | ZEA | RAWPKG | ID CARD POD CCP RS TP | RAW |
| MX25 | 74377I | 2/28/2025 | 3/17/2025 | 1,599.000 | 0.000 | 0.000 | 1,599.00 | ZEA | RAWPKG | ID CARD POD CCP RS TP | RAW |
| US50 | 7437811 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 2.000 | 55.00 | ZEA | FGELE | BRAKE CONTROL PILOT | FG |
| MX25 | 7437811I | 2/28/2025 | 3/17/2025 | 4,997.000 | 0.000 | 0.000 | 4,997.00 | ZEA | RAWPKG | ID CARD PILOT CCP RS TP | RAW |
| US50 | 744021 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | HARNESS AG WB 31' | FG |
| US50 | 744026 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGELE | HARNESS AG 19'2IN | FG |
| US50 | 744054 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 0.000 | 65.00 | ZEA | FGELE | HARNESS AG EXT 12'6IN | FG |
| US50 | 74407 | 2/28/2025 | 3/17/2025 | 6,182.000 | 7.000 | 136.000 | 6,053.00 | ZEA | FGB-S | JACK 2000LB TOP WIND A-FRAME | FG |
| US50 | 7440780 | 2/28/2025 | 3/17/2025 | 2,442.000 | 0.000 | 0.000 | 2,442.00 | ZEA | FGB-S | JACK A FRAME TW 2000 LB | FG |
| US50 | 74410 | 2/28/2025 | 3/17/2025 | 13,864.000 | 0.000 | 87.000 | 13,777.00 | ZEA | FGB-S | 1000LBS SW SWIVEL, ASSY-JACK | FG |
| US50 | 7441080 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGUSP | JACK 1000LB BOLT SIDE | FG |
| US50 | 74412 | 2/28/2025 | 3/17/2025 | 354.000 | 0.000 | 0.000 | 354.00 | ZEA | FGB-S | JACK 600LB TOP WIND | FG |
| US50 | 74413 | 2/28/2025 | 3/17/2025 | 1,432.000 | 1.000 | 4.000 | 1,429.00 | ZEA | FGB-S | JACK 1000LB SIDE MNT TOP WIND | FG |
| US50 | 74414 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 | ZEA | FGB-S | JACK 2000LB SWIVEL TOP WIND | FG |
| US50 | 74415 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 3.000 | - | ZEA | FGMTL | JACK 2000LB TUBEMOUNT TOP | FG |
| US50 | 74418 | 2/28/2025 | 3/17/2025 | 3,355.000 | 0.000 | 6.000 | 3,349.00 | ZEA | FGB-S | WINCH 1100LB | FG |
| MX25 | 74424 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | T-CONN FORD MAZDA | FG |
| MX25 | 74425 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGELE | T-CONN CHEVROLET GMC | FG |
| MX25 | 74430 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGELE | T-CONN 93-97 DODGE FULL SIZE | FG |
| MX25 | 74494 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN 91-97 NISSAN PICKUP | FG |
| US50 | 74507 | 2/28/2025 | 3/17/2025 | 8,677.000 | 0.000 | 501.000 | 8,176.00 | ZEA | FGB-S | LOCK RECEIVER DUAL PIN CLI-V | FG |
| US50 | 74529 | 2/28/2025 | 3/17/2025 | 230.000 | 0.000 | 3.000 | 227.00 | ZEA | FGB-S | WINCH 1800LB | FG |
| US50 | 7454000 | 2/28/2025 | 3/17/2025 | 891.000 | 0.000 | 1.000 | 890.00 | ZEA | FGB-S | RAMP 11"X80" CENTERFOLD STEEL | FG |
| US50 | 74556 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 1.000 | 299.00 | ZEA | FGB-S | WINCH MARINE TRAILER 1100LB | FG |
| MX24 | 7458404010 | 2/28/2025 | 3/17/2025 | 396.000 | 0.000 | 0.000 | 396.00 | ZEA | RAWPKG | LABEL,CAUTION. | RAW |
| US50 | 7459333 | 2/28/2025 | 3/17/2025 | 788.000 | 0.000 | 0.000 | 788.00 | ZEA | FGB-S | LUNETTE RING 42000 LB | FG |
| US50 | 74605 | 2/28/2025 | 3/17/2025 | 504.000 | 0.000 | 0.000 | 504.00 | ZEA | FGB-S | Wiring Adapter, 6-Way Round to 4 | FG |
| US50 | 74607 | 2/28/2025 | 3/17/2025 | 15,853.000 | 12.000 | 98.000 | 15,767.00 | ZEA | FGB-S | ADAPTR 7WAY BLADE TO 4WAY FLAT | FG |
| US50 | 7460711 | 2/28/2025 | 3/17/2025 | 3,258.000 | 0.000 | 0.000 | 3,258.00 | ZEA | FGB-S | ADAPTR 7WAY BLADE TO 4WAY FLAT | FG |
| US50 | 74608 | 2/28/2025 | 3/17/2025 | 501.000 | 0.000 | 0.000 | 501.00 | ZEA | FGB-S | Wiring Connector, 6-Way Kit, 48 in | FG |
| US50 | 74611 | 2/28/2025 | 3/17/2025 | 501.000 | 0.000 | 0.000 | 501.00 | ZEA | FGB-S | Wiring Connector, 4-Way Round Kit | FG |
| MX25 | 7462 | 2/28/2025 | 3/17/2025 | 1,698.000 | 0.000 | 0.000 | 1,698.00 | ZEA | RAWPCP | RCF 4.7K OHM 5% .25W R (DWG 9102) | RAW |

CONFIDENTIAL

ONSET_00032257
FBG_CH1_00090923

DEBTORS' EXHIBIT NO. 175
Page 698 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 74633 | 2/28/2025 | 3/17/2025 | 4,179.000 | 0.000 | 12.000 | 4,167.00 ZEA | FGB-S | TESTER 4WAY | FG |
| US50 | 74636 | 2/28/2025 | 3/17/2025 | 5,526.000 | 0.000 | 0.000 | 5,526.00 ZEA | FGB-S | Wiring Connector, 4-Way Flat Extension | FG |
| US50 | 7463611 | 2/28/2025 | 3/17/2025 | 3,059.000 | 0.000 | 0.000 | 3,059.00 ZEA | FGB-S | 4-WAY FLAT LOOP | FG |
| US50 | 74641 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 ZEA | FGB-S | ELECTRICAL CONN STORAGE BOX | FG |
| US50 | 74642 | 2/28/2025 | 3/17/2025 | 503.000 | 0.000 | 42.000 | 461.00 ZEA | FGELE | BRAKEMAN COMPACT | FG |
| MX25 | 746421 | 2/28/2025 | 3/17/2025 | 5,926.000 | 0.000 | 0.000 | 5,926.00 ZEA | RAWPKG | ID CARD BRAKEMAN CCP RS | RAW |
| US50 | 74645 | 2/28/2025 | 3/17/2025 | 1,775.000 | 1.000 | 24.000 | 1,752.00 ZEA | FGB-S | ADAPTER 7 TO 6 WAY {CTR BRAKE} | FG |
| MX25 | 7465 | 2/28/2025 | 3/17/2025 | 43,408.000 | 0.000 | 0.000 | 43,408.00 ZEA | RAWBCA | REC. STEEL WEIGHT .080 | RAW |
| MX25 | 74661 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 ZEA | FGELE | T-CONN ACURA ISUZU | FG |
| MX25 | 74664 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | FGELE | T-CONN 92-94 FORD VAN | FG |
| US50 | 74664 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 1.000 | 1.00 ZEA | FGELE | T-CONN 92-94 FORD VAN | FG |
| MX25 | 74665 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 ZEA | FGELE | T-CONN 95-97 FORD VAN | FG |
| US50 | 74665 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 ZEA | FGELE | T CONN 95-97 FORD VAN | FG |
| US50 | 74676 | 2/28/2025 | 3/17/2025 | 1,747.000 | 0.000 | 3.000 | 1,744.00 ZEA | FGB-S | Wiring Connector, 4-Way Flat Trailer | FG |
| US50 | 74679 | 2/28/2025 | 3/17/2025 | 888.000 | 0.000 | 0.000 | 888.00 ZEA | FGB S | ADAPTR 7WAY TO 7WAY W/BACKUP | FG |
| US50 | 74681 | 2/28/2025 | 3/17/2025 | 996.000 | 0.000 | 0.000 | 996.00 ZEA | FGB-S | Wiring Adapter, 7-Way to Dual 12V | FG |
| US50 | 74682 | 2/28/2025 | 3/17/2025 | 1,594.000 | 0.000 | 31.000 | 1,563.00 ZEA | FGB-S | Tow Harness, 7-Way & 4-Way Flat | FG |
| US50 | 7468211 | 2/28/2025 | 3/17/2025 | 1,916.000 | 0.000 | 6.000 | 1,910.00 ZEA | FGB-S | Tow Harness, 7-Way & 4-Way Flat | FG |
| US50 | 74684 | 2/28/2025 | 3/17/2025 | 4,894.000 | 6.000 | 0.000 | 4,900.00 ZEA | FGB-S | CONNECTOR 4WAY FLAT 24" LOOP | FG |
| US50 | 74685 | 2/28/2025 | 3/17/2025 | 696.000 | 0.000 | 0.000 | 696.00 ZEA | FGB-S | Wiring Adapter, 7-Way Blade to 4 | FG |
| US50 | 74686 | 2/28/2025 | 3/17/2025 | 3,932.000 | 0.000 | 4.000 | 3,928.00 ZEA | FGB-S | ADAPTER HD 7-WAY TO 4 COILED | FG |
| US50 | 74687 | 2/28/2025 | 3/17/2025 | 955.000 | 0.000 | 0.000 | 955.00 ZEA | FGB-S | CONNECTOR 4WAY FLAT 12" LOOP | FG |
| US50 | 74689 | 2/28/2025 | 3/17/2025 | 403.000 | 0.000 | 0.000 | 403.00 ZEA | FGB-S | Wiring Connector, 4-Way Flat Extensi | FG |
| MX25 | 74693 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 ZEA | FGELE | T-CONN JEEP WRANGLER | FG |
| MX25 | 74697 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 ZEA | FGELE | T-CONN HONDA ACCORD CIVIC FIT | FG |
| MX24 | 74700 | 2/28/2025 | 3/17/2025 | 326.000 | 0.000 | 0.000 | 326.00 ZEA | HDWSCR | QUICK LINK 5/16 CLASS III | RAW |
| MX25 | 74703 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 ZEA | FGELE | T-CONN 05-07 FORD ESCAPE | FG |
| MX25 | 74705 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | WIPELE | T-CONN 07 DODGE JEEP CALIBER | RAW |
| MX25 | 74709 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 ZEA | FGELE | T-CONN CHEVY PONTIAC SUZUKI | FG |
| US50 | 747146 | 2/28/2025 | 3/17/2025 | 1,399.000 | 0.000 | 0.000 | 1,399.00 ZEA | FGB-S | HARNESS TONGUE 11' | FG |
| MX25 | 74715 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 ZEA | FGELE | T-CONN 05-10 HONDA ODYSSEY | FG |
| US50 | 74716 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 ZEA | FGUSP | T-CONN 05-09 PONTIAC G6 | FG |
| MX25 | 7474 | 2/28/2025 | 3/17/2025 | 1,704.000 | 0.000 | 0.000 | 1,704.00 ZEA | RAWPCP | RCP 51 OHM 5% .5W {DWG 9103} | RAW |
| MX25 | 747634 | 2/28/2025 | 3/17/2025 | 3,831.000 | 0.000 | 0.000 | 3,831.00 ZFT | RAWPCP | WIRE 16/2 BONDED BRN/G | RAW |
| US50 | 74783 | 2/28/2025 | 3/17/2025 | 392.000 | 0.000 | 0.000 | 392.00 ZEA | FGB-S | COUPLER 1-7/8 BALL 3 CHANNEL | FG |
| US50 | 74796 | 2/28/2025 | 3/17/2025 | 623.000 | 18.000 | 7.000 | 634.00 ZEA | FGB-S | KIT-CL1 COUPLER | FG |
| US50 | 7479636 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 ZEA | FGB-S | KIT-CL1 COUPLR REPAIR  CLAM | FG |
| US50 | 747963633 | 2/28/2025 | 3/17/2025 | 758.000 | 0.000 | 0.000 | 758.00 ZEA | FGB-S | KIT-CL1 COUPLER REPAIR CLAM | FG |
| US50 | 74797 | 2/28/2025 | 3/17/2025 | 1,544.000 | 0.000 | 17.000 | 1,527.00 ZEA | FGB-S | KIT-CL2 COUPLER | FG |
| US50 | 747973633 | 2/28/2025 | 3/17/2025 | 5,814.000 | 0.000 | 0.000 | 5,814.00 ZEA | FGB-S | KIT-CL2 COUPLER REPAIR  CLAM | FG |
| US50 | 74886 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 ZEA | FGELE | FACTORY TOW PLUG REPLACEMENT | FG |
| MX25 | 74889 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 ZEA | FGELE | T-CONN 99-01 JEEP GRND CHEROK | FG |
| MX25 | 7488T2 | 2/28/2025 | 3/17/2025 | 13,094.000 | 0.000 | 0.000 | 13,094.00 ZEA | RAWPCP | TR-NPN MPSA06 TRANSIST | RAW |
| MX25 | 74894 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 ZEA | FGELE | T-CONN 99-01 FORD | FG |
| MX25 | 74897 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 ZEA | FGELE | T-CONN 00-04 NISSAN XTERRA | FG |
| US50 | 75033 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 1.000 | 8.00 ZEA | FGMTL | HITCH CHEVY C/K PU | FG |
| US50 | 75034 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 2.000 | 15.00 ZEA | FGMTL | HITCH GM FORD INTNL P/U | FG |
| US50 | 75038 | 2/28/2025 | 3/17/2025 | 54.000 | 1.000 | 19.000 | 36.00 ZEA | FGMTL | HITCH DODGE/FORD PU | FG |
| US50 | 75054 | 2/28/2025 | 3/17/2025 | 106.000 | 0.000 | 2.000 | 104.00 ZEA | FGMTL | HITCH JEEP CHEROKEE | FG |
| US50 | 75065 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 5.000 | 147.00 ZEA | FGMTL | HITCH FORD F150/250LD | FG |
| US50 | 75073 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 3.000 | 62.00 ZEA | FGMTL | HITCH DODGE DAKOTA | FG |
| US50 | 75077 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 3.000 | 76.00 ZEA | FGMTL | HITCH NISSAN PATHFINDER | FG |
| US50 | 75078 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 7.000 | 110.00 ZEA | FGMTL | HITCH TOYOTA TACOMA | FG |
| US50 | 75081 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 ZEA | FGMTL | HITCH DODGE DURANGO | FG |
| US50 | 75082 | 2/28/2025 | 3/17/2025 | 377.000 | 0.000 | 10.000 | 367.00 ZEA | FGMTL | HITCH FORD RANGER | FG |
| US50 | 75085 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 1.000 | 135.00 ZEA | FGMTL | HITCH CHEVY S-10 PU | FG |
| US50 | 75087 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 0.000 | 93.00 ZEA | FGMTL | HITCH MERCEDES ML320 | FG |
| US50 | 75091 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 0.000 | 107.00 ZEA | FGMTL | HITCH TOYOTA 4RUNNER | FG |
| US50 | 75095 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 3.000 | 71.00 ZEA | FGMTL | HITCH LEXUS LX 470 | FG |
| US50 | 75096 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 ZEA | FGMTL | HITCH FORD EXPLORER | FG |
| US50 | 75099 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 ZEA | FGMTL | HITCH CHEVY C/K PU | FG |
| MX24 | 75101 | 2/28/2025 | 3/17/2025 | 0.000 | 58.000 | 0.000 | 58.00 ZEA | FGMTL | HITCH DODGE RAM PU | FG |
| US50 | 75101 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 5.000 | 127.00 ZEA | FGMTL | HITCH DODGE RAM PU | FG |
| US50 | 75105 | 2/28/2025 | 3/17/2025 | 53.000 | 142.000 | 65.000 | 130.00 ZEA | FGMTL | HITCH TOYOTA TUNDRA | FG |
| US50 | 75107 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 5.000 | 85.00 ZEA | FGMTL | HITCH NISSAN XTERRA | FG |
| US50 | 75112 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 3.000 | 28.00 ZEA | FGMTL | HITCH FORD SPORT TRAC | FG |
| US50 | 75118 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 0.000 | 88.00 ZEA | FGMTL | HITCH FORD ESCAPE | FG |
| US50 | 75119 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 2.000 | 152.00 ZEA | FGMTL | HITCH CARAVAN/VOYAGER | FG |
| US50 | 75120 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 1.000 | 72.00 ZEA | FGMTL | HITCH TOYOTA SIENNA | FG |
| US50 | 75121 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 2.000 | 42.00 ZEA | FGMTL | HITCH CHEVY VAN FULL SIZ | FG |
| US50 | 75122 | 2/28/2025 | 3/17/2025 | 182.000 | 0.000 | 3.000 | 179.00 ZEA | FGMTL | HITCH ASTRO/SAFARI VAN | FG |
| US50 | 75125 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 3.000 | 55.00 ZEA | FGMTL | HITCH TOYOTA RAV4 | FG |
| US50 | 75126 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 ZEA | FGMTL | HITCH TOYOTA SEQUOIA | FG |
| US50 | 75128 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 4.000 | 26.00 ZEA | FGMTL | HITCH JEEP LIBERTY | FG |
| US50 | 75129 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | FGMTL | HITCH  CHEVY BLAZER | FG |
| US50 | 75132 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 ZEA | FGMTL | HITCH FORD EXPLORER | FG |
| US50 | 75135 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 ZEA | FGMTL | HITCH DODGE RAM PU | FG |
| US50 | 75139 | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 1.000 | 124.00 ZEA | FGMTL | HITCH JEEP GR CHEROKEE | FG |
| US50 | 75140 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 4.000 | 74.00 ZEA | FGMTL | HITCH DODGE RAM VAN | FG |
| US50 | 75144 | 2/28/2025 | 3/17/2025 | 19.000 | 2.000 | 6.000 | 15.00 ZEA | FGMTL | HITCH TOYOTA T100 PU | FG |
| US50 | 75148 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 ZEA | FGMTL | HITCH NISSAN MURANO | FG |
| US50 | 75151 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 9.000 | 38.00 ZEA | FGMTL | HITCH DODGE RAM PU | FG |
| US50 | 75152 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 2.000 | 116.00 ZEA | FGMTL | HITCH VOLVO XC90 | FG |
| US50 | 75153 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 0.000 | 118.00 ZEA | FGMTL | HITCH LEXUS RX 330 | FG |
| US50 | 75155 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 16.000 | 134.00 ZEA | FGMTL | HITCH LEXUS GX 470 | FG |
| US50 | 75156 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 2.000 | 70.00 ZEA | FGMTL | HITCH FORD F150 | FG |
| US50 | 75162 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 2.000 | 73.00 ZEA | FGMTL | Hitch Dodge Duranzo | FG |
| US50 | 75174 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 ZEA | FGMTL | HITCH CADILLAC SRX | FG |
| US50 | 75186 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 7.000 | 122.00 ZEA | FGMTL | HITCH NISSAN FRONTIER PU | FG |
| US50 | 75189 | 2/28/2025 | 3/17/2025 | 285.000 | 0.000 | 33.000 | 252.00 ZEA | FGMTL | HITCH CHEVY EXPRESS VAN | FG |
| US50 | 75193 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 0.000 | 118.00 ZEA | FGMTL | HITCH JEEP WRANGLER | FG |
| US50 | 75210 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 ZEA | FGMTL | HITCH DODGE SPRINTER | FG |
| US50 | 75214 | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 54.000 | 136.00 ZEA | FGMTL | HITCH FORD EDGE | FG |
| US50 | 75216 | 2/28/2025 | 3/17/2025 | 286.000 | 0.000 | 0.000 | 286.00 ZEA | FGMTL | HITCH FORD F-150 | FG |
| US50 | 75218 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 ZEA | FGMTL | HITCH AUDI Q3 | FG |
| US50 | 75219 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 3.000 | 96.00 ZEA | FGMTL | HITCH RAM PROMASTER CITY | FG |
| US50 | 75222G | 2/28/2025 | 3/17/2025 | 335.000 | 0.000 | 1.000 | 334.00 ZEA | FGMTL | HITCH JEEP CHEROKEE | FG |
| US50 | 75223 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 0.000 | 57.00 ZEA | FGMTL | HITCH MERCEDES GLA250 | FG |

CONFIDENTIAL

ONSET_00032258
FBG_CH1_00090924

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 75224G | 2/28/2025 | 3/17/2025 | 0.000 | 590.000 | 150.000 | 440.00 | ZEA | FGMTL | HITCH SUBARU OUTBACK | FG |
| US50 | 75224G | 2/28/2025 | 3/17/2025 | 89.000 | 150.000 | 0.000 | 239.00 | ZEA | FGMTL | HITCH SUBARU OUTBACK | FG |
| MX24 | 75224GW | 2/28/2025 | 3/17/2025 | 0.000 | 632.000 | 626.000 | 6.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75225 | 2/28/2025 | 3/17/2025 | 789.000 | 0.000 | 149.000 | 640.00 | ZEA | FGMTL | HITCH ACURA MDX | FG |
| US50 | 75225G | 2/28/2025 | 3/17/2025 | 209.000 | 0.000 | 0.000 | 209.00 | ZEA | FGMTL | HITCH HONDA PILOT/ACURA MDX | FG |
| US50 | 75227 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 3.000 | 31.00 | ZEA | FGMTL | HITCH RANGE ROVER EVOQUE | FG |
| US50 | 75228G | 2/28/2025 | 3/17/2025 | 318.000 | 0.000 | 0.000 | 318.00 | ZEA | FGMTL | HITCH CHEVY EQUINOX UH | FG |
| US50 | 75229 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 4.000 | 64.00 | ZEA | FGMTL | HITCH RANGE ROVER SPORT | FG |
| US50 | 75232 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 0.000 | 48.00 | ZEA | FGMTL | HITCH RAM 1500 | FG |
| MX24 | 75232W | 2/28/2025 | 3/17/2025 | 0.000 | 114.000 | 48.000 | 66.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75233G | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 7.000 | 91.00 | ZEA | FGMTL | HITCH FORD EDGE UHAUL | FG |
| US50 | 75234 | 2/28/2025 | 3/17/2025 | 249.000 | 0.000 | 77.000 | 172.00 | ZEA | FGMTL | HITCH FORD EDGE SPORT | FG |
| US50 | 75234G | 2/28/2025 | 3/17/2025 | 269.000 | 0.000 | 0.000 | 269.00 | ZEA | FGMTL | HITCH EDGE UHAUL | FG |
| US50 | 75235 | 2/28/2025 | 3/17/2025 | 1,012.000 | 0.000 | 69.000 | 943.00 | ZEA | FGMTL | HITCH TOYOTA RAV4 | FG |
| US50 | 75235G | 2/28/2025 | 3/17/2025 | 683.000 | 0.000 | 0.000 | 683.00 | ZEA | FGMTL | HITCH RAV4 UHAUL | FG |
| US50 | 75236 | 2/28/2025 | 3/17/2025 | 174.000 | 1.000 | 39.000 | 136.00 | ZEA | FGMTL | HITCH TOYOTA TACOMA | FG |
| US50 | 75237 | 2/28/2025 | 3/17/2025 | 162.000 | 0.000 | 5.000 | 157.00 | ZEA | FGMTL | HITCH TOYOTA SIENNA | FG |
| US50 | 75238 | 2/28/2025 | 3/17/2025 | 445.000 | 0.000 | 13.000 | 432.00 | ZEA | FGMTL | HITCH TOYOTA TACOMA | FG |
| MX24 | 75238F | 2/28/2025 | 3/17/2025 | 1.000 | 4.000 | 4.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 75238G | 2/28/2025 | 3/17/2025 | 204.000 | 0.000 | 0.000 | 204.00 | ZEA | FGMTL | HITCH TACOMA UHAUL | FG |
| MX24 | 75238W | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75251 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 4.000 | 91.00 | ZEA | FGMTL | HITCH DODGE DAKOTA | FG |
| MX25 | 7526 | 2/28/2025 | 3/17/2025 | 87,490.000 | 2,510.000 | 2,252.000 | 87,748.00 | ZEA | RAWPKG | LABEL GENERIC SPLIT | RAW |
| MX25 | 7527 | 2/28/2025 | 3/17/2025 | 14,935.000 | 0.000 | 680.000 | 14,255.00 | ZEA | RAWPKG | GENERIC LABEL SPLIT 2. | RAW |
| US50 | 75270 | 2/28/2025 | 3/17/2025 | 311.000 | 1.000 | 4.000 | 308.00 | ZEA | FGMTL | HITCH HONDA ODYSSEY | FG |
| MX24 | 75270F | 2/28/2025 | 3/17/2025 | 1.000 | 4.000 | 4.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 75270G | 2/28/2025 | 3/17/2025 | 409.000 | 0.000 | 0.000 | 409.00 | ZEA | FGMTL | HITCH HONDA ODYSSEY JH | FG |
| US50 | 75278 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 1.000 | 58.00 | ZEA | FGMTL | HITCH CHEVY VENTURE | FG |
| US50 | 75280 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 4.000 | 127.00 | ZEA | FGMTL | HITCH HONDA RIDGELINE | FG |
| US50 | 75282 | 2/28/2025 | 3/17/2025 | 543.000 | 0.000 | 208.000 | 335.00 | ZEA | FGMTL | HITCH NISSAN FRONTIER | FG |
| US50 | 75282G | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | FGMTL | HITCH NISSAN FRONTIER UH | FG |
| MX24 | 75282W | 2/28/2025 | 3/17/2025 | 22.000 | 81.000 | 0.000 | 103.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75291 | 2/28/2025 | 3/17/2025 | 214.000 | 0.000 | 1.000 | 213.00 | ZEA | FGMTL | HITCH NISSAN XTERRA | FG |
| US50 | 75292 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGMTL | HITCH DODGE DURANGO | FG |
| US50 | 75299 | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 3.000 | 64.00 | ZEA | FGMTL | HITCH FORD FREESTYLE | FG |
| US50 | 75305 | 2/28/2025 | 3/17/2025 | 181.000 | 0.000 | 1.000 | 180.00 | ZEA | FGMTL | HITCH CHRY MINIVAN | FG |
| MX24 | 75314 | 2/28/2025 | 3/17/2025 | 851.000 | 0.000 | 8.000 | 843.00 | ZEA | HDWBLT | BOLT HH TAP BOLT | RAW |
| US50 | 75338 | 2/28/2025 | 3/17/2025 | 457.000 | 0.000 | 2.000 | 455.00 | ZEA | FGMTL | HITCH GR CHEROKEE | FG |
| MX24 | 75338W | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75362 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 6.000 | 86.00 | ZEA | FGMTL | HITCH GM PICKUPS | FG |
| US50 | 75371 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 1.000 | 22.00 | ZEA | FGMTL | HITCH BMW X3 | FG |
| US50 | 75382 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | FGMTL | HITCH HUMMER H3 | FG |
| US50 | 75420 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 5.000 | 105.00 | ZEA | FGMTL | HITCH DODGE RAM PU | FG |
| US50 | 75421 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | FGMTL | HITCH SEDONA/ENTOURAGE | FG |
| US50 | 75430 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 2.000 | 43.00 | ZEA | FGMTL | HITCH AZTEK/RENDEZVOUS | FG |
| US50 | 75437 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | FGMTL | HITCH FORD EXPLORER | FG |
| US50 | 75448 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 1.000 | 36.00 | ZEA | FGMTL | HITCH GRAND VITARA | FG |
| MX24 | 75448W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX25 | 7546 | 2/28/2025 | 3/17/2025 | 13,688.000 | 0.000 | 0.000 | 13,688.00 | ZEA | RAWPKG | ID CARD, REDLINE PILOT | RAW |
| US50 | 75461 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 1.000 | 60.00 | ZEA | FGMTL | HITCH TOYOTA FJ CRUISER | FG |
| MX25 | 7547 | 2/28/2025 | 3/17/2025 | 3,654.000 | 0.000 | 0.000 | 3,654.00 | ZEA | RAWPKG | LABEL, REDLINE PILOT; | RAW |
| US50 | 75471 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 7.000 | 68.00 | ZEA | FGMTL | HITCH HYUNDAI SANTA FE | FG |
| MX24 | 75471W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75492 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | FGMTL | HITCH BMW X5 | FG |
| US50 | 75500 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGMTL | HITCH CHEVY SUBURBAN | FG |
| US50 | 75506 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 4.000 | 141.00 | ZEA | FGMTL | HITCH FORD F150 | FG |
| US50 | 75512 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 1.000 | 44.00 | ZEA | FGMTL | HITCH MAZDA CX-7 | FG |
| US50 | 75516 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 1.000 | 109.00 | ZEA | FGMTL | HITCH KIA SORENTO | FG |
| US50 | 75517 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | FGMTL | HITCH DODGE NITRO | FG |
| US50 | 75519 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGMTL | HITCH MITSUB ENDEAVOR | FG |
| US50 | 75521 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 7.000 | 211.00 | ZEA | FGMTL | HITCH CHEV SILVERADO | FG |
| MX24 | 75521W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75522 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | FGMTL | HITCH CHRYSLER PACIFCA | FG |
| US50 | 75527 | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 5.000 | 120.00 | ZEA | FGMTL | HITCH TOYOTA TUNDRA | FG |
| US50 | 75528 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 4.000 | 184.00 | ZEA | FGMTL | HITCH ACADIA/ENCLV/TRAVS | FG |
| MX24 | 75528W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75529 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGMTL | HITCH SUZUKI XL7 | FG |
| US50 | 75531 | 2/28/2025 | 3/17/2025 | 216.000 | 1.000 | 2.000 | 215.00 | ZEA | FGMTL | HITCH MAZDA CX-9 | FG |
| US50 | 75532 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | FGMTL | HITCH HYUNDAI VERACRUZ | FG |
| US50 | 75540 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 27.000 | 150.00 | ZEA | FGMTL | HITCH LEXUS RX350/450 | FG |
| US50 | 75540G | 2/28/2025 | 3/17/2025 | 195.000 | 0.000 | 0.000 | 195.00 | ZEA | FGMTL | HITCH LEXUS RX350 UH | FG |
| MX24 | 75540W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75541G | 2/28/2025 | 3/17/2025 | 263.000 | 0.000 | 0.000 | 263.00 | ZEA | FGMTL | HITCH RAM 1500 UHAUL | FG |
| MX24 | 75541GW | 2/28/2025 | 3/17/2025 | 0.000 | 199.000 | 0.000 | 199.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75547 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 7.000 | 110.00 | ZEA | FGMTL | HITCH HONDA CR-V | FG |
| US50 | 75547G | 2/28/2025 | 3/17/2025 | 102.000 | 143.000 | 0.000 | 245.00 | ZEA | FGMTL | HITCH HONDA CR-V UH | FG |
| MX24 | 75547W | 2/28/2025 | 3/17/2025 | 4.000 | 144.000 | 143.000 | 5.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 75549 | 2/28/2025 | 3/17/2025 | 0.000 | 100.000 | 75.000 | 25.00 | ZEA | FGMTL | HITCH DODGE SPRINTER | FG |
| US50 | 75549 | 2/28/2025 | 3/17/2025 | 192.000 | 75.000 | 64.000 | 203.00 | ZEA | FGMTL | HITCH DODGE SPRINTER | FG |
| MX24 | 75549W | 2/28/2025 | 3/17/2025 | 4.000 | 125.000 | 100.000 | 29.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75550 | 2/28/2025 | 3/17/2025 | 104.000 | 0.000 | 11.000 | 93.00 | ZEA | FGMTL | HITCH GM HD PICKUP | FG |
| US50 | 75551 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | HITCH KIA SEDONA | FG |
| US50 | 75555 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | HITCH MITSUBISHI OUTLAND | FG |
| US50 | 75556 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 | ZEA | FGMTL | HITCH SATURN VUE | FG |
| US50 | 75560 | 2/28/2025 | 3/17/2025 | 205.000 | 13.000 | 19.000 | 199.00 | ZEA | FGMTL | HITCH SUBARU OUTBACK | FG |
| MX24 | 75560W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75561 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 1.000 | 81.00 | ZEA | FGMTL | HITCH KIA SPORTAGE | FG |
| US50 | 75563 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 1.000 | 25.00 | ZEA | FGMTL | HITCH ACURA RDX | FG |
| US50 | 75578 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 1.000 | 140.00 | ZEA | FGMTL | HITCH JEEP LIBERTY | FG |
| US50 | 75579 | 2/28/2025 | 3/17/2025 | 935.000 | 4.000 | 45.000 | 894.00 | ZEA | FGMTL | HITCH CHRYSLER MINIVAN | FG |
| US50 | 75579G | 2/28/2025 | 3/17/2025 | 417.000 | 0.000 | 0.000 | 417.00 | ZEA | FGMTL | HITCH GR CARAVAN UH | FG |
| MX24 | 75579W | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 4.000 | 4.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75586 | 2/28/2025 | 3/17/2025 | 323.000 | 0.000 | 0.000 | 323.00 | ZEA | FGMTL | HITCH TOYOTA HIGHLANDER | FG |
| US50 | 75599 | 2/28/2025 | 3/17/2025 | 213.000 | 0.000 | 5.000 | 208.00 | ZEA | FGMTL | HITCH HONDA PILOT | FG |
| US50 | 75600 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 2.000 | 132.00 | ZEA | FGMTL | HITCH BMW X5 | FG |
| US50 | 75601 | 2/28/2025 | 3/17/2025 | 303.000 | 0.000 | 46.000 | 257.00 | ZEA | FGMTL | HITCH DODGE SPRINTER | FG |
| MX24 | 75601W | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75607 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 4.000 | 116.00 | ZEA | FGMTL | HITCH CANYON/COLORADO | FG |

CONFIDENTIAL

ONSET_00032259
FBG_CH1_00090925

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 75614 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 2.000 | 186.00 | ZEA | FGMTL | HITCH ACURA MDX | FG |
| US50 | 75614G | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 4.000 | 120.00 | ZEA | FGMTL | HITCH ACURA MDX UH | FG |
| MX24 | 75614W | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX25 | 7562 | 2/28/2025 | 3/17/2025 | 3,979.000 | 0.000 | 0.000 | 3,979.00 | ZEA | RAWPKG | GENERIC ID CARD BSIFOR | RAW |
| MX25 | 7564 | 2/28/2025 | 3/17/2025 | 4,654.000 | 0.000 | 0.000 | 4,654.00 | ZEA | RAWPKG | GENERIC ID CARD BSIFOR | RAW |
| US50 | 75647 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 3.000 | 140.00 | ZEA | FGMTL | HITCH NISSAN MURANO | FG |
| US50 | 75648 | 2/28/2025 | 3/17/2025 | 170.000 | 0.000 | 15.000 | 155.00 | ZEA | FGMTL | HITCH DODGE JOURNEY | FG |
| US50 | 75650 | 2/28/2025 | 3/17/2025 | 251.000 | 0.000 | 4.000 | 247.00 | ZEA | FGMTL | HITCH SUBARU FORESTER | FG |
| US50 | 75658 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | HITCH VW TIGUAN | FG |
| MX24 | 75658W | 2/28/2025 | 3/17/2025 | 0.000 | 98.000 | 0.000 | 98.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75659 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 52.000 | 123.00 | ZEA | FGMTL | HITCH HONDA ELEMENT | FG |
| US50 | 75659G | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 1.000 | 46.00 | ZEA | FGMTL | HITCH HONDA ELEMENT UH | FG |
| MX24 | 75659W | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 0.000 | 118.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX25 | 7566 | 2/28/2025 | 3/17/2025 | 4,876.000 | 0.000 | 0.000 | 4,876.00 | ZEA | RAWPKG | GENERIC ID CARD BSIFOR | RAW |
| US50 | 75662 | 2/28/2025 | 3/17/2025 | 320.000 | 0.000 | 18.000 | 302.00 | ZEA | FGMTL | HITCH DODGE RAM | FG |
| MX24 | 75662W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75663 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 6.000 | 37.00 | ZEA | FGMTL | HITCH TOYOTA VENZA | FG |
| US50 | 75670 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGMTL | HITCH FORD TAURUS | FG |
| US50 | 75671 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 1.000 | 49.00 | ZEA | FGMTL | HITCH VOLVO XC60 | FG |
| US50 | 75673 | 2/28/2025 | 3/17/2025 | 211.000 | 0.000 | 14.000 | 197.00 | ZEA | FGMTL | HITCH SUBARU OUTBACK | FG |
| US50 | 75676 | 2/28/2025 | 3/17/2025 | 267.000 | 177.000 | 2.000 | 442.00 | ZEA | FGMTL | HITCH LEXUS RX450h | FG |
| US50 | 75678 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | FGMTL | HITCH TRANSIT CONNECT | FG |
| US50 | 75679 | 2/28/2025 | 3/17/2025 | 438.000 | 0.000 | 15.000 | 423.00 | ZEA | FGMTL | HITCH LINCOLN MKT | FG |
| US50 | 75679G | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 0.000 | 136.00 | ZEA | FGMTL | HITCH FORD FLEX UH | FG |
| US50 | 75682 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 13.000 | 38.00 | ZEA | FGMTL | HITCH CADILLAC SRX | FG |
| US50 | 75684 | 2/28/2025 | 3/17/2025 | 166.000 | 1.000 | 8.000 | 159.00 | ZEA | FGMTL | HITCH HYUNDAI SANTA FE | FG |
| US50 | 75685 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 7.000 | 86.00 | ZEA | FGMTL | HITCH LEXUS GX460 | FG |
| MX24 | 75685W | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75686 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGMTL | HITCH FORD EDGE SPORT | FG |
| US50 | 75688 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGMTL | HITCH LAND ROVER LR2 | FG |
| US50 | 75690 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 8.000 | 35.00 | ZEA | FGMTL | HITCH HONDA CR-V | FG |
| US50 | 75691 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 17.000 | 125.00 | ZEA | FGMTL | HITCH FORD F150 | FG |
| MX24 | 75691W | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75699 | 2/28/2025 | 3/17/2025 | 572.000 | 0.000 | 171.000 | 401.00 | ZEA | FGMTL | HITCH JEEP GRAND CHEROKE | FG |
| US50 | 75699G | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 8.000 | 9.00 | ZEA | FGMTL | JEEP GRAND CHEROKEE (UH) | FG |
| MX24 | 75699W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75703 | 2/28/2025 | 3/17/2025 | 310.000 | 0.000 | 13.000 | 297.00 | ZEA | FGMTL | HITCH FORD ECONOLINE | FG |
| US50 | 75707 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 2.000 | 42.00 | ZEA | FGMTL | HITCH GMC HD TRUCK | FG |
| US50 | 75712 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 5.000 | 136.00 | ZEA | FGMTL | HITCH JEEP PATRIOT | FG |
| US50 | 75713 | 2/28/2025 | 3/17/2025 | 187.000 | 0.000 | 52.000 | 135.00 | ZEA | FGMTL | HITCH DODGE DURANGO | FG |
| MX24 | 75713G | 2/28/2025 | 3/17/2025 | 0.000 | 647.000 | 0.000 | 647.00 | ZEA | FGMTL | HITCH DURANGO/GR CHEROKE | FG |
| US50 | 75713G | 2/28/2025 | 3/17/2025 | 116.000 | 0.000 | 0.000 | 116.00 | ZEA | FGMTL | HITCH DURANGO/GR CHEROKE | FG |
| MX24 | 75713W | 2/28/2025 | 3/17/2025 | 16.000 | 790.000 | 736.000 | 70.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75714 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | FGMTL | HITCH NISSAN QUEST | FG |
| US50 | 75715 | 2/28/2025 | 3/17/2025 | 126.000 | 1.000 | 11.000 | 116.00 | ZEA | FGMTL | HITCH NISSAN NV | FG |
| US50 | 75717 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 1.000 | 76.00 | ZEA | FGMTL | HITCH KIA SPORTAGE | FG |
| MX25 | 7572 | 2/28/2025 | 3/17/2025 | 2,512.000 | 0.000 | 0.000 | 2,512.00 | ZEA | RAWPKG | BRAKE SHOE LABEL BSI | RAW |
| US50 | 75725 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 5.000 | 129.00 | ZEA | FGMTL | HITCH CHEVY SUBURBAN | FG |
| US50 | 75726 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 8.000 | 114.00 | ZEA | FGMTL | HITCH TOYOTA HIGHLANDER | FG |
| US50 | 75728 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGMTL | HITCH FORD EDGE SPORT | FG |
| MX25 | 7573 | 2/28/2025 | 3/17/2025 | 757.000 | 0.000 | 0.000 | 757.00 | ZEA | RAWPKG | GENERIC LBLCLEAR NO SP | RAW |
| US50 | 75740 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 14.000 | 129.00 | ZEA | FGMTL | HITCH FORD F-SERIES | FG |
| US50 | 75742 | 2/28/2025 | 3/17/2025 | 2,465.000 | 0.000 | 91.000 | 2,374.00 | ZEA | FGMTL | HITCH HONDA CR-V | FG |
| US50 | 75742G | 2/28/2025 | 3/17/2025 | 1,133.000 | 0.000 | 0.000 | 1,133.00 | ZEA | FGMTL | HITCH HONDA CR-V | FG |
| US50 | 75751 | 2/28/2025 | 3/17/2025 | 284.000 | 0.000 | 1.000 | 283.00 | ZEA | FGMTL | HITCH FORD ESCAPE | FG |
| US50 | 75751G | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 0.000 | 198.00 | ZEA | FGMTL | HITCH FORD ESCAPE UH | FG |
| MX24 | 75751W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75758 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 50.000 | 78.00 | ZEA | FGMTL | HITCH FORD ESCAPE | FG |
| US50 | 75758G | 2/28/2025 | 3/17/2025 | 603.000 | 6.000 | 0.000 | 609.00 | ZEA | FGMTL | HITCH FORD ESCAPE | FG |
| MX24 | 75758GW | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 6.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75761 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | FGMTL | HITCH BMW X1 | FG |
| US50 | 75772 | 2/28/2025 | 3/17/2025 | 303.000 | 1.000 | 4.000 | 300.00 | ZEA | FGMTL | HITCH KIA SORENTO | FG |
| US50 | 75774 | 2/28/2025 | 3/17/2025 | 182.000 | 0.000 | 2.000 | 180.00 | ZEA | FGMTL | HITCH MERCEDES GLK350 | FG |
| US50 | 75776 | 2/28/2025 | 3/17/2025 | 157.000 | 0.000 | 1.000 | 156.00 | ZEA | FGMTL | HITCH HYUNDAI SANTA FE | FG |
| US50 | 75778 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | FGMTL | HITCH INFINITY FX37 | FG |
| US50 | 75782 | 2/28/2025 | 3/17/2025 | 326.000 | 0.000 | 0.000 | 326.00 | ZEA | FGMTL | HITCH FORD ESCAPE | FG |
| MX24 | 75782W | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75784 | 2/28/2025 | 3/17/2025 | 219.000 | 0.000 | 3.000 | 216.00 | ZEA | FGMTL | HITCH ACURA RDX | FG |
| US50 | 75784G | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 10.000 | 82.00 | ZEA | FGMTL | HITCH ACURA RDX UHAUL | FG |
| MX24 | 75784W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75790 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 14.000 | - | ZEA | FGMTL | HITCH FORD RANGER | FG |
| US50 | 75791 | 2/28/2025 | 3/17/2025 | 71.000 | 100.000 | 27.000 | 144.00 | ZEA | FGMTL | HITCH TOYOTA HILUX | FG |
| MX24 | 75791W | 2/28/2025 | 3/17/2025 | 28.000 | 72.000 | 100.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75792 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 5.000 | 21.00 | ZEA | FGMTL | HITCH ISUZU D-MAX | FG |
| US50 | 75836 | 2/28/2025 | 3/17/2025 | 291.000 | 0.000 | 5.000 | 286.00 | ZEA | FGMTL | HITCH HYUNDAI TUCSON | FG |
| US50 | 75836G | 2/28/2025 | 3/17/2025 | 161.000 | 0.000 | 1.000 | 160.00 | ZEA | FGMTL | HYUNDAI TUCSON UH | FG |
| US50 | 75838 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 1.000 | 36.00 | ZEA | FGMTL | HITCH JEEP CHEROKEE | FG |
| US50 | 75852 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 2.000 | 142.00 | ZEA | FGMTL | FORD TRANSIT CONNECT | FG |
| US50 | 75866 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 2.000 | 151.00 | ZEA | FGMTL | HITCH CHEVY SILVERADO | FG |
| US50 | 75876 | 2/28/2025 | 3/17/2025 | 194.000 | 0.000 | 70.000 | 124.00 | ZEA | FGMTL | HITCH SUBARU FORESTER | FG |
| MX24 | 75876F | 2/28/2025 | 3/17/2025 | 1.000 | 3.000 | 3.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| MX24 | 75876W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75882 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 29.000 | 43.00 | ZEA | FGMTL | HITCH RAM PROMASTER | FG |
| MX24 | 75882W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75888 | 2/28/2025 | 3/17/2025 | 245.000 | 9.000 | 31.000 | 223.00 | ZEA | FGMTL | HITCH MITSU OUTLANDER | FG |
| MX24 | 75888W | 2/28/2025 | 3/17/2025 | 1.000 | 9.000 | 9.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75894 | 2/28/2025 | 3/17/2025 | 55.000 | 122.000 | 41.000 | 136.00 | ZEA | FGMTL | HITCH KIA SEDONA | FG |
| US50 | 75894G | 2/28/2025 | 3/17/2025 | 166.000 | 0.000 | 0.000 | 166.00 | ZEA | FGMTL | HITCH KIA SEDONA UHAUL | FG |
| MX24 | 75894W | 2/28/2025 | 3/17/2025 | 7.000 | 113.000 | 120.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75898 | 2/28/2025 | 3/17/2025 | 103.000 | 1.000 | 3.000 | 101.00 | ZEA | FGMTL | HITCH NISSAN NV200 | FG |
| US50 | 75902 | 2/28/2025 | 3/17/2025 | 2,296.000 | 0.000 | 22.000 | 2,274.00 | ZEA | FGMTL | HITCH NISSAN ROGUE | FG |
| US50 | 75904 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | FGMTL | HITCH TOYOTA PRADO | FG |
| US50 | 75908 | 2/28/2025 | 3/17/2025 | 463.000 | 0.000 | 1.000 | 462.00 | ZEA | FGMTL | HITCH KIA SORENTO | FG |
| US50 | 75912 | 2/28/2025 | 3/17/2025 | 571.000 | 0.000 | 119.000 | 452.00 | ZEA | FGMTL | HITCH FORD TRANSIT | FG |
| MX24 | 75912G | 2/28/2025 | 3/17/2025 | 0.000 | 24.000 | 0.000 | 24.00 | ZEA | FGMTL | HITCH FORD TRANSIT | FG |
| US50 | 75912G | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGMTL | HITCH FORD TRANSIT | FG |
| MX24 | 75912W | 2/28/2025 | 3/17/2025 | 0.000 | 100.000 | 25.000 | 75.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75914 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | FGMTL | HITCH TOY HILUX SW4 | FG |

CONFIDENTIAL

ONSET_00032260
FBG_CH1_00090926

| Plant | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | OnHand | UOM | Type | Description | Cat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 75916 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 4.000 | 52.00 | ZEA | FGMTL | HITCH VOLVO V70,S60 | FG |
| US50 | 75938G | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGMTL | HITCH FORD F-150 LD UHAUL | FG |
| US50 | 75940 | 2/28/2025 | 3/17/2025 | 199.000 | 32.000 | 21.000 | 210.00 | ZEA | FGMTL | HITCH AUDI Q5 | FG |
| MX24 | 75940W | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 32.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75943 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 1.000 | 59.00 | ZEA | FGMTL | HITCH LINCOLN MKC | FG |
| MX24 | 75943W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75950 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 5.000 | 46.00 | ZEA | FGMTL | HITCH VW TOUAREG | FG |
| US50 | 75952 | 2/28/2025 | 3/17/2025 | 193.000 | 0.000 | 15.000 | 178.00 | ZEA | FGMTL | HITCH NISSAN MURANO | FG |
| US50 | 75952G | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | FGMTL | NISSAN MURANO HITCH (UH) | FG |
| US50 | 75956 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 3.000 | 168.00 | ZEA | FGMTL | HITCH LEXUS NX200T | FG |
| US50 | 75992 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 1.000 | 69.00 | ZEA | FGMTL | HITCH EDGE/MKX | FG |
| US50 | 75998 | 2/28/2025 | 3/17/2025 | 735.000 | 0.000 | 58.000 | 677.00 | ZEA | FGMTL | HITCH JEEP CHEROKEE | FG |
| MX24 | 76004 | 2/28/2025 | 3/17/2025 | 0.000 | 176.000 | 128.000 | 48.00 | ZEA | FGMTL | HITCH CHEVY COLORADO/CANYON | FG |
| US50 | 76004 | 2/28/2025 | 3/17/2025 | 404.000 | 128.000 | 62.000 | 470.00 | ZEA | FGMTL | HITCH CHEVY COLORADO/CANYON | FG |
| MX24 | 76004W | 2/28/2025 | 3/17/2025 | 0.000 | 192.000 | 176.000 | 16.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76015 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 2.000 | 91.00 | ZEA | FGMTL | HITCH MERCEDES METRIS | FG |
| US50 | 76016 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 8.000 | 166.00 | ZEA | FGMTL | HITCH GM PICKUP 1500 | FG |
| US50 | 76018 | 2/28/2025 | 3/17/2025 | 70.000 | 2.000 | 17.000 | 55.00 | ZEA | FGMTL | HITCH BMW X1 | FG |
| US50 | 76020 | 2/28/2025 | 3/17/2025 | 136.000 | 3.000 | 45.000 | 94.00 | ZEA | FGMTL | HITCH MAZDA CX-9 | FG |
| MX24 | 76020G | 2/28/2025 | 3/17/2025 | 0.000 | 72.000 | 48.000 | 24.00 | ZEA | FGMTL | HITCH MAZDA CX-9 UH | FG |
| US50 | 76020G | 2/28/2025 | 3/17/2025 | 117.000 | 48.000 | 56.000 | 109.00 | ZEA | FGMTL | HITCH MAZDA CX-9 UH | FG |
| MX24 | 76020W | 2/28/2025 | 3/17/2025 | 0.000 | 192.000 | 120.000 | 72.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76021 | 2/28/2025 | 3/17/2025 | 146.000 | 0.000 | 35.000 | 111.00 | ZEA | FGMTL | HITCH JEEP RENEGADE | FG |
| MX24 | 7602122-00 | 2/28/2025 | 3/17/2025 | 1,111.000 | 350.000 | 0.000 | 1,461.00 | ZEA | RAWJKS | REMOTE CNTL 3PIN NAMEPLT | RAW |
| US50 | 76022 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 16.000 | 125.00 | ZEA | FGMTL | HITCH CADILLAC XT5 | FG |
| MX24 | 76022W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76023 | 2/28/2025 | 3/17/2025 | 387.000 | 0.000 | 37.000 | 350.00 | ZEA | FGMTL | HITCH GMC ACADIA | FG |
| US50 | 76025 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 2.000 | 134.00 | ZEA | FGMTL | HITCH HONDA ODYSSEY | FG |
| US50 | 76026 | 2/28/2025 | 3/17/2025 | 31.000 | 1.000 | 0.000 | 32.00 | ZEA | FGMTL | Hitch Jaguar F-Pace | FG |
| MX24 | 76028 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 43.000 | - | ZEA | FGMTL | HITCH CHEVY EQUINOX | FG |
| US50 | 76028 | 2/28/2025 | 3/17/2025 | 296.000 | 44.000 | 26.000 | 314.00 | ZEA | FGMTL | HITCH CHEVY EQUINOX | FG |
| US50 | 76031 | 2/28/2025 | 3/17/2025 | 784.000 | 0.000 | 103.000 | 681.00 | ZEA | FGMTL | HITCH NISSAN PATHFINDER | FG |
| US50 | 76031G | 2/28/2025 | 3/17/2025 | 141.000 | 192.000 | 0.000 | 333.00 | ZEA | FGMTL | HITCH NISSAN PATHFINDER | FG |
| US50 | 76034G | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 18.000 | 170.00 | ZEA | FGMTL | HITCH FORD EXPLORER | FG |
| US50 | 76046 | 2/28/2025 | 3/17/2025 | 794.000 | 0.000 | 139.000 | 655.00 | ZEA | FGMTL | HITCH CHRYSLER PACIFICA | FG |
| MX24 | 76046F | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 76046G | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | FGMTL | HITCH CHRYSLER PACIFICA | FG |
| US50 | 76046SK | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 7.000 | 46.00 | ZEA | FGMTL | SERVICE KIT PACIFICA HYBRID | FG |
| US50 | 76070G | 2/28/2025 | 3/17/2025 | 228.000 | 0.000 | 0.000 | 228.00 | ZEA | FGMTL | HITCH JEEP COMPASS UHAUL | FG |
| US50 | 76072G | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 4.000 | 111.00 | ZEA | FGMTL | HITCH ACURA MDX U-HAUL | FG |
| US50 | 76074 | 2/28/2025 | 3/17/2025 | 196.000 | 0.000 | 5.000 | 191.00 | ZEA | FGMTL | HITCH KIA SPORTAGE | FG |
| US50 | 76076 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 14.000 | 30.00 | ZEA | FGMTL | HITCH AUDI Q7 | FG |
| US50 | 76078 | 2/28/2025 | 3/17/2025 | 156.000 | 0.000 | 5.000 | 151.00 | ZEA | FGMTL | HITCH NISSAN NAVARA | FG |
| US50 | 76080 | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 0.000 | 189.00 | ZEA | FGMTL | HITCH BUICK ENVISION | FG |
| US50 | 76084 | 2/28/2025 | 3/17/2025 | 133.000 | 0.000 | 5.000 | 128.00 | ZEA | FGMTL | HITCH SUBARU CROSSTREK/IMPREZ | FG |
| US50 | 76098 | 2/28/2025 | 3/17/2025 | 225.000 | 0.000 | 4.000 | 221.00 | ZEA | FGMTL | HITCH MITSUB OUTLANDER SPT | FG |
| US50 | 76104G | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGMTL | HITCH JEEP WRANGLER UH | FG |
| MX24 | 76105 | 2/28/2025 | 3/17/2025 | 248.000 | 0.000 | 0.000 | 248.00 | ZEA | RAWPKG | CTN-3.938x3.438x2.75 DC | RAW |
| US50 | 76112 | 2/28/2025 | 3/17/2025 | 158.000 | 0.000 | 22.000 | 136.00 | ZEA | FGMTL | HITCH TOYOTA SIENNA | FG |
| US50 | 76114 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 1.000 | 11.00 | ZEA | FGMTL | HITCH MITSU L200/TRITON | FG |
| US50 | 76116 | 2/28/2025 | 3/17/2025 | 385.000 | 0.000 | 0.000 | 385.00 | ZEA | FGMTL | HITCH VOLVO XC60 | FG |
| MX24 | 76128 | 2/28/2025 | 3/17/2025 | 18.000 | 12.000 | 30.000 | - | ZEA | FGMTL | HITCH HONDA CR-V | FG |
| US50 | 76128 | 2/28/2025 | 3/17/2025 | 441.000 | 30.000 | 62.000 | 409.00 | ZEA | FGMTL | HITCH HONDA CR-V | FG |
| MX24 | 76128G | 2/28/2025 | 3/17/2025 | 36.000 | 308.000 | 326.000 | 18.00 | ZEA | FGMTL | HITCH HONDA CR-V (UH) | FG |
| US50 | 76128G | 2/28/2025 | 3/17/2025 | 260.000 | 326.000 | 0.000 | 586.00 | ZEA | FGMTL | HITCH HONDA CR-V (UH) | FG |
| MX24 | 76128W | 2/28/2025 | 3/17/2025 | 114.000 | 301.000 | 320.000 | 95.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76134 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 6.000 | 212.00 | ZEA | FGMTL | HITCH TOYOTA RAV4 | FG |
| US50 | 76136 | 2/28/2025 | 3/17/2025 | 709.000 | 1.000 | 91.000 | 619.00 | ZEA | FGMTL | HITCH FORD F-150 | FG |
| US50 | 76138 | 2/28/2025 | 3/17/2025 | 1,632.000 | 0.000 | 25.000 | 1,607.00 | ZEA | FGMTL | Hitch Mazda CX-5 | FG |
| MX24 | 76138F | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FKTMTL | HARDWARE KIT | WIP |
| US50 | 76138G | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 2.000 | 76.00 | ZEA | FGMTL | HITCH MAZDA CX-5 CX-5 | FG |
| MX24 | 76138W | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76143 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 4.000 | 72.00 | ZEA | FGMTL | HITCH TESLA MODEL X | FG |
| US50 | 76145 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 13.000 | 69.00 | ZEA | FGMTL | HITCH DODGE CHARGER | FG |
| US50 | 76154 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 17.000 | 112.00 | ZEA | FGMTL | HITCH CLASS III NISSAN TITAN | FG |
| US50 | 76170 | 2/28/2025 | 3/17/2025 | 216.000 | 229.000 | 53.000 | 392.00 | ZEA | FGMTL | HITCH HONDA ODYSSEY | FG |
| MX24 | 76170W | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 188.000 | 4.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76171 | 2/28/2025 | 3/17/2025 | 139.000 | 0.000 | 3.000 | 136.00 | ZEA | FGMTL | HITCH HONDA ODYSSEY | FG |
| MX24 | 76171G | 2/28/2025 | 3/17/2025 | 0.000 | 176.000 | 96.000 | 80.00 | ZEA | FGMTL | Hitch Honda Odyssey UH | FG |
| US50 | 76171G | 2/28/2025 | 3/17/2025 | 400.000 | 112.000 | 16.000 | 496.00 | ZEA | FGMTL | Hitch Honda Odyssey UH | FG |
| MX24 | 76171W | 2/28/2025 | 3/17/2025 | 0.000 | 208.000 | 176.000 | 32.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76176 | 2/28/2025 | 3/17/2025 | 277.000 | 1.000 | 30.000 | 248.00 | ZEA | FGMTL | HITCH CLASS III VW ATLAS | FG |
| US50 | 76177 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 1.000 | 96.00 | ZEA | FGMTL | HITCH CLASS III NISSAN ROGUE | FG |
| US50 | 76182 | 2/28/2025 | 3/17/2025 | 220.000 | 0.000 | 3.000 | 217.00 | ZEA | FGMTL | Hitch CLASSIII Subaru Forester | FG |
| MX24 | 76183 | 2/28/2025 | 3/17/2025 | 12.000 | 58.000 | 70.000 | - | ZEA | FGMTL | HITCH AUDI Q5 | FG |
| US50 | 76183 | 2/28/2025 | 3/17/2025 | 156.000 | 73.000 | 31.000 | 198.00 | ZEA | FGMTL | HITCH AUDI Q5 | FG |
| MX24 | 76183W | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 58.000 | 9.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76184 | 2/28/2025 | 3/17/2025 | 449.000 | 0.000 | 30.000 | 419.00 | ZEA | FGMTL | HITCH CLASS III CHEVY TRAVERSE | FG |
| US50 | 76184G | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 0.000 | 148.00 | ZEA | FGMTL | HITCH CHEVY TRAVERSE UH | FG |
| MX24 | 76184W | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76194 | 2/28/2025 | 3/17/2025 | 583.000 | 0.000 | 159.000 | 424.00 | ZEA | FGMTL | HITCH VOLVO XC60/XC90 | FG |
| US50 | 76194G | 2/28/2025 | 3/17/2025 | 313.000 | 0.000 | 0.000 | 313.00 | ZEA | FGMTL | HITCH VOLVO XC60/XC90 UH | FG |
| MX24 | 76194W | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76199 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 1.000 | 84.00 | ZEA | FGMTL | HITCH ALFA ROMEO STELVIO | FG |
| US50 | 76200 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 2.000 | 92.00 | ZEA | FGMTL | HITCH BMW X2 | FG |
| US50 | 76209 | 2/28/2025 | 3/17/2025 | 155.000 | 168.000 | 120.000 | 203.00 | ZEA | FGMTL | HITCH SUBARU CROSSTREK | FG |
| MX24 | 76209G | 2/28/2025 | 3/17/2025 | 48.000 | 435.000 | 483.000 | - | ZEA | FGMTL | HITCH SUBARU CROSSTREK UH | FG |
| US50 | 76209G | 2/28/2025 | 3/17/2025 | 181.000 | 531.000 | 212.000 | 500.00 | ZEA | FGMTL | HITCH SUBARU CROSSTREK UH | FG |
| MX24 | 76209W | 2/28/2025 | 3/17/2025 | 40.000 | 456.000 | 490.000 | 6.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 76210 | 2/28/2025 | 3/17/2025 | 11,392.000 | 0.000 | 0.000 | 11,392.00 | ZEA | RAWPKG | LABEL BLANK 2IN X 4IN | RAW |
| US50 | 76217 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 6.000 | 148.00 | ZEA | FGMTL | HITCH CHEVY EQUINOX DIESEL | FG |
| US50 | 76225 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 1.000 | 81.00 | ZEA | FGMTL | HITCH DODGE JOURNEY | FG |
| MX24 | 76226 | 2/28/2025 | 3/17/2025 | 24.000 | 107.000 | 131.000 | - | ZEA | FGMTL | HITCH BMW X3 | FG |
| US50 | 76226 | 2/28/2025 | 3/17/2025 | 233.000 | 131.000 | 32.000 | 332.00 | ZEA | FGMTL | HITCH BMW X3 | FG |
| MX24 | 76226W | 2/28/2025 | 3/17/2025 | 36.000 | 71.000 | 107.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76227 | 2/28/2025 | 3/17/2025 | 218.000 | 180.000 | 87.000 | 311.00 | ZEA | FGMTL | HITCH SUBARU OUTBACK | FG |
| MX24 | 76227W | 2/28/2025 | 3/17/2025 | 151.000 | 29.000 | 180.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76240 | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 7.000 | 117.00 | ZEA | FGMTL | HITCH INFINITI QX50 | FG |

CONFIDENTIAL

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 76244 | 2/28/2025 | 3/17/2025 | 106.000 | 0.000 | 0.000 | 106.00 | ZEA | FGMTL | Hitch Mitsubishi Eclipse Cross | FG |
| US50 | 76245 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 24.000 | 234.00 | ZEA | FGMTL | HITCH VOLVO XC40 | FG |
| US50 | 76260 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 3.000 | 67.00 | ZEA | FGMTL | HITCH RANGE ROVER VELAR | FG |
| US50 | 76266 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 3.000 | 52.00 | ZEA | FGMTL | HITCH CADILLAC XT-4 | FG |
| US50 | 76268 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 7.000 | 44.00 | ZEA | FGMTL | Hitch Acura RDX | FG |
| US50 | 76268G | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | HITCH ACURA RDX UH | FG |
| US50 | 76271 | 2/28/2025 | 3/17/2025 | 308.000 | 0.000 | 69.000 | 239.00 | ZEA | FGMTL | Hitch Subaru Forester | FG |
| US50 | 76271G | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 4.000 | 146.00 | ZEA | FGMTL | SUBARU FORESTER U-HAUL | FG |
| US50 | 76288 | 2/28/2025 | 3/17/2025 | 99.000 | 1.000 | 24.000 | 76.00 | ZEA | FGMTL | Hitch BMW X5 | FG |
| US50 | 76290 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 39.000 | 104.00 | ZEA | FGMTL | HITCH HONDA PASSPORT | FG |
| US50 | 76300 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | FGMTL | HITCH BUICK ENVISION | FG |
| MX24 | 76301 | 2/28/2025 | 3/17/2025 | 1,020.000 | 0.000 | 0.000 | 1,020.00 | ZEA | RAWPKG | EZ SEAL BUBBLE POUCHES | RAW |
| MX24 | 76303 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWPKG | BALLMOUNT WEIGHT LABEL | RAW |
| US50 | 76310 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 23.000 | 100.00 | ZEA | FGMTL | HITCH JEEP GLADIATOR | FG |
| US50 | 76320 | 2/28/2025 | 3/17/2025 | 133.000 | 400.000 | 45.000 | 488.00 | ZEA | FGMTL | Hitch Ford Explorer | FG |
| MX24 | 76320W | 2/28/2025 | 3/17/2025 | 324.000 | 77.000 | 395.000 | 6.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76322 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGMTL | HITCH MAZDA CX-5 DIESEL | FG |
| US50 | 76326 | 2/28/2025 | 3/17/2025 | 101.000 | 136.000 | 58.000 | 179.00 | ZEA | FGMTL | HITCH CHEVY SILVERADO | FG |
| MX24 | 76326W | 2/28/2025 | 3/17/2025 | 0.000 | 144.000 | 136.000 | 8.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76327 | 2/28/2025 | 3/17/2025 | 109.000 | 0.000 | 47.000 | 62.00 | ZEA | FGMTL | HITCH FORD ESCAPE | FG |
| US50 | 76328 | 2/28/2025 | 3/17/2025 | 106.000 | 0.000 | 13.000 | 93.00 | ZEA | FGMTL | HITCH RAM 1500 | FG |
| US50 | 76332 | 2/28/2025 | 3/17/2025 | 581.000 | 0.000 | 130.000 | 451.00 | ZEA | FGMTL | HITCH SUBARU OUTBACK | FG |
| US50 | 76332G | 2/28/2025 | 3/17/2025 | 652.000 | 0.000 | 0.000 | 652.00 | ZEA | FGMTL | HITCH SUBARU OUTBACK UH | FG |
| US50 | 76336 | 2/28/2025 | 3/17/2025 | 574.000 | 0.000 | 16.000 | 558.00 | ZEA | FGMTL | HITCH TOYOTA HIGHLANDER | FG |
| US50 | 76336G | 2/28/2025 | 3/17/2025 | 493.000 | 0.000 | 0.000 | 493.00 | ZEA | FGMTL | HITCH TOYOTA HIGHLANDER (UH) | FG |
| MX24 | 76336W | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 76337 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | RAWPKG | CTN-12.50x5.00x2.13 | RAW |
| US50 | 76338 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | FGMTL | HITCH PORSCHE CAYENNE COUPE | FG |
| US50 | 76339 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 2.000 | 17.00 | ZEA | FGMTL | HITCH RANGE ROVER EVOQUE | FG |
| US50 | 76342 | 2/28/2025 | 3/17/2025 | 346.000 | 196.000 | 127.000 | 415.00 | ZEA | FGMTL | HITCH HONDA CR-V | FG |
| MX24 | 76342G | 2/28/2025 | 3/17/2025 | 54.000 | 216.000 | 270.000 | - | ZEA | FGMTL | HITCH HONDA CR-V (UH) | FG |
| US50 | 76342G | 2/28/2025 | 3/17/2025 | 594.000 | 324.000 | 339.000 | 579.00 | ZEA | FGMTL | HITCH HONDA CR-V (UH) | FG |
| MX24 | 76342W | 2/28/2025 | 3/17/2025 | 18.000 | 394.000 | 412.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| MX25 | 7636 | 2/28/2025 | 3/17/2025 | 680.000 | 0.000 | 0.000 | 680.00 | ZEA | HDWSCR | SCREW PKT | RAW |
| US50 | 76364 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 3.000 | 131.00 | ZEA | FGMTL | HITCH AUDI Q3 | FG |
| MX25 | 7637 | 2/28/2025 | 3/17/2025 | 490.000 | 0.000 | 0.000 | 490.00 | ZEA | RAWBCA | LENS PRODIGY BMW | RAW |
| US50 | 76382 | 2/28/2025 | 3/17/2025 | 657.000 | 0.000 | 165.000 | 492.00 | ZEA | FGMIL | JEEP WRANGLER HITCH | FG |
| US50 | 76382G | 2/28/2025 | 3/17/2025 | 397.000 | 0.000 | 0.000 | 397.00 | ZEA | FGMTL | JEEP WRANGLER HITCH (UH) | FG |
| MX24 | 76382W | 2/28/2025 | 3/17/2025 | 1.000 | 210.000 | 0.000 | 211.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76384 | 2/28/2025 | 3/17/2025 | 109.000 | 1.000 | 28.000 | 82.00 | ZEA | FGMTL | HITCH JEEP GLADIATOR | FG |
| US50 | 76386 | 2/28/2025 | 3/17/2025 | 162.000 | 0.000 | 2.000 | 160.00 | ZEA | FGMTL | HITCH VW ATLAS | FG |
| MX24 | 76386W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76392 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 14.000 | 49.00 | ZEA | FGMTL | HITCH CHEROKEE TRAILHAWK | FG |
| US50 | 76396 | 2/28/2025 | 3/17/2025 | 277.000 | 0.000 | 45.000 | 232.00 | ZEA | FGMTL | HITCH NISSAN ROGUE | FG |
| MX24 | 76396G | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 19.000 | - | ZEA | FGMTL | HITCH NISSAN ROGUE (UH) | FG |
| US50 | 76396G | 2/28/2025 | 3/17/2025 | 147.000 | 19.000 | 0.000 | 166.00 | ZEA | FGMTL | HITCH NISSAN ROGUE (UH) | FG |
| MX24 | 76396W | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 43.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76398 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 1.000 | 84.00 | ZEA | FGMTL | HITCH KIA SORENTO | FG |
| US50 | 76398G | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGMTL | HITCH KIA SORENTO UH | FG |
| US50 | 76419 | 2/28/2025 | 3/17/2025 | 646.000 | 0.000 | 133.000 | 513.00 | ZEA | FGMTL | HITCH CHEVY EQUINOX | FG |
| US50 | 76420 | 2/28/2025 | 3/17/2025 | 362.000 | 439.000 | 270.000 | 531.00 | ZEA | FGMTL | HITCH TELLURIDE PALISADE | FG |
| US50 | 76420G | 2/28/2025 | 3/17/2025 | 487.000 | 293.000 | 85.000 | 695.00 | ZEA | FGMTL | HITCH TELLURIDE PALISADE | FG |
| MX24 | 76420GF | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| MX24 | 76420W | 2/28/2025 | 3/17/2025 | 47.000 | 660.000 | 678.000 | 29.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76428 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 10.000 | 69.00 | ZEA | FGMTL | HITCH TOYOTA VENZA | FG |
| US50 | 76430 | 2/28/2025 | 3/17/2025 | 227.000 | 0.000 | 15.000 | 212.00 | ZEA | FGMTL | HITCH TESLA MODEL Y | FG |
| US50 | 76432 | 2/28/2025 | 3/17/2025 | 781.000 | 0.000 | 55.000 | 726.00 | ZEA | FGMTL | HITCH JEEP GRAND CHEROKEE | FG |
| US50 | 76432G | 2/28/2025 | 3/17/2025 | 152.000 | 1.000 | 15.000 | 138.00 | ZEA | FGMTL | HITCH JEEP GRAND CHEROKEE (UH) | FG |
| MX24 | 76432W | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76436 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 27.000 | 91.00 | ZEA | FGMTL | HITCH FORD BRONCO SPORT | FG |
| MX24 | 76436W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76438 | 2/28/2025 | 3/17/2025 | 267.000 | 166.000 | 85.000 | 348.00 | ZEA | FGMTL | HITCH TOYOTA SIENNA 21 | FG |
| US50 | 76438G | 2/28/2025 | 3/17/2025 | 206.000 | 0.000 | 74.000 | 132.00 | ZEA | FGMTL | HITCH TOYOTA SIENNA (UH) | FG |
| MX24 | 76438W | 2/28/2025 | 3/17/2025 | 15.000 | 126.000 | 141.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76439 | 2/28/2025 | 3/17/2025 | 209.000 | 167.000 | 55.000 | 321.00 | ZEA | FGMTL | HITCH TOYOTA HIGHLANDER | FG |
| US50 | 76449 | 2/28/2025 | 3/17/2025 | 165.000 | 0.000 | 22.000 | 143.00 | ZEA | FGMTL | HITCH FORD ESCAPE/CORSAIR | FG |
| US50 | 76453 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 9.000 | 155.00 | ZEA | FGMTL | HITCH ACURA MDX | FG |
| US50 | 76460 | 2/28/2025 | 3/17/2025 | 146.000 | 0.000 | 21.000 | 125.00 | ZEA | FGMTL | HITCH MUSTANG MACH-E | FG |
| US50 | 76471 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 4.000 | 67.00 | ZEA | FGMTL | HITCH BUICK ENVISION | FG |
| US50 | 76473 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 1.000 | 59.00 | ZEA | FGMTL | HITCH MERCEDES GLA250 | FG |
| US50 | 76477 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 1.000 | 120.00 | ZEA | FGMTL | HITCH VW AMAROK | FG |
| US50 | 76499 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 6.000 | 79.00 | ZEA | FGMTL | HITCH CADILLAC XT6 | FG |
| US50 | 76509 | 2/28/2025 | 3/17/2025 | 563.000 | 0.000 | 56.000 | 507.00 | ZEA | FGMTL | HITCH HYUNDAI TUCSON | FG |
| US50 | 76511 | 2/28/2025 | 3/17/2025 | 219.000 | 0.000 | 12.000 | 207.00 | ZEA | FGMTL | HITCH KIA KIA CARNIVAL | FG |
| US50 | 76513 | 2/28/2025 | 3/17/2025 | 31.000 | 1.000 | 10.000 | 22.00 | ZEA | FGMTL | HITCH GENESIS GV80 | FG |
| US50 | 76517 | 2/28/2025 | 3/17/2025 | 849.000 | 0.000 | 0.000 | 849.00 | ZEA | FGMTL | HITCH VW TAOS | FG |
| US50 | 76518 | 2/28/2025 | 3/17/2025 | 161.000 | 0.000 | 18.000 | 143.00 | ZEA | FGMTL | HITCH NISSAN KICKS | FG |
| US50 | 76521 | 2/28/2025 | 3/17/2025 | 179.000 | 0.000 | 5.000 | 174.00 | ZEA | FGMTL | HITCH VW ID4 | FG |
| US50 | 76523 | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 6.000 | 119.00 | ZEA | FGMTL | HITCH MITSUBISHI ECLIPSE CROSS | FG |
| US50 | 76525 | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 16.000 | 251.00 | ZEA | FGMTL | HITCH CHEVY BOLT | FG |
| US50 | 76527 | 2/28/2025 | 3/17/2025 | 281.000 | 183.000 | 70.000 | 394.00 | ZEA | FGMTL | HITCH FORD BRONCO | FG |
| MX24 | 76527W | 2/28/2025 | 3/17/2025 | 1.000 | 191.000 | 183.000 | 9.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76531 | 2/28/2025 | 3/17/2025 | 475.000 | 1.000 | 75.000 | 401.00 | ZEA | FGMTL | HITCH NISSAN PATHFINDER | FG |
| MX24 | 76531W | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76547 | 2/28/2025 | 3/17/2025 | 329.000 | 0.000 | 7.000 | 322.00 | ZEA | FGMTL | HITCH VW TAOS AW | FG |
| US50 | 76549 | 2/28/2025 | 3/17/2025 | 257.000 | 0.000 | 4.000 | 253.00 | ZEA | FGMTL | HITCH LEXUS UX250H | FG |
| US50 | 76551 | 2/28/2025 | 3/17/2025 | 338.000 | 0.000 | 10.000 | 328.00 | ZEA | FGMTL | HITCH VW TIGUAN | FG |
| US50 | 76553 | 2/28/2025 | 3/17/2025 | 253.000 | 0.000 | 38.000 | 215.00 | ZEA | FGMTL | HITCH TOYOTA COROLLA CROSS | FG |
| US50 | 76555 | 2/28/2025 | 3/17/2025 | 472.000 | 0.000 | 104.000 | 368.00 | ZEA | FGMTL | HITCH HYUNDAI SANTA CRUZ | FG |
| MX24 | 76555W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76557 | 2/28/2025 | 3/17/2025 | 139.000 | 1.000 | 44.000 | 96.00 | ZEA | FGMTL | HITCH FORD MAVERICK | FG |
| MX25 | 7656 | 2/28/2025 | 3/17/2025 | 60,200.000 | 0.000 | 300.000 | 59,900.00 | ZEA | RAWBCA | MOUNTING KIT PRODIGY; | RAW |
| MX25 | 7657 | 2/28/2025 | 3/17/2025 | 28,118.000 | 0.000 | 0.000 | 28,118.00 | ZEA | RAWPKG | PRODIGY WRAP; | RAW |
| US50 | 76577 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 8.000 | 40.00 | ZEA | FGMTL | HITCH GENESIS GV70 | FG |
| MX24 | 76577W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX25 | 7658 | 2/28/2025 | 3/17/2025 | 860.000 | 0.000 | 0.000 | 860.00 | ZEA | RAWPKG | GENERIC TEK LBL FOR 16 | RAW |
| US50 | 76583 | 2/28/2025 | 3/17/2025 | 417.000 | 0.000 | 5.000 | 412.00 | ZEA | FGMTL | HITCH FORD RANGER | FG |
| US50 | 76583G | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 1.000 | 64.00 | ZEA | FGMTL | HITCH FORD RANGER UH | FG |

CONFIDENTIAL

ONSET_00032262
FBG_CH1_00090928

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 76583W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76585 | 2/28/2025 | 3/17/2025 | 354.000 | 1.000 | 63.000 | 292.00 | ZEA | FGMTL | HITCH TRAILBLAZER / ENCORE GX | FG |
| US50 | 76587 | 2/28/2025 | 3/17/2025 | 285.000 | 0.000 | 35.000 | 250.00 | ZEA | FGMTL | HITCH KIA SELTOS | FG |
| MX24 | 76587W | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76590 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 5.000 | 102.00 | ZEA | FGMTL | HITCH MERCEDES GLE 350 | FG |
| US50 | 76591 | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 45.000 | 195.00 | ZEA | FGMTL | HITCH KIA SOUL | FG |
| MX24 | 76591W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76592 | 2/28/2025 | 3/17/2025 | 251.000 | 1.000 | 7.000 | 245.00 | ZEA | FGMTL | HITCH KIA EV6 | FG |
| US50 | 76593 | 2/28/2025 | 3/17/2025 | 324.000 | 1.000 | 47.000 | 278.00 | ZEA | FGMTL | HITCH CHEVY TRAX | FG |
| MX24 | 76593W | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 76595 | 2/28/2025 | 3/17/2025 | 54.000 | 126.000 | 180.000 | - | ZEA | FGMTL | HITCH JEEP GRAND CHEROKEE | FG |
| US50 | 76595 | 2/28/2025 | 3/17/2025 | 337.000 | 181.000 | 193.000 | 325.00 | ZEA | FGMTL | HITCH JEEP GRAND CHEROKEE | FG |
| MX24 | 76595W | 2/28/2025 | 3/17/2025 | 33.000 | 94.000 | 126.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76597 | 2/28/2025 | 3/17/2025 | 107.000 | 90.000 | 21.000 | 176.00 | ZEA | FGMTL | HITCH SUBARU OUTBACK | FG |
| US50 | 76599 | 2/28/2025 | 3/17/2025 | 429.000 | 0.000 | 25.000 | 404.00 | ZEA | FGMTL | HITCH HYUNDAI KONA | FG |
| US50 | 76601 | 2/28/2025 | 3/17/2025 | 230.000 | 0.000 | 57.000 | 173.00 | ZEA | FGMTL | HITCH HONDA HRV | FG |
| US50 | 76603 | 2/28/2025 | 3/17/2025 | 225.000 | 0.000 | 64.000 | 161.00 | ZEA | FGMTL | HITCH MAZDA CX-30 | FG |
| US50 | 76605 | 2/28/2025 | 3/17/2025 | 203.000 | 0.000 | 2.000 | 201.00 | ZEA | FGMTL | HITCH FORD BRONCO SHORT | FG |
| MX24 | 76605W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX25 | 7661 | 2/28/2025 | 3/17/2025 | 70,553.000 | 0.000 | 4,262.000 | 66,291.00 | ZEA | RAWPKG | GENERIC LABEL, .875 X | RAW |
| US50 | 76624 | 2/28/2025 | 3/17/2025 | 221.000 | 0.000 | 9.000 | 212.00 | ZEA | FGMTL | HITCH MAZDA CX-50 | FG |
| US50 | 76626 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 6.000 | 126.00 | ZEA | FGMTL | HITCH MERCEDES GLB | FG |
| MX24 | 76627 | 2/28/2025 | 3/17/2025 | 0.000 | 180.000 | 144.000 | 36.00 | ZEA | FGMTL | HITCH HYUNDAI SANTA FE | FG |
| US50 | 76627 | 2/28/2025 | 3/17/2025 | 41.000 | 144.000 | 23.000 | 162.00 | ZEA | FGMTL | HITCH HYUNDAI SANTA FE | FG |
| MX24 | 76627F | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| MX24 | 76627W | 2/28/2025 | 3/17/2025 | 0.000 | 205.000 | 198.000 | 7.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76628 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | FGMTL | HITCH MERCEDES GLC | FG |
| MX24 | 76628F | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 76629 | 2/28/2025 | 3/17/2025 | 393.000 | 0.000 | 11.000 | 382.00 | ZEA | FGMTL | HITCH JEEP COMPASS | FG |
| US50 | 76630 | 2/28/2025 | 3/17/2025 | 176.000 | 0.000 | 61.000 | 115.00 | ZEA | FGMTL | HITCH HONDA HR-V | FG |
| US50 | 76632 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 9.000 | 114.00 | ZEA | FGMTL | HITCH HYUNDAI IONIQ 5 | FG |
| MX24 | 76632F | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 76633 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | FGMTL | HITCH KIA NIRO | FG |
| US50 | 76634 | 2/28/2025 | 3/17/2025 | 530.000 | 71.000 | 80.000 | 521.00 | ZEA | FGMTL | HITCH TOYOTA RAV4_LEXUS NX-SERIES | FG |
| MX24 | 76635 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 18.000 | - | ZEA | FGMTL | HITCH LEXUS RX350 | FG |
| US50 | 76635 | 2/28/2025 | 3/17/2025 | 179.000 | 18.000 | 30.000 | 167.00 | ZEA | FGMTL | HITCH LEXUS RX350 | FG |
| US50 | 76636 | 2/28/2025 | 3/17/2025 | 869.000 | 0.000 | 4.000 | 865.00 | ZEA | FGMTL | HITCH SUBARU ASCENT | FG |
| US50 | 76637 | 2/28/2025 | 3/17/2025 | 232.000 | 0.000 | 28.000 | 204.00 | ZEA | FGMTL | HITCH RAM PROMASTER 1500 | FG |
| MX24 | 76637W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76638 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 15.000 | 102.00 | ZEA | FGMTL | HITCH SUBARU SOLTERRA | FG |
| MX24 | 76638F | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 76639 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 33.000 | 9.00 | ZEA | FGMTL | HITCH TOYOTA GRAND HIGLANDER | FG |
| US50 | 76641 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | FGMTL | HITCH DODGE HORNET | FG |
| US50 | 76642 | 2/28/2025 | 3/17/2025 | 185.000 | 0.000 | 31.000 | 154.00 | ZEA | FGMTL | HITCH FORD RANGER | FG |
| US50 | 76643 | 2/28/2025 | 3/17/2025 | 271.000 | 1.000 | 27.000 | 245.00 | ZEA | FGMTL | HITCH CHEVY TRAX | FG |
| US50 | 76644 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 58.000 | 109.00 | ZEA | FGMTL | HITCH CHEVY COLORADO/CANYON | FG |
| US50 | 76645 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 3.000 | 41.00 | ZEA | FGMTL | HITCH CHEVY BLAZER EV | FG |
| US50 | 76646 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 2.000 | 64.00 | ZEA | FGMTL | HITCH CADILLAC LYRIQ | FG |
| US50 | 7664TSA | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 6.000 | 41.00 | ZEA | FGMTL | HITCH FORD RANGER SA | FG |
| US50 | 76648 | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 11.000 | 108.00 | ZEA | FGMTL | HITCH KIA EV9 | FG |
| US50 | 76649 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 20.000 | 39.00 | ZEA | FGMTL | HITCH MAZDA CX-9 | FG |
| MX25 | 7664TEK | 2/28/2025 | 3/17/2025 | 44,303.000 | 0.000 | 0.000 | 44,303.00 | ZEA | RAWPKG | 4x2x8.0015 GUSSETED CL | RAW |
| US50 | 76652 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 2.000 | 39.00 | ZEA | FGMTL | HITCH NISSAN ARIYA | FG |
| US50 | 76653 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | FGMTL | HITCH BMW IX | FG |
| US50 | 76655 | 2/28/2025 | 3/17/2025 | 0.000 | 47.000 | 0.000 | 47.00 | ZEA | FGMTL | HITCH EQUINOX EV | FG |
| US50 | 76656 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGMTL | HITCH HONDA PROLOGUE | FG |
| MX24 | 76656W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76657 | 2/28/2025 | 3/17/2025 | 405.000 | 0.000 | 3.000 | 402.00 | ZEA | FGMTL | HITCH CHEVY EQUINOX | FG |
| US50 | 76658 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 48.000 | - | ZEA | FGMTL | HITCH KIA NIRO | FG |
| MX24 | 7668 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | RAWPKG | CTN-34.75"L x 13.25"W x 8" H | RAW |
| MX24 | 7672 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWPKG | LABEL LOAD RATING | RAW |
| US50 | 767643 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | FGELE | HARNESS PTAIL MALE 10IN | FG |
| US50 | 767644 | 2/28/2025 | 3/17/2025 | 799.000 | 0.000 | 8.000 | 791.00 | ZEA | FGELE | HARNESS PTAIL FEM 10IN | FG |
| US50 | 767656 | 2/28/2025 | 3/17/2025 | 209.000 | 0.000 | 0.000 | 209.00 | ZEA | FGELE | HARNESS 7WY BKWY SYS | FG |
| US50 | 767662 | 2/28/2025 | 3/17/2025 | 248.000 | 0.000 | 0.000 | 248.00 | ZEA | FGELE | HARNESS MALE 6IN PLUG | FG |
| US50 | 767696 | 2/28/2025 | 3/17/2025 | 1,375.000 | 0.000 | 0.000 | 1,375.00 | ZEA | FGELE | HARNESS 3' | FG |
| US50 | 767754 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 | ZEA | FGELE | HARNESS AG EXT 22'6IN | FG |
| US50 | 767791 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGELE | LAMP KIT AG & WIRE | FG |
| MX25 | 7677TEK | 2/28/2025 | 3/17/2025 | 10,992.000 | 0.000 | 0.000 | 10,992.00 | ZEA | RAWCST | CASE BOTTOM PRODIGY | RAW |
| US50 | 767801 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | HARNESS AG EXT 50' | FG |
| US50 | 767808 | 2/28/2025 | 3/17/2025 | 778.000 | 0.000 | 0.000 | 778.00 | ZEA | FGELE | HARNESS 7WY 4'6IN | FG |
| MX25 | 7679 | 2/28/2025 | 3/17/2025 | 166,200.000 | 0.000 | 0.000 | 166,200.00 | ZEA | RAWBCA | MANUAL KNOB PRODIGY | RAW |
| US50 | 757940 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | ADAPTER 7WY BL TO 5WY FL | FG |
| MX25 | 767940107 | 2/28/2025 | 3/17/2025 | 827.000 | 0.000 | 0.000 | 827.00 | ZEA | RAWPKG | INSERT CARDS CLAMSHELL | RAW |
| MX25 | 767943107 | 2/28/2025 | 3/17/2025 | 270.000 | 0.000 | 0.000 | 270.00 | ZEA | RAWPKG | INSERT CARD CLAMSHELL | RAW |
| MX25 | 7680 | 2/28/2025 | 3/17/2025 | 163,507.000 | 0.000 | 2.000 | 163,505.00 | ZEA | RAWP-C | PINION PRODIGY | RAW |
| MX25 | 7681 | 2/28/2025 | 3/17/2025 | 30,821.000 | 0.000 | 0.000 | 30,821.00 | ZEA | RAWBCA | LED SUPPORT PRODIGY | RAW |
| MX25 | 7683 | 2/28/2025 | 3/17/2025 | 94,217.000 | 0.000 | 0.000 | 94,217.00 | ZEA | RAWBCA | POWER KNOB PRODIGY9018 | RAW |
| MX25 | 7684 | 2/28/2025 | 3/17/2025 | 101,565.000 | 0.000 | 0.000 | 101,565.00 | ZEA | RAWBCA | BOOST BUTTON PRODIGY90 | RAW |
| US50 | 7685 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 11.000 | 117.00 | ZEA | FGELE | BC MNT BRACKET | FG |
| US50 | 7686 | 2/28/2025 | 3/17/2025 | 186.000 | 0.000 | 0.000 | 186.00 | ZEA | FGELE | BC MNT POCKET | FG |
| MX25 | 7688 | 2/28/2025 | 3/17/2025 | 63,442.000 | 0.000 | 0.000 | 63,442.00 | ZEA | RAWBCA | INSULATOR, PAD DOUBLE | RAW |
| US50 | 76900 | 2/28/2025 | 3/17/2025 | 8,291.000 | 3.000 | 57.000 | 8,237.00 | ZEA | FGB-S | HITCH RECEIVER KIT | FG |
| US50 | 76902P | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 260.00 | ZEA | FGMTL | HITCH ACURA RDX | FG |
| US50 | 76903P | 2/28/2025 | 3/17/2025 | 104.000 | 0.000 | 0.000 | 104.00 | ZEA | FGMTL | HITCH BMW X5 WITTER | FG |
| US50 | 76904P | 2/28/2025 | 3/17/2025 | 346.000 | 0.000 | 0.000 | 346.00 | ZEA | FGMTL | HITCH PATHFINDER QX60 | FG |
| US50 | 76905P | 2/28/2025 | 3/17/2025 | 46.000 | 1.000 | 7.000 | 40.00 | ZEA | FGMTL | HITCH LEXUS RX350 | FG |
| US50 | 76906P | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 7.000 | 98.00 | ZEA | FGMTL | HITCH BMW X3 | FG |
| US50 | 76907P | 2/28/2025 | 3/17/2025 | 367.000 | 0.000 | 0.000 | 367.00 | ZEA | FGMTL | EURO HITCH SUBARU OUTBACK | FG |
| US50 | 76908P | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 4.000 | 43.00 | ZEA | FGMTL | EURO HITCH BMW X5 | FG |
| US50 | 76910P | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 5.000 | 9.00 | ZEA | FGMTL | HITCH FORD EXPLORER | FG |
| US50 | 76911P | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 1.000 | 24.00 | ZEA | FGMTL | EURO HITCH AUDI Q5 | FG |
| US50 | 76912P | 2/28/2025 | 3/17/2025 | 370.000 | 0.000 | 0.000 | 370.00 | ZEA | FGMTL | EURO HITCH TOYOTA RAV4 | FG |
| US50 | 76913P | 2/28/2025 | 3/17/2025 | 254.000 | 0.000 | 5.000 | 249.00 | ZEA | FGMTL | HITCH JEEP GRAND CHEROKEE | FG |
| US50 | 76914P | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | EUROHITCH SUBARU OUTBACK | FG |
| US50 | 76915P | 2/28/2025 | 3/17/2025 | 209.000 | 0.000 | 0.000 | 209.00 | ZEA | FGMTL | HITCH HONDA ODYSSEY | FG |
| US50 | 76916P | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 2.000 | 40.00 | ZEA | FGMTL | HITCH CHRYSLER PACIFICA | FG |
| US50 | 76918P | 2/28/2025 | 3/17/2025 | 12.000 | 72.000 | 3.000 | 81.00 | ZEA | FGMTL | HITCH AUDI Q3 | FG |

CONFIDENTIAL

ONSET_00032263
FBG_CH1_00090929

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 76919P | 2/28/2025 | 3/17/2025 | 50.000 | 18.000 | 4.000 | 64.00 | ZEA | FGMTL | HITCH MUSTANG MACH-E | FG |
| MX25 | 7692 | 2/28/2025 | 3/17/2025 | 9,200.000 | 0.000 | 0.000 | 9,200.00 | ZEA | RAWBCA | FOAM PAD, 1/2 X 1/2; | RAW |
| US50 | 76920P | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 6.000 | 58.00 | ZEA | FGMTL | HITCH VOLVO XC 60/90 | FG |
| US50 | 76922P | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGMTL | HITCH VOLVO XC40 | FG |
| US50 | 76923P | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 2.000 | 62.00 | ZEA | FGMTL | HITCH BMW X1 | FG |
| US50 | 76924P | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 1.000 | 51.00 | ZEA | FGMTL | HITCH CADILLAC XT5 | FG |
| MX24 | 76924W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76925P | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGMTL | HITCH MERCEDES GLE350 | FG |
| US50 | 76926P | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | FGMTL | HITCH SUBARU OUTBACK | FG |
| US50 | 76927P | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 0.000 | 143.00 | ZEA | FGMTL | HITCH SUBARU FORESTER | FG |
| US50 | 76928P | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 10.000 | 71.00 | ZEA | FGMTL | HITCH TOYOTA SIENNA | FG |
| US50 | 76929P | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGMTL | HITCH TOYOTA RAV4 | FG |
| MX25 | 7694 | 2/28/2025 | 3/17/2025 | 101,200.000 | 0.000 | 0.000 | 101,200.00 | ZEA | HDWSCR | SCREW, #3-24 TORX PLUS | RAW |
| MX25 | 7697TEK | 2/28/2025 | 3/17/2025 | 86,720.000 | 0.000 | 0.000 | 86,720.00 | ZEA | RAWBCA | POCKET MOUNTING, PRODI | RAW |
| MX25 | 7698 | 2/28/2025 | 3/17/2025 | 16,046.000 | 0.000 | 0.000 | 16,046.00 | ZEA | RAWBCA | MOUNTING BRACKET, PROD | RAW |
| MX25 | 7699TEK | 2/28/2025 | 3/17/2025 | 18,694.000 | 0.000 | 0.000 | 18,694.00 | ZEA | RAWSPG | TORSION SPRING, PRODIG | RAW |
| US50 | 77023 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGUSP | HITCH CL1 | FG |
| US50 | 77025 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CL1 97-00 ACURA | FG |
| US50 | 77026 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGKIT | HITCH CL1 98-01 VW | FG |
| US50 | 77049 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 0.000 | 46.00 | ZEA | FGMTL | HITCH CL1 | FG |
| US50 | 77050 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGUSP | HITCH CL1 03-06 SATURN | FG |
| MX25 | 7707 | 2/28/2025 | 3/17/2025 | 2,290.000 | 0.000 | 0.000 | 2,290.00 | ZEA | RAWCST | P415 MY11 CASE TOP; | RAW |
| US50 | 77091 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 1.000 | 2.00 | ZEA | FGUSP | HITCH CL1 93-01 IMPRESA | FG |
| US50 | 77114 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGUSP | HITCH CL1 | FG |
| US50 | 77116 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGUSP | HITCH CL1 01-05 HONDA | FG |
| US50 | 77122 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH CL1 05-06 | FG |
| US50 | 77130 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH CL1 06-12 ECLIPSE | FG |
| US50 | 77132 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 3.000 | 14.00 | ZEA | FGUSP | HITCH CL1 | FG |
| US50 | 77133 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CL1 06 HYUND SONATA | FG |
| US50 | 77139 | 2/28/2025 | 3/17/2025 | 5.000 | 25.000 | 0.000 | 30.00 | ZEA | FGUSP | HITCH CL1 06-10 CIVIC | FG |
| US50 | 77145 | 2/28/2025 | 3/17/2025 | 3.000 | 3.000 | 1.000 | 5.00 | ZEA | FGUSP | HITCH CL1 07 CALIBER | FG |
| US50 | 77150 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 | ZEA | FGKIT | HITCH CL1 06 MAZDA 5 | FG |
| US50 | 77161 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CL1 03-07 HONDA | FG |
| US50 | 77162 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGUSP | HITCH CL1 02-06 NISSAN ALT A12 | FG |
| US50 | 77167 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGKIT | HITCH CLASS II 06-07 HUNDAI | FG |
| US50 | 77168 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 2.000 | 1.00 | ZEA | FGUSP | HITCH CL1 07 NIS ALTIMA | FG |
| MX25 | 7717 | 2/28/2025 | 3/17/2025 | 127,799.000 | 0.000 | 1,556.000 | 126,243.00 | ZEA | RAWPKG | GENERIC LABEL, .75 X . | RAW |
| US50 | 77170 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 2.000 | - | ZEA | FGUSP | HITCH CLASS II 07 NIS VERSA | FG |
| US50 | 77183 | 2/28/2025 | 3/17/2025 | 7.000 | 1.000 | 3.000 | 5.00 | ZEA | FGUSP | HITCH CL1 03-09 | FG |
| US50 | 77191 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGKIT | HITCH CL1 07-10 TOY YARIS A12 | FG |
| US50 | 77210 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH CL1 05-10 AUDI A6 | FG |
| US50 | 77230 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 4.000 | 45.00 | ZEA | FGUSP | HITCH CL1 10 KIA SOUL   C24 | FG |
| US50 | 77236 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGUSP | HITCH CL1 10 TOYOTA PRIUS | FG |
| US50 | 77239 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGUSP | HITCH CL1 10-11 FUSION C24 | FG |
| US50 | 77246 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CL1 09- HYU ELANTRA A | FG |
| US50 | 77249 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGUSP | HITCH CL1 | FG |
| US50 | 77252 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGUSP | HITCH CL1 11 MAZDA 2 | FG |
| US50 | 77254 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGUSP | HITCH CL1 11 CHRYS 200 ALL | FG |
| US50 | 77256 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 1.000 | 13.00 | ZEA | FGUSP | HITCH CL1 12 FORD FOCUS | FG |
| MX25 | 7726 | 2/28/2025 | 3/17/2025 | 8,870.000 | 0.000 | 0.000 | 8,870.00 | ZEA | RAWPCP | RCF 1.5K OHM 5% .25W R (DWG 9102) | RAW |
| US50 | 77262 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CL1 12 MAZDA 5 | FG |
| US50 | 77269 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 1.000 | 72.00 | ZEA | FGUSP | HITCH CL1 CHEVY CRUZE BUICK | FG |
| US50 | 77280 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH CL1 11-12 NISSAN JUKE A | FG |
| US50 | 77284 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGUSP | HITCH CL1 13 FORD C-MAX  A | FG |
| US50 | 77285 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 2.000 | 1.00 | ZEA | FGUSP | HITCH CL1 13 FORD FUSION A | FG |
| US50 | 77287 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CL1 8-13 HONDA ACCORD A | FG |
| US50 | 77292 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGKIT | HITCH CL1 13 H ELANTRA F | FG |
| US50 | 77294 | 2/28/2025 | 3/17/2025 | 0.000 | 1.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CL1 13 NIS SENTRA A | FG |
| US50 | 77300 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH CL1 03-14 TOY COROLLA | FG |
| US50 | 77301 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CL1 14 MAZDA 3 5DR HBK F | FG |
| US50 | 77302 | 2/28/2025 | 3/17/2025 | 4.000 | 25.000 | 5.000 | 24.00 | ZEA | FGUSP | HITCH CL1 14 KIA SOUL | FG |
| US50 | 77319 | 2/28/2025 | 3/17/2025 | 2.000 | 2.000 | 2.000 | 2.00 | ZEA | FGUSP | HITCH CL1 16 HONDA HR-V | FG |
| US50 | 77332 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH CL1 BMW 3 SERIES | FG |
| US50 | 77336 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 1.000 | 33.00 | ZEA | FGUSP | HITCH HONDA CIVIC | FG |
| MX25 | 7734T2 | 2/28/2025 | 3/17/2025 | 83,764.000 | 0.000 | 0.000 | 83,764.00 | ZEA | RAWPCP | CAPM .27UF 50V 5% META | RAW |
| MX25 | 7735T2 | 2/28/2025 | 3/17/2025 | 32,400.000 | 0.000 | 0.000 | 32,400.00 | ZEA | RAWPCP | CAPE 4.7UF 25V 10% LOW (DWG 9107) | RAW |
| MX25 | 7736TEK | 2/28/2025 | 3/17/2025 | 2,849.000 | 0.000 | 0.000 | 2,849.00 | ZEA | RAWINS | WIRING INSERT VOYAGER | RAW |
| MX25 | 7745 | 2/28/2025 | 3/17/2025 | 3,969.000 | 0.000 | 0.000 | 3,969.00 | ZEA | RAWPKG | FRONT LABEL POWER POD: | RAW |
| MX25 | 7753T2 | 2/28/2025 | 3/17/2025 | 10,300.000 | 0.000 | 0.000 | 10,300.00 | ZEA | RAWPCP | TR-NPN 2N5089 | RAW |
| MX24 | 7756 | 2/28/2025 | 3/17/2025 | 1,069.000 | 0.000 | 0.000 | 1,069.00 | ZEA | STLCTB | TUBING | WIP |
| MX25 | 7757 | 2/28/2025 | 3/17/2025 | 2,070.000 | 0.000 | 0.000 | 2,070.00 | ZEA | RAWPCP | RCF 3.6K OHM 5% .25W (DWG 9102) | RAW |
| MX25 | 7760 | 2/28/2025 | 3/17/2025 | 9,290.000 | 0.000 | 0.000 | 9,290.00 | ZEA | RAWINS | INSTR SHEET FOR POD; | RAW |
| MX25 | 7766 | 2/28/2025 | 3/17/2025 | 3,732.000 | 0.000 | 0.000 | 3,732.00 | ZEA | RAWPKG | POD OVAL LABEL | RAW |
| MX24 | 7769 | 2/28/2025 | 3/17/2025 | 46,212.000 | 108.000 | 5,544.000 | 40,776.00 | ZEA | RAWHIA | PROTECTOR-RING | RAW |
| MX24 | 7772 | 2/28/2025 | 3/17/2025 | 708.000 | 0.000 | 0.000 | 708.00 | ZEA | RAWSPC | SPACER | RAW |
| MX25 | 7790TEK | 2/28/2025 | 3/17/2025 | 390.000 | 0.000 | 0.000 | 390.00 | ZEA | RAWPKG | ID CARD REDLINE POD; CRD | RAW |
| MX25 | 7791TEK | 2/28/2025 | 3/17/2025 | 483.000 | 0.000 | 0.000 | 483.00 | ZEA | RAWPKG | REDLINE POD FRONT LABE | RAW |
| MX25 | 7792TEK | 2/28/2025 | 3/17/2025 | 356.000 | 0.000 | 0.000 | 356.00 | ZEA | RAWPKG | REDLINE POD OVAL LABEL | RAW |
| US50 | 77956 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CHEVY BOLT | FG |
| US50 | 77959 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 1.000 | 3.00 | ZEA | FGUSP | HITCH SUBARU IMPREZA HB | FG |
| US50 | 77965 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGUSP | HITCH CLASS I OPTIMA SONATA | FG |
| US50 | 77967 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 4.000 | 3.00 | ZEA | FGMTL | HITCH CLASS I TOYOTA PRIUS | FG |
| US50 | 77972 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH HONDA ACCORD | FG |
| US50 | 77978 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | FGKIT | HITCH VW JETTA RTP | FG |
| US50 | 77983 | 2/28/2025 | 3/17/2025 | 2.000 | 2.000 | 0.000 | 4.00 | ZEA | FGKIT | HITCH TOYOTA COROLLA CL1 RTP | FG |
| US50 | 77989 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH VW ARTEON RTP | FG |
| US50 | 77990 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | FGUSP | Hitch Buick Envision RTP | FG |
| US50 | 77991 | 2/28/2025 | 3/17/2025 | 13.000 | 4.000 | 1.000 | 16.00 | ZEA | FGKIT | HITCH TOYOTA COROLLA HB | FG |
| US50 | 77995 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH MAZDA CX-30 RTP | FG |
| US50 | 78000 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGELE | T-CONN DODGE GR CARAVAN | FG |
| US50 | 78001 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN 04-08 CHEV COLORADO | FG |
| US50 | 78005 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGUSP | T-CONN 08 VOLVO XC 70 | FG |
| US50 | 78010 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGUSP | T-CONN TOYOTA PONTIAC MATRIX | FG |
| US50 | 78019 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | T-CONN 08 FORD FOCUS | FG |
| US50 | 78020 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | T-CONN 09 TOYOTA COROLLA | FG |
| US50 | 78022 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | T-CONN 04-07 FORD FREESTAR | FG |
| US50 | 78023 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | T-CONN 03-08 TOYOTA MATRIX | FG |
| US50 | 78028 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | T-CONN 05-06 CHEVROLET EQUINX | FG |

CONFIDENTIAL

ONSET_00032264
FBG_CH1_00090930

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 78032 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 ZEA | FGELE | T-CONN 05-07 FORD FIVE HUNDRD | FG |
| US50 | 78035 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 ZEA | FGUSP | T-CONN 05-07 CHEVROLET COBALT | FG |
| US50 | 78037 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | FGELE | T-CONN 06-07 HONDA RIDGELINE | FG |
| US50 | 78038 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 ZEA | FGUSP | T-CONN 05-07 KIA SPORTAGE | FG |
| US50 | 78040 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 ZEA | FGELE | T-CONN 05-07 CHRYSLER 300 ALL | FG |
| US50 | 78042 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZEA | FGELE | T-CONN 05-07 CHRYSLER 300C | FG |
| US50 | 78046 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZEA | FGUSP | T-CONN 06-07 KIA SEDONA | FG |
| US50 | 78050 | 2/28/2025 | 3/17/2025 | 201.000 | 0.000 | 82.000 | 119.00 ZEA | FGELE | HARNESS BC 2 PLUG GM | FG |
| US50 | 7805011 | 2/28/2025 | 3/17/2025 | 1,240.000 | 2.000 | 158.000 | 1,084.00 ZEA | FGELE | BRAKE CONTROL HARNESS CHEVY | FG |
| MX50 | 7805011I | 2/28/2025 | 3/17/2025 | 1,468.000 | 0.000 | 0.000 | 1,468.00 ZEA | RAWPKG | CARD CLAMSHELL | RAW |
| US50 | 78051 | 2/28/2025 | 3/17/2025 | 342.000 | 0.000 | 12.000 | 330.00 ZEA | FGELE | HARNESS BC 2 PLUG CHRYSLR DODG | FG |
| US50 | 7805111 | 2/28/2025 | 3/17/2025 | 2,456.000 | 154.000 | 0.000 | 2,610.00 ZEA | FGELE | BRAKE CONTROL HARNESS DODGE | FG |
| MX25 | 7805111I | 2/28/2025 | 3/17/2025 | 2,296.000 | 0.000 | 0.000 | 2,296.00 ZEA | RAWPKG | CARD CLAMSHELL | RAW |
| US50 | 7805366 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 ZEA | FGELE | BRAKE CONTROL HARNESS GM | FG |
| US50 | 7805411 | 2/28/2025 | 3/17/2025 | 550.000 | 0.000 | 125.000 | 425.00 ZEA | FGELE | BRAKE CONTROL HARNESS FORD | FG |
| MX25 | 7805411I | 2/28/2025 | 3/17/2025 | 2,059.000 | 0.000 | 0.000 | 2,059.00 ZEA | RAWPKG | CARD CLAMSHELL | RAW |
| US50 | 78058 | 2/28/2025 | 3/17/2025 | 2,593.000 | 0.000 | 7.000 | 2,586.00 ZEA | FGB-S | CONNECTR 4WAY FLAT 48" CAR END | FG |
| US50 | 7805811 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 ZEA | FGB-S | CONNECTR 4WAY FLAT 48" CAR END | FG |
| US50 | 7806066 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 3.000 | 22.00 ZEA | FGELE | BRAKE CONTROL HARNESS FORD | FG |
| US50 | 78071 | 2/28/2025 | 3/17/2025 | 4.000 | 1.000 | 1.000 | 4.00 ZEA | FGUSP | CONNECTOR KIT 7-WAY 90 DEGREE | FG |
| US50 | 78082 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 ZEA | FGB-S | WISHBONE KIT 20' 4-FLAT TRAILR | FG |
| US50 | 78090 | 2/28/2025 | 3/17/2025 | 504.000 | 0.000 | 0.000 | 504.00 ZEA | FGB-S | Wiring Connector, 4-Way Flat Vehicle | FG |
| US50 | 78091 | 2/28/2025 | 3/17/2025 | 2,018.000 | 0.000 | 0.000 | 2,018.00 ZEA | FGB-S | CONECTR 4WAY FLT 36"W EYE LOOP | FG |
| US50 | 78096 | 2/28/2025 | 3/17/2025 | 910.000 | 0.000 | 39.000 | 871.00 ZEA | FGB-S | Mounting Bracket, 4-Flat Connector | FG |
| US50 | 7809609 | 2/28/2025 | 3/17/2025 | 497.000 | 0.000 | 0.000 | 497.00 ZEA | FGB-S | BRACKET UNIVERSAL 4-FLAT | FG |
| US50 | 7809611 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 1.000 | 120.00 ZEA | FGB-S | BRACKET UNIVERSAL 4-FLAT | FG |
| US50 | 78108 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 ZEA | FGUSP | T-CONN INFINITI & NISSAN | FG |
| US50 | 7811509 | 2/28/2025 | 3/17/2025 | 4,947.000 | 0.000 | 0.000 | 4,947.00 ZEA | FGB-S | INSTA-PLUG 4 WIRE W/LED TRALER | FG |
| US50 | 78116 | 2/28/2025 | 3/17/2025 | 4,713.000 | 0.000 | 18.000 | 4,695.00 ZEA | FGB-S | ADAPTER 7 TO 4 W/LED TESTER | FG |
| US50 | 78117 | 2/28/2025 | 3/17/2025 | 3,822.000 | 0.000 | 3.000 | 3,819.00 ZEA | FGB-S | ADAPTER 7 TO 4 W/TOW-GLO | FG |
| US50 | 78118 | 2/28/2025 | 3/17/2025 | 4,590.000 | 0.000 | 31.000 | 4,559.00 ZEA | FGB-S | ADAPTER 7 TO 5 &4 W/LED TESTER | FG |
| US50 | 78119 | 2/28/2025 | 3/17/2025 | 1,592.000 | 0.000 | 0.000 | 1,592.00 ZEA | FGB-S | ADAPTER 7 TO 5&4 W/LED 12 VOLT | FG |
| MX25 | 7812 | 2/28/2025 | 3/17/2025 | 14,333.000 | 0.000 | 2,540.000 | 11,793.00 ZEA | RAWPKG | GENERIC ID CARD NAPAFI | RAW |
| US50 | 78133 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 ZEA | FGMTL | HITCH GM PU UH | FG |
| MX25 | 7814 | 2/28/2025 | 3/17/2025 | 22,999.000 | 0.000 | 0.000 | 22,999.00 ZEA | RAWPKG | GENERIC ID CARD NAPAFI | RAW |
| US50 | 78144 | 2/28/2025 | 3/17/2025 | 404.000 | 229.000 | 121.000 | 512.00 ZEA | FGMTL | HITCH CHEVROLET EXPRESS | FG |
| MX24 | 78144W | 2/28/2025 | 3/17/2025 | 24.000 | 174.000 | 174.000 | 24.00 ZEA | WIPMTL | WELDMENT | WIP |
| MX25 | 7816 | 2/28/2025 | 3/17/2025 | 1,245.000 | 0.000 | 0.000 | 1,245.00 ZEA | RAWPKG | GENERIC ID CARD NAPAFI | RAW |
| US50 | 78164 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 6.000 | 79.00 ZEA | FGMTL | HITCH TOYOTA TACOMA | FG |
| US50 | 78179 | 2/28/2025 | 3/17/2025 | 0.000 | 78.000 | 0.000 | 78.00 ZEA | FGMTL | HITCH CHEVY SILVERADO UH | FG |
| US50 | 78183 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 ZEA | FGMTL | HITCH DODGE RAM UHAUL | FG |
| US50 | 78198 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 ZEA | FGMTL | HITCH TOYOTA TUNDRA | FG |
| US50 | 78214 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 ZEA | FGMTL | HITCH DODGE CARAVAN UH | FG |
| US50 | 78218 | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 0.000 | 198.00 ZEA | FGMTL | HITCH ACADIA/ENCLV/TRAVS | FG |
| US50 | 78226 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 ZEA | FGMTL | HITCH JEEP LIBERTY | FG |
| MX25 | 7827 | 2/28/2025 | 3/17/2025 | 104,744.000 | 0.000 | 0.000 | 104,744.00 ZEA | RAWBCA | DUAL DISPLAY, COMMON A | RAW |
| US50 | 78273 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 3.000 | 34.00 ZEA | FGMTL | HITCH NISSAN FRONTIER | FG |
| MX24 | 78279 | 2/28/2025 | 3/17/2025 | 0.000 | 100.000 | 75.000 | 25.00 ZEA | FGMTL | HITCH TOYOTA TACOMA UH | FG |
| US50 | 78279 | 2/28/2025 | 3/17/2025 | 86.000 | 75.000 | 32.000 | 129.00 ZEA | FGMTL | HITCH TOYOTA TACOMA UH | FG |
| MX24 | 78279W | 2/28/2025 | 3/17/2025 | 0.000 | 149.000 | 100.000 | 49.00 ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 78280 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 8.000 | 12.00 ZEA | FGMTL | HITCH CANYON/COLORADO UH | FG |
| MX25 | 7829 | 2/28/2025 | 3/17/2025 | 24,277.000 | 0.000 | 0.000 | 24,277.00 ZEA | RAWBCA | RVAR 50K HOR LINEAR LA (DWG 9115) | RAW |
| MX25 | 783 | 2/28/2025 | 3/17/2025 | 815.000 | 0.000 | 0.000 | 815.00 ZEA | RAWPKG | MASTER CARTON 12X10X6; | RAW |
| US50 | 78300G | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 3.000 | 85.00 ZEA | FGMTL | HITCH CHEVY SUBURBAN | FG |
| US50 | 78301 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 8.000 | 144.00 ZEA | FGMTL | HITCH FORD F150 | FG |
| US50 | 78321 | 2/28/2025 | 3/17/2025 | 157.000 | 192.000 | 24.000 | 325.00 ZEA | FGMTL | HITCH FORD ECONOLINE | FG |
| MX24 | 78321W | 2/28/2025 | 3/17/2025 | 170.000 | 0.000 | 168.000 | 2.00 ZEA | WIPMTL | WELDMENT | WIP |
| MX25 | 7833 | 2/28/2025 | 3/17/2025 | 1,876.000 | 0.000 | 0.000 | 1,876.00 ZEA | RAWPKG | LABEL, PILOT; | RAW |
| MX25 | 7834 | 2/28/2025 | 3/17/2025 | 505,375.000 | 0.000 | 139,727.000 | 365,648.00 ZEA | RAWP-C | FET CLIP, TOP MOUNT; | RAW |
| MX25 | 7841 | 2/28/2025 | 3/17/2025 | 15,797.000 | 0.000 | 0.000 | 15,797.00 ZEA | RAWPKG | CLAMSHELL, PILOT;CM166 | RAW |
| MX25 | 7842 | 2/28/2025 | 3/17/2025 | 2,870.000 | 0.000 | 0.000 | 2,870.00 ZEA | RAWINS | INSTRUCTION MANUAL, PI | RAW |
| MX25 | 7843 | 2/28/2025 | 3/17/2025 | 9,242.000 | 0.000 | 0.000 | 9,242.00 ZEA | RAWINS | TOW CARD, PILOT; CRD TOW | RAW |
| MX25 | 7845 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 0.000 | 112.00 ZEA | RAWPKG | CTN-16.38x7 88x13.88 | RAW |
| MX25 | 7846 | 2/28/2025 | 3/17/2025 | 257.000 | 0.000 | 0.000 | 257.00 ZEA | RAWPKG | Insert-PAD-16.38x7.75 | RAW |
| MX25 | 7865-037 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 7866 | 2/28/2025 | 3/17/2025 | 39,075.000 | 0.000 | 0.000 | 39,075.00 ZEA | RAWBCA | RVAR 50K OHM LINEAR 10 (DWG 9115) | RAW |
| MX25 | 7867 | 2/28/2025 | 3/17/2025 | 49,400.000 | 0.000 | 0.000 | 49,400.00 ZEA | RAWBCA | RVAR, 50K OHM LINEAR, (DWG 9115) | RAW |
| MX25 | 7869 | 2/28/2025 | 3/17/2025 | 161,913.000 | 136.000 | 49.000 | 162,000.00 ZEA | RAWBCA | RELAY 15 AMP MINIATURE | RAW |
| US50 | 787177 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 ZEA | FGELE | HARNESS WB 25' | FG |
| US50 | 787193 | 2/28/2025 | 3/17/2025 | 2,317.000 | 0.000 | 0.000 | 2,317.00 ZEA | FGELE | CONN ASY LOOP | FG |
| US50 | 787194 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 ZEA | FGELE | HARNESS 5FL TO 5FL CO | FG |
| US50 | 787195 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 1.000 | 217.00 ZEA | FGELE | HARNESS 5FL TO 5FL CO | FG |
| MX25 | 787206 | 2/28/2025 | 3/17/2025 | 1,935.000 | 0.000 | 0.000 | 1,935.00 ZEA | FGB-S | HARNESS 5FL TO 5FL 4' | FG |
| MX25 | 787207 | 2/28/2025 | 3/17/2025 | 965.000 | 0.000 | 0.000 | 965.00 ZEA | FGSCP | HARNESS 7WY TO 5FL 4' | FG |
| MX25 | 787208 | 2/28/2025 | 3/17/2025 | 2,048.000 | 0.000 | 0.000 | 2,048.00 ZEA | FGSCP | HARNESS 7WY 5FL 8' | FG |
| US50 | 787208 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 ZEA | FGSCP | HARNESS 7WY 5FL 8' | FG |
| US50 | 787264 | 2/28/2025 | 3/17/2025 | 266.000 | 100.000 | 5.000 | 361.00 ZEA | FGELE | HARNESS 4FL TRL | FG |
| US50 | 787268 | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 1.000 | 124.00 ZEA | FGELE | HARNESS 4FL TRL | FG |
| US50 | 787270 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 2.000 | 35.00 ZEA | FGELE | HARNESS 4FL TRL | FG |
| US50 | 787274 | 2/28/2025 | 3/17/2025 | 143.000 | 100.000 | 57.000 | 186.00 ZEA | FGELE | HARNESS 4FL TRL | FG |
| US50 | 787303 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | FGELE | CONN 7WY RND PIN CAR | FG |
| US50 | 787508 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 0.000 | 112.00 ZEA | FGELE | HARNESS MAIN LONG | FG |
| US50 | 787509 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 201.000 | 199.00 ZEA | FGELE | HARNESS MAIN LONG | FG |
| US50 | 787512 | 2/28/2025 | 3/17/2025 | 410.000 | 140.000 | 0.000 | 550.00 ZEA | FGELE | HARNESS MAIN LONG | FG |
| US50 | 787990 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 ZEA | FGELE | HARNESS AG EXT 4' | FG |
| MX24 | 7882 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 0.000 | 91.00 ZEA | STLCTB | TUBING | RAW |
| MX25 | 7887T3 | 2/28/2025 | 3/17/2025 | 1,427,928.000 | 1,056.000 | 219,446.000 | 1,209,538.00 ZEA | RAWPCP | RC, 20.0K OHM 1% 1/10W (DWG 9104) | RAW |
| MX25 | 7889T3 | 2/28/2025 | 3/17/2025 | 19,865.000 | 10,000.000 | 2,891.000 | 26,974.00 ZEA | RAWPCP | RC, 200K OHM 1% 1/10W (DWG 9104) | RAW |
| US50 | 7894 | 2/28/2025 | 3/17/2025 | 370.000 | 300.000 | 350.000 | 320.00 ZEA | FGELE | HARNESS KIT PRODIGY | FG |
| MX25 | 7894I | 2/28/2025 | 3/17/2025 | 6,047.000 | 0.000 | 300.000 | 5,747.00 ZEA | RAWPKG | GENERIC ID CARD TEK | RAW |
| MX25 | 7895REY | 2/28/2025 | 3/17/2025 | 25,361.000 | 0.000 | 7,441.000 | 17,920.00 ZEA | RAWWIA | CONNECTOR-PRODIGY | RAW |
| MX25 | 7897REY | 2/28/2025 | 3/17/2025 | 14,754.000 | 16,000.000 | 7,441.000 | 23,313.00 ZEA | RAWPCP | TERMINAL POSITION ASSU | RAW |
| MX25 | 7918 | 2/28/2025 | 3/17/2025 | 7,661.000 | 0.000 | 0.000 | 7,661.00 ZEA | RAWBCA | RVAR 25K SLD HORIZ LIN | RAW |
| MX25 | 7923 | 2/28/2025 | 3/17/2025 | 1,640.000 | 0.000 | 0.000 | 1,640.00 ZEA | RAWPKG | MASTER CARTON, PRODIGY | RAW |
| MX25 | 7926 | 2/28/2025 | 3/17/2025 | 55,371.000 | 0.000 | 0.000 | 55,371.00 ZEA | RAWBCA | RVAR, 50K OHM LINEAR, (DWG 9115) | RAW |
| MX25 | 7927 | 2/28/2025 | 3/17/2025 | 13,136.000 | 0.000 | 0.000 | 13,136.00 ZEA | RAWBCA | SWITCH,SPST,MOMENTARY, | RAW |
| MX25 | 7941 | 2/28/2025 | 3/17/2025 | 9,335.000 | 0.000 | 0.000 | 9,335.00 ZEA | RAWPKG | GENERIC ID CARD TEK3 1 | RAW |
| MX25 | 7941IG | 2/28/2025 | 3/17/2025 | 35,512.000 | 0.000 | 0.000 | 35,512.00 ZEA | RAWPKG | ID CARD GENERIC 7334 | RAW |

CONFIDENTIAL

ONSET_00032265
FBG_CH1_00090931

| Loc | Item | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UM | Type | Description | Cat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 7942 | 2/28/2025 | 3/17/2025 | 4,788.000 | 0.000 | 0.000 | 4,788.00 | ZEA | RAWPKG | GENERIC ID CARD TEK2 5 | RAW |
| US50 | 7942 | 2/28/2025 | 3/17/2025 | 1,679.000 | 0.000 | 0.000 | 1,679.00 | ZEA | RAWPKG | GENERIC ID CARD TEK2 5 | RAW |
| MX25 | 7943 | 2/28/2025 | 3/17/2025 | 5,587.000 | 0.000 | 800.000 | 4,787.00 | ZEA | RAWPKG | GENERIC ID CARD TEK2 3 | RAW |
| US50 | 7943 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 0.000 | 330.00 | ZEA | RAWPKG | GENERIC ID CARD TEK2 3 | RAW |
| MX25 | 7945 | 2/28/2025 | 3/17/2025 | 2,101.000 | 0.000 | 200.000 | 1,901.00 | ZEA | RAWPKG | GENERIC ID CARD TEK3 3 | RAW |
| US50 | 7945 | 2/28/2025 | 3/17/2025 | 559.000 | 0.000 | 0.000 | 559.00 | ZEA | RAWPKG | GENERIC ID CARD TEK3 3 | RAW |
| MX25 | 7946 | 2/28/2025 | 3/17/2025 | 15,570.000 | 0.000 | 0.000 | 15,570.00 | ZEA | RAWPKG | GENERIC ID CARD TEK3 3 | RAW |
| MX25 | 7956 | 2/28/2025 | 3/17/2025 | 22,009.000 | 0.000 | 0.000 | 22,009.00 | ZEA | RAWBCA | CHASSIS - HEAT SINK 9 | RAW |
| MX24 | 7C3A-19A281-AA | 2/28/2025 | 3/17/2025 | 2,100.000 | 0.000 | 0.000 | 2,100.00 | ZEA | RAWPKG | LABEL,WARNING,4 LANGUAGE | RAW |
| MX25 | 7C3Z-2C006 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | 8C P356 TBC SERVICE | FG |
| US50 | 800075 | 2/28/2025 | 3/17/2025 | 1,060.000 | 0.000 | 215.000 | 845.00 | ZEA | FGMTL | KIT CRANK 180-WD CLV | FG |
| US50 | 800090 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 6.000 | 19.00 | ZEA | FGMTL | KIT VIKING/180 CRANK-SPL 90D | FG |
| US50 | 8000990301 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | FGMTL | CRANK, 12K CRANK ASSEMBLY | FG |
| US50 | 8001060201 | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 0.000 | 190.00 | ZEA | FGMTL | KIT 12K REMOVABLE HANDLE | FG |
| US50 | 8001070200 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | FGMTL | KIT 12K HNDL VERT/HDWR | FG |
| US50 | 800144 | 2/28/2025 | 3/17/2025 | 316.000 | 0.000 | 8.000 | 308.00 | ZEA | FGMTL | KIT ASSEMBLY / CRANK | FG |
| US50 | 8001460200 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGMTL | BASE-HEAVY DUTY 6x8 | FG |
| US50 | 80037-012 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | COVER RUBBER CLII HH | FG |
| MX25 | 8007 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 20.000 | 23.00 | ZEA | RAWINS | TRAILER TESTER INSTRUC | RAW |
| MX25 | 8008 | 2/28/2025 | 3/17/2025 | 2,879.000 | 0.000 | 20.000 | 2,859.00 | ZEA | FGSCP | TESTER TRL CHARGER | FG |
| MX25 | 8009 | 2/28/2025 | 3/17/2025 | 245.000 | 0.000 | 20.000 | 225.00 | ZEA | RAWWIA | TRAILER TESTERFOR 8010 | RAW |
| US50 | 8010 | 2/28/2025 | 3/17/2025 | 44.000 | 20.000 | 3.000 | 61.00 | ZEA | FGELE | TRAILER TESTER | FG |
| MX24 | 80159 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | RAWPKG | CTN, 7.75 X 6.50 X 2.75 | RAW |
| MX24 | 80189 | 2/28/2025 | 3/17/2025 | 1.000 | 12.000 | 0.000 | 13.00 | ZEA | RAWPKG | CTN-8.56 X 4.50 X 3.75 | RAW |
| MX24 | 80192 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | RAWPKG | CTN-10.75x6.00x4.25 | RAW |
| MX24 | 80232 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGMTL | PLATFORM BALL 600/6000 | FG |
| US50 | 80232 | 2/28/2025 | 3/17/2025 | 1,335.000 | 0.000 | 106.000 | 1,229.00 | ZEA | FGMTL | PLATFORM BALL 600/6000 | FG |
| US50 | 80233 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 3.000 | 140.00 | ZEA | FGMTL | BALL MOUNT CLII | FG |
| US50 | 802650 | 2/28/2025 | 3/17/2025 | 1,425.000 | 0.000 | 0.000 | 1,425.00 | ZEA | FGB-S | LENS HD AG AMB REPL | FG |
| US50 | 802651 | 2/28/2025 | 3/17/2025 | 1,177.000 | 0.000 | 0.000 | 1,177.00 | ZEA | FGB-S | LENS HD AG RED REPL | FG |
| US50 | 802652 | 2/28/2025 | 3/17/2025 | 341.000 | 0.000 | 0.000 | 341.00 | ZEA | FGB-S | LENS HD AG INSERT REPL | FG |
| US50 | 80300 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | FGMTL | ADAPTER RECIEVER 7 IN LONG | FG |
| US50 | 80303 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 3.000 | 129.00 | ZEA | FGMTL | ADAPTER RECEIVER 6 IN LONG | FG |
| MX24 | 80305 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | EXTENSION RECIEVER 14 IN LONG | FG |
| US50 | 80305 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 6.000 | 72.00 | ZEA | FGMTL | EXTENSION RECIEVER 14 IN LONG | FG |
| US50 | 80306 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 1.000 | 114.00 | ZEA | FGMTL | EXTENSION RECIEVER 18 IN LONG | FG |
| US50 | 8030609 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGUSP | HITCH EXTENSION 18 | FG |
| US50 | 80307 | 2/28/2025 | 3/17/2025 | 271.000 | 0.000 | 3.000 | 268.00 | ZEA | FGMTL | EXTENSION RECIEVER 8 INCH LONG | FG |
| US50 | 8030709 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 26.000 | - | ZEA | FGUSP | HITCH EXTENSION 8 | FG |
| US50 | 8030733 | 2/28/2025 | 3/17/2025 | 3,777.000 | 0.000 | 0.000 | 3,777.00 | ZEA | FGMTL | RECEIVER EXTENSION | FG |
| MX24 | 8030733L1 | 2/28/2025 | 3/17/2025 | 3,298.000 | 5,000.000 | 0.000 | 8,298.00 | ZEA | RAWPKG | 12" RECEIVER TUBE LABEL | RAW |
| US50 | 80307G | 2/28/2025 | 3/17/2025 | 0.000 | 300.000 | 0.000 | 300.00 | ZEA | FGMTL | EXTENSION UH ADAPTER6 | FG |
| US50 | 8040900 | 2/28/2025 | 3/17/2025 | 573.000 | 1.000 | 9.000 | 565.00 | ZEA | FGMTL | BALL MOUNT CLEVIS | FG |
| US50 | 8040933 | 2/28/2025 | 3/17/2025 | 691.000 | 0.000 | 0.000 | 691.00 | ZEA | FGMTL | BALL MOUNT CLEVIS | FG |
| MX24 | 8040933L1 | 2/28/2025 | 3/17/2025 | 1,114.000 | 0.000 | 0.000 | 1,114.00 | ZEA | RAWPKG | RATING LABEL, FARM AND | RAW |
| MX24 | 80409L1 | 2/28/2025 | 3/17/2025 | 1,303.000 | 0.000 | 0.000 | 1,303.00 | ZEA | RAWPKG | LABEL RATING TOW POWER | RAW |
| US50 | 80410 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 1.000 | 40.00 | ZEA | FGMTL | CLEVIS MOUNT WITH DROP | FG |
| US50 | 80425 | 2/28/2025 | 3/17/2025 | 714.000 | 0.000 | 2.000 | 712.00 | ZEA | FGB-S | TRI-BALL MOUNT BLK HOLLOW SHNK | FG |
| US50 | 80426 | 2/28/2025 | 3/17/2025 | 748.000 | 0.000 | 0.000 | 748.00 | ZEA | FGB-S | TRI-BALL MOUNT BLK/CHRM HOLLOW | FG |
| MX24 | 80456 | 2/28/2025 | 3/17/2025 | 43,187.750 | 11,125.000 | 13,263.775 | 41,048.98 | ZEA | RAWPKG | POLYBAG (8IN X 11IN ) | RAW |
| MX25 | 80456 | 2/28/2025 | 3/17/2025 | 10,586.000 | 917.000 | 9,043.000 | 2,460.00 | ZEA | RAWPKG | POLYBAG (8IN X 11IN ) | RAW |
| MX24 | 80462 | 2/28/2025 | 3/17/2025 | 452.000 | 0.000 | 0.000 | 452.00 | ZEA | RAWPKG | BAG WITH EYELET 5 X 8 | RAW |
| US50 | 80500 | 2/28/2025 | 3/17/2025 | 2,412.000 | 0.000 | 233.000 | 2,179.00 | ZEA | FGELE | 8C POD | FG |
| US50 | 80500-11 | 2/28/2025 | 3/17/2025 | 159.000 | 0.000 | 22.000 | 137.00 | ZEA | FGELE | 8C POD | FG |
| US50 | 80550 | 2/28/2025 | 3/17/2025 | 1,692.000 | 16.000 | 390.000 | 1,318.00 | ZEA | FGELE | 8C PILOT | FG |
| US50 | 80550-11 | 2/28/2025 | 3/17/2025 | 241.000 | 0.000 | 54.000 | 187.00 | ZEA | FGELE | 8C PILOT | FG |
| US50 | 80550-NAPA | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 0.000 | 306.00 | ZEA | FGELE | 8C PILOT | FG |
| MX24 | 80599 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | RAWPKG | Insert-24.06x9.81x7 | RAW |
| MX24 | 80602 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 | ZEA | RAWPKG | Insert-6.75 X 74.12 DC | RAW |
| MX24 | 80603 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | RAWPKG | CTN-20.38x8.88x42.00 | RAW |
| MX24 | 80604 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | RAWPKG | Insert-24x20x8.875 | RAW |
| MX24 | 80618 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | RAWPKG | CTN-45.25x12.125x7.813 | RAW |
| MX24 | 80624 | 2/28/2025 | 3/17/2025 | 776.000 | 0.000 | 0.000 | 776.00 | ZEA | RAWPKG | Insert-7.0 X 79.87 DC | RAW |
| MX24 | 80630 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 0.000 | 154.00 | ZEA | RAWPKG | CTN 15.25 X 7.38 X 24.5 | RAW |
| MX24 | 80631 | 2/28/2025 | 3/17/2025 | 226.000 | 0.000 | 0.000 | 226.00 | ZEA | RAWPKG | INSERT, CTN (33 X 20.5) | RAW |
| MX24 | 80632 | 2/28/2025 | 3/17/2025 | 266.000 | 0.000 | 0.000 | 266.00 | ZEA | RAWPKG | CTN, 32.63 X 6.50 X 7.75 | RAW |
| MX24 | 80648 | 2/28/2025 | 3/17/2025 | 254.000 | 0.000 | 0.000 | 254.00 | ZEA | RAWPKG | INSERT, CTN (27.75 X 10) | RAW |
| MX24 | 80690 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | RAWPKG | CTN-38.188x10.25x7.0625 | RAW |
| MX24 | 80691 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | RAWPKG | CTN-43.438x10.25x7.0625 | RAW |
| MX24 | 80693 | 2/28/2025 | 3/17/2025 | 139.000 | 0.000 | 0.000 | 139.00 | ZEA | RAWPKG | CTN-52.25x12.18x6.87 | RAW |
| MX24 | 80694 | 2/28/2025 | 3/17/2025 | 727.000 | 0.000 | 0.000 | 727.00 | ZEA | RAWPKG | CTN-41.625x15.125x6.813 | RAW |
| MX24 | 80721 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 0.000 | 51.00 | ZEA | RAWPKG | CTN-24.5X15.25X6.88 | RAW |
| MX24 | 80786 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | RAWPKG | CTN,30.13 X 14.75 X 9.38 | RAW |
| US50 | 80791 | 2/28/2025 | 3/17/2025 | 348.000 | 0.000 | 3.000 | 345.00 | ZEA | FGB-S | DRAW BAR TRI-BALL 1-7/8IN. 2IN | FG |
| US50 | 80796 | 2/28/2025 | 3/17/2025 | 802.000 | 0.000 | 27.000 | 775.00 | ZEA | FGB-S | BALL MOUNT BAR DUAL BALL 2AND2 | FG |
| US50 | 80798 | 2/28/2025 | 3/17/2025 | 417.000 | 0.000 | 0.000 | 417.00 | ZEA | FGB-S | BALL MOUNT BAR DUALBALL 2 AND | FG |
| US50 | 80799 | 2/28/2025 | 3/17/2025 | 230.000 | 0.000 | 0.000 | 230.00 | ZEA | FGB-S | BALL MT 1-7/8 2 & 2-5/16 | FG |
| US50 | 80806 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGMTL | COMBO BAR 6 PAINTED | FG |
| MX24 | 80833 | 2/28/2025 | 3/17/2025 | 224.000 | 0.000 | 0.000 | 224.00 | ZEA | RAWPKG | CLAM 3.00x4.30x5.55 O.D. | RAW |
| MX24 | 80840 | 2/28/2025 | 3/17/2025 | 441.000 | 0.000 | 0.000 | 441.00 | ZEA | RAWPKG | CTN-24.18x3.18x3.18 DC | RAW |
| MX24 | 80841 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | RAWPKG | CTN-23.62x6.12x3.81 DC | RAW |
| MX24 | 80842 | 2/28/2025 | 3/17/2025 | 1,026.000 | 0.000 | 0.000 | 1,026.00 | ZEA | RAWPKG | INSERT;1.5X2.5X3.5 FOAM | RAW |
| MX24 | 80867 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | RAWPKG | CTN-43x10x30 FOL/ROL | RAW |
| MX24 | 80869 | 2/28/2025 | 3/17/2025 | 405.000 | 0.000 | 0.000 | 405.00 | ZEA | RAWPKG | Insert-15.31x7.44x7.88 | RAW |
| US50 | 80875-31 | 2/28/2025 | 3/17/2025 | 909.000 | 0.000 | 0.000 | 909.00 | ZEA | FGELE | 8C HR COMPACT | FG |
| MX24 | 80876 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | RAWPKG | CTN 10.25x7.00x43.25 | RAW |
| MX24 | 80877 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | RAWPKG | CTN-38.313x10.25x7 DC | RAW |
| MX24 | 80880 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 0.000 | 99.00 | ZEA | RAWPKG | CTN-42.188x15.188x7.0625 | RAW |
| MX24 | 80884 | 2/28/2025 | 3/17/2025 | 292.000 | 0.000 | 0.000 | 292.00 | ZEA | RAWPKG | Insert-42.125x14.125x6.2 | RAW |
| US50 | 80886-31 | 2/28/2025 | 3/17/2025 | 843.000 | 0.000 | 0.000 | 843.00 | ZEA | FGELE | 8C HR COMPACT IQ | FG |
| MX24 | 80988 | 2/28/2025 | 3/17/2025 | 99,286.069 | 176.012 | 2,694.520 | 96,767.56 | ZEA | RAWPKG | LABEL, GENERIC | RAW |
| MX25 | 80988 | 2/28/2025 | 3/17/2025 | 3,450.550 | 0.000 | 0.000 | 3,450.55 | ZEA | RAWPKG | LABEL, GENERIC | RAW |
| MX24 | 81181 | 2/28/2025 | 3/17/2025 | 10,057.000 | 0.000 | 2,396.000 | 7,661.00 | ZEA | RAWPKG | LABEL, BLANK (1.44 X 4) | RAW |
| MX24 | 81188 | 2/28/2025 | 3/17/2025 | 7,930.000 | 0.000 | 0.000 | 7,930.00 | ZEA | RAWPKG | DECAL | RAW |
| MX24 | 81315 | 2/28/2025 | 3/17/2025 | 214.000 | 0.000 | 0.000 | 214.00 | ZEA | RAWPKG | CTN-12.25x4.25x2.38 | RAW |
| MX24 | 81353 | 2/28/2025 | 3/17/2025 | 284,957.000 | 0.000 | 730.000 | 284,227.00 | ZEA | RAWPKG | LABEL, GENERIC | RAW |
| MX24 | 81370 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | RAWPKG | CARD, HEADER | RAW |
| US50 | 81378 | 2/28/2025 | 3/17/2025 | 1,070.000 | 1.000 | 20.000 | 1,051.00 | ZEA | FGB-S | STEP BUMPR RCVR HITCH CLASS II | FG |

CONFIDENTIAL

ONSET_00032266
FBG_CH1_00090932

DEBTORS' EXHIBIT NO. 175
Page 707 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 8137833 | 2/28/2025 | 3/17/2025 | 584.000 | 0.000 | 0.000 | 584.00 | ZEA | FGB-S | STEP BMPR RCVR HTCH CLII TSC | FG |
| MX24 | 81417 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | RAWPKG | CTN-15.00x4.13x2.75 | RAW |
| MX24 | 81422 | 2/28/2025 | 3/17/2025 | 0.000 | 213.000 | 0.000 | 213.00 | ZEA | RAWPKG | CTN-6.25X 6.25X 6.62 RSC | RAW |
| MX24 | 81432 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 0.000 | 151.00 | ZEA | RAWPKG | CTN-35.813x13.125x7.5 D | RAW |
| MX24 | 81433 | 2/28/2025 | 3/17/2025 | 202.000 | 0.000 | 0.000 | 202.00 | ZEA | RAWPKG | Insert-24.06x12.68x7.5 | RAW |
| MX24 | 81466 | 2/28/2025 | 3/17/2025 | 1,336.000 | 0.000 | 0.000 | 1,336.00 | ZEA | RAWPKG | LABEL, 65% | RAW |
| MX24 | 81480 | 2/28/2025 | 3/17/2025 | 134.054 | 0.000 | 0.000 | 134.05 | ZEA | RAWPKG | CTN-7.68 X 5.75X 8.50 | RAW |
| MX24 | 81481 | 2/28/2025 | 3/17/2025 | 247.000 | 0.000 | 0.000 | 247.00 | ZEA | RAWPKG | CTN-7.0 X 6.50X 5.50 RSC | RAW |
| MX24 | 81496 | 2/28/2025 | 3/17/2025 | 749.000 | 0.000 | 0.000 | 749.00 | ZEA | MROPKG | LABEL, REESE LOGO | RAW |
| MX24 | 81512 | 2/28/2025 | 3/17/2025 | 667.000 | 0.000 | 0.000 | 667.00 | ZEA | RAWPKG | LBL, CAPACITY (GENERIC) | RAW |
| MX24 | 81535 | 2/28/2025 | 3/17/2025 | 683.000 | 480.000 | 1,052.000 | 111.00 | ZEA | RAWPKG | Insert-38.125x6.5 DC | RAW |
| MX24 | 81551 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | RAWPKG | CTN-29.625x12.375x6 DC | RAW |
| US50 | 82201 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 0.000 | 123.00 | ZEA | FGMTL | HITCH MOTOR HOME UP TO | FG |
| MX25 | 82215652-037 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 82215652AC-037 | 2/28/2025 | 3/17/2025 | 1,074.000 | 0.000 | 0.000 | 1,074.00 | ZEA | RAWINS | 0 | RAW |
| MX25 | 82215834-037 | 2/28/2025 | 3/17/2025 | 516.000 | 0.000 | 0.000 | 516.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 82215834AC | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGELE | TRAILER BRAKE CONTROLLER | FG |
| MX25 | 8260000 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | FGB-S | LAMP KIT AG | FG |
| MX25 | 8260001 | 2/28/2025 | 3/17/2025 | 601.000 | 0.000 | 0.000 | 601.00 | ZEA | FGB-S | LAMP DUAL AG AMB RED LH | FG |
| US50 | 8260001 | 2/28/2025 | 3/17/2025 | 1,693.000 | 0.000 | 2.000 | 1,691.00 | ZEA | FGB-S | LAMP DUAL AG AMB RED LH | FG |
| US50 | 8260100 | 2/28/2025 | 3/17/2025 | 166.000 | 0.000 | 0.000 | 166.00 | ZEA | FGSCP | LAMP KIT AG | FG |
| MX25 | 8260101 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGB-S | LAMP DUAL AG RED AMB RH | FG |
| US50 | 8260101 | 2/28/2025 | 3/17/2025 | 1,740.000 | 0.000 | 2.000 | 1,738.00 | ZEA | FGB-S | LAMP DUAL AG RED AMB RH | FG |
| MX25 | 8260501 | 2/28/2025 | 3/17/2025 | 990.000 | 0.000 | 0.000 | 990.00 | ZEA | FGB-S | LAMP SGL AG RED BLACK | FG |
| MX25 | 8260600 | 2/28/2025 | 3/17/2025 | 1,468.000 | 0.000 | 0.000 | 1,468.00 | ZEA | RAWLIT | LAMP AG AM/AM PIGTAIL | RAW |
| MX25 | 8260601 | 2/28/2025 | 3/17/2025 | 1,392.000 | 0.000 | 0.000 | 1,392.00 | ZEA | FGB-S | LAMP SGL AG AMB AMB | FG |
| US50 | 8260601 | 2/28/2025 | 3/17/2025 | 1,984.000 | 0.000 | 0.000 | 1,984.00 | ZEA | FGB-S | LAMP SGL AG AMB AMB | FG |
| US50 | 8260602 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 1.000 | 38.00 | ZEA | FGELE | LAMP AG SGL 2WY CONN | FG |
| MX25 | 8261000 | 2/28/2025 | 3/17/2025 | 1,014.000 | 0.000 | 0.000 | 1,014.00 | ZEA | RAWLIT | LAMP AG RED/BL PIGTAIL | RAW |
| MX25 | 8261001 | 2/28/2025 | 3/17/2025 | 2,524.000 | 0.000 | 0.000 | 2,524.00 | ZEA | FGB-S | LAMP SGL AG RED BLACK | FG |
| US50 | 8261004 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGELE | LAMP AG SGL 4FL CONN | FG |
| MX25 | 8261500 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 | ZEA | FGSCP | LAMP KIT AG PTAIL | FG |
| US50 | 8261501 | 2/28/2025 | 3/17/2025 | 2,380.000 | 0.000 | 0.000 | 2,380.00 | ZEA | FGB-S | LAMP DUAL AG LH REPL | FG |
| US50 | 8261503 | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 0.000 | 119.00 | ZEA | FGELE | LAMP KIT | FG |
| US50 | 8261505 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGB-S | LAMP AG 4WY LH SQ | FG |
| MX25 | 8261601 | 2/28/2025 | 3/17/2025 | 1,900.000 | 0.000 | 0.000 | 1,900.00 | ZEA | FGB-S | LAMP DUAL AG RH REPL | FG |
| US50 | 8261607 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGELE | LAMP AG DUAL AMB RED | FG |
| MX24 | 8277-17 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | 308 PRIME CPLR HOUSING | WIP |
| MX24 | 83-01 | 2/28/2025 | 3/17/2025 | 2,283.000 | 0.000 | 0.000 | 2,283.00 | ZEA | HDWNUT | LOCKNUT - 5/8-11 | RAW |
| US50 | 83001 | 2/28/2025 | 3/17/2025 | 4,992.000 | 20.000 | 589.000 | 4,423.00 | ZEA | FGB-S | LUBE PLATE 12 INCH DIAMETER | FG |
| US50 | 83002 | 2/28/2025 | 3/17/2025 | 24,614.000 | 0.000 | 1,190.000 | 23,424.00 | ZEA | FGB-S | LUBE PLATE 10 INCH DIAMETER | FG |
| US50 | 8300209 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | FGUSP | LUBE PLATE 10 FIFTH WHEEL | FG |
| MX24 | 8304 | 2/28/2025 | 3/17/2025 | 0.000 | 157.000 | 156.000 | 1.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| MX24 | 8325 | 2/28/2025 | 3/17/2025 | 273.000 | 0.000 | 0.000 | 273.00 | ZEA | HDWBLT | STUD M12X1.75 | RAW |
| US50 | 8339 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 16.000 | 57.00 | ZEA | FGMTL | GOOSENECK HITCH | FG |
| MX25 | 83501I | 2/28/2025 | 3/17/2025 | 2,475.000 | 0.000 | 0.000 | 2,475.00 | ZEA | RAWPKG | ID CARD BRAKEMAN 83501 | RAW |
| MX25 | 83501LB | 2/28/2025 | 3/17/2025 | 8,747.000 | 0.000 | 0.000 | 8,747.00 | ZEA | RAWPKG | LABEL LOGO BRAKEMAN | RAW |
| MX25 | 83502L1 | 2/28/2025 | 3/17/2025 | 2,674.000 | 0.000 | 0.000 | 2,674.00 | ZEA | RAWPKG | LABEL POD OVAL REESE | RAW |
| MX25 | 83502L2 | 2/28/2025 | 3/17/2025 | 2,674.000 | 0.000 | 0.000 | 2,674.00 | ZEA | RAWPKG | LABEL POD REESE PRO | RAW |
| MX25 | 83503L1 | 2/28/2025 | 3/17/2025 | 4,000.000 | 0.000 | 0.000 | 4,000.00 | ZEA | RAWPKG | LABEL PILOT REESE | RAW |
| MX25 | 83504I | 2/28/2025 | 3/17/2025 | 1,385.000 | 0.000 | 0.000 | 1,385.00 | ZEA | RAWPKG | ID CARD BRAKEMAN 83504 | RAW |
| US50 | 83660 | 2/28/2025 | 3/17/2025 | 4,901.000 | 3.000 | 102.000 | 4,802.00 | ZEA | FGB-S | FRICTION SWAY CONTROL | FG |
| US50 | 838201 | 2/28/2025 | 3/17/2025 | 8,363.000 | 0.000 | 0.000 | 8,363.00 | ZEA | RAWP-C | 838201-1 COTTER PIN 1/8 X 2 | RAW |
| US50 | 84016 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 4.000 | 90.00 | ZEA | FGMTL | HITCH GMC/CHEVY 1500 PICKUPS | FG |
| US50 | 84018 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGKIT | HITCH CLIII 2016 BMW X1 | FG |
| US50 | 84020 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGKIT | HITCH MAZDA CX-9 | FG |
| US50 | 84021 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGUSP | HITCH CLIII JEEP RENEGADE | FG |
| US50 | 84023 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 2.000 | 73.00 | ZEA | FGMTL | HITCH CLIII GMC ACADIA ALL | FG |
| US50 | 84028 | 2/28/2025 | 3/17/2025 | 176.000 | 0.000 | 6.000 | 170.00 | ZEA | FGMTL | HITCH CHEVY EQUINOX | FG |
| US50 | 84031 | 2/28/2025 | 3/17/2025 | 4.000 | 26.000 | 3.000 | 27.00 | ZEA | FGUSP | HITCH CLIII PATHFNDR QX60 JX35 | FG |
| US50 | 84034 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | HITCH FORD EXPLORER | FG |
| US50 | 84046 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 5.000 | 41.00 | ZEA | FGMTL | HITCH CLIII CHRYSLER PACIFICA | FG |
| US50 | 84074 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 3.000 | 3.00 | ZEA | FGKIT | HITCH CLIII 17 KIA SPORTAGE | FG |
| US50 | 84076 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGKIT | HITCH CLIII AUDI Q7 ALL MODELS | FG |
| US50 | 84084 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGKIT | HITCH CLIII SUBARU CRSTRK/IMPZ | FG |
| US50 | 84128 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 26.000 | 97.00 | ZEA | FGMTL | HITCH HONDA CR-V | FG |
| US50 | 84134 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 1.000 | 20.00 | ZEA | FGUSP | HITCH TOYOTA RAV4 | FG |
| US50 | 84136 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 13.000 | 161.00 | ZEA | FGMTL | HITCH FORD F150 | FG |
| US50 | 84138 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 4.000 | 43.00 | ZEA | FGMTL | HITCH MAZDA CX-5 | FG |
| US50 | 84145 | 2/28/2025 | 3/17/2025 | 2.000 | 3.000 | 3.000 | 2.00 | ZEA | FGUSP | HITCH CLASS III DODGE CHARGER | FG |
| US50 | 84154 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 3.000 | - | ZEA | FGUSP | HITCH CLASS III NISSAN TITAN | FG |
| US50 | 84171 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 3.000 | 7.00 | ZEA | FGMTL | HITCH HONDA ODYSSEY | FG |
| US50 | 84176 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CLASS III VW ATLAS | FG |
| US50 | 84177 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | FGKIT | HITCH CLASS III NISSAN ROGUE | FG |
| US50 | 84184 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 6.000 | 37.00 | ZEA | FGMTL | HITCH CLASS III CHEVY. TRAVERSE | FG |
| US50 | 84192 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH CLASS III VW TIGUAN RTP | FG |
| US50 | 84194 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGUSP | HITCH VOLVO XC60/XC90 | FG |
| US50 | 84209 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 2.000 | 23.00 | ZEA | FGUSP | HITCH SUBARU CROSSTREK | FG |
| US50 | 84217 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGKIT | HITCH CHEVY EQUINOX DIESEL RTP | FG |
| US50 | 84226 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 2.000 | 4.00 | ZEA | FGKIT | HITCH BMW X3 | FG |
| US50 | 84227 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGUSP | HITCH SUBARU OUTBACK | FG |
| US50 | 84238 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 16.000 | - | ZEA | FGMTL | HITCH IV 16 TOY TACOMA | FG |
| US50 | 84240 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH INFINITI QX50 RTP | FG |
| US50 | 84271 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 2.000 | 20.00 | ZEA | FGUSP | HITCH SUBARU FORESTER RTP | FG |
| US50 | 84290 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 1.000 | 18.00 | ZEA | FGUSP | HITCH HONDA PASSPORT RTP | FG |
| US50 | 84300 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH BUICK ENVISION RTP | FG |
| US50 | 84310 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH JEEP GLADIATOR RTP | FG |
| US50 | 843102 | 2/28/2025 | 3/17/2025 | 906.000 | 0.000 | 0.000 | 906.00 | ZEA | HDWBRG | BEARING SET 1" TAPERED | RAW |
| US50 | 84326 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 4.000 | 5.00 | ZEA | FGUSP | HITCH CHEVY SILVERADO RTP | FG |
| US50 | 84327 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH FORD ESCAPE | FG |
| US50 | 84328 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 1.000 | 10.00 | ZEA | FGUSP | HITCH RAM 1500 RTP | FG |
| US50 | 84332 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 5.000 | 46.00 | ZEA | FGUSP | HITCH SUBARU OUTBACK | FG |
| US50 | 84336 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH TOYOTA HIGHLANDER RTP | FG |
| US50 | 84382 | 2/28/2025 | 3/17/2025 | 20.000 | 4.000 | 12.000 | 12.00 | ZEA | FGUSP | JEEP WRANGLER HITCH (RTP) | FG |
| US50 | 84396 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 1.000 | 32.00 | ZEA | FGUSP | HITCH NISSAN ROGUE RTP | FG |
| US50 | 84419 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 13.000 | 3.00 | ZEA | FGMTL | HITCH CHEVY EQUINOX | FG |
| US50 | 84420 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH TELLURIDE PALISADE RTP | FG |
| US50 | 84436 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | FGUSP | HITCH FORD BRONCO SPORT RTP | FG |

CONFIDENTIAL

ONSET_00032267
FBG_CH1_00090933

| Loc | Item | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | Unit | Code | Description | Cat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 84438 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGUSP | HITCH TOYOTA SIENNA RTP | FG |
| US50 | 84439 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 3.000 | 35.00 | ZEA | FGMTL | HITCH TOYOTA HIGHLANDER | FG |
| US50 | 84489 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGKIT | HITCH CADILLAC XT6 RTP | FG |
| US50 | 84525 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CHEVY BOLT RTP | FG |
| US50 | 84527 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 2.000 | 44.00 | ZEA | FGKIT | HITCH FORD BRONCO | FG |
| US50 | 84540 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 4.000 | 12.00 | ZEA | FGUSP | HITCH III/IV 16 LEX RX350 | FG |
| US50 | 84583 | 2/28/2025 | 3/17/2025 | 168.000 | 1.000 | 6.000 | 163.00 | ZEA | FGMTL | HITCH FORD RANGER RTP | FG |
| US50 | 84585 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH TRAILBLAZER/ENCORE GX RTP | FG |
| US50 | 84587 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGKIT | HITCH KIA SELTOS RTP | FG |
| US50 | 84593 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 2.000 | 56.00 | ZEA | FGUSP | HITCH CHEVY TRAX RTP | FG |
| US50 | 84595 | 2/28/2025 | 3/17/2025 | 0.000 | 53.000 | 19.000 | 34.00 | ZEA | FGUSP | HITCH JEEP GRAND CHEROKEE RTP | FG |
| US50 | 84599 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 0.000 | 76.00 | ZEA | FGKIT | HITCH HYUNDAI KONA RTP | FG |
| US50 | 84627 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 1.000 | 58.00 | ZEA | FGUSP | HITCH HYUNDAI SANTA FE RTP | FG |
| US50 | 84629 | 2/28/2025 | 3/17/2025 | 1.000 | 1.000 | 2.000 | - | ZEA | FGUSP | HITCH JEEP COMPASS RTP | FG |
| US50 | 84634 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | FGMTL | HITCH LEXUS NX350 | FG |
| US50 | 84644 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 1.000 | - | ZEA | FGUSP | HITCH COLORADO/CANYON RTP | FG |
| US50 | 84999 | 2/28/2025 | 3/17/2025 | 30.000 | 1.000 | 3.000 | 28.00 | ZEA | FGMTL | HITCH CLIV 15-16 COLORADO CANY | FG |
| MX25 | 85-767010 | 2/28/2025 | 3/17/2025 | 227.000 | 0.000 | 0.000 | 227.00 | ZEA | FGB-S | T-CONNECTOR JEEP 118539 | FG |
| US50 | 85-767010 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | FGB-S | T-CONNECTOR JEEP 118539 | FG |
| US50 | 85060 | 2/28/2025 | 3/17/2025 | 335.000 | 0.000 | 6.000 | 329.00 | ZEA | FGB-S | BRAKE CONTROL WIRING KIT | FG |
| US50 | 8506020 | 2/28/2025 | 3/17/2025 | 1,549.000 | 0.000 | 0.000 | 1,549.00 | ZEA | FGB-S | BRAKE CONTROL INSTALLATION KIT | FG |
| US50 | 85062C | 2/28/2025 | 3/17/2025 | 1,113.000 | 0.000 | 0.000 | 1,113.00 | ZEA | RAWPKG | CARTON - INDIVIDUAL WHITE | RAW |
| US50 | 85064 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGELE | BRAKE CONTROL HARNESS KIA | FG |
| US50 | 85067 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 10.000 | 119.00 | ZEA | FGELE | BRAKE CONTROL HARNESS JEEP AN | FG |
| US50 | 8506911 | 2/28/2025 | 3/17/2025 | 785.000 | 300.000 | 202.000 | 883.00 | ZEA | FGELE | BRAKE CONTROL HARNSS UNIVERSAL | FG |
| MX25 | 8506911I | 2/28/2025 | 3/17/2025 | 4,175.000 | 0.000 | 300.000 | 3,875.00 | ZEA | RAWPKG | CARD CLAMSHELL - REESE | RAW |
| US50 | 8506920 | 2/28/2025 | 3/17/2025 | 4,726.000 | 3,300.000 | 0.000 | 8,026.00 | ZEA | FGELE | BRAKE CONTROL HARNSS UNIVERSAL | FG |
| MX25 | 8506920I | 2/28/2025 | 3/17/2025 | 10,346.000 | 0.000 | 3,300.000 | 7,046.00 | ZEA | RAWPKG | CLAMSHELL INSERT CARD | RAW |
| MX25 | 8506966I | 2/28/2025 | 3/17/2025 | 442.000 | 0.000 | 0.000 | 442.00 | ZEA | RAWPKG | CARD CLAMSHELL | RAW |
| MX25 | 850691N | 2/28/2025 | 3/17/2025 | 8,489.000 | 0.000 | 3,300.000 | 5,189.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 8507111 | 2/28/2025 | 3/17/2025 | 3,687.000 | 0.000 | 2,207.000 | 1,480.00 | ZEA | FGELE | BRAKE CONTROL BRAKEMAN IV | FG |
| MX25 | 8507111I | 2/28/2025 | 3/17/2025 | 15,861.000 | 0.000 | 0.000 | 15,861.00 | ZEA | RAWPKG | ID CARD 8507111 | RAW |
| US50 | 8507120 | 2/28/2025 | 3/17/2025 | 11,746.000 | 2.000 | 1,644.000 | 10,104.00 | ZEA | FGELE | BRAKE CONTROL BRAKEMAN IV | FG |
| US50 | 8507166 | 2/28/2025 | 3/17/2025 | 883.000 | 0.000 | 0.000 | 883.00 | ZEA | FGELE | BRAKE CONTROL BRAKEMAN IV | FG |
| MX25 | 8507166I | 2/28/2025 | 3/17/2025 | 2,731.000 | 0.000 | 0.000 | 2,731.00 | ZEA | RAWPKG | ID CARD 8507166 | RAW |
| US50 | 8507311 | 2/28/2025 | 3/17/2025 | 196.000 | 6.000 | 3.000 | 199.00 | ZEA | FGB-S | BREAKAWAY SWITCH LED | FG |
| US50 | 8507320 | 2/28/2025 | 3/17/2025 | 9,025.000 | 0.000 | 0.000 | 9,025.00 | ZEA | FGB-S | BREAKAWAY SWITCH LED | FG |
| US50 | 8507500 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | FGUSP | Trailer Brake Controller Wiring Harness | FG |
| US50 | 8507900 | 2/28/2025 | 3/17/2025 | 844.000 | 0.000 | 6.000 | 838.00 | ZEA | FGELE | TAILLIGHT CONVERTER W/4WAY | FG |
| MX25 | 8507900I | 2/28/2025 | 3/17/2025 | 3,512.000 | 0.000 | 120.000 | 3,392.00 | ZEA | RAWPKG | CARD CLAMSHELL | RAW |
| MX25 | 8507900L1 | 2/28/2025 | 3/17/2025 | 584.000 | 0.000 | 38.000 | 546.00 | ZEA | RAWPKG | LABEL | RAW |
| US50 | 8508211 | 2/28/2025 | 3/17/2025 | 3,475.000 | 0.000 | 41.000 | 3,434.00 | ZEA | FGELE | BRAKE CONTROL BRAKE-EVN | FG |
| MX25 | 8508211I | 2/28/2025 | 3/17/2025 | 2,938.000 | 0.000 | 0.000 | 2,938.00 | ZEA | RAWPKG | ID CARD 8508211 | RAW |
| US50 | 8508220 | 2/28/2025 | 3/17/2025 | 8,101.000 | 0.000 | 386.000 | 7,715.00 | ZEA | FGELE | BRAKE CONTROL BRAKE-EVN | FG |
| MX25 | 8508700L3 | 2/28/2025 | 3/17/2025 | 12,079.000 | 0.000 | 0.000 | 12,079.00 | ZEA | RAWPKG | LABEL, WARNING | RAW |
| US50 | 8508800 | 2/28/2025 | 3/17/2025 | 309.000 | 0.000 | 0.000 | 309.00 | ZEA | FGELE | TRAILER WHEEL BOLTS SET | FG |
| MX25 | 8508800I | 2/28/2025 | 3/17/2025 | 631.000 | 0.000 | 0.000 | 631.00 | ZEA | RAWPKG | CARD CLAMSHELL REESE | RAW |
| US50 | 85205 | 2/28/2025 | 3/17/2025 | 2,092.000 | 0.000 | 6.000 | 2,086.00 | ZEA | FGB-S | WIRE 25' BONDED TRAILER 16GA | FG |
| US50 | 8520511 | 2/28/2025 | 3/17/2025 | 1,496.000 | 0.000 | 0.000 | 1,496.00 | ZEA | FGB-S | WIRE 25' BONDED TRAILER 16GA | FG |
| US50 | 85208 | 2/28/2025 | 3/17/2025 | 5,273.000 | 0.000 | 0.000 | 5,273.00 | ZEA | FGB-S | CONNECTR 2WAY POLARIZED-12" | FG |
| US50 | 85209 | 2/28/2025 | 3/17/2025 | 1,536.000 | 0.000 | 0.000 | 1,536.00 | ZEA | FGB-S | CONNECTOR 7WAY RV FLAT BLADE | FG |
| US50 | 85212 | 2/28/2025 | 3/17/2025 | 1,588.000 | 0.000 | 21.000 | 1,567.00 | ZEA | FGB-S | ADAPTR 7WAY TO 5WAY | FG |
| US50 | 8521211 | 2/28/2025 | 3/17/2025 | 998.000 | 0.000 | 0.000 | 998.00 | ZEA | FGB-S | ADAPTR 7WAY TO 5WAY | FG |
| US50 | 85215 | 2/28/2025 | 3/17/2025 | 1,553.000 | 0.000 | 1.000 | 1,552.00 | ZEA | FGB-S | CONNECTR 5WAY FLAT 60" LOOP | FG |
| US50 | 85216 | 2/28/2025 | 3/17/2025 | 912.000 | 10.000 | 0.000 | 922.00 | ZEA | FGB-S | Wiring Adapter, 7-Way Blade to 6-Way | FG |
| US50 | 85217 | 2/28/2025 | 3/17/2025 | 201.000 | 0.000 | 0.000 | 201.00 | ZEA | FGB-S | Wiring Connector, 4-Way Flat Vehicle | FG |
| US50 | 85218 | 2/28/2025 | 3/17/2025 | 799.000 | 0.000 | 87.000 | 712.00 | ZEA | FGB-S | DUST COVER 4WAY FLAT | FG |
| US50 | 85219 | 2/28/2025 | 3/17/2025 | 1,510.000 | 0.000 | 15.000 | 1,495.00 | ZEA | FGB-S | CONNECTR 7WAY PLUG-IN FOR | FG |
| US50 | 85232 | 2/28/2025 | 3/17/2025 | 361.000 | 2.000 | 1.000 | 362.00 | ZEA | FGB-S | Wiring Adapter, 7-Way Round to 4-Way | FG |
| MX25 | 85245 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONN 01 CHRYSLER MINI | FG |
| MX25 | 85246 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN 00-01 FULL SIZE VAN | FG |
| US50 | 85248 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | REPLACEMENT HARNES LEXUS TOYOT | FG |
| US50 | 85249 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGUSP | REPLCMNT OEM TOW PKG WIR HARN | FG |
| US50 | 85261 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGELE | T-CONN BUICK PONTIAC | FG |
| US50 | 85262 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | T-CONN ASSEMBLY-CHEVY-GMC CAD | FG |
| US50 | 85275 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGB-S | CONNECTR 4FLAT TRLR END 21' | FG |
| US50 | 85277 | 2/28/2025 | 3/17/2025 | 7,449.000 | 0.000 | 0.000 | 7,449.00 | ZEA | FGB-S | Wiring Connector, 4-Way Flat Extension | FG |
| US50 | 85282 | 2/28/2025 | 3/17/2025 | 1,413.000 | 0.000 | 1.000 | 1,412.00 | ZEA | FGB-S | BRACKET KIT 7-WAY | FG |
| US50 | 85307 | 2/28/2025 | 3/17/2025 | 504.000 | 0.000 | 0.000 | 504.00 | ZEA | FGB-S | CONNECTR 4WAY FLAT 18" LOOP | FG |
| MX25 | 85317 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN KIA | FG |
| MX25 | 85318 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN 02-06 TOYOTA CAMRY 4DR | FG |
| US50 | 85343 | 2/28/2025 | 3/17/2025 | 1,889.000 | 0.000 | 12.000 | 1,877.00 | ZEA | FGB-S | COMBO HARNESS 7WAY | FG |
| US50 | 85350 | 2/28/2025 | 3/17/2025 | 2,352.000 | 0.000 | 3.000 | 2,349.00 | ZEA | FGB-S | ADAPTER 7 TO 6 &4 W/LED TESTER | FG |
| US50 | 8535009 | 2/28/2025 | 3/17/2025 | 972.000 | 0.000 | 0.000 | 972.00 | ZEA | FGB-S | ADAPTER 7 TO 6 &4 W/LED TESTER | FG |
| US50 | 8535011 | 2/28/2025 | 3/17/2025 | 1,988.000 | 0.000 | 0.000 | 1,988.00 | ZEA | FGB-S | ADAPTER 7 TO 6 &4 W/LED TESTER | FG |
| US50 | 85353 | 2/28/2025 | 3/17/2025 | 6,433.000 | 0.000 | 0.000 | 6,433.00 | ZEA | FGB-S | INSTA-PLUG KIT 4 WIRE FLAT | FG |
| US50 | 8535309 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGB-S | Wiring Connector, 4-Way Flat Trailer | FG |
| US50 | 85357 | 2/28/2025 | 3/17/2025 | 1,261.000 | 0.000 | 0.000 | 1,261.00 | ZEA | FGB-S | ADAPTER 6 TO 4 WLED TESTER | FG |
| US50 | 85360 | 2/28/2025 | 3/17/2025 | 1,539.000 | 0.000 | 0.000 | 1,539.00 | ZEA | FGB-S | ADAPTER 7WAY TO 5 HD COILED | FG |
| US50 | 8536200 | 2/28/2025 | 3/17/2025 | 224.000 | 0.000 | 0.000 | 224.00 | ZEA | FGB-S | Wiring Adapter, 7-Way Blade to 6-Way | FG |
| US50 | 8536511 | 2/28/2025 | 3/17/2025 | 501.000 | 0.000 | 0.000 | 501.00 | ZEA | FGB-S | 7WAY PROFESSIONAL PLUG IN KIT | FG |
| US50 | 8536566 | 2/28/2025 | 3/17/2025 | 1,002.000 | 0.000 | 0.000 | 1,002.00 | ZEA | FGB-S | 7WAY PROFESSIONAL PLUG IN KIT | FG |
| US50 | 8536700 | 2/28/2025 | 3/17/2025 | 486.000 | 0.000 | 1.000 | 485.00 | ZEA | FGB-S | Wiring Adapter, 7-Way to 4-Way Flat | FG |
| US50 | 8536800 | 2/28/2025 | 3/17/2025 | 7,785.000 | 0.000 | 15.000 | 7,770.00 | ZEA | FGB-S | ADAPTER 7 TO 4 FLEX LED | FG |
| US50 | 8536900 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | FGB-S | Wiring Adapter, 6-Way Round to 4 | FG |
| US50 | 85475 | 2/28/2025 | 3/17/2025 | 2,888.000 | 0.000 | 0.000 | 2,888.00 | ZEA | FGB-S | CONNECTOR HD 7-WAY VEHICLE | FG |
| US50 | 85476 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 0.000 | 65.00 | ZEA | FGB-S | Wiring Connector, 6-Way Vehicle End | FG |
| US50 | 85477 | 2/28/2025 | 3/17/2025 | 228.000 | 0.000 | 0.000 | 228.00 | ZEA | FGB-S | CONNECTOR HD 6-PIN TRAILER END | FG |
| US50 | 85478 | 2/28/2025 | 3/17/2025 | 6,018.000 | 0.000 | 9.000 | 6,009.00 | ZEA | FGB-S | CONNECTOR HD 7-WAY TRAILER | FG |
| US50 | 85484 | 2/28/2025 | 3/17/2025 | 498.000 | 0.000 | 0.000 | 498.00 | ZEA | FGB-S | LED 4-FLAT TETHERED CIRCUIT | FG |
| US50 | 8549100 | 2/28/2025 | 3/17/2025 | 487.000 | 0.000 | 0.000 | 487.00 | ZEA | FGB-S | Wiring Connector, 7-Way Trailer End | FG |
| US50 | 8549711 | 2/28/2025 | 3/17/2025 | 501.000 | 0.000 | 0.000 | 501.00 | ZEA | FGB-S | CONNECTOR PROF 7POLE | FG |
| US50 | 8550311 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGB-S | 7WAY PROFESSIONAL PLUG IN KIT | FG |
| US50 | 8550511 | 2/28/2025 | 3/17/2025 | 391.000 | 2.000 | 6.000 | 387.00 | ZEA | FGB-S | Wiring Connector, 4-Way Flat Vehicle | FG |
| US50 | 8550566 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 0.000 | 66.00 | ZEA | FGB-S | Wiring Connector, 4-Way Flat Vehicle | FG |
| US50 | 8550811 | 2/28/2025 | 3/17/2025 | 213.000 | 0.000 | 0.000 | 213.00 | ZEA | FGB-S | Wiring Connector, 4-Way Flat Trailer | FG |
| US50 | 8550900 | 2/28/2025 | 3/17/2025 | 1,014.000 | 0.000 | 0.000 | 1,014.00 | ZEA | FGB-S | CONNECTOR 7-WAY & 4FLAT COMBO | FG |
| US50 | 8551000 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 6.000 | 8.00 | ZEA | FGB-S | CONNECTOR 7-WAY & 4FLAT COMBO | FG |

CONFIDENTIAL

ONSET_00032268
FBG_CH1_00090934

| Plant | Item | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 8551111 | 2/28/2025 | 3/17/2025 | 734.000 | 0.000 | 0.000 | 734.00 | ZEA | FGB-S | Wiring Adapter, 5-Way Flat & 7-Way | FG |
| US50 | 8551200 | 2/28/2025 | 3/17/2025 | 106.000 | 0.000 | 6.000 | 100.00 | ZEA | FGELE | CONVERTER POWER CIRCUIT PROTCT | FG |
| MX25 | 8551200I | 2/28/2025 | 3/17/2025 | 2,438.000 | 0.000 | 0.000 | 2,438.00 | ZEA | RAWPKG | CARD CLAMSHELL | RAW |
| MX25 | 8551200L1 | 2/28/2025 | 3/17/2025 | 1,681.000 | 0.000 | 0.000 | 1,681.00 | ZEA | RAWPKG | LABEL | RAW |
| US50 | 8551300 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGUSP | Circuit Protected Power Converter and | FG |
| US50 | 8551511 | 2/28/2025 | 3/17/2025 | 371.000 | 4.000 | 6.000 | 369.00 | ZEA | FGB-S | Wiring Connector, GM 7-Way Plastic | FG |
| US50 | 8551566 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | CONNECTOR 7-WAY TWIST IN | FG |
| US50 | 8551700 | 2/28/2025 | 3/17/2025 | 497.000 | 0.000 | 0.000 | 497.00 | ZEA | FGB-S | CONNECTOR TRAILER 4-FLAT 36" | FG |
| US50 | 8552290 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | FGB-S | Wiring Connector, 4-Way Flat Extension | FG |
| US50 | 8552500 | 2/28/2025 | 3/17/2025 | 9,370.000 | 0.000 | 5.000 | 9,365.00 | ZEA | FGB-S | CONNECTOR TRAILER 4-FLAT W/ | FG |
| US50 | 8552600 | 2/28/2025 | 3/17/2025 | 6,590.000 | 0.000 | 0.000 | 6,590.00 | ZEA | FGB-S | CONNECTOR 4 FLAT LOOP W/LED | FG |
| MX25 | 85708 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONN 10 LEXUS 118255 | FG |
| MX25 | 85716 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | T CONN CHEVY EQUINOX | FG |
| MX25 | 85718 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN TOYOTA HILUX TACOMA | FG |
| US50 | 85722 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGUSP | T-Connector Harness, 4-Way Flat | FG |
| MX25 | 85732 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONNECTOR CHEVY 118508 | FG |
| MX25 | 85742 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONNECTOR FORD 118515 | FG |
| US50 | 85754 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONNECTOR MAZDA 118520 | FG |
| US50 | 85763 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | Tow Harness, 4-Way Flat | FG |
| US50 | 85764 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 0.000 | 143.00 | ZEA | FGELE | T-CONNECTOR JEEP 118539 | FG |
| MX25 | 85774 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONNECTOR FORD 118551 | FG |
| US50 | 85774 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONNECTOR FORD 118551 | FG |
| US50 | 85779 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | FGUSP | Tow Harness, 4-Way Flat | FG |
| US50 | 85787 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | FGUSP | T-Connector Harness, 4-Way Flat | FG |
| MX25 | 85795 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN FORD ESCAPE | FG |
| US50 | 85796 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGUSP | T-Connector Harness, 4-Way Flat | FG |
| US50 | 85807 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | FGUSP | T-CONN NISSAN | FG |
| MX25 | 85834 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN 14 JEEP CHEROKEE | FG |
| US50 | 85836 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | T-CONN BUICK ACADIA | FG |
| US50 | 85877 | 2/28/2025 | 3/17/2025 | 511.000 | 0.000 | 0.000 | 511.00 | ZEA | FGB-S | T-Connector Harness, 4-Way Flat | FG |
| US50 | 85883 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGUSP | T-CONN INFINITI QX60 NISSAN | FG |
| US50 | 85944 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGUSP | T-CONN ASSY JEEP GRAND CHEROKE | FG |
| US50 | 85950 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | FGUSP | T-Connector Harness, 4-Way Flat | FG |
| MX24 | 86-86 | 2/28/2025 | 3/17/2025 | 2,359.000 | 2,000.000 | 800.000 | 3,559.00 | ZEA | HDWSCR | CAPSCREW-3/8-16X.88HEX | RAW |
| US50 | 86010 | 2/28/2025 | 3/17/2025 | 403.000 | 0.000 | 0.000 | 403.00 | ZEA | FGB-S | REFLECTR OVAL ALUM BASE AMBER | FG |
| US50 | 86011 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | REFLECTOR OVAL ALUM BASE RED | FG |
| US50 | 86035 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | LED 6"CLEAR SEALED TURN AMBER | FG |
| US50 | 86036 | 2/28/2025 | 3/17/2025 | 972.000 | 6.000 | 0.000 | 978.00 | ZEA | FGB-S | LED 6"CLEAR SEALED TURN RED | FG |
| US50 | 86038 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | LED OVER 80" WIDE SUBMERSIBLE | FG |
| US50 | 86040 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | LIGHT KIT DUAL AG 7-WAY PIN | FG |
| US50 | 86046 | 2/28/2025 | 3/17/2025 | 1,083.000 | 0.000 | 0.000 | 1,083.00 | ZEA | FGB-S | LED 6" OVAL SEALED STOP TURN T | FG |
| US50 | 86054 | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 0.000 | 190.00 | ZEA | FGB-S | TAILLIGHT OVER 80" SUB RIGHT | FG |
| US50 | 86055 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | TAILLIGHT OVER 80" SUB LEFT | FG |
| US50 | 8608711 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | FGB-S | LED RECTANGULAR MARKER AMBER | FG |
| US50 | 8609244 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | EMBLEM LIGHTED CHEVY BOW-TIE | FG |
| US50 | 8609600 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGB-S | LIGHT STROBE MULIT-FUN | FG |
| US50 | 8610700 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 4.000 | 31.00 | ZEA | FGB-S | LIGHT STRIP LED 36" - CLEAR | FG |
| US50 | 8612000 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGB-S | LED TAILGATE LIGHT BAR 60" | FG |
| US50 | 8692000 | 2/28/2025 | 3/17/2025 | 1,974.000 | 0.000 | 0.000 | 1,974.00 | ZEA | FGB-S | KIT MULTIPURPOSE TRAILR WIRING | FG |
| MX25 | 871 | 2/28/2025 | 3/17/2025 | 1,427.000 | 0.000 | 131.000 | 1,296.00 | ZEA | RAWINS | INSTR SHEET FOR BATT S | RAW |
| MX24 | 88037 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | WIPMTL | BRACKET, IN LIN - PAINTED | WIP |
| MX24 | 88042 | 2/28/2025 | 3/17/2025 | 360.000 | 0.000 | 0.000 | 360.00 | ZEA | WIPMTL | PLATE, CHAIN | WIP |
| MX24 | 885-01 | 2/28/2025 | 3/17/2025 | 8,425.000 | 0.000 | 1,000.000 | 7,425.00 | ZEA | HDWNUT | NUT-1/4-20 HEX CTRLOCK | RAW |
| MX25 | 89501 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN JEEP CHEROKEE | FG |
| MX25 | 89504 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGELE | T-CONN HONDA ACCORD | FG |
| US50 | 89506 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONN JEEP WRANGLER | FG |
| MX25 | 89516 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN ACURA RDX | FG |
| MX25 | 89521 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN TOYOTA RAV4 | FG |
| MX25 | 89522 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONN FORD ESCAPE SE | FG |
| MX25 | 89530 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN HONDA PASSPORT 7-WAY | FG |
| MX25 | 89534 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN ASSY REESE | FG |
| MX24 | 90010QAD | 2/28/2025 | 3/17/2025 | 48,380.000 | 0.000 | 0.000 | 48,380.00 | ZLB | STLHRB | BAR: 2IN SQ.X 20' | RAW |
| MX24 | 9008017155 | 2/28/2025 | 3/17/2025 | 2,400.000 | 0.000 | 0.000 | 2,400.00 | ZEA | RAWHIO | WELD NUT PROJECTION M8-1.25 | RAW |
| MX24 | 9008024007 | 2/28/2025 | 3/17/2025 | 1,124.000 | 0.000 | 792.000 | 332.00 | ZEA | RAWP-C | PIN: 6MM X 21.5MM | RAW |
| MX24 | 90119A0192 | 2/28/2025 | 3/17/2025 | 4,064.000 | 0.000 | 768.000 | 3,296.00 | ZEA | HDWBLT | BOLT, M12 X 1.25 X 43 | RAW |
| MX24 | 90119A0194 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 192.000 | 108.00 | ZEA | HDWBLT | BOLT, M14 X 1.5" X 84MM L | RAW |
| US50 | 90160 | 2/28/2025 | 3/17/2025 | 9,440.000 | 0.000 | 3,649.000 | 5,791.00 | ZEA | FGELE | BRAKE CONTROL PRIMUS IQ | FG |
| US50 | 90160-31 | 2/28/2025 | 3/17/2025 | 380.000 | 0.000 | 0.000 | 380.00 | ZEA | FGELE | BC HR GUARDIAN IQ | FG |
| MX25 | 90160-BSI | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGELE | BC PRIMUS IQ | FG |
| US50 | 90160-NAPA | 2/28/2025 | 3/17/2025 | 225.000 | 0.000 | 225.000 | - | ZEA | FGELE | BC PRIMUS IQ | FG |
| MX25 | 90160L1 | 2/28/2025 | 3/17/2025 | 18,288.000 | 0.000 | 388.000 | 17,900.00 | ZEA | RAWPKG | LABEL PRIMUS IQ | RAW |
| MX24 | 9017814010 | 2/28/2025 | 3/17/2025 | 3,543.000 | 0.000 | 196.000 | 3,347.00 | ZEA | HDWNUT | NUT, M14 X 1.5 FLANGE | RAW |
| MX24 | 90178A0051 | 2/28/2025 | 3/17/2025 | 1,510.000 | 0.000 | 1,104.000 | 406.00 | ZEA | HDWNUT | NUT M12 X 1.25 FLANGE | RAW |
| US50 | 90195 | 2/28/2025 | 3/17/2025 | 9,170.000 | 0.000 | 282.000 | 8,888.00 | ZEA | FGELE | BRAKE CONTROL PRODIGY P3 | FG |
| US50 | 90195-NAPA | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | FGELE | BC P3 | FG |
| US50 | 902502 | 2/28/2025 | 3/17/2025 | 600.000 | 0.000 | 173.000 | 427.00 | ZEA | FGELE | BC PRODIGY RF W/ BLUETOOTH | FG |
| MX25 | 902502B | 2/28/2025 | 3/17/2025 | 5,220.000 | 0.000 | 0.000 | 5,220.00 | ZEA | RAWPKG | IND CARTON 902502 | RAW |
| MX25 | 902502IN | 2/28/2025 | 3/17/2025 | 1,279.000 | 0.000 | 0.000 | 1,279.00 | ZEA | RAWPKG | INSTRUCTION SHEET | RAW |
| MX25 | 902502L1 | 2/28/2025 | 3/17/2025 | 5,629.000 | 0.000 | 0.000 | 5,629.00 | ZEA | RAWPKG | LABEL COVER 902502 | RAW |
| MX25 | 902502TC1 | 2/28/2025 | 3/17/2025 | 825.000 | 0.000 | 0.000 | 825.00 | ZEA | RAWPKG | TOW CARD ENG/SP 902502 | RAW |
| MX25 | 902502TC2 | 2/28/2025 | 3/17/2025 | 2,777.000 | 0.000 | 0.000 | 2,777.00 | ZEA | RAWPKG | TOW CARD FRENCH 902502 | RAW |
| MX25 | 902503 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGELE | BC PRODIGY RFC | FG |
| US50 | 902503 | 2/28/2025 | 3/17/2025 | 202.000 | 0.000 | 1.000 | 201.00 | ZEA | FGELE | BC PRODIGY RFC | FG |
| MX25 | 902503B | 2/28/2025 | 3/17/2025 | 387.000 | 0.000 | 0.000 | 387.00 | ZEA | RAWPKG | IND CARTON 902503 | RAW |
| MX25 | 902503IN | 2/28/2025 | 3/17/2025 | 2,009.000 | 0.000 | 0.000 | 2,009.00 | ZEA | RAWPKG | INSTRUCTION SHEET | RAW |
| MX25 | 902503L1 | 2/28/2025 | 3/17/2025 | 2,670.000 | 0.000 | 0.000 | 2,670.00 | ZEA | RAWPKG | LABEL COVER 902502 | RAW |
| MX25 | 902503TC1 | 2/28/2025 | 3/17/2025 | 964.000 | 0.000 | 0.000 | 964.00 | ZEA | RAWPKG | TOW CARD ENG/SP 902503 | RAW |
| MX25 | 902503TC2 | 2/28/2025 | 3/17/2025 | 1,181.000 | 0.000 | 0.000 | 1,181.00 | ZEA | RAWPKG | TOW CARD FRENCH 902503 | RAW |
| US50 | 90255 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 7.000 | 57.00 | ZEA | FGELE | HH REMOTE / PRODIGY RF | FG |
| MX25 | 90255I | 2/28/2025 | 3/17/2025 | 4,133.000 | 0.000 | 0.000 | 4,133.00 | ZEA | RAWPKG | ID CARD 90255 | RAW |
| MX25 | 90255L1 | 2/28/2025 | 3/17/2025 | 3,009.000 | 0.000 | 0.000 | 3,009.00 | ZEA | RAWPKG | LABEL FRONT 90255 | RAW |
| MX25 | 90255L2 | 2/28/2025 | 3/17/2025 | 4,000.000 | 0.000 | 0.000 | 4,000.00 | ZEA | RAWPKG | LABEL FCC 90255 | RAW |
| MX25 | 90255L3 | 2/28/2025 | 3/17/2025 | 6,683.000 | 0.000 | 0.000 | 6,683.00 | ZEA | RAWPKG | LABEL WARNING HH | RAW |
| MX25 | 90257I | 2/28/2025 | 3/17/2025 | 4,844.000 | 0.000 | 0.000 | 4,844.00 | ZEA | RAWPKG | ID CARD 90257 | RAW |
| MX25 | 90257L1 | 2/28/2025 | 3/17/2025 | 5,163.000 | 0.000 | 0.000 | 5,163.00 | ZEA | RAWPKG | LABEL FRONT 90257 | RAW |
| MX25 | 90257L2 | 2/28/2025 | 3/17/2025 | 21,685.000 | 0.000 | 0.000 | 21,685.00 | ZEA | RAWPKG | LABEL FCC 90257 | RAW |
| MX25 | 90257L3 | 2/28/2025 | 3/17/2025 | 21,685.000 | 0.000 | 0.000 | 21,685.00 | ZEA | RAWPKG | LABEL WARNING HH | RAW |
| US50 | 9030 | 2/28/2025 | 3/17/2025 | 3,290.000 | 1.000 | 1,193.000 | 2,098.00 | ZEA | FGELE | BRAKE CONTROL VOYAGER | FG |

CONFIDENTIAL

ONSET_00032269
FBG_CH1_00090935

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 9030-BG | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | FGELE | BC VOYAGER | FG |
| US50 | 9030-PRIM-CL | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGELE | BC VOYAGER | FG |
| US50 | 9030C | 2/28/2025 | 3/17/2025 | 967.000 | 0.000 | 841.000 | 126.00 | ZEA | FGELE | BRAKE CONTROL VOYAGER CLAM . | FG |
| US50 | 9035-BSI-CL | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 45.000 | 78.00 | ZEA | FGELE | BC VOYAGER XP | FG |
| US50 | 9035-NAPA-CL | 2/28/2025 | 3/17/2025 | 425.000 | 0.000 | 425.000 | - | ZEA | FGELE | BC VOYAGER XP | FG |
| US50 | 90885 | 2/28/2025 | 3/17/2025 | 4,114.000 | 1.000 | 1,058.000 | 3,057.00 | ZEA | FGELE | BRAKE CONTROL PRODIGY P2 | FG |
| MX25 | 90885-BSI | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGELE | GENERIC PACK | FG |
| US50 | 90885-NAPA | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 40.000 | - | ZEA | FGELE | BC P2 NAPA | FG |
| US50 | 90885C | 2/28/2025 | 3/17/2025 | 634.000 | 0.000 | 312.000 | 322.00 | ZEA | FGELE | BRAKE CONTROL PRODIGY P2 CLAM | FG |
| US50 | 90920 | 2/28/2025 | 3/17/2025 | 245.000 | 0.000 | 38.000 | 207.00 | ZEA | FGELE | BC PRODIGY ID | FG |
| MX25 | 90920IN | 2/28/2025 | 3/17/2025 | 701.000 | 0.000 | 0.000 | 701.00 | ZEA | RAWPKG | INSTRUCTION SHEET | RAW |
| MX25 | 90920L1 | 2/28/2025 | 3/17/2025 | 3,430.000 | 0.000 | 0.000 | 3,430.00 | ZEA | RAWPKG | LABEL PRPDIGY ID | RAW |
| MX25 | 90930 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | BRAKE CONTROLLER | FG |
| US50 | 90930 | 2/28/2025 | 3/17/2025 | 231.000 | 0.000 | 51.000 | 180.00 | ZEA | FGELE | BRAKE CONTROLLER | FG |
| MX25 | 9093044C1 | 2/28/2025 | 3/17/2025 | 8,690.000 | 0.000 | 0.000 | 8,690.00 | ZEA | RAWPCP | INDIVIDUAL CARTON (GRAPHICS) | RAW |
| MX25 | 9093044IN | 2/28/2025 | 3/17/2025 | 2,490.000 | 600.000 | 0.000 | 3,090.00 | ZEA | RAWPCP | INSTRUCTION SHEET | RAW |
| MX25 | 9093044L1 | 2/28/2025 | 3/17/2025 | 8,690.000 | 0.000 | 0.000 | 8,690.00 | ZEA | RAWPKG | LABEL BRAKE CONTROL | RAW |
| MX25 | 90930C1 | 2/28/2025 | 3/17/2025 | 13,382.000 | 0.000 | 0.000 | 13,382.00 | ZEA | RAWPCP | INDIVIDUAL CARTON 90930 | RAW |
| MX25 | 90930IN | 2/28/2025 | 3/17/2025 | 8,937.000 | 0.000 | 0.000 | 8,937.00 | ZEA | RAWPKG | INSTALLATION INSTRUCTIONS | RAW |
| MX25 | 90930L1 | 2/28/2025 | 3/17/2025 | 3,854.000 | 0.000 | 0.000 | 3,854.00 | ZEA | RAWPKG | LABEL | RAW |
| MX25 | 9097400 | 2/28/2025 | 3/17/2025 | 2,025.000 | 0.000 | 0.000 | 2,025.00 | ZEA | RAWPCP | 7-WAY 90 DEGREE SPACER | RAW |
| MX25 | 922005-72C4 | 2/28/2025 | 3/17/2025 | 600.000 | 0.000 | 0.000 | 600.00 | ZEA | WIPELE | WIRE ASSEMBLY | WIP |
| MX24 | 9222-00 | 2/28/2025 | 3/17/2025 | 228.000 | 0.000 | 150.000 | 78.00 | ZEA | WIPMTL | MOUNTING BRKT/SWIVEL | WIP |
| US50 | 9250900 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | FGB-S | ANCHOR POINT CHROME 2PK CLAM | FG |
| MX24 | 936-24 | 2/28/2025 | 3/17/2025 | 5,646.000 | 96.000 | 200.000 | 5,542.00 | ZEA | RAWJKS | RETAINING RING .50 SHAFT | RAW |
| MX24 | 94018 | 2/28/2025 | 3/17/2025 | 2,763.765 | 0.000 | 235.800 | 2,527.97 | ZLB | STLHRB | BAR:.50 X 1.5 X 20' HRPO | RAW |
| MX24 | 94029 | 2/28/2025 | 3/17/2025 | 10,465.474 | 0.000 | 0.000 | 10,465.47 | ZLB | STLCOI | COIL:.25IN X 5.50IN HRPO | RAW |
| MX24 | 94049 | 2/28/2025 | 3/17/2025 | 933.277 | 4.000 | 0.000 | 937.28 | ZLB | STLHRB | BAR:.500IN X 1.25IN X 20' | RAW |
| MX24 | 94074 | 2/28/2025 | 3/17/2025 | 29,078.913 | 0.000 | 0.000 | 29,078.91 | ZLB | STLHRB | BAR:.75IN X 2.50IN X 20' | RAW |
| MX24 | 94075 | 2/28/2025 | 3/17/2025 | 2,188.374 | 0.000 | 241.760 | 1,946.61 | ZLB | STLHRB | BAR:.375IN X 1.25IN X 20' | RAW |
| MX24 | 94101 | 2/28/2025 | 3/17/2025 | 6,764.178 | 0.000 | 346.405 | 6,417.77 | ZLB | STLCOI | COIL: 7 GA. X 11.0IN | RAW |
| MX24 | 94158 | 2/28/2025 | 3/17/2025 | 15,966.300 | 0.000 | 0.000 | 15,966.30 | ZLB | STLHRB | BAR:.75IN X 2.00IN X 20' | RAW |
| MX24 | 94174 | 2/28/2025 | 3/17/2025 | 5,576.598 | 0.000 | 0.000 | 5,576.60 | ZLB | STLCOI | COIL: 7 GA. X 4.0IN | RAW |
| MX24 | 94241 | 2/28/2025 | 3/17/2025 | 2,361.110 | 0.000 | 0.000 | 2,361.11 | ZLB | STLCOI | COIL:.25X7.98 1008/1020 | RAW |
| US50 | 9424100 | 2/28/2025 | 3/17/2025 | 252.000 | 0.000 | 0.000 | 252.00 | ZEA | FGB-S | TRUCK NET 60"X78" PICKUP | FG |
| US50 | 9424200 | 2/28/2025 | 3/17/2025 | 338.000 | 0.000 | 0.000 | 338.00 | ZEA | FGB-S | TRUCK NET UNIVERSAL ADJUSTABL | FG |
| US50 | 942/100 | 2/28/2025 | 3/17/2025 | 6,010.000 | 0.000 | 1.000 | 6,009.00 | ZEA | FGB-S | DELUXE BUNGEE TRUCK NET 60X78 | FG |
| MX24 | 94290 | 2/28/2025 | 3/17/2025 | 300.132 | 0.000 | 0.000 | 300.13 | ZLB | STLCOI | COIL: .375IN X 2.5IN | RAW |
| MX24 | 94291 | 2/28/2025 | 3/17/2025 | 6,872.000 | 0.000 | 0.000 | 6,872.00 | ZLB | STLCOI | COIL:.25X9.00 HSLA | RAW |
| MX24 | 94300 | 2/28/2025 | 3/17/2025 | 266.855 | 442.666 | 709.521 | - | ZLB | STLCOI | COIL: 7 GA. X 2.75 | RAW |
| MX24 | 94302 | 2/28/2025 | 3/17/2025 | 2,780.000 | 0.000 | 0.000 | 2,780.00 | ZLB | STLCOI | COIL .312 x 4.94 HRPO | RAW |
| MX24 | 94303 | 2/28/2025 | 3/17/2025 | 11,531.090 | 12,345.870 | 9,739.152 | 14,137.81 | ZLB | STLCOI | COIL:.25 X 4.44 HRPO | RAW |
| MX24 | 94305 | 2/28/2025 | 3/17/2025 | 55.314 | 0.000 | 0.000 | 55.31 | ZLB | STLCOI | COIL: .25IN X 7.25 | RAW |
| MX24 | 94307 | 2/28/2025 | 3/17/2025 | 1,540.000 | 0.000 | 0.000 | 1,540.00 | ZLB | STLCOI | COIL:.25X3.82 | RAW |
| MX24 | 94308 | 2/28/2025 | 3/17/2025 | 19,251.138 | 0.000 | 0.000 | 19,251.14 | ZLB | STLHRB | BAR: .625IN X 3.00IN | RAW |
| MX24 | 94313 | 2/28/2025 | 3/17/2025 | 0.958 | 0.000 | 0.000 | 0.96 | ZLB | STLCOI | COIL 7GA.X5.18 | RAW |
| US50 | 94420 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 1.000 | 5.00 | ZEA | FGMTL | 20K 5th Airborne | FG |
| US50 | 9466 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 1.000 | 40.00 | ZEA | FGMTL | HIDE-A-GOOSE RAM 3500 | FG |
| US50 | 9467 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 8.000 | 34.00 | ZEA | FGMTL | HIDE-A-GOOSE RAM 2500 | FG |
| US50 | 9468 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 2.000 | 87.00 | ZEA | FGMTL | HIDE A GOOSE FORD S.D. | FG |
| US50 | 94716 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 126.000 | 4.00 | ZEA | FGMTL | GOOSE BOX 16K | FG |
| US50 | 9485 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 1.000 | 144.00 | ZEA | FGMTL | MY19+ RAM 2500/3500 HAG KIT | FG |
| US50 | 9486 | 2/28/2025 | 3/17/2025 | 458.000 | 0.000 | 0.000 | 458.00 | ZEA | FGB-S | HAG HEAD-WIDE | FG |
| US50 | 9487 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | FGB-S | HAG HEAD-WIDE | FG |
| US50 | 9488 | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 2.000 | 265.00 | ZEA | FGB-S | HAG HEAD-NARROW | FG |
| US50 | 94920 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 46.000 | - | ZEA | FGMTL | GOOSEBOX 20K | FG |
| MX24 | 94980 | 2/28/2025 | 3/17/2025 | 8.000 | 54.000 | 62.000 | - | ZEA | FGMTL | GOOSEBOX 22.5K | FG |
| US50 | 94980 | 2/28/2025 | 3/17/2025 | 535.000 | 62.000 | 12.000 | 585.00 | ZEA | FGMTL | GOOSEBOX 22.5K | FG |
| US50 | 9515020 | 2/28/2025 | 3/17/2025 | 4,165.000 | 0.000 | 2.000 | 4,163.00 | ZEA | FGB-S | RAMP 12"X92" ARCHED CNTRFLD PR, ZERO TUR | FG |
| US50 | 9515620 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | FGB-S | RAMP 11.5IN x 80IN STRAIGHT 2,000 LB PAI | FG |
| US50 | 9515820 | 2/28/2025 | 3/17/2025 | 796.000 | 0.000 | 0.000 | 796.00 | ZEA | FGB-S | RAMP 12IN X 94IN ARCHED PAIR | FG |
| US50 | 9516000 | 2/28/2025 | 3/17/2025 | 213.000 | 0.000 | 2.000 | 211.00 | ZEA | FGB-S | RAMP 11" X 40" THRESHOLD STEEL | FG |
| US50 | 9516033 | 2/28/2025 | 3/17/2025 | 900.000 | 0.000 | 0.000 | 900.00 | ZEA | FGB-S | RAMP 11" X 40" THRESHOLD STEEL | FG |
| US50 | 9516220 | 2/28/2025 | 3/17/2025 | 3,186.000 | 0.000 | 1.000 | 3,185.00 | ZEA | FGB-S | H.D. ARCHED RAMP 3000 LB. (PAIR) | FG |
| MX24 | 952-01 | 2/28/2025 | 3/17/2025 | 6,514.000 | 0.000 | 0.000 | 6,514.00 | ZEA | HDWNUT | LOCKNUT 1/2-13 CENTER | RAW |
| US50 | 9547400 | 2/28/2025 | 3/17/2025 | 5,310.000 | 0.000 | 3.000 | 5,307.00 | ZEA | FGB-S | SURE STEP SELF-STICK RUBBR MAT | FG |
| MX24 | 96001 | 2/28/2025 | 3/17/2025 | 97.927 | 0.000 | 1.306 | 96.62 | ZFT | STLRTB | TUBE:2.5SQ X.216WL X 20' | RAW |
| MX24 | 96008 | 2/28/2025 | 3/17/2025 | 1,750.267 | 0.000 | 0.000 | 1,750.27 | ZFT | STLRTB | TUBE:3IN SQ X.120 WL X 20' | RAW |
| MX24 | 96014 | 2/28/2025 | 3/17/2025 | 1,668.403 | 31.500 | 39.500 | 1,660.40 | ZFT | STLRTB | TUBE: 3IN SQX.180 WLX22' | RAW |
| MX24 | 96020 | 2/28/2025 | 3/17/2025 | 136.698 | 0.000 | 62.334 | 74.36 | ZFT | STLRTB | TUBE, 2.5IN SQUARE X .25 | RAW |
| MX24 | 96039 | 2/28/2025 | 3/17/2025 | 618.020 | 33.000 | 350.890 | 300.13 | ZFT | STLRTB | TUBE 2.5X1.5X.25WLX20'8IN | RAW |
| US50 | 9813800 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGB-S | ORGANIZER KIT-F SEAT BACK | FG |
| MX24 | 96148 | 2/28/2025 | 3/17/2025 | 720.733 | 0.000 | 0.000 | 720.73 | ZFT | STLRTB | TUBE: 3.5IN SQX.187 WLX22' | RAW |
| MX24 | 96156 | 2/28/2025 | 3/17/2025 | 620.835 | 765.165 | 133.380 | 1,252.62 | ZFT | STLRTB | TUBE:2IN SQ X.250 WL X 21' | RAW |
| MX24 | 96163 | 2/28/2025 | 3/17/2025 | 440.783 | 1,639.402 | 80.185 | 2,000.00 | ZFT | STLRTB | TUBING 1.90 OD X .188 WA | RAW |
| MX24 | 96163001 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | TUBING ANGLE CUT | WIP |
| MX24 | 9688-00 | 2/28/2025 | 3/17/2025 | 11,025.000 | 0.000 | 52.000 | 10,973.00 | ZEA | RAWCST | GOOSENECK COUPLER CASTING | RAW |
| US50 | 96906 | 2/28/2025 | 3/17/2025 | 10.000 | 1.000 | 6.000 | 5.00 | ZEA | FGUSP | HITCH CLASS V | FG |
| US50 | 96913 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 8.000 | 28.00 | ZEA | FGMTL | HITCH RAM 1500 ULTRAFRAME | FG |
| US50 | 96923 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGKIT | HITCH CLASS V | FG |
| US50 | 96931 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 3.000 | 48.00 | ZEA | FGMTL | HITCH CLASS V XXL | FG |
| US50 | 96932 | 2/28/2025 | 3/17/2025 | 3.000 | 2.000 | 4.000 | 1.00 | ZEA | FGUSP | HITCH CLASS V | FG |
| US50 | 96936 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CLASS V | FG |
| US50 | 96938 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CLASS V | FG |
| US50 | 96942 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 2.000 | 3.00 | ZEA | FGUSP | HITCH CLASS V | FG |
| US50 | 96943 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 3.000 | 4.00 | ZEA | FGUSP | HITCH CLASS V | FG |
| US50 | 96944 | 2/28/2025 | 3/17/2025 | 15.000 | 4.000 | 14.000 | 5.00 | ZEA | FGUSP | HITCH CLASS V | FG |
| US50 | 96945 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CLASS V | FG |
| US50 | 96946 | 2/28/2025 | 3/17/2025 | 13.000 | 80.000 | 6.000 | 87.00 | ZEA | FGMTL | HITCH GMC VAN | FG |
| US50 | 96947 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 4.000 | 13.00 | ZEA | FGUSP | HITCH CLASS V | FG |
| US50 | 96948 | 2/28/2025 | 3/17/2025 | 13.000 | 4.000 | 15.000 | 2.00 | ZEA | FGUSP | HITCH CLV 11-14 DODGERAM1500 F | FG |
| US50 | 96950 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CLASS V 15-16 GMHD PU | FG |
| US50 | 97209 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH CLASS III HONDA CRV | FG |
| US50 | 97234 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 0.000 | 114.00 | ZEA | FGMTL | HITCH CLIII 13 TOY RAV 4 XXL | FG |
| MX24 | 98030 | 2/28/2025 | 3/17/2025 | 943.000 | 0.000 | 0.000 | 943.00 | ZLB | STLCOI | COIL: 7 GA X 4.50IN | RAW |
| MX24 | 98056 | 2/28/2025 | 3/17/2025 | 128,184.972 | 2,972.666 | 4,649.093 | 126,518.55 | ZLB | MROMTL | POWERCRON CR699 (RESIN) | RAW |
| MX24 | 98057 | 2/28/2025 | 3/17/2025 | 14,754.842 | 88.134 | 397.959 | 14,445.02 | ZLB | MROMTL | POWERCRON CP484 (PASTE) | RAW |
| MX24 | 98143 | 2/28/2025 | 3/17/2025 | 7,430.866 | 446.817 | 3,335.494 | 4,542.19 | ZLB | MROMTL | BLACK POWDER AKZO NOBEL | RAW |

CONFIDENTIAL

ONSET_00032270
FBG_CH1_00090936

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 98464 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 ZEA | FGMPKG | ZHeader Sign for Display #37-2130 | FG |
| MX24 | 990062-00 | 2/28/2025 | 3/17/2025 | 3,560.080 | 120.920 | 150.000 | 3,531.00 ZEA | RAWPKG | POLY BAG - 5 x 7 x .0028 | RAW |
| MX24 | 990107-00 | 2/28/2025 | 3/17/2025 | 67.500 | 0.000 | 9.500 | 58.00 ZEA | RAWPKG | BOX-11 11/16 x 8 3/4 x 8 | RAW |
| MX24 | 990108-00 | 2/28/2025 | 3/17/2025 | 89.294 | 0.000 | 5.294 | 84.00 ZEA | RAWPKG | BOX-8 x 8 x 8 1/2 | RAW |
| MX24 | 990163-00 | 2/28/2025 | 3/17/2025 | 21,271.030 | 0.000 | 0.000 | 21,271.03 ZEA | RAWPKG | BAG, POLY-3.5X6.0X.00132 | RAW |
| MX24 | 990176-00 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 29.000 | 139.00 ZEA | RAWPKG | BOX-15 1/2 x 15 x 11 3/4 | RAW |
| MX24 | 990209-00 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 1.000 | 39.00 ZEA | RAWPKG | BOX-19 1/8 x 13 7/16 x | RAW |
| MX24 | 990220-00 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 ZEA | RAWPKG | BOX-16 1/2 x 12 3/16 x 9 | RAW |
| MX24 | 990227-00 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 18.000 | - ZEA | RAWPKG | BOX-15 x 11 3/4 x 10 7/8 | RAW |
| MX24 | 990242-00 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 0.000 | 51.00 ZEA | RAWPKG | BOX-10 13/16 X 9 9/16 X | RAW |
| MX24 | 990257-00 | 2/28/2025 | 3/17/2025 | 202.000 | 0.000 | 10.000 | 192.00 ZEA | RAWPKG | BOX-11 1/2x9 1/8x4 1/4 | RAW |
| MX24 | 990271-00 | 2/28/2025 | 3/17/2025 | 13,190.600 | 0.000 | 7,016.000 | 6,174.60 ZEA | RAWPKG | POLY BAG - 7 x 8 x .004 | RAW |
| MX24 | 990273-00 | 2/28/2025 | 3/17/2025 | 275.126 | 0.892 | 0.009 | 276.01 ZEA | RAWPKG | BOX-22 3/4 x 9 3/16 x 11 | RAW |
| MX24 | 991084-00 | 2/28/2025 | 3/17/2025 | 1,240.000 | 0.000 | 160.000 | 1,080.00 ZEA | RAWPKG | BAG 9 X 12.5 X 3 MIL | RAW |
| MX24 | 991121-00 | 2/28/2025 | 3/17/2025 | 24,673.404 | 164.600 | 247.004 | 24,591.00 ZEA | RAWPKG | POLY BAG | RAW |
| MX25 | 991121-00 | 2/28/2025 | 3/17/2025 | 2,304.000 | 0.000 | 0.000 | 2,304.00 ZEA | RAWPKG | POLY BAG | RAW |
| MX24 | 991164-00 | 2/28/2025 | 3/17/2025 | 768.000 | 0.000 | 11.000 | 757.00 ZEA | RAWPKG | BOX-7 1/8 x 5 1/2 x 9 | RAW |
| MX24 | 991189-00 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 ZEA | RAWPKG | BX-4 5/8x4 1/8x10 3/16 | RAW |
| MX24 | 991257-00 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 0.000 | 112.00 ZEA | RAWPKG | BOX-16 1/16 x 9 x 5 1/16 | RAW |
| MX24 | 991293-00 | 2/28/2025 | 3/17/2025 | 1,983.475 | 0.000 | 2.475 | 1,981.00 ZEA | RAWPKG | BOX-5 1/8 x 4 1/4 x x 4 | RAW |
| MX24 | 991369-00 | 2/28/2025 | 3/17/2025 | 458.000 | 0.000 | 0.000 | 458.00 ZEA | RAWPKG | BX-8 1/16x5 7/8x3 13/1 | RAW |
| MX24 | 991379-00 | 2/28/2025 | 3/17/2025 | 1,447.763 | 1,280.000 | 1,224.093 | 1,503.67 ZEA | RAWPKG | PAD-PLAIN 46.12 X 38.12 | RAW |
| MX24 | 991388-00 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 ZEA | RAWPKG | BOX-6 X 5 5/8 x 3 5/8 | RAW |
| MX24 | 991418-00 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZEA | RAWPKG | BOX-14 7/8x13 3/16x17 | RAW |
| MX24 | 991421-00 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 ZEA | RAWPKG | BOX-11 5/8 x 9 x 25 1/8 | RAW |
| MX24 | 991433-00 | 2/28/2025 | 3/17/2025 | 5.730 | 0.000 | 3.809 | 1.92 ZEA | RAWPKG | BOX-11 x 11 x 8 | RAW |
| MX24 | 991435-00 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 ZEA | RAWPKG | MASTER BOX-8 7/8 x 7 3/4 | RAW |
| MX24 | 991438-00 | 2/28/2025 | 3/17/2025 | 120.840 | 0.000 | 5.840 | 115.00 ZEA | RAWPKG | BOX-8 7/8x7 1/8x3 11/1 | RAW |
| MX24 | 991439-00 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 ZEA | RAWPKG | CARTON 11 15/16 x 7 1/8 | RAW |
| MX24 | 991460-00 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 ZEA | RAWPKG | BOX-18 x 13 1/4 x 6 | RAW |
| MX24 | 991470-00 | 2/28/2025 | 3/17/2025 | 164.973 | 220.000 | 122.884 | 262.09 ZEA | RAWPKG | PALLET SIDE-47 X 39 X 15 | RAW |
| MX24 | 991478-00 | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 260.00 ZEA | RAWPKG | POLYBAG 10 x 16 x 4 MIL | RAW |
| MX24 | 991487-00 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 ZEA | RAWPKG | BOX-35 5/16 x 23 x6 5/8 | RAW |
| MX24 | 991489-00 | 2/28/2025 | 3/17/2025 | 335.000 | 1.000 | 120.000 | 216.00 ZEA | RAWPKG | BOX 9-1/4 X 4-1/4 X | RAW |
| MX24 | 991492-00 | 2/28/2025 | 3/17/2025 | 169.053 | 1.000 | 44.001 | 126.05 ZEA | RAWPKG | PALLET SIDE 47 x 39 x 24 | RAW |
| MX24 | 991520-00 | 2/28/2025 | 3/17/2025 | 133.000 | 1.000 | 1.000 | 133.00 ZEA | RAWPKG | CARTON 9x7.5x4.25 | RAW |
| MX24 | 991522-00 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 9.000 | 17.00 ZEA | RAWPKG | BOX-8 x 6 5/8 x 6 | RAW |
| MX24 | 991526-00 | 2/28/2025 | 3/17/2025 | 177.405 | 0.000 | 177.405 | - ZEA | RAWPKG | BOX-11 1/8 x 8 7/8 x 4 | RAW |
| MX25 | 991571-00 | 2/28/2025 | 3/17/2025 | 7,077.000 | 0.000 | 0.000 | 7,077.00 ZEA | RAWPKG | CLAM SHELL-WHEEL | RAW |
| US50 | 991571-00 | 2/28/2025 | 3/17/2025 | 5,301.000 | 0.000 | 0.000 | 5,301.00 ZEA | RAWPKG | CLAM SHELL-WHEEL | RAW |
| US50 | 9915710 | 2/28/2025 | 3/17/2025 | 9,080.000 | 0.000 | 0.000 | 9,080.00 ZEA | RAWPKG | CLAMSHELL 991571-00 THERMOFORM | RAW |
| MX25 | 991573-00 | 2/28/2025 | 3/17/2025 | 8,053.000 | 0.000 | 120.000 | 7,933.00 ZEA | RAWPKG | CLAM SHELL-SUBMERSIBLE | RAW |
| US50 | 991573-00 | 2/28/2025 | 3/17/2025 | 2,435.000 | 0.000 | 0.000 | 2,435.00 ZEA | RAWPKG | CLAM SHELL-SUBMERSIBLE | RAW |
| US50 | 991575-00 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 ZEA | RAWPKG | CLAM SHELL-(3026) | RAW |
| MX25 | 991580-00 | 2/28/2025 | 3/17/2025 | 4,587.000 | 0.000 | 0.000 | 4,587.00 ZEA | RAWPKG | CLAM SHELL (66.28.24) | RAW |
| MX25 | 991582-00 | 2/28/2025 | 3/17/2025 | 2,125.000 | 0.000 | 240.000 | 1,885.00 ZEA | RAWPKG | CLAM SHELL (45.28.12) | RAW |
| MX25 | 991583-00 | 2/28/2025 | 3/17/2025 | 10,866.000 | 0.000 | 0.000 | 10,866.00 ZEA | RAWPKG | CLAM SHELL (37.28.12) | RAW |
| US50 | 991583-00 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 ZEA | RAWPKG | CLAM SHELL (37.28.12) | RAW |
| MX25 | 991586-00 | 2/28/2025 | 3/17/2025 | 9,206.000 | 0.000 | 0.000 | 9,206.00 ZEA | RAWPKG | CLAM SHELL (55.28.20) | RAW |
| US50 | 991586-00 | 2/28/2025 | 3/17/2025 | 1,338.000 | 0.000 | 0.000 | 1,338.00 ZEA | RAWPKG | CLAM SHELL (55.28.20) | RAW |
| MX25 | 991595-00 | 2/28/2025 | 3/17/2025 | 3,587.000 | 0.000 | 0.000 | 3,587.00 ZEA | RAWPKG | CLAM SHELL (403336)(92 | RAW |
| MX24 | 991598-00 | 2/28/2025 | 3/17/2025 | 341.000 | 0.000 | 0.000 | 341.00 ZEA | RAWPKG | BX-9 5/16X6 9/16X25 3/ | RAW |
| MX24 | 991637-00 | 2/28/2025 | 3/17/2025 | 310.000 | 0.000 | 0.000 | 310.00 ZEA | RAWPKG | BOX- FULL OVERLAY- | RAW |
| MX24 | 991645-00 | 2/28/2025 | 3/17/2025 | 307.500 | 0.000 | 16.500 | 291.00 ZEA | RAWPKG | BOX-15 3/4X8 1/4X29 1/2 | RAW |
| US50 | 991654-00 | 2/28/2025 | 3/17/2025 | 430.000 | 0.000 | 0.000 | 430.00 ZEA | RAWPKG | CLAMSHELL-7.38 x 7.50 x | RAW |
| MX24 | 991655-00 | 2/28/2025 | 3/17/2025 | 399.000 | 0.000 | 1.000 | 398.00 ZEA | RAWPKG | BOX-MASTER SW RSC- | RAW |
| MX24 | 991656-00 | 2/28/2025 | 3/17/2025 | 408.000 | 0.000 | 0.000 | 408.00 ZEA | RAWPKG | INSERT-DIE CUT | RAW |
| MX24 | 991658-00 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 ZEA | RAWPKG | BOX - WHITE 16 1/4 X 8 | RAW |
| MX24 | 991661-00 | 2/28/2025 | 3/17/2025 | 1,604.000 | 0.000 | 0.000 | 1,604.00 ZEA | RAWPKG | BOX - FULL | RAW |
| MX24 | 991662-00 | 2/28/2025 | 3/17/2025 | 158.994 | 0.000 | 0.994 | 158.00 ZEA | RAWPKG | BOX-MASTER, 9 3/8 x 8 | RAW |
| MX24 | 991663-00 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 ZEA | RAWPKG | BOX 19.13 X13.88 X 12.25 | RAW |
| MX24 | 991674-00 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 ZEA | RAWPKG | BOX - FULL OVERLAY | RAW |
| MX24 | 991675-00 | 2/28/2025 | 3/17/2025 | 309.000 | 0.000 | 0.000 | 309.00 ZEA | RAWPKG | BOX-FULL OVERLAY | RAW |
| MX24 | 991687-00 | 2/28/2025 | 3/17/2025 | 650.000 | 23.000 | 219.000 | 454.00 ZEA | RAWPKG | CARTON - 7 3/4in X 5 | RAW |
| MX24 | 991691-00 | 2/28/2025 | 3/17/2025 | 350.000 | 0.000 | 0.000 | 350.00 ZEA | RAWPKG | CARTON-FULL OVERLAY- | RAW |
| MX24 | 991694-00 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 130.000 | - ZEA | RAWPKG | POLY BAG - 15x18x1.5 MIL | RAW |
| MX24 | 991697-00 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 3.000 | 327.00 ZEA | RAWPKG | CARTON JACK F2 DUAL | RAW |
| MX24 | 991708-00 | 2/28/2025 | 3/17/2025 | 353.000 | 48.000 | 12.000 | 389.00 ZEA | RAWPKG | CARTON MASTER - F2 JACK | RAW |
| MX24 | 991708-00 | 2/28/2025 | 3/17/2025 | 0.000 | 96.000 | 12.000 | 84.00 ZEA | RAWPKG | CARTON JACK F2 WIDE | RAW |
| MX24 | 991709-00 | 2/28/2025 | 3/17/2025 | 554.000 | 0.000 | 187.000 | 367.00 ZEA | RAWPKG | BOX-11.25X7.625X9.5BRW | RAW |
| MX24 | 991724-00 | 2/28/2025 | 3/17/2025 | 803.000 | 96.000 | 13.000 | 886.00 ZEA | RAWPKG | INSERT CARTON | RAW |
| MX24 | 991727-00 | 2/28/2025 | 3/17/2025 | 58.000 | 8.000 | 22.000 | 44.00 ZEA | RAWPKG | PALLET SIDE | RAW |
| MX24 | 991734-00 | 2/28/2025 | 3/17/2025 | 207.000 | 0.000 | 7.000 | 200.00 ZEA | RAWPKG | BOX-FULL OVERLY F2 2000# | RAW |
| MX24 | 991735-00 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 15.000 | 114.00 ZEA | RAWPKG | PAD INSRT 24 7/8X12 1/2 | RAW |
| MX24 | 991747-00 | 2/28/2025 | 3/17/2025 | 311.000 | 0.000 | 26.000 | 285.00 ZEA | RAWPKG | CARTON INSERT F2 WINCH | RAW |
| MX24 | 991748-00 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 10.000 | 167.00 ZEA | RAWPKG | BOX - F2 WINCH, FULL | RAW |
| MX24 | 991758-00 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 ZEA | RAWPKG | BOX-8-13/16 X 8-13/16 X | RAW |
| MX24 | 991757-00 | 2/28/2025 | 3/17/2025 | 98.000 | 96.000 | 0.000 | 194.00 ZEA | RAWPKG | CARTON INSERT F2 2-SPD | RAW |
| MX24 | 991804-00 | 2/28/2025 | 3/17/2025 | 28.000 | 24.000 | 0.000 | 52.00 ZEA | RAWPKG | BOX-18 3/4 X 18 3/4 X 11 | RAW |
| MX24 | 991811-00 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 96.000 | 204.00 ZEA | RAWPKG | BOX-F2 SNGL SPD-FULL | RAW |
| MX24 | 991812-00 | 2/28/2025 | 3/17/2025 | 219.000 | 0.000 | 96.000 | 123.00 ZEA | RAWPKG | CARTON INSERT-F2 SNGL | RAW |
| MX24 | 991818-00 | 2/28/2025 | 3/17/2025 | 710.000 | 0.000 | 0.000 | 710.00 ZEA | RAWPKG | CARTON (FOR FWH32000301) | RAW |
| MX24 | 991819-00 | 2/28/2025 | 3/17/2025 | 594.000 | 0.000 | 0.000 | 594.00 ZEA | RAWPKG | INSERT (FOR FWH32000301) | RAW |
| MX24 | 991820-00 | 2/28/2025 | 3/17/2025 | 474.440 | 0.000 | 21.440 | 453.00 ZEA | RAWPKG | CARTON 16 5/16 X 13 X 8 | RAW |
| MX24 | 991821-00 | 2/28/2025 | 3/17/2025 | 197.000 | 0.000 | 35.000 | 162.00 ZEA | RAWPKG | INSERT (FOR FW20000301) | RAW |
| MX24 | 991830-00 | 2/28/2025 | 3/17/2025 | 1,933.000 | 0.000 | 42.000 | 1,891.00 ZEA | RAWPKG | POLY BAG -6IN X 15IN 4MIL | RAW |
| MX24 | 991832-00 | 2/28/2025 | 3/17/2025 | 1,257.000 | 0.000 | 0.000 | 1,257.00 ZEA | RAWPKG | POLY BAG-2IN X 3IN 1.5 MIL | RAW |
| MX24 | 991838-00 | 2/28/2025 | 3/17/2025 | 194.000 | 0.000 | 0.000 | 194.00 ZEA | RAWPKG | BOX - 10in X 5in X 48in | RAW |
| MX24 | 991874-00 | 2/28/2025 | 3/17/2025 | 575.000 | 0.000 | 50.000 | 525.00 ZEA | RAWPKG | BOX, 11x7x39 | RAW |
| MX24 | 991875-00 | 2/28/2025 | 3/17/2025 | 1,028.000 | 0.000 | 201.000 | 827.00 ZEA | RAWPKG | BOX, 3.5x3.5x5.0 | RAW |
| MX24 | 991886-00 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 ZEA | RAWPKG | BOX 18.688X9.438X5.75 | RAW |
| MX24 | 991896-00 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 ZEA | RAWPKG | TOP GRID - JACK W/CRANK | RAW |
| MX24 | 991897-00 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 ZEA | RAWPKG | BOTTOM GRID-JACK W/CRANK | RAW |
| MX24 | 991898-00 | 2/28/2025 | 3/17/2025 | 3.000 | 19.000 | 19.000 | 3.00 ZEA | RAWPKG | TOP GRID-JACK W/O CRANK | RAW |
| MX24 | 991899-00 | 2/28/2025 | 3/17/2025 | 30.000 | 12.000 | 12.000 | 30.00 ZEA | RAWPKG | BTM GRID-JACK W/O CRANK | RAW |
| MX24 | 991900-00 | 2/28/2025 | 3/17/2025 | 364.000 | 8.000 | 12.000 | 360.00 ZEA | RAWPKG | CARTON,MASTER VELOCITY | RAW |
| MX24 | 991901-00 | 2/28/2025 | 3/17/2025 | 337.000 | 0.000 | 0.000 | 337.00 ZEA | RAWPKG | INSERT,SHIPPING TOP | RAW |
| MX24 | 991902-00 | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 5.000 | 114.00 ZEA | RAWPKG | INSERT,SHIPPING BOTTOM | RAW |

CONFIDENTIAL

ONSET_00032271
FBG_CH1_00090937

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 991903-00 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 18.000 | 200.00 | ZEA | RAWPKG | INSERT,SHIPPING MIDDLE | RAW |
| MX24 | 991907-00 | 2/28/2025 | 3/17/2025 | 0.036 | 0.270 | 0.306 | - | ZEA | MROMTL | POLY SHEET 10'X100'X4MIL | RAW |
| MX24 | 991913 | 2/28/2025 | 3/17/2025 | 413.000 | 0.000 | 0.000 | 413.00 | ZEA | RAWPKG | CARTON, 26" X 13" X 5" | RAW |
| MX24 | 991914 | 2/28/2025 | 3/17/2025 | 1,296.000 | 0.000 | 0.000 | 1,296.00 | ZEA | RAWPKG | CARTON, 26" X 19" X 5" | RAW |
| MX24 | 991915 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | RAWPKG | CARTON 20 X 13 X 5 | RAW |
| MX24 | 991945-00 | 2/28/2025 | 3/17/2025 | 14.000 | 142.000 | 156.000 | - | ZEA | RAWPKG | INSERT,MOTOR,INNER PACK | RAW |
| MX24 | 992081-00 | 2/28/2025 | 3/17/2025 | 5,887.000 | 96.000 | 210.000 | 5,773.00 | ZEA | RAWPKG | BAG, FOAM 20 X 30 | RAW |
| MX24 | 992084-00 | 2/28/2025 | 3/17/2025 | 564.000 | 0.000 | 51.000 | 513.00 | ZEA | RAWPKG | BAG, POLY 3X5 W/ADHESIVE | RAW |
| MX24 | 992091-00 | 2/28/2025 | 3/17/2025 | 10,580.000 | 0.000 | 0.000 | 10,580.00 | ZEA | RAWPKG | BAG, POLY 2X5 W/ADHESIVE | RAW |
| US50 | 9980585 | 2/28/2025 | 3/17/2025 | 6,000.000 | 0.000 | 0.000 | 6,000.00 | ZEA | RAWPKG | BAG 6 X 9 + 2  HDR | RAW |
| US50 | 9980589 | 2/28/2025 | 3/17/2025 | 6,056.000 | 0.000 | 0.000 | 6,056.00 | ZEA | RAWPKG | BAG 7 X 15 IN + 2  HDR | RAW |
| MX25 | 9990511 | 2/28/2025 | 3/17/2025 | 132.000 | 450.000 | 0.000 | 582.00 | ZEA | RAWPKG | CRASH LOT CARTON TO RE | RAW |
| MX25 | 9990576 | 2/28/2025 | 3/17/2025 | 20.069 | 67.000 | 0.000 | 87.07 | ZEA | RAWPKG | CTN | RAW |
| MX25 | 9990596 | 2/28/2025 | 3/17/2025 | 30.000 | 243.000 | 0.000 | 273.00 | ZEA | RAWPKG | BOX WH 12X81/8X51/2 | RAW |
| MX25 | 9C22-2C006 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FCELE | BC VN127 TBC SERVICE | FG |
| MX25 | 9C3Z-2C006 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGELE | BC P356-09 TBC SVC | FG |
| US50 | A200C 0317 | 2/28/2025 | 3/17/2025 | 161.000 | 0.000 | 7.000 | 154.00 | ZEA | FGMTL | CPLR WL ADJ CSTHD 8K 2 | FG |
| US50 | A200S 0303 | 2/28/2025 | 3/17/2025 | 1,646.000 | 0.000 | 195.000 | 1,451.00 | ZEA | FGB-S | CPLR WL ADJ CSTHD 8K 2IN | FG |
| US50 | A2563C0317 | 2/28/2025 | 3/17/2025 | 57.000 | 2.000 | 1.000 | 58.00 | ZEA | FGMTL | COUPLER ADJUSTABLE | FG |
| US50 | A2565C0317 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 1.000 | 44.00 | ZEA | FGMTL | CPLR WL ADJ CSTHD 14K | FG |
| US50 | A256C 0300 | 2/28/2025 | 3/17/2025 | 241.000 | 0.000 | 4.000 | 237.00 | ZEA | FGMTL | CPLR WL ADJ CSTHD 14K | FG |
| US50 | A256C 0317 | 2/28/2025 | 3/17/2025 | 864.000 | 0.000 | 67.000 | 797.00 | ZEA | FGMTL | CPLR WL ADJ CSTHD 14K | FG |
| US50 | A256S 0303 | 2/28/2025 | 3/17/2025 | 1,853.000 | 0.000 | 10.000 | 1,843.00 | ZEA | FGB-S | CPLR WL ADJ CSTHD 14K | FG |
| US50 | AC300 0300 | 2/28/2025 | 3/17/2025 | 451.000 | 0.000 | 110.000 | 341.00 | ZEA | FGMTL | ADJUSTABLE COUPLER ACCESSORY | FG |
| MX24 | AC300-0300-L1 | 2/28/2025 | 3/17/2025 | 2,900.000 | 0.000 | 0.000 | 2,900.00 | ZEA | RAWPKG | BULLDOG LABEL MOUNTING CHANNEL | RAW |
| US50 | AC500 0300 | 2/28/2025 | 3/17/2025 | 513.000 | 7.000 | 49.000 | 471.00 | ZEA | FGMTL | COUPLER ADJUSTABLE 6 HOLE CHAN | FG |
| MX24 | AC500-0300-L1 | 2/28/2025 | 3/17/2025 | 2,286.000 | 0.000 | 0.000 | 2,286.00 | ZEA | RAWPKG | BULLDOG LABEL MOUNTING CHANNEL | RAW |
| MX24 | AE-0864-P020-R00 | 2/28/2025 | 3/17/2025 | 9,375.000 | 0.000 | 0.003 | 9,375.00 | ZLB | STLCOI | .250 X 6.693 A36 P & O | RAW |
| MX24 | AE-0866-A36-2625 | 2/28/2025 | 3/17/2025 | 2,390.000 | 0.000 | 0.000 | 2,390.00 | ZLB | STLCOI | COIL: 5/16IN x 2.625 A36 | RAW |
| MX25 | AL3Z-2C006-AD | 2/28/2025 | 3/17/2025 | 1.000 | 48.000 | 0.000 | 49.00 | ZEA | FGELE | BC AL34-2C006 SERVICE | FG |
| US50 | B-1 | 2/28/2025 | 3/17/2025 | 10,939.000 | 0.000 | 1,125.000 | 9,814.00 | ZEA | RAWPKG | CARTON SHIP 10X4X6 | RAW |
| US50 | B-10 | 2/28/2025 | 3/17/2025 | 2,800.000 | 0.000 | 400.000 | 2,400.00 | ZEA | RAWPKG | CARTON SHIP 10X8X27 | RAW |
| US50 | B-10INSERT | 2/28/2025 | 3/17/2025 | 9,390.000 | 0.000 | 0.000 | 9,390.00 | ZEA | RAWPKG | INSERT B-10 | RAW |
| US50 | B-11 | 2/28/2025 | 3/17/2025 | 5,912.000 | 0.000 | 0.000 | 5,912.00 | ZEA | RAWPKG | CARTON B-11 | RAW |
| US50 | B-12 | 2/28/2025 | 3/17/2025 | 1,375.000 | 0.000 | 125.000 | 1,250.00 | ZEA | RAWPKG | 1511515 | RAW |
| US50 | B-13 | 2/28/2025 | 3/17/2025 | 1,490.000 | 0.000 | 250.000 | 1,240.00 | ZEA | RAWPKG | 15159 | RAW |
| US50 | B-14 | 2/28/2025 | 3/17/2025 | 3,570.000 | 0.000 | 0.000 | 3,570.00 | ZEA | RAWPKG | CARTON 20 X 20 X 20 | RAW |
| US50 | B-15 | 2/28/2025 | 3/17/2025 | 1,250.000 | 0.000 | 0.000 | 1,250.00 | ZEA | RAWPKG | CARTON 20 X 20 X 12 | RAW |
| US50 | B-16 | 2/28/2025 | 3/17/2025 | 2,250.000 | 0.000 | 0.000 | 2,250.00 | ZEA | RAWPKG | CARTON 8 X 8 X 8 | RAW |
| US50 | B-17RBOX | 2/28/2025 | 3/17/2025 | 1,415.000 | 0.000 | 0.000 | 1,415.00 | ZEA | RAWPKG | RACK BOX | RAW |
| US50 | B-2 | 2/28/2025 | 3/17/2025 | 10,402.000 | 0.000 | 500.000 | 9,902.00 | ZEA | RAWPKG | CARTON SHIP 14X9X9 | RAW |
| US50 | B-BBOX | 2/28/2025 | 3/17/2025 | 2,250.000 | 0.000 | 150.000 | 2,100.00 | ZEA | RAWPKG | BOX BIN | RAW |
| US50 | B-LINER | 2/28/2025 | 3/17/2025 | 81,000.000 | 0.000 | 0.000 | 81,000.00 | ZEA | RAWPKG | LINER SHEET 40X48 | RAW |
| US50 | B-NOTICE | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 0.000 | 212.00 | ZEA | RAWPKG | NOTICE - DO NOT STACK | RAW |
| US50 | B-ROLL | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | RAWPKG | PAPER 1PLY 55# | RAW |
| MX24 | BA-1152-821 | 2/28/2025 | 3/17/2025 | 582.000 | 0.000 | 0.000 | 582.00 | ZEA | HDWBLT | BOLT HEX M6-1.25 x 25 | RAW |
| MX24 | BA-1152-P022-R00 | 2/28/2025 | 3/17/2025 | 1,839.000 | 0.000 | 2.000 | 1,837.00 | ZEA | HDWBLT | BOLT HEX M6-1.0 x 40 | RAW |
| MX24 | BA-1156-P037-R00 | 2/28/2025 | 3/17/2025 | 1,338.000 | 0.000 | 0.000 | 1,338.00 | ZEA | HDWBLT | BOLT HEX M10-1.50 x 70 | RAW |
| MX24 | BA-1160-P053-R00 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | HDWBLT | BOLT HEX M12-1.25 X 40 | RAW |
| MX24 | BA-2002-P801-R00 | 2/28/2025 | 3/17/2025 | 689.000 | 0.000 | 0.000 | 689.00 | ZEA | HDWWSH | LOCKWASHER 6MM | RAW |
| MX24 | BA-2002-P802-R00 | 2/28/2025 | 3/17/2025 | 12,239.000 | 0.000 | 0.000 | 12,239.00 | ZEA | HDWWSH | LOCKWASHER: M8 BOLT | RAW |
| MX24 | BA-3016-P804-R00 | 2/28/2025 | 3/17/2025 | 1,100.000 | 0.000 | 0.000 | 1,100.00 | ZEA | HDWNUT | NUT HEX M12-1.75 CL8.8 | RAW |
| US50 | BB19800112 | 2/28/2025 | 3/17/2025 | 3,334.000 | 0.000 | 40.000 | 3,294.00 | ZEA | FGB-S | BEARING COVER 1.98 BAG W HDR | FG |
| MX25 | BC3J-17F763-AA | 2/28/2025 | 3/17/2025 | 23,786.000 | 72.000 | 8,640.000 | 15,218.00 | ZEA | RAWPCP | TRIM RING - LARGE-PH | RAW |
| MX25 | BC3J-17F763-BA | 2/28/2025 | 3/17/2025 | 85,176.000 | 238.000 | 34,564.000 | 50,850.00 | ZEA | RAWPCP | TRIM RING - SMALL-PH | RAW |
| MX24 | BC3J-19K236-AB | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | FGELE | TRIM RING KIT FOR FORD | RAW |
| MX25 | BC3J-99112C30-AB | 2/28/2025 | 3/17/2025 | 2,305.000 | 12,801.000 | 8,641.000 | 6,265.00 | ZEA | RAWPCP | TRIM PLUG - LARGER RECEIVER | RAW |
| MX25 | BC3J-99112C30-BB | 2/28/2025 | 3/17/2025 | 33,953.000 | 50,404.000 | 34,564.000 | 49,793.00 | ZEA | RAWPCP | TRIM PLUG SMALL-PH | RAW |
| MX24 | BE-1678-000 | 2/28/2025 | 3/17/2025 | 1,154.000 | 0.000 | 197.000 | 957.00 | ZEA | HDWBLT | U-BOLT 3/8-16 UNC 1-7/8 | RAW |
| MX24 | BE-2361-000 | 2/28/2025 | 3/17/2025 | 633.000 | 0.000 | 0.000 | 633.00 | ZEA | RAWP-C | LOCK PIN | RAW |
| MX24 | BE-2362-000 | 2/28/2025 | 3/17/2025 | 307.000 | 0.000 | 0.000 | 307.00 | ZEA | RAWHDA | NYLON LANYARD | RAW |
| US50 | BGR20 0101 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | FGB-S | ROLLER GUIDE | FG |
| MX25 | BL3Z-2C006-BG | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGELE | BC BL34-2C006-BG SERVICE | FG |
| US50 | BP198S0304 | 2/28/2025 | 3/17/2025 | 7,801.000 | 0.000 | 150.000 | 7,651.00 | ZEA | FGB-S | BEARING PROTECTOR 1.980 | FG |
| US50 | BP244S0304 | 2/28/2025 | 3/17/2025 | 310.000 | 0.000 | 0.000 | 310.00 | ZEA | FGB-S | BEARING PROTECTOR 2.441 BULK | FG |
| US50 | BP244S0604 | 2/28/2025 | 3/17/2025 | 896.000 | 0.000 | 18.000 | 878.00 | ZEA | FGB-S | BEARING PROTECTOR 2.441 | FG |
| US50 | BPC1980604 | 2/28/2025 | 3/17/2025 | 1,690.000 | 0.000 | 52.000 | 1,638.00 | ZEA | FGB-S | BEARING PROTECTOR 1.980 | FG |
| US50 | BPC1981161 | 2/28/2025 | 3/17/2025 | 1,590.000 | 0.000 | 0.000 | 1,590.00 | ZEA | FGB-S | BEARING PROTECTOR 745 3039 | FG |
| US50 | CH0701 | 2/28/2025 | 3/17/2025 | 729.000 | 0.000 | 0.000 | 729.00 | ZEA | FGB-S | COUPLER HANDLE-CARDED/6 | FG |
| US50 | CHA0010340 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 0.000 | 153.00 | ZEA | FGB-S | CHAIN GR30 1/4 X 24 7/16 | FG |
| US50 | CHA0020324 | 2/28/2025 | 3/17/2025 | 323.000 | 0.000 | 3.000 | 320.00 | ZEA | FGB-S | CHAIN GR70 1/4 X 36 1/4 CLEVIS | FG |
| US50 | CHA0040324 | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 24.000 | 188.00 | ZEA | FGB-S | CHAIN GR70 5/16 X 36 5/16 | FG |
| US50 | CHA0050324 | 2/28/2025 | 3/17/2025 | 1,319.000 | 0.000 | 13.000 | 1,306.00 | ZEA | FGB-S | CHAIN GR70 5/16 X 42 5/16 | FG |
| US50 | CHA0060324 | 2/28/2025 | 3/17/2025 | 227.000 | 0.000 | 23.000 | 204.00 | ZEA | FGB-S | CHAIN GR70 3/8 X 36 3/8" | FG |
| US50 | CHA0070324 | 2/28/2025 | 3/17/2025 | 956.000 | 0.000 | 13.000 | 943.00 | ZEA | FGB-S | CHAIN GR70 1/2 X 42 1/2" | FG |
| US50 | CHA0090340 | 2/28/2025 | 3/17/2025 | 1,542.000 | 0.000 | 300.000 | 1,242.00 | ZEA | FGB-S | CHAIN GR30 1/4 X 48 7/16" | FG |
| MX25 | CK41-2C006-AC | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGELE | BC V363N TBC | FG |
| US50 | CLK150100 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGB-S | LOCK CABLE 3/16 IN X 15 FT | FG |
| US50 | CP555 0301 | 2/28/2025 | 3/17/2025 | 278.000 | 0.000 | 6.000 | 272.00 | ZEA | FGMTL | REPLACEMENT WHEEL BULLDOG 1500 | FG |
| US50 | CQT63144 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | BIKE RACK 4 BIKE TILT HTCH MNT | FG |
| US50 | CR8008 | 2/28/2025 | 3/17/2025 | 1,521.000 | 0.000 | 0.000 | 1,521.00 | ZEA | FGB-S | CARPET ROLL 8 X 12' | FG |
| US50 | CR8012 | 2/28/2025 | 3/17/2025 | 2,922.000 | 0.000 | 0.000 | 2,922.00 | ZEA | FGB-S | CARPET ROLL 12 X 12' | FG |
| US50 | CS730300 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 138.000 | - | ZEA | FGMTL | EXTENSION TUBE | FG |
| MX25 | D1011026R2 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | MROELE | DUNNAGE 8 CELL | RAW |
| MX24 | DA-0043-001 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 0.000 | 107.00 | ZEA | RAWPKG | Insert-28.625x34.625 | RAW |
| MX24 | DA-0043-002 | 2/28/2025 | 3/17/2025 | 169.000 | 2.000 | 0.000 | 171.00 | ZEA | RAWPKG | Insert-28.625x34.625 | RAW |
| MX24 | DA-0044-000 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 44.000 | 92.00 | ZEA | RAWPKG | CTN-27x5.75x59 FFF 51ECT | RAW |
| MX24 | DA-0803-045 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 0.000 | 122.00 | ZEA | RAWPKG | CARTON 44.75X8X2.5 SPW | RAW |
| MX24 | DA-1005-049 | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 0.000 | 119.00 | ZEA | RAWPKG | CARTON 48.5X9.75X4.25 | RAW |
| MX24 | DA-3109-004 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | RAWPKG | CARTON 31X9X4 PLAIN KRFT | RAW |
| MX24 | DA-5011-014 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 50.000 | 41.00 | ZEA | RAWPKG | CTN-14.19x11.69x5.50 | RAW |
| MX24 | DA-7130-P000-R00 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 0.000 | 51.00 | ZEA | RAWPKG | CARTON 8.04x6.02x4.12 | RAW |
| MX25 | DA-7130-P000-R00 | 2/28/2025 | 3/17/2025 | 460.000 | 0.000 | 0.000 | 460.00 | ZEA | RAWPKG | CARTON 8.04x6.02x4.12 | RAW |
| MX24 | DA-7998-P002-R00 | 2/28/2025 | 3/17/2025 | 1,500.000 | 0.000 | 0.000 | 1,500.00 | ZEA | RAWPKG | POLYBAG 4IN x8IN 2 MIL | RAW |
| MX24 | DA-7998-P003-R00 | 2/28/2025 | 3/17/2025 | 30.536 | 0.000 | 1.539 | 29.00 | ZEA | RAWPKG | ROLL TUBE 725x6 MILx7in | RAW |
| MX24 | DA-7998-P005-R00 | 2/28/2025 | 3/17/2025 | 234.000 | 0.000 | 0.000 | 234.00 | ZEA | RAWPKG | POLYBAG 11IN x 28IN 6 MIL | RAW |
| MX24 | DA-9809-000 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | RAWPKG | CTN-35.188x15x7 FOL | RAW |
| US50 | E112000340 | 2/28/2025 | 3/17/2025 | 1,721.000 | 0.000 | 10.000 | 1,711.00 | ZEA | FGB-S | COUPLER-CL1 ZINC 2 CHNL | FG |

CONFIDENTIAL

ONSET_00032272
FBG_CH1_00090938

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| US50 | E112500340 | 2/28/2025 | 3/17/2025 | 3,049.000 | 0.000 | 0.000 | 3,049.00 | ZEA | FGB-S | COUPLER-CL1 ZINC 2.5 CHN | FG |
| US50 | E113000340 | 2/28/2025 | 3/17/2025 | 1,049.000 | 0.000 | 0.000 | 1,049.00 | ZEA | FGB-S | COUPLER-CL1 ZINC 3 CHNL | FG |
| US50 | E333050303 | 2/28/2025 | 3/17/2025 | 233.000 | 0.000 | 6.000 | 227.00 | ZEA | FGB-S | COUPLER-CL3 5000# BLACK | FG |
| US50 | E33305030333 | 2/28/2025 | 3/17/2025 | 3,581.000 | 0.000 | 0.000 | 3,581.00 | ZEA | FGB-S | COUPLER-CL3 5000# 2 INCH | FG |
| US50 | E338050303 | 2/28/2025 | 3/17/2025 | 567.000 | 0.000 | 0.000 | 567.00 | ZEA | FGB-S | COUPLER A-FRAME YOKE STYL | FG |
| US50 | E438050303 | 2/28/2025 | 3/17/2025 | 201.000 | 0.000 | 8.000 | 193.00 | ZEA | FGB-S | COUPLER A-FRAME YOKE STYL 8000 | FG |
| US50 | E443050303 | 2/28/2025 | 3/17/2025 | 308.000 | 0.000 | 1.000 | 307.00 | ZEA | FGB-S | COUPLER A FRAME 10000LB 2 5/16 | FG |
| US50 | E44305030333 | 2/28/2025 | 3/17/2025 | 3,701.000 | 0.000 | 0.000 | 3,701.00 | ZEA | FGB-S | COUPLER A FRAME 10000LB 2 5/16 | FG |
| US50 | EA20000103 | 2/28/2025 | 3/17/2025 | 431.000 | 0.000 | 40.000 | 391.00 | ZEA | FGB-S | JACK 2000LB A-FRAME FULTON | FG |
| US50 | EA20000303 | 2/28/2025 | 3/17/2025 | 5,459.000 | 0.000 | 5.000 | 5,454.00 | ZEA | FGB-S | JACK 2K A-FRAME | FG |
| US50 | EA20000340 | 2/28/2025 | 3/17/2025 | 541.000 | 0.000 | 0.000 | 541.00 | ZEA | FGB-S | JACK 2K A-FRM-SPL | FG |
| US50 | EJ10000101 | 2/28/2025 | 3/17/2025 | 1,995.000 | 20.000 | 187.000 | 1,828.00 | ZEA | FGB-S | JACK 1000LB PRO SERIES | FG |
| US50 | EJ10000301 | 2/28/2025 | 3/17/2025 | 12,258.000 | 0.000 | 15.000 | 12,243.00 | ZEA | FGB S | JACK-1000# BLT ON SWVL 6" | FG |
| US50 | ETC 0101 | 2/28/2025 | 3/17/2025 | 947.000 | 0.000 | 80.000 | 867.00 | ZEA | FGB-S | SPARE TIRE CARRIER | FG |
| US50 | ETCHL 0700 | 2/28/2025 | 3/17/2025 | 248.000 | 0.000 | 6.000 | 242.00 | ZEA | FGB S | SPARE TIRE CARRIER W/LOCK | FG |
| US50 | ETCLB 0700 | 2/28/2025 | 3/17/2025 | 604.000 | 0.000 | 3.000 | 601.00 | ZEA | FGB-S | SPARE TIRE CARRIER-ECON | FG |
| US50 | ETCSTL 0701 | 2/28/2025 | 3/17/2025 | 261.000 | 0.000 | 0.000 | 261.00 | ZEA | FGB-S | SPARE TIRE CARRIER - ECONOMY | FG |
| MX24 | F1937-00 | 2/28/2025 | 3/17/2025 | 11,305.000 | 0.000 | 0.000 | 11,305.00 | ZEA | RAWINS | INST SHT-COUPLER-CLASS | RAW |
| MX24 | F1989-00 | 2/28/2025 | 3/17/2025 | 40.000 | 10.000 | 0.000 | 50.00 | ZEA | MROPKG | LABEL PALLET | RAW |
| MX24 | F1993-00 | 2/28/2025 | 3/17/2025 | 4,557.000 | 90.000 | 650.000 | 3,997.00 | ZEA | RAWPKG | LABEL-UPC 1.44 X 4.00 | RAW |
| MX25 | F1993-00 | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 0.000 | 189.00 | ZEA | RAWPKG | LABEL-UPC 1.44 X 4.00 | RAW |
| MX24 | F2231-00 | 2/28/2025 | 3/17/2025 | 1,202.872 | 48.000 | 647.776 | 603.10 | ZEA | RAWPKG | LABEL-3 X 4 PLAIN | RAW |
| MX24 | F2249-00 | 2/28/2025 | 3/17/2025 | 87,842.600 | 282.000 | 4,359.600 | 83,765.00 | ZEA | RAWPKG | LABEL UPC .93 X 2.00 | RAW |
| MX24 | F2580-00 | 2/28/2025 | 3/17/2025 | 163.000 | 8.000 | 0.000 | 171.00 | ZEA | RAWINS | HEADER CARD-58 1139/59 | RAW |
| MX24 | F2892-00 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | RAWINS | INST SHT -CPLR-44305R- | RAW |
| MX24 | F2945-00 | 2/28/2025 | 3/17/2025 | 468.000 | 0.000 | 0.000 | 468.00 | ZEA | RAWPKG | HEADER CARD-WEDGELATCH | RAW |
| MX25 | F2963-00 | 2/28/2025 | 3/17/2025 | 247.000 | 1,000.000 | 120.000 | 1,127.00 | ZEA | RAWPKG | INSERT CARD (702275) | RAW |
| MX25 | F2964-00 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 0.000 | 330.00 | ZEA | RAWPKG | INSERT CARD (7103) | RAW |
| MX25 | F3010-00 | 2/28/2025 | 3/17/2025 | 382.000 | 0.000 | 0.000 | 382.00 | ZEA | RAWPKG | INSERT CARD (3131) | RAW |
| MX25 | F3017-00 | 2/28/2025 | 3/17/2025 | 1,327.000 | 0.000 | 0.000 | 1,327.00 | ZEA | RAWPKG | INSERT CARD (7285) | RAW |
| MX25 | F3022-00 | 2/28/2025 | 3/17/2025 | 871.000 | 0.000 | 0.000 | 871.00 | ZEA | RAWPKG | INSERT CARD (203117) | RAW |
| MX25 | F3025-00 | 2/28/2025 | 3/17/2025 | 204.000 | 0.000 | 0.000 | 204.00 | ZEA | RAWPKG | INSERT CARD (3234) | RAW |
| MX25 | F3032-00 | 2/28/2025 | 3/17/2025 | 339.000 | 0.000 | 0.000 | 339.00 | ZEA | RAWPKG | INSERT CARD (3285) | RAW |
| MX25 | F3039-00 | 2/28/2025 | 3/17/2025 | 394.000 | 0.000 | 0.000 | 394.00 | ZEA | RAWPKG | INSERT CARD (702305) | RAW |
| MX25 | F3054-00 | 2/28/2025 | 3/17/2025 | 911.000 | 0.000 | 0.000 | 911.00 | ZEA | RAWPKG | INSERT CARD (707281) | RAW |
| MX25 | F3055-00 | 2/28/2025 | 3/17/2025 | 1,273.000 | 0.000 | 0.000 | 1,273.00 | ZEA | RAWPKG | INSERT CARD (707282) | RAW |
| MX25 | F3169-00 | 2/28/2025 | 3/17/2025 | 3,675.000 | 0.000 | 0.000 | 3,675.00 | ZEA | RAWPKG | LABEL-4U3336 | RAW |
| MX24 | F3190-00 | 2/28/2025 | 3/17/2025 | 3,467.000 | 0.000 | 0.000 | 3,467.00 | ZEA | RAWINS | INST SHT-COUPLER CL IV | RAW |
| MX24 | F3258-00 | 2/28/2025 | 3/17/2025 | 1,924.000 | 0.000 | 0.000 | 1,924.00 | ZEA | RAWPKG | 25K CAPACITY LABEL | RAW |
| MX24 | F3259-00 | 2/28/2025 | 3/17/2025 | 2,325.000 | 0.000 | 0.000 | 2,325.00 | ZEA | RAWPKG | 30K CAPACITY LABEL | RAW |
| MX24 | F3282ML-00 | 2/28/2025 | 3/17/2025 | 16,486.000 | 844.000 | 5,189.000 | 12,141.00 | ZEA | RAWINS | INSTRUCTION SHEET-TONGUE | RAW |
| MX24 | F3284-00 | 2/28/2025 | 3/17/2025 | 890.000 | 0.000 | 890.000 | - | ZEA | RAWINS | INSTRUCTION SHT-12K JA | RAW |
| MX24 | F3289-00 | 2/28/2025 | 3/17/2025 | 1,234.000 | 0.000 | 7.000 | 1,227.00 | ZEA | RAWINS | INST. SHEET GN CPLR KI | RAW |
| MX24 | F3290-00 | 2/28/2025 | 3/17/2025 | 5,875.000 | 55.000 | 700.000 | 5,230.00 | ZEA | RAWINS | INSTRUCTION SHEET- | RAW |
| MX24 | F3291-00 | 2/28/2025 | 3/17/2025 | 1,764.000 | 92.000 | 0.000 | 1,856.00 | ZEA | RAWINS | INST SHT WEDGE LATCH | RAW |
| MX24 | F3310-00 | 2/28/2025 | 3/17/2025 | 917.000 | 0.000 | 0.000 | 917.00 | ZEA | RAWINS | SERVICE BULLETIN-12K | RAW |
| MX24 | F3311-00 | 2/28/2025 | 3/17/2025 | 4,644.000 | 0.000 | 8.000 | 4,636.00 | ZEA | RAWPKG | 25K SQ CAPACITY LABEL | RAW |
| MX24 | F3312-00 | 2/28/2025 | 3/17/2025 | 4,603.000 | 5.000 | 0.000 | 4,608.00 | ZEA | RAWPKG | 25K CAPACITY LABEL | RAW |
| MX24 | F3314-00 | 2/28/2025 | 3/17/2025 | 9,017.000 | 0.000 | 343.000 | 8,674.00 | ZEA | RAWPKG | DECAL 20K RD GN CAP W | RAW |
| MX24 | F3343-00 | 2/28/2025 | 3/17/2025 | 1,802.000 | 559.000 | 2,361.000 | - | ZEA | RAWPKG | LABEL, BULLDOG SMALL, | RAW |
| MX24 | F3351-00 | 2/28/2025 | 3/17/2025 | 30,816.000 | 20.000 | 1,912.000 | 28,924.00 | ZEA | RAWPKG | LABEL, BULLDOG-LARGE | RAW |
| MX24 | F3370-00 | 2/28/2025 | 3/17/2025 | 1,530.000 | 0.000 | 12.000 | 1,518.00 | ZEA | RAWPKG | LABEL, 12K POWER KIT | RAW |
| MX24 | F3500-00 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 100.000 | 900.00 | ZEA | RAWPKG | DECAL, FULTON HP SERIES | RAW |
| MX24 | F3516-00 | 2/28/2025 | 3/17/2025 | 309.000 | 0.000 | 0.000 | 309.00 | ZEA | RAWPKG | END LABEL FOR 178110 | RAW |
| MX24 | F3517-00 | 2/28/2025 | 3/17/2025 | 676.000 | 0.000 | 23.000 | 653.00 | ZEA | RAWPKG | 3 PANEL WRAP LBL-17811 | RAW |
| MX24 | F3518-00 | 2/28/2025 | 3/17/2025 | 938.000 | 0.000 | 0.000 | 938.00 | ZEA | RAWPKG | END LABEL FOR 178114 | RAW |
| MX24 | F3519-00 | 2/28/2025 | 3/17/2025 | 786.000 | 0.000 | 0.000 | 786.00 | ZEA | RAWPKG | 3 PANEL WRAP LBL-17811 | RAW |
| MX24 | F3532-00 | 2/28/2025 | 3/17/2025 | 980.000 | 0.000 | 0.000 | 980.00 | ZEA | RAWPKG | END LABEL-1907540176 | RAW |
| MX24 | F3533-00 | 2/28/2025 | 3/17/2025 | 706.000 | 0.000 | 0.000 | 706.00 | ZEA | RAWPKG | 3 PANEL WRAP-190754017 | RAW |
| MX24 | F3535-00 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 | ZEA | RAWPKG | 3 PANEL WRAP-162300011 | RAW |
| MX24 | F3538-00 | 2/28/2025 | 3/17/2025 | 356.000 | 0.000 | 0.000 | 356.00 | ZEA | RAWPKG | END LABEL -1692010178 | RAW |
| MX24 | F3539-00 | 2/28/2025 | 3/17/2025 | 246.000 | 0.000 | 0.000 | 246.00 | ZEA | RAWPKG | 3 PANEL WRAP-169201017 | RAW |
| MX24 | F3544-00 | 2/28/2025 | 3/17/2025 | 12,025.000 | 0.000 | 381.000 | 11,644.00 | ZEA | RAWINS | INSTRUCTION SHEET - | RAW |
| MX24 | F3575-00 | 2/28/2025 | 3/17/2025 | 6,082.000 | 96.000 | 200.000 | 5,978.00 | ZEA | RAWPKG | DECAL-ID F2 | RAW |
| MX24 | F3576-00 | 2/28/2025 | 3/17/2025 | 8,197.000 | 145.000 | 200.000 | 8,142.00 | ZEA | RAWINS | INSTRUCTION SHT-F2 JAC | RAW |
| MX24 | F3639-00 | 2/28/2025 | 3/17/2025 | 4,841.000 | 0.000 | 0.000 | 4,841.00 | ZEA | RAWPKG | LABEL, SP JD 2K W/UPC | RAW |
| MX24 | F3640-00 | 2/28/2025 | 3/17/2025 | 406.000 | 0.000 | 17.000 | 389.00 | ZEA | RAWPKG | DECAL-ID F2 2000LB | RAW |
| MX24 | F3644-00 | 2/28/2025 | 3/17/2025 | 730.000 | 0.000 | 0.000 | 730.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX24 | F3668-00 | 2/28/2025 | 3/17/2025 | 140.000 | 10.000 | 40.000 | 110.00 | ZEA | RAWINS | INSTRUCTION SHEET - | RAW |
| MX24 | F3673-00 | 2/28/2025 | 3/17/2025 | 2,781.000 | 0.000 | 117.000 | 2,664.00 | ZEA | RAWPKG | LABEL,POWERED DRIVE | RAW |
| MX24 | F3674-00 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 0.000 | 400.00 | ZEA | RAWINS | F2 INST-ASY A-FRM ADJ | RAW |
| MX24 | F3676-00 | 2/28/2025 | 3/17/2025 | 7,627.000 | 0.000 | 0.000 | 7,627.00 | ZEA | RAWPKG | DECAL - HD2500 JACK | RAW |
| MX24 | F3677-00 | 2/28/2025 | 3/17/2025 | 1,701.000 | 0.000 | 0.000 | 1,701.00 | ZEA | RAWPKG | DECAL - HD5000 JACK | RAW |
| MX24 | F3685-00 | 2/28/2025 | 3/17/2025 | 1,675.000 | 0.000 | 0.000 | 1,675.00 | ZEA | RAWPKG | LABEL - PRO SERIES | RAW |
| MX24 | F3686-00 | 2/28/2025 | 3/17/2025 | 8,012.000 | 0.000 | 0.000 | 8,012.00 | ZEA | RAWPKG | DECAL-PRO SERIES-8K JA | RAW |
| US50 | F3686FG | 2/28/2025 | 3/17/2025 | 1,500.000 | 0.000 | 0.000 | 1,500.00 | ZEA | FGMTL | DECAL-PRO SERIES-8K JA | FG |
| MX24 | F3687-00 | 2/28/2025 | 3/17/2025 | 8,346.000 | 0.000 | 249.000 | 8,097.00 | ZEA | RAWINS | DECAL-PRO SERIES 12K | RAW |
| US50 | F3687FG | 2/28/2025 | 3/17/2025 | 2,625.000 | 0.000 | 0.000 | 2,625.00 | ZEA | FGMTL | **DECAL-PRO SERIES 12K | FG |
| MX24 | F3688-00 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | RAWPKG | DECAL-PRO SERIES 20K G | RAW |
| MX24 | F3689-00 | 2/28/2025 | 3/17/2025 | 4,500.000 | 0.000 | 70.000 | 4,430.00 | ZEA | RAWPKG | DECAL-PRO SERIES-25K G | RAW |
| MX24 | F3694-00 | 2/28/2025 | 3/17/2025 | 8,142.000 | 0.000 | 0.000 | 8,142.00 | ZEA | RAWINS | INSTR SHT-PRO SERIES- | RAW |
| MX24 | F3760-00 | 2/28/2025 | 3/17/2025 | 1,427.000 | 0.000 | 0.000 | 1,427.00 | ZEA | RAWINS | INSTRUCTION SHEET-F2 | RAW |
| MX24 | F3770-00 | 2/28/2025 | 3/17/2025 | 394.000 | 0.000 | 76.000 | 318.00 | ZEA | RAWPKG | DECAL-20K GN W/PRE-MAS | RAW |
| MX24 | F3776-00 | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 0.000 | 190.00 | ZEA | RAWPKG | END LABEL 1700100117 | RAW |
| MX24 | F3777-00 | 2/28/2025 | 3/17/2025 | 838.000 | 0.000 | 0.000 | 838.00 | ZEA | RAWPKG | 3 PANEL LABL-170010011 | RAW |
| MX24 | F3778-00 | 2/28/2025 | 3/17/2025 | 170.000 | 0.000 | 0.000 | 170.00 | ZEA | RAWPKG | END LABEL 1550100117 | RAW |
| MX24 | F3779-00 | 2/28/2025 | 3/17/2025 | 843.000 | 0.000 | 0.000 | 843.00 | ZEA | RAWPKG | 3 PANEL LABEL-1550100117 | RAW |
| MX24 | F3786-00 | 2/28/2025 | 3/17/2025 | 3,477.000 | 0.000 | 157.000 | 3,320.00 | ZEA | RAWINS | INSTRUCTION SHT-BULLDOG | RAW |
| MX24 | F3796-00 | 2/28/2025 | 3/17/2025 | 10,058.000 | 0.000 | 18.000 | 10,040.00 | ZEA | RAWPKG | DECAL-TWIN CAM WARNING | RAW |
| MX24 | F3797-00 | 2/28/2025 | 3/17/2025 | 2,205.000 | 218.000 | 144.000 | 2,279.00 | ZEA | RAWINS | INST SHT - F2 WINCH | RAW |
| MX24 | F3799-00 | 2/28/2025 | 3/17/2025 | 1,438.000 | 0.000 | 0.000 | 1,438.00 | ZEA | RAWPKG | LABEL JD BAR CODE- | RAW |
| MX24 | F3807-00 | 2/28/2025 | 3/17/2025 | 636.000 | 0.000 | 0.000 | 636.00 | ZEA | RAWINS | INST SHEET - RATCHET | RAW |
| MX24 | F3809-00 | 2/28/2025 | 3/17/2025 | 1,397.000 | 0.000 | 80.000 | 1,317.00 | ZEA | RAWPKG | LABEL YELLOW 3X4 PLAIN | RAW |
| MX24 | F3816-00 | 2/28/2025 | 3/17/2025 | 273.000 | 0.000 | 135.000 | 138.00 | ZEA | RAWPKG | DECAL-GOOSENECK WARNING | RAW |
| MX24 | F3817-00 | 2/28/2025 | 3/17/2025 | 1,342.000 | 0.000 | 150.000 | 1,192.00 | ZEA | RAWPKG | LABEL-GOOSENECK WARNING | RAW |
| MX24 | F3820-00 | 2/28/2025 | 3/17/2025 | 586.000 | 0.000 | 0.000 | 586.00 | ZEA | RAWPKG | HEADER CARD-WEDGELATCH | RAW |
| MX24 | F3827-00 | 2/28/2025 | 3/17/2025 | 8,775.000 | 0.000 | 276.000 | 8,499.00 | ZEA | RAWPKG | DECAL GN WARNING 3IN BALL | RAW |
| MX24 | F3834-00 | 2/28/2025 | 3/17/2025 | 4,034.000 | 0.000 | 497.000 | 3,537.00 | ZEA | RAWINS | SERVICE BULLETIN F2 JACK | RAW |

CONFIDENTIAL

ONSET_00032273
FBG_CH1_00090939

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | F3835-00 | 2/28/2025 | 3/17/2025 | 199.000 | 1.000 | 0.000 | 200.00 | ZEA | RAWINS | INST SHT,GN CPLR 3IN BALL | RAW |
| MX24 | F3865-00 | 2/28/2025 | 3/17/2025 | 5,327.000 | 0.000 | 1.000 | 5,326.00 | ZEA | RAWPKG | LABEL,BD VELOCITY SERIES | RAW |
| MX24 | F3866-00 | 2/28/2025 | 3/17/2025 | 7,925.000 | 0.000 | 147.000 | 7,778.00 | ZEA | RAWINS | INSTRCTN SHT-BULLDOG 25K | RAW |
| MX24 | F3895-00 | 2/28/2025 | 3/17/2025 | 1,500.000 | 0.000 | 0.000 | 1,500.00 | ZEA | RAWPKG | DECAL TWINCAM OPERATION | RAW |
| MX24 | F3908-00 | 2/28/2025 | 3/17/2025 | 3,040.000 | 0.000 | 406.000 | 2,634.00 | ZEA | RAWPKG | DECAL, 2BL/2BM, PM | RAW |
| MX24 | F3910-00 | 2/28/2025 | 3/17/2025 | 16,156.000 | 0.000 | 250.000 | 15,906.00 | ZEA | RAWPKG | DECAL, 3BH, PM | RAW |
| MX24 | F3911-00 | 2/28/2025 | 3/17/2025 | 3,910.000 | 0.000 | 0.000 | 3,910.00 | ZEA | RAWPKG | DECAL, 3BL/3BM, L/PM | RAW |
| MX24 | F3913-00 | 2/28/2025 | 3/17/2025 | 7,552.000 | 14.000 | 300.000 | 7,266.00 | ZEA | RAWPKG | DECAL, 4BL/4BM, PM | RAW |
| MX24 | F3915-00 | 2/28/2025 | 3/17/2025 | 2,337.000 | 0.000 | 0.000 | 2,337.00 | ZEA | RAWPKG | DECAL, 4BL/4BM, L/PM | RAW |
| MX24 | F3917-00 | 2/28/2025 | 3/17/2025 | 4,820.000 | 0.000 | 104.000 | 4,716.00 | ZEA | RAWPKG | DECAL, 5BL/5BM, PM | RAW |
| MX24 | F3926-00 | 2/28/2025 | 3/17/2025 | 2,384.000 | 0.000 | 31.000 | 2,353.00 | ZEA | RAWPKG | DECAL WARNING VELOCITY | RAW |
| MX24 | F75120 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| MX24 | FA 425 | 2/28/2025 | 3/17/2025 | 1,887.000 | 0.000 | 0.000 | 1,887.00 | ZEA | HDWBLT | BOLT 5/8-11 X 2.50 GR8 | RAW |
| MX24 | FA-525 | 2/28/2025 | 3/17/2025 | 68,289.000 | 0.000 | 408.000 | 67,881.00 | ZEA | HDWWSH | WASHER FLAT 5/8(HIGH | RAW |
| MX24 | FA 703 | 2/28/2025 | 3/17/2025 | 1,169.000 | 0.000 | 0.000 | 1,169.00 | ZEA | HDWWSH | 1/2 INT/EXT-SHAFT LOCK | RAW |
| MX24 | FA-704 | 2/28/2025 | 3/17/2025 | 998.000 | 0.000 | 0.000 | 998.00 | ZEA | HDWBLT | BOLT 1/2-13X3.75 GR5 HEX | RAW |
| MX24 | FA 802 | 2/28/2025 | 3/17/2025 | 3,650.000 | 0.000 | 0.000 | 3,650.00 | ZEA | HDWNUT | 3/4-10 NUT GR8 (YELLOW | RAW |
| MX24 | FE-1294-P002-R00 | 2/28/2025 | 3/17/2025 | 1,316.000 | 0.000 | 2.000 | 1,314.00 | ZEA | HDWBLT | BOLT LEADER - 3/4IN | RAW |
| MX24 | FE-1622-000 | 2/28/2025 | 3/17/2025 | 139.000 | 0.000 | 0.000 | 139.00 | ZEA | RAWHDA | COLLAR 2.937IN | RAW |
| MX24 | FE 1673-000 | 2/28/2025 | 3/17/2025 | 1,550.000 | 0.000 | 50.000 | 1,500.00 | ZEA | RAWPKG | LABEL CAUTION | RAW |
| MX24 | FE-1986-000 | 2/28/2025 | 3/17/2025 | 511.000 | 0.000 | 0.000 | 511.00 | ZEA | RAWHB | 2IN DIA. BALL | RAW |
| MX24 | FE-1990-000 | 2/28/2025 | 3/17/2025 | 828.000 | 0.000 | 0.000 | 828.00 | ZEA | RAWHB | 2-5/16IN BALL C/W LOCATOR | RAW |
| MX24 | FE-2084-000 | 2/28/2025 | 3/17/2025 | 2,200.000 | 0.000 | 0.000 | 2,200.00 | ZEA | RAWP-C | HITCH PIN CL2 GROOVED | RAW |
| MX24 | FE-2260-000 | 2/28/2025 | 3/17/2025 | 2,732.000 | 0.000 | 0.000 | 2,732.00 | ZEA | WIPMTL | PIN CL2 GROOVED JS500 | WIP |
| MX24 | FE-2268-000 | 2/28/2025 | 3/17/2025 | 1,273.000 | 0.000 | 0.000 | 1,273.00 | ZEA | RAWPKG | ENGLISH HONDA CRV RATING | RAW |
| MX24 | FE-2282-001 | 2/28/2025 | 3/17/2025 | 449.000 | 0.000 | 0.000 | 449.00 | ZEA | RAWPKG | LABEL, BALLMOUNT | RAW |
| MX24 | FE-2313-001 | 2/28/2025 | 3/17/2025 | 8,822.000 | 0.000 | 0.000 | 8,822.00 | ZEA | RAWPKG | RATING LABEL, ENGLISH | RAW |
| MX24 | FE-2314-001 | 2/28/2025 | 3/17/2025 | 2,469.000 | 0.000 | 0.000 | 2,469.00 | ZEA | RAWPKG | RATING LABEL, FRENCH | RAW |
| MX24 | FE-2315-001 | 2/28/2025 | 3/17/2025 | 4,876.000 | 0.000 | 0.000 | 4,876.00 | ZEA | RAWPKG | WARNING LABEL | RAW |
| MX24 | FE-2327-000 | 2/28/2025 | 3/17/2025 | 970.000 | 0.000 | 0.000 | 970.00 | ZEA | RAWPKG | TOYOTA CANADA LABEL | RAW |
| MX24 | FE-2341-000 | 2/28/2025 | 3/17/2025 | 2,392.000 | 0.000 | 0.000 | 2,392.00 | ZEA | RAWHDA | COLLAR 2.80IN YELLOW ZINC | RAW |
| MX24 | FE 2431-000 | 2/28/2025 | 3/17/2025 | 388.000 | 0.000 | 0.000 | 388.00 | ZEA | RAWHIO | REINFORCEMENT: OEM SHJ | RAW |
| MX24 | FE-2464-000 | 2/28/2025 | 3/17/2025 | 833.000 | 0.000 | 0.000 | 833.00 | ZEA | RAWHIO | FASCIA TRIMMING TEMPLATE | RAW |
| MX24 | FE-2465-000 | 2/28/2025 | 3/17/2025 | 2,351.000 | 0.000 | 0.000 | 2,351.00 | ZEA | RAWPKG | RATING STICKER ENGLISH | RAW |
| MX24 | FE-2465-001 | 2/28/2025 | 3/17/2025 | 9,285.000 | 0.000 | 0.000 | 9,285.00 | ZEA | RAWPKG | RATING STICKER FRENCH | RAW |
| MX24 | FE-2485-000 | 2/28/2025 | 3/17/2025 | 390.000 | 0.000 | 0.000 | 390.00 | ZEA | RAWPCP | HONDA SHJ STICKER - GOES | RAW |
| MX24 | FF-2408-000 | 2/28/2025 | 3/17/2025 | 504.000 | 0.000 | 0.000 | 504.00 | ZEA | RAWHIO | 1.25IN HITCH PLUG HONDA | RAW |
| MX24 | FF-2423-000 | 2/28/2025 | 3/17/2025 | 316.000 | 0.000 | 0.000 | 316.00 | ZEA | RAWHIO | HITCH COVER, NO LOGO | RAW |
| MX25 | FF-2423-000 | 2/28/2025 | 3/17/2025 | 726.000 | 0.000 | 0.000 | 726.00 | ZEA | RAWHIO | HITCH COVER, NO LOGO | RAW |
| MX24 | FF-2423-002 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 0.000 | 83.00 | ZEA | RAWMSO | TOYOTA 1.25IN RCVR CVR | RAW |
| MX24 | FF-2557-000 | 2/28/2025 | 3/17/2025 | 450.000 | 0.000 | 0.000 | 450.00 | ZEA | RAWJKS | 18K SAFETY CHAIN LOOP | RAW |
| MX24 | FF-2567-000 | 2/28/2025 | 3/17/2025 | 1,529.000 | 0.000 | 0.000 | 1,529.00 | ZEA | RAWP-C | MUFFLER PIN | RAW |
| MX24 | FG-2509-000 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | WIPMTL | ROUND TUBE, ANGLE CUT | WIP |
| MX24 | FH-1960-000 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 0.000 | 128.00 | ZEA | RAWHIA | BENT ROUND CROSSTUBE | RAW |
| MX24 | FH-2483-000 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | STLCTB | TUBING | RAW |
| MX25 | FL1Z-2C006-AL | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGELE | SERVICE PART | FG |
| US50 | FW16000101 | 2/28/2025 | 3/17/2025 | 126.000 | 144.000 | 3.000 | 267.00 | ZEA | FGMTL | WINCH F2 1600LB W/STRAP-BOX/4 | FG |
| US50 | FW1600Z0301 | 2/28/2025 | 3/17/2025 | 244.000 | 0.000 | 5.000 | 239.00 | ZEA | FGMTL | WINCH F21600 STRAP&HDWR | FG |
| US50 | FW20000101 | 2/28/2025 | 3/17/2025 | 324.000 | 0.000 | 27.000 | 297.00 | ZEA | FGMTL | WINCH F2 2000LB W/STRAP | FG |
| US50 | FW20000301 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 7.000 | 88.00 | ZEA | FGMTL | WINCH F2 2000LB W/STRP | FG |
| US50 | FW2000MB | 2/28/2025 | 3/17/2025 | 478.000 | 12.000 | 20.000 | 470.00 | ZEA | FGMTL | F2 2K WINCH W/STRAP-BLK | FG |
| US50 | FW32000101 | 2/28/2025 | 3/17/2025 | 831.000 | 0.000 | 11.000 | 820.00 | ZEA | FGMTL | WINCH F2 3200LB 2 SPD W/STRAP | FG |
| US50 | FW32000301 | 2/28/2025 | 3/17/2025 | 303.000 | 0.000 | 0.000 | 303.00 | ZEA | FGMTL | WINCH 3200LB F2 2SPD | FG |
| US50 | GB160 0100 | 2/28/2025 | 3/17/2025 | 450.000 | 0.000 | 0.000 | 450.00 | ZEA | FGB-S | BOAT GUIDE 50 BOXED PAIR | FG |
| US50 | GB44 0101 | 2/28/2025 | 3/17/2025 | 534.000 | 0.000 | 0.000 | 534.00 | ZEA | FGB-S | BOAT GUIDE-RIGID MOUNT | FG |
| US50 | GN24 0200 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 9.000 | 127.00 | ZEA | FGMTL | COUPLER GOOSENECK KIT | FG |
| US50 | HD25000101 | 2/28/2025 | 3/17/2025 | 612.000 | 4.000 | 45.000 | 571.00 | ZEA | FGMTL | JACK-2500 SQ TUBE-FIXED | FG |
| US50 | HD50000101 | 2/28/2025 | 3/17/2025 | 1,115.000 | 0.000 | 55.000 | 1,060.00 | ZEA | FGMTL | JACK 5000LB FIXED MOUNT W/ | FG |
| US50 | HD50000301 | 2/28/2025 | 3/17/2025 | 323.000 | 0.000 | 36.000 | 287.00 | ZEA | FGMTL | JACK 5K SQ FIXED MNT | FG |
| US50 | HD50001744 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 0.000 | 114.00 | ZEA | FGMTL | JACK 5K SQ FIXED MNT | FG |
| US50 | HDDS 0201 | 2/28/2025 | 3/17/2025 | 207.000 | 0.000 | 0.000 | 207.00 | ZEA | FGMTL | HANDLE SHAFT HEX DRIVE | FG |
| US50 | HDPB230101 | 2/28/2025 | 3/17/2025 | 135.000 | 0.000 | 3.000 | 132.00 | ZEA | FGB-S | KIT PVT BLT-ON HNG 2X3 | FG |
| US50 | HDPB330101 | 2/28/2025 | 3/17/2025 | 2,510.000 | 2.000 | 80.000 | 2,432.00 | ZEA | FGB-S | KIT PVT BLT-ON HNG 3X3 | FG |
| US50 | HDPB330301 | 2/28/2025 | 3/17/2025 | 759.000 | 0.000 | 5.000 | 754.00 | ZEA | FGB-S | KIT PVT BLT-ON HNG 3X3 | FG |
| US50 | HDPB340101 | 2/28/2025 | 3/17/2025 | 1,210.000 | 0.000 | 11.000 | 1,199.00 | ZEA | FGB-S | PIVOT KIT BOLT ON 3X4 CL3 BOX | FG |
| US50 | HDPB340301 | 2/28/2025 | 3/17/2025 | 634.000 | 1.000 | 2.000 | 633.00 | ZEA | FGB-S | KIT PVT BLT-ON HNG 3X4 | FG |
| US50 | HDPB350101 | 2/28/2025 | 3/17/2025 | 586.000 | 0.000 | 2.000 | 584.00 | ZEA | FGB-S | KIT BOLT-ON HINGE 3X5 | FG |
| US50 | HDPW230300 | 2/28/2025 | 3/17/2025 | 493.000 | 0.000 | 1.000 | 492.00 | ZEA | FGB-S | KIT PVT WLD-ON 2X3 3.5K | FG |
| US50 | HDPW330300 | 2/28/2025 | 3/17/2025 | 642.000 | 0.000 | 35.000 | 607.00 | ZEA | FGB-S | HINGE KIT 3X3 TONGUE BOX | FG |
| US50 | HDPW340300 | 2/28/2025 | 3/17/2025 | 524.000 | 0.000 | 1.000 | 523.00 | ZEA | FGB-S | KIT PVT WLD-ON 3X4 6K | FG |
| US50 | HDPW350300 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 0.000 | 141.00 | ZEA | FGB-S | KIT PVT WLD-ON 3X5 6K | FG |
| US50 | HDSTC 0101 | 2/28/2025 | 3/17/2025 | 437.000 | 2.000 | 14.000 | 425.00 | ZEA | FGB-S | SPARE TIRE CARRIER-HD | FG |
| MX24 | HE-0389-P000-R00 | 2/28/2025 | 3/17/2025 | 3,022.000 | 0.000 | 0.000 | 3,022.00 | ZEA | WIPMTL | SPACER, BLOCK 1/2 x 1.5 x 2.25 | WIP |
| MX24 | HE-0391-P000-R01 | 2/28/2025 | 3/17/2025 | 256.000 | 0.000 | 6.000 | 250.00 | ZEA | WIPMTL | SPACER .250X2.0X2.0 | WIP |
| MX24 | HE-1880-000 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 96.000 | - | ZEA | WIPMTL | REINFORCING PLATE | WIP |
| MX24 | HE-2153-000 | 2/28/2025 | 3/17/2025 | 440.000 | 0.000 | 0.000 | 440.00 | ZEA | WIPMTL | SPACER 2.000x2.500 x .250 | WIP |
| MX24 | HE-2197-000 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | WIPMTL | MOUNTING TAB | WIP |
| MX24 | HE-2223-000 | 2/28/2025 | 3/17/2025 | 916.000 | 0.000 | 0.000 | 916.00 | ZEA | RAWHDA | COLLAR REAR 2.60IN BLACK | RAW |
| MX24 | HE-2370-000 | 2/28/2025 | 3/17/2025 | 3,598.000 | 192.000 | 2,322.000 | 1,468.00 | ZEA | WIPMTL | SPACER 1/4 X 7/8 x 3 | WIP |
| US50 | HE-2370-010 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | FGMTL | SPACER BLOCK 10 PACK | FG |
| MX24 | HE-2461-000 | 2/28/2025 | 3/17/2025 | 211.000 | 0.000 | 196.000 | 15.00 | ZEA | WIPMTL | SPACER: .250x1.000x3.250 | WIP |
| MX24 | HF-1676 P008-R00 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | WIPMTL | CROSSTUBE SUPPORT | WIP |
| MX24 | HF-1777-P000-R00 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | WIPMTL | CHANNEL SUPPORT PLATE | WIP |
| MX24 | HF-1876-017 | 2/28/2025 | 3/17/2025 | 45.000 | 275.000 | 300.000 | 20.00 | ZEA | WIPMTL | DRAWTUBE 7.375IN | WIP |
| MX24 | HF-2246-001 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPMTL | DRAWBAR | WIP |
| MX24 | HF-2434-000 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | WIPMTL | MOUNTING TAB | WIP |
| MX24 | HF-2467-000 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | WIPMTL | L BRACKET | WIP |
| MX24 | HF-2520-000 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | WIPMTL | STRAP REAR 50040 | WIP |
| MX24 | HG-0935-P000-R00 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | WIPMTL | CHAINPLATE, FORMED | WIP |
| MX24 | HG-1196-001 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | DRAWBAR | WIP |
| MX24 | HG-1196-003 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | DRAWBAR | WIP |
| MX24 | HG-2203-000 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | WIPMTL | FRAME STRAP, LEFT | WIP |
| MX24 | HG-2274-000 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | WIPMTL | CROSSTUBE | WIP |
| MX24 | HG-2275-001 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | WIPMTL | STRAP, LH | WIP |
| MX24 | HG-2275-002 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | WIPMTL | STRAP, RH | WIP |
| MX24 | HG-2479-001 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | WIPMTL | CROSSTUBE 2 x 2 x .125 | WIP |
| MX24 | HH-2067-002 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | WIPMTL | RIGHT FRAME BRACKET | WIP |
| MX24 | HH-2333-000 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | WIPMTL | FRAME BRACKET, LH | WIP |

CONFIDENTIAL

ONSET_00032274
FBG_CH1_00090940

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | HH-2334-000 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | WIPMTL | FRAME BRACKET, RH | WIP |
| MX24 | HH-2335-000 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | WIPMTL | CROSSTUBE 2IN SQ. | WIP |
| MX24 | HH-2420-001 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | WIPMTL | BRACKET FRAME LH 50040 | WIP |
| US50 | JHHD 0201 | 2/28/2025 | 3/17/2025 | 447.000 | 0.000 | 0.000 | 447.00 | ZEA | FGMTL | HANDLE 12K HEX DRIVE Z | FG |
| MX25 | JL34-2C008AC-KTP | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGELE | P552 MY18 TBC - KTP | FG |
| MX24 | KF-2557-000 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | 18K SAFETY CHAIN LOOP | WIP |
| MX24 | KG-2270-000 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | WIPMTL | WELDMENT, CLEVIS | WIP |
| MX24 | KG-2691-000 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | WIPMTL | BMNT ASSY, OEM HONDA SHJ | WIP |
| MX24 | KH-1526-000 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | KH-2044-000 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | KH-2146-000 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | KR10000301 | 2/28/2025 | 3/17/2025 | 2,561.000 | 0.000 | 8.000 | 2,553.00 | ZEA | FGB-S | WINCH 1000LB BRAKE | FG |
| US50 | KR15000301 | 2/28/2025 | 3/17/2025 | 2,130.000 | 0.000 | 210.000 | 1,920.00 | ZEA | FGB-S | WINCH 1500LB BRAKE BULK/120 | FG |
| MX24 | LAH240Y320T-001 | 2/28/2025 | 3/17/2025 | 27.097 | 0.000 | 14.521 | 12.58 | ZEA | STLPLT | SHEET: 14GAX60X120 | RAW |
| MX24 | LAH240Y320T-002 | 2/28/2025 | 3/17/2025 | 31.942 | 0.600 | 12.212 | 20.33 | ZEA | STLPLT | SHEET: 11GAX60X120 | RAW |
| MX24 | LAH240Y320T-200 | 2/28/2025 | 3/17/2025 | 16.700 | 0.000 | 0.000 | 16.70 | ZEA | STLPLT | STL HR .250X60X120 | RAW |
| MX24 | LAH340Y410T-300 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | STLPLT | STL HR .313X60X120 GR50 | RAW |
| MX24 | LAH550Y620T-300 | 2/28/2025 | 3/17/2025 | 33.500 | 0.000 | 0.000 | 33.50 | ZEA | STLPLT | STL HR .313X60X120 GR80 | RAW |
| US50 | LP516 0201 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FOMTL | PIN 5/16  DIA x 1-3/4 | FG |
| US50 | MER132190 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 1.000 | 18.00 | ZEA | FGMKG | Merchandising Display Canada Tire | FG |
| MX25 | ML3T-043D62AE-FTM | 2/28/2025 | 3/17/2025 | 46.000 | 1,568.000 | 1,568.000 | 46.00 | ZEA | FGELE | TBC SWITCH | FG |
| MX25 | ML3T-043D62AE-KTP | 2/28/2025 | 3/17/2025 | 5,184.000 | 33,888.000 | 39,072.000 | - | ZEA | FGELE | TBC SWITCH | FG |
| MX25 | ML3T-19J294DA-MA | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | HIGH END ITRM W/O BRAKET | FG |
| MX25 | ML3T-19J295BB-DTP | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | HIGH END ITRM | FG |
| MX25 | ML3T-19J295CC-KTP | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 2.000 | - | ZEA | FGELE | HIGH END ITRM | FG |
| MX25 | ML3T-19J295GA-DTP | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGELE | LOW END ITRM | FG |
| MX25 | ML3T-19J295GA-KC | 2/28/2025 | 3/17/2025 | 0.000 | 144.000 | 0.000 | 144.00 | ZEA | FGELE | LOW END ITRM | FG |
| MX25 | ML3T-19J295GC-RE | 2/28/2025 | 3/17/2025 | -1.000 | 1,261.000 | 1,260.000 | - | ZEA | FGELE | LOW END ITRM | FG |
| MX25 | N1WT-19J294BB-FSA | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGELE | HIGH END APA ITRM | FG |
| MX25 | N1WT-19J294BB-FTM | 2/28/2025 | 3/17/2025 | 24.000 | 744.000 | 768.000 | - | ZEA | FGELE | HIGH END APA ITRM | FG |
| MX25 | NL7T-78043D62AB-FSA | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGELE | TBC SWITCH | FG |
| MX25 | NL7T-78043D62AB-KTP | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | FGELE | TBC SWITCH | FG |
| MX25 | NXO2415-7 | 2/28/2025 | 3/17/2025 | 53.750 | 0.000 | 0.000 | 53.75 | ZEA | MROELE | CONTAINER | RAW |
| MX25 | NZ6T-19J294-BA-P | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | HIGH END ITRM | FG |
| US50 | OML 0127 | 2/28/2025 | 3/17/2025 | 3,040.000 | 0.000 | 45.000 | 2,995.00 | ZEA | FGB-S | LOCK OUTBOARD MOTOR | FG |
| US50 | P20520-00 | 2/28/2025 | 3/17/2025 | 421.000 | 0.000 | 13.000 | 408.00 | ZEA | FGMTL | MOUNTING BRACKET 3/8 PIN | FG |
| MX25 | P65-B4 | 2/28/2025 | 3/17/2025 | 5,944.000 | 1,256.000 | 500.000 | 6,700.00 | ZEA | RAWPKG | LABEL PROP 65 BA BOX | RAW |
| MX24 | P65-D1.1 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWPKG | LABEL PROP 65 DEHP 1X 2.75 | RAW |
| MX25 | P65-D1.1 | 2/28/2025 | 3/17/2025 | 30,722.000 | 0.000 | 4,222.000 | 26,500.00 | ZEA | RAWPKG | LABEL PROP 65 DEHP 1X 2.75 | RAW |
| MX25 | P65-D1.2 | 2/28/2025 | 3/17/2025 | 20,086.032 | 984.000 | 0.000 | 21,070.03 | ZEA | RAWPKG | LABEL PROP 65 DEHP 1.75 X 1.75 | RAW |
| MX25 | P65-L1 | 2/28/2025 | 3/17/2025 | 42,780.000 | 0.000 | 4,080.000 | 38,700.00 | ZEA | RAWPKG | LABEL PROP 65 LEAD 1.0 X 2.75 | RAW |
| US50 | P9012-00 | 2/28/2025 | 3/17/2025 | 8,157.000 | 0.000 | 14.000 | 8,143.00 | ZEA | FGB-S | JACK MOUNTING BRACKET 1/2 PIN | FG |
| US50 | P9086-00 | 2/28/2025 | 3/17/2025 | 1,122.000 | 0.000 | 57.000 | 1,065.00 | ZEA | FGMTL | FASTENER SNAP RING | FG |
| US50 | P9222 00 | 2/28/2025 | 3/17/2025 | 846.000 | 0.000 | 1.000 | 845.00 | ZEA | FGMTL | MOUNTING BRACKET 1/2 PIN | FG |
| MX25 | PC3T-19J294-BB-P | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGELE | P708 HIGH END ITRM | FG |
| MX25 | PC3T-19J294-BD-P | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGELE | P708 HIGH END ITRM W/O BRACKET | FG |
| MX25 | PC3T-19J294BD-KTP | 2/28/2025 | 3/17/2025 | 864.000 | 19,008.000 | 19,872.000 | - | ZEA | FGELE | P708 HIGH END ITRM W/O BRACKET | FG |
| MX25 | PC3T-BDR1-890 | 2/28/2025 | 3/17/2025 | 100.000 | 20,736.000 | 20,736.000 | 100.00 | ZEA | WIPELE | GENERIC PACK W/O BRKT | WIP |
| US50 | PG9810-00 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGMTL | MOUNT TUBE W/P&C | FG |
| MX24 | PJ364 | 2/28/2025 | 3/17/2025 | 2,452.000 | 0.000 | 0.000 | 2,452.00 | ZEA | RAWMSO | 1 7/8IN BALL-500 HRS NSS | RAW |
| MX24 | PJ365 | 2/28/2025 | 3/17/2025 | 2,371.000 | 0.000 | 0.000 | 2,371.00 | ZEA | RAWMSO | 2.00IN BALL-500 HRS NSS | RAW |
| MX24 | PJ366 | 2/28/2025 | 3/17/2025 | 2,425.000 | 0.000 | 0.000 | 2,425.00 | ZEA | RAWMSO | MULTI-FIT BALL RECEIVER | RAW |
| MX24 | PJ633 | 2/28/2025 | 3/17/2025 | 774.000 | 0.000 | 0.000 | 774.00 | ZEA | RAWMSO | LOCK ASSY-500 HRS NSS | RAW |
| US50 | PL4 0201 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 0.000 | 115.00 | ZEA | FGMTL | PIN/LANYARD 5/16 W/4 L | FG |
| US50 | PL6 0201 | 2/28/2025 | 3/17/2025 | 221.000 | 0.000 | 0.000 | 221.00 | ZEA | FGMTL | PIN/LANYARD 5/16 W/8 L | FG |
| US50 | PMSTC 1161 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 32.000 | - | ZEA | FGUSP | SPARE TIRE CARRIER | FG |
| US50 | PQM19-00 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 | ZEA | FGMTL | MOUNT TUBE-MALE Q-MN | FG |
| US50 | PWCL280200 | 2/28/2025 | 3/17/2025 | 2,012.000 | 0.000 | 0.000 | 2,012.00 | ZEA | FGB-S | FASTENER LOOP STRAP | FG |
| MX25 | REY7868 | 2/28/2025 | 3/17/2025 | 23,692.000 | 0.000 | 0.000 | 23,692.00 | ZEA | RAWBCA | PC BOARD 9030-AUS/35 A | RAW |
| MX25 | RL3T-19J294-BE-P | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGELE | HIGH END ITRM W/O BRACKET | FG |
| MX25 | RL3T-19J294-FE-P | 2/28/2025 | 3/17/2025 | 17.000 | 12.000 | 7.000 | 22.00 | ZEA | FGELE | LOW END ITRM W/O BRACKET | FG |
| MX25 | RL3T-19J295-BC-P | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 0.000 | 188.00 | ZEA | FGELE | HIGH END ITRM | FG |
| MX25 | RL3T-19J295-BD-P | 2/28/2025 | 3/17/2025 | 56.000 | 1.000 | 1.000 | 56.00 | ZEA | FGELE | HIGH END ITRM | FG |
| MX25 | RL3T-19J295-BE-P | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | HIGH END ITRM | FG |
| MX25 | RL3T-19J295-FD-P | 2/28/2025 | 3/17/2025 | 20.000 | 72.000 | 37.000 | 55.00 | ZEA | FGELE | LOW END ITRM | FG |
| MX25 | RL3T-19J296-FE-P | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | LOW END ITRM | FG |
| MX25 | RL3T-19J295BB-KTP | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | HIGH END ITRM | FG |
| MX25 | RL3T-19J295BD-DTP | 2/28/2025 | 3/17/2025 | 2,857.000 | 7,656.000 | 10,513.000 | - | ZEA | FGELE | HIGH END ITRM | FG |
| MX25 | RL3T-19J295BD-KC | 2/28/2025 | 3/17/2025 | 1,468.000 | 4,526.000 | 5,994.000 | - | ZEA | FGELE | HIGH END ITRM | FG |
| MX25 | RL3T-19J295FB-KTP | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | LOW END ITRM | FG |
| MX25 | RL3T-19J295FD-KC | 2/28/2025 | 3/17/2025 | 743.000 | 7,761.000 | 8,497.000 | 7.00 | ZEA | FGELE | LOW END ITRM | FG |
| MX25 | RL3T-19J295FD-KTP | 2/28/2025 | 3/17/2025 | 648.000 | 576.000 | 1,224.000 | - | ZEA | FGELE | LOW END ITRM | FG |
| US50 | RM10H | 2/28/2025 | 3/17/2025 | 435.000 | 0.000 | 86.000 | 349.00 | ZEA | FGB-S | TOW HOOK REC MOUNT UH | FG |
| MX24 | RSC-21501RTL | 2/28/2025 | 3/17/2025 | 214.800 | 0.000 | 0.000 | 214.80 | ZEA | RAWPKG | MASTER CARTON | RAW |
| MX24 | RSC-50223RTL | 2/28/2025 | 3/17/2025 | 133.400 | 0.000 | 5.600 | 127.80 | ZEA | RAWPKG | MASTER CARTON | RAW |
| US50 | RV20000103 | 2/28/2025 | 3/17/2025 | 1,262.000 | 0.000 | 180.000 | 1,082.00 | ZEA | FGB-S | JACK 2K PRO SERIES | FG |
| US50 | RV20000303 | 2/28/2025 | 3/17/2025 | 2,004.000 | 0.000 | 4.000 | 2,000.00 | ZEA | FGB-S | JACK 2K PRO SERIES | FG |
| US50 | S 3645 | 2/28/2025 | 3/17/2025 | 639.000 | 0.000 | 0.000 | 639.00 | ZEA | RAWPKG | BAG U LINE 5X8 3MIL | RAW |
| US50 | SJ1 0300 | 2/28/2025 | 3/17/2025 | 588.000 | 1.000 | 24.000 | 565.00 | ZEA | FGMTL | JACK STABILIZER 2X2 SQ X 13 L | FG |
| US50 | SJ2 0324 | 2/28/2025 | 3/17/2025 | 821.000 | 9.000 | 35.000 | 795.00 | ZEA | FGMTL | JACK STABILIZER | FG |
| US50 | SJ4 0324 | 2/28/2025 | 3/17/2025 | 331.000 | 0.000 | 8.000 | 323.00 | ZEA | FGMTL | JACK STABILIZER 1.75SQ X 20L | FG |
| US50 | SJ5 0324 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 0.000 | 171.00 | ZEA | FGMTL | DROP LEG, 2000LB W/ADJ HOLES | FG |
| US50 | SJL9 0301 | 2/28/2025 | 3/17/2025 | 147.000 | 0.000 | 0.000 | 147.00 | ZEA | FGMTL | JACK STABILIZER | FG |
| MX24 | SKBC3J-19F503-AD | 2/28/2025 | 3/17/2025 | 16,013.000 | 0.000 | 0.000 | 16,013.00 | ZEA | RAWINS | I SHEET | RAW |
| MX24 | SKBC3J-19H527-AA | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 0.000 | 145.00 | ZEA | RAWINS | I-SHEET, FORD ADAPTER | RAW |
| MX24 | SKBC3J-19H527 BA | 2/28/2025 | 3/17/2025 | 1,414.000 | 0.000 | 0.000 | 1,414.00 | ZEA | RAWINS | OWNERS MANUAL, FORD | RAW |
| MX25 | SKBC3J-19K236-AA | 2/28/2025 | 3/17/2025 | 18,248.000 | 1.000 | 8,641.000 | 9,608.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX24 | SKBC3J-5F057-AB | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | RAWINS | I-SHEET | RAW |
| MX24 | SKBC3J-A00A25-AC | 2/28/2025 | 3/17/2025 | 204.000 | 0.000 | 0.000 | 204.00 | ZEA | RAWINS | I-SHEET | RAW |
| MX24 | SKBC3J-A00A25-BA | 2/28/2025 | 3/17/2025 | 543.000 | 0.000 | 0.000 | 543.00 | ZEA | RAWINS | I-SHEET-FORD ADAPTER | RAW |
| MX24 | SKFC3J-19F503-AB | 2/28/2025 | 3/17/2025 | 360.000 | 0.000 | 0.000 | 360.00 | ZEA | RAWINS | I-SHEET | RAW |
| MX24 | SKLC3J-5B110-BC | 2/28/2025 | 3/17/2025 | 315.000 | 0.000 | 0.000 | 315.00 | ZEA | RAWINS | OWNER'S MANUAL | RAW |
| MX24 | SKLC3J-5B110-BD | 2/28/2025 | 3/17/2025 | 502.000 | 0.000 | 0.000 | 502.00 | ZEA | RAWINS | OWNER'S MANUAL | RAW |
| MX24 | SKPC3J-5B110-AB | 2/28/2025 | 3/17/2025 | 1,668.000 | 8.000 | 18.000 | 1,658.00 | ZEA | RAWPKG | OWNERS MANUAL | RAW |
| US50 | SPB50 0300 | 2/28/2025 | 3/17/2025 | 590.000 | 0.000 | 0.000 | 590.00 | ZEA | FGMTL | MOUNT AF SUPPORT PLATE | FG |
| MX24 | SRL63 0000 | 2/28/2025 | 3/17/2025 | 457.000 | 0.000 | 0.000 | 457.00 | ZEA | RAWMSO | LOCK 1/2IN & 5/8IN SLEEVED | RAW |
| US50 | STC1000101 | 2/28/2025 | 3/17/2025 | 959.000 | 2.000 | 119.000 | 842.00 | ZEA | FGB-S | SPARE TIRE CARRIER | FG |
| US50 | STC1000301 | 2/28/2025 | 3/17/2025 | 583.000 | 0.000 | 40.000 | 543.00 | ZEA | FGB-S | SPARE TIRE CARRIER | FG |

CONFIDENTIAL

ONSET_00032275
FBG_CH1_00090941

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | STL0603 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 9.000 | 125.00 | ZEA | FGB-S | SPARE TIRE LOCK-CLAMSHELL | FG |
| MX24 | SW-B6 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | RAWPKG | 5AB SW ADAPTER ARM | RAW |
| MX24 | SW-G10 | 2/28/2025 | 3/17/2025 | 737.000 | 0.000 | 0.000 | 737.00 | ZEA | RAWPKG | 5ASW LH FILL TO LINE | RAW |
| MX24 | SW-G11 | 2/28/2025 | 3/17/2025 | 566.000 | 0.000 | 0.000 | 566.00 | ZEA | RAWPKG | 5ASW RH FILL TO LINE | RAW |
| US50 | SWW-03 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | FGMTL | WEDGE ASSY SELECT SERIE | FG |
| US50 | SWW-04 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGMTL | WEDGE ASSY HUSKY | FG |
| US50 | SWW-05 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | WEDGE ASSY HIJACKER | FG |
| US50 | SWW-06 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 69.000 | 54.00 | ZEA | FGMTL | WEDGE ASSY B & W | FG |
| US50 | SWW-07 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGMTL | WEDGE ASSY RBW | FG |
| US50 | SWW-08 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 4.000 | 4.00 | ZEA | FGMTL | WEDGE ASSY COLIBERT | FG |
| MX25 | SZ6T-19J294A8-HR | 2/28/2025 | 3/17/2025 | 838.000 | 5,526.000 | 6,354.000 | 10.00 | ZEA | FGELE | ITRM HIGH END | FG |
| MX25 | TEK120040-013T3 | 2/28/2025 | 3/17/2025 | 11,077.000 | 4,000.000 | 3,288.000 | 11,789.00 | ZEA | RAWBCO | IC TSC103IPT CUR SENSE | RAW |
| MX25 | TEK7653 | 2/28/2025 | 3/17/2025 | 1,759.000 | 0.000 | 0.000 | 1,759.00 | ZEA | RAWPKG | GRAY GEN LBL .875 x .5 | RAW |
| US50 | TJ12000101 | 2/28/2025 | 3/17/2025 | 1,427.000 | 0.000 | 61.000 | 1,366.00 | ZEA | FGB-S | JACK 1200LB SW BOLT ON | FG |
| US50 | TJ120W0301 | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 9.000 | 181.00 | ZEA | FGB-S | JACK 1200LB WLD ON SWVL | FG |
| US50 | TJ12220301 | 2/28/2025 | 3/17/2025 | 109.000 | 0.000 | 8.000 | 101.00 | ZEA | FGB-S | JACK 1200LB SW FIXED MOUNT | FG |
| US50 | TJU10 1161 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 2.000 | 95.00 | ZEA | FGB-S | JACK 1200LB | FG |
| US50 | TSC017 | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 0.000 | 67.00 | ZEA | FGB-S | RAMP SET FIXTURE 8 FT | FG |
| US50 | U1631 | 2/28/2025 | 3/17/2025 | 3,000.000 | 0.000 | 0.000 | 3,000.00 | ZEA | FGB-S | COVER BALL BLACK U-HAUL | FG |
| US50 | U9030 | 2/28/2025 | 3/17/2025 | 544.000 | 51.000 | 60.000 | 535.00 | ZEA | FGELE | BC VOYAGER | FG |
| MX24 | W03215001 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPJZ | WELDMENT | WIP |
| MX24 | W05378001 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W05378002 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W07774001 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W07774002 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W24706 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W3006 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W3287 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W38619 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 96.000 | - | ZEA | WIPMTL | WELDMENT - 635N DIO | WIP |
| MX24 | W3982 | 2/28/2025 | 3/17/2025 | 0.000 | 79.000 | 73.000 | 6.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W41533 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W41923 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W41930 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W506464 | 2/28/2025 | 3/17/2025 | 1,231.000 | 0.000 | 0.000 | 1,231.00 | ZEA | HDWBLT | BOLT M16 X 2.00 X 50mm | RAW |
| MX24 | W5286 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W5379 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W65001 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W65023 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W6757 | 2/28/2025 | 3/17/2025 | 166.000 | 0.000 | 166.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W75078 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W75091 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W75096 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W75101 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 58.000 | 11.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W75105 | 2/28/2025 | 3/17/2025 | 1.000 | 100.000 | 100.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W75125 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W75189 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | WB100 0700 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 2.000 | 12.00 | ZEA | FGUSP | WHEEL BEARING KIT-1 STRAIGHT | FG |
| US50 | WB106 0700 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 12.000 | 79.00 | ZEA | FGUSP | WHEEL BEARING KIT 1.06 STRGT | FG |
| US50 | WC325 0100 | 2/28/2025 | 3/17/2025 | 2,001.000 | 0.000 | 11.000 | 1,990.00 | ZEA | FGB-S | WINCH CABLE W/HOOK 3/16 X 25' | FG |
| US50 | WC750 0100 | 2/28/2025 | 3/17/2025 | 779.000 | 0.000 | 3.000 | 776.00 | ZEA | FGB-S | WINCH CABLE 7/32 X 50 HOOK | FG |
| US50 | WS20HD0200 | 2/28/2025 | 3/17/2025 | 975.000 | 0.000 | 0.000 | 975.00 | ZEA | FGB-S | WINCH STRP/HK 2IN X20' | FG |
| US50 | WS20HD0600 | 2/28/2025 | 3/17/2025 | 1,522.000 | 0.000 | 109.000 | 1,413.00 | ZEA | FGB-S | WINCH STRP/HK 2IN X20' | FG |
| US50 | XP10 0101 | 2/28/2025 | 3/17/2025 | 2,461.000 | 0.000 | 120.000 | 2,341.00 | ZEA | FGB-S | JACK 1200LB BOLT THRU SWIVEL | FG |
| US50 | XP10 0126 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 9.000 | 131.00 | ZEA | FGB-S | JACK 1200 BOLT THRU 10" TRA | FG |
| US50 | XP10 0301 | 2/28/2025 | 3/17/2025 | 1,991.000 | 0.000 | 24.000 | 1,967.00 | ZEA | FGB-S | JACK 1200LB BOLT-THRU | FG |
| US50 | XP10 1369 | 2/28/2025 | 3/17/2025 | 3,999.000 | 0.000 | 0.000 | 3,999.00 | ZEA | FGB-S | JACK 1200LB-NO HRDWR | FG |
| US50 | XP100W0301 | 2/28/2025 | 3/17/2025 | 3,333.000 | 0.000 | 7.000 | 3,326.00 | ZEA | FGB-S | JACK 1200LB BOLT-THRU | FG |
| US50 | XP10W 0301 | 2/28/2025 | 3/17/2025 | 1,293.000 | 0.000 | 55.000 | 1,238.00 | ZEA | FGB-S | JACK 1200LB BOLT-THRU | FG |
| US50 | XP10WC0301 | 2/28/2025 | 3/17/2025 | 456.000 | 0.000 | 1.000 | 455.00 | ZEA | FGB-S | JACK 1200LB BOLT-THRU | FG |
| US50 | XP15 0101 | 2/28/2025 | 3/17/2025 | 567.000 | 0.000 | 136.000 | 431.00 | ZEA | FGB-S | JACK 1500LB BOLT THROUGH | FG |
| US50 | XP15 0126 | 2/28/2025 | 3/17/2025 | 385.000 | 0.000 | 2.000 | 383.00 | ZEA | FGB-S | Jack 1500# Bolt Thru 10" | FG |
| US50 | XP15 0301 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 38.000 | 60.00 | ZEA | FGB-S | JACK 1500LB BOLT-THRU | FG |
| US50 | XP15L0101 | 2/28/2025 | 3/17/2025 | 1,018.000 | 6.000 | 27.000 | 997.00 | ZEA | FGB-S | JACK 1500LB BOLT THRU 12 SWIVL | FG |
| US50 | XP15L0301 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 75.000 | 78.00 | ZEA | FGB-S | JACK 1500LB BOLT-THRU | FG |
| US50 | XP15W 0301 | 2/28/2025 | 3/17/2025 | 476.000 | 0.000 | 7.000 | 469.00 | ZEA | FGB-S | JACK 1500LB BOLT-THRU | FG |
| US50 | XP15WC0301 | 2/28/2025 | 3/17/2025 | 1,152.000 | 0.000 | 0.000 | 1,152.00 | ZEA | FGB-S | JACK 1500LB-BOLT THRU | FG |
| US50 | XPD15L0101 | 2/28/2025 | 3/17/2025 | 2,065.000 | 0.000 | 35.000 | 2,030.00 | ZEA | FGB-S | JACK 1500LB BOTH THRU 12 DUAL | FG |
| US50 | XPD15L0126 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 0.000 | 118.00 | ZEA | FGB-S | Jack 1500# Swing away 12" | FG |
| US50 | XPD15L0301 | 2/28/2025 | 3/17/2025 | 483.000 | 0.000 | 10.000 | 473.00 | ZEA | FGB-S | JACK 1500LB BOLT-THRU | FG |

CONFIDENTIAL

ONSET_00032276
FBG_CH1_00090942

| CONTRACT | INVENTORY_PART | PART_DESCRIPTION | LOCATION_NO | ACCOUNTING_GROUP | LOC_TYPE | PRODUCT_TYPE | PRODUCT_FAMILY | UOM | QTY_ONHAND | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 01043 | 5/16 X 3/8" X 10' VINYL 24PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONVA | CS | 1 | FG |
| AKC | 01055 | 3/16X1 1/4"X30' CAMPER 24PK | SHIP | FG | Shipment | 4 | CONVA | CS | 1 | FG |
| AKC | 01058 | 7/16" X 11/16" X 8' EPDM 12PK | 63480C | FG | Floor stock | 4 | CONVA | CS | 77 | FG |
| AKC | 01058 | 7/16" X 11/16" X 8' EPDM 12PK | 64264G | FG | Floor stock | 4 | CONVA | CS | 48 | FG |
| AKC | 01080 | 100% EPDM PROF. W-STRIP 10' 6PK | 34165M | FG | Floor stock | 4 | CONVA | CS | 106 | FG |
| AKC | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | 57062E | FG | Floor stock | 4 | CONFT | CS | 25 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 32107K | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 32130K | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 32141G | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 32157K | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 54348E | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | 55362G | FG | Floor stock | 4 | CONFT | CS | 64 | FG |
| AKC | 05060MI | 05060MIE HAND E FLEX FNNL 12PK | 58372E | FG | Floor stock | 4 | CONFT | CS | 42 | FG |
| AKC | 05060MI | 05060MIE HAND E FLEX FNNL 12PK | 58396E | FG | Floor stock | 4 | CONFT | CS | 42 | FG |
| AKC | 05062MI | 05062MIE HAND-E QUICK FILL FNNL 12P | 33098A | FG | Picking | 4 | CONFT | CS | 132 | FG |
| AKC | 05064MI | 05064MIE LARGE FUNNEL 12PK | 33076A | FG | Picking | 4 | CONFT | CS | 120 | FG |
| AKC | 05064MI | 05064MIE LARGE FUNNEL 12PK | SHIP | FG | Shipment | 4 | CONFT | CS | 25 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 34073E | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 35195K | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 35205G | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 39470C | FG | Picking | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 53230I | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | NW12055P | FG | Picking | 4 | CONFT | CS | 235 | FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 26180I | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 37458E | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 38396G | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 49504K | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 06064MI | 06064MIE GR TRANSMISSION FNNL 12PK | 47386I | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 0791409745 | HPKS/ MT2/ INSRT CRD | RWKLABEL | PP | Floor stock | 4 | CONLM | PC | 2800 | WIP |
| AKC | 0791473903 | HPKS/ H2/ INSRT CRD | RW041A | PP | Floor stock | 4 | CONLM | PC | 31 | WIP |
| AKC | 0791482555 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | RW043A | PP | Floor stock | 4 | CONLM | PC | 28 | WIP |
| AKC | 08-120UV/C | 8 100/BAG BLACK BAG | 60472B | FG | Picking | 4 | CONVA | pkg | 83 | FG |
| AKC | 08-40UV/C | 8 100/BAG BLACK(UV) CABLE TIES BAG | RWKSTAGE | PP | Floor stock | 4 | CONSC | pkg | 4 | WIP |
| AKC | 1010040026 | NEVER FADE REARVIEW LEVEL  4 PK | 55240C | FG | Picking | 4 | CONLM | CS | 43 | FG |
| AKC | 1010041015 | 04115 METAL REAR VIEW LEVEL 6 PC | 46108C | FG | Picking | 4 | CONLM | CS | 101 | FG |
| AKC | 1010082000 | 08200 LEVELING BLOCK SYSTEM S/CHOCK1 | 28078M | FG | Floor stock | 4 | CONLM | CS | 90 | FG |
| AKC | 1010082000 | 08200 LEVELING BLOCK SYSTEM S/CHOCK1 | 28080K | FG | Floor stock | 4 | CONLM | CS | 90 | FG |
| AKC | 1010082000 | 08200 LEVELING BLOCK SYSTEM S/CHOCK1 | 28068I | FG | Floor stock | 4 | CONLM | CS | 90 | FG |
| AKC | 1010082000 | 08200 LEVELING BLOCK SYSTEM S/CHOCK1 | 28086K | FG | Floor stock | 4 | CONLM | CS | 90 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 50278G | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52446I | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52504K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52540K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 55146E | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120080 | 61" BLIZ FORCE S/BRM 12PK TP | 48242E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010120080 | 61" BLIZ FORCE S/BRM 12PK TP | 49480C | FG | Picking | 4 | CONWC | CS | 7 | FG |
| AKC | 1010120080 | 61" BLIZ FORCE S/BRM 12PK TP | 55230E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010120080 | 61" BLIZ FORCE S/BRM 12PK TP | 68290E | FG | Floor stock | 4 | CONWC | CS | 23 | FG |
| AKC | 1010123024 | 12324 HAND WARMERS TRAY 24PK | 36314G | FG | Floor stock | 4 | CONWC | CS | 135 | FG |
| AKC | 1010123024 | 12324 HAND WARMERS TRAY 24PK | 42504I | FG | Floor stock | 4 | CONWC | CS | 96 | FG |
| AKC | 1010125001 | 12501 GRIPTRAX TRACTION TOOL 4PR | 59350I | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010125001 | 12501 GRIPTRAX TRACTION TOOL 4PR | 59468E | FG | Floor stock | 4 | CONWC | CS | 17 | FG |
| AKC | 1010125001 | 12501 GRIPTRAX TRACTION TOOL 4PR | NE14112 | FG | Floor stock | 4 | CONWC | CS | 350 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 44170K | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 44204I | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 44242I | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 45182E | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 47206I | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 47216G | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 47242I | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010126010 | OBS 12V HEATING PAD TP 6PK | 40218I | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1010126020 | 12V HEATED BLANKET 6PK TRAY | NE18113 | FG | Floor stock | 4 | CONWC | CS | 95 | FG |
| AKC | 1010126050 | 12V WINDOW DEFROST TP 6PK | 35404C | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 1010128018 | 12818 2424FB 24" WOODHNDL S/BRSH24P | NE14159P | FG | Picking | 4 | CONWC | EA | 198 | FG |
| AKC | 1010130001 | 11.75' DEICER SCRAFER TRAY 8PK | 32134K | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010130014 | 13014 ICE CHISEL SCRPR 12 PK | 60286D | FG | Floor stock | 4 | CONWC | CS | 9 | FG |
| AKC | 1010130014 | 13014 ICE CHISEL SCRPR 12 PK | 62182K | FG | Floor stock | 4 | CONWC | CS | 224 | FG |
| AKC | 1010130014 | 13014 ICE CHISEL SCRPR 12 PK | 67456I | FG | Floor stock | 4 | CONWC | CS | 224 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 27072G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 27156K | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 28103K | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 28148G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 29066E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 29108K | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 31190E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 32105I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 33072E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 33138E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 34068E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 59098K | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 60542I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 61156G | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 63590K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | NE16042 | FG | Floor stock | 4 | CONWC | CS | 288 | FG |
| AKC | 1010130024 | 32" S/BRSH W/I/CHSL BLADE 12PC | 54504K | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010130024 | 32" S/BRSH W/I/CHSL BLADE 12PC | W136 | FG | Picking | 4 | CONWC | CS | 48 | FG |
| AKC | 1010130030 | 34" POWER-FORCE SNOWBRUSH 12PK | 60216G | FG | Floor stock | 4 | CONWC | CS | 11 | FG |
| AKC | 1010130054 | 13054 42" TEL S/BRSH W/I/CHSL 12PK | 58494E | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010130059 | 13059 42"T S/BRSH W/I/CHSL  12P | 54264E | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010130059 | 13059 42"T S/BRSH W/I/CHSL  12P | 62578K | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010130059 | 13059 42"T S/BRSH W/I/CHSL  12P | 65518G | FG | Floor stock | 4 | CONWC | CS | 43 | FG |
| AKC | 1010139020 | OBS 13920 QUILTED MITT SCRPR 12PK | 60444B | FG | Picking | 4 | CONWC | CS | 2 | FG |
| AKC | 1010139029 | OBS 13929 FUR I/SCRPR MITT W/CS 12PK | CANCEL | FG | Picking | 4 | CONWC | CS | 1 | FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 41122I | FG | Floor stock | 4 | CONWC | CS | 56 | FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 41132E | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 48078G | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 49096G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010140035 | 14035 35" TEL PIV C/O S/BRM 6PK | 43180C | FG | Picking | 4 | CONWC | CS | 4 | FG |
| AKC | 1010140038 | 14038 38"FIX PIV C/O S/BRM 6PK | 64518G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 49278G | FG | Floor stock | 4 | CONWC | CS | 21 | FG |

CONFIDENTIAL

ONSET_00032277
FBG_CH1_00090943

| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 55384G | FG | Floor stock | 4 | CONWC | CS | 21 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 58288G | FG | Floor stock | 4 | CONWC | CS | 21 FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 64194K | FG | Floor stock | 4 | CONWC | CS | 42 FG |
| AKC | 1010140052 | 52"AVALANCHE EXTR BRM 12PK | 50384I | FG | Floor stock | 4 | CONWC | CS | 6 FG |
| AKC | 1010141020 | 11" RED POLAR VORTEX SCRAPER 18PK | 28139K | FG | Floor stock | 4 | CONWC | CS | 68 FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 35014G | FG | Floor stock | 4 | CONWC | CS | 68 FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 35050G | FG | Floor stock | 4 | CONWC | CS | 68 FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 39038M | FG | Floor stock | 4 | CONWC | CS | 51 FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 41062G | FG | Floor stock | 4 | CONWC | CS | 67 FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 49146G | FG | Floor stock | 4 | CONWC | CS | 68 FG |
| AKC | 1010141061 | 60" MAXX FORCE PV S/BRM 12PK | 60542K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141062 | 60" MXF SNOWBROOM 2 GRIP 12PK | NE18071P | FG | Picking | 4 | CONWC | CS | 25 FG |
| AKC | 1010141065 | 65" MXF GLACIER S/BROOM 12PK | NE16064P | FG | Picking | 4 | CONWC | CS | 32 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 27124E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 29184M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 32119G | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 32120K | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 32133E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 32182G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 34077G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 38360I | FG | Floor stock | 4 | CONWC | CS | 14 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 41180M | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 48156K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 51540M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 52384G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 55374G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 63384G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | NE13156 | FG | Floor stock | 4 | CONWC | CS | 192 FG |
| AKC | 1010141083 | OBS51" MXF BLUE C/O COMBO 12PK | 10218 | FG | Picking | 4 | CONWC | CS | 9 FG |
| AKC | 1010143012 | 3512PBT 35"PIV S/BRM 12PK | 33074K | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1010143012 | 3512PBT 35"PIV S/BRM 12PK | 46156E | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1010144003 | 14403 54"SNOWPLOW S/BRM 12P | 35480C | FG | Picking | 4 | CONWC | CS | 13 FG |
| AKC | 1010144003FB | XL FORCE SNOWBROOM O/S RED 12PK | 36492E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010144003FB | XL FORCE SNOWBROOM O/S RED 12PK | 38528I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | 63290G | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | NE18070 | FG | Floor stock | 4 | CONWC | CS | 210 FG |
| AKC | 1010144015 | SZ 40" FOLDING SNOWBRUSH 12PK | 28145E | FG | Floor stock | 4 | CONWC | CS | 20 FG |
| AKC | 1010144015 | SZ 40" FOLDING SNOWBRUSH 12PK | 44492C | FG | Picking | 4 | CONWC | CS | 8 FG |
| AKC | 1010144016 | SZ 40" AG FOLDING SNWBRSH 12PK TRAY | 38348I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010144016 | SZ 40" AG FOLDING SNWBRSH 12PK TRAY | 40192E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010144016 | SZ 40" AG FOLDING SNWBRSH 12PK TRAY | 41132G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010144054 | 54" POWER-FORCE SNOWBROOM12PK | 21190 | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010144054 | 54" POWER-FORCE SNOWBROOM12PK | SHIP | FG | Shipment | 4 | CONWC | CS | 4 FG |
| AKC | 1010144063 | 14463(2610XB)48"EXT S/BRM 10PC | P/A HOLD | FG | Floor stock | 4 | CONWC | EA | 6 FG |
| AKC | 1010144073 | 14473(2610XM) EXT W/SCRP 10PK | 33134E | FG | Floor stock | 4 | CONWC | EA | 15 FG |
| AKC | 1010144073 | 14473(2610XM) EXT W/SCRP 10PK | SHIP | FG | Shipment | 4 | CONWC | EA | 4 FG |
| AKC | 1010156013 | 15613 23" FALCON S/BRSH 12PK | 26172I | FG | Floor stock | 4 | CONWC | EA | 30 FG |
| AKC | 1010158021 | 15821(5412PBT)SM HD PIVOT S/BRM 12 | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 51182I | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 65374E | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | W155 | FG | Picking | 4 | CONWC | CS | 579 FG |
| AKC | 1010162011 | 16211 "ICE RIPPER" SCRPR PDQ 24PC | 58540G | FG | Floor stock | 4 | CONWC | EA | 112 FG |
| AKC | 1010162011ADRF | 9" ERGO SCRPR AUTODRIVE 24PK | 20230 | FG | Picking | 4 | CONWC | CS | 119 FG |
| AKC | 1010165011 | 16511 23" ICE HAMMER S/BRSH  8 PK | 67458E | FG | Floor stock | 4 | CONWC | EA | 96 FG |
| AKC | 1010165011 | 16511 23" ICE HAMMER S/BRSH  8 PK | 68468E | FG | Floor stock | 4 | CONWC | EA | 96 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 27064G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 27162G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 29094G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 30066G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 34078G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 34142C | FG | Picking | 4 | CONWC | CS | 3 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | NE15119 | FG | Floor stock | 4 | CONWC | CS | 304 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | NW11082 | FG | Floor stock | 4 | CONWC | CS | 87 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 37096G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58468I | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58492I | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58494I | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58504I | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 62398C | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | 67506E | FG | Floor stock | 4 | CONWC | CS | 64 FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONWC | CS | 2 FG |
| AKC | 1010172022 | 17222 ALUM SHOVEL 6PC | 68144I | FG | Floor stock | 4 | CONWC | CS | 64 FG |
| AKC | 1010172028 | 17228 AUTO SHOVEL FLOOR DSPL 8 PC | W173 | FG | Picking | 4 | CONWC | CS | 189 FG |
| AKC | 1010172031 | 39" FOLDING EMERG SHOVEL 6PK | 35458I | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | 1010172031 | 39" FOLDING EMERG SHOVEL 6PK | 40360I | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | 1010172031 | 39" FOLDING EMERG SHOVEL 6PK | 44434G | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | 1010172035 | 35" FOLDING ALUMINUM SHOVEL 6PK | 30164I | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 1010172035 | 35" FOLDING ALUMINUM SHOVEL 6PK | NE15114 | FG | Floor stock | 4 | CONWC | CS | 320 FG |
| AKC | 1010175005PB | ARTIC DEFENSE WSC POLY BAG 24PK | 34137G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010175005PB | ARTIC DEFENSE WSC POLY BAG 24PK | 52048E | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | 1010175029 | 17529 F/E HD WIND SCREEN 6PK | 26102G | FG | Floor stock | 4 | CONWC | CS | 39 FG |
| AKC | 1010175029 | 17529 F/E HD WIND SCREEN 6PK | 41482I | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010175029 | 17529 F/E HD WIND SCREEN 6PK | 49278E | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010175040 | ARCTC DEF MAXX W/SHIELD CVR 5PK | B/O HOLD | FG | Floor stock | 4 | CONWC | CS | 84 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 31074I | FG | Floor stock | 4 | CONWC | CS | 120 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 55314I | FG | Floor stock | 4 | CONWC | CS | 120 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 57456C | FG | Picking | 4 | CONWC | CS | 87 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 59434K | FG | Floor stock | 4 | CONWC | CS | 120 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50458M | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50482M | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 58098G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 61398E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 65434K | FG | Floor stock | 4 | CONWC | CS | 112 FG |
| AKC | 1010185020 | 18520 PWR SERIES S/BRSH 12PC | 43482A | FG | Picking | 4 | CONWC | CS | 27 FG |
| AKC | 1010188033 | 18833 ARCTIC PLOW W/SCRPR OS 8PK | 66230E | FG | Floor stock | 4 | CONWC | EA | 12 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 37132E | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 53098I | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1010188047 | 18847 ARCTIC PLOW W/GRIP FD 10PK | 28146E | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | 1010188049 | 18849 MINI ARC PLOW  8PK | 61446K | FG | Floor stock | 4 | CONWC | CS | 64 FG |
| AKC | 1010191006 | EDWR-6 NEW BASE SPINNER RACK | 55014E | FG | Floor stock | 4 | CONWC | EA | 16 FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | 26086M | FG | Floor stock | 4 | CONWC | CS | 3 FG |

CONFIDENTIAL

ONSET_00032278
FBG_CH1_00090944

DEBTORS' EXHIBIT NO. 175
Page 719 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | 26164M | FG | Floor stock | 4 | CONWC | CS | 2 | FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | 39386I | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONWC | CS | 1 | FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | W172 | FG | Picking | 4 | CONWC | CS | 48 | FG |
| AKC | 1010197098 | 19798(2248FD) S/DLX F/DSPL 48 | 26188E | FG | Floor stock | 4 | CONWC | EA | 6 | FG |
| AKC | 1010197098 | 19798(2248FD) S/DLX F/DSPL 48 | 54492K | FG | Floor stock | 4 | CONWC | EA | 6 | FG |
| AKC | 1010198012 | DWR120 W/C PREPACK W/RACK | 42468M | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 1010198012 | DWR120 W/C PREPACK W/RACK | 47024M | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33066M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33113M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33139M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 66300M | FG | Floor stock | 4 | CONWC | CS | 1 | FG |
| AKC | 1010198036 | DWR136 W/C PREPACK W/RACK | 37396G | FG | Floor stock | 4 | CONWC | CS | 1 | FG |
| AKC | 1010198060 | DWR60 WINTER PREPACK | NE16157 | FG | Floor stock | 4 | CONWC | EA | 45 | FG |
| AKC | 1101B/12 | 10101B/12 A/F SPOUT BULK 12PK | 42122C | FG | Picking | 4 | CONFT | EA | 191 | FG |
| AKC | 1010200001 | 20001 BRKAWY KIT W/CHRGR (1) | SHIP | FG | Shipment | 4 | CONLM | EA | 34 | FG |
| AKC | 1010200010 | 20010 BRKAWY SWITCH 7" 1PC | 10102 | FG | Picking | 4 | CONLM | EA | 45 | FG |
| AKC | 1010200014 | 20014 BRKAWY SWITCH W/44" WIRE(1 | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 2 | FG |
| AKC | 1010200022 | 20022ENDRNC 3' MLD CBL VEH. END5PK | 40530A | FG | Picking | 4 | CONLM | CS | 13 | FG |
| AKC | 1010200044 | 20044 7 BLADE MOLDED CABLE 6' 5PK | 32079A | FG | Picking | 4 | CONLM | CS | 20 | FG |
| AKC | 1010200050 | 20050 LED BRKAWY SWITCH 7" 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 66 | FG |
| AKC | 1010200051 | 20051 LED BRKAWY CABLE & PIN(1 | 40396A | FG | Picking | 4 | CONLM | PC | 73 | FG |
| AKC | 1010200052 | 20052 LED CABLE & PIN 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 12 | FG |
| AKC | 1010200058 | 20058 LED BA SWITCH 7" W/END GRND 2PK | 33135A | FG | Picking | 4 | CONLM | CS | 167 | FG |
| AKC | 1010200060 | 20060 LED BRKAWY SWTCH 44" WRS(1 | 41278C | FG | Picking | 4 | CONLM | PC | 177 | FG |
| AKC | 1010200087 | 20087LED TEST 7BLD MLDCBL 8' 5PK | 43312C | FG | Picking | 4 | CONLM | CS | 19 | FG |
| AKC | 1010200098 | 20098 ENGA GRND LED TEST BA KIT 2PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 600 | FG |
| AKC | 1010200099 | 20099 ENGA BRKAWY KIT LED 2PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 276 | FG |
| AKC | 1010200099 | 20099 ENGA BRKAWY KIT LED 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 50480I | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 51110E | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 52206E | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 53204E | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 59194G | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 60146I | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 61276A | FG | Floor stock | 4 | CONLM | EA | 287 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | NE18078P | FG | Picking | 4 | CONLM | EA | 50 | FG |
| AKC | 1010201001 | 20101 ENGA BRKAWY KIT W/O LED(1) | SHIP | FG | Shipment | 4 | CONLM | EA | 2 | FG |
| AKC | 1010201003 | 20103 ENGA B/A W/O LED,CHR,HDWR(1 | 51314I | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201007 | 20107 ENGA MOUNTING PLATE (10PK | 29130I | FG | Floor stock | 4 | CONLM | CS | 92 | FG |
| AKC | 1010201010 | 20110 ENGA B/A KT W/O SWITCH(1 | 33166E | FG | Floor stock | 4 | CONLM | EA | 156 | FG |
| AKC | 1010201010 | 20110 ENGA B/A KT W/O SWITCH(1 | 36348G | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201018 | 20118 ENGA BA KT 44"SWTCH 252PC | W226 | FG | Picking | 4 | CONLM | GY | 1 | FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 41398A | FG | Picking | 4 | CONLM | EA | 80 | FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 52180E | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201036 | 20136 6 WAY CABLE 8' W/UPC (5) | 32162G | FG | Floor stock | 4 | CONLM | CS | 80 | FG |
| AKC | 1010201046 | 20146 7 BLADE CABLE 8' W/ UPC (5) | 31085A | FG | Picking | 4 | CONLM | CS | 39 | FG |
| AKC | 1010201046 | 20146 7 BLADE CABLE 8' W/ UPC (5) | 32092A | FG | Picking | 4 | CONLM | CS | 15 | FG |
| AKC | 1010202044 | 20244 7RV BLD CABL 6'W/RETAIL PK(5 | 32070E | FG | Floor stock | 4 | CONLM | CS | 30 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 28103M | FG | Floor stock | 4 | CONLM | CS | 80 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 39362G | FG | Floor stock | 4 | CONLM | CS | 80 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | NE14141 | FG | Floor stock | 4 | CONLM | CS | 80 | FG |
| AKC | 1010202085 | 20285 LED TEST 7BLD 6'MLD CBLSAE 5P | 29107K | FG | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1010202085 | 20285 LED TEST 7BLD 6'MLD CBLSAE 5P | 31069I | FG | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1010202085 | 20285 LED TEST 7BLD 6'MLD CBLSAE 5P | SHIP | FG | Shipment | 4 | CONLM | CS | 38 | FG |
| AKC | 1010203000 | 20300 GYLRD 20100 (252 PC) | 61122A | FG | Picking | 4 | CONLM | EA | 2 | FG |
| AKC | 1010203005 | 20305 ENGA SM BA W/ 72" SWTCH(1 | 45144C | FG | Picking | 4 | CONLM | CS | 183 | FG |
| AKC | 1010204020 | 20420 ENGR FT W/ LEDS (1 | 34069G | FG | Floor stock | 4 | CONLM | CS | 168 | FG |
| AKC | 1010204020 | 20420 ENGR FT W/ LEDS (1 | 34100E | FG | Floor stock | 4 | CONLM | CS | 32 | FG |
| AKC | 1010204020 | 20420 ENGR FT W/ LEDS (1 | 49540E | FG | Floor stock | 4 | CONLM | CS | 100 | FG |
| AKC | 1010381031 | 38131 END EP TRLR SD4FLT 35' 10PK | 34124I | FG | Floor stock | 4 | CONLM | CS | 60 | FG |
| AKC | 1010381032 | 38132 END EP TRLR 4FLT 48' 50PK | 52408C | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1010381036 | 38136 END EP TRLR 4FLT 25' 10PK | 57086A | FG | Picking | 4 | CONLM | CS | 38 | FG |
| AKC | 1010381039 | 38139 END EP TRLR JKT 4FLT 30' 25PK | 40518I | FG | Floor stock | 4 | CONLM | CS | 18 | FG |
| AKC | 1010382054 | 38254 END EP Y-HRN 25' 10PK | 34093G | FG | Floor stock | 4 | CONLM | CS | 17 | FG |
| AKC | 1010385008 | 38508 7 RND TRAILER END (100) | 35267E | FG | Floor stock | 4 | CONLM | EA | 36 | FG |
| AKC | 1010390045 | 39045 1/2" FLEX TUBING 7' (10PK) | SHIP | FG | Shipment | 4 | CONLM | CS | 3 | FG |
| AKC | 1010393003 | 39303 BRAKE BUDDY BREAKAWAY SYSTEM | P/A HOLD | FG | Floor stock | 4 | CONBB | EA | 28 | FG |
| AKC | 1010393024 | OBSDLX BRAKE BUDDY STORAGE CASE | 59612G | FG | Floor stock | 4 | CONBB | EA | 16 | FG |
| AKC | 1010393039 | 39339 BB 15AMP CHRGR (1 | 35363C | FG | Picking | 4 | CONBB | CS | 9 | FG |
| AKC | 1010394094 | 39494 BB CLASSIC III(1 | 44456M | FG | Floor stock | 4 | CONBB | CS | 34 | FG |
| AKC | 1010394094 | 39494 BB CLASSIC III(1 | 48398I | FG | Floor stock | 4 | CONBB | CS | 35 | FG |
| AKC | 1010394094 | 39494 BB CLASSIC III(1 | SHIP | FG | Shipment | 4 | CONBB | CS | 2 | FG |
| AKC | 1010395030 | 39530 BB STEALTH (1 | 66600A | FG | Floor stock | 4 | CONBB | CS | 36 | FG |
| AKC | 1010401029 | 40129 FORD PICKUP 1PC | 60570B | FG | Picking | 4 | CONLM | EA | 116 | FG |
| AKC | 1010401047 | 40147 FORD ENDRNC 5TH WHL HRN2PK | 52120C | FG | Picking | 4 | CONLM | CS | 24 | FG |
| AKC | 1010401061 | 40161 FORD CAB & CHASSIS HRN10PK | 52540A | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1010401064 | 40164 FORD CAB & CHASSIS KIT (1 | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 13 | FG |
| AKC | 1010401065 | 40165 FORD F250 2PK | 46216C | FG | Picking | 4 | CONLM | CS | 46 | FG |
| AKC | 1010403012 | 40312 LINCOLN MKX (1 | 59602G | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1010407034 | 40734 FORD FIESTA HATCHBACK(1 | 59142B | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1010409015 | 40915 FORD EXPLORER (4PK) | 54386A | FG | Picking | 4 | CONLM | EA | 2 | FG |
| AKC | 1010409040 | 40940 FORD/GM ENDRC 7WYCONN 2PK | 41014E | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1010409040 | 40940 FORD/GM ENDRC 7WYCONN 2PK | 48360C | FG | Picking | 4 | CONLM | CS | 210 | FG |
| AKC | 1010409052CM | 40952 END MT OE 7BLD 4FLT 25PK | 58530A | FG | Picking | 4 | CONLM | CS | 19 | FG |
| AKC | 1010409052CM | 40952 END MT OE 7BLD 4FLT 25PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 42 | FG |
| AKC | 1010409055 | 40965 FORD/GM MT 7 TO4 2PK | 32145A | FG | Picking | 4 | CONLM | CS | 767 | FG |
| AKC | 1010409065 | 40965 FORD/GM MT W 6 TO4 2PK | 37386A | FG | Picking | 4 | CONLM | CS | 63 | FG |
| AKC | 1010409074 | 40974 OVAL OE MT 7 AND4 2PK | 28096A | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 1010409075 | 40975 GM/FORD MT 7TO4 (OE) 2PK | P/A HOLD | FG | Picking | 4 | CONLM | CS | 49 | FG |
| AKC | 1010409085 | 40985 UNIVERSAL MT HRN 2PK | 41216A | FG | Picking | 4 | CONLM | CS | 88 | FG |
| AKC | 1010410040 | 41040 GROTE TRACTOR CONV. 25PK | 52194A | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1010410052 | 41052 GM BRKT W. HW & LOCKTITE 100P | 47134G | FG | Floor stock | 4 | CONLM | CS | 25 | FG |
| AKC | 1010410054 | 41054GROTE 01-4457-76 CLAAS CONV(25 | 40132C | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1010410061 | 41061 MOPAR TRAILER FLAT 100PK | 39360A | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1010411025 | 41125 CHEVY PICKUP 4PK | 51480E | FG | Floor stock | 4 | CONLM | EA | 196 | FG |
| AKC | 1010411051 | 41151 5TH WHL KIT 5PK | 57494A | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1010411055 | 41155 2000 GM PICKUP 2PK | 29081K | FG | Floor stock | 4 | CONLM | EA | 301 | FG |
| AKC | 1010411055 | 41155 2000 GM PICKUP 2PK | 30091I | FG | Floor stock | 4 | CONLM | EA | 114 | FG |
| AKC | 1010419044 | 41944 SCION IM 2016 (1 | 58232C | FG | Picking | 4 | CONLM | CS | 13 | FG |
| AKC | 1010421005 | 42105 DODGE RAM 2PK | 37086A | FG | Picking | 4 | CONLM | EA | 182 | FG |

CONFIDENTIAL

ONSET_00032279
FBG_CH1_00090945

**DEBTORS' EXHIBIT NO. 175**
**Page 720 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010421045 | 42145 DODGE MT 7 TO 4 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 49 | FG |
| AKC | 1010422015 | 42215 DODGE CARAVAN 2PK | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | FG |
| AKC | 1010424024 | 42424 CHRYSLR PACIFICA T WK 1PK | 60444A | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1010424075 | 42475 JEEP LIBERTY 2PK | 36396A | FG | Picking | 4 | CONLM | CS | 57 | FG |
| AKC | 1010430009 | O.E.99998-43009 43009NISS(CA)ALTM(1 | 42156A | FG | Picking | 4 | CONLM | EA | 39 | FG |
| AKC | 1010430024 | 43024 - DIODE BLOCKS 50 PC | 58340C | FG | Picking | 4 | CONLM | CS | 15 | FG |
| AKC | 1010430038 | O.E.43038 MMNA OUTLANDER 10P | 56038I | FG | Floor stock | 4 | CONLM | CS | 45 | FG |
| AKC | 1010431005 | 43105 HONDA ACCORD(4PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 2 | FG |
| AKC | 1010432014 | 43214 HONDA CROSSTOUR {1 | 59536B | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1010433085 | 43385 TOYOTA TUNDRA M-TOW 2PK | 42002A | FG | Picking | 4 | CONLM | CS | 21 | FG |
| AKC | 1010434094 | 43494 TOYOTA SIENNA NON-SE {1 | 58196B | FG | Picking | 4 | CONLM | CS | 48 | FG |
| AKC | 1010435015 | 43515 NISSAN FRONTIER {2PK} | 53482C | FG | Picking | 4 | CONLM | EA | 300 | FG |
| AKC | 1010438060 | O.E. L1010LS202 43860FLEXN-GATE {1 | 60316C | FG | Picking | 4 | CONLM | EA | 60 | FG |
| AKC | 1010438066 | 43866(WH20359) SUBARU OUTBACK(1 | 10216 | FG | Picking | 4 | CONLM | PC | 405 | FG |
| AKC | 1010438066 | 43866(WH20359) SUBARU OUTBACK(1 | 41504G | FG | Floor stock | 4 | CONLM | PC | 405 | FG |
| AKC | 1010438070 | 43870{WH20392) CROSS TREK {1 | P/A HOLD | FG | Floor stock | 4 | CONLM | PC | 16 | FG |
| AKC | 1010438071 | O.E {WH20417A) FLEXNGATE ASCENT(1 | 27142E | FG | Floor stock | 4 | CONLM | PC | 153 | FG |
| AKC | 1010438071 | O.E {WH20417A) FLEXNGATE ASCENT(1 | 44062A | FG | Floor stock | 4 | CONLM | PC | 243 | FG |
| AKC | 1010438073 | O.E.{WH20469) FLEX-NGATE {1 | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | PC | 468 | FG |
| AKC | 1010438076 | O.E. {WH20510) FNG CROSSTREK {1) | AKC RCV 9 | FG | Floor stock | 4 | CONLM | PC | 280 | FG |
| AKC | 1010438081 | HEADACHE RACK CONNECTOR 5PK | 41146K | FG | Floor stock | 4 | CONLM | CS | 375 | FG |
| AKC | 1010438082 | 43882 FORD HEADACHE RACK HRN 5PK | 56470A | FG | Picking | 4 | CONLM | CS | 15 | FG |
| AKC | 1010463065 | 46365 SHORT PROOF PWR CONV(2PK) | 34105A | FG | Picking | 4 | CONLM | EA | 196 | FG |
| AKC | 1010470004B | END EZ PULL 4FLT EXT 24" 20PK | 60594B | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1010470025 | 47025 FLEXCOIL 7 TO5 W/NITE-GLOW(2) | 42264A | FG | Picking | 4 | CONLM | EA | 26 | FG |
| AKC | 1010470075 | 47075 FLEXCOIL 7 BLADE TO 5 {2} | 50228A | FG | Picking | 4 | CONLM | CS | 51 | FG |
| AKC | 1010470083 | 47083 FLEXCOIL 7 TO 6 (AUX) {2} | 35276C | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010470083 | 47083 FLEXCOIL 7 TO 6 (AUX) {2} | 47396C | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1010471065 | 47165 4-FLAT TO 6 RND METAL (2PK) | 49122C | FG | Picking | 4 | CONLM | EA | 55 | FG |
| AKC | 1010471080 | 47180 END MT 7:4WY QK INSTL 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1010471085 | 47185 MULTI-TOW 7 4 {2PK) | 31089A | FG | Picking | 4 | CONLM | EA | 48 | FG |
| AKC | 1010471085 | 47185 MULTI-TOW 7 4 {2PK) | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 7 | FG |
| AKC | 1010472004 | 47204 O.E. GM TO 4WY EXT. 10PK | 57266A | FG | Picking | 4 | CONLM | CS | 74 | FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | 28111A | FG | Picking | 4 | CONLM | CS | 679 | FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | DOOR17 | FG | Floor stock | 4 | CONLM | CS | 7 | FG |
| AKC | 1010472025 | 47225 BRAKE-FORCE BRKCTRL2PK | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 50 | FG |
| AKC | 1010472025T | BRAKE-FORCE (ECONO) BRK CTRL T STYLE 2PK | 43254C | FG | Picking | 4 | CONLM | CS | 259 | FG |
| AKC | 1010472035 | 47235 IMPULSE BRKCTRL 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 7 | FG |
| AKC | 1010472094 | 47294 AGILITY BRKCTRL W/PLUG 2PK | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 34 | FG |
| AKC | 1010473015 | 47315 6 RND TO 4 FLAT FLEXIBLE(6PK) | 59538C | FG | Picking | 4 | CONLM | EA | 13 | FG |
| AKC | 1010473040 | 47340 ENDURANC 7TO4 LED FLX ADPT 2 | SHIP | FG | Shipment | 4 | CONLM | CS | 5 | FG |
| AKC | 1010473045 | 47345 7 BLADE TO 4 FLAT W/LED 4PK | 54386A | FG | Picking | 4 | CONLM | CS | 387 | FG |
| AKC | 1010473045 | 47345 7 BLADE TO 4 FLAT W/LED 4PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 4028 | FG |
| AKC | 1010473055 | 47355 7 BLADE TO 4 FLAT (6PK) | 33187E | FG | Floor stock | 4 | CONLM | EA | 289 | FG |
| AKC | 1010473082 | 47382 MT NITEGLOW 7 TO 5 & 4 4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 4 | FG |
| AKC | 1010473082 | 47382 MT NITEGLOW 7 TO 5 & 4 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 35 | FG |
| AKC | 1010474025 | 47425 7FN TO 7RV BLD ADPT 2PK | 34123E | FG | Floor stock | 4 | CONLM | CS | 252 | FG |
| AKC | 1010474035B | 47435B 6RND TO 7RV ADPT (6PK) | 54012A | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1010475035 | 47535 7 BLADE TO 6 W/LED {BRK) 4PK | 50026A | FG | Picking | 4 | CONLM | CS | 386 | FG |
| AKC | 1010475035 | 47535 7 BLADE TO 6 W/LED (BRK) 4PK | 58008B | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010475070 | 47570 ENDRNC MT ADPT 7TO6,5&4 2PK | AKC RCV 12 | FG | Floor stock | 4 | CONLM | CS | 25 | FG |
| AKC | 1010475085 | 47585 MT 7 TO 6&4 NITE-GLOW CPAUX 2 | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1010476075 | 47675 7 BLADE TO 12 VOLT, 5 & 4 2PK | 34146A | FG | Picking | 4 | CONLM | CS | 67 | FG |
| AKC | 1010476086T | GM/ UNV. BC CONN FLT T STYL W/O ACCESSORY | 39374E | FG | Floor stock | 4 | CONLM | CS | 85 | FG |
| AKC | 1010477015TB | FORD PLG-N SIMPLE BRK CTRL CONN FLT T STLY | 42350A | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1010477095 | 47795 CHEVY BF/IMPLSE CONN {2 | SHIP | FG | Shipment | 4 | CONLM | CS | 42 | FG |
| AKC | 1010477095B | 47795B BRK CTRLR GM CONN 20PK | 59380B | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1010477095T | CHEVY/ GMC BC CONN 2PK | 34144E | FG | Floor stock | 4 | CONLM | CS | 1008 | FG |
| AKC | 1010477095TB | CHEV/ GMC PUG-N SIMPLE BRK CTRL FLT T STYL2 | 50528C | FG | Picking | 4 | CONLM | CS | 33 | FG |
| AKC | 1010478016TB | TOYOTA PLG-N SIMPLE BRK CTRL CONN FLT T STI | 40360C | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1010478055 | 47855 FORD BC PLUGN HRN 2PK | 38014A | FG | Picking | 4 | CONLM | CS | 30 | FG |
| AKC | 1010478095 | 47895 5 FLAT SET 2PK | 28109A | FG | Picking | 4 | CONLM | CS | 183 | FG |
| AKC | 1010478095 | 47895 5 FLAT SET 2PK | 55330G | FG | Floor stock | 4 | CONLM | CS | 581 | FG |
| AKC | 1010479015 | 47915 18" 5-FLAT TRAILER SIDE 4PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 76 | FG |
| AKC | 1010479015 | 47915 18" 5-FLAT TRAILER SIDE 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 8 | FG |
| AKC | 1010480025 | 48025 48" CAR END 4-FLAT{6PK) | AKCMEXRCV | FG | Arrival | 4 | CONLM | EA | 294 | FG |
| AKC | 1010480025 | 48025 48" CAR END 4-FLAT{6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 9 | FG |
| AKC | 1010480058 | 48058 END EP LED VEH 4FLT 48"4PK | 51506C | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1010481015 | 48115 12" TRAILER END 4-FLAT 6PK | 43278A | FG | Picking | 4 | CONLM | EA | 1 | FG |
| AKC | 1010481033 | 48133 LED TEST 4FLT TRLR SD 4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1010481035 | 48135 48" 4WR FLT TRLR SIDE 4PK | 35265A | FG | Picking | 4 | CONLM | CS | 84 | FG |
| AKC | 1010481044 | 48144 END EP 4FLT EXT 12"4PK | 56228A | FG | Picking | 4 | CONLM | CS | 235 | FG |
| AKC | 1010481045 | 48145 12" 4-FLAT EXTENSION 4PK | 51144I | FG | Floor stock | 4 | CONLM | CS | 665 | FG |
| AKC | 1010481048 | 48148 END EP LED 4FLT EXT 12"4PK | 28137A | FG | Picking | 4 | CONLM | CS | 298 | FG |
| AKC | 1010481092 | 48192ENDRNC QUIK FX 4FLT TRL SD 6PK | 41290C | FG | Picking | 4 | CONLM | CS | 22 | FG |
| AKC | 1010481092 | 48192ENDRNC QUIK FX 4FLT TRL SD 6PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1010481095 | 48195 QUICK-FIX 4-WAY FLAT SET 6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 36 | FG |
| AKC | 1010482015 | 48215 48" CAR/12" TRLR 4-FLAT 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 104 | FG |
| AKC | 1010482035 | 48235 10' 4-WIRE FLAT EXT 6PK | 34190K | FG | Floor stock | 4 | CONLM | EA | 180 | FG |
| AKC | 1010482040 | 48240 ENDURANCE 4FLT YHRN20' 2PK | 34184A | FG | Picking | 4 | CONLM | CS | 201 | FG |
| AKC | 1010482045 | 48245TRL 4-WIRE FLAT Y HARN 20' 6PK | 32064M | FG | Floor stock | 4 | CONLM | EA | 133 | FG |
| AKC | 1010482045 | 48245TRL 4-WIRE FLAT Y HARN 20' 6PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | EA | 152 | FG |
| AKC | 1010482055 | 48255 25FT 4WR FLT TRL SD Y-HRN 2PK | 45528C | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010483065 | 48365 6 RND SOCKET (6PK) | 60366D | FG | Floor stock | 4 | CONLM | EA | 4 | FG |
| AKC | 1010484035 | 48435 6 RND SOCKET METAL (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 21 | FG |
| AKC | 1010484045 | 48445 6 RND PLUG {METAL) (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 34 | FG |
| AKC | 1010484065 | 48465 7 BLADE KIT (6PK) | 33064A | FG | Picking | 4 | CONLM | EA | 3 | FG |
| AKC | 1010484070 | 48470 ENDURANCE MULTI-TOW CONN 2P | SHIP | FG | Shipment | 4 | CONLM | CS | 19 | FG |
| AKC | 1010484074 | 48474 END MT 7BLD 4FLT VEH 2PK | AKC RCV 9 | FG | Floor stock | 4 | CONLM | CS | 45 | FG |
| AKC | 1010484074 | 48474 END MT 7BLD 4FLT VEH 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 105 | FG |
| AKC | 1010484081A | 48481 ENDURANCE 7RV BLD SCKT25PK | 50350A | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | 58132E | FG | Floor stock | 4 | CONLM | EA | 88 | FG |
| AKC | 1010485000 | 48500 ENDURANCE 7WY PLUG 2PK | 33168A | FG | Picking | 4 | CONLM | CS | 136 | FG |
| AKC | 1010485005 | 48505 7 BLADE PLUG (PLSTC) (6PK) | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | EA | 2928 | FG |
| AKC | 1010485010 | 48510 ENDURANCE D-CST7RV BLDPLG 2 | 28100E | FG | Floor stock | 4 | CONLM | CS | 223 | FG |
| AKC | 1010485010 | 48510 ENDURANCE D-CST7RV BLDPLG 2 | 29064G | FG | Floor stock | 4 | CONLM | CS | 581 | FG |
| AKC | 1010485015 | 48515 7 BLADE PLUG METAL (6PK) | CANCEL | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010487009 | 48709 CIRCUIT TESTER {1} | 30139A | FG | Picking | 4 | CONLM | EA | 559 | FG |
| AKC | 1010488095 | 48895 LED THRIFTY CONV. 2PK | 28063A | FG | Picking | 4 | CONLM | CS | 282 | FG |
| AKC | 1010490040 | 49040 END GND 12GA 6PK | 46098E | FG | Floor stock | 4 | CONLM | CS | 412 | FG |
| AKC | 1010490040CS | 40940CS END GND 12GA 4PK | 39528K | FG | Floor stock | 4 | CONLM | CS | 40 | FG |

CONFIDENTIAL

ONSET_00032280
FBG_CH1_00090946

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010490070 | 49070 END GND 18GA 6PK | 49302A | FG | Picking | 4 | CONLM | CS | 50 | FG |
| AKC | 1010499015 | 49915 16 GAUGE 4-BONDED WR 25' 4PK | 35427K | FG | Floor stock | 4 | CONLM | EA | 336 | FG |
| AKC | 1010500002 | 50002F/E SMART HITCH CAMERA SYS 2PK | 60420B | FG | Picking | 1 | CONVA | CS | 1 | FG |
| AKC | 1010500060 | 50060 NVISION TRAILER CAMERA 1PK | 40216A | FG | Picking | 1 | CONVA | CS | 348 | FG |
| AKC | 1010509028 | 50928 TRAIL'R TEST'R TOW DR(1) | 37290C | FG | Picking | 4 | CONLM | EA | 42 | FG |
| AKC | 1010519000 | 51900 HTS WHEEL CHOCKS 2 SETS | SHIP | FG | Shipment | 4 | CONLM | CS | 5 | FG |
| AKC | 1010520006 | 52006 4 RND PLUG (HD) 10PK | 41456K | FG | Floor stock | 4 | CONLM | CS | 150 | FG |
| AKC | 1010520006 | 52006 4 RND PLUG (HD) 10PK | 42408C | FG | Picking | 4 | CONLM | CS | 20 | FG |
| AKC | 1010520016 | 52016 7 PIN SOCKET (HD) (10PK) | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 20 | FG |
| AKC | 1010520024 | 52024 7 POLE PLUG(HVY DTY) 10PK | 32076E | FG | Floor stock | 4 | CONLM | CS | 16 | FG |
| AKC | 1010530075TB | CHEV SLVRD2014 BC HRN PLG-N FLT 1 STYL 20PI | 44494C | FG | Picking | 4 | CONLM | CS | 17 | FG |
| AKC | 1010530085 | 53085 CHEV SLVRD BC HRN UNV 2PK | 60534C | FG | Picking | 4 | CONLM | CS | 33 | FG |
| AKC | 1010551010 | 55110 12VLT SOCKET 2PK | 38302C | FG | Picking | 4 | CONLM | CS | 51 | FG |
| AKC | 1010551025 | 55125 12VLT SCKT W/LGT &WR 2PK | 59468A | FG | Picking | 4 | CONLM | CS | 12 | FG |
| AKC | 1010562010 | 56210 JEEP WRNGLR JL DIODE KIT(1 | 44470C | FG | Picking | 4 | CONLM | CS | 141 | FG |
| AKC | 1010670083 | 8-F100-003 BLU 8" FNNL 100 | 33170I | FG | Floor stock | 4 | CONFT | EA | 6 | FG |
| AKC | 1010670083 | 8-F100-003 BLU 8" FNNL 100 | 42530I | FG | Floor stock | 4 | CONFT | EA | 6 | FG |
| AKC | 1010670087 | 8-F100-017 8" GRN FNNL 100 | 28141G | FG | Floor stock | 4 | CONFT | EA | 6 | FG |
| AKC | 1010671012 | 67112(OP-112)7QT LJBE&DRN 12 PK | 30096G | FG | Floor stock | 4 | CONFT | EA | 45 | FG |
| AKC | 1010671012 | 67112(OP-112)7QT LJBE&DRN 12 PK | 31090I | FG | Floor stock | 4 | CONFT | EA | 45 | FG |
| AKC | 1010671012 | 67112(OP-112)7QT LJBE&DRN 12 PK | 65516E | FG | Floor stock | 4 | CONFT | EA | 108 | FG |
| AKC | 1010671012 | 67112(OP-112)7QT LJBE&DRN 12 PK | SHIP | FG | Shipment | 4 | CONFT | EA | 196 | FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 5 GPM 6PK | 51338G | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 5 GPM 6PK | 54146C | FG | Picking | 4 | CONFT | CS | 8 | FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 30162G | FG | Floor stock | 4 | CONFT | CS | 7 | FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 37482E | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 37492A | FG | Picking | 4 | CONFT | CS | 12 | FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 50494E | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | 56482C | FG | Picking | 4 | CONFT | CS | 8 | FG |
| AKC | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | 58266I | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | 68600C | FG | Floor stock | 4 | CONFT | CS | 14 | FG |
| AKC | 1010681016 | MMF8NCO FUEL FLT FNNL 5 GPM 6PK | 39062C | FG | Picking | 4 | CONFT | CS | 2 | FG |
| AKC | 1010681018 | F8NCO FUEL FLT FNNL 5 GPM 6PK | 51122K | FG | Floor stock | 4 | CONFT | CS | 10 | FG |
| AKC | 1010681030 | F15C CON FUEL FLT FNNL 4PK | 32067G | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681041 | F1NC NC GRN FUEL FLT FNNL 12PK | 28189A | FG | Picking | 4 | CONFT | CS | 40 | FG |
| AKC | 1010681043 | RFF1C CON FUEL FLT FNNL 12PK | 46072E | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681060 | F3C CON  FUEL FLT FNNL 12PK | 38228E | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681064 | F3NCY FUEL FLT FNNL 12PK | 42182G | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681067 | AF3CB CON  FUEL FLT FNNL 12PK | 31174A | FG | Picking | 4 | CONFT | CS | 35 | FG |
| AKC | 1010681067 | AF3CB CON  FUEL FLT FNNL 12PK | 53492G | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 10106B/6 | 10106B/6 TRANS/GEAR OIL BULK 6PC | 35457G | FG | Floor stock | 4 | CONFT | EA | 103 | FG |
| AKC | 10106B/6 | 10106B/6 TRANS/GEAR OIL BULK 6PC | 55216E | FG | Floor stock | 4 | CONFT | EA | 216 | FG |
| AKC | 10106B/6 | 10106B/6 TRANS/GEAR OIL BULK 6PC | 62398E | FG | Floor stock | 4 | CONFT | EA | 432 | FG |
| AKC | 10106WB/12 | 10106WB GEAR OIL BSKT FILLED 12PK | 54038I | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1010704013 | RETRO-CHA(CHARCOAL) 6 PK | 41014G | FG | Floor stock | 4 | CONSM | EA | 86 | FG |
| AKC | 1010705013 | SMT SPILLMASTER TWIN CONSOLE 6PK | 27139A | FG | Picking | 4 | CONSM | EA | 18 | FG |
| AKC | 1010715043 | 71543 SG-BEI SPLMSTR CONSOLE 2PK | 31165I | FG | Floor stock | 4 | CONSM | EA | 10 | FG |
| AKC | 1010715043 | 71543 SG-BEI SPLMSTR CONSOLE 2PK | 31172A | FG | Picking | 4 | CONSM | EA | 45 | FG |
| AKC | 1010715053 | 71553 SG-BLA SPLMSTR CONSOLE 2PK | 38434K | FG | Floor stock | 4 | CONSM | EA | 48 | FG |
| AKC | 1010715053 | 71553 SG-BLA SPLMSTR CONSOLE 2PK | 58156G | FG | Floor stock | 4 | CONSM | EA | 48 | FG |
| AKC | 1010715053 | 71553 SG-BLA SPLMSTR CONSOLE 2PK | 56264G | FG | Floor stock | 4 | CONSM | EA | 48 | FG |
| AKC | 1010715053 | 71553 SG-BLA SPLMSTR CONSOLE 2PK | 62458I | FG | Floor stock | 4 | CONSM | EA | 96 | FG |
| AKC | 1010717015 | EFF-CHA  EFF CONSL 5PK | 38362I | FG | Floor stock | 4 | CONSM | EA | 52 | FG |
| AKC | 1010717015 | EFF-CHA  EFF CONSL 5PK | 45540C | FG | Picking | 4 | CONSM | EA | 12 | FG |
| AKC | 1010717045 | EFF-BEI  EFF CONSL 5PK | CANCEL | FG | Picking | 4 | CONSM | EA | 1 | FG |
| AKC | 1010717045 | EFF-BEI  EFF CONSL 5PK | P/A HOLD | FG | Floor stock | 4 | CONSM | EA | 1 | FG |
| AKC | 1010717055 | EFF-BLA  EFF CONSOLE 5PK | 57036G | FG | Floor stock | 4 | CONSM | EA | 36 | FG |
| AKC | 1010717055 | EFF-BLA  EFF CONSOLE 5PK | 57084I | FG | Floor stock | 4 | CONSM | EA | 36 | FG |
| AKC | 1010724043 | 72443 EURO MINI BEI CONSOLE 3PC | 49408C | FG | Picking | 4 | CONSM | EA | 4 | FG |
| AKC | 1010724053 | 72453 EURO MINI BLA CONSOLE 3PC | 43110G | FG | Floor stock | 4 | CONSM | EA | 63 | FG |
| AKC | 1010725013 | OBS72513 SSC-CHA DLX CONSOLE 1PC | AKC RCV 2 | FG | Floor stock | 4 | CONSM | CS | 2 | FG |
| AKC | 1010726013 | TRASH-BLA BLK TRASH CAN 6 PK | 35435A | FG | Picking | 4 | CONSM | CS | 123 | FG |
| AKC | 1010726013 | TRASH-BLA BLK TRASH CAN 6 PK | 35435C | FG | Picking | 4 | CONSM | CS | 229 | FG |
| AKC | 1010751004 | OBS75104 CONSOLE ORGANIZER 3PK | 51302E | FG | Floor stock | 4 | CONSM | CS | 63 | FG |
| AKC | 1010751006 | OBS75106 CARGO ORGANIZER W/PDQ 3PK | 33094I | FG | Floor stock | 4 | CONSM | CS | 20 | FG |
| AKC | 1010751022 | VENT-10 VENT PACK XL 6PK | 58312B | FG | Picking | 4 | CONSM | CS | 1 | FG |
| AKC | 1010751040 | ASH-COIN ASH BIN W/COIN HOLD 6PK | 61254C | FG | Floor stock | 4 | CONSM | CS | 218 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | NE13048 | FG | Floor stock | 4 | CONSM | CS | 382 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | NE14138 | FG | Floor stock | 4 | CONSM | CS | 96 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | NE15100 | FG | Floor stock | 4 | CONSM | CS | 721 | FG |
| AKC | 1010770111 | OBS SP120916J TIGER EYE SHADE J 6PK | B/O HOLD | FG | Floor stock | 4 | CONSM | CS | 1 | FG |
| AKC | 1010770121 | OBS SP120201J SHADE AC 2LSLV JUM TP 6PK | 60270B | FG | Picking | 4 | CONSM | CS | 8 | FG |
| AKC | 1010770174 | OBS SP130901J SHADE AC 3L SLV JUM 6P | 38386A | FG | Picking | 4 | CONSM | CS | 12 | FG |
| AKC | 1010770174 | OBS SP130901J SHADE AC 3L SLV JUM 6P | 64518E | FG | Floor stock | 4 | CONSM | CS | 30 | FG |
| AKC | 1010770182 | OBS SP130802S SHADE AC 3L BLU STD TP 6P | 67516G | FG | Floor stock | 4 | CONSM | CS | 71 | FG |
| AKC | 1010770182 | OBS SP130802S SHADE AC 3L BLU STD TP 6P | 68314E | FG | Floor stock | 4 | CONSM | CS | 72 | FG |
| AKC | 1010770185 | OBSSP130902S SHADE AC 3L BLU STD 6P | 52146G | FG | Floor stock | 4 | CONSM | CS | 16 | FG |
| AKC | 1010770244 | OBSSP240401P SHADE PU POLY SLV SJ 6 | 50122I | FG | Floor stock | 4 | CONSM | CS | 17 | FG |
| AKC | 1010770246 | OBS SP240603J SHADE PU POLY EDG J 6PK | 34125C | FG | Picking | 4 | CONSM | CS | 6 | FG |
| AKC | 1010770246 | OBS SP240603J SHADE PU POLY EDG J 6PK | 39132E | FG | Floor stock | 4 | CONSM | CS | 67 | FG |
| AKC | 1010770255 | OBS SP240603C AZ COMBO PK SHADES 6PK | 49026G | FG | Floor stock | 4 | CONSM | CS | 13 | FG |
| AKC | 1010770255 | OBS SP240603C AZ COMBO PK SHADES 6PK | 51156I | FG | Floor stock | 4 | CONSM | CS | 96 | FG |
| AKC | 1010770256 | OBSSP240612S PAC VIBE SHADE S 6PK | 56302E | FG | Floor stock | 4 | CONSM | CS | 79 | FG |
| AKC | 1010770284 | OBS SP280804R REAR SHADE 6PK | 41194C | FG | Picking | 4 | CONSM | CS | 20 | FG |
| AKC | 1010770284 | OBS SP280804R REAR SHADE 6PK | 64576E | FG | Floor stock | 4 | CONSM | CS | 240 | FG |
| AKC | 1010770801 | OBS SP240612U TRI UNIV P VIBE POP TP 6P | 48386C | FG | Picking | 4 | CONSM | CS | 17 | FG |
| AKC | 1010770805 | OBS SP120621U UNIV PRIDE FOLD TP 6PK | 68288E | FG | Floor stock | 4 | CONSM | CS | 84 | FG |
| AKC | 1010770805 | OBS SP120621U UNIV PRIDE FOLD TP 6PK | P/A HOLD | FG | Floor stock | 4 | CONSM | CS | 38 | FG |
| AKC | 1010770812 | OBS SP120610J FLAG UNV  FLD  6PK | 33078G | FG | Floor stock | 4 | CONSM | CS | 36 | FG |
| AKC | 1010770880 | OBS SP240617U UNIV TIE DYE POP UP 6PK | 68180K | FG | Floor stock | 4 | CONSM | CS | 144 | FG |
| AKC | 1010790042 | OBS 79042 MAT FULL TRK BEI 2PSET 4P | 44122A | FG | Picking | 4 | CONSM | CS | 12 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 57480I | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 63564K | FG | Floor stock | 4 | CONWC | CS | 72 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | NE15159 | FG | Floor stock | 4 | CONWC | CS | 553 | FG |
| AKC | 10111/6 | 10111/6 MIXMASTER 6PK | 32111A | FG | Picking | 4 | CONFT | EA | 124 | FG |
| AKC | 10111/6 | 10111/6 MIXMASTER 6PK | 64600G | FG | Floor stock | 4 | CONFT | EA | 324 | FG |
| AKC | 10111/6WM | 10111/6 WM MIXMIZER 6PK | 58314A | FG | Picking | 4 | CONFT | EA | 2 | FG |
| AKC | 10111X/6 | 10111X/6 MIXMIZER C/S 6PC | 50072C | FG | Picking | 4 | CONFT | EA | 2 | FG |
| AKC | 10119B/24 | 10119B/24 BULK RED FLEXI-SPOUT 24PK | SHIP | FG | Shipment | 4 | CONFT | CS | 667 | FG |
| AKC | 10119PDQ12HT | OBS10119PDQ12HT FLEX SPOUT 12 PC | 54036A | FG | Picking | 4 | CONFT | CS | 86 | FG |
| AKC | 10119X/6 | 10119X/6 RED FLEXISPOUT W/ C/S 6PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 1 | FG |

CONFIDENTIAL

ONSET_00032281
FBG_CH1_00090947

**DEBTORS' EXHIBIT NO. 175**
**Page 722 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 54230A | FG | Picking | 4 | CONFT | CS | 3 FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 61494I | FG | Floor stock | 4 | CONFT | CS | 80 FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | NE18121 | FG | Floor stock | 4 | CONFT | CS | 338 FG |
| AKC | 10202 | OBS10202 SM H PERF ABSORB W/CS 12PK | 40048A | FG | Picking | 4 | CONFT | CS | 44 FG |
| AKC | 1040200007 | 20007 BATTERY CHARGER 2PK | CANCEL | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1050471005 | SM 47105 4WR FLAT   (4PK) | 30080A | FG | Picking | 4 | CONLM | EA | 93 FG |
| AKC | 1050471085 | SM47185 MULTI TOW 7 AND 4  2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 68 FG |
| AKC | 1050472035SW | 47235 IMPULSE BC W/SPDWRP 2PK | 30093E | FG | Floor stock | 4 | CONLM | CS | 252 FG |
| AKC | 1050473055 | SM 47355 7WYRND BLD-4WYFLT(MLD 6PK | 43434G | FG | Floor stock | 4 | CONLM | EA | 180 FG |
| AKC | 1050473055 | SM 47355 7WYRND BLD-4WYFLT(MLD 6PK | 51146M | FG | Floor stock | 4 | CONLM | EA | 294 FG |
| AKC | 1050473055 | SM 47355 7WYRND BLD-4WYFLT(MLD 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 114 FG |
| AKC | 1050479065 | SM 47965 2-POLE FLAT X 12"(6PK) | 32103A | FG | Picking | 4 | CONLM | EA | 234 FG |
| AKC | 1050481015 | SM 48115 12"TRLR 4WR FLT N-SAE 6PK | 31085G | FG | Floor stock | 4 | CONLM | EA | 320 FG |
| AKC | 1050484045 | SM 48445 6PL RND PLUG(ZINC) 6PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | EA | 64 FG |
| AKC | 1050484085 | 48485 7RV BLD CAR END 6PK | 38494I | FG | Floor stock | 4 | CONLM | EA | 127 FG |
| AKC | 1050724053 | AZ PE EURO MINI BLA CONSOLE 3PC | P/A HOLD | FG | Floor stock | 4 | CONSM | CS | 1 FG |
| AKC | 1060472010 | MX 47210 FORD/GM W/UNV HRN 2PK | 58012G | FG | Floor stock | 4 | CONLM | CS | 59 FG |
| AKC | 1060473048 | MX 47348 END EP 7TO4 LED FLX ADP2P | 42072C | FG | Picking | 4 | CONLM | CS | 155 FG |
| AKC | 1060478095 | MX 47895 5 FLT SET 2PK | 45302E | FG | Floor stock | 4 | CONLM | CS | 83 FG |
| AKC | 1060482055 | MX 48255 4FLT Y-HRN 25' 2PK | 40194G | FG | Floor stock | 4 | CONLM | CS | 59 FG |
| AKC | 1060482085 | MX 48285 4PL RND KIT 6PK | 45516C | FG | Picking | 4 | CONLM | CS | 30 FG |
| AKC | 1060484005 | MX 48405 6PL RND KIT 6PK | 47458A | FG | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 1060485003 | MX 48503 LED TEST 7BLD TRLR SIDE 4P | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 14 FG |
| AKC | 10620GT | 10620GT ADJ BAND WRENCH 6PK | 56420A | FG | Picking | 4 | CONFT | CS | 77 FG |
| AKC | 10621GT | 10621GT SM SWIV BAND WRENCH 6PK | DOOR17 | FG | Floor stock | 4 | CONFT | CS | 12 FG |
| AKC | 10633GT | 10633GT ADJ CHAIN WRENCH 6PK | 50408A | FG | Picking | 4 | CONFT | CS | 17 FG |
| AKC | 10633GT | 10633GT ADJ CHAIN WRENCH 6PK | 58252I | FG | Floor stock | 4 | CONFT | CS | 184 FG |
| AKC | 106C542RTM | AZM LED 4" ROUND STT 2PK | 59612K | FG | Floor stock | 1 | TLITE | CS | 33 FG |
| AKC | 106CW1586A | AZM LED MINI CLEARANCE LT-AMB2PK | 59600I | FG | Floor stock | 1 | TLITE | CS | 322 FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 63266K | FG | Floor stock | 4 | CONFT | EA | 420 FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 66530M | FG | Floor stock | 4 | CONFT | EA | 420 FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 68360K | FG | Floor stock | 4 | CONFT | EA | 420 FG |
| AKC | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | 30135K | FG | Floor stock | 4 | CONFT | CS | 48 FG |
| AKC | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | 32123G | FG | Floor stock | 4 | CONFT | CS | 48 FG |
| AKC | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | 61218A | FG | Floor stock | 4 | CONFT | CS | 9 FG |
| AKC | 10701HT | 10701HT SM ENG FNNL 12PK | 68254A | FG | Floor stock | 4 | CONFT | CS | 244 FG |
| AKC | 10701MXPW | 10701MXPW MP FNNL SIDEKICK 40PC | 45204A | FG | Picking | 4 | CONFT | EA | 13 FG |
| AKC | 10701NAPA | 10701NAPA(720-1065)MP FNNL 12PC | 62360A | FG | Floor stock | 4 | CONFT | EA | 420 FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 12114 | FG | Picking | 4 | CONFT | EA | 4839 FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 40206I | FG | Floor stock | 4 | CONFT | EA | 210 FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 61554E | FG | Floor stock | 4 | CONFT | EA | 420 FG |
| AKC | 1070300000 | 10703 RADIATOR FNNL 12PC | 30111I | FG | Floor stock | 4 | CONFT | EA | 486 FG |
| AKC | 1070300000 | 10703 RADIATOR FNNL 12PC | 63468E | FG | Floor stock | 4 | CONFT | EA | 486 FG |
| AKC | 10703BM | 10703BM BIG MOUTH FNNL 12PK | 27182A | FG | Picking | 4 | CONFT | CS | 1178 FG |
| AKC | 10703WR000 | 10703WR RAD FNNL 1 RING DSPL 12PK | SHIP | FG | Shipment | 4 | CONFT | EA | 1 FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 42444E | FG | Floor stock | 4 | CONFT | EA | 50 FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 43156K | FG | Floor stock | 4 | CONFT | EA | 50 FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 45530M | FG | Floor stock | 4 | CONFT | EA | 50 FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 46278G | FG | Floor stock | 4 | CONFT | EA | 50 FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 48096E | FG | Floor stock | 4 | CONFT | EA | 50 FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 48290G | FG | Floor stock | 4 | CONFT | EA | 50 FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 53096E | FG | Floor stock | 4 | CONFT | EA | 50 FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 58530I | FG | Floor stock | 4 | CONFT | EA | 50 FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 62110C | FG | Floor stock | 4 | CONFT | EA | 100 FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 67348A | FG | Floor stock | 4 | CONFT | EA | 100 FG |
| AKC | 10704NAPA | BK821-1025 S/S MEASURE FNNL 6PK | 53062C | FG | Picking | 4 | CONFT | EA | 44 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 10231 | FG | Picking | 4 | CONFT | EA | 964 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 43480I | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 46096G | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 46108E | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 48108G | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 48276G | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 50246G | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 51134I | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 55240G | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 56120I | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 65144E | FG | Floor stock | 4 | CONFT | EA | 80 FG |
| AKC | 10705NAPA | 10705NAPA720-1067RED GIANT FNNL 6PC | 46270A | FG | Picking | 4 | CONFT | EA | 33 FG |
| AKC | 10705NAPA | 10705NAPA720-1067RED GIANT FNNL 6PC | 59540I | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 10705NAPA | 10705NAPA720-1067RED GIANT FNNL 6PC | 64528E | FG | Floor stock | 4 | CONFT | EA | 80 FG |
| AKC | 10705NAPA | 10705NAPA720-1067RED GIANT FNNL 6PC | 68420C | FG | Floor stock | 4 | CONFT | EA | 24 FG |
| AKC | 1070900000 | 10709 OIL FNNL 6PK | 34147K | FG | Floor stock | 4 | CONFT | EA | 160 FG |
| AKC | 10709NAPA | NAPA 10709(720-1068) LOCK FNNL 6 PC | 41264C | FG | Picking | 4 | CONFT | EA | 22 FG |
| AKC | 10709NAPA | NAPA 10709(720-1068) LOCK FNNL 6 PC | SHIP | FG | Shipment | 4 | CONFT | EA | 49 FG |
| AKC | 10711 | 10711 GAS GAUGE FNNL  6PK | 42360G | FG | Floor stock | 4 | CONFT | CS | 96 FG |
| AKC | 10711 | 10711 GAS GAUGE FNNL  6PK | 56086M | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | 53120E | FG | Floor stock | 4 | CONFT | CS | 18 FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | 68192C | FG | Floor stock | 4 | CONFT | CS | 280 FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | SHIP | FG | Shipment | 4 | CONFT | CS | 53 FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | 68516E | FG | Floor stock | 4 | CONFT | CS | 72 FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 28128M | FG | Floor stock | 4 | CONFT | CS | 9 FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 42060A | FG | Picking | 4 | CONFT | CS | 6 FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 42086M | FG | Floor stock | 4 | CONFT | CS | 9 FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 42330I | FG | Floor stock | 4 | CONFT | CS | 9 FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 58288I | FG | Floor stock | 4 | CONFT | CS | 9 FG |
| AKC | 10712PDQ | 10712PDQ SUPER MP FNNL12PK | 64360E | FG | Floor stock | 4 | CONFT | CS | 80 FG |
| AKC | 10712PDQ | 10712PDQ SUPER MP FNNL12PK | NE14094 | FG | Floor stock | 4 | CONFT | CS | 160 FG |
| AKC | 10712WR | 10712WR SUPER MP FNNL W/RING 12PK | NE13096P | FG | Picking | 4 | CONFT | CS | 28 FG |
| AKC | 10712WR | 10712WR SUPER MP FNNL W/RING 12PK | NE16084P | FG | Picking | 4 | CONFT | CS | 400 FG |
| AKC | 10713BLK132 | 10713BLK132 BLK B MOUTH FNNL 132P | 44264E | FG | Floor stock | 4 | CONFT | CS | 56 FG |
| AKC | 10713BLK132 | 10713BLK132 BLK B MOUTH FNNL 132P | 47300G | FG | Floor stock | 4 | CONFT | CS | 56 FG |
| AKC | 10713BLK132 | 10713BLK132 BLK B MOUTH FNNL 132P | 52530E | FG | Floor stock | 4 | CONFT | CS | 56 FG |
| AKC | 10713RFHTRF | 10713RFHT RADIATOR FNNL 12PK | 68098I | FG | Floor stock | 4 | CONFT | CS | 752 FG |
| AKC | 10714B/24 | 10714B/24 SUPER Q FILL FNNL 24PK | 40374E | FG | Floor stock | 4 | CONFT | CS | 72 FG |
| AKC | 10714B/24 | 10714B/24 SUPER Q FILL FNNL 24PK | 50528I | FG | Floor stock | 4 | CONFT | CS | 72 FG |
| AKC | 10714B/24 | 10714B/24 SUPER Q FILL FNNL 24PK | 60434E | FG | Floor stock | 4 | CONFT | CS | 72 FG |
| AKC | 10714B/24 | 10714B/24 SUPER Q FILL FNNL 24PK | SHIP | FG | Shipment | 4 | CONFT | CS | 292 FG |
| AKC | 10714HTMX3/4RF | 10714HTMX3/4 SUPER TRIO FNNL 4PK | SHIP | FG | Shipment | 4 | CONFT | CS | 1350 FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 35074K | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 10714MX3/4 | 10714MX3 SUPER TRIO FNNL 4PK | 57350I | FG | Floor stock | 4 | CONFT | CS | 98 FG |
| AKC | 10714WR | 10714WR S QUICKFILL FNNL W/RING12PK | 27182K | FG | Floor stock | 4 | CONFT | CS | 140 FG |

CONFIDENTIAL

ONSET_00032282
FBG_CH1_00090948

**DEBTORS' EXHIBIT NO. 175**
**Page 723 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 10714WR | 10714WR S QUICKFILL FNNL W/RING12PK | 44192C | FG | Picking | 4 | CONFT | CS | 88 | FG |
| AKC | 10718 | 10718 QUICK FILL FNNL 10PK | 28134I | FG | Floor stock | 4 | CONFT | CS | 144 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 31158K | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 34091K | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 55206E | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 56530E | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | SHIP | FG | Shipment | 4 | CONFT | CS | 525 | FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 35096K | FG | Floor stock | 4 | CONFT | CS | 120 | FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 10732AZWR | 10732AZWR AZ DEF FNNL W/LOGO10PK | 31067K | FG | Floor stock | 4 | CONFT | CS | 98 | FG |
| AKC | 10732AZWR | 10732AZWR AZ DEF FNNL W/LOGO10PK | 57470E | FG | Floor stock | 4 | CONFT | CS | 95 | FG |
| AKC | 10732AZWR | 10732AZWR AZ DEF FNNL W/LOGO10PK | 60290G | FG | Floor stock | 4 | CONFT | CS | 98 | FG |
| AKC | 10732AZWR | 10732AZWR AZ DEF FNNL W/LOGO10PK | 67564E | FG | Floor stock | 4 | CONFT | CS | 196 | FG |
| AKC | 10732AZWR | 10732AZWR AZ DEF FNNL W/LOGO10PK | SHIP | FG | Shipment | 4 | CONFT | CS | 131 | FG |
| AKC | 10732WR | 10732WR FT LOGO DEF FNNL 10PK | 63204C | FG | Floor stock | 4 | CONFT | CS | 224 | FG |
| AKC | 10732WRHTRF | 10732WRHT NO LOGO DEF FNNL 6PK | 64246G | FG | Floor stock | 4 | CONFT | CS | 288 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 30152G | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON C/S 6PK | 59494G | FG | Floor stock | 4 | CONFT | EA | 18 | FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON C/S 6PK | 62192G | FG | Floor stock | 4 | CONFT | EA | 252 | FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON C/S 6PK | 62386E | FG | Floor stock | 4 | CONFT | EA | 126 | FG |
| AKC | 10801 | 10801 SHAKER SIPHON 6 PK | 32157C | FG | Picking | 4 | CONFT | EA | 18 | FG |
| AKC | 10802NAPA | 10802NAPA BK 731-1031 SIPH PUMP 6PK | 44240I | FG | Floor stock | 4 | CONFT | CS | 144 | FG |
| AKC | 10803 | 10803 MP TRANSFER PUMP 6PK | 48012I | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 10803 | 10803 MP TRANSFER PUMP 6PK | 48026I | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 10803PDQ | 10803 MP TRANSFER PUMP PDQ 6PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 21 | FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30076K | FG | Floor stock | 4 | CONFT | CS | 100 | FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30108K | FG | Floor stock | 4 | CONFT | CS | 100 | FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30168I | FG | Floor stock | 4 | CONFT | CS | 100 | FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 46204G | FG | Floor stock | 4 | CONFT | CS | 100 | FG |
| AKC | 1090130056 | 13056 42" ICE CHISEL BRUSH DISPLAY 60 | 65192A | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 10941PEPRK | PEP BOYS DRAIN RACK 1CS | 60588M | FG | Floor stock | 4 | CONFT | CS | 5 | FG |
| AKC | 11-50UV/C | 11 100/BAG BLACK(UV)CABLE TIES BAG | 38182A | FG | Picking | 4 | CONSC | pkg | 5 | FG |
| AKC | 111-17230ML | 39" FOLDING EMERGENCY SHOVEL 1PK | 41504E | FG | Floor stock | 4 | CONWC | CS | 72 | FG |
| AKC | 111-4754 | SG PRR B BLK PLAIN RU (1 | 57002A | FG | Picking | 4 | VEHAC | CS | 246 | FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | NE15149 | FG | Floor stock | 4 | CONWC | CS | 2015 | FG |
| AKC | 111-6401 | SG PROFIT CAR #1 RU (1 | 56408I | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 111-6418 | SG PROFIT TRUCK #8 RU (1 | 26114M | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 1110028700VA | 11128700VA 12V BUA 1156 1PC | 58406A | FG | Picking | 4 | CONVA | CS | 3 | FG |
| AKC | 1110202046 | 20246 7RV MLD CONN W/CBL, 8'(1 | 60530B | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1110202048 | 20248 7RV MLS CONN W/CBL, 11'(1 | 58388C | FG | Picking | 4 | CONLM | CS | 12 | FG |
| AKC | 1110379035 | 37935 3-POLE FLAT SET 12"(1} | B/O HOLD | FG | Floor stock | 4 | CONLM | PC | 1 | FG |
| AKC | 1110379035 | 37935 3-POLE FLAT SET 12"(1} | CANCEL | FG | Picking | 4 | CONLM | PC | 1 | FG |
| AKC | 1110402085 | 40285 FORD EXPLR (1} | 43492C | FG | Picking | 4 | CONLM | CS | 57 | FG |
| AKC | 1110403005 | 40305 EXPL /MZ NAVAJO (1} | 56098C | FG | Picking | 4 | CONLM | EA | 190 | FG |
| AKC | 1110403024 | 40324 LINCOLN MKZ (1} | 58278C | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1110403085 | 40385 LINCOLN MKT (1} | 59484C | FG | Picking | 4 | CONLM | CS | 21 | FG |
| AKC | 1110403095 | 40395 LINCOLN MKZ, MERC MILAN (1 | 59476B | FG | Picking | 4 | CONLM | CS | 15 | FG |
| AKC | 1110404035 | 40435 FORD BRONCO (1} | 59032C | FG | Picking | 4 | CONLM | EA | 26 | FG |
| AKC | 1110404095 | 40495 FORD ESCAPE (1} | 57494C | FG | Picking | 4 | CONLM | CS | 45 | FG |
| AKC | 1110405014 | 40514 FORD ESCAPE (1} | SHIP | FG | Shipment | 4 | CONLM | CS | 3 | FG |
| AKC | 1110405065 | 40565 TAURUS/SABL (SEDAN) 1 | 59548A | FG | Picking | 4 | CONLM | EA | 22 | FG |
| AKC | 1110406005 | 40605 FORD WINDSTAR (1} | 59558C | FG | Picking | 4 | CONLM | EA | 12 | FG |
| AKC | 1110408088 | 40888 OE TO 6RND END 1PK | 58030C | FG | Picking | 4 | CONLM | EA | 8 | FG |
| AKC | 1110411015 | 41115 CHEV PICKUP (1} | 58090C | FG | Picking | 4 | CONLM | EA | 71 | FG |
| AKC | 1110411035 | 41135 CHEV S-10 (1} | 40276C | FG | Picking | 4 | CONLM | EA | 29 | FG |
| AKC | 1110411044 | 41144 GMC CANYON &CHEV COLORADO(1 | 28175A | FG | Picking | 4 | CONLM | CS | 924 | FG |
| AKC | 1110411050 | 41150 CHEVY TRAVERSE 1PK | 60296B | FG | Picking | 4 | CONLM | CS | 34 | FG |
| AKC | 1110411065 | 41165 CHEV COLORADO 1PK | 39266C | FG | Picking | 4 | CONLM | EA | 77 | FG |
| AKC | 1110412005 | 41205 CHEV/GMC BLZ/JIM(2DR} 1PK | 58206C | FG | Picking | 4 | CONLM | EA | 10 | FG |
| AKC | 1110413004 | 41304 CHEVY CAPTIVA 1PK | 59272A | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1110414015 | 41415 CHEV AVEO 5DR HB(1} | 58260D | FG | Picking | 4 | CONLM | CS | 12 | FG |
| AKC | 1110414034 | 41434 CHEVY IMPALA (1} | 58174D | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1110414075 | 41475 CADILLAC SRX (1} | 48446C | FG | Picking | 4 | CONLM | CS | 66 | FG |
| AKC | 1110415015 | 41575 CHEV CORVETTE (1 | 53278A | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1110418045 | 41845 TOYOTA HIGHLANDR W/O TP (1 | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1110419005 | 41905 LEXUS RX 330 (1} | 59410B | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1110419020 | 41920 LEXUS GX460 MT 1PK | 59046A | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 1110419095 | 41995 DODGE CARAVAN (1} | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1110421005 | 42115 DODGE DAKOTA (1} | 51326G | FG | Floor stock | 4 | CONLM | EA | 300 | FG |
| AKC | 1110421091 | 42191 OE TO DODG EXT(1 | 42252E | FG | Floor stock | 4 | CONLM | CS | 89 | FG |
| AKC | 1110421095 | 42195 DODGE MAGNUM (1} | 59154B | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1110422005 | 42205 DODGE MINIVAN (1} | 55312C | FG | Picking | 4 | CONLM | EA | 22 | FG |
| AKC | 1110422014 | 42214 DODGE DURANGO (1} | 58406B | FG | Picking | 4 | CONLM | CS | 25 | FG |
| AKC | 1110422015 | 42215 DODGE MINIVAN (1} | 55206C | FG | Picking | 4 | CONLM | EA | 31 | FG |
| AKC | 1110422074 | 42274 CHRYSLER 200 (1} | 60278A | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1110422095 | 42295 CHRYSLR 300 ,300C (1 | 59358C | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1110423004 | 42304 RAM PROMASTER (1} | 59534B | FG | Picking | 4 | CONLM | CS | 17 | FG |
| AKC | 1110423065 | 42365 MITSUBISHI MONTERO (1 | 59026B | FG | Picking | 4 | CONLM | PC | 10 | FG |
| AKC | 1110424064 | 42464 JEEP CHEROKEE (1} | 58366B | FG | Picking | 4 | CONLM | CS | 12 | FG |
| AKC | 1110425015 | 42515 JEEP GRND CHEROKEE (1} | 46324C | FG | Picking | 4 | CONLM | EA | 38 | FG |
| AKC | 1110425045 | 42545 JEEP GR CHEROKEE (1} | 50350A | FG | Picking | 4 | CONLM | EA | 9 | FG |
| AKC | 1110425055 | 42555 GRN CHRKEE W/O TP (1 | 48038C | FG | Picking | 4 | CONLM | CS | 86 | FG |
| AKC | 1110431014 | 43114 HONDA ODYSSEY (1} | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1110431035 | 43135 HONDA ACCORD 2DR (1} | 59408C | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1110432025 | 43225 HONDA ELEMENT (1} | 58120B | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1110432070 | 43270 ACURA MDX 1PK | 59016B | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1110433065 | 43365 TOYOTA TUNDRA (1} | 54458C | FG | Picking | 4 | CONLM | EA | 10 | FG |
| AKC | 1110433075 | 43375 TOYOTA TUNDRA (1} | 42206C | FG | Picking | 4 | CONLM | EA | 74 | FG |
| AKC | 1110434025 | 43425 TOYOTA HIGHLANDER (1} | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 1 | FG |
| AKC | 1110437005 | 43705 NISSAN CUBE(1} | 58338B | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1110437044 | 43744 VOLVO XC 60 (1) | 59402D | FG | Floor stock | 4 | CONLM | CS | 12 | FG |
| AKC | 1110438020 | 43820 KIA SORENTO W/O TOW (1 | 48278A | FG | Picking | 4 | CONLM | CS | 37 | FG |
| AKC | 1110439025 | 43925 KIA SPORTAGE (1} | 58304B | FG | Picking | 4 | CONLM | EA | 24 | FG |
| AKC | 1110439035 | 43935 KIA OPTIMA (1} | 59018C | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1110439065 | 43965 KIA SORENTO EX/SX (1 | 58302B | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1110471055 | 47155 4 TO 6 ADPT (1} | 42314C | FG | Picking | 4 | CONLM | EA | 3 | FG |
| AKC | 1110471085 | 47185 MULTI-TOW 7TO4 ADP (1} | 58370D | FG | Picking | 4 | CONLM | EA | 13 | FG |
| AKC | 1110472004 | 47204 4FLT TO OE 1PK | 58312C | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1110472014 | 47214 BARE WR TO OE 1PK | 58170B | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1110473015 | 47315 6 RND -4 FLT ADPT (1) | 60414D | FG | Floor stock | 4 | CONLM | EA | 5 | FG |
| AKC | 1110473048 | 47348 END EP 7TO4 LED FLX ADPT(1 | 60292C | FG | Picking | 4 | CONLM | CS | 2 | FG |

CONFIDENTIAL

ONSET_00032283
FBG_CH1_00090949

**DEBTORS' EXHIBIT NO. 175**
**Page 724 of 1907**

| AKC | 1110474005 | 47405 7RND PIN- 4FLT ADPT {1} | 60556B | FG | Picking | 4 | CONLM | EA | 10 | FG |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1110474007 | 47407 7PN TO 4FLT ADPT W/CONV{1} | 58032B | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1110476065 | 47565 7 TO 6TO4 CNTR PN(1) | 57206C | FG | Picking | 4 | CONLM | EA | 14 | FG |
| AKC | 1110477045 | 47745 DODG BRKCTRL ADPT W/TW{1 | 58282A | FG | Picking | 4 | CONLM | EA | 8 | FG |
| AKC | 1110477055 | 47755 BRK-FORCE/IMPLS DODG (1 | 50530C | FG | Picking | 4 | CONLM | EA | 45 | FG |
| AKC | 1110479013 | 47913 LED TEST 5 FLT (1) | 59174B | FG | Picking | 4 | CONLM | CS | 13 | FG |
| AKC | 1110479065 | 47965 2-POLE FLAT SET (1) | 59030C | FG | Picking | 4 | CONLM | PC | 16 | FG |
| AKC | 1110479075 | 47975 4FL SQUARE SET{24"} 1 | 55338G | FG | Floor stock | 4 | CONLM | PC | 95 | FG |
| AKC | 1110481014 | 48114 END TRLR 4FLT 12" {1 | 58126C | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1110482044 | 48244 END EP Y-HRN 20' {1 | 60546A | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1110483005 | 48305 4FL RND (MTL) {1} | 59236D | FG | Picking | 4 | CONLM | CS | 12 | FG |
| AKC | 1110484065 | 48465 7 POLE RND KIT {1} | 60156C | FG | Picking | 4 | CONLM | PC | 120 | FG |
| AKC | 1110485005 | 48505 LED TEST 7BLD TRLR SD{1 | 58102C | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1110486005 | 48605 4,5,6-PL KNOCKOUT MNT BRKT{1 | 59232D | FG | Picking | 4 | CONLM | EA | 9 | FG |
| AKC | 1110486015 | 48615 7,9 POLE MOUNT BRACKET{1} | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 1 | FG |
| AKC | 1110487005 | 48705 CIRCUIT TESTER (6-12VLT)1 | 59398A | FG | Picking | 4 | CONLM | CS | 15 | FG |
| AKC | 1110489025 | 48925 HVYDTY TAILLIGHT CONV{1 | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | FG |
| AKC | 1110490015 | 49015 QUICK SPLICE CONN (1) | 58238D | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1110530015 | 53015 DODG BC HRN PLGN{1 | 60312B | FG | Picking | 4 | CONLM | CS | 19 | FG |
| AKC | 1110559099 | 55999 UNV TW VEH WR KIT (1) | 54530A | FG | Picking | 4 | CONLM | CS | 58 | FG |
| AKC | 1110560003 | 56003 DPT TVWK FORD RNGR {1 | 58380C | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1110560008 | 56008 FORD FOCUS, 5DR SDN {1 | 59234C | FG | Picking | 4 | CONLM | CS | 28 | FG |
| AKC | 1110561001 | 56101 IT TVWK CHEVSLVRDO (1) | 41360C | FG | Picking | 4 | CONLM | CS | 35 | FG |
| AKC | 1110561003 | 56103 DPT TVWK 5PN TAHOE {1 | 60518B | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1110561008 | 56108 DPT TVWK CHEV EQNX {1 | 50194C | FG | Picking | 4 | CONLM | CS | 72 | FG |
| AKC | 1110562004 | 56204 DPT TVWK JEEP LBRTY {1} | 45038C | FG | Picking | 4 | CONLM | CS | 78 | FG |
| AKC | 1110562006 | 56206 DPT TVWK GRN CHRKE {1 | 58144C | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1110562006 | 56206 DPT TVWK GRN CHRKE {1 | 60372D | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1110562007 | 56207 DPT TVWK GRNCHRKE {1} | 58106B | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1110563000 | 56300 DPT TVWK HONDA CRV (1) | 60574B | FG | Picking | 4 | CONLM | CS | 27 | FG |
| AKC | 1110563001 | 56301 DPT TVWK SATRN OTLK {1 | 60286B | FG | Picking | 4 | CONLM | CS | 15 | FG |
| AKC | 1110790001 | 111790001MAT FULL GRY TRK 4PSET1 | B/O HOLD | FG | Floor stock | 4 | CONSM | CS | 14 | FG |
| AKC | 1111788 | LICENSE LIGHT 1PK | 59230D | FG | Picking | 1 | TLITE | CS | 30 | FG |
| AKC | 1115348RK | RED 3/4" LED W/ GROMMET{1 | 60442B | FG | Picking | 1 | TLITE | CS | 44 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4PC 30125K | | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4PC 30127K | | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4PC 30188M | | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4PC 44132G | | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4PC 632781 | | FG | Floor stock | 1 | CONSC | CS | 60 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4PC 65216C | | FG | Floor stock | 1 | CONSC | CS | 60 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4PC 66278A | | FG | Floor stock | 1 | CONSC | CS | 60 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 28096E | FG | Floor stock | 4 | CONSC | CS | 21 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 29137I | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 11194219AS | AUTOSPA SPEED BRUSH DRILL BRUSH SET 6PC- 28074M | | FG | Floor stock | 4 | CONSC | CS | 196 | FG |
| AKC | 111B149 | SURFACE MOUNT LICENSE LAMP{1 | 58390C | FG | Picking | 1 | TLITE | CS | 1 | FG |
| AKC | 111B178SRW | RED REFLECTORS-2 PER CARD {1 | 58398B | FG | Picking | 1 | TLITE | CS | 4 | FG |
| AKC | 111B178SRW | RED REFLECTORS-2 PER CARD {1 | SHIP | FG | Shipment | 1 | TLITE | CS | 5 | FG |
| AKC | 111C12531A | 4" SEALED LED LIGHT AMBER{1 | 59528D | FG | Picking | 1 | TLITE | CS | 4 | FG |
| AKC | 111C322A | LED MINI CLRNCE LGHT-AMBER {1 | 60596C | FG | Picking | 1 | TLITE | CS | 12 | FG |
| AKC | 111C513R | LED LIGHT BAR {1 | 58204B | FG | Picking | 1 | TLITE | CS | 9 | FG |
| AKC | 111C539A | LED BULLSEYE MARKR-AMBER 1PK | 60458A | FG | Picking | 1 | TLITE | CS | 1 | FG |
| AKC | 111C562RTM | LED 6"OV TURN SIGNL W/FLANGE 1PK | 53528C | FG | Picking | 1 | TLITE | CS | 1 | FG |
| AKC | 111C569RK | REDUCED DIODE 6" STT 1PK | 58280A | FG | Picking | 1 | TLITE | CS | 2 | FG |
| AKC | 111C7483RTM | LED LH STT {1 | 58214C | FG | Picking | 1 | TLITE | CS | 2 | FG |
| AKC | 111C8006W | 7X4 LGT TRACTOR LAMP HALGN{1 | 58350B | FG | Picking | 1 | AUXLG | CS | 10 | FG |
| AKC | 111C8006W | 7X4 LGT TRACTOR LAMP HALGN{1 | 59034B | FG | Picking | 1 | AUXLG | CS | 4 | FG |
| AKC | 111CWL0020 | 20" LED SLIM LIGHT BAR {1 | 59372A | FG | Picking | 1 | AUXLG | CS | 1 | FG |
| AKC | 111CWL504 | LED WORK LIGHT 1PK | 60400C | FG | Picking | 1 | AUXLG | CS | 6 | FG |
| AKC | 111CWL506 | LED WORK LIGHT {1 | 59472D | FG | Floor stock | 1 | AUXLG | CS | 3 | FG |
| AKC | 111CWL536S | LED LIGHT BAR 1PK | 68540A | FG | Floor stock | 1 | AUXLG | CS | 83 | FG |
| AKC | 111CWL552S | OBSLED LIGHT BAR 1PK | 51312A | FG | Picking | 1 | AUXLG | CS | 12 | FG |
| AKC | 111CWL552S | OBSLED LIGHT BAR 1PK | 64444A | FG | Floor stock | 1 | AUXLG | CS | 72 | FG |
| AKC | 111CWL620 | WIRING HRN-1 Q CHG PLG HD {1 | 41246C | FG | Picking | 1 | AUXLG | CS | 1 | FG |
| AKC | 111CWL620 | WIRING HRN-1 Q CHG PLG HD {1 | B/O HOLD | FG | Floor stock | 1 | AUXLG | CS | 1 | FG |
| AKC | 111CWL622 | WIRELESS MANAGEMENT SYSTEM {1 | 42518A | FG | Picking | 1 | AUXLG | CS | 6 | FG |
| AKC | 111LX-1123 | HEAVY DUTY, DELUXE GREASE GUN WITH 18" FLU 58608A | | FG | Picking | 1 | LBRCT | PC | 3 | FG |
| AKC | 111LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 58134A | | FG | Picking | 1 | LBRCT | PC | 3 | FG |
| AKC | 111LX-1201 | GREASE HOSE, 12", 1/8" NPT, 4500 PSI, THERMO 58342B | | FG | Picking | 1 | LBRCT | PC | 14 | FG |
| AKC | 111LX-1302 | GREASE GUN FILLER PUMP FOR 25-50 LB {11.5-2 60230C | | FG | Picking | 4 | LBRCT | PC | 5 | FG |
| AKC | 111LX-1310 | UNIV. BEARING PACKER, PLASTIC, BEARING SIZE 59530A | | FG | Picking | 1 | LBRCT | PC | 2 | FG |
| AKC | 111LX-1318 | ROTARY BARREL PUMP 1PK | P/A HOLD | FG | Floor stock | 1 | LBRCT | PC | 2 | FG |
| AKC | 111LX-1329 | LEVER ACTION CHEMICAL PUMP, PREMIUM 1PK | 10112 | FG | Picking | 1 | LBRCT | PC | 1 | FG |
| AKC | 111LX-1413 | MAGNETIC GREASE GUN HOLDER 1PK | 60338C | FG | Picking | 1 | LBRCT | PC | 8 | FG |
| AKC | 111LX-1452 | BUTTON HEAD COUPLER FOR 7/8" BUTTON 1PK | 60264C | FG | Picking | 1 | LBRCT | PC | 2 | FG |
| AKC | 111LX-1510 | 16 FLUID OZ./1 PT. HANDLED OILER, 30 DEG. FLE 60318D | | FG | Floor stock | 1 | LBRCT | PC | 12 | FG |
| AKC | 111LX-1600 | PLASTIC FUNNEL, 8 OZ. 1PK | 59020A | FG | Picking | 1 | LBRCT | PC | 21 | FG |
| AKC | 111LX-1612 | MULTI-PURPOSE FLEX POUR SPOUT/FUNNEL CO 59020D | | FG | Picking | 1 | LBRCT | PC | 2 | FG |
| AKC | 111LX-1631 | 3 3/4 GALLON CAPACITY 16" X 6" PLASTIC ANTI-FI 632781 | | FG | Floor stock | 1 | LBRCT | PC | 6 | FG |
| AKC | 111LX-1632 | OBSDRAINMASTER, 15 QUART 1PK | 59524D | FG | Picking | 1 | LBRCT | PC | 2 | FG |
| AKC | 111LX-1704 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1 59050E | | FG | Floor stock | 1 | LBRCT | PC | 15 | FG |
| AKC | 111LX-1708 | GALVANIZED FUNNEL WITH SCREEN, 8 QUART 1F 38048K | | FG | Floor stock | 1 | LBRCT | PC | 20 | FG |
| AKC | 111LX-1806 | 4-IN-1, SWIVEL HANDLE OIL FILTER WRENCH SET 47024G | | FG | Floor stock | 1 | LBRCT | PC | 19 | FG |
| AKC | 111LX-3201-10 | 1/4" P.T.F. SPECIAL EXTRA SHORT, STRAIGHT (10 59386B | | FG | Picking | 1 | LBRCT | PC | 6 | FG |
| AKC | 111LX-4801 | 8 PC. ASTMT., (SAE), 1/4"-28 TAPER THREAD 1PK 58212B | | FG | Picking | 1 | LBRCT | PC | 20 | FG |
| AKC | 111LX-4803 | 8 PC. ASTMT., (SAE), 1/8" NPT 1PK | 59536A | FG | Picking | 1 | LBRCT | PC | 11 | FG |
| AKC | 112U | 30"SPONGE SQUEEG HNDL W/UPC12PK | 54072A | FG | Picking | 4 | CONSC | CS | 20 | FG |
| AKC | 11430MI | 11430MIE GALV DRIP TRAY 120PK | 64552A | FG | Floor stock | 4 | CONFT | CS | 3 | FG |
| AKC | 1150309053 | UH30953 MT 4WY FLT REPLCMNT KIT 10P | 58404B | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1150309059 | UH 30959 FORD/GM MT 7TO4 10PK | 43338A | FG | Picking | 4 | CONLM | EA | 52 | FG |
| AKC | 1150371018 | UH 37118 48" 4 FLT EXT (200) | 34065E | FG | Floor stock | 4 | CONLM | CS | 27 | FG |
| AKC | 1150380044 | UH 38044 END EZ PULL VEH 4FLT 48" 10PK | 35902C | FG | Picking | 4 | CONLM | CS | 27 | FG |
| AKC | 1150380044 | UH 38044 END EZ PULL VEH 4FLT 48" 10PK | 49506G | FG | Floor stock | 4 | CONLM | CS | 60 | FG |
| AKC | 1150381037 | UH 38137 27" 4 FLT (200) | 26070A | FG | Picking | 4 | CONLM | CS | 38 | FG |
| AKC | 1150390055 | UH 39055 1/2" FLEXTJBING 4' 2PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 66 | FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 42264G | FG | Floor stock | 4 | CONLM | CS | 27 | FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 42276G | FG | Floor stock | 4 | CONLM | CS | 27 | FG |
| AKC | 1150472005 | 4 FLT TO 7 BLD ADAPTR 10PK | 54528A | FG | Picking | 4 | CONLM | CS | 40 | FG |
| AKC | 1150472005 | 4 FLT TO 7 BLD ADAPTR 10PK | 54528C | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 31134A | FG | Picking | 4 | CONLM | CS | 56 | FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 36516M | FG | Picking | 4 | CONLM | CS | 28 | FG |
| AKC | 1150473054 | UH47354(14481)7RV TO 4FLT ADPT 54PK | 34105E | FG | Floor stock | 4 | CONLM | CS | 18 | FG |

CONFIDENTIAL

ONSET_00032284
FBG_CH1_00090950

DEBTORS' EXHIBIT NO. 175
Page 725 of 1907

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1150475064 | UH47564 7BLD TO 6 & 4FLT 36PK | 29145E | FG | Floor stock | 4 | CONLM | CS | 8 FG |
| AKC | 1150480043 | UH 14488 END 4FLT 54PK | SHIP | FG | Shipment | 4 | CONLM | CS | 19 FG |
| AKC | 1150481025 | UH13149 48"TRLEND 4FLTW/4SPLC 54 | 31145A | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1150490060 | 49060 UH END GND 16GA 10PK | 48206C | FG | Picking | 4 | CONLM | CS | 297 FG |
| AKC | 1150491005 | UH 49105 POWER WIRE 20' 10PK | 31155A | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1170080840 | BK782-4001 ULTRAPWRCABLE SET6PK | 28164G | FG | Floor stock | 1 | CONVA | CS | 18 FG |
| AKC | 1170130054 | BK813-5015 42TELS/BRSH W/SCRPR 12PK | 26140M | FG | Floor stock | 1 | CONWC | CS | 24 FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 42458G | FG | Floor stock | 4 | CONWC | EA | 15 FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | NE14084 | FG | Floor stock | 4 | CONWC | EA | 154 FG |
| AKC | 1170200050 | BK755-2286 LED BRKAWY SWTCH 10PK | 38050A | FG | Picking | 4 | CONLM | CS | 64 FG |
| AKC | 1170200052 | BK755-1781 REPLC CBL & PEN 10PK | 43254G | FG | Floor stock | 4 | CONLM | CS | 202 FG |
| AKC | 1170202045 | BK755-2620 7BLD JCKT CONN 6' 5 PK | 29108A | FG | Picking | 4 | CONLM | CS | 160 FG |
| AKC | 1170202086 | BK755-1144 LED 7BLD CKTD CBL 6' 5PK | 29140A | FG | Picking | 4 | CONLM | CS | 53 FG |
| AKC | 1170202086 | BK755-1144 LED 7BLD CKTD CBL 6' 5PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 30 FG |
| AKC | 1170301055 | BK755-1825 3015 F350 10PK | 60368B | FG | Picking | 4 | CONLM | EA | 3 FG |
| AKC | 1170306015 | OBSBK755-1827 3061S WNDSTAR 10PK | 60390D | FG | Floor stock | 4 | CONLM | EA | 6 FG |
| AKC | 1170309055 | BK755-2085 FORD/GM MT 7TO4 10PK | 44228C | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1170309055 | BK755-2085 FORD/GM MT 7TO4 10PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 210 FG |
| AKC | 1170309055 | BK755-2085 FORD/GM MT 7TO4 10PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 70 FG |
| AKC | 1170309055 | BK755-2085 FORD/GM MT 7TO4 10PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 70 FG |
| AKC | 1170311065 | BK755-1701 CHEV COLORADO 2PK | 58034B | FG | Picking | 4 | CONLM | CS | 12 FG |
| AKC | 1170311065 | BK755-1701 CHEV COLORADO 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1170321025 | OBSBK755-2327 3212S JEEP COMPASS 10PK | 54216C | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1170321045 | BK755-1703 DODGE MT 7TO4 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 5 FG |
| AKC | 1170326015 | BK755-1458 3261S WRNGLR 10PK | 36192C | FG | Picking | 4 | CONLM | EA | 8 FG |
| AKC | 1170333065 | OBSBK755-1838 TOYOTA TUNDRA 10PK | 59534D | FG | Picking | 4 | CONLM | EA | 7 FG |
| AKC | 1170334015 | BK755-1471 TOYOTA 4-RUNNR 10PK | 60550A | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1170335025 | OBSBK755-1742 NISS FRONTIER 10PK | 58228D | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1170335095 | OBSBK755-1840 NISS XTERRA 10PK | 59590I | FG | Floor stock | 4 | CONLM | EA | 4 FG |
| AKC | 1170338055 | BK755-1473 SUBARU OUTBACK 10PK | 60552B | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1170363065 | BK755-1841 SHORTPROOF CONV 10PK | 60476B | FG | Picking | 4 | CONLM | EA | 1 FG |
| AKC | 1170372025 | BK755-2062 BRK-FORCE BRKCTRL 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 7 FG |
| AKC | 1170373005 | BK755-1561 3730S 6 TO 4 ADPT 24PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1170373025 | BK755-2081 6 TO4 ADPT W/LED 10PK | 47288C | FG | Picking | 4 | CONLM | CS | 13 FG |
| AKC | 1170373075 | BK755-1844 7RV TO 5 ADPT 10PK | 41026C | FG | Picking | 4 | CONLM | EA | 22 FG |
| AKC | 1170373075 | BK755-1844 7RV TO 5 ADPT 10PK | 51144G | FG | Floor stock | 4 | CONLM | EA | 42 FG |
| AKC | 1170374035 | BK755-1760 6 TO 7 ADPT 10PK | 29122A | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1170375045 | BK755-1599 7 TO 6 ADPT 18PK | 29124A | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1170375065 | BK755-2079 7TO6TO4 MT(CPAX)10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1170378005 | OBSBK755-1767 TOYOTA BC CONN UNV. 10PK | 57264C | FG | Picking | 4 | CONLM | CS | 35 FG |
| AKC | 1170379010 | BK755-2479 ENDURANCE 5FLT TRLR10PK | 55406C | FG | Picking | 4 | CONLM | CS | 13 FG |
| AKC | 1170379045 | BK755-1535 2PL IN-LINE SET5/16" 10P | 60610B | FG | Picking | 4 | CONLM | CS | 12 FG |
| AKC | 1170379085 | BK755-1572 3/98 5PL SQR SET24" 10PK | 59192B | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1170381010 | BK755-1773 ENDURANCE 4-FLT TRLR 10P | 38002A | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1170381075 | BK755-1569 3817 24" 4-FLT SET 24PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 105 FG |
| AKC | 1170382005 | BK755-1501 3820 60" 4-FLT SET 24PK | 40038C | FG | Picking | 4 | CONLM | CS | 36 FG |
| AKC | 1170384038 | BK970-2132 6PL CAR END 25PK | 48204G | FG | Floor stock | 4 | CONLM | CS | 3 FG |
| AKC | 1170384085 | BK755-1526 3848 7PL CR END SCKT 18P | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 168 FG |
| AKC | 1170385005 | BK755-1527 3850 7PLTRLEND PLG18P | 29130A | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1170385005 | BK755-1527 3850 7PLTRLEND PLG18P | 30062E | FG | Floor stock | 4 | CONLM | CS | 70 FG |
| AKC | 1170385065 | BK755-1537 9PL TRLR END 10PK | 58046C | FG | Picking | 4 | CONLM | CS | 20 FG |
| AKC | 1170409020 | BK755-1780 40920 END MT 7:4 TM 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1170425015 | BK755-1583 4251S GRN CHROKEE 2PK | 59566E | FG | Floor stock | 4 | CONLM | EA | 9 FG |
| AKC | 1170462055 | BK755-1596 4625S PWR CONV 2PK | 57360A | FG | Picking | 4 | CONLM | EA | 240 FG |
| AKC | 1170471005 | BK755-1548 47105 4WR FLT 4PK | 51470C | FG | Picking | 4 | CONLM | EA | 2 FG |
| AKC | 1170471015 | BK755-1593 47115 4WR FLT EXT. 4PK | 29136A | FG | Picking | 4 | CONLM | EA | 32 FG |
| AKC | 1170472010 | BK755-2728 FORD/GM CONNW/UNV10PK | 34171E | FG | Floor stock | 4 | CONLM | CS | 30 FG |
| AKC | 1170474025 | BK755-2166 7PN TO 7RV ADPT 10PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1170477045 | BK755-1476  DOG BRKCTL HRNS4 | 59566E | FG | Floor stock | 4 | CONLM | EA | 22 FG |
| AKC | 1170479013 | BK755-2624 LED TEST 5FLT TSD24" 10P | 42086C | FG | Picking | 4 | CONLM | CS | 18 FG |
| AKC | 1170479013 | BK755-2624 LED TEST 5FLT TSD24" 10P | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1170481038 | BK755-2626 END EP LED TEST TS12" | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1170481044 | BK755-2773 END EP 4FLT EXT 12" 10PK | 33136M | FG | Floor stock | 4 | CONLM | CS | 81 FG |
| AKC | 1170484035 | BK755-2630 6 RND VEH SD(MTL)10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1170484035B10 | BK755-5048 6PL RND SOCKET 10PK | 44108A | FG | Picking | 4 | CONLM | CS | 60 FG |
| AKC | 1170484045B10 | BK755-5046 6 RND PLUG 10PK | 47492C | FG | Picking | 4 | CONLM | CS | 18 FG |
| AKC | 1170484045B10 | BK755-5046 6 RND PLUG 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 FG |
| AKC | 1170484045B25 | BK755-5047 6 RND PLUG 25PK | 55024A | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1170484045B25 | BK755-5047 6 RND PLUG 25PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 FG |
| AKC | 1170485002 | BK755-2627 NG 7BLD TRLR SD 10PK | 42372E | FG | Floor stock | 4 | CONLM | CS | 40 FG |
| AKC | 1170485009 | BK755-5014 7PL RV BLD TRLR ED 25PK | SHIP | FG | Shipment | 4 | CONLM | CS | 10 FG |
| AKC | 1170489055 | BK755-2733 4895S TL DIODE KIT 10PK | 57048G | FG | Floor stock | 4 | CONLM | CS | 15 FG |
| AKC | 1170530015 | BK755-2734 DODG RAM BC PLG-N10PK | 59026C | FG | Picking | 4 | CONLM | CS | 17 FG |
| AKC | 1170715043 | BK730-5389SC-BEI-NAPA CONSOLEBEI2PK | 46374G | FG | Floor stock | 4 | CONSM | CS | 48 FG |
| AKC | 1170715053 | BK730-5388SC-BLA-NAPA CONSOLEBLK2PK | 33062K | FG | Floor stock | 4 | CONSM | CS | 48 FG |
| AKC | 1170725013 | OBSBK730-5391NAPA DLX CONSOLE CHA 1 | 51062I | FG | Floor stock | 4 | CONSM | EA | 38 FG |
| AKC | 11711909MI | BK815-5002 RHINO RAMPS 1 SET | 63266A | FG | Picking | 4 | CONFT | CS | 60 FG |
| AKC | 11711912MI | BK815-5001 RHINO RAMP MAX 1PR | SHIP | FG | Shipment | 4 | CONFT | CS | 20 FG |
| AKC | 11711935MI | BK815-5018 EZ LIFT RAMPS 4PK | 38410G | FG | Floor stock | 4 | CONFT | CS | 17 FG |
| AKC | 11742003MI | BK821-5190 16 QT DRAIN CONT 4P | 43218C | FG | Picking | 4 | CONFT | CS | 1 FG |
| AKC | 11742003MI | BK821-5190 16 QT DRAIN CONT 4P | SHIP | FG | Shipment | 4 | CONFT | CS | 7 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 26132K | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 26138K | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 32067I | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 65216I | FG | Floor stock | 4 | CONFT | CS | 12 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | SHIP | FG | Shipment | 4 | CONFT | CS | 26 FG |
| AKC | 118-54 | 54" ALUM EXT POLE 10PK | 10127 | FG | Picking | 4 | CONSC | CS | 107 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 21160 | FG | Floor stock | 4 | CONFT | CS | 216 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 29116G | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 30172G | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 32170G | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 49192G | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 66482C | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | BARCODEAKC59 | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | NW1206G | FG | Floor stock | 4 | CONFT | CS | 72 FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 36528G | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 45312C | FG | Picking | 4 | CONFT | CS | 16 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 40456A | FG | Picking | 4 | CONFT | CS | 27 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 57420A | FG | Picking | 4 | CONFT | CS | 30 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 62498M | FG | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 63180E | FG | Floor stock | 4 | CONFT | CS | 54 FG |

CONFIDENTIAL

ONSET_00032285
FBG_CH1_00090951

**DEBTORS' EXHIBIT NO. 175**
**Page 726 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66276K | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66288M | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66314I | FG | Floor stock | 4 | CONFT | CS | 54 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66338K | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66372C | FG | Floor stock | 4 | CONFT | CS | 54 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66372G | FG | Floor stock | 4 | CONFT | CS | 51 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66444I | FG | Floor stock | 4 | CONFT | CS | 54 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68156I | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68158I | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68230M | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68276I | FG | Floor stock | 4 | CONFT | CS | 54 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68290M | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11916MIRF | 11916MIRF RHINO RAMP MAX (16K) 1SET | DOOR02 | FG | Floor stock | 4 | CONFT | CS | 126 | FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK  4 SETS | 34071A | FG | Picking | 4 | CONFT | CS | 140 | FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK  4 SETS | 38278A | FG | Picking | 4 | CONFT | CS | 67 | FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK  4 SETS | 44290A | FG | Picking | 4 | CONFT | CS | 69 | FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK  4 SETS | 26100I | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK  4 SETS | 56096G | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK  4 SETS | 56468G | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK  4 SETS | 63408G | FG | Floor stock | 4 | CONFT | CS | 140 | FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK  4 SETS | 68578G | FG | Floor stock | 4 | CONFT | CS | 140 | FG |
| AKC | 11933MI | 11933MIE TRAILER SAFE 6PK | 41218E | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 12-808NY | 8" SPONGE SQUEEGEE- HEADS ONLY 12PK | 59264I | FG | Floor stock | 4 | CONSC | CS | 99 | FG |
| AKC | 12-808NY | 8" SPONGE SQUEEGEE- HEADS ONLY 12PK | AKC RCV 2 | FG | Floor stock | 4 | CONSC | CS | 128 | FG |
| AKC | 12-8NY-48GRG | WWG 8"SQUEEG W/48"WOOD HNDL 12PK | 64192A | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 12-8NY-48GRG | WWG 8"SQUEEG W/48"WOOD HNDL 12PK | 67360A | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 1200200001 | F/E 20001 COMPLETE B/A KIT (1 | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1200200058 | 20058 LED BA SWITCH 7" W/END GRND 2PK | 51086E | FG | Floor stock | 4 | CONLM | CS | 148 | FG |
| AKC | 1200200098 | 20098 ENGA GRND LED TEST B/A F/E 2PK | 48528K | FG | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1200202045 | F/E 20245 7RV BLD MLD CBL W/SAE 5PK | 43074G | FG | Floor stock | 4 | CONLM | CS | 50 | FG |
| AKC | 1200202045 | F/E 20245 7RV 8LD MLD CBL W/SAE 5PK | 56146C | FG | Picking | 4 | CONLM | CS | 27 | FG |
| AKC | 1200202085 | F/E LED TEST 7BLD 6' MLD CBL SAE 5PK | 34169E | FG | Floor stock | 4 | CONLM | CS | 11 | FG |
| AKC | 1200202085 | F/E LED TEST 7BLD 6' MLD CBL SAE 5PK | 35517I | FG | Floor stock | 4 | CONLM | CS | 80 | FG |
| AKC | 1200409020 | F/E40920 END GM 7RV&4FLT MT CONN2PK | 27169E | FG | Floor stock | 4 | CONLM | CS | 315 | FG |
| AKC | 1200409050 | F/E40950 END FRD/GM4HL7RV&4FLT MNT2P | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1200409070 | ENDURANCE MT EXACT FIT OE REPLC 7BLD & 4FL | 53192C | FG | Picking | 4 | CONLM | CS | 91 | FG |
| AKC | 1200421045 | F/E DODGE M-TOW 7TO4 2PK | 10130 | FG | Picking | 4 | CONLM | CS | 129 | FG |
| AKC | 1200471005 | F/E 47105 32" 4FLT EXT 4PK | 56362G | FG | Floor stock | 4 | CONLM | CS | 228 | FG |
| AKC | 1200471065 | F/E471654WRFLT6RNDADFT(MTL)PWRFX2P | 42386E | FG | Floor stock | 4 | CONLM | CS | 150 | FG |
| AKC | 1200471065 | F/E471654WRFLT6RNDADFT(MTL)PWRFX2P | 44122G | FG | Floor stock | 4 | CONLM | CS | 310 | FG |
| AKC | 1200471065 | F/E471654WRFLT6RNDADFT(MTL)PWRFX2P | 45468C | FG | Picking | 4 | CONLM | CS | 53 | FG |
| AKC | 1200472007 | 4WR FLT TO 7 BLD 2PK | 44264A | FG | Picking | 4 | CONLM | CS | 198 | FG |
| AKC | 1200472010 | F/E 4/210END /WYQUIKINSTLW/UNVADPT(2 | 56290C | FG | Picking | 4 | CONLM | CS | 181 | FG |
| AKC | 1200472084 | F/E 47284 RELNC PLG-N SMP BRK 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 4 | FG |
| AKC | 1200473035 | F/E47335 7RVBLDTO4FLTADPTW/NGLW4P | 27176K | FG | Floor stock | 4 | CONLM | CS | 200 | FG |
| AKC | 1200473035 | F/E47335 7RVBLDTO4FLTADPTW/NGLW4P | 48504A | FG | Picking | 4 | CONLM | CS | 532 | FG |
| AKC | 1200473045 | F/E473457RVBLDTO4FLTADPTW/LEDTSTR4P | 48434A | FG | Picking | 4 | CONLM | CS | 455 | FG |
| AKC | 1200473048 | F/E 47348 END EP 7TO4 LED FLX ADPT2 | 49290C | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1200473055 | F/E 47355 7BLD TO 4WR FLT 6PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 588 | FG |
| AKC | 1200473075 | F/E 47375 7RV BLD TO 5FLT ADPT4PK | 58134B | FG | Picking | 4 | CONLM | CS | 19 | FG |
| AKC | 1200476075 | F/E 47675 MT 7BLDTO5,4 12VLT 2PK | 46506A | FG | Picking | 4 | CONLM | CS | 95 | FG |
| AKC | 1200478005 | F/E47805 TOYOTA BC CONN 2PK | 59182C | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1200479065 | F/E 47965 2PL FLT EXT 6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 4 | FG |
| AKC | 1200481014 | F/E48114 END EP TRLR 4FLT 12" 4PK | 54504A | FG | Picking | 4 | CONLM | CS | 31 | FG |
| AKC | 1200481015 | F/E 48115 12" 4WR FLT TRLR END 6PK | 51182A | FG | Picking | 4 | CONLM | CS | 21 | FG |
| AKC | 1200481025 | F/E48125 4FLT TRLR END 6PK | 42482I | FG | Floor stock | 4 | CONLM | CS | 98 | FG |
| AKC | 1200481033 | F/E48133LED TEST 4WRFLT TRLREND4PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 259 | FG |
| AKC | 1200481095 | F/E48195QUIKFX 4WRFLT(VEHTRLEND)6PK | 40386C | FG | Picking | 4 | CONLM | CS | 103 | FG |
| AKC | 1200482055 | F/E48255 25' 4WRFLT TRLSD Y-HRN2PK | 32168I | FG | Floor stock | 4 | CONLM | CS | 220 | FG |
| AKC | 1200484030 | F/E ENDURANCE 6PL MTL 2PK | 34166G | FG | Floor stock | 4 | CONLM | CS | 229 | FG |
| AKC | 1200484070 | F/E 48470 ENDRNC 7BLD,5&4 FLT2PK | 38218C | FG | Picking | 4 | CONLM | CS | 101 | FG |
| AKC | 1200484080 | F/E48480 ENDRC 7PL RV BLDSCKT 2PK | 32175E | FG | Floor stock | 4 | CONLM | CS | 118 | FG |
| AKC | 1200484085 | F/E48485 7BLD VEH END(PLST)6PK | 55314A | FG | Picking | 4 | CONLM | CS | 45 | FG |
| AKC | 1200485002 | F/E48502 NGT CLW 7BLD TRLR SD6PK | 52492E | FG | Floor stock | 4 | CONLM | CS | 60 | FG |
| AKC | 1200485003 | F/E48503 LED TEST 7RV TRLR END 4PK | 41482K | FG | Floor stock | 4 | CONLM | CS | 100 | FG |
| AKC | 1200485010 | F/E 48510 ENDRNC 7PL RV BLD 2PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 166 | FG |
| AKC | 1200487015 | F/E 48715 12-VOLT TESTER KIT 4PK | 50530A | FG | Picking | 4 | CONLM | CS | 159 | FG |
| AKC | 1200488095 | F/E 48895 LED THRIFTY CONV. 2PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 166 | FG |
| AKC | 1200490040 | 49040 END GND 12GA 6PK | 52204I | FG | Floor stock | 4 | CONLM | CS | 58 | FG |
| AKC | 1200499005 | 14 GAUGE 4-BONDED WR 25' 4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 7 | FG |
| AKC | 1200499015 | F/E 49915 BONDED W/R 4PK | 41398C | FG | Picking | 4 | CONLM | CS | 361 | FG |
| AKC | 1200520016 | F/E 52016 HD 7PL VEH SD 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1200726051 | OBS TALL F/E POP UP TRASH CAN 6PK | 59602K | FG | Floor stock | 4 | CONSM | CS | 18 | FG |
| AKC | 120B430BLK | F/E STOP-TAIL-TURN LAMP FLUSH MNT 2PK | 53014C | FG | Picking | 4 | TLITE | CS | 68 | FG |
| AKC | 120B486A | F/E MINI CLEARANCE LAMP AMBER 3PK | 58360D | FG | Floor stock | 4 | TLITE | CS | 62 | FG |
| AKC | 120B486CRK | F/E MINI MARKER LIGHT -RED - 6KIT 3PK | 36120K | FG | Floor stock | 4 | TLITE | CS | 95 | FG |
| AKC | 120B486CRK | F/E MINI MARKER LIGHT -RED - 6KIT 3PK | 60442D | FG | Floor stock | 4 | TLITE | CS | 8 | FG |
| AKC | 120B567 | F/E TURN SIGNAL LAMP DUAL FACE 2PK | 37398A | FG | Picking | 4 | TLITE | CS | 238 | FG |
| AKC | 120B567-2R | F/E SINGLE FACE S/T/T 2PK | 32157G | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | 120B9444R | F/E 1 PC PK MRKER LEN REPLCEMNT RED 3PK | 59562B | FG | Picking | 4 | TLITE | CS | 47 | FG |
| AKC | 120C2534BRK | F/E TWO PACK PENNY LIGHTS - RED, 2PK | 46264C | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | 120C542P | F/E 4" ROUND POWER 1 STT 2PK | 37048I | FG | Floor stock | 4 | TLITE | CS | 270 | FG |
| AKC | 120C542R | F/E LED 4" ROUND STT 2PK | 38276I | FG | Floor stock | 4 | TLITE | CS | 234 | FG |
| AKC | 120C561P | F/E 6" OVAL POWER 1 STT 2PK | 52122I | FG | Floor stock | 4 | TLITE | CS | 240 | FG |
| AKC | 120C561R | F/E 6" OVAL STT RED, 2PK | 33098E | FG | Floor stock | 4 | TLITE | CS | 360 | FG |
| AKC | 120C561R | F/E 6" OVAL STT RED, 2PK | 42024C | FG | Picking | 4 | TLITE | CS | 42 | FG |
| AKC | 120C561R | F/E 6" OVAL STT RED, 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 5 | FG |
| AKC | 120C562R | F/E LED 6"OV TURN SIGNAL W/FLANGE 2PK | 41266A | FG | Picking | 4 | TLITE | CS | 154 | FG |
| AKC | 120C563R | F/E LED 6"OV STTW/FLANGE,CHRM BEZL 2PK | 53300C | FG | Picking | 4 | TLITE | CS | 47 | FG |
| AKC | 120C566RK | F/E LED OVAL KIT W/BACK UP 2PK | NE18143 | FG | Floor stock | 4 | TLITE | CS | 413 | FG |
| AKC | 120C6304 | F/E WIRELESS TOW LIGHT 2PK | 32128K | FG | Floor stock | 4 | TLITE | CS | 60 | FG |
| AKC | 120C6304 | F/E WIRELESS TOW LIGHT 2PK | 51408A | FG | Picking | 4 | TLITE | CS | 48 | FG |
| AKC | 120C6423 | F/E TRAILER LAMP KIT 2PK | 58194G | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | 120C8090P | F/E LED POWER 1 LOW-PROF TRLR LT KIT 2PK | 50240A | FG | Picking | 4 | TLITE | CS | 4 | FG |
| AKC | 120C8090P | F/E LED POWER 1 LOW-PROF TRLR LT KIT 2PK | 60120M | FG | Floor stock | 4 | TLITE | CS | 54 | FG |
| AKC | 120C8090P | F/E LED POWER 1 LOW-PROF TRLR LT KIT 2PK | 68338E | FG | Floor stock | 4 | TLITE | CS | 108 | FG |
| AKC | 120C8494S | F/E POWER STT SET OVER 80 2PK | 63314E | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | 120CW1536A | F/E SEALED LED RUNNG BOARD/AMBER 2PK | 44372C | FG | Picking | 4 | TLITE | CS | 224 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 41026G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 41036I | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 53240G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |

CONFIDENTIAL

ONSET_00032286
FBG_CH1_00090952

**DEBTORS' EXHIBIT NO. 175**
**Page 727 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 53348E | FG | Floor stock | 4 | CONWC | CS | 56 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 59444E | FG | Floor stock | 4 | CONWC | CS | 26 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 60504G | FG | Floor stock | 4 | CONWC | CS | 56 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 68470K | FG | Floor stock | 4 | CONWC | CS | 96 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | NE15106 | FG | Floor stock | 4 | CONWC | CS | 552 FG |
| AKC | 1220141020XRF | 11' RAINX PLR VRTX SCRAPER 18PK | 20234 | FG | Picking | 4 | CONWC | CS | 598 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 26066I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 26086E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 26158G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28077G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28159M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28164K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 29061I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 29139G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 29172G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 29188E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31072E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31093G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31122E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31147I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31181K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 32078K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 32144G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 32154I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 33133I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 33159E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 34136G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 34180I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 35156G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 35433I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38360G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38434G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 39026I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 39062I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 39156I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 40434G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 42134E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 43170I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 43530K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 47050G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 51072E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 52530I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 53530K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 54494K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 54518K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 59156M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 63432G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141052XRF | 50' MAXX-FORCE CROSSOVER BROOM 12PK | 55480E | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1220141052XRF | 50' MAXX-FORCE CROSSOVER BROOM 12PK | NE16125 | FG | Floor stock | 4 | CONWC | CS | 209 FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 48374I | FG | Floor stock | 4 | CONWC | CS | 15 FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 55492M | FG | Floor stock | 4 | CONWC | CS | 15 FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 55506M | FG | Floor stock | 4 | CONWC | CS | 15 FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 55518M | FG | Floor stock | 4 | CONWC | CS | 15 FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 55540M | FG | Floor stock | 4 | CONWC | CS | 15 FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 57458M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 58350I | FG | Floor stock | 4 | CONWC | CS | 15 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 26140G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 26186K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 27153I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 28121G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 28134E | FG | Floor stock | 4 | CONWC | CS | 6 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 28141K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 28141M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 28147I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 30122I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 35373G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 37444E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 48494E | FG | Floor stock | 4 | CONWC | CS | 7 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 52398E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 54434I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 64182E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 68180C | FG | Floor stock | 4 | CONWC | CS | 17 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 68240I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 68314G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220186025XRF | 26' RAINX PWR FRC BRUSH 16PK | 61396I | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220186025XRF | 26' RAINX PWR FRC BRUSH 16PK | 66518I | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220473085 | WM47385 MULTI-TOW 7 TO 5 &4 2PK | 60352D | FG | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1220741028 | 74128 STORAGEMASTER 3PK | 55060A | FG | Picking | 4 | CONSM | CS | 3 FG |
| AKC | 1290724053 | CQ72453(85003) EURO MINI BLK 3PK | 20104 | FG | Picking | 4 | CONSM | CS | 1 FG |
| AKC | 13001TRAY | 13001 TRAY ONLY 100PK | 45518M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 13001TRAY | 13001 TRAY ONLY 100PK | 45540M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 13059EMPTY | 13059 TRAY REPLACEMENT 50PK | 44504A | FG | Picking | 4 | CONWC | CS | 2 FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 26144G | FG | Floor stock | 4 | CONWC | CS | 25 FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 30168K | FG | Floor stock | 4 | CONWC | CS | 25 FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 31136G | FG | Floor stock | 4 | CONWC | CS | 25 FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 38386G | FG | Floor stock | 4 | CONWC | CS | 25 FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 66396G | FG | Floor stock | 4 | CONWC | CS | 50 FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | W212 | FG | Picking | 4 | CONWC | CS | 203 FG |
| AKC | 14-120UV/C | 14 100/BAG BLACK(UV) CABLETIES BAG | P/A HOLD | FG | Floor stock | 4 | CONVA | pkg | 160 FG |
| AKC | 14-50UV/C | 14 100/BG BLACK(UV) CABLETIES BAG | 40312E | FG | Floor stock | 4 | CONVA | pkg | 617 FG |
| AKC | 1450375055RF | WM 37555 7TO5 ADPT CP EL BRK 3PK | 65144A | FG | Picking | 4 | CONLM | CS | 98 FG |
| AKC | 1450409020RF | WM 40920 GM 7RV&4FLT MT CONN2PK | 31164E | FG | Floor stock | 4 | CONLM | CS | 315 FG |
| AKC | 1450409020RF | WM 40920 GM 7RV&4FLT MT CONN2PK | 50038E | FG | Floor stock | 4 | CONLM | CS | 225 FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 34075I | FG | Floor stock | 4 | CONLM | CS | 180 FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 40132E | FG | Floor stock | 4 | CONLM | CS | 270 FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 47386C | FG | Picking | 4 | CONLM | CS | 172 FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 53516M | FG | Floor stock | 4 | CONLM | CS | 270 FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | AKC RCV 12 | FG | Floor stock | 4 | CONLM | CS | 4 FG |
| AKC | 1450471085RF | WM 47185 MT 7TO4 2PK | 40134E | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1450471085RF | WM 47185 MT 7TO4 2PK | 66180C | FG | Floor stock | 4 | CONLM | CS | 649 FG |
| AKC | 1450471085RF | WM 47185 MT 7TO4 2PK | CANCEL | FG | Picking | 4 | CONLM | CS | 5 FG |

CONFIDENTIAL

ONSET_00032287
FBG_CH1_00090953

**DEBTORS' EXHIBIT NO. 175**
**Page 728 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1450472033 | OBSWM47233 IMPULSE BC SIRAS TAG 2PK | 59134C | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1450473055RF | WM 47355 7RV BLD TO 4FLT 4PK | 66096K | FG | Floor stock | 4 | CONLM | CS | 448 | FG |
| AKC | 1450473085 | OBSWM 47385 MT 7 TO 5 & 4 ADPT 2PK | 59006D | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1450478095RF | WM 47855 5-WR FLT SET 2PK | 34159I | FG | Floor stock | 4 | CONLM | CS | 211 | FG |
| AKC | 1450480055RF | RFID 48055 LED 4WR FLT CARSIDE 3PK | 44218C | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1450480055RF | RFID 48055 LED 4WR FLT CARSIDE 3PK | 60072G | FG | Floor stock | 4 | CONLM | CS | 186 | FG |
| AKC | 1450480055RF | RFID 48055 LED 4WR FLT CARSIDE 3PK | AKC RCV 12 | FG | Arrival | 4 | CONLM | CS | 10 | FG |
| AKC | 1450481038RF | WM48138END EP LED TRLR4FLT 12" 3PK | 34130E | FG | Floor stock | 4 | CONLM | CS | 94 | FG |
| AKC | 1450481085RF | WM 48185 4-WR FLT EXT 18" 4PK | 68242I | FG | Floor stock | 4 | CONLM | CS | 1010 | FG |
| AKC | 1450482005RF | WM 48205 4-WR FLT SET(48" & 12")4PK | 35408I | FG | Floor stock | 4 | CONLM | CS | 532 | FG |
| AKC | 1450482005RF | WM 48205 4-WR FLT SET(48" & 12")4PK | 36110G | FG | Floor stock | 4 | CONLM | CS | 294 | FG |
| AKC | 1450482005RF | WM 48205 4-WR FLT SET(48" & 12")4PK | 35336I | FG | Floor stock | 4 | CONLM | CS | 532 | FG |
| AKC | 1450482055RF | WM48255 4WR FLT TRLEND Y-HRN 2PK | 42456K | FG | Floor stock | 4 | CONLM | CS | 279 | FG |
| AKC | 1450482055RF | WM48255 4WR FLT TRLEND Y-HRN 2PK | 52330I | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1450482055RF | WM48255 4WR FLT TRLEND Y-HRN 2PK | 55194G | FG | Floor stock | 4 | CONLM | CS | 277 | FG |
| AKC | 1450484035 | WM48435 6PL RND VEH END (MTL) 2PK | 58238C | FG | Picking | 4 | CONLM | CS | 24 | FG |
| AKC | 1450484080RF | WM 48480 END 7WY SOCKET 2PK | 56132E | FG | Floor stock | 4 | CONLM | CS | 345 | FG |
| AKC | 1450484085 | WM 48485 7RV BLD SCKT 2PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 15 | FG |
| AKC | 1450484085RF | WM 48485 7RV BLD SCKT 2PK | 65132A | FG | Picking | 4 | CONLM | CS | 212 | FG |
| AKC | 1450485003RF | WM48503 LED TEST 7BLD TRLR SIDE 3PK | 32069E | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1450487015RF | WM 48715 12VOLT TESTER KIT 4PK | 64122C | FG | Floor stock | 4 | CONLM | CS | 110 | FG |
| AKC | 1450488095RF | WM 48895 LED THRIFTY CONV. 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 9 | FG |
| AKC | 148 | 48"CLEAR WOOD HNDL 12PK | 56506A | FG | Picking | 4 | CONSC | CS | 64 | FG |
| AKC | 1500123024 | 16A729 HAND WARMERS TRAY 24PK | 55062C | FG | Picking | 1 | CONWC | CS | 9 | FG |
| AKC | 1500125001 | 16A731 GRIPTRAX TRACTION TOOL4PR | 57480E | FG | Floor stock | 1 | CONWC | CS | 30 | FG |
| AKC | 1500125001 | 16A731 GRIPTRAX TRACTION TOOL4PR | 58516E | FG | Floor stock | 1 | CONWC | CS | 8 | FG |
| AKC | 1500130054 | 16A725 42"TEL S/BRSHW/I/CHSL12PK | 53122M | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1500140022 | WWG 446V16MO 32"S/BRSH OB TP 12 | 10114 | FG | Picking | 4 | CONWC | CS | 1 | FG |
| AKC | 1500140035 | 216K29 35" TEL PIV C/O S/BRM 6PK | 49480A | FG | Picking | 1 | CONWC | CS | 25 | FG |
| AKC | 1500154011 | WWG15411(1124F) KLONDIKE 24PK | 56246C | FG | Picking | 4 | CONWC | CS | 25 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 30103G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 35325M | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 61324I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 67456G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1540201000 | RN20100 BA10-150 ENGA 6A KT 4PK | 59588I | FG | Floor stock | 4 | CONLM | CS | 66 | FG |
| AKC | 158B | LED LICENSE PLATE LIGHT 24PK | 45206C | FG | Picking | 4 | TLITE | CS | 47 | FG |
| AKC | 1740475055 | CP 475557WY RND(BLD)-6WY RND 6PK | 59588G | FG | Floor stock | 4 | CONLM | EA | 12 | FG |
| AKC | 1740482045 | CP48245 20"TRLR/48" CAR 4-FLAT 6PK | 41372A | FG | Picking | 4 | CONLM | EA | 38 | FG |
| AKC | 1740488045 | CP 48845 TLLGHT CONV(6PK | 59154C | FG | Picking | 4 | CONLM | EA | 17 | FG |
| AKC | 1780200060 | CST20060(30462)LED BRKAWY SWT44"}10 | 44110A | FG | Picking | 4 | CONLM | CS | 22 | FG |
| AKC | 1780362065 | CST36265(13162)PWR TAILLGHT CONV10P | 50312A | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1780372005 | CST37205(13166)4FLT TO 7RND ADPT10P | 50002C | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1780411057 | CST(30342)FRD/GM 5TH WHL HRN2PK | 46108G | FG | Floor stock | 4 | CONLM | CS | 20 | FG |
| AKC | 1780421037 | CST42137(30345)DODG END 5TH WHL 2PK | 60354B | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1780472033 | 47233(31898)HKY ESCRTDIGIW/FLT PG6P | 36434G | FG | Floor stock | 4 | CONLM | CS | 20 | FG |
| AKC | 1780475045 | CST47545(30314)7BLD TO6 ADPT(AUX)10 | 49194E | FG | Floor stock | 4 | CONLM | CS | 45 | FG |
| AKC | 1780479010 | CST47910(30486)END5FLT TRLEND18' 10 | 43302C | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1780481049 | CST(30312) 12' 4FLT EXT BULK 50PK | 51446C | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1780530056 | CST(33038)DODG FLT STYL BC 10PK | 59094C | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1880751048 | OBS AUTOLIGHTER CTC 6PK | 57338E | FG | Floor stock | 4 | CONSM | CS | 288 | FG |
| AKC | 1880770576 | SP571204CTC 12V TOWER FAN 6PK | 40158G | FG | Floor stock | 4 | CONSM | CS | 50 | FG |
| AKC | 1900201095EN | OBS20195 BU SENSOR EN CLAM 2 PC | 49024A | FG | Picking | 4 | CONVA | EA | 74 | FG |
| AKC | 1900275012 | 27512VA TRI TRAILBLAZER DEER ALERT8 | B/O HOLD | FG | Floor stock | 4 | CONVA | CS | 2 | FG |
| AKC | 19174 | SEACHOICE FILTER WRENCH 3-1/4" TO 3-7/8" 12 | 50182A | FG | Picking | 4 | LBRCT | CS | 56 | FG |
| AKC | 19183 | LEVER ACTION BUCKET PUMP 5GAL 5PK | 53386C | FG | Picking | 1 | LBRCT | CS | 1 | FG |
| AKC | 19189 | HD QUICK RELEASE 1/8" 10PK | 60524C | FG | Picking | 1 | LBRCT | CS | 5 | FG |
| AKC | 19193 | UTILITY GREASE GUN 14 OZ 12PK | 50420A | FG | Picking | 1 | LBRCT | CS | 10 | FG |
| AKC | 19194 | STANDARD GREASE GUN 14 OZ 12PK | 63552A | FG | Picking | 1 | LBRCT | CS | 2 | FG |
| AKC | 19194 | STANDARD GREASE GUN 14 OZ 12PK | 66564A | FG | Floor stock | 1 | LBRCT | CS | 14 | FG |
| AKC | 1940144058 | 58" PWF BLIZZARD BROOM COMBO 144PK | NE14055 | FG | Floor stock | 1 | CONWC | PALLET | 12 | FG |
| AKC | 1940144058 | 58" PWF BLIZZARD BROOM COMBO 144PK | NW12103 | FG | Floor stock | 1 | CONWC | PALLET | 24 | FG |
| AKC | 195C123 | 5" HALOGEN 12V WORK LIGHT 3PK | 33069A | FG | Picking | 4 | AUXLG | CS | 185 | FG |
| AKC | 195C123 | 5" HALOGEN 12V WORK LIGHT 3PK | 38506G | FG | Floor stock | 4 | AUXLG | CS | 80 | FG |
| AKC | 195C3022K | 22" LED DOUBLE ROW LIGHT BAR 2PK | 37182E | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | 195C3022K | 22" LED DOUBLE ROW LIGHT BAR 2PK | 62446E | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | 195C3072K | 3" LED FLOOD CUBE 2PK | CANCEL | FG | Picking | 4 | AUXLG | CS | 8 | FG |
| AKC | 195C3073K | 3" LED SPOT CUBE 2PK | 44362C | FG | Picking | 4 | AUXLG | CS | 17 | FG |
| AKC | 195C3073K | 3" LED SPOT CUBE 2PK | 61408C | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 32145E | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | 195C4500AW | HALOGEN REVOLVING LIGHT BAR 2PK | 55302E | FG | Floor stock | 4 | AUXLG | CS | 18 | FG |
| AKC | 195C4855CAC | LED MINI AMB/WHITE LIGHT BAR 2PK | 32090C | FG | Picking | 4 | AUXLG | CS | 38 | FG |
| AKC | 195C4855CAC | LED MINI AMB/WHITE LIGHT BAR 2PK | 32174I | FG | Floor stock | 4 | AUXLG | CS | 45 | FG |
| AKC | 195C48AW | LED 12V STROBE BEACON 2PK | 62330K | FG | Floor stock | 4 | AUXLG | CS | 144 | FG |
| AKC | 195C48AWRF | LED 12V STROBE BEACON 2PK | 67132A | FG | Picking | 4 | AUXLG | CS | 77 | FG |
| AKC | 195C52CW | 6.5" HALOGEN SPOT LIGHT 2PK | 55300A | FG | Picking | 4 | AUXLG | CS | 24 | FG |
| AKC | 195C52CW | 6.5" HALOGEN SPOT LIGHT 2PK | 55324A | FG | Picking | 4 | AUXLG | CS | 3 | FG |
| AKC | 195C6355 | LED RED EMERGY + WORK LIGHT 3PK | 56170I | FG | Floor stock | 4 | AUXLG | CS | 144 | FG |
| AKC | 195C6355 | LED RED EMERGY + WORK LIGHT 3PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 5 | FG |
| AKC | 195C8005W | 4X6 HALOGEN TRAP WORK LIGHT 3PK | 53372E | FG | Floor stock | 4 | AUXLG | CS | 64 | FG |
| AKC | 195C8010 | 6X3 HALOGEN FLOOD WORK LIGHT 3PK | 51480I | FG | Floor stock | 4 | AUXLG | CS | 64 | FG |
| AKC | 195C8011 | 6X3 HALOGEN TRAP WORK LIGHT 3PK | 44026I | FG | Floor stock | 4 | AUXLG | CS | 63 | FG |
| AKC | 195C8011 | 6X3 HALOGEN TRAP WORK LIGHT 3PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 2 | FG |
| AKC | 195C8011 | 6X3 HALOGEN TRAP WORK LIGHT 3PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 2 | FG |
| AKC | 195CW8002K | 4 X 7 HALOGEN DRIVING LIGHTS 2PK | 65398A | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | 195CWL0020 | 20"LED SLIM SPOT/FLOOD LT BAR3PK | 68216G | FG | Floor stock | 4 | AUXLG | CS | 128 | FG |
| AKC | 195CWL113 | 14" LED SINGLE ROW LIGHT BAR 2PK | 48482M | FG | Floor stock | 4 | AUXLG | CS | 60 | FG |
| AKC | 195CWL118 | 8" LED SINGLE ROW LIGHT BAR 2PK | 61420M | FG | Floor stock | 4 | AUXLG | CS | 128 | FG |
| AKC | 195CWL504 | 4.5" LED ROUND WORK LIGHT 3PK | 28130G | FG | Floor stock | 4 | AUXLG | CS | 160 | FG |
| AKC | 195CWL504 | 4.5" LED ROUND WORK LIGHT 3PK | 29171K | FG | Floor stock | 4 | AUXLG | CS | 160 | FG |
| AKC | 195CWL504 | 4.5" LED ROUND WORK LIGHT 3PK | 60420G | FG | Floor stock | 4 | AUXLG | CS | 93 | FG |
| AKC | 195CWL504 | 4.5" LED ROUND WORK LIGHT 3PK | CANCEL | FG | Picking | 4 | AUXLG | CS | 7 | FG |
| AKC | 195CWL508 | 4X3 RECT WORK LIGHT 3PK | 26110G | FG | Floor stock | 4 | AUXLG | CS | 72 | FG |
| AKC | 195CWL509 | 5.5 X 3 LED RECT WORK LIGHT 2PK | 56456A | FG | Picking | 4 | AUXLG | CS | 25 | FG |
| AKC | 195CWL510 | 5" LED ROUND SPOT WORK LIGHT 2PK | 66456E | FG | Floor stock | 4 | AUXLG | CS | 120 | FG |
| AKC | 195CWL51222 | LED FL CUBE + QUICK INST KIT 2PK | 37026A | FG | Picking | 4 | AUXLG | CS | 53 | FG |
| AKC | 195CWL51222 | LED FL CUBE + QUICK INST KIT 2PK | 64182M | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | 195CWL513 | 14" LED DOUBLE ROW LIGHT BAR 2PK | 32080E | FG | Floor stock | 4 | AUXLG | CS | 59 | FG |
| AKC | 195CWL513 | 14" LED DOUBLE ROW LIGHT BAR 2PK | 64300G | FG | Floor stock | 4 | AUXLG | CS | 114 | FG |
| AKC | 195CWL513 | 14" LED DOUBLE ROW LIGHT BAR 2PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 1 | FG |
| AKC | 195CWL514 | 4" LED FLOOD LIGHT BAR 2PK | 33094A | FG | Picking | 4 | AUXLG | CS | 4 | FG |
| AKC | 195CWL514 | 4" LED FLOOD LIGHT BAR 2PK | 57290C | FG | Picking | 4 | AUXLG | CS | 4 | FG |

CONFIDENTIAL

ONSET_00032288
FBG_CH1_00090954

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 195CWL520 | 22"LED SPOT/FOG/COMBO LT BAR 2PK | 68492I | FG | Floor stock | 4 | AUXLG | CS | 32 | FG |
| AKC | 195CWL52210 | 11.5" LED WIDE VIEW LIGHT BAR 2PK | 42026I | FG | Floor stock | 4 | AUXLG | CS | 105 | FG |
| AKC | 195CWL524D | 24" LED DOUBLE ROW LIGHT BAR 2PK | 61554K | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | 195CWL610 | 1 LIGHT WIRING HARNESS 3PK | 61410I | FG | Floor stock | 4 | AUXLG | CS | 240 | FG |
| AKC | 195CWL615 | 2 LIGHT WIRING HARNESS 3PK | 47516K | FG | Floor stock | 4 | AUXLG | CS | 90 | FG |
| AKC | 195CWL615 | 2 LIGHT WIRING HARNESS 3PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 2 | FG |
| AKC | 195CWL622 | WIRELESS MANAGEMENT SYSTEM 2PK | 33087E | FG | Floor stock | 4 | AUXLG | CS | 168 | FG |
| AKC | 195CWL622 | WIRELESS MANAGEMENT SYSTEM 2PK | 34102I | FG | Floor stock | 4 | AUXLG | CS | 192 | FG |
| AKC | 195CWL623 | APP CONTROL QUICK INSTALL KIT 2PK | 30132A | FG | Picking | 4 | AUXLG | CS | 181 | FG |
| AKC | 195CWL624 | ROUND ON/OFF SWITCH 3PK | 44120A | FG | Picking | 4 | AUXLG | CS | 98 | FG |
| AKC | 195CWL624 | ROUND ON/OFF SWITCH 3PK | 44278G | FG | Floor stock | 4 | AUXLG | CS | 500 | FG |
| AKC | 195CWL627 | 10 PC NOICE REDUCERS 3PK | 40468G | FG | Floor stock | 4 | AUXLG | CS | 100 | FG |
| AKC | 195CWL636 | 2" ROUND MOUNTING BRACKET 4PK | 62132K | FG | Floor stock | 4 | AUXLG | CS | 93 | FG |
| AKC | 195CWL636 | 2" ROUND MOUNTING BRACKET 4PK | 66324E | FG | Floor stock | 4 | AUXLG | CS | 144 | FG |
| AKC | 195CWL636 | 2" ROUND MOUNTING BRACKET 4PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | AUXLG | CS | 1 | FG |
| AKC | 195CWL637 | 1.75" ROUND MOUNTING BRACKET 4PK | 45470A | FG | Picking | 4 | AUXLG | CS | 49 | FG |
| AKC | 195CWL638 | 1.5" ROUND MOUNTING BRACKET 4PK | 54350A | FG | Picking | 4 | AUXLG | CS | 5 | FG |
| AKC | 195CWL692 | LICENSE PLATE BRACKET 2PK | 37156A | FG | Picking | 4 | AUXLG | CS | 23 | FG |
| AKC | 195CWL692 | LICENSE PLATE BRACKET 2PK | 46228I | FG | Floor stock | 4 | AUXLG | CS | 87 | FG |
| AKC | 195DFH3-55BL | FOG LAMP REPLACEMENT BULB 6PK | 50530G | FG | Floor stock | 4 | AUXLG | CS | 224 | FG |
| AKC | 2-16211 | 9" ICE RIPPER ERGO SCRAPER 2PC 12PK | 55254E | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 23 | FG |
| AKC | 2-3008 | OBSDLX WASH MITT W/THUMB 6PK | 60590D | FG | Floor stock | 4 | SGOOD | CS | 1 | FG |
| AKC | 2-303M-6 | MICROFIBER WASH MITT 6PK | 28126A | FG | Picking | 4 | SGOOD | CS | 53 | FG |
| AKC | 2-303M-6 | MICROFIBER WASH MITT 6PK | 28166M | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 33178M | FG | Floor stock | 4 | SGOOD | CS | 92 | FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 51110A | FG | Picking | 4 | SGOOD | CS | 71 | FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 54086A | FG | Picking | 4 | SGOOD | CS | 119 | FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 58036M | FG | Floor stock | 4 | SGOOD | CS | 100 | FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 60346B | FG | Picking | 4 | SGOOD | CS | 1 | FG |
| AKC | 2-310M8 | 2N1 SUPERSOFT MICROF WASH MITT 6PK | 68252I | FG | Floor stock | 4 | SGOOD | CS | 128 | FG |
| AKC | 2-3268-7 | MICROF MESH WASH MITT CC 12PK | 42372G | FG | Floor stock | 4 | SGOOD | CS | 60 | FG |
| AKC | 2-3548 | 1LB BAG MF TWLS-VARI SIZES 16PK | 33141M | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 2-3548 | 1LB BAG MF TWLS-VARI SIZES 16PK | 37132A | FG | Picking | 4 | SGOOD | CS | 3 | FG |
| AKC | 2-3548 | 1LB BAG MF TWLS-VARI SIZES 16PK | 42170I | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 2-3548 | 1LB BAG MF TWLS-VARI SIZES 16PK | 42180I | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 2-3548 | 1LB BAG MF TWLS-VARI SIZES 16PK | DOOR17 | FG | Floor stock | 4 | SGOOD | CS | 1 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 38362A | FG | Picking | 4 | CONWC | CS | 9 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 46288E | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 46528A | FG | Picking | 4 | CONWC | CS | 168 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 48240E | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 49410E | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 50146A | FG | Picking | 4 | CONWC | CS | 85 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 53360G | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 60374E | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 20-6405-4 | OBSROUND MODULAR PANEL-500 2822 6PK | 59612M | FG | Floor stock | 4 | AUXLG | CS | 190 | FG |
| AKC | 20-6457-0 | OBSRECTANGULAR RED WARN LT K454 6PK | 59406D | FG | Floor stock | 4 | AUXLG | CS | 85 | FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 54096I | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 2005LV | LIQUIVAC SMALL ENGINE MODEL 3PK | 34162K | FG | Floor stock | 4 | CONFT | CS | 30 | FG |
| AKC | 2005LV | LIQUIVAC SMALL ENGINE MODEL 3PK | 41240E | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 35420G | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 42420G | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 55098E | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 2030 | 2X30 CLOTH DCT TAPE 24PK | 55372E | FG | Floor stock | 4 | CONVA | CS | 5 | FG |
| AKC | 2110463075 | 46375 PWM CONV 1PCLM | SHIP | FG | Shipment | 4 | CONLM | PC | 4 | FG |
| AKC | 2110473025 | 47325 6TO4 ADPT W/LED 1PCLM | 58308C | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 22-1-00030-8 | HANG STRAP WASTEBASKET 4PK | 52014G | FG | Floor stock | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-1-00073-PE | AZ PE ULTRA CLOTHES BAR 2PK | 46120I | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-1-00108-3 | OBS ANTI STATIC STRIPS 2PK | 49168I | FG | Floor stock | 4 | VEHAC | CS | 726 | FG |
| AKC | 22-1-00108-3 | OBS ANTI STATIC STRIPS 2PK | 60396A | FG | Picking | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-00337-ADV | DELUXE LITTER BAG/AC716 2PK | 47494M | FG | Floor stock | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-1-00402-8 | OBSHOOK & LOOP 12 1-INCH SQ 3PK | 59442D | FG | Floor stock | 4 | VEHAC | CS | 138 | FG |
| AKC | 22-1-00409-8 | OBSHOOK & LOOP 12-INCH STRIP 2PK | 59108A | FG | Picking | 4 | VEHAC | CS | 206 | FG |
| AKC | 22-1-01000-3 | DEER WARNING/BLACK 3PK | 53470C | FG | Picking | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-1-01000-8 | DEER WARNING/BLACK 3PK | 28132G | FG | Floor stock | 4 | VEHAC | CS | 768 | FG |
| AKC | 22-1-01001-8 | DEER WARNING/CHROME 3PK | 33147A | FG | Picking | 4 | VEHAC | CS | 71 | FG |
| AKC | 22-1-05560-ADV | ENDURO DRINK HLDR/4PC/AC733 48PK | 38480E | FG | Floor stock | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-05561-8 | ENDURO CUP/BLACK 72PK | 40002I | FG | Floor stock | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-1-05561-8 | ENDURO CUP/BLACK 72PK | 47132A | FG | Picking | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-05561-8 | ENDURO CUP/BLACK 72PK | 68530E | FG | Floor stock | 4 | VEHAC | CS | 46 | FG |
| AKC | 22-1-05598-3 | OBS 2PC DRINK HOLDER 6PK | 65330I | FG | Floor stock | 4 | VEHAC | CS | 384 | FG |
| AKC | 22-1-07245-8 | OBSKEYCHAIN-ID BADGE/RETRACTABLE 2PK | 48120A | FG | Picking | 4 | VEHAC | CS | 1944 | FG |
| AKC | 22-1-07249-8 | KEYCHAIN/3PK CARABINER 4PK | 55482E | FG | Floor stock | 4 | VEHAC | CS | 1296 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 62590I | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 63590E | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 65182I | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 66420G | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 67446G | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-11001-8BK | BK INS & REGISTRATN WALLET 6PK | 45290A | FG | Picking | 4 | VEHAC | CS | 230 | FG |
| AKC | 22-1-18005-8 | OBS QUICK FIX TRK W/1.2OZ SEALANT 4P | 56312I | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-22000-8 | OBSUNIVERAL MOUNT/SPEED/TOLL/RADR 2PK | 35231A | FG | Picking | 4 | VEHAC | CS | 389 | FG |
| AKC | 22-1-22000-8 | OBSUNIVERAL MOUNT/SPEED/TOLL/RADR 2PK | 60336I | FG | Floor stock | 4 | VEHAC | CS | 445 | FG |
| AKC | 22-1-22136-8P6 | ASH CAN/PDQ 6 PK | 33172K | FG | Floor stock | 4 | VEHAC | CS | 128 | FG |
| AKC | 22-1-22136-8P6 | ASH CAN/PDQ 6 PK | 33174K | FG | Floor stock | 4 | VEHAC | CS | 128 | FG |
| AKC | 22-1-22605-QVC | OBCLAS PH HOLDER-BLK W BLK USB 12PK | 67542E | FG | Floor stock | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-1-22609-QVC | OBCLAS PH HOLDER-CHEETAH W/USB 12PK | 51398I | FG | Floor stock | 4 | VEHAC | CS | 51 | FG |
| AKC | 22-1-24006-8 | LIGHTED COMPASS 2PK | 46228C | FG | Picking | 4 | VEHAC | CS | 117 | FG |
| AKC | 22-1-24006-PE | AZ PE LIGHTED COMPASS 12PK | 31116M | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-28001-8BK | SLIMLINE IN-OUT THERM-CLOCK 2PK | 40278A | FG | Picking | 1 | VEHAC | CS | 413 | FG |
| AKC | 22-1-29001-8 | OBSDIGITAL COMPASS/MIRROR MOUNT 2PK | 42002E | FG | Floor stock | 4 | VEHAC | CS | 534 | FG |
| AKC | 22-1-29008-8A | OBS DIGITAL COMPASSC 2PK | 59312C | FG | Picking | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-1-29015-8 | COMBO-CLOCK/COMPASS/THERMOMETE 2PK | 27080I | FG | Floor stock | 4 | VEHAC | CS | 540 | FG |
| AKC | 22-1-30153-8 | ASHTRAY/SPORT 2PK | 40540M | FG | Floor stock | 4 | VEHAC | CS | 360 | FG |
| AKC | 22-1-30153-8BK | BK ASHTRAY/SPORT 2PK | 57302C | FG | Picking | 1 | VEHAC | CS | 95 | FG |
| AKC | 22-1-30325-8 | SEAT TOTE/GREY 2PK | 47084I | FG | Floor stock | 4 | VEHAC | CS | 126 | FG |
| AKC | 22-1-30325-8 | SEAT TOTE/GREY 2PK | 52324I | FG | Floor stock | 4 | VEHAC | CS | 140 | FG |
| AKC | 22-1-30334-8 | OBS DVD ORGANIZER/BLACK 2PK | 64554E | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-1-30334-8 | OBS DVD ORGANIZER/BLACK 2PK | 66240E | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-1-30334-8 | OBS DVD ORGANIZER/BLACK 2PK | 66590G | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-1-30500-8 | BELLAIRE 500/TIRE INFLATOR 4PK | 39458I | FG | Floor stock | 4 | VEHAC | CS | 210 | FG |
| AKC | 22-1-33237-PE | AZ PE SBSP MEM FOAM GREY 24PK | 32078E | FG | Floor stock | 4 | VEHAC | CS | 56 | FG |

CONFIDENTIAL

ONSET_00032289
FBG_CH1_00090955

**DEBTORS' EXHIBIT NO. 175**
**Page 730 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-33240-8 | SEATBELT PAD/MEMORY FOAM/BLK 4PK | 40024E | FG | Floor stock | 4 | VEHAC | CS | 252 | FG |
| AKC | 22-1-33385-8 | OBS 48 CD CARRY CASE 2PK | 46336I | FG | Floor stock | 4 | VEHAC | CS | 360 | FG |
| AKC | 22-1-33406-8 | OBSGADGET CONCEAL 2PK | 43156I | FG | Floor stock | 4 | VEHAC | CS | 102 | FG |
| AKC | 22-1-33983-8 | OBSSBSP RAINBOW ZEBRA VALUE LINE4PK | 59582M | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-1-33985-8 | SBSP CHEVRON 4PK | 50146K | FG | Floor stock | 4 | VEHAC | CS | 384 | FG |
| AKC | 22-1-33985-8 | SBSP CHEVRON 4PK | 56156A | FG | Picking | 4 | VEHAC | CS | 275 | FG |
| AKC | 22-1-34185-8 | OBS TRI-FOLD VISOR ORG BLK/GREY 4PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 13 | FG |
| AKC | 22-1-35000-8 | OBSBELLAIRE 5000/TIRE INFLATOR 4PK | 64480I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-35000-8 | OBSBELLAIRE 5000/TIRE INFLATOR 4PK | 65566E | FG | Floor stock | 4 | VEHAC | CS | 41 | FG |
| AKC | 22-1-35527-8 | OBSSTEERING WHL HNDLE/8-BALL 6PK | 31085I | FG | Floor stock | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-1-35527-8 | OBSSTEERING WHL HNDLE/8-BALL 6PK | 51120K | FG | Floor stock | 4 | VEHAC | CS | 149 | FG |
| AKC | 22-1-35801-8 | OBS EYE GLASSES CLIP S/E 30PK | 50350I | FG | Floor stock | 4 | VEHAC | CS | 80 | FG |
| AKC | 22-1-36707-8 | HULA DOLL 2PK | 28121A | FG | Picking | 4 | VEHAC | CS | 228 | FG |
| AKC | 22-1-36707-8 | HULA DOLL 2PK | 34178I | FG | Floor stock | 4 | VEHAC | CS | 576 | FG |
| AKC | 22-1-36707-8 | HULA DOLL 2PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-1-36707-MX | HULA DOLL 2PK | 43420A | FG | Picking | 1 | VEHAC | CS | 40 | FG |
| AKC | 22-1-37035-8 | LIGHTED IN-OUT CLOCK-THERMOMTR 2PK | 35458A | FG | Picking | 4 | VEHAC | CS | 257 | FG |
| AKC | 22-1-37035-8BK | OBSLIGHTED IN-OUT CLOCK-THERMOMTR 2PK | 38300C | FG | Picking | 1 | VEHAC | CS | 5 | FG |
| AKC | 22-1-39026-8 | OBS 2 SOCKET POWER STRIP/BLACK 2PK | 59030B | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-39046-8 | OBS10'+1' DBL SOCKET SPLITTER BLK 2PK | 65242I | FG | Floor stock | 4 | VEHAC | CS | 432 | FG |
| AKC | 22-1-39068-8 | OBSTWIN PIPES/12-VOLT/CHRM SKT 2PK | 37156G | FG | Floor stock | 4 | VEHAC | CS | 716 | FG |
| AKC | 22-1-39085-8 | OBS TRIPLE SOCKET/SILV/4' CORD 2PK | 58418D | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-39256-8 | OBS3 OUTLET PWR STRIP W/USB PRT 2PK | 49254A | FG | Picking | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-39264-8 | ASHTRAY/BLUE/ALUMINUM 2PK | AKC RCV 6 | FG | Floor stock | 4 | VEHAC | CS | 2244 | FG |
| AKC | 22-1-39265-8 | OBSDUAL OUTLET W/LIGHTER SOCKET 2PK | 55132G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-39265-8 | OBSDUAL OUTLET W/LIGHTER SOCKET 2PK | 60372I | FG | Floor stock | 4 | VEHAC | CS | 1131 | FG |
| AKC | 22-1-39268-8 | ASHTRAY/PINK/DIAMONDS 2PK | 34153G | FG | Floor stock | 4 | VEHAC | CS | 576 | FG |
| AKC | 22-1-39282-8 | OBSTRIPLE OUTLET WITH USB/BLK 2PK | 63170K | FG | Floor stock | 4 | VEHAC | CS | 719 | FG |
| AKC | 22-1-39290-8 | OBSDUAL USB POWER HUB/2 AMP 2PK | 56398C | FG | Picking | 4 | VEHAC | CS | 1017 | FG |
| AKC | 22-1-39290-8 | OBSDUAL USB POWER HUB/2 AMP 2PK | 68266C | FG | Floor stock | 4 | VEHAC | CS | 2160 | FG |
| AKC | 22-1-39292-8 | OBS RETRACTABLE AUDIO CABLE 2PK | 56024K | FG | Floor stock | 4 | VEHAC | CS | 864 | FG |
| AKC | 22-1-45601-8 | LP FRAME&COVER/BLACK-CLEAR 2PK | 35230A | FG | Picking | 4 | VEHAC | CS | 142 | FG |
| AKC | 22-1-46163-8 | OBS LP FRAME/TRIBAL 3PK | 56002C | FG | Picking | 4 | VEHAC | CS | 366 | FG |
| AKC | 22-1-46163-8 | OBS LP FRAME/TRIBAL 3PK | 60024G | FG | Floor stock | 4 | VEHAC | CS | 530 | FG |
| AKC | 22-1-46168-8 | OBSLPF FLAMES BLACK W/COLOR 2PK | 53048C | FG | Picking | 4 | VEHAC | CS | 630 | FG |
| AKC | 22-1-46230-8 | OBSLP MOUNT/ADJ MOUNTING BRKT 3PK | 50110G | FG | Floor stock | 4 | VEHAC | CS | 256 | FG |
| AKC | 22-1-46230-8BK | OBSLP MOUNT/ADJ MOUNTING BRKT 3FK | 58370B | FG | Picking | 1 | VEHAC | CS | 16 | FG |
| AKC | 22-1-46447-8 | OBS LPF #1 MOM 2PK | 43014E | FG | Floor stock | 4 | VEHAC | CS | 463 | FG |
| AKC | 22-1-46450-8 | LPF PINK RIBBON 2PK | 48324C | FG | Picking | 4 | VEHAC | CS | 292 | FG |
| AKC | 22-1-46497-8 | LPF MOTORCYCLE CHAIN 3PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-1-46518-8 | OBS LPF PINK SILICONE BUMPER 2PK | 48302G | FG | Floor stock | 4 | VEHAC | CS | 972 | FG |
| AKC | 22-1-46535-8 | OBS LPF ANODIZED BLUE/BLACK 2PK | 46362I | FG | Floor stock | 4 | VEHAC | CS | 1014 | FG |
| AKC | 22-1-46538-8 | OBS LPF CHEVRON PINK 2FK | 35254A | FG | Picking | 4 | VEHAC | CS | 68 | FG |
| AKC | 22-1-46542-8 | OBS LPF ANODIZED RED/BLACK 2PK | 57230A | FG | Picking | 4 | VEHAC | CS | 328 | FG |
| AKC | 22-1-46565-8 | LPF BARBED WIRE BLK 2PK | 30076A | FG | Picking | 4 | VEHAC | CS | 525 | FG |
| AKC | 22-1-46569-8 | OBSLPF BUTTERCUP CHROME 2PK | 38254E | FG | Floor stock | 4 | VEHAC | CS | 646 | FG |
| AKC | 22-1-46569-8 | OBSLPF BUTTERCUP CHROME 2PK | 58026M | FG | Floor stock | 4 | VEHAC | CS | 498 | FG |
| AKC | 22-1-46597-8 | OBS LPF MEGA METAL CHAIN RED 2PK | 63204M | FG | Floor stock | 4 | VEHAC | CS | 732 | FG |
| AKC | 22-1-46600-W | OBSLPF DEALER SLIM RED 12PK | 28065K | FG | Floor stock | 4 | VEHAC | CS | 210 | FG |
| AKC | 22-1-46669-8 | OBS LPF SPROCKET 2PK | 53192I | FG | Floor stock | 4 | VEHAC | CS | 912 | FG |
| AKC | 22-1-46709-8 | OBS LPF PEACE,LOVE,PAW 4PK | 66168I | FG | Floor stock | 4 | VEHAC | CS | 422 | FG |
| AKC | 22-1-46714-8 | LPF BLK SILICONE BUMPER 4PK | 33121I | FG | Floor stock | 4 | VEHAC | CS | 110 | FG |
| AKC | 22-1-46714-8 | LPF BLK SILICONE BUMPER 4PK | 33123A | FG | Picking | 4 | VEHAC | CS | 310 | FG |
| AKC | 22-1-46714-8 | LPF BLK SILICONE BUMPER 4PK | 33123C | FG | Picking | 4 | VEHAC | CS | 300 | FG |
| AKC | 22-1-46714-8 | LPF BLK SILICONE BUMPER 4PK | 41300E | FG | Floor stock | 4 | VEHAC | CS | 99 | FG |
| AKC | 22-1-46724-8 | LPF BLACK AND WHITE FLAG 4PK | 32171A | FG | Picking | 4 | VEHAC | CS | 285 | FG |
| AKC | 22-1-46724-8 | LPF BLACK AND WHITE FLAG 4PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-1-46728-8 | LPF BG ORIGINAL 4PK | 50084M | FG | Floor stock | 4 | VEHAC | CS | 528 | FG |
| AKC | 22-1-46729-8 | BLOOM BABY LPF 4PK | 39096G | FG | Floor stock | 4 | VEHAC | CS | 360 | FG |
| AKC | 22-1-46730-8 | PERIWINKLE PUPS LPF 4PK | 60170E | FG | Floor stock | 4 | VEHAC | CS | 105 | FG |
| AKC | 22-1-46733-8 | HOONIGAN BLACK LPF ZINC 4PK | 34179A | FG | Picking | 4 | VEHAC | CS | 218 | FG |
| AKC | 22-1-46734-8 | HOONIGAN BLACK SCATTER LPF 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-50332-CTC | OBS SC/DAMASK BLUE/BLACK UB 4PK | 55180G | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-50336-CTC | OBS SC/HOUNDSTOOTH/UB 4PK | 63204K | FG | Floor stock | 4 | VEHAC | CS | 95 | FG |
| AKC | 22-1-50337-CTC | OBS SWC HOUNDSTOOTH (RUBBER RG) 6PK | 63506I | FG | Floor stock | 4 | VEHAC | CS | 84 | FG |
| AKC | 22-1-52641-8 | OBSSWC/TERRY/STRETCH-ON/GRAY 4PK | 60532D | FG | Floor stock | 4 | VEHAC | CS | 7 | FG |
| AKC | 22-1-52680-1A | SWC/STRETCH-ON/BANDERA/BLK 2PK | 56396G | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-52680-1ABK | SWC/STRETCH-ON/BANDERA/BLK 2PK | 33157K | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 27166I | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 49374E | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-52763-1BK | SWC/STRETCH-ON/LEATHER/BLK 2PK | 52516G | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-52763-8 | SWC/LEATHER/BLACK 2PK | 35206G | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-52763-8 | SWC/LEATHER/BLACK 2PK | 35254G | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-53025-1BK | SWC/STR-ON/DLX BURLWOOD SPORT 2PK | 62612K | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-53212-1 | SWC/BAJA BLANKET 2PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-1-53405-9 | OBS SWC/NEOPRENE BLACK 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-1-53450-8 | OBS SWC GUNZ(ELASTIC) VAL LINE 12PK | 59578M | FG | Floor stock | 4 | VEHAC | CS | 19 | FG |
| AKC | 22-1-55383-8 | OBSSC/LEATHER SPORT/TAN 1PK | 45276A | FG | Picking | 4 | VEHAC | CS | 158 | FG |
| AKC | 22-1-55508-9 | SC INDUGE FAUX LEATHER BOL PR 4P | 27073A | FG | Picking | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-55508-9 | SC INDUGE FAUX LEATHER BOL PR 4P | 27083G | FG | Floor stock | 4 | VEHAC | CS | 27 | FG |
| AKC | 22-1-56226-8 | OBSSC/DELUXE/LB/BLACK 1PK | 51540A | FG | Picking | 4 | VEHAC | CS | 76 | FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 27186M | FG | Floor stock | 4 | VEHAC | CS | 126 | FG |
| AKC | 22-1-56258-9 | OBS SC/BAJA BLANKET UB 4PK | 30184M | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-56259-8 | SC/BAJA BLANKET/SB 1PK | OB URG | FG | Floor stock | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-1-56499-BSK20 | OBS SANTA/ELF SEATCAPS SK 20PK | 40146I | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-56499-BSK20 | OBS SANTA/ELF SEATCAPS SK 20PK | 48146G | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-56567-9 | SC BLACK FLORAL LB 4PK | 57134K | FG | Floor stock | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-1-56754-9 | OBSSC/SPORT LEATHER UB TAN PR 2PK | 67120I | FG | Floor stock | 4 | VEHAC | CS | 106 | FG |
| AKC | 22-1-56754-9 | OBSSC/SPORT LEATHER UB TAN PR 2PK | 67192G | FG | Floor stock | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-1-56754-9 | OBSSC/SPORT LEATHER UB TAN PR 2PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 14 | FG |
| AKC | 22-1-56760-8FM | OBS SANTA SEATCAPS (PAIR) 4PK | 68348I | FG | Floor stock | 4 | VEHAC | CS | 249 | FG |
| AKC | 22-1-56809-8 | OBSSC/STYLE-N/POLKA DOT/UB 4PK | 41276C | FG | Picking | 4 | VEHAC | CS | 164 | FG |
| AKC | 22-1-56864-CTC | OBSSC/BLACK PLAID/UB/SS 4PK | 58370C | FG | Picking | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-1-56987-9 | OBS SC MINKY DOT UB PURPLE 4PK | 50420C | FG | Picking | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-58048-9 | SC LB MAYAN MINT BLK 4PK | 42228E | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-58048-9 | SC LB MAYAN MINT BLK 4PK | 52096M | FG | Floor stock | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-58048-9 | SC LB MAYAN MINT BLK 4PK | 58180G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-58048-9 | SC LB MAYAN MINT BLK 4PK | 63480K | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 28130E | FG | Floor stock | 4 | VEHAC | CS | 17 | FG |
| AKC | 22-1-58255-9 | SC SIDELESS UNI FIT TAN 4PK | 67372M | FG | Floor stock | 4 | VEHAC | CS | 35 | FG |
| AKC | 22-1-58256-9 | SEAT CUSHION PREM-BLK 4PK | 61122M | FG | Floor stock | 4 | VEHAC | CS | 20 | FG |

CONFIDENTIAL

ONSET_00032290
FBG_CH1_00090956

**DEBTORS' EXHIBIT NO. 175**
**Page 731 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-58256-9 | SEAT CUSHION PREM-BLK 4PK | 61338M | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-63177-W | OBS LPF/WINDSTREAM/CHRM 12PK | 66168G | FG | Floor stock | 4 | VEHAC | CS | 216 | FG |
| AKC | 22-1-63177-W | OBS LPF/WINDSTREAM/CHRM 12PK | 66540E | FG | Floor stock | 4 | VEHAC | CS | 216 | FG |
| AKC | 22-1-63530-W | OBSLP FASTENERS/CHROME METAL 18PK | 28067I | FG | Floor stock | 4 | VEHAC | CS | 544 | FG |
| AKC | 22-1-63538-W | OBSLP FASTENERS&CAPS/NYL CHRM 12PK | 27092M | FG | Floor stock | 4 | VEHAC | CS | 540 | FG |
| AKC | 22-1-63540-W | OBS LP FRAME&COVER/POLYMER 8PK | 64600M | FG | Floor stock | 4 | VEHAC | CS | 336 | FG |
| AKC | 22-1-63550-W | OBSWC/STRETCH-ON/INSIDE GRIP/BLK 2P | 59542M | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-63552-W | OBSWC/STRETCH-ON/INSIDE GRIP/GRY 2P | 43086E | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-63552-W | OBSWC/STRETCH-ON/INSIDE GRIP/GRY 2P | 50386G | FG | Floor stock | 4 | VEHAC | CS | 77 | FG |
| AKC | 22-1-63552-W | OBSWC/STRETCH-ON/INSIDE GRIP/GRY 2P | 66096M | FG | Floor stock | 4 | VEHAC | CS | 234 | FG |
| AKC | 22-1-63558-W | OBSLP FRAME/PAW PRINTS 12PK | 66482E | FG | Floor stock | 4 | VEHAC | CS | 274 | FG |
| AKC | 22-1-63581-W | OBSLPF/PALM TREES 12PK | 27078E | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-63581-W | OBSLPF/PALM TREES 12PK | 27078G | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-63581-W | OBSLPF/PALM TREES 12PK | 35180I | FG | Floor stock | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-1-63628-W | OBS SBSP SHINY SHAGGY FDQ SLVR 6PK | 40348I | FG | Floor stock | 4 | VEHAC | CS | 150 | FG |
| AKC | 22-1-63641-W | OBSLPF/DIAMONDS/BLACK 12PK | 27131K | FG | Floor stock | 4 | VEHAC | CS | 180 | FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | 27104E | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | 32079G | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | 32112E | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-63978-8 | OBSKEYSMART KEYCHAIN BLK 100PK | 50216G | FG | Floor stock | 4 | VEHAC | CS | 25 | FG |
| AKC | 22-1-64600-W | OBSLP FRAME/COVER BLK 8PK | 62180I | FG | Floor stock | 4 | VEHAC | CS | 188 | FG |
| AKC | 22-1-64601-W | OBSLP FRAME/COVER CHROM 12PK | 34129E | FG | Floor stock | 4 | VEHAC | CS | 105 | FG |
| AKC | 22-1-64601-W | OBSLP FRAME/COVER CHROM 12PK | 34165E | FG | Floor stock | 4 | VEHAC | CS | 105 | FG |
| AKC | 22-1-64601-W | OBSLP FRAME/COVER CHROM 12PK | 60096G | FG | Floor stock | 4 | VEHAC | CS | 104 | FG |
| AKC | 22-1-64636-W | OBSLPF BUTTERCUP CHRM 12PK | 27124I | FG | Floor stock | 4 | VEHAC | CS | 122 | FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 57050G | FG | Floor stock | 4 | VEHAC | CS | 27 | FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 61456E | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 66360M | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 66420I | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 28105E | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 42014M | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 43038E | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 43162I | FG | Floor stock | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 48180G | FG | Floor stock | 4 | VEHAC | CS | 11 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 53264E | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 57312E | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 60168G | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 64330G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 65204K | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | NE17046 | FG | Floor stock | 4 | VEHAC | CS | 127 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 21184 | FG | Floor stock | 4 | VEHAC | CS | 15 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 28126G | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 31073E | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 31081I | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 33128G | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 50348E | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 64590I | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70025-8 | HOONIGAN H BLOCK EMBLEM 6PK | 40050E | FG | Floor stock | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-1-70025-8 | HOONIGAN H BLOCK EMBLEM 6PK | 41038E | FG | Floor stock | 4 | VEHAC | CS | 112 | FG |
| AKC | 22-1-70025-8 | HOONIGAN H BLOCK EMBLEM 6PK | 41050A | FG | Picking | 4 | VEHAC | CS | 42 | FG |
| AKC | 22-1-70025-8 | HOONIGAN H BLOCK EMBLEM 6PK | 41050K | FG | Floor stock | 4 | VEHAC | CS | 408 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 29073G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 33179I | FG | Floor stock | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 34083I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 35504K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 43492M | FG | Floor stock | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | NE14077 | FG | Floor stock | 4 | VEHAC | CS | 687 | FG |
| AKC | 22-1-70231-8 | SC BODY GLOVE UB SMOOTHIE 2PK | 40278E | FG | Floor stock | 1 | VEHAC | CS | 50 | FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30098G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 65360C | FG | Floor stock | 4 | VEHAC | CS | 58 | FG |
| AKC | 22-1-70282-8 | OBSB GLOVE S GLASSES CLIP 24PK | 59578M | FG | Floor stock | 4 | VEHAC | CS | 77 | FG |
| AKC | 22-1-70286 34 | OBS SP WILD WOOD CAMO ACC GR 4PK | 58120E | FG | Floor stock | 4 | CONSM | CS | 56 | FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 31167K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 65110C | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-70329-8 | BODY GLOVE VISOR ORGANIZER 4PK | 30140E | FG | Floor stock | 4 | VEHAC | CS | 324 | FG |
| AKC | 22-1-70329-8 | BODY GLOVE VISOR ORGANIZER 4PK | 49120G | FG | Floor stock | 4 | VEHAC | CS | 360 | FG |
| AKC | 22-1-70330-8 | OBSBODY GLOVE COOLER 6PK | 62554M | FG | Floor stock | 4 | VEHAC | CS | 20 | FG |
| AKC | 22-1-70331-8 | OBSSC BODY GLOVE UB BLACK 2PK | 59110B | FG | Picking | 1 | VEHAC | CS | 1 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 30190G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 32184G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 34186I | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 49048G | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 62528M | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 65278M | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-1-70332-8 | OBSSC BODY GLOVE BENCH BLK 2PK | 50012E | FG | Floor stock | 1 | VEHAC | CS | 8 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 29125E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 31190I | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 43362G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 45348E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70334-8 | OBSLPF BODY GLOVE RASTA  2PK | 52038E | FG | Floor stock | 4 | VEHAC | CS | 941 | FG |
| AKC | 22-1-70334-8 | OBSLPF BODY GLOVE RASTA  2PK | 59168G | FG | Floor stock | 4 | VEHAC | CS | 1138 | FG |
| AKC | 22-1-70337-3 | OBS SC/SEAT PROTECT SB 4PK | 59012I | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-70337-8 | SC/SEAT PROTECTOR SB NEVERWET 4PK | 57326I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-70337-8 | SC/SEAT PROTECTOR SB NEVERWET 4PK | 59398I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 52386G | FG | Floor stock | 4 | VEHAC | CS | 126 | FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 54204E | FG | Floor stock | 4 | VEHAC | CS | 126 | FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 56470G | FG | Floor stock | 4 | VEHAC | CS | 126 | FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 58254G | FG | Floor stock | 4 | VEHAC | CS | 126 | FG |
| AKC | 22-1-70359-9 | SC BODY GLOVE UB 1PK | 57146C | FG | Picking | 4 | VEHAC | CS | 66 | FG |
| AKC | 22-1-70359-9 | SC BODY GLOVE UB 4PK | 27082I | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70359-9 | SC BODY GLOVE UB 4PK | 40036E | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70359-9 | SC BODY GLOVE UB 4PK | O3 | FG | Picking | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 66132K | FG | Floor stock | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 68120C | FG | Floor stock | 4 | VEHAC | CS | 61 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35036K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35038G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 47132E | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 27073G | FG | Floor stock | 4 | VEHAC | CS | 25 | FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 27084E | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |

CONFIDENTIAL

ONSET_00032291
FBG_CH1_00090957

| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 62492M | FG | Floor stock | 4 | VEHAC | CS | 106 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-70395-9 | SC BODY GLOVE SB 4PK | 31180G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70395-9 | SC BODY GLOVE SB 4PK | 55384C | FG | Picking | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70395-9 | SC BODY GLOVE SB 4PK | W202 | FG | Picking | 4 | VEHAC | CS | 167 FG |
| AKC | 22-1-70411-MX | BODY GLOVE SEAT GAP ORG 4PK | 53434K | FG | Floor stock | 1 | VEHAC | CS | 120 FG |
| AKC | 22-1-70416-9 | OBS SC DGA BIKER BABE PAIR UB 4PK | 44078I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70416-9 | OBS SC DGA BIKER BABE PAIR UB 4PK | 52242E | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 29098E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 30123I | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 32178E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 33124G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 33142K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70445-9 | BODY GLOVE GRID SIDELESS SC 6PK | 40434K | FG | Floor stock | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-70445-9 | BODY GLOVE GRID SIDELESS SC 6PK | 46290G | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 31076G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 40086G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | 66588I | FG | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 22-1-76109-BBK | SWC/BAR/POLE POSITION/BLK/PP 2PK | 28107G | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-87131-8 | OBS TIRE SEALANT 16OZ/ATV OFF-RD VT 6PK | 27093E | FG | Floor stock | 4 | VEHAC | CS | 151 FG |
| AKC | 22-1-87133-8 | OBS TIRE SEALANT 32OZ/ATV-OFF RD V 6PK | 61434A | FG | Floor stock | 4 | VEHAC | CS | 224 FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | 27108I | FG | Floor stock | 4 | VEHAC | CS | 25 FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | 61374I | FG | Floor stock | 4 | VEHAC | CS | 52 FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | NE17126 | FG | Floor stock | 4 | VEHAC | CS | 132 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 59108G | FG | Floor stock | 4 | VEHAC | CS | 28 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 63252K | FG | Floor stock | 4 | VEHAC | CS | 84 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 64374G | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 64492E | FG | Floor stock | 1 | VEHAC | CS | 72 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 65266K | FG | Floor stock | 4 | VEHAC | CS | 84 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 66110I | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 66144I | FG | Floor stock | 4 | VEHAC | CS | 52 FG |
| AKC | 22-1-97010-9 | SWC DELUXE BURLWOOD BLK 6PK | 57120I | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31118K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31150K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31152M | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31154G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31154I | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97029-9 | SWC/HFC/FINE STITCH BLACK 6PK | 29085C | FG | Picking | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31109I | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97049-9 | SWC/HFC/MOXIE 6PK | 34107A | FG | Picking | 4 | VEHAC | CS | 27 FG |
| AKC | 22-1-97049-9 | SWC/HFC/MOXIE 6PK | 38024I | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97051-9 | OBS SWC/HFC/STRESS RELEIV PINK 6PK | 67408E | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 63372K | FG | Floor stock | 4 | VEHAC | CS | 60 FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 66314A | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97130-9 | OBS SWC THUMB GRIP 6PK | 32135M | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97133-924 | OBS SWC MINKY DOT PURPLE 24PK | 44086K | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97133-924 | OBS SWC MINKY DOT PURPLE 24PK | 44086M | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97133-924 | OBS SWC MINKY DOT PURPLE 24PK | 57062G | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97147-9 | OBS SWC SPORT MESH GREEN/GRAY 6PK | 61168K | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97147-9 | OBS SWC SPORT MESH GREEN/GRAY 6PK | 62396K | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97148-9 | OBS SWC SPORT MESH PINK/GRAY 6PK | 40086I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97148-9 | OBS SWC SPORT MESH PINK/GRAY 6PK | 44180I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97309-9 | SWC/HFC/FLORAL LACE PINK 6PK | 42252C | FG | Picking | 4 | VEHAC | CS | 3 FG |
| AKC | 22-1-97309-9 | SWC/HFC/FLORAL LACE PINK 6PK | 60396I | FG | Floor stock | 4 | VEHAC | CS | 12 FG |
| AKC | 22-1-97313-9 | SWC/HFC/STRATOS TAN 6PK | 33095G | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97363-9 | SWC GOLF GRIP GRAY 6PK | 59108K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97369-9 | SWC BELLAIRE GRAY 6PK | 59072I | FG | Floor stock | 4 | VEHAC | CS | 17 FG |
| AKC | 22-1-97370-9 | SWC BELLAIRE TAN 6PK | 55168I | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-97375-9 | SWC FAUX LEATHER BLK 6PK | 62362E | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97390-9 | SWC CARBON FIBER 6PK | 65386C | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97391-9 | SWC TAN WOOD W/ CHROME 6PK | 44156A | FG | Picking | 4 | VEHAC | CS | 11 FG |
| AKC | 22-1-97391-9 | SWC TAN WOOD W/ CHROME 6PK | 52012M | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 38072G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 30146K | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 32126K | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97443-9BK | OBS SWC/HFC/BODY GLOVE BLK 6PK | 29141A | FG | Picking | 1 | VEHAC | CS | 41 FG |
| AKC | 22-1-97443-9BK | OBS SWC/HFC/BODY GLOVE BLK 6PK | 32140K | FG | Floor stock | 1 | VEHAC | CS | 24 FG |
| AKC | 22-1-97454-9 | OBS SWC/HFC/SPORT MESH PURPLE 6PK | 35120I | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-97462-9 | SWC MASSAGE BLACK 6PK | 44020A | FG | Picking | 4 | VEHAC | CS | 23 FG |
| AKC | 22-1-97478-924 | SWC DGA ROSE 24PK | 36434I | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-97487-8 | SWC MAYAN MINT 2PK | 48014I | FG | Floor stock | 4 | VEHAC | CS | 83 FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 30183M | FG | Floor stock | 1 | VEHAC | CS | 18 FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 63456C | FG | Floor stock | 1 | VEHAC | CS | 42 FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 65288C | FG | Floor stock | 1 | VEHAC | CS | 36 FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 65384K | FG | Floor stock | 1 | VEHAC | CS | 36 FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 67458A | FG | Floor stock | 1 | VEHAC | CS | 36 FG |
| AKC | 22-1-97487-924 | SWC MAYAN MINT 24PK | 31093K | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97487-924 | SWC MAYAN MINT 24PK | 31098K | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97494-9 | SWC/HFC/BODY GLOVE PINK 6PK | 40338C | FG | Picking | 1 | VEHAC | CS | 18 FG |
| AKC | 22-1-97494-9 | SWC/HFC/BODY GLOVE PINK 6PK | 63374E | FG | Floor stock | 1 | VEHAC | CS | 36 FG |
| AKC | 22-1-97494-9 | SWC/HFC/BODY GLOVE PINK 6PK | 66144E | FG | Floor stock | 1 | VEHAC | CS | 36 FG |
| AKC | 22-1-97494-924 | OBS SWC BODY GLOVE PINK 24PK | 67146C | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 67566E | FG | Floor stock | 4 | VEHAC | CS | 12 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 27086E | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 27091K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 29179K | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 56110M | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 68468I | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 46494M | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 46506M | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 57252G | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97555-9 | OBS SWC TORSION  BLUE 6PK | 68530I | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97564-9 | OBS SWC TORSION GRAY 6PK | 45096C | FG | Picking | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97596-9 | SWC FLUFFY BLACK 6PK | 27089G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97596-9 | SWC FLUFFY BLACK 6PK | 31089K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97651-9 | CONTRAST QUILTED GRIP BLUE SWC 6PK | 51518C | FG | Floor stock | 4 | VEHAC | CS | 45 FG |
| AKC | 22-1-97654-9 | RAINBOW SWC 6PK | 50312E | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97654-9 | RAINBOW SWC 6PK | 63426G | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97654-9 | RAINBOW SWC 6PK | 66446A | FG | Floor stock | 4 | VEHAC | CS | 20 FG |
| AKC | 22-1-97655-9 | LEOPARD FLUFFY SWC 6PK | 27128K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97655-9 | LEOPARD FLUFFY SWC 6PK | 49096E | FG | Floor stock | 4 | VEHAC | CS | 40 FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 34166I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |

CONFIDENTIAL

ONSET_00032292
FBG_CH1_00090958

DEBTORS' EXHIBIT NO. 175
Page 733 of 1907

| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 54410G | FG | Floor stock | 4 | VEHAC | CS | 11 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 30180E | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 31130I | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 31183K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 32093G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 32096I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 32123I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 42482E | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 44372I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 27143K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 29163K | FG | Floor stock | 4 | VEHAC | CS | 35 FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 60360G | FG | Floor stock | 4 | VEHAC | CS | 23 FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 63576K | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 65576M | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-97660-9 | GREY FLUFFY SWC 6PK | 64374A | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-97661-924 | FESTIVAL AZTEC SWC 24PK | 34145K | FG | Floor stock | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-97661-924 | FESTIVAL AZTEC SWC 24PK | 47156I | FG | Floor stock | 4 | VEHAC | CS | 5 FG |
| AKC | 22-1-97661-924 | FESTIVAL AZTEC SWC 24PK | 66468I | FG | Floor stock | 4 | VEHAC | CS | 12 FG |
| AKC | 22-1-97661-924 | FESTIVAL AZTEC SWC 24PK | 68446G | FG | Floor stock | 4 | VEHAC | CS | 12 FG |
| AKC | 22-5-00006-8 | 4PC HOSE CLAMPS #6 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 6 FG |
| AKC | 22-5-00038-8 | 6PC HOSE CLAMPS/ASST 6PK | 41156A | FG | Picking | 4 | VEHAC | CS | 48 FG |
| AKC | 22-5-00088-8 | TIRE PUMP/PLUNGER TYPE/HD 12PK | 31160A | FG | Picking | 4 | VEHAC | CS | 63 FG |
| AKC | 22-5-00088-8 | TIRE PUMP/PLUNGER TYPE/HD 12PK | 45470I | FG | Floor stock | 4 | VEHAC | CS | 28 FG |
| AKC | 22-5-00101-8 | TUBELESS TIRE KIT/PLUG/BLACK 6PK | 50530I | FG | Floor stock | 4 | VEHAC | CS | 320 FG |
| AKC | 22-5-00108-8 | TUBELESS TIRE VULCA STRIP KIT 12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-5-00166-8 | VINYL ELECTRICAL TAPE/60ft 6PK | 47444A | FG | Picking | 4 | VEHAC | CS | 235 FG |
| AKC | 22-5-00200-8F24 | OBSELECTRONIC FLARE PDQ 24PK | 63182M | FG | Floor stock | 4 | VEHAC | CS | 161 FG |
| AKC | 22-5-00300-8 | DUCT TAPE/ 1-7/8in x 21ft 6PK | 57038C | FG | Picking | 4 | VEHAC | CS | 16 FG |
| AKC | 22-5-00315-8 | 3PC RADIATOR HOSE REPAIR KIT 6PK | 30108I | FG | Floor stock | 4 | VEHAC | CS | 96 FG |
| AKC | 22-5-00370-VCT12 | BUTT BUCKET/COUNTER TRAY 12PK | 34097I | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-5-00370-VCT12 | BUTT BUCKET/COUNTER TRAY 12PK | 35540E | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-5-00370-VP6 | BUTT BUCKET GLOW LID PDQ 6PK | 28176G | FG | Floor stock | 4 | VEHAC | CS | 206 FG |
| AKC | 22-5-00401-8 | PATCH KIT/EZ FIX DELUXE 12PK | 42026C | FG | Picking | 4 | VEHAC | CS | 113 FG |
| AKC | 22-5-00402-8 | PATCH KIT/EZ FIX BIKE 12PK | B/O HOLD | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-5-00410-8 | OBSPATCH KIT/SUPER THIN 12PK | 52410I | FG | Floor stock | 4 | VEHAC | CS | 378 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A105C | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A112C | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C104E | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C111E | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C114E | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | A120E | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | B104E | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | B106G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 22-5-00514-8 | TIE DOWN CORD/ 30in 6PK | 36228A | FG | Picking | 4 | VEHAC | CS | 178 FG |
| AKC | 22-5-00516-8 | 4PC TIE DOWN CORD/10in MINI 6PK | 45110A | FG | Picking | 4 | VEHAC | CS | 244 FG |
| AKC | 22-5-00575-8 | 40PC FUSE ASST/ATM MINI 5PK | 58284C | FG | Picking | 4 | VEHAC | CS | 4 FG |
| AKC | 22-5-00685-V | OBS NIPPLES/ T TYPE 1/4 MALE 12PK | 59170K | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-5-00782-8 | SIPHON PUMP 12PK | 29124E | FG | Floor stock | 4 | VEHAC | CS | 96 FG |
| AKC | 22-5-00782-8 | SIPHON PUMP 12PK | 29124I | FG | Floor stock | 4 | VEHAC | CS | 96 FG |
| AKC | 22-5-00782-8 | SIPHON PUMP 12PK | 30091K | FG | Floor stock | 4 | VEHAC | CS | 96 FG |
| AKC | 22-5-00782-8 | SIPHON PUMP 12PK | 35456E | FG | Floor stock | 4 | VEHAC | CS | 96 FG |
| AKC | 22-5-00826-8 | MUFFLER CLAMP 1-7/8in 6PK | 40446A | FG | Picking | 4 | VEHAC | CS | 157 FG |
| AKC | 22-5-00828-8 | MUFFLER CLAMP 2-1/4in 6PK | 34143A | FG | Picking | 4 | VEHAC | CS | 260 FG |
| AKC | 22-5-00887-8 | TIRE GAUGE/PEN/LOW PRESS1-20PSI 6PK | 54456A | FG | Picking | 4 | VEHAC | CS | 168 FG |
| AKC | 22-5-00894-8 | TIRE GAUGE/PENCIL/DLX CHROME 6PK | 54288C | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-5-00906-8 | OBS BUC SCREEN/LC 20in x 76in 4PK | 55492A | FG | Picking | 4 | VEHAC | CS | 162 FG |
| AKC | 22-5-02510-MG | 22PC TIRE REPAIR KIT 6PK | 29137G | FG | Floor stock | 4 | VEHAC | CS | 216 FG |
| AKC | 22-5-04184-M | OBSTUBELESS TIRE VALVE/CHROME 418 6PK | 43408A | FG | Picking | 4 | VEHAC | CS | 134 FG |
| AKC | 22-5-05103-8 | 10ft EXTENSION CORD 12V 12PK | 55024C | FG | Picking | 4 | VEHAC | CS | 40 FG |
| AKC | 22-5-05140-8 | COMPLETE LIGHTER/ILLUMINATED 6PK | 56062G | FG | Picking | 4 | VEHAC | CS | 251 FG |
| AKC | 22-5-05156-8 | COMPLETE AUTO LIGHTER 12V 6PK | 34162A | FG | Picking | 4 | VEHAC | CS | 172 FG |
| AKC | 22-5-05162-8 | OBSAUTO LIGHTER POP OUT/LONG 6PK | 58038I | FG | Floor stock | 4 | VEHAC | CS | 121 FG |
| AKC | 22-5-05410-8 | AUTO LIGHTER WELL/12V 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 66 FG |
| AKC | 22-5-08062-M | RUBBER CEMENT/ 1/2 PINT 12PK | 40134C | FG | Picking | 4 | VEHAC | CS | 98 FG |
| AKC | 22-5-08710-M | TIRE REPAIR KIT/PROFESSIONAL 6PK | 41252C | FG | Picking | 4 | VEHAC | CS | 144 FG |
| AKC | 22-5-08793-M | FARM BOOT PATCH 4-1/2 x 5-1/2 6PK | 60444C | FG | Picking | 4 | VEHAC | CS | 54 FG |
| AKC | 22-5-08805-M | PLUG REFILL KIT/BLACK 6PK | 57098C | FG | Picking | 4 | VEHAC | CS | 216 FG |
| AKC | 22-5-08806-M | TUBELESS TIRE KIT/HD 6PK | 50204A | FG | Picking | 4 | VEHAC | CS | 12 FG |
| AKC | 22-5-08812-MCS6 | PATCH KIT/E-Z FIX BIKE RUBBER 6PK | 48338A | FG | Picking | 4 | VEHAC | CS | 258 FG |
| AKC | 22-5-08813-M | PATCH KIT/CHEMICAL 6PK | 35385A | FG | Picking | 4 | VEHAC | CS | 678 FG |
| AKC | 22-5-08816-M | PATCH KIT/RADIAL TIRE 6PK | 35240A | FG | Picking | 4 | VEHAC | CS | 525 FG |
| AKC | 22-5-08819-M | TUBELESS TIRE KIT/TRUCK 6PK | 55108G | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-5-08830-M | VALVE CAPS/PLASTIC 6PK | 50134C | FG | Picking | 4 | VEHAC | CS | 113 FG |
| AKC | 22-5-08835-M | VALVE TOOL/4 WAY 6PK | 55516I | FG | Floor stock | 4 | VEHAC | CS | 720 FG |
| AKC | 22-5-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 67216M | FG | Floor stock | 4 | VEHAC | CS | 1152 FG |
| AKC | 22-5-08872-M | AIR CHUCK/DUAL FOOT 6PK | 41458A | FG | Picking | 4 | VEHAC | CS | 319 FG |
| AKC | 22-5-08877-M | OBS2PC NIPPLE/T TYPE 1/4 MALE 6PK | 60528I | FG | Floor stock | 4 | VEHAC | CS | 389 FG |
| AKC | 22-5-08889-M | OBSCOUPLER/M TYPE 1/4 MALE 6PK | 60528I | FG | Floor stock | 4 | VEHAC | CS | 205 FG |
| AKC | 22-5-08890-M | OBS2PC NIPPLE/M TYPE 1/4 MALE 6PK | 59564G | FG | Floor stock | 4 | VEHAC | CS | 312 FG |
| AKC | 22-5-08891-M | OBS2PC NIPPLE/M TYPE 1/4 FEMALE 6PK | 59564G | FG | Floor stock | 4 | VEHAC | CS | 297 FG |
| AKC | 22-5-08897-M | OBSHOSE MENDER/ 3/8in ID 6PK | 59564G | FG | Floor stock | 4 | VEHAC | CS | 172 FG |
| AKC | 22-5-08907-M | INNER TUBE KR14/15 2PK | 63206E | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-5-10104-VFA | OBS STEEL BELTED REPAIR KIT 6PK | 48144E | FG | Floor stock | 4 | VEHAC | CS | 175 FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 34068G | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 66384G | FG | Floor stock | 4 | VEHAC | CS | 288 FG |
| AKC | 22-5-10128-VF | 32 PC TIRE TOOLBOX KIT 6PK | 34114G | FG | Floor stock | 4 | VEHAC | CS | 96 FG |
| AKC | 22-5-10128-VF | 32 PC TIRE TOOLBOX KIT 6PK | 64446E | FG | Floor stock | 4 | VEHAC | CS | 384 FG |
| AKC | 22-5-10211-8 | 8PC AUTO BULBS/211-2/RED 6PK | 61420K | FG | Floor stock | 4 | VEHAC | CS | 384 FG |
| AKC | 22-5-10405-VF | PATCH KIT/CHEMICAL/ROUND 12PK | 28187I | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-5-10421-VF | OBS BIAS TIRE REPAIR KIT 6PK | 49098I | FG | Floor stock | 4 | VEHAC | CS | 288 FG |
| AKC | 22-5-10546-VF | OBS AUTO BULBS/ASST/BLUE 5PK | 44192G | FG | Floor stock | 4 | VEHAC | CS | 324 FG |
| AKC | 22-5-16030-8 | AUTOSTOP TIRE INFLA 4PK | 29189I | FG | Floor stock | 4 | VEHAC | CS | 46 FG |
| AKC | 22-5-16045-8 | SPEED DRIVE TIRE INFLATOR 2PK | 34077A | FG | Picking | 4 | VEHAC | CS | 56 FG |
| AKC | 22-5-16070-8 | AUTOSTOP ULTRA TIRE INFLA 2PK | 65590A | FG | Floor stock | 4 | VEHAC | CS | 105 FG |
| AKC | 22-5-16130-8 | DIGITAL T GAUGE W/SM TIP 130 6PK | 34108C | FG | Picking | 4 | VEHAC | CS | 5 FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 26172G | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 27063I | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 27159E | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 30071I | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 32095G | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 45470G | FG | Floor stock | 4 | VEHAC | CS | 44 FG |

CONFIDENTIAL

ONSET_00032293
FBG_CH1_00090959

**DEBTORS' EXHIBIT NO. 175**
**Page 734 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 48384G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 49446G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 52482I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 54518I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 54540I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 55458G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 56506I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 57348G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 67240G | FG | Floor stock | 4 | VEHAC | CS | 88 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 68432K | FG | Floor stock | 4 | VEHAC | CS | 88 | FG |
| AKC | 22-5-17130-MG | DIGITAL TIRE GAUGE/130 6PK | 65350C | FG | Floor stock | 4 | VEHAC | CS | 504 | FG |
| AKC | 22-5-17/413-M | OBS 50PC TIRE VALVE TR413 1PK | 42290I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-5-20194-8A | OBS2PC AUTO BULBS/194/BLUE 6PK | 48288G | FG | Floor stock | 4 | VEHAC | CS | 2264 | FG |
| AKC | 22-5-20194-8A | OBS2PC AUTO BULBS/194/BLUE 6PK | 51084M | FG | Floor stock | 4 | VEHAC | CS | 2880 | FG |
| AKC | 22-5-25410-VS | AUTO LIGHTER WELL/12V 6PK | 42290I | FG | Floor stock | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-5-25410-VS | AUTO LIGHTER WELL/12V 6PK | 51146G | FG | Floor stock | 4 | VEHAC | CS | 82 | FG |
| AKC | 22-5-46639-8 | FLAT TOP VALVE CAP BLK 3PK | 49350I | FG | Floor stock | 4 | VEHAC | CS | 3072 | FG |
| AKC | 22-5-59360-MG | 4" AIR BLOW GUN 6PK | 27132G | FG | Floor stock | 4 | VEHAC | CS | 240 | FG |
| AKC | 22-5-59360-MG | 4" AIR BLOW GUN 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-5-60084-8 | OBS TIRE GAUGE/PENCIL/STDRD/BULK 12PK | 56492A | FG | Picking | 4 | VEHAC | CS | 883 | FG |
| AKC | 22-5-60087-8 | TIRE GAUGE/PENCIL/DUAL FT/BULK 12PK | 54218G | FG | Floor stock | 4 | VEHAC | CS | 384 | FG |
| AKC | 22-5-60088-8 | OBS EMPTY FISHBOWL/DUAL FT GAUGE 1PK | 46338G | FG | Floor stock | 4 | VEHAC | CS | 216 | FG |
| AKC | 22-5-60097-8 | OBSTIRE GAUGE/DIGITAL/BLK-SILVR 6PK | 46386G | FG | Floor stock | 4 | VEHAC | CS | 152 | FG |
| AKC | 22-5-60097-M | OBSTIRE GAUGE/DIGITAL/BLK-SILVR 6PK | 53048K | FG | Floor stock | 4 | VEHAC | CS | 186 | FG |
| AKC | 22-5-60105-8 | TIRE GAUGE/TRUCK/DUAL FOOT/HW 6PK | 55002E | FG | Floor stock | 4 | VEHAC | CS | 480 | FG |
| AKC | 22-5-60181-8 | TIRE CRAYON/WHITE 6PK | 57410A | FG | Picking | 4 | VEHAC | CS | 781 | FG |
| AKC | 22-5-60190-8 | OBS MINI DIAL TIRE GAUGE W/TREAD 12PK | 60368C | FG | Picking | 4 | VEHAC | CS | 22 | FG |
| AKC | 22-5-60195-8 | OBSTIRE GAUGE/MINI DIAL/MGNT/BULK 12PK | 47230G | FG | Floor stock | 4 | VEHAC | CS | 396 | FG |
| AKC | 22-5-60207-VF | PLUG & GO/ASST/W REMOVA TOOL 4PK | 52266A | FG | Picking | 4 | VEHAC | CS | 219 | FG |
| AKC | 22-5-67004-VF | OBSSEAL&GO 128 OZ/(FINISHED PROD) 4PK | 68530A | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-5-70003-8 | OBSTIRE GAUGE/DIGITAL/CARABINER 6PK | 68230I | FG | Floor stock | 4 | VEHAC | CS | 448 | FG |
| AKC | 22-5-70008-8 | OBSHAND PUMP 6PK | 50216A | FG | Picking | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-5-70106-8 | TUBE TIRE REPAR KIT CO-MLD 12PK | 36446M | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-5-70106-8 | TUBE TIRE REPAR KIT CO-MLD 12PK | 39470K | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-5-70111-8 | TIRE PLUG REFILL/4"STRING/BLK4PK | 50036G | FG | Floor stock | 4 | VEHAC | CS | 432 | FG |
| AKC | 22-5-70184-8 | 100PC PATCH KIT 6PK | 44312C | FG | Picking | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-5-70204-8 | 4PC SPEED PLUG 4PK | 60468M | FG | Floor stock | 4 | VEHAC | CS | 450 | FG |
| AKC | 22-5-70265-8 | VALVE CAPS/SPORT RED{SMCARD}12PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 7 | FG |
| AKC | 22-5-70266-8 | OBS VALVE CAPS/SPORT BLUE{SMCARD 12PK | 56180E | FG | Floor stock | 4 | VEHAC | CS | 936 | FG |
| AKC | 22-5-70341-8 | VALVE CAPS/BLACK HEX 12PK | 35409A | FG | Picking | 4 | VEHAC | CS | 168 | FG |
| AKC | 22-5-70341-8 | VALVE CAPS/BLACK HEX 12PK | 54146G | FG | Picking | 4 | VEHAC | CS | 75 | FG |
| AKC | 22-5-70405-8 | PATCH KIT/CHEMICAL/ROUND 12PK | 44528E | FG | Floor stock | 4 | VEHAC | CS | 132 | FG |
| AKC | 22-5-70712-8 | VALVE EXTENSIONS/PLASTIC1.2512PK | 51314C | FG | Picking | 4 | VEHAC | CS | 798 | FG |
| AKC | 22-5-70746-8 | VALVE CAPS/PLAS CHROME 12PK | 54290I | FG | Floor stock | 4 | VEHAC | CS | 578 | FG |
| AKC | 22-5-70851-8 | VALVE CAPS/CHROME SKULLS 12PK | 54266I | FG | Floor stock | 4 | VEHAC | CS | 225 | FG |
| AKC | 22-5-70874-8 | TIRE GAUGE/DIAL W/HOSE 6PK | 59384G | FG | Floor stock | 4 | VEHAC | CS | 28 | FG |
| AKC | 22-5-70902-8 | TIRE GAUGE/PENCIL/STANDARD 6PK | 54300G | FG | Floor stock | 4 | VEHAC | CS | 160 | FG |
| AKC | 22-5-70925-8 | OBSSMT PEN GAUGE SINGL CK 6PK | 53434A | FG | Picking | 4 | VEHAC | CS | 631 | FG |
| AKC | 22-5-70925-8 | OBSSMT PEN GAUGE SINGL CK 6PK | 55078M | FG | Floor stock | 4 | VEHAC | CS | 688 | FG |
| AKC | 22-5-70927-8 | SMT PEN GAUGE DIG C/BLK 6PK | 38264G | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-5-71939-8 | VALVE CORE TORQUE TOOL 12PK | 53372A | FG | Picking | 4 | VEHAC | CS | 293 | FG |
| AKC | 22-5-72326-V | VALVE CAPS/ANTHRACITE FLAT TOP 6PK | 60492C | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-5-76500-8 | QUIKAIRE 6500 TIRE INFLT HD 4PK | 55038G | FG | Floor stock | 4 | VEHAC | CS | 29 | FG |
| AKC | 22-5-77107-MG | TIRE SEALANT 16OZ VT 6PK | 63348A | FG | Picking | 4 | VEHAC | CS | 155 | FG |
| AKC | 22-5-77107-MG | TIRE SEALANT 16OZ VT 6PK | 63350A | FG | Floor stock | 4 | VEHAC | CS | 95 | FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 36194E | FG | Floor stock | 4 | VEHAC | CS | 58 | FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 49146I | FG | Floor stock | 4 | VEHAC | CS | 53 | FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 53002C | FG | Picking | 4 | VEHAC | CS | 68 | FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 68410C | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 33085K | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 33086K | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-5-90207-MG | 5PC SPEED PLUG W/TOOL 4PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 41 | FG |
| AKC | 22-5-90805-MG | PLUG REFILL KIT/ BLACK 6PK | 46434K | FG | Floor stock | 4 | VEHAC | CS | 528 | FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 29165I | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 29173I | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 39506E | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 42540K | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 44494I | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-R-01100-BOX | OBS BOX 13 3/8 x 10 3/8 x 11 5/8 | RW030D | PP | Floor stock | 4 | LBRCT | PC | 384 | WIP |
| AKC | 22-R-70132-LBL | OBS 70132 INSERT LABEL PC | RW043A | PP | Floor stock | 4 | VEHAC | PC | 9000 | WIP |
| AKC | 22-R-99900-SIGN | OBSVICTOR TIRE RPR SIGN 4X1/CLROPLA | 66576C | PP | Floor stock | 4 | VEHAC | PC | 116 | WIP |
| AKC | 222-EGRG | WWG 40"TELE EMERG SHOV W/DSPLY 12PK | 35206I | FG | Floor stock | 4 | CONWC | CS | 11 | FG |
| AKC | 24-808NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | 38060E | FG | Floor stock | 4 | CONSC | CS | 16 | FG |
| AKC | 24-808NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | 48158M | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 24-808NY-30AGRG | WWG 8"SPONGE SQUEEG W/30"HNDL 24PK | 47530M | FG | Floor stock | 4 | CONSC | CS | 13 | FG |
| AKC | 2600 | 2X60 CLOTH DCT TAPE 24PK | 38266A | FG | Picking | 4 | CONVA | CS | 38 | FG |
| AKC | 2667000CSUNTP | AHVC GEARHEAD CALIPER SUNRISE TP | SHIP | FG | Shipment | 4 | CONVA | CS | 37 | FG |
| AKC | 2667000G | AHVC GEARHEAD GEAR NEW CAR12PK | 34173G | FG | Floor stock | 4 | CONVA | CS | 324 | FG |
| AKC | 2667000G | AHVC GEARHEAD GEAR NEW CAR12PK | SHIP | FG | Shipment | 4 | CONVA | CS | 31 | FG |
| AKC | 2667000GMID | AHVC GH GEAR MIDNIGHT 12PK | 38242I | FG | Floor stock | 4 | CONVA | CS | 100 | FG |
| AKC | 2667000TTP | AHVC GEARHEAD NEW CAR TP 2PK | 55108I | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2667000V | AHVC GEARHEAD VTWIN NEW CAR12PK | 29129K | FG | Floor stock | 4 | CONVA | CS | 324 | FG |
| AKC | 2667000VRF | AHVC GEARHD VTWIN NEW CAR 12PK | 59554I | FG | Floor stock | 4 | CONVA | CS | 36 | FG |
| AKC | 2667000VTP | AHVC GEARHEAD VTWIN NEW CAR TP | RTS | FG | Floor stock | 4 | CONVA | CS | 1 | FG |
| AKC | 2667001CNC | ALL TERRAIN VENT CLIP CNC 12PK | 46324G | FG | Floor stock | 4 | CONVA | CS | 324 | FG |
| AKC | 2667001CNC | ALL TERRAIN VENT CLIP CNC 12PK | 52516E | FG | Floor stock | 4 | CONVA | CS | 96 | FG |
| AKC | 2667100MID | AH 2PC GEARHEAD VENT STICKS MIDNIGHT 12PK | 28121K | FG | Floor stock | 4 | CONVA | CS | 324 | FG |
| AKC | 2667100MID | AH 2PC GEARHEAD VENT STICKS MIDNIGHT 12PK | 37482M | FG | Floor stock | 4 | CONVA | CS | 138 | FG |
| AKC | 2667100MID | AH 2PC GEARHEAD VENT STICKS MIDNIGHT 12PK | 61218E | FG | Floor stock | 4 | CONVA | CS | 645 | FG |
| AKC | 2667100MID | AH 2PC GEARHEAD VENT STICKS MIDNIGHT 12PK | NE14134 | FG | Floor stock | 4 | CONVA | CS | 4519 | FG |
| AKC | 2667161NEC | AH ADJ VENT STICKS 12PK | 48420C | FG | Picking | 1 | CONVA | CS | 120 | FG |
| AKC | 2668001SU | AH HANGING SURF ISLAND BREEZ 12PK | 53264C | FG | Picking | 4 | CONVA | CS | 212 | FG |
| AKC | 2668001SU | AH HANGING SURF ISLAND BREEZ 12PK | 66398E | FG | Floor stock | 4 | CONVA | CS | 648 | FG |
| AKC | 2668001SUCD | AH HANGING SURF ISLAND BREEZE CD 10PK | 42374A | FG | Picking | 4 | CONVA | CS | 33 | FG |
| AKC | 2668100FIC | OBSA&H V C SURFACE FIRE&ICE F/E 12PK | 51110G | FG | Floor stock | 4 | CONVA | CS | 190 | FG |
| AKC | 2668100FICD | OBSAH V C SURFACE FIRE&ICE CD 10PK | 44300G | FG | Floor stock | 4 | CONVA | CS | 125 | FG |
| AKC | 2668100GOC | OBSA&H V C SURFACE GRTOUTDOORF/E12PK | 43014I | FG | Floor stock | 4 | CONVA | CS | 102 | FG |
| AKC | 2668100VOLC | OBSA&H V C SURFACE VOLCANO F/E 12PK | 55122G | FG | Floor stock | 4 | CONVA | CS | 205 | FG |
| AKC | 2668100VOLCD | OBSAH V C SURFACE VOLCANO CD 10PK | 59008C | FG | Picking | 4 | CONVA | CS | 33 | FG |
| AKC | 2668200BB | HN VENT CLIP SHIELD 12PK | 64372A | FG | Floor stock | 4 | CONVA | CS | 324 | FG |
| AKC | 2668202PB | HN VENT CLIP PROJECT BURNOUT 12PK | 48290A | FG | Picking | 4 | CONVA | CS | 204 | FG |

CONFIDENTIAL

ONSET_00032294
FBG_CH1_00090960

| AKC | 2668203CA | AH VC CABANA BREEZE 12PK | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 11 | FG |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 2668203GO | AH VC GREAT OUTDOORS 12PK | 56504C | FG | Picking | 4 | CONVA | CS | 134 | FG |
| AKC | 2668203NCAM | AH 4PC VC COUNT NEW CAR 9PK | 51290G | FG | Floor stock | 1 | CONVA | CS | 33 | FG |
| AKC | 2668221MID | A&H 1PC VENT CLIP CAMO MIDN 12P | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 40 | FG |
| AKC | 2668221MIDCD | A&H VC CAMO MIDN CD 10PK | 61576M | FG | Floor stock | 4 | CONVA | CS | 192 | FG |
| AKC | 2668221MIDCD | A&H VC CAMO MIDN CD 10PK | 66314G | FG | Floor stock | 4 | CONVA | CS | 192 | FG |
| AKC | 2668231SUN | A&H 1PC V CLIP CAMO MINT SUN 12 | 46372G | FG | Floor stock | 4 | CONVA | CS | 381 | FG |
| AKC | 2668251CNC | AH8251CNC V C GR SHIFT CF NC 12P | 26156E | FG | Floor stock | 4 | CONVA | CS | 384 | FG |
| AKC | 2668251CNC | AH8251CNC V C GR SHIFT CF NC 12P | 26158A | FG | Picking | 4 | CONVA | CS | 535 | FG |
| AKC | 2668261PAR | OBSA&H VENT CLIP 1PC LEAF PAR 12P | 44194C | FG | Picking | 4 | CONVA | CS | 63 | FG |
| AKC | 2668263SUNC | OBSA&H VENT CLIP 2PC GECKO F/E 12F | 33182G | FG | Floor stock | 4 | CONVA | CS | 35 | FG |
| AKC | 2668263SUNC | OBSA&H VENT CLIP 2PC GECKO F/E 12P | 60072K | FG | Floor stock | 4 | CONVA | CS | 84 | FG |
| AKC | 2668272MBC | A&H VC STREET SCENE MORN BREEZE 12PK | 57504C | FG | Floor stock | 4 | CONVA | CS | 324 | FG |
| AKC | 2668300MP | A&H GEL AIR FRESH FR SPT 12P | 30136K | FG | Floor stock | 4 | CONVA | CS | 208 | FG |
| AKC | 2668300NEC | A&H GEL AIR FRESH FR N CAR 12P | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 19 | FG |
| AKC | 2668351CS | AH8351CS VC GRSHIFT WHT CITRUS 12P | SHIP | FG | Shipment | 4 | CONVA | CS | 50 | FG |
| AKC | 2668361CA | A&H HIDE N SCENT CABANA BREEZE 12PK | 49120I | FG | Floor stock | 4 | CONVA | CS | 192 | FG |
| AKC | 2668361CA | A&H HIDE N SCENT CABANA BREEZE 12PK | 66602E | FG | Floor stock | 4 | CONVA | CS | 352 | FG |
| AKC | 2668500CB | A&H UNDER/SEAT AF C B 12P | 34078A | FG | Picking | 4 | CONVA | CS | 93 | FG |
| AKC | 2668500CBCD | A&H 2CD UNDER/SEAT AF CB 10PC | 65362K | FG | Floor stock | 4 | CONVA | CS | 236 | FG |
| AKC | 2668500SPR | A&H UNDER/SEAT AF SPT 12P | 36518K | FG | Floor stock | 4 | CONVA | CS | 168 | FG |
| AKC | 2668500SPR | A&H UNDER/SEAT AF SPT 12P | NE14048 | FG | Floor stock | 4 | CONVA | CS | 2182 | FG |
| AKC | 2668500SPR | A&H UNDER/SEAT AF SPT 12P | SHIP | FG | Shipment | 4 | CONVA | CS | 30 | FG |
| AKC | 2668601BLS | AH SCENT SPIN VC BLACK SEA 12PK | 39240C | FG | Picking | 4 | CONVA | CS | 46 | FG |
| AKC | 2668601BLSC | AH SCENT SPIN VC BLACK SEA 12PK | 35348E | FG | Floor stock | 4 | CONVA | CS | 182 | FG |
| AKC | 2668601BLSC | AH SCENT SPIN VC BLACK SEA 12PK | 56414A | FG | Picking | 4 | CONVA | CS | 9 | FG |
| AKC | 2668602CA | AH SCENTSPIN ANYWHR CABANA BRZ12 | 30084A | FG | Picking | 4 | CONVA | CS | 98 | FG |
| AKC | 2668602GO | AH SCENTSPIN ANYWHR GRT OUTD 12P | 30083A | FG | Picking | 4 | CONVA | CS | 18 | FG |
| AKC | 2668710NEC | OBSAH V CLIP BOOST NEW CAR 12PK | 32099I | FG | Floor stock | 4 | CONVA | CS | 240 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 26078K | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 27163G | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 33171K | FG | Floor stock | 4 | CONVA | CS | 224 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 36014A | FG | Picking | 4 | CONVA | CS | 66 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 38408G | FG | Floor stock | 4 | CONVA | CS | 224 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 43180I | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 58420G | FG | Floor stock | 4 | CONVA | CS | 152 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 64554C | FG | Floor stock | 4 | CONVA | CS | 248 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 67566K | FG | Floor stock | 4 | CONVA | CS | 192 | FG |
| AKC | 2668800SUN | AH8800SUN V C BLOSSOM SUN 12PK | 56504A | FG | Picking | 4 | CONVA | CS | 23 | FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 28076K | FG | Floor stock | 4 | CONVA | CS | 96 | FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 60024E | FG | Floor stock | 4 | CONVA | CS | 96 | FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 34177I | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 36050K | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 49204E | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | SHIP | FG | Shipment | 4 | CONVA | CS | 31 | FG |
| AKC | 266PAWSRB1 | AH VC PAWS R B 2PK CS1 12PK | 39048I | FG | Floor stock | 1 | CONVA | CS | 147 | FG |
| AKC | 2680140091 | OBSMOSSY OAK 32"S/BRSH CB/OBFD 24 PK | 43252E | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | 2690559099 | BX88275 55999 UNIV TVWK 1PK | 59602B | FG | Picking | 4 | CONLM | CS | 25 | FG |
| AKC | 2690562004 | BX88279 56204 JEEP LBRTY TVWK 1PK | 58086C | FG | Picking | 4 | CONLM | CS | 21 | FG |
| AKC | 2690562010 | BX88368 JEEP TVWK 1PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 47 | FG |
| AKC | 2700562004 | 56204 JEEP LIBERTY TVWK 1PK | 60388C | FG | Picking | 4 | CONLM | CS | 20 | FG |
| AKC | 280BC | 144PCS WHITE CONSPICUITY STRIPS BULK | 39062A | FG | Picking | 4 | TLITE | CS | 6 | FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 37246G | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 48264A | FG | Picking | 4 | CONSC | CS | 37 | FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 52122G | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 68204E | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 3-5028 | 5 SQ MICROF WAFFLE TOWEL 12PK | 60144C | FG | Picking | 4 | SGOOD | CS | 32 | FG |
| AKC | 3-5028 | 5 SQ MICROF WAFFLE TOWEL 12PK | 68230K | FG | Floor stock | 4 | SGOOD | CS | 124 | FG |
| AKC | 3-503-6 | MICROFIBER TOWELS 3 PACK ROLL 12PK | 44246I | FG | Floor stock | 4 | SGOOD | CS | 95 | FG |
| AKC | 3-503-6 | MICROFIBER TOWELS 3 PACK ROLL 12PK | 53518K | FG | Floor stock | 4 | SGOOD | CS | 90 | FG |
| AKC | 3-503B | 3PK ROLL MICROF TOWELS 12PK | NE17058 | FG | Floor stock | 4 | SGOOD | CS | 145 | FG |
| AKC | 3-510B | 2PK MICROFIBER CLOTH 12PK | 42350G | FG | Floor stock | 4 | SGOOD | CS | 105 | FG |
| AKC | 3-511B | 2PK GLASS POCKET TOWEL 12PK | 44492A | FG | Picking | 4 | SGOOD | CS | 71 | FG |
| AKC | 3-512B | MICROF 14"X14"TOWEL 12/BG 18PK | 51132G | FG | Floor stock | 4 | SGOOD | CS | 15 | FG |
| AKC | 3-512B | MICROF 14"X14"TOWEL 12/BG 18PK | 51266E | FG | Floor stock | 4 | SGOOD | CS | 15 | FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 41444M | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 53398I | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 3-515B | MICROFIBER XL DRYING TOWEL 6PK | 47506I | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 3-527B | 4 PK TERRY TOWELS 12PK | 27187I | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 3-339 | OBS2PC MICROF SPONGE & DRY TOWEL 6PK | 46458E | FG | Floor stock | 4 | SGOOD | CS | 29 | FG |
| AKC | 3-541B | 18PC MICROFIBER CLOTH 12PK | 34089I | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 3-541B | 18PC MICROFIBER CLOTH 12PK | 61362I | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 3-541B | 18PC MICROFIBER CLOTH 12PK | 61410K | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 3-541B | 18PC MICROFIBER CLOTH 12PK | 62156K | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 3-541B | 18PC MICROFIBER CLOTH 12PK | 66374G | FG | Floor stock | 4 | SGOOD | CS | 32 | FG |
| AKC | 3-542B | 25 PC SHOP TOWELS 6PK | 49492E | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 3-542B | 25 PC SHOP TOWELS 6PK | 49492I | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 3-591-15B | 5PC SHOP TOWEL - PDQ 15PK | 49110C | FG | Picking | 4 | SGOOD | CS | 24 | FG |
| AKC | 3-682B | ROLL 3 TERRY TOWELS 24PK | 45110E | FG | Floor stock | 4 | SGOOD | CS | 39 | FG |
| AKC | 3-682B | ROLL 3 TERRY TOWELS 24PK | 48290G | FG | Floor stock | 4 | SGOOD | CS | 39 | FG |
| AKC | 3-684B | ROLL 6 TERRY TOWELS 12PK | 35024G | FG | Floor stock | 4 | SGOOD | CS | 33 | FG |
| AKC | 3-684B | ROLL 6 TERRY TOWELS 12PK | 58468C | FG | Picking | 4 | SGOOD | CS | 32 | FG |
| AKC | 3-684B-7 | 6 PC TERRY TOWELS -DSPLY 12PK | 68600A | FG | Floor stock | 4 | SGOOD | CS | 31 | FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | 52410C | FG | Picking | 4 | SGOOD | CS | 5 | FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | 54108E | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 30054 | OBS12V HD TRUCK FAN DIECAST BASE 12PK | 56192C | FG | Picking | 4 | CONVA | CS | 4 | FG |
| AKC | 30054 | OBS12V HD TRUCK FAN DIECAST BASE 12PK | 66494G | FG | Floor stock | 4 | CONVA | CS | 24 | FG |
| AKC | 3100041684 | 3100090126(ZLDRS1) SENSOR TAG | RWK BIN 068 | PP | Floor stock | 4 | CONVA | EA | 2124 | WIP |
| AKC | 3100041907 | AZMX CONSTANCIA LBL | RWKLABEL | PP | Floor stock | 4 | * | PC | 273200 | WIP |
| AKC | 3100080016 | NO.64 BLACK RUBBER BAND | RW036D | PP | Floor stock | 4 | CONLM | EA | 9500 | WIP |
| AKC | 3100091071 | 1 1/2" X 1 1/8" BLANK LABEL PC | RWKLABEL | PP | Floor stock | 4 | * | EA | 14 | WIP |
| AKC | 3100091081 | 2 X 2 BLANK LABEL | RWKSTAGE | PP | Floor stock | 4 | CONSC | PC | 8800 | WIP |
| AKC | 3100091101 | CLEAR 1/2" X 1 3/4" LABEL | RW001A | PP | Floor stock | 4 | * | PC | 3 | WIP |
| AKC | 3100116056 | 4" PEG HOOKS HATE HOOK | RW019B | PP | Floor stock | 4 | * | EA | 767 | WIP |
| AKC | 3101 | STAINLESS ACCENT BIG MUDDER 6PK | 41144G | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 3101 | STAINLESS ACCENT BIG MUDDER 6PK | 41216G | FG | Floor stock | 4 | VEHAC | CS | 233 | FG |
| AKC | 3101 | STAINLESS ACCENT BIG MUDDER 6PK | 65108I | FG | Floor stock | 4 | VEHAC | CS | 100 | FG |
| AKC | 3102 | SG LARGE BIG MUDDER 4PK | 27076A | FG | Picking | 4 | VEHAC | CS | 29 | FG |
| AKC | 3105 | SG EXTREME BIG MUDDER S.S. 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 10 | FG |
| AKC | 3110052051 | CLAMSHELL "D2" | 48336I | PP | Floor stock | 4 | CONLM | PC | 1400 | WIP |
| AKC | 3110052053 | CLMSHL "H2" | 41374G | PP | Floor stock | 4 | CONLM | PC | 1060 | WIP |

CONFIDENTIAL

ONSET_00032295
FBG_CH1_00090961

DEBTORS' EXHIBIT NO. 175
Page 736 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 3200014015 | MIH WWG14015 GRAINER CS LABEL | RWKLABEL | PP | Floor stock | 4 | CONWC | PC | 30 | WIP |
| AKC | 3210080860 | MIH BC0860NAPACS LBL 20079976808600 | RWKLABEL | PP | Floor stock | 4 | CONVA | PC | 4 | WIP |
| AKC | 3304 | SG ROADGUARD TOWING 1PK | 53134M | FG | Floor stock | 4 | VEHAC | CS | 22 | FG |
| AKC | 3304 | SG ROADGUARD TOWING 1PK | 68582C | FG | Floor stock | 4 | VEHAC | CS | 25 | FG |
| AKC | 3400093304C | NEW CARD FOR 93303C | RW019A | PP | Floor stock | 4 | CONSC | PC | 648 | WIP |
| AKC | 340092004C | CARD FOR 92004C | RW013A | PP | Floor stock | 4 | CONSC | PC | 1109 | WIP |
| AKC | 3485BR | SEALED ID LIGHT BAR 10PK | 58408A | FG | Picking | 4 | TLITE | CS | 8 | FG |
| AKC | 3485BR | SEALED ID LIGHT BAR 10PK | 59410A | FG | Picking | 4 | TLITE | CS | 10 | FG |
| AKC | 3490R | LED LIGHT BAR- P2 ONLY 10PK | 35374C | FG | Picking | 4 | TLITE | CS | 62 | FG |
| AKC | 3491R | LED LIGHT BAR- ST1 ONLY 10PK | 59174D | FG | Picking | 4 | TLITE | CS | 20 | FG |
| AKC | 376BDM | BLUE DWM, METAL POST, 36" LEN 8PK | 36312C | FG | Picking | 4 | AAO1H | CS | 95 | FG |
| AKC | 376RDM | RED METAL POST, 36" LENGTH 8PK | 46504G | FG | Floor stock | 4 | AAO1H | CS | 198 | FG |
| AKC | 376RDMRF | RED METAL POST, 36" LENGTH 8PK | 68110C | FG | Floor stock | 4 | AAO1H | CS | 198 | FG |
| AKC | 376RDMRF | RED METAL POST, 36" LENGTH 8PK | 68216C | FG | Floor stock | 4 | AAO1H | CS | 396 | FG |
| AKC | 3791473035 | 47335/ HOPPY/ 4-COLOR/ CRD F2 | RW043B | PP | Floor stock | 4 | CONLM | PC | 205 | WIP |
| AKC | 3791481048 | HPKS/ END3/ INSRT CRD | RW041A | PP | Floor stock | 4 | CONLM | PC | 200 | WIP |
| AKC | 381YDM-24 | OBS24 PC REFLECT DWM MARKER48"-YEL 1CS | 27090M | FG | Floor stock | 4 | AAO1H | CS | 190 | FG |
| AKC | 381YDM-24 | OBS24 PC REFLECT DWM MARKER48"-YEL 1CS | 27096K | FG | Floor stock | 4 | AAO1H | CS | 109 | FG |
| AKC | 382RDM-24 | 24 PC 2 SIDED RED ROUND DWM 1CS | 47240A | FG | Picking | 4 | AAO1H | CS | 42 | FG |
| AKC | 384CDM-24 | 24PC DWM W/3" REFL + FOOT PEG 1CS | 66516A | FG | Picking | 4 | AAO1H | CS | 9 | FG |
| AKC | 396SB | OBSDOME LIGHT 10PK | 42408E | FG | Floor stock | 4 | TLITE | CS | 99 | FG |
| AKC | 4-10NY-E | 10"WND WASHER W/ALM.EXT.POLE4PK | 42506I | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 4-10NY-E | 10"WND WASHER W/ALM.EXT.POLE4PK | 45398A | FG | Picking | 4 | CONSC | CS | 11 | FG |
| AKC | 40045D6 | 8PK SHOP TOWEL - 6 ROLLS PER PDQ | 46192A | FG | Picking | 4 | SGOOD | CS | 85 | FG |
| AKC | 40046 | 5PC SHOP TOWEL 13X14 RED-ROLL 12PK | 32092K | FG | Floor stock | 4 | CONSC | CS | 100 | FG |
| AKC | 40048 | 25PC SHOP TOWEL 13 X 14 RED-BAG 6PK | 32129A | FG | Picking | 4 | SGOOD | CS | 1 | FG |
| AKC | 40048 | 25PC SHOP TOWEL 13 X 14 RED-BAG 6PK | 63528G | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 40048 | 25PC SHOP TOWEL 13 X 14 RED-BAG 6PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 4 | FG |
| AKC | 40048 | 25PC SHOP TOWEL 13 X 14 RED-BAG 6PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 9 | FG |
| AKC | 40051 | 12PC COTTON TERRY TOWEL 14 X 17 6PK | 34075K | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 40051 | 12PC COTTON TERRY TOWEL 14 X 17 6PK | 35494K | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 40051 | 12PC COTTON TERRY TOWEL 14 X 17 6PK | 47408G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 40059AS | AUTOSPA SUPREME DRYING TOWEL 6PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 2 | FG |
| AKC | 40062 | 8 PC MICROFIBER TOWEL BANDED 12PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 6 | FG |
| AKC | 40069 | 10PC DIAPER SOFT POLISH CLOTH 12PK | 45122C | FG | Picking | 4 | SGOOD | CS | 13 | FG |
| AKC | 40069 | 10PC DIAPER SOFT POLISH CLOTH 12PK | 61134C | FG | Floor stock | 4 | SGOOD | CS | 43 | FG |
| AKC | 40072 | BAG OF RAGS 1LB 6PK | 48254G | FG | Floor stock | 4 | SGOOD | CS | 7 | FG |
| AKC | 40102ASPDQ | BROWN BONE SPONGE 6PK PDQ | 36398I | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 40102ASPDQ | BROWN BONE SPONGE 6PK PDQ | 43230I | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 40112 | LONG CHENILLE MICROF 2IN1 SPO 12PK | 63498M | FG | Floor stock | 4 | SGOOD | CS | 60 | FG |
| AKC | 40119 | 4PC 5" ROUND APPLICATOR PAD 12PK | 38446A | FG | Picking | 4 | SGOOD | CS | 2 | FG |
| AKC | 40122 | GRIPPER 3PC TERRY 4.75" APPLIC 6PK | NE14050P | FG | Picking | 4 | SGOOD | CS | 884 | FG |
| AKC | 40123 | GRIPPER 2PC MICROFIBER APPLIC 6PK | 34124A | FG | Picking | 4 | SGOOD | CS | 223 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 32138G | FG | Floor stock | 4 | SGOOD | CS | 6 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 41468K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 46348E | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 47480K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 47492E | FG | Floor stock | 4 | SGOOD | CS | 6 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 48458K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 48518K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 62398I | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 40203AS | 3.5 SQ. FT. FULL SKIN CHAMOIS 6PK | 33139E | FG | Floor stock | 4 | SGOOD | CS | 60 | FG |
| AKC | 40203ASPDQ | 3.5 S.FT FULL SKN CHAM FOLD 8PK PDQ | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | SGOOD | CS | 4 | FG |
| AKC | 40204AS | 4 SQ FT. FULL SKIN CHAMOIS 6PK | 45246A | FG | Picking | 4 | SGOOD | CS | 36 | FG |
| AKC | 40205AS | 4.5 SQ FT. FULL SKIN CHAMOIS 6PK | 44216G | FG | Floor stock | 4 | SGOOD | CS | 60 | FG |
| AKC | 40208 | EVAP DRYING TOWEL (PVA) 3.19 6PK | CANCEL | FG | Picking | 4 | SGOOD | CS | 32 | FG |
| AKC | 40210 | SYNT CHAMOIS 2.5 SQ FT (20X18) 6PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 22 | FG |
| AKC | 40310 | PLUSH TERRY MICRO WATER PROOF 6PK | 52216A | FG | Picking | 4 | SGOOD | CS | 15 | FG |
| AKC | 40403AS | ACRY SOFT POLISH WOOL BONNET 12PK | 39540C | FG | Picking | 4 | SGOOD | CS | 34 | FG |
| AKC | 40407AS | MICROFIBER BONNET 7-8" CLAM 12PK | 67384C | FG | Floor stock | 4 | SGOOD | CS | 128 | FG |
| AKC | 40411AS | FOAM BONNET 9-10" CLAMSHELL 12PK | 33096A | FG | Picking | 4 | CONSC | CS | 30 | FG |
| AKC | 420013HTMIRF | 420013HTMIRF SD 10QT DRAIN 3PK | 21162 | FG | Floor stock | 4 | CONFT | CS | 459 | FG |
| AKC | 420013MI | 10 QT SD DRAIN CONTAINER 3PK | 44060C | FG | Picking | 4 | CONFT | CS | 18 | FG |
| AKC | 420013MI | 10 QT SD DRAIN CONTAINER 3PK | 67590E | FG | Floor stock | 4 | CONFT | CS | 18 | FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | 40204G | FG | Floor stock | 4 | CONFT | CS | 15 | FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | NW11060P | FG | Picking | 4 | CONFT | CS | 225 | FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | W159 | FG | Picking | 4 | CONFT | CS | 390 | FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | 38026E | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | 44182E | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | BULK055 | FG | Picking | 4 | CONFT | CS | 640 | FG |
| AKC | 420032MI | 420032MI 16 QT DRAIN CONT 2PK | NW12115P | FG | Picking | 4 | CONFT | CS | 336 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 10227 | FG | Picking | 4 | CONFT | CS | 24 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 29074E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK011 | FG | Picking | 4 | CONFT | CS | 304 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK012 | FG | Picking | 4 | CONFT | CS | 136 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK023 | FG | Picking | 4 | CONFT | CS | 112 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK047 | FG | Picking | 4 | CONFT | CS | 232 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK051 | FG | Picking | 4 | CONFT | CS | 80 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | DOOR02 | FG | Floor stock | 4 | CONFT | CS | 256 | FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | 28188C | FG | Picking | 4 | CONFT | CS | 6 | FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | 39360E | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | 42468E | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | 46110E | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | NE13054 | FG | Floor stock | 4 | CONFT | CS | 72 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 38516E | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | DOOR05 | FG | Floor stock | 4 | CONFT | CS | 48 | FG |
| AKC | 420106HTMIRF | 5 GAL BLK HYPER TOUGH DRAIN PAN 6PK | 21218P | FG | Picking | 4 | CONFT | CS | 220 | FG |
| AKC | 42010MI | 42010MI 20QT LESSMESS DRN PN10PK | 34140G | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42010MI | 42010MI 20QT LESSMESS DRN PN10PK | 35247I | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42010MI | 42010MI 20QT LESSMESS DRN PN10PK | 47350C | FG | Picking | 4 | CONFT | CS | 8 | FG |
| AKC | 42010MI | 42010MI 20QT LESSMESS DRN PN10PK | BULK004 | FG | Picking | 4 | CONFT | CS | 272 | FG |
| AKC | 4210836MI | SD 8QT DRAIN PAN 36PK | SHIP | FG | Shipment | 4 | CONOL | CS | 27 | FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 47420G | FG | Floor stock | 4 | CONOL | CS | 18 | FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 50446E | FG | Floor stock | 4 | CONOL | CS | 18 | FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 29181I | FG | Floor stock | 4 | CONOL | CS | 18 | FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 30101K | FG | Floor stock | 4 | CONOL | CS | 18 | FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 30114K | FG | Floor stock | 4 | CONOL | CS | 18 | FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 30179E | FG | Floor stock | 4 | CONOL | CS | 18 | FG |
| AKC | 42113MI | 42113MI 13QT EXTENDER DRAIN 2PK | DOOR17 | FG | Floor stock | 1 | CONFT | CS | 15 | FG |
| AKC | 4326 | SG PRR C BLK RED PRIZ RU 6PK | 41470E | FG | Floor stock | 4 | VEHAC | CS | 20 | FG |
| AKC | 44001OC | TOTAL WASH/PRO PAD PDQ 6PK | RWKSTAGE | FG | Floor stock | 4 | SGOOD | CS | 28 | FG |

CONFIDENTIAL

ONSET_00032296
FBG_CH1_00090962

**DEBTORS' EXHIBIT NO. 175**
**Page 737 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 44003OC | TUF-SCRUB/PRO SCRUB SPONGE PDQ 8 | 41492I | FG | Floor stock | 4 | CONSC | CS | 133 FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | 10191 | FG | Picking | 4 | CONSC | CS | 3641 FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | 31185A | FG | Picking | 4 | CONSC | CS | 480 FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | 35170C | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | 32094I | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | 33068I | FG | Floor stock | 4 | CONSC | CS | 2 FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | 52444G | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | 64384C | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 44006OC | 14PC OXI CL MINI MULTI WIPE 30P | 49038A | FG | Picking | 4 | CONSC | CS | 27 FG |
| AKC | 44006OC | 14PC OXI CL MINI MULTI WIPE 30P | 55348G | FG | Floor stock | 4 | CONSC | CS | 159 FG |
| AKC | 44008OCMX | OXICLN TTL-INT MPWIPES 7X9OVLCNS - 4PK | 64240A | FG | Floor stock | 1 | CONSC | CS | 385 FG |
| AKC | 44008OCMX | OXICLN TTL-INT MPWIPES 7X9OVLCNS - 4PK | 66540A | FG | Floor stock | 1 | CONSC | CS | 430 FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES P | 50446K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES P | 50470K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES P | 50492K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES P | 50494K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES P | 51482K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES P | 67108E | FG | Floor stock | 4 | CONSC | CS | 288 FG |
| AKC | 44016OC | OXI CL OB MP WIPES 4PK | NE16123 | FG | Floor stock | 4 | CONSC | CS | 2317 FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 52446M | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 53482M | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | SGOOD | CS | 1 FG |
| AKC | 44113OC | 6CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 50086A | FG | Picking | 4 | SGOOD | CS | 156 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 34138G | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 52012K | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 53002K | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 53036I | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 64144E | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 68518C | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | NE15143 | FG | Floor stock | 4 | SGOOD | CS | 450 FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 28122I | FG | Floor stock | 4 | SGOOD | CS | 72 FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 29161K | FG | Floor stock | 4 | SGOOD | CS | 63 FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 29176M | FG | Floor stock | 4 | SGOOD | CS | 63 FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 29186M | FG | Floor stock | 4 | SGOOD | CS | 63 FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 33167G | FG | Floor stock | 4 | SGOOD | CS | 63 FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 40230C | FG | Picking | 4 | SGOOD | CS | 54 FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 28136K | FG | Floor stock | 4 | SGOOD | CS | 56 FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 33101E | FG | Floor stock | 4 | SGOOD | CS | 56 FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 63182A | FG | Floor stock | 4 | SGOOD | CS | 56 FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 63564C | FG | Floor stock | 4 | SGOOD | CS | 112 FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | NE14118 | FG | Floor stock | 4 | SGOOD | CS | 1168 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 46456G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 46504G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 46516G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 48446G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 48458G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 48518G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 59336G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 60002E | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 60002G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 60002I | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 60002K | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 60012K | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 62576A | FG | Floor stock | 4 | SGOOD | CS | 100 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 68314M | FG | Floor stock | 4 | SGOOD | CS | 96 FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 26072E | FG | Floor stock | 4 | SGOOD | CS | 84 FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 64132G | FG | Floor stock | 4 | SGOOD | CS | 192 FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 68144K | FG | Floor stock | 4 | SGOOD | CS | 192 FG |
| AKC | 44128OC | OXI CLEAN XL MICROFIBER DRYER TOWEL W/PO | 58480C | FG | Picking | 4 | SGOOD | CS | 10 FG |
| AKC | 44128OC | OXI CLEAN XL MICROFIBER DRYER TOWEL W/PO | NE15151 | FG | Floor stock | 4 | SGOOD | CS | 444 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 27165I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29108G | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 30165I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 31073C | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 31096E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 31100G | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 31146E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 33114I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 33124I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 33188K | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 36060E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 37156G | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 41264E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47036I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47038E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 50266G | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 50434I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 51494I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 59228I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 61122I | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 61144M | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 61540A | FG | Picking | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 62110E | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 65194C | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 65444M | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 67312G | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 67470E | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68446M | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | NE15142 | FG | Floor stock | 4 | SGOOD | CS | 112 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 28074G | FG | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 29159G | FG | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 32190G | FG | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 50290G | FG | Floor stock | 4 | SGOOD | CS | 5 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 61290E | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 61564A | FG | Picking | 4 | SGOOD | CS | 31 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 62240G | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 62582G | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 62600I | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 63288C | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 63426G | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 63530E | FG | Floor stock | 4 | SGOOD | CS | 24 FG |

CONFIDENTIAL

ONSET_00032297
FBG_CH1_00090963

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 64348E | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 67218G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 36540A | FG | Picking | 4 | SGOOD | CS | 39 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 48060E | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 57024E | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 57038E | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 58060G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 45054 | 4PC COTTON TERRY TOWEL BAGGED 12PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 5 | FG |
| AKC | 45055D8 | 4PK MPTERTWLS14"X17" 8PC RLP/PDQ | 31078E | FG | Floor stock | 4 | SGOOD | CS | 68 | FG |
| AKC | 45055D8 | 4PK MPTERTWLS14"X17" 8PC RLP/PDQ | 31078K | FG | Floor stock | 4 | SGOOD | CS | 68 | FG |
| AKC | 45055D8 | 4PK MPTERTWLS14"X17" 8PC RLP/PDQ | 32100K | FG | Floor stock | 4 | SGOOD | CS | 68 | FG |
| AKC | 45055D8 | 4PK MPTERTWLS14"X17" 8PC RLP/PDQ | 55588K | FG | Floor stock | 4 | SGOOD | CS | 82 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 10151 | FG | Picking | 4 | SGOOD | CS | 702 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 33076E | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 36348E | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 37336G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 39326G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 47330G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 51158G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 66600C | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 40038G | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 53242G | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 56014G | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 59468G | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 67216C | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 45078X | MICROFIBER FOG-BALL PDQ 12PK | 54302A | FG | Picking | 4 | SGOOD | CS | 1 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 32129G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 32132E | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 33081E | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 33110I | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 53506E | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 65420I | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 284 | FG |
| AKC | 45114 | MF SPONGE W/ADDED SCRUB SPONGE 9PK | 33176E | FG | Floor stock | 4 | SGOOD | CS | 5 | FG |
| AKC | 45116XRF | 2-SIDED MICRO DEFOGGER SPONGE 6PK | 68230A | FG | Picking | 4 | CONSC | CS | 353 | FG |
| AKC | 45122X | 2-SIDED BUG & TAR SPONGE 6PK | 27147M | FG | Floor stock | 4 | SGOOD | CS | 240 | FG |
| AKC | 45122X | 2-SIDED BUG & TAR SPONGE 6PK | 40528C | FG | Picking | 4 | SGOOD | CS | 182 | FG |
| AKC | 45163C | OBS3PC MICROFIBER DETAILING TOWEL 6PK | 58014G | FG | Floor stock | 1 | SGOOD | CS | 38 | FG |
| AKC | 45168D8 | 5PK MICRFBR AUTOCLOTHS 14"X14"-8 | 28074I | FG | Floor stock | 4 | SGOOD | CS | 95 | FG |
| AKC | 45168D8 | 5PK MICRFBR AUTOCLOTHS 14"X14"-8 | 32083E | FG | Floor stock | 4 | SGOOD | CS | 95 | FG |
| AKC | 45168D8 | 5PK MICRFBR AUTOCLOTHS 14"X14"-8 | 35517E | FG | Floor stock | 4 | SGOOD | CS | 90 | FG |
| AKC | 45168D8 | 5PK MICRFBR AUTOCLOTHS 14"X14"-8 | 48290E | FG | Floor stock | 4 | SGOOD | CS | 90 | FG |
| AKC | 45214AS | AUTOSPA ORIG GRIPPER MULTIPURP 12PK | 28070E | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 45214AS | AUTOSPA ORIG GRIPPER MULTIPURP 12PK | 28098G | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 45222X | SWIPER-GO DRYING TOWEL 18"X12" 6PK | 58086A | FG | Picking | 4 | SGOOD | CS | 1 | FG |
| AKC | 45222XMX | SWIPER-GO DRYING TWL 18"X12" 6PK | 68360G | FG | Floor stock | 4 | SGOOD | CS | 335 | FG |
| AKC | 45223XMX | RX 3 SQFT SWIPER SYNT CHAMOIS6PK | 31083G | FG | Floor stock | 4 | SGOOD | CS | 128 | FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | 45314E | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | 47386E | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | 50012E | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | 50216E | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 45320C | 2IN1 MICROF CHENILLE MITT CD 6PK | 60338B | FG | Picking | 1 | SGOOD | CS | 12 | FG |
| AKC | 45401AS | AUTOSPA 6PC 9"-10" TERRY BONNET 6PK | 68434K | FG | Floor stock | 4 | SGOOD | CS | 106 | FG |
| AKC | 45602ASPDQ | MCRFBR TOTAL CLEAN BODY MI 6PK PDQ | BULK034 | FG | Picking | 4 | SGOOD | CS | 653 | FG |
| AKC | 45604AS | AUTOSPA PREMIUM BODY SPONGE 12PK | 55398A | FG | Picking | 4 | CONSC | CS | 34 | FG |
| AKC | 45604AS | AUTOSPA PREMIUM BODY SPONGE 12PK | 65338C | FG | Floor stock | 4 | CONSC | CS | 64 | FG |
| AKC | 45615AS | OBSOFTOOL TOT DRYING TOW W/DET 12PK | 35445E | FG | Floor stock | 4 | SGOOD | CS | 38 | FG |
| AKC | 45617AS | SOF-TOOLS 2-SIDED DRYING BLADE 4PK | 37120I | FG | Floor stock | 4 | CONSC | CS | 132 | FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 26108K | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 26162K | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 28073M | FG | Floor stock | 4 | CONSC | CS | 29 | FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 28094K | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 54078I | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 54084K | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | NE14057 | FG | Floor stock | 4 | CONSC | CS | 984 | FG |
| AKC | 45646AS | QUICK-CLEAN ESSENTIAL MICROF 12PK | 48398A | FG | Picking | 4 | SGOOD | CS | 17 | FG |
| AKC | 45646ASMX | QUICK-CLEAN ESSENTIALS 12PK | 51086G | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 45648AS | 3PC MICRO WAX&POLISH REPLACE 3PK | 34105G | FG | Floor stock | 4 | SGOOD | CS | 168 | FG |
| AKC | 45648AS | 3PC MICRO WAX&POLISH REPLACE 3PK | 66506K | FG | Floor stock | 4 | SGOOD | CS | 336 | FG |
| AKC | 45648AS | 3PC MICRO WAX&POLISH REPLACE 3PK | 68192M | FG | Floor stock | 4 | SGOOD | CS | 126 | FG |
| AKC | 47294T-004 | BUYERS AGILITY BRAKE CONTROL 24PK | 40252E | FG | Floor stock | 4 | CONLM | CS | 26 | FG |
| AKC | 490BA | OBSCLRANCE MRKER LGT STUD MT AMB 50PK | 59418C | FG | Picking | 4 | ILITE | CS | 1 | FG |
| AKC | 49107 | 3PC INTERIOR CLEAN & DETAIL KIT A | 51264C | FG | Picking | 1 | SGOOD | CS | 71 | FG |
| AKC | 483208 | WHISK BROOM WITH DUST PAN 12PK | 32112C | FG | Picking | 4 | CONSC | CS | 37 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 33146E | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 34112I | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 34113K | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 34123K | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 34125K | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 34130I | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 41098E | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 42038I | FG | Floor stock | 4 | CONSC | CS | 4 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 42384G | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 45398G | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 45446I | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 45480E | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 54386G | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 5-2611 | 60" TELE W/BRUSH W/8" HEAD 5PK | 41398I | FG | Floor stock | 4 | CONSC | CS | 55 | FG |
| AKC | 50-203 | 25" VALU REACH SWEEP S/BRSH 50PK | 40192I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 50-203 | 25" VALU REACH SWEEP S/BRSH 50PK | 42246I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 50-203 | 25" VALU REACH SWEEP S/BRSH 50PK | NE14113 | FG | Floor stock | 4 | CONWC | CS | 294 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 36026K | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 45398I | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | NE18107 | FG | Floor stock | 4 | CONFT | CS | 53 | FG |
| AKC | 511-E | 36"TELE S/BRM W/EXTERN LOCK 10PK | 30131C | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 511-E | 36"TELE S/BRM W/EXTERN LOCK 10PK | 30161K | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 511-E | 36"TELE S/BRM W/EXTERN LOCK 10PK | 30173K | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 518GRG | WWG 16" S/BRSH "SNOWEEVEL" 18PK | 46528E | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 518GRG | WWG 16" S/BRSH "SNOWEEVEL" 18PK | 58504E | FG | Floor stock | 4 | CONWC | CS | 6 | FG |
| AKC | 518GRG | WWG 16" S/BRSH "SNOWEEVEL" 18PK | 63602E | FG | Floor stock | 4 | CONWC | CS | 72 | FG |
| AKC | 523FB | 24" FORCE SNOWBRUSH 24PK | NE14166 | FG | Floor stock | 4 | CONWC | CS | 108 | FG |

CONFIDENTIAL

ONSET_00032298
FBG_CH1_00090964

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 529BA | SEAL MIDTRN OVL SIGNL-LGT ONLY 10PK | 59264C | FG | Picking | 4 | TLITE | CS | 2 | FG |
| AKC | 531BARK | LED AMBER/RED W/ BASE AND PLUG 50PK | 58312A | FG | Picking | 4 | TLITE | CS | 10 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 33163M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 34167M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 35507M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 54330I | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 58098M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 58120M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 58290I | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 62600M | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 54324I | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 533 | 26" SNOWISP DLX S/BRSH 12PK | SFEC1 | FG | Picking | 4 | CONWC | CS | 17 | FG |
| AKC | 533BR | 2"RND CLRN/MKER LGT ONLY-RED 20PK | 59306C | FG | Picking | 4 | TLITE | CS | 40 | FG |
| AKC | 534BAK | AMB 3/4" LED W/ GROMMET 50PK | 60364A | FG | Picking | 4 | TLITE | CS | 72 | FG |
| AKC | 534CCK | OBSCLR 3/4"LED W/CHRME FLANGE 50PK | 45050K | FG | Floor stock | 4 | TLITE | CS | 56 | FG |
| AKC | 539BA | LED MARKER LIGHT- AMBER 20PK | 60374C | FG | Picking | 4 | TLITE | CS | 6 | FG |
| AKC | 56-60288 | OBS CTN/AA 19 X 9 5/8 X 6 1/8 RSC | RW012C | PP | Floor stock | 4 | AUXLG | PC | 192 | WIP |
| AKC | 56-60927 | CTN 11 3/4 X 8 15/16 X 8 3/4 | RW032C | PP | Floor stock | 4 | AAOTH | PC | 102 | WIP |
| AKC | 56-BX-715-1237 | BOXES FOR 715-1237 | RW025B | PP | Floor stock | 4 | LBRCT | PC | 190 | WIP |
| AKC | 56-BX-LX-1112 | PRODUCT BOX LX-1112 | RW038B | PP | Floor stock | 4 | LBRCT | PC | 652 | WIP |
| AKC | 56-BX-LX-1316 | BOXES FOR LX-1316 | RW025B | PP | Floor stock | 4 | LBRCT | PC | 186 | WIP |
| AKC | 56-BX-LX-1316 | BOXES FOR LX-1316 | RW047C | PP | Floor stock | 4 | LBRCT | PC | 264 | WIP |
| AKC | 56-BX-LX-1322 | COLOR BOX FOR LX-1322 | RW047B | PP | Floor stock | 4 | LBRCT | PC | 17 | WIP |
| AKC | 56-BX-LX-1331 | COLOR BOX FOR LX-1331 | RW020A | PP | Floor stock | 4 | LBRCT | PC | 17 | WIP |
| AKC | 56-CL-720-1074 | LABEL FOR 720-1074 | RWK BIN 128 | PP | Floor stock | 4 | LBRCT | PC | 3451 | WIP |
| AKC | 56-CL-720-1096 | LABEL FOR 720-1096 | RWK BIN 012 | PP | Floor stock | 4 | LBRCT | PC | 92 | WIP |
| AKC | 56-CL-720-1123 | LABEL FOR 720-1123 1000/PACK | RWK BIN 131 | PP | Floor stock | 4 | LBRCT | PC | 2692 | WIP |
| AKC | 56-CL-LX-1528 | LABEL FOR LX-1528 | RWK BIN 031 | PP | Floor stock | 4 | LBRCT | PC | 520 | WIP |
| AKC | 56-CL-LX-1628 | LABEL FOR LX-1628 PC | RWK BIN 057 | PP | Floor stock | 4 | LBRCT | PC | 1543 | WIP |
| AKC | 56-CL-LX-1708 | LABEL FOR LX-1708 PC | RWK BIN 059 | PP | Floor stock | 4 | LBRCT | PC | 1150 | WIP |
| AKC | 56-CL-LX-1710 | LABEL FOR LX-1710 1000/PACK | RWK BIN 026 | PP | Floor stock | 4 | LBRCT | PC | 435 | WIP |
| AKC | 56-CT-1 | CARTON 6 X 6 X 4 KRAFT | RW045B | PP | Floor stock | 4 | LBRCT | PC | 335 | WIP |
| AKC | 56-CT-1 | CARTON 6 X 6 X 4 KRAFT | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 159 | WIP |
| AKC | 56-CT-35 | CARTON 9.25X7.25X8.625 LX-1246 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 100 | WIP |
| AKC | 56-CT-44 | CARTON 16.5 X 2.375 X 16 FOR | RW022A | PP | Floor stock | 4 | LBRCT | PC | 124 | WIP |
| AKC | 56-CT-51 | CARTON 18 X 18 X 14 | RW036B | PP | Floor stock | 4 | * | PC | 150 | WIP |
| AKC | 56-CT-64 | CARTON 16X14.5X5.625 | RW035A | PP | Floor stock | 4 | LBRCT | PC | 69 | WIP |
| AKC | 56-CT-64 | CARTON 16X14.5X5.625 | RW035C | PP | Floor stock | 4 | LBRCT | PC | 300 | WIP |
| AKC | 56-I-LX-1901 | INSERT LX-1901 3 OZ. 3 PC | RWK BIN 064 | PP | Floor stock | 4 | LBRCT | PC | 4883 | WIP |
| AKC | 56-I-LX-4841 | INSERT KIT LX-4841 | RWK BIN 007 | PP | Floor stock | 4 | LBRCT | PC | 821 | WIP |
| AKC | 56-INS-LX-1152-PAK | INSERT FOR LX-1152-PAK | RW015A | PP | Floor stock | 4 | LBRCT | PC | 48 | WIP |
| AKC | 56-SC-715-1251 | SLIDE CARD FOR 715-1251 | RWK BIN 136 | PP | Floor stock | 4 | LBRCT | PC | 6075 | WIP |
| AKC | 56-SC-LX-1201 | SLIDE CARD FOR LX-1201 | RW027A | PP | Floor stock | 4 | LBRCT | PC | 823 | WIP |
| AKC | 56-SC-LX-1205 | SLIDE CARD LX-1205 1000/CARTON | RWK BIN 053 | PP | Floor stock | 4 | LBRCT | PC | 536 | WIP |
| AKC | 56-SC-LX-1209 | SLIDE CARD FOR LX-1209 | RW041A | PP | Floor stock | 4 | LBRCT | PC | 672 | WIP |
| AKC | 56-SC-LX-1400 | SLIDE CARD FOR LX-1400 1000/CARTON | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 160 | WIP |
| AKC | 56-SC-LX-1400-6 | SLIDE CARD LX-1400-6 1000/CASE | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 600 | WIP |
| AKC | 56-SC-LX-1418 | SLIDE CARD FOR LX-1418 60MM X 150MM | RWK BIN 052 | PP | Floor stock | 4 | LBRCT | PC | 686 | WIP |
| AKC | 56-SC-LX-1426 | SLIDE CARD FOR LX-1426 88MM X 148MM | RWK BIN 045 | PP | Floor stock | 4 | LBRCT | PC | 430 | WIP |
| AKC | 56-SC-LX-30 | SLIDE CARD SP-30 50MM X 128MM | RW003A | PP | Floor stock | 4 | LBRCT | PC | 183 | WIP |
| AKC | 56-SP-13 | SLIDE PACK MTC 88 X 148MM | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 600 | WIP |
| AKC | 56-SP-14 | SLIDE PACK STC 60 X 150MM | RW015A | PP | Floor stock | 4 | LBRCT | PC | 30 | WIP |
| AKC | 56-SP-64 | SLIDE PACK (LX-1408) | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 45 | WIP |
| AKC | 56-SP-LX-1403 | SLIDE PACK FOR LX-1403 | AKC RCV 12 | PP | Floor stock | 4 | LBRCT | PC | 3000 | WIP |
| AKC | 56-TTL-155 | MODEL NO./BARCODE LABEL | RW033A | PP | Floor stock | 4 | LBRCT | PC | 69545 | WIP |
| AKC | 56-TTL-214538 | CORNER LABEL 2-1/4X5-3/8 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 2 | WIP |
| AKC | 561BR | 6IN OVAL LED STT- RED 20PK | 46182C | FG | Picking | 4 | TLITE | CS | 52 | FG |
| AKC | 562BCR | OBS6"OVAL RED W/CLR LNS,LGT ONLY 10PK | 45048I | FG | Floor stock | 4 | TLITE | CS | 134 | FG |
| AKC | 563BA | OBS6" OVAL LED FLUSH MNT- AMBER 10PK | 47360C | FG | Picking | 4 | TLITE | CS | 37 | FG |
| AKC | 563CBAK | OBS6"OVAL TURN,CLR LENS, AMB LED 10PK | 60504K | FG | Floor stock | 4 | TLITE | CS | 60 | FG |
| AKC | 563CBRK | 6"OVL TURN,CLR LENS, RED LED 10PK | 60418C | FG | Picking | 4 | TLITE | CS | 1 | FG |
| AKC | 57100OC | OXI-CLEAN TOTAL WASH 100OZ 4PK | 67564A | FG | Floor stock | 4 | CONSC | CS | 90 | FG |
| AKC | 57164OC | OXI CLEAN 64OZ CAR WASH/PROT 6PK | 40338A | FG | Picking | 4 | CONSC | CS | 17 | FG |
| AKC | 57200OC | OXI-CLEAN TOT INTR CLEANER IN PDQ 6P | 62180A | FG | Picking | 4 | CONSC | CS | 125 | FG |
| AKC | 57200OC | OXI-CLEAN TOT INTR CLEANER IN PDQ 6P | 65564A | FG | Floor stock | 4 | CONSC | CS | 306 | FG |
| AKC | 57200OC | OXI-CLEAN TOT INTR CLEANER IN PDQ 6P | 68434A | FG | Floor stock | 4 | CONSC | CS | 129 | FG |
| AKC | 57200OCRF | OXI-CLEAN TOTAL INTERIOR CLNR 6PK | 10228 | FG | Picking | 4 | CONSC | CS | 1 | FG |
| AKC | 57201OC | OXI-CLEAN COMP WHEEL CLEAN 6PK | 60132A | FG | Picking | 4 | CONSC | CS | 49 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 10165 | FG | Picking | 4 | CONSC | CS | 813 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 62290A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 63384A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 65180A | FG | Floor stock | 4 | CONSC | CS | 156 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 65218A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 65278A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 65386A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 67434A | FG | Floor stock | 4 | CONSC | CS | 156 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 57205OCRF | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 10125 | FG | Picking | 4 | CONSC | CS | 1 | FG |
| AKC | 57205OCRF | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 62086A | FG | Picking | 4 | CONSC | CS | 581 | FG |
| AKC | 57205OCRF | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 65288A | FG | Floor stock | 4 | CONSC | CS | 10 | FG |
| AKC | 57208OC | OXI CLEAN GLASS-FOAM GLASS & MIRROR CLEAI | 62420A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57213OCMX | OXI FABRIC SHIELD PROTECTANT 6PK | 67554A | FG | Floor stock | 1 | CONSC | CS | 233 | FG |
| AKC | 57214OC | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-15O | 63324A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57214OC | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-15O | 63468A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57214OCMX | OXI-CLN PET STAIN PLUS 15OZ 6PK | 53348A | FG | Picking | 1 | CONSC | CS | 217 | FG |
| AKC | 57214OCMX | OXI-CLN PET STAIN PLUS 15OZ 6PK | P/A HOLD | FG | Floor stock | 1 | CONSC | CS | 3 | FG |
| AKC | 57217OC | OXI-CLEAN ODOR BLASTER CABIN & AIR VENT CL | 34085G | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 57217OC | OXI-CLEAN ODOR BLASTER CABIN & AIR VENT CL | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 75 | FG |
| AKC | 57220OC | 57220OC OXI CLEAN FOAM LEATHER CLEANER P | 36420A | FG | Picking | 4 | CONSC | CS | 34 | FG |
| AKC | 57220OC | 57220OC OXI CLEAN FOAM LEATHER CLEANER P | 57494K | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 57220OC | 57220OC OXI CLEAN FOAM LEATHER CLEANER P | 57506K | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 583-EP | 52" PIV HEAD SPORT TELEBROOM 6PK | 39516M | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 6-1788 | OBS 7"-8" 2PC PREM TERRY BONNET 6PK | 59486B | FG | Picking | 4 | SGOOD | CS | 5 | FG |
| AKC | 6-2642R | 8"REPLACEM WASH BRUSH HEAD 6PK | CANCEL | FG | Picking | 4 | CONSC | CS | 1 | FG |
| AKC | 6-45 | OBSADAPTABLE 45"ADJUST POLE 12PK | 59532A | FG | Picking | 4 | CONSC | CS | 4 | FG |
| AKC | 61013A | 20" WASHER SQUEEGEE ASSEMB 12PK | 35300I | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 61013A | 20" WASHER SQUEEGEE ASSEMB 12PK | 37144I | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 61013A | 20" WASHER SQUEEGEE ASSEMB 12PK | 54182I | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 63050 | AIR SEAT BLOW GUN KIT 10PK | 65314E | FG | Floor stock | 4 | CONSC | CS | 65 | FG |
| AKC | 63128 | 12" CAR DRYER 6PK | 34174A | FG | Picking | 4 | CONSC | CS | 166 | FG |
| AKC | 63128 | 12" CAR DRYER 6PK | CANCEL | FG | Picking | 4 | CONSC | CS | 11 | FG |

CONFIDENTIAL

ONSET_00032299
FBG_CH1_00090965

DEBTORS' EXHIBIT NO. 175
Page 740 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 6401 | SG PROFIT CAR #1 RU 4PK | 65600C | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 6401 | SG PROFIT CAR #1 RU 4PK | 68314C | FG | Floor stock | 4 | VEHAC | CS | 40 | FG |
| AKC | 65433 | OBS (W2108U) 21"HNDL-8" HD UNASSEM 24PK | 42024G | FG | Floor stock | 1 | CONSC | CS | 24 | FG |
| AKC | 6700-7 | 3.19SF KWIK DRY PVA CLOTH PDQ 6PK | 44360I | FG | Floor stock | 4 | CONSC | CS | 112 | FG |
| AKC | 6700-7 | 3.19SF KWIK DRY PVA CLOTH PDQ 6PK | 64540A | FG | Picking | 4 | CONSC | CS | 224 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 34184K | FG | Floor stock | 4 | CONSC | CS | 80 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 57132G | FG | Floor stock | 4 | CONSC | CS | 80 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 68576A | FG | Floor stock | 4 | CONSC | CS | 160 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 28094E | FG | Floor stock | 4 | CONSC | CS | 29 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 29135E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 33171E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 41444I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 44530M | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 49216G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 50252I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 56518K | FG | Floor stock | 4 | CONSC | CS | 46 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | SHIP | FG | Shipment | 4 | CONSC | CS | 25 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | W126 | FG | Picking | 4 | CONSC | CS | 32 | FG |
| AKC | 67613 | EXPANDABLE OUTDOOR BROOM 10PK | 46062E | FG | Floor stock | 1 | CONSC | CS | 11 | FG |
| AKC | 6904658 | BOBCAT SAE GREASE FITTING ASSORTMENT, 100 | 55254I | FG | Floor stock | 4 | LBRCT | CS | 60 | FG |
| AKC | 6988782 | GREASE GUN HEAVY DUTY DELUXE WITH 18" HO! | 37410G | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | 6988782 | GREASE GUN HEAVY DUTY DELUXE WITH 18" HO! | 37518I | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | 6988782 | GREASE GUN HEAVY DUTY DELUXE WITH 18" HO! | 47312G | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | 6988798 | COUPLER 90 DEGREE GREASE 10PK | 27076G | FG | Floor stock | 1 | LBRCT | CS | 50 | FG |
| AKC | 7-636 | HD - 36 PC BAG TERRY TOWEL 10PK | NE13062 | FG | Floor stock | 4 | SGOOD | CS | 180 | FG |
| AKC | 7-660 | HD - 60 PC BAG TERRY TOWEL 6PK | HD01 | FG | Picking | 4 | SGOOD | CS | 108 | FG |
| AKC | 70000017 | RSC GLUE IN 1P-1C | AKC ACTIVE DAMAGE | PP | Floor stock | 4 | CONWO | PC | 1272 | WIP |
| AKC | 7000043059 | OBS10200 3NO. BAG PC | AKC SUFMAT | PP | Picking | 4 | CONFT | PC | 6090 | WIP |
| AKC | 7030001858 | 36/24 PC UNIV SELF SHIPPER PC | RW018D | PP | Floor stock | 4 | CONSM | PC | 128 | WIP |
| AKC | 7030002018 | 2668200WPA DISPLAY BODY | RWKSTAGE | PP | Floor stock | 4 | CONVA | PC | 55 | WIP |
| AKC | 7050001118 | 8 1/8" X 4 15/16" X 6 1/2" CTN | RWKSTAGE | PP | Floor stock | 4 | * | PC | 163 | WIP |
| AKC | 7050001122 | 17" X 16 3/4" X 6 1/2" CTN | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 85 | WIP |
| AKC | 715-1132 | AIR OPERATED GREASE GUN, CONTINUOUS CYC | 52518A | FG | Picking | 4 | LBRCT | CS | 16 | FG |
| AKC | 715-1210 | RUBBER TIP FOR LX-1418 1PK | 45246A | FG | Picking | 1 | LBRCT | CS | 24 | FG |
| AKC | 715-1211 | NEEDLE TYPE ADAPTER 3-5/8" 25PK | 56528C | FG | Picking | 1 | LBRCT | CS | 50 | FG |
| AKC | 715-1211 | NEEDLE TYPE ADAPTER 3-5/8" 25PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 12 | FG |
| AKC | 715-1230 | HEAVY-DUTY, PISTOL GREASE GUN 12PK | NE14136 | FG | Floor stock | 4 | LBRCT | CS | 49 | FG |
| AKC | 715-1230 | HEAVY-DUTY, PISTOL GREASE GUN 12PK | NE16078 | FG | Floor stock | 4 | LBRCT | CS | 142 | FG |
| AKC | 715-1232 | PISTOL GREASE GUN 12PK | 61434K | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | 715-1246 | MULTI-PURPOSE LITHIUM GREASE, 3 OZ. CART./1 | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 29 | FG |
| AKC | 715-1246 | MULTI-PURPOSE LITHIUM GREASE, 3 OZ. CART./1 | SHIP | FG | Shipment | 1 | LBRCT | CS | 3 | FG |
| AKC | 715-1269 | AIR OPERATED GREASE GUN, SINGLE SHOT 12PK | 60350E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | 715-1278 | LEVER ACTION BUCKET PUMP, FOR 25-50 LB./5 G | SHIP | FG | Shipment | 4 | LBRCT | CS | 11 | FG |
| AKC | 715-1577 | MULTI PURPOSE HAND TRANSFER PUMP SIPHON | 58044C | FG | Picking | 1 | LBRCT | CS | 1 | FG |
| AKC | 715-1901 | FIRE HOSE NZZL W/ON-OFF 90051 6P | 35301A | FG | Picking | 1 | CONSC | CS | 21 | FG |
| AKC | 720-1071 | TRANSMISSION FUNNEL, STEEL, WITH FLEX PIPE, | 30168I | FG | Floor stock | 4 | LBRCT | CS | 5 | FG |
| AKC | 720-1071 | TRANSMISSION FUNNEL, STEEL, WITH FLEX PIPE, | P/A HOLD | FG | Floor stock | 4 | LBRCT | CS | 3 | FG |
| AKC | 720-1074 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1: | 38122I | FG | Floor stock | 4 | LBRCT | CS | 24 | FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 29173E | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 30181I | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 31142G | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 38482I | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 720-1123 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 57110G | FG | Floor stock | 4 | LBRCT | CS | 6 | FG |
| AKC | 720-1123 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 66108E | FG | Floor stock | 4 | LBRCT | CS | 12 | FG |
| AKC | 720-1308 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 64398G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 7288B | LED LH LOW PROFILE STT C7280 12PK | 37264A | FG | Picking | 4 | TLITE | CS | 6 | FG |
| AKC | 7450FP | FLOOR PUMP 7450 10 PK | 57132A | FG | Picking | 4 | VEHAC | CS | 7 | FG |
| AKC | 7450FP | FLOOR PUMP 7450 10 PK | 61482E | FG | Floor stock | 4 | VEHAC | CS | 19 | FG |
| AKC | 7450FP | FLOOR PUMP 7450 10 PK | 64566K | FG | Floor stock | 4 | VEHAC | CS | 35 | FG |
| AKC | 7450FP | FLOOR PUMP 7450 10 PK | 68458M | FG | Floor stock | 4 | VEHAC | CS | 40 | FG |
| AKC | 7500 | TRIPLE WARNING TRIANGLE 4PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 22 | FG |
| AKC | 760-1391 | 10" QUAD HEAD 6PK | 57252C | FG | Picking | 4 | CONSC | CS | 29 | FG |
| AKC | 760-1391 | 10" QUAD HEAD 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 9 | FG |
| AKC | 760-1504 | PACIFIC COAST CAR DUSTER 6PK | 60566A | FG | Picking | 1 | CONSC | CS | 5 | FG |
| AKC | 760-1832 | 10" BI LEVEL BRUSH YELLOW FIBER 6PK | 54120E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 760-4517 | 2PC MICROFIBER DETAILING TOWEL6P | 29102A | FG | Picking | 4 | SGOOD | CS | 122 | FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | NE16129 | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 760-4533 | GIANT YELLOW BONE SPONGE 12PK | 47492K | FG | Floor stock | 4 | SGOOD | CS | 50 | FG |
| AKC | 760-4534 | BUG & TAR SPONGE (40106BK) 12PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 8 | FG |
| AKC | 760-4537 | WHEEL/BUMPR BRSH P.P FIBER CD12P | SHIP | FG | Shipment | 4 | CONSC | CS | 5 | FG |
| AKC | 760-4538 | VENT BRUSH (CAI93043) 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 32 | FG |
| AKC | 760-4541 | MICROIBR TERRY SPONGE40110BK12PK | 57640E | FG | Floor stock | 4 | SGOOD | CS | 33 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 28176K | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 29071E | FG | Floor stock | 4 | SGOOD | CS | 14 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 33141I | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 36540E | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 760-4544 | 2PC APLICATR PAD 5"RND 40118 12PK | 29100A | FG | Picking | 4 | SGOOD | CS | 11 | FG |
| AKC | 760-4545 | NYLON DETAIL BRUSH (93001) 6PK | 55048G | FG | Floor stock | 4 | CONSC | CS | 311 | FG |
| AKC | 760-4551 | G.T. DLX WHEEL BRSH DBL LOOP 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 3 | FG |
| AKC | 760-4553 | ASPA PREM BODY SPONGE 45604AS12P | 37494K | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 760-4553 | ASPA PREM BODY SPONGE 45604AS12P | 40108E | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 760-4554 | 8-WAY PEWTER NOZZLES 90042 10PK | 40110I | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 760-4556 | FIRE HOSE NOZZLE 90049 6PK | 37312C | FG | Picking | 4 | CONSC | CS | 229 | FG |
| AKC | 760-4561 | TIRE SHINE APPLICATOR 93047 6PK | 64110M | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 760-4564 | 3 GALLON GREY BUCKET 94102N 36PK | SHIP | FG | Shipment | 1 | CONSC | CS | 1 | FG |
| AKC | 760-4567 | BODY AND FENDER BRUSH 3PK | SHIP | FG | Shipment | 4 | CONSC | CS | 7 | FG |
| AKC | 760-4570 | 10" DIP BRUSH HEAD 12PK | BULK043 | FG | Picking | 4 | CONSC | CS | 74 | FG |
| AKC | 807-1000 | 4' TO 8' FIBERGLASS EXT. POLE 6PK | 64278A | FG | Floor stock | 1 | CONSC | CS | 42 | FG |
| AKC | 807-2017 | ALUM EXT HANDLE 9507 24PK | 49098A | FG | Picking | 1 | CONSC | CS | 2 | FG |
| AKC | 815-1010 | GALVANIZED FUNNEL WITH LOCKING TABS, 8 QU | SHIP | FG | Shipment | 4 | LBRCT | CS | 2 | FG |
| AKC | 815-5070 | 5 GAL. METAL OIL LIFT DRAIN WITH CROSS FRAMI | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 2 | FG |
| AKC | 815-6022 | REPL DRAIN & TUBE FOR LX-1712 1PK | 60180C | FG | Picking | 1 | LBRCT | CS | 4 | FG |
| AKC | 81783-HBC | FORD/MERC ADAPTER HARNESS 12PK | 59048A | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 81785-HBC | TOYOTA ADAPTER HARNESS 12PK | 58446C | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 20208 | FG | Picking | 4 | CONWC | CS | 2 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 26140I | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 28102E | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 31182G | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 44012G | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 46530E | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 61350E | FG | Floor stock | 4 | CONWC | CS | 8 | FG |

CONFIDENTIAL

ONSET_00032300
FBG_CH1_00090966

**DEBTORS' EXHIBIT NO. 175**
**Page 741 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 62338G | FG | Floor stock | 4 | CONWC | CS | 8 FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 68326I | FG | Floor stock | 4 | CONWC | CS | 8 FG |
| AKC | 821-1540 | 3PC DETAIL TOWEL-GLSS/BODY/WH12P | 63350G | FG | Floor stock | 4 | SGOOD | CS | 120 FG |
| AKC | 821-1540 | 3PC DETAIL TOWEL-GLSS/BODY/WH12P | NE15060P | FG | Picking | 4 | SGOOD | CS | 412 FG |
| AKC | 821-2526 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | 36134A | FG | Picking | 4 | LBRCT | CS | 1 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 26134I | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 27142I | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 28138G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 28157I | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 28157K | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29125I | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29127G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29136G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29155E | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29158G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29188I | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 30190I | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 35507E | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 40288E | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 45494M | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 46518I | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 62408G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 63600A | FG | Floor stock | 4 | LBRCT | CS | 8 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 64206K | FG | Floor stock | 4 | LBRCT | CS | 8 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 65278C | FG | Floor stock | 4 | LBRCT | CS | 8 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 68182M | FG | Floor stock | 4 | LBRCT | CS | 8 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | NE15097 | FG | Floor stock | 4 | LBRCT | CS | 64 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 22 FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 40398I | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 43240I | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 48434M | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 60314I | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 28122M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 35423M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 36254I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 42384I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 42410I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 49386I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 33163M | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 43170E | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 28104M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 29062K | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 33076M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 27159M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 27185M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 27189M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 40170M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 50048M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 52026M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 54036M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 57036M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | SHIP | FG | Shipment | 4 | CONFT | CS | 5 FG |
| AKC | 823-1036 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | 42530G | FG | Floor stock | 4 | LBRCT | CS | 6 FG |
| AKC | 823-1036 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | SHIP | FG | Shipment | 4 | LBRCT | CS | 3 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 40384G | FG | Floor stock | 4 | LBRCT | CS | 11 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 40504M | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 40506M | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 42110G | FG | Floor stock | 4 | LBRCT | CS | 12 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 42240G | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 49384A | FG | Picking | 4 | LBRCT | CS | 4 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 50180G | FG | Floor stock | 4 | LBRCT | CS | 12 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 53516G | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | 840-24-116 | 24" STRT GRAY F/S W/HNDL 2PK | 58154B | FG | Picking | 4 | CONFT | CS | 3 FG |
| AKC | 840-24-116NAPA | BK807-1065 24" ST CR F/S W/HNDL 2P | 68470A | FG | Floor stock | 4 | CONFT | CS | 75 FG |
| AKC | 841-24-116NAPA | BK807-1063 24" ST RD F/S W/HDLE 2P | 64362A | FG | Floor stock | 4 | CONFT | CS | 19 FG |
| AKC | 843-30-116NAPA | BK807-1066 30" CRV GR F/S W/HDL 2P | 64266A | FG | Floor stock | 4 | CONFT | CS | 75 FG |
| AKC | 843-30-116NAPA | BK807-1066 30" CRV GR F/S W/HDL 2P | SHIP | FG | Shipment | 4 | CONFT | CS | 5 FG |
| AKC | 844-30-116NAPA | BK807-1064 30"CRV RED F/S W/HDL 2P | 68302A | FG | Floor stock | 4 | CONFT | CS | 75 FG |
| AKC | 845-24-46 | 24"FLR SQUEEGEE W/46" HNDL 4PK | CANCEL | FG | Picking | 4 | CONFT | CS | 1 FG |
| AKC | 86B | OBLH SUBMERSIB STT UND 80" WIDE 50P | 43110E | FG | Floor stock | 4 | TLITE | CS | 8 FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 27116I | FG | Floor stock | 4 | CONSC | PC | 60 FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 27119I | FG | Floor stock | 4 | CONSC | PC | 60 FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 27123K | FG | Floor stock | 4 | CONSC | PC | 60 FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 27125I | FG | Floor stock | 4 | CONSC | PC | 60 FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 62278G | FG | Floor stock | 4 | CONSC | PC | 52 FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 63506G | FG | Floor stock | 4 | CONSC | PC | 120 FG |
| AKC | 885GRG | WWG BUCKET AND BRACKET - BLACK 1PK | 43228A | FG | Picking | 4 | CONSC | CS | 32 FG |
| AKC | 8NY-24A | 8"SPONGE SQUEEG W/24" HNDL 12PK | 35386I | FG | Floor stock | 4 | CONSC | CS | 35 FG |
| AKC | 8NY-24A | 8"SPONGE SQUEEG W/24" HNDL 12PK | 39362I | FG | Floor stock | 4 | CONSC | CS | 35 FG |
| AKC | 8NYE-48 | 8"SPONG SQUEEG W/48"TELEPOLE12PK | 41530M | FG | Floor stock | 4 | CONSC | CS | 2 FG |
| AKC | 9-198 | FOAM APPLICATOR PADS 12PK | 42456A | FG | Picking | 4 | SGOOD | CS | 56 FG |
| AKC | 9-21MB-7 | 2N1 MICROF BONE SPONGE CC 12PK | 57420E | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 9-368 | CHENILLE SHAMPOO WASH PAD 6PK | 42230A | FG | Picking | 4 | SGOOD | CS | 1 FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | 27145G | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | 29185M | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | 65446C | FG | Floor stock | 4 | SGOOD | CS | 38 FG |
| AKC | 9-5 | CONTOUR SPONGE ERGO SHAPED 12PK | 45374G | FG | Floor stock | 4 | SGOOD | CS | 40 FG |
| AKC | 9-5-6 | SPONGE PDQ 6PK | 27169G | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 9-608 | SUPER SORB POLYESTER SPONGE 12PK | 49288A | FG | Picking | 4 | SGOOD | CS | 22 FG |
| AKC | 90005 | DLX TRIGGER HOSE NOZZLE 10PK | 53338A | FG | Picking | 4 | CONSC | CS | 74 FG |
| AKC | 9000R | 8MTL SQUEEG HEAD 48PK | 42072A | FG | Picking | 4 | CONSC | CS | 2 FG |
| AKC | 90042C | 8-WAY PEWTER NOZZLE 10PK | 47026A | FG | Picking | 1 | CONSC | CS | 46 FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 56408E | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 60410I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 67324M | FG | Floor stock | 4 | CONSC | CS | 32 FG |
| AKC | 90063 | 50'QUICK-CONNECT CAR WASH HOSE 4PK | 28088M | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK-CONNECT CAR WASH HOSE 4PK | 28090K | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK-CONNECT CAR WASH HOSE 4PK | 28115I | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK-CONNECT CAR WASH HOSE 4PK | 28116M | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK-CONNECT CAR WASH HOSE 4PK | 28118G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK-CONNECT CAR WASH HOSE 4PK | 28136M | FG | Floor stock | 4 | CONSC | CS | 18 FG |

CONFIDENTIAL

ONSET_00032301
FBG_CH1_00090967

**DEBTORS' EXHIBIT NO. 175**
**Page 742 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 90063 | 50'QUICK-CONNECT CAR WASH HOSE 4PK | 28142M | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK-CONNECT CAR WASH HOSE 4PK | 28146K | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK-CONNECT CAR WASH HOSE 4PK | 28146M | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK-CONNECT CAR WASH HOSE 4PK | 28150K | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK-CONNECT CAR WASH HOSE 4PK | RWKSTAGE | FG | Floor stock | 4 | CONSC | CS | 10 FG |
| AKC | 90068AS | 50FT EZ GRIP FLEX CARWSH HOSE4PK | 31100A | FG | Picking | 4 | CONSC | CS | 11 FG |
| AKC | 90068AS | 50FT EZ GRIP FLEX CARWSH HOSE4PK | 41330G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 90072 | CLEAN-SHOT JET NOZZLE 24PK | 31143E | FG | Floor stock | 4 | CONSC | CS | 300 FG |
| AKC | 90072 | CLEAN-SHOT JET NOZZLE 24PK | B/O HOLD | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 90072 | CLEAN-SHOT JET NOZZLE 24PK | SHIP | FG | Shipment | 4 | CONSC | CS | 30 FG |
| AKC | 90124SHELFLINK, BLK (CAT) 6 PC 1 PK | | 54240I | FG | Floor stock | 4 | CONVA | CS | 44 FG |
| AKC | 9014R | OBS 8MTL HD/12IN. WD HDL SQUGEE RE 12PK | 38278E | FG | Floor stock | 1 | CONSC | CS | 37 FG |
| AKC | 90152MI | 90152MIE PATIO TABLE, (SAND} 1 PK | 55348A | FG | Picking | 4 | CONVA | CS | 7 FG |
| AKC | 90158MI | 90158MIE WORKBENCH KIT 1 PK | 34148I | FG | Floor stock | 4 | CONVA | CS | 24 FG |
| AKC | 90158MI | 90158MIE WORKBENCH KIT 1 PK | 66410C | FG | Floor stock | 4 | CONVA | CS | 24 FG |
| AKC | 90164MI | 90164MIE WRK BEN W/SHELFLINKS 1PK | 35229E | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90168MI | 90168MI DM BENCH BRCKTSAND 2 PC 1PK | 49290I | FG | Floor stock | 4 | CONVA | CS | 40 FG |
| AKC | 90170MI | 90170MIE D-MATE BENCH BRCKT BLK 12P | 35072I | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90170MI | 90170MIE D-MATE BENCH BRCKT BLK 12P | 35162I | FG | Floor stock | 4 | CONVA | CS | 10 FG |
| AKC | 90170MI | 90170MIE D-MATE BENCH BRCKT BLK 12P | 35181I | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90170MI | 90170MIE D-MATE BENCH BRCKT BLK 12P | 37050E | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90170MI | 90170MIE D-MATE BENCH BRCKT BLK 12P | 37050G | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90182MI | 90182MIE PIC TABLE KIT (SAND) 1PK | 39240A | FG | Picking | 4 | CONVA | CS | 7 FG |
| AKC | 90192MI | 90192MIE SHED KIT, PEAK ROOF 4 PK | 36144I | FG | Floor stock | 4 | CONVA | CS | 18 FG |
| AKC | 9020A | MISTY SQUEEGEE W/NEW NETTING 24PK | 45314A | FG | Picking | 4 | CONSC | CS | 15 FG |
| AKC | 9038 | 8" COLLAPSIBLE SQUEEGEE 6PK | 61518C | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 9050 | 8 PROFESSIONAL HD 48PK | 50276C | FG | Picking | 4 | CONSC | CS | 11 FG |
| AKC | 9051 | 10" HD W/DBL WRP NETTING 48PK | 38216E | FG | Floor stock | 4 | CONSC | CS | 6 FG |
| AKC | 92004 | DLX DETAIL BRUSH - COMBO 12PK | 27124A | FG | Picking | 4 | CONSC | CS | 6 FG |
| AKC | 92004 | DLX DETAIL BRUSH - COMBO 12PK | 49300C | FG | Picking | 4 | CONSC | CS | 73 FG |
| AKC | 92004 | DLX DETAIL BRUSH - COMBO 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 5 FG |
| AKC | 92010 | G.T. DLX WHEEL BRSH DBL LOOP 6P | SHIP | FG | Shipment | 4 | CONSC | CS | 117 FG |
| AKC | 92011ASPDQ | DXL CONTOURED TIRE BRSH 5PK PDQ | 51050E | FG | Floor stock | 4 | CONSC | CS | 44 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 26164K | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 27138E | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 29077G | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 41348E | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 31097K | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 92022S | 8" GRAY BRSH W/FLOW-THRU POL 6PK | 41148G | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 92022S | 8" GRAY BRSH W/FLOW-THRU POL 6PK | AKC RCV 12 | FG | Floor stock | 4 | CONSC | CS | 33 FG |
| AKC | 92023ASPDQ | 10" DLX WASH BRSH 40" EXTPO 4PK PDQ | 66566K | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 28172E | FG | Floor stock | 4 | CONSC | CS | 47 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 48408G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 61386G | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 62386K | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | NE17120 | FG | Floor stock | 4 | CONSC | CS | 336 FG |
| AKC | 92038AS | 4-IN-1 INTERIOR MULTI TOOL 6PK PDQ | 39218A | FG | Picking | 4 | CONSC | CS | 38 FG |
| AKC | 92038AS | 4-IN-1 INTERIOR MULTI TOOL 6PK PDQ | 52264I | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92038AS | 4-IN-1 INTERIOR MULTI TOOL 6PK PDQ | 59480G | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92043WR | CONTOUR TIRE WIPE W/WIRE BSKT 12PK | 42302C | FG | Picking | 1 | CONSC | CS | 2 FG |
| AKC | 92046 | GRIP TECH DETAIL BRUSH-CARDED 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 4 FG |
| AKC | 92047MX | ULTIMATE BRUSH-TWO FINGER LOOP 12PK | 31092A | FG | Picking | 4 | CONSC | CS | 48 FG |
| AKC | 92048AS | AUTOSPA 4-N-1 POCKET DETAILER EXT 6PK | 40348E | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92048AS | AUTOSPA 4-N-1 POCKET DETAILER EXT 6PK | 53228G | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 29071G | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 29073M | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 29084E | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 30069E | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 92143ASPDQ | 2PC CONTOUR TIRE WIPE 6PK PDQ | 33093M | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92143ASPDQ | 2PC CONTOUR TIRE WIPE 6PK PDQ | 33103M | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92215 | WASH JET POWER WAND 6PK | 52386I | FG | Floor stock | 4 | CONSC | CS | 16 FG |
| AKC | 92215 | WASH JET POWER WAND 6PK | 67530E | FG | Floor stock | 4 | CONSC | CS | 27 FG |
| AKC | 92216 | GRIP N SPRAY POWER WAND W/MICRO 6PK | 68156E | FG | Floor stock | 4 | CONSC | CS | 40 FG |
| AKC | 92216 | GRIP N SPRAY POWER WAND W/MICRO 6PK | 68518M | FG | Floor stock | 4 | CONSC | CS | 40 FG |
| AKC | 92216 | GRIP N SPRAY POWER WAND W/MICRO 6PK | 68528M | FG | Floor stock | 4 | CONSC | CS | 40 FG |
| AKC | 92230 | SUDS-N-SPRAY FOAM WASH SYSTEM 2PK | 52540A | FG | Picking | 4 | CONSC | CS | 3 FG |
| AKC | 92230 | SUDS-N-SPRAY FOAM WASH SYSTEM 2PK | NE17100 | FG | Floor stock | 4 | CONSC | CS | 1069 FG |
| AKC | 92230 | SUDS-N-SPRAY FOAM WASH SYSTEM 2PK | SHIP | FG | Shipment | 4 | CONSC | CS | 9 FG |
| AKC | 92230RF | SUDS-N-SPRAY FOAM WASH SYSTEM 2PK | 64146M | FG | Floor stock | 1 | CONSC | CS | 38 FG |
| AKC | 92232BK | 3"BLK MNT BRCKT KIT 488 LIGHT 100PK | 60474C | FG | Picking | 4 | TLITE | CS | 11 FG |
| AKC | 92508 | 4' TO 8' FIBERGLASS EXT. POLE 6PK | 63446A | FG | Picking | 4 | CONSC | CS | 98 FG |
| AKC | 92508 | 4' TO 8' FIBERGLASS EXT. POLE 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 4 FG |
| AKC | 9266 | 8 DELUXE PLAS HD/16 H.D. PLAS 24PK | 36290E | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 9271X | 8" SQUEEGEE W/ 39" EXT HDLE 6PK | 68348A | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | 9271X | 8" SQUEEGEE W/ 39" EXT HDLE 6PK | NE15078 | FG | Floor stock | 4 | CONSC | CS | 582 FG |
| AKC | 9271XPDQ | 8"SQUEEGEE W/39" EXT HDLE PDQ 10PK | 41170A | FG | Picking | 4 | CONSC | CS | 13 FG |
| AKC | 9271XPDQ | 8"SQUEEGEE W/39" EXT HDLE PDQ 10PK | 62446K | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 9272X | 8" SQUEEGEE W/ 20" HDLE - GAS 6PK | 27175K | FG | Floor stock | 4 | CONSC | CS | 126 FG |
| AKC | 9272X | 8" SQUEEGEE W/ 20" HDLE - GAS 6PK | 51480G | FG | Floor stock | 4 | CONSC | CS | 126 FG |
| AKC | 9272X | 8" SQUEEGEE W/ 20" HDLE - GAS 6PK | NE15095 | FG | Floor stock | 4 | CONSC | CS | 444 FG |
| AKC | 9272X | 8" SQUEEGEE W/ 20" HDLE - GAS 6PK | NE15158P | FG | Picking | 4 | CONSC | CS | 356 FG |
| AKC | 9275X4 | LIQUID-FILLED WINDOW WAND W/4PK | NW12071P | FG | Picking | 4 | CONSC | CS | 1095 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27073M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27075M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27077M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27157I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27170K | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 29128I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 29132K | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 29138M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 29187E | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 30117G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 33175I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 35086G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 35387G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 37384G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 64456G | FG | Floor stock | 4 | CONSC | CS | 46 FG |
| AKC | 93007RF | PACIFIC COAST CAR DUSTER 6PK | 64134C | FG | Floor stock | 1 | CONSC | CS | 59 FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 35229G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 37504I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 39516C | FG | Floor stock | 4 | CONSC | CS | 24 FG |

CONFIDENTIAL

ONSET_00032302
FBG_CH1_00090968

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 55350C | FG | Picking | 4 | CONSC | CS | 23 FG |
| AKC | 93012 | MAG WHEEL BRUSH-CARDED 12PK | 33095A | FG | Picking | 4 | CONSC | CS | 112 FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 60048K | FG | Floor stock | 4 | CONSC | CS | 132 FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 66468C | FG | Floor stock | 4 | CONSC | CS | 264 FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 28171I | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 28172K | FG | Floor stock | 4 | CONSC | CS | 56 FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 33080E | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | NE15141 | FG | Floor stock | 4 | CONSC | CS | 647 FG |
| AKC | 93028 | WHISK BROOM 6PK | BILLING ONLY HOLD | FG | Picking | 4 | CONSC | CS | 13 FG |
| AKC | 93036 | WHEEL & GRILL BRSH CARDED 12PK | 41408A | FG | Picking | 4 | CONSC | CS | 18 FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 45420E | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 93053 | DIP BRSH 8HD/BUM & 48" HDL 6PK | 50110C | FG | Picking | 4 | CONSC | CS | 3 FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 28121E | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 33109K | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93058 | 10 DIP BRSH W/48" HDL 6PK | 67564M | FG | Floor stock | 4 | CONSC | CS | 32 FG |
| AKC | 93060 | 8" BI-LEVEL BRSH W/48" WD HND 6PK | 32083G | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 93062 | 10"DIP BRSH W/36"-64" STL EXT8PK | 65494K | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | 93062RF | 10"DIP BRSH W/36"-64" STL EXT8PK | 62120A | FG | Picking | 1 | CONSC | CS | 17 FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER 6PK | 61588K | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER 6PK | 68170M | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 93072 | 10" QUAD HEAD W/FLOW THRU EXT 6PK | NE18165 | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 93072 | 10" QUAD HEAD W/FLOW THRU EXT 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 18 FG |
| AKC | 93077 | 8" HD BRSH W/YEL FIBER 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 1 FG |
| AKC | 93079 | 10" HD BI-LEVEL BRSH W/YEL FIB 6PK | 38456I | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | 93086 | 10 BI-LEVEL YELLOW FORK FIBER 6PK | 56384G | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | 93086 | 10 BI-LEVEL YELLOW FORK FIBER 6PK | 65566G | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 93088 | 10 BI-LEVEL W/H.D. HDLE 6PK | 65204A | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 29140I | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | BARCODEAKC27 | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | DOOR17 | FG | Floor stock | 4 | CONSC | CS | 1 FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | NE15077 | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | NE16044P | FG | Picking | 4 | CONSC | CS | 198 FG |
| AKC | 93089MX | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | 63600M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93089MX | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | NE18041P | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 93089MX | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 218 FG |
| AKC | 93089S | 10BRSH/70" EXT.HDLE 6PK | NE16159 | FG | Floor stock | 4 | CONSC | CS | 242 FG |
| AKC | 93089S | 10BRSH/70" EXT.HDLE 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 18 FG |
| AKC | 93097A | 10 BI-LEVEL - 65IN. EXT HD 6PK | 41276A | FG | Picking | 4 | CONSC | CS | 12 FG |
| AKC | 93112 | LINT & HAIR REMOVAL BRUSH 6PK | 32062K | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 93112 | LINT & HAIR REMOVAL BRUSH 6PK | 32091A | FG | Picking | 4 | CONSC | CS | 106 FG |
| AKC | 93134 | SHOP DUST PAN & BROOM 12PK | 26088I | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 93135 | 10"BI-LEVEL YELLOW BRSH HD, CD 6PK | 49446A | FG | Picking | 1 | CONSC | CS | 4 FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 35279G | FG | Floor stock | 4 | CONSC | CS | 56 FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 38246G | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | NW12093 | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93206 | 10" BI-LEVEL W/GREEN EXT HDLE 6PK | 52504C | FG | Picking | 4 | CONSC | CS | 11 FG |
| AKC | 93206 | 10" BI-LEVEL W/GREEN EXT HDLE 6PK | 64420E | FG | Floor stock | 4 | CONSC | CS | 5 FG |
| AKC | 93210 | MICRO FIBER WASH MOP W/48" EXT 6PK | 45494K | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 93210 | MICRO FIBER WASH MOP W/48" EXT 6PK | 51096C | FG | Picking | 4 | CONSC | CS | 3 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31097A | FG | Picking | 4 | CONSC | CS | 15 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31101K | FG | Floor stock | 4 | CONSC | CS | 5 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31102E | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 32131K | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 34173K | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 36444I | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 37494G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 39264G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 50456G | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 53290G | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 93212ASPDQ | DLX WHEEL & TIRE BRUSH 8PK PDQ | 40048C | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 93212ASPDQ | DLX WHEEL & TIRE BRUSH 8PK PDQ | NE15160 | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 93303C | 9" 2-IN-1 MICRO WASHGLOVE W48 6PK | P/A HOLD | FG | Floor stock | 1 | CONSC | CS | 1 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 39014I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 57324I | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 58048K | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 67180I | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | NE13104 | FG | Floor stock | 4 | CONSC | CS | 288 FG |
| AKC | 93874 | 3 WIRE PLUG FOR STT- AXIAL 100PK | 53192A | FG | Picking | 4 | TLITE | CS | 11 FG |
| AKC | 938741 | PLUG - STOP/TURN AXIAL 100PK | 59224C | FG | Picking | 4 | TLITE | CS | 8 FG |
| AKC | 93875 | 2 WIRE PLUG - 90 DEGREE 100PK | 49182C | FG | Picking | 4 | TLITE | CS | 40 FG |
| AKC | 93880 | 93880 TRUCK BED LIGHTING HRN 25PK | 39300G | FG | Floor stock | 4 | TLITE | CS | 8 FG |
| AKC | 93882 | 93882 TRUCK BED LIGHTING HRN 25PK | 60404A | FG | Picking | 4 | TLITE | CS | 7 FG |
| AKC | 93884 | 93884 TRUCK BED LIGHTING HRN 25PK | 59156E | FG | Floor stock | 4 | TLITE | CS | 8 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 27061K | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 27068M | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 94005AS | AUTO SPA 120V BAGLESS AJTOVAC 4PK | 26072A | FG | Picking | 4 | CONSC | CS | 8 FG |
| AKC | 94005AS | AUTO SPA 120V BAGLESS AJTOVAC 4PK | NE14063 | FG | Floor stock | 4 | CONSC | CS | 79 FG |
| AKC | 94005AS | AUTO SPA 120V BAGLESS AJTOVAC 4PK | NE16051 | FG | Floor stock | 4 | CONSC | CS | 113 FG |
| AKC | 94009AS | 120V - 6" DUAL ACTION ORBITAL 2PK | NE16102 | FG | Floor stock | 4 | CONSC | CS | 259 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 32187C | FG | Picking | 4 | CONSC | CS | 119 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 33093G | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 37470C | FG | Picking | 4 | CONSC | CS | 84 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 37480C | FG | Picking | 4 | CONSC | CS | 84 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 58456G | FG | Floor stock | 4 | CONSC | CS | 78 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 62576C | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | NE18152 | FG | Floor stock | 4 | CONSC | CS | 914 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | W143 | FG | Picking | 4 | CONSC | CS | 1260 FG |
| AKC | 94025 | WHEEL & BRUMPER BRSH W/BLACK 6PK | 50192G | FG | Floor stock | 4 | CONSC | CS | 88 FG |
| AKC | 94026AS | OBS4PC GRAB & TRAP DUSTER SET 6PK | 63122C | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 94036 | TIRE & BUMPER BRUSH W/OVERMOLD 12PK | 37012A | FG | Picking | 4 | CONSC | CS | 51 FG |
| AKC | 94036 | TIRE & BUMPER BRUSH W/OVERMOLD 12PK | 37012C | FG | Picking | 4 | CONSC | CS | 12 FG |
| AKC | 94036C | TIRE & BUMPER BRSH W/ OVERMOLD 12PK | 48194C | FG | Picking | 1 | CONSC | CS | 7 FG |
| AKC | 94101HD | PLASTIC SQUEEGEE BUCKET 18PK | 26102A | FG | Picking | 4 | CONSC | CS | 8 FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | 64230E | FG | Floor stock | 1 | CONSC | CS | 1 FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | P/A HOLD | FG | Floor stock | 1 | CONSC | CS | 5 FG |
| AKC | 94102N | 3 GALLON GREY BUCKET 36PK | 30133E | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 94102N | 3 GALLON GREY BUCKET 36PK | 61158I | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 94102N | 3 GALLON GREY BUCKET 36PK | 61314K | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 94102N | 3 GALLON GREY BUCKET 36PK | SHIP | FG | Shipment | 4 | CONSC | CS | 44 FG |
| AKC | 94106A | 3GAL SPECIALTY CAR WASH BUCKET 36PK | DOOR02 | FG | Floor stock | 4 | CONSC | CS | 31 FG |
| AKC | 94106A | 3GAL SPECIALTY CAR WASH BUCKET 36PK | NE14091 | FG | Floor stock | 4 | CONSC | CS | 45 FG |

CONFIDENTIAL

ONSET_00032303
FBG_CH1_00090969

**DEBTORS' EXHIBIT NO. 175**
**Page 744 of 1907**

| AKC | 94106A | 3GAL SPECIALTY CAR WASH BUCKET 36PK | NE18092 | FG | Floor stock | 4 | CONSC | CS | 121 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 94107MX | OBS3 GAL BLACK WASH BUCKET 36PK | 59456G | FG | Floor stock | 4 | CONSC | CS | 13 FG |
| AKC | 94107MX | OBS3 GAL BLACK WASH BUCKET 36PK | 60530K | FG | Floor stock | 4 | CONSC | CS | 13 FG |
| AKC | 94107MX | OBS3 GAL BLACK WASH BUCKET 36PK | 60566I | FG | Floor stock | 4 | CONSC | CS | 13 FG |
| AKC | 94109VA | 6 PC BUCKET WASH KIT 5PK | 37170C | FG | Picking | 1 | CONSC | CS | 7 FG |
| AKC | 94109VA | 6 PC BUCKET WASH KIT 5PK | 68480C | FG | Floor stock | 1 | CONSC | CS | 18 FG |
| AKC | 94109VA | 6 PC BUCKET WASH KIT 5PK | RWKSTAGE | FG | Floor stock | 1 | CONSC | CS | 1 FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | 33069G | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | 34091E | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | 62096G | FG | Floor stock | 4 | CONSC | CS | 168 FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | 63254G | FG | Floor stock | 4 | CONSC | CS | 168 FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | 55086K | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | B/O HOLD | FG | Floor stock | 4 | CONSC | CS | 8 FG |
| AKC | 9425CDXRF | SPRAY & WASH SQUEEGEE PDQ 12PK | 67216E | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 9438X | 8" COMPACT SQUEEGEE PDQ 8PK | 48456K | FG | Floor stock | 4 | CONSC | CS | 128 FG |
| AKC | 9438X | 8" COMPACT SQUEEGEE PDQ 8PK | 68350C | FG | Floor stock | 4 | CONSC | CS | 149 FG |
| AKC | 9440X | OBSCOMPACT SCRUB & SQUEEGEE SPONGE PD | 35144A | FG | Picking | 4 | CONSC | CS | 80 FG |
| AKC | 9440X | OBSCOMPACT SCRUB & SQUEEGEE SPONGE PD | 58524C | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 94QB | STT OVER 80" QUICK CONNECT RH 50PK | 41012C | FG | Picking | 4 | TLITE | CS | 11 FG |
| AKC | 9500 | STRETCH 10 HD SQUEEGEE-EXT HD 6PK | 62600C | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 9500 | STRETCH 10 HD SQUEEGEE-EXT HD 6PK | 66456A | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 9505 | 36" EXT POLE STEEL PAINTED PC | RWKSTAGE | PP | Floor stock | 4 | CONSC | PC | 10 WIP |
| AKC | 9507 | 53"- 96" EXT. POLE W/ PC | 42480A | PP | Picking | 4 | CONSC | PC | 529 WIP |
| AKC | 95206-1 | GRMET FOR 503-2.5"DIAMETER 50PK | 57540K | FG | Floor stock | 4 | TLITE | CS | 8 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 27174E | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 29161E | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 51434I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 51506M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 63246G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 63612C | FG | Floor stock | 4 | CONSC | CS | 49 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 63612I | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 67156C | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 67602A | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 68240G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 68434G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 29129G | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 30168G | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 30172I | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 32173G | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 44014G | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 44024G | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 57002E | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 62122E | FG | Floor stock | 4 | CONSC | CS | 288 FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 62410E | FG | Floor stock | 4 | CONSC | CS | 288 FG |
| AKC | 95308OC | OXI CLEAN SUDS-N-CLEAN CAR WASH SPRAYER- | 38434E | FG | Floor stock | 4 | CONSC | CS | 97 FG |
| AKC | 95308OC | OXI CLEAN SUDS-N-CLEAN CAR WASH SPRAYER- | NE14059 | FG | Floor stock | 4 | CONSC | CS | 1200 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27071K | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27079I | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27095G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27111E | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 32190E | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 48458I | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 48468I | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 48480I | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 53458I | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 31089E | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 46024E | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 96011 | WIPEOUT BODY SQUEE 4PK | 41002A | FG | Picking | 4 | CONSC | CS | 154 FG |
| AKC | 96012X | SWIPER BEAD-BLADE VEHC DRYING 4PK | 45506M | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 97370AS | AUTOSPA BODY SHINE MICRO DUSTER 6PK | 27086I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | 32087E | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | 32095K | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | W182 | FG | Picking | 4 | CONSC | CS | 549 FG |
| AKC | 97373AS | SOF-TOOL BEND & WASH WHEEL TOOL 6PK | 63168I | FG | Floor stock | 4 | CONSC | CS | 114 FG |
| AKC | 98534AR | 3/4" LED FENDER BRKT - LH 25PK | 55386A | FG | Picking | 4 | TLITE | CS | 109 FG |
| AKC | 98534CAR | LHF FENDER BRKT W/ CLEAR LENS 25PK | 51266A | FG | Picking | 4 | TLITE | CS | 76 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 26106G | FG | Floor stock | 4 | CONWC | CS | 20 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 52074G | FG | Floor stock | 4 | CONWC | CS | 50 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 52074K | FG | Floor stock | 4 | CONWC | CS | 50 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 52084I | FG | Floor stock | 4 | CONWC | CS | 50 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 53084I | FG | Floor stock | 4 | CONWC | CS | 50 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 66494K | FG | Floor stock | 4 | CONWC | CS | 100 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | NE16149 | FG | Floor stock | 4 | CONWC | CS | 800 FG |
| AKC | 989-39CFFPV | 39" PV CARBON FIBER BRUSH 12 OS | 43170G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 996-27 | 27" REACH 27 SNOWBRUSH 24PK | 46036K | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 996-35 | 35" DLX S/BRSH "MAXX X35' 12PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 46 FG |
| AKC | 999CT | 35" ULTRA MAXX S/BRSH 6PK | 26088K | FG | Floor stock | 4 | CONWC | CS | 55 FG |
| AKC | 999CT | 35" ULTRA MAXX S/BRSH 6PK | 27099M | FG | Floor stock | 4 | CONWC | CS | 50 FG |
| AKC | AC192 | 20" SQUEEGEE 24PK | 62204G | FG | Floor stock | 4 | CONSC | CS | 71 FG |
| AKC | AC192 | 20" SQUEEGEE 24PK | 63410G | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | AC193 | OBS DIP & WASH BRUSH 3PK | 44386E | FG | Floor stock | 4 | CONSC | CS | 73 FG |
| AKC | AC193 | OBS DIP & WASH BRUSH 3PK | 47134E | FG | Floor stock | 4 | CONSC | CS | 90 FG |
| AKC | AC193 | OBS DIP & WASH BRUSH 3PK | 47324E | FG | Floor stock | 4 | CONSC | CS | 51 FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 38492K | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 55540K | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 58458E | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | AC201 | OBS LUG NUT BRUSH 6PK | 34126K | FG | Floor stock | 4 | CONSC | CS | 256 FG |
| AKC | AC201 | OBS LUG NUT BRUSH 6PK | 61444I | FG | Floor stock | 4 | CONSC | CS | 512 FG |
| AKC | AC245 | 6PC TRRY LINTFREE FNSH TWLWH 12P | 31108A | FG | Picking | 4 | SGOOD | CS | 79 FG |
| AKC | AC245 | 6PC TRRY LINTFREE FNSH TWLWH 12P | 40024A | FG | Picking | 4 | SGOOD | CS | 64 FG |
| AKC | AC245 | 6PC TRRY LINTFREE FNSH TWLWH 12P | 49372G | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | AC780 | OBS BENDABLE MICRO WHEEL CLEANER 6PK | 48302C | FG | Picking | 4 | CONSC | CS | 56 FG |
| AKC | AC93106 | FLW-THRU WSHBRSH 10" ALL SIDED LCK HD W/2 | 45386C | FG | Picking | 4 | CONSC | CS | 4 FG |
| AKC | AC93106 | FLW-THRU WSHBRSH 10" ALL SIDED LCK HD W/2 | 46494C | FG | Picking | 4 | CONSC | CS | 3 FG |
| AKC | AC93106 | FLW-THRU WSHBRSH 10" ALL SIDED LCK HD W/2 | 47482C | FG | Picking | 4 | CONSC | CS | 18 FG |
| AKC | AT 20(12) | DRIP PAN LG IN CARTON 12PK | 55228G | FG | Floor stock | 4 | CONSC | CS | 10 FG |
| AKC | AZ95114 | CONTOUR TIRE BRUSH 36PK | 61348I | FG | Floor stock | 4 | CONSC | CS | 23 FG |
| AKC | AZ95114 | CONTOUR TIRE BRUSH 36PK | 65194M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | AZ95136 | WHEEL & GRILLE BRUSH 72PK | 32119M | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | AZ95136 | WHEEL & GRILLE BRUSH 72PK | 67434C | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | B165 | LED LICENSE LIGHT 3PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 4 FG |

CONFIDENTIAL

ONSET_00032304
FBG_CH1_00090970

DEBTORS' EXHIBIT NO. 175
Page 745 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | B165RF | LED LICENSE LIGHT 3PK | 55326I | FG | Floor stock | 4 | TLITE | CS | 600 | FG |
| AKC | B178SA | RECTANGLE STICKON REFLECTOR AMB 3PK | 41528C | FG | Picking | 4 | TLITE | CS | 95 | FG |
| AKC | B178SRW | RED REFLECTORS-2PER CARD, 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 12 | FG |
| AKC | B192 | UNIV PLASTIC LICENSE BRACKET 12PK | 35457M | FG | Floor stock | 4 | TLITE | CS | 32 | FG |
| AKC | B192 | UNIV PLASTIC LICENSE BRACKET 12PK | 37420C | FG | Picking | 4 | TLITE | CS | 13 | FG |
| AKC | B278SRW | RED REFLECTORS - 2/CARD, 3PK | 53324A | FG | Picking | 4 | TLITE | CS | 201 | FG |
| AKC | B280RW | 2"X18" CONSPICUITY TAPE - 4PC 8PK | B/O HOLD | FG | Floor stock | 4 | TLITE | CS | 38 | FG |
| AKC | B280RW | 2"X18" CONSPICUITY TAPE - 4PC 8PK | SHIP | FG | Shipment | 4 | TLITE | CS | 222 | FG |
| AKC | B280RW-8 | 2"X18" CONSPICUITY TAPE-CON 1CS | 59554C | FG | Picking | 1 | TLITE | CS | 5 | FG |
| AKC | B280RWRF | 2"X18" CONSPICUITY TAPE - 4PC 8PK | 59162G | FG | Floor stock | 4 | TLITE | CS | 864 | FG |
| AKC | B3485R | SEALED ID LIGHT BAR- RED, 6PK | 48098E | FG | Floor stock | 4 | TLITE | CS | 120 | FG |
| AKC | B3485R | SEALED ID LIGHT BAR- RED, 6PK | 64482C | FG | Floor stock | 4 | TLITE | CS | 224 | FG |
| AKC | B3489R | ID MINI LIGHT BAR - RED 6PK | 58054B | FG | Picking | 4 | TLITE | CS | 1 | FG |
| AKC | B38SA | ROUND STICK-ON REFLECTOR AMBER 3PK | 59378A | FG | Picking | 4 | TLITE | CS | 48 | FG |
| AKC | B38SRW | 3" RD REFLECTOR 2 PCS/CARD, 3PK | 55122C | FG | Picking | 4 | TLITE | CS | 72 | FG |
| AKC | B423A | AMBER SIDE MARKER FOR C6423 3PK | 33144A | FG | Picking | 4 | TLITE | CS | 3 | FG |
| AKC | B423A | AMBER SIDE MARKER FOR C6423 3PK | 40360C | FG | Picking | 4 | TLITE | CS | 237 | FG |
| AKC | B423A | AMBER SIDE MARKER FOR C6423 3PK | 44484M | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | B444A | RECT DUAL BULB CLRNCE LP AMB, 3PK | 36252A | FG | Picking | 4 | TLITE | CS | 232 | FG |
| AKC | B481R | CLEARANCE LAMP RED B481R 3PK | 59520C | FG | Picking | 4 | TLITE | CS | 11 | FG |
| AKC | B484W1A | CLEARANCE LAMP&REFLECTOR-AMB 3PK | 39050G | FG | Floor stock | 4 | TLITE | CS | 576 | FG |
| AKC | B484W1A | CLEARANCE LAMP&REFLECTOR-AMB 3PK | 63144K | FG | Floor stock | 4 | TLITE | CS | 576 | FG |
| AKC | B484W1A | CLEARANCE LAMP&REFLECTOR-AMB 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 108 | FG |
| AKC | B486A | MINI CLEARANCE LAMP AMBER 3PK | 52504A | FG | Picking | 4 | TLITE | CS | 2 | FG |
| AKC | B486A | MINI CLEARANCE LAMP AMBER 3PK | 54518A | FG | Picking | 4 | TLITE | CS | 243 | FG |
| AKC | B486CAK | MARKER LGT-AMB-6 LIGHT KIT 3PK | 58292B | FG | Picking | 4 | TLITE | CS | 1 | FG |
| AKC | B486CRK | MINI MARKER LIGHT - RED - 6 KIT 3PK | 48506I | FG | Floor stock | 4 | TLITE | CS | 61 | FG |
| AKC | B488A | PC RATED 2 BULB MARK/LGT ONLY,3PK | 53360I | FG | Floor stock | 4 | TLITE | CS | 348 | FG |
| AKC | B488ARB | SEALED AMBER/RED FENDER MT LGT 3PK | 59450B | FG | Picking | 4 | TLITE | CS | 2 | FG |
| AKC | B488R | PC RATED 2 BULB MARK/LGT ONLY 3PK | 56242E | FG | Floor stock | 4 | TLITE | CS | 576 | FG |
| AKC | B534A2 | OBSMARKER LIGHT - AMBER 2PCS/CLAM 2PK | 50050K | FG | Floor stock | 4 | TLITE | CS | 324 | FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 36350G | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 36362G | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 38254G | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 63518K | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | B567-2R | SINGLE FACE S/T/T 2PK | 53050A | FG | Picking | 4 | TLITE | CS | 4 | FG |
| AKC | B666R | BEEHIVE CLRNC&MARKER LAMP RED 3FK | 60296C | FG | Picking | 4 | TLITE | CS | 35 | FG |
| AKC | B669BU | BACK-UP LAMP CHROME BEZEL 2PK | 57396A | FG | Picking | 4 | TLITE | CS | 468 | FG |
| AKC | B838R | 2" SEALED LIGHT ONLY- RED 3PK | 50248C | FG | Picking | 4 | TLITE | CS | 143 | FG |
| AKC | B85R | 6" OVAL STT LIGHT ONLY 2PK | 60602B | FG | Picking | 4 | TLITE | CS | 13 | FG |
| AKC | B85RK | 6IN OVAL STT W/ GROMMET&PLUG, 2PK | 50384A | FG | Picking | 4 | TLITE | CS | 8 | FG |
| AKC | B93 | 6 FUNCTION COMBO TRAILER LAMP 2PK | 48516M | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | B95227 | GRMT 4"ROUND STYLE LIGHTS 2PK | 59186A | FG | Picking | 4 | TLITE | CS | 66 | FG |
| AKC | B9534AR2 | FENDER MARKER LIGHT - LH,RH 2PK | 33124A | FG | Picking | 4 | TLITE | CS | 84 | FG |
| AKC | B9534AR2 | FENDER MARKER LIGHT - LH,RH 2PK | 58456E | FG | Floor stock | 4 | TLITE | CS | 103 | FG |
| AKC | B9899R | REPLACEMENT MARKER LENS- RED 3PK | 60492B | FG | Picking | 4 | TLITE | CS | 48 | FG |
| AKC | B99SW | UNIV HD STOP-TAIL-TURN LAMP 6PK | 32072A | FG | Picking | 4 | TLITE | CS | 2 | FG |
| AKC | B99SW | UNIV HD STOP-TAIL-TURN LAMP 6PK | 64314E | FG | Floor stock | 4 | TLITE | CS | 64 | FG |
| AKC | B99SW | UNIV HD STOP-TAIL-TURN LAMP 6PK | 64492K | FG | Floor stock | 4 | TLITE | CS | 64 | FG |
| AKC | BOX-29 | 21 X 14 1/4 X 30 1/4 | RW021C | PP | Floor stock | 4 | CONSC | PC | 55 | WIP |
| AKC | BOX-55 | 36X12X10 | RW027C | PP | Floor stock | 4 | " | PC | 144 | WIP |
| AKC | BOX-8 | 17 1/2 X 11 3/4X 10 3/4 | RWKSTAGE | PP | Floor stock | 4 | " | PC | 81 | WIP |
| AKC | BS9423R | MARKER LENS- RED 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 36 | FG |
| AKC | BW168RF | LED LICENSE/UTIL LIGHT 2PK | AKC RCV 4 | FG | Floor stock | 4 | TLITE | CS | 75 | FG |
| AKC | BW278SARF | AMBER REFLECTORS - 2 PER CARD 3PK | 66216A | FG | Picking | 4 | TLITE | CS | 1271 | FG |
| AKC | BW430BLKRF | STT LAMP FLUSH MOUNT 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 78 | FG |
| AKC | BW484W1R | OBSCOMBO CLEARANCE LMP&RFLECT RED 3PK | 27119K | FG | Floor stock | 4 | TLITE | CS | 426 | FG |
| AKC | BW486R | MINI CLEARANCE LAMP RED 3PK | 27102G | FG | Floor stock | 4 | TLITE | CS | 560 | FG |
| AKC | BW83 | 7 FUNCTION LH STT LAMP 2PK | 42324E | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 20132 | FG | Picking | 4 | TLITE | CS | 5575 | FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 31081G | FG | Floor stock | 4 | TLITE | CS | 162 | FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 43516I | FG | Floor stock | 4 | TLITE | CS | 162 | FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 51360G | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | BW85RK | 6IN OVAL STT W/ GROMMET&PLUG 2PK | 36528A | FG | Picking | 4 | TLITE | CS | 107 | FG |
| AKC | BW85RKRF | 6IN OVAL STT W/ GROMMET&PLUG 2PK | 67192C | FG | Floor stock | 4 | TLITE | CS | 144 | FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | 59530K | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 34176E | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 34179E | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 34182G | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 34182I | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 68588M | FG | Floor stock | 4 | TLITE | CS | 432 | FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | NE16153 | FG | Floor stock | 4 | TLITE | CS | 4302 | FG |
| AKC | BW94RPP | 7 FUNC LH STT 2PK | 55012A | FG | Picking | 4 | TLITE | CS | 144 | FG |
| AKC | BW94RPPRF | 7 FUNC LH STT 2PK | 55252C | FG | Picking | 4 | TLITE | CS | 3 | FG |
| AKC | C123MX | RBBR TRACTOR LMP INCAND TRAPZ 6PK | 35470K | FG | Floor stock | 1 | AUXLG | CS | 6 | FG |
| AKC | C123MX | RBBR TRACTOR LMP INCAND TRAPZ 6PK | 59494M | FG | Floor stock | 1 | AUXLG | CS | 24 | FG |
| AKC | C12531ARF | 4" SEALED LED LIGHT AMBER, 2PK | CANCEL | FG | Picking | 4 | TLITE | CS | 12 | FG |
| AKC | C12544RRF | LED MULTI FACT MARKER LGT-RED 2PK | 66156A | FG | Picking | 4 | TLITE | CS | 735 | FG |
| AKC | C12544RRF | LED MULTI FACT MARKER LGT-RED 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 134 | FG |
| AKC | C1534AK6 | 6PC 3/4" CLEARANCE MARKR, AMB2PK | 34092C | FG | Picking | 4 | TLITE | CS | 68 | FG |
| AKC | C1534BAK | LED CLEARANCE LIGHT-AMBER 2PK | B/O HOLD | FG | Floor stock | 4 | TLITE | CS | 1 | FG |
| AKC | C1534BCK | LED UTILITY LIGHT-CLEAR, 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 8 | FG |
| AKC | C1534BRK | OBSLED CLEARANCE LIGHT-RED 2PK | 60468A | FG | Picking | 4 | TLITE | CS | 16 | FG |
| AKC | C168 | LED STUD MOUNT LICENSE LIGHT 2PK | 41264C | FG | Picking | 4 | TLITE | CS | 509 | FG |
| AKC | C2080 | OBSLED BACK UP LIGHT 2PK | 44398G | FG | Floor stock | 4 | TLITE | CS | 168 | FG |
| AKC | C2534BRKRF | TWO PACK PENNY LIGHTS - RED, 2PK | 44146E | FG | Floor stock | 4 | TLITE | CS | 962 | FG |
| AKC | C2534BRKRF | TWO PACK PENNY LIGHTS - RED, 2PK | 64132A | FG | Picking | 4 | TLITE | CS | 469 | FG |
| AKC | C2534BRKRF | TWO PACK PENNY LIGHTS - RED, 2PK | AKC RCV 10 | FG | Floor stock | 4 | TLITE | CS | 152 | FG |
| AKC | C285RW | 2"X18"X30' CONSPICUITY TAPE 4PK | 43182I | FG | Floor stock | 4 | TLITE | CS | 266 | FG |
| AKC | C322A | LED MINI CLRANCE LGHT- AMBER 2PK | 33089C | FG | Picking | 4 | TLITE | CS | 21 | FG |
| AKC | C3490R | LED ID LIGHT BAR 6PK | SHIP | FG | Shipment | 4 | TLITE | CS | 5 | FG |
| AKC | C3491RC | LED STT BAR W/ CHROME BEZEL 6PK | 48528M | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C3497 | LED 48-60 IN TAILGATE LIGHT 2PK | 32142K | FG | Floor stock | 4 | TLITE | CS | 180 | FG |
| AKC | C394S | DOME LIGHT, 3PK | 47384C | FG | Picking | 4 | TLITE | CS | 333 | FG |
| AKC | C394S | DOME LIGHT, 3PK | 62348I | FG | Floor stock | 4 | TLITE | CS | 640 | FG |
| AKC | C394S | DOME LIGHT, 3PK | 64448K | FG | Floor stock | 4 | TLITE | CS | 640 | FG |
| AKC | C397S | LED DOME UTILITY LIGHT 3PK | 45384A | FG | Picking | 4 | TLITE | CS | 224 | FG |
| AKC | C397S | LED DOME UTILITY LIGHT 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 40 | FG |
| AKC | C4850CAC | LED WARNING LIGHT BAR, CLEAR 2PK | 63582M | FG | Floor stock | 4 | AUXLG | CS | 48 | FG |
| AKC | C4850CACH | LED WARN LT BAR, CLR HEATD LENS | 56108G | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | C4857CAC | LED HIGH POWER WRN LT BAR 2FK | 48026G | FG | Floor stock | 4 | AUXLG | CS | 12 | FG |

CONFIDENTIAL

ONSET_00032305
FBG_CH1_00090971

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | C4857CAC | LED HIGH POWER WRN LT BAR 2PK | 65266M | FG | Floor stock | 4 | AUXLG | CS | 12 FG |
| AKC | C48AWT | LED STROBE LIGHT 12PK | 58230I | FG | Floor stock | 4 | AUXLG | CS | 18 FG |
| AKC | C502R | OBLED MLTI RFLC 2"RND/SLD CLRNC/D2P | 59576A | FG | Picking | 4 | TLITE | CS | 24 FG |
| AKC | C514RW | LED CLRNCE LIGHT BAR STNLS 2PK | 30169G | FG | Floor stock | 4 | TLITE | CS | 252 FG |
| AKC | C514RW | LED CLRNCE LIGHT BAR STNLS 2PK | 33132A | FG | Picking | 4 | TLITE | CS | 12 FG |
| AKC | C514RW | LED CLRNCE LIGHT BAR STNLS 2PK | 48492K | FG | Floor stock | 4 | TLITE | CS | 280 FG |
| AKC | C514RW17 | LED LIGHT BAR 2PK | 55540E | FG | Floor stock | 4 | TLITE | CS | 500 FG |
| AKC | C525A | LED 2" RD CLEARANCE LGT-AMBER 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 96 FG |
| AKC | C525R | LED 2" RD CLEARANCE LIGHT-RED 2PK | 63266I | FG | Floor stock | 4 | TLITE | CS | 672 FG |
| AKC | C525R | LED 2" RD CLEARANCE LIGHT-RED 2PK | AKC RCV 8 | FG | Floor stock | 4 | TLITE | CS | 180 FG |
| AKC | C526A | LED 2.5"RD SIDE MARKER-AMBER 2PK | 54338G | FG | Floor stock | 4 | TLITE | CS | 300 FG |
| AKC | C534CK6 | 6 PC BAG LED UTIL LGT KIT-CLR 6PK | 43194C | FG | Picking | 4 | TLITE | CS | 58 FG |
| AKC | C534RK6 | LED CLEARANCE LGT RED 6 PC/BAG 6PK | 43398C | FG | Picking | 4 | TLITE | CS | 36 FG |
| AKC | C535R | LED MARKER LIGHT- RED 2PK | 35313A | FG | Picking | 4 | TLITE | CS | 229 FG |
| AKC | C539A | LED BULLSEYE MARKER - AMBER 2PK | 53144A | FG | Picking | 4 | TLITE | CS | 245 FG |
| AKC | C545RTM | LED 4" STT LIGHT W/ FLANGE, RED 2PK | 34168K | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | C55UW | LED METAL S/T/T LIGHT 2PK | 61396K | FG | Floor stock | 4 | TLITE | CS | 197 FG |
| AKC | C55UWRF | LED METAL S/T/T LIGHT 2PK | 57046G | FG | Floor stock | 4 | TLITE | CS | 17 FG |
| AKC | C561PTM | 6" OVAL POWER 1 STT 2PK | 43240G | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | C561RTMRF | LED 6" OVAL STT - 2PK | 65554C | FG | Floor stock | 4 | TLITE | CS | 384 FG |
| AKC | C562ATM | OBSLED 6"OVL TURN SIGNAL W/ FLANGE 2PK | 60486B | FG | Picking | 4 | TLITE | CS | 1 FG |
| AKC | C562CRTM | LED 6"OV CLR LEN TAIL/TURN RED 2PK | 43156G | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | C562RTM | LED 6"OV TURN SIGNAL W/FLANGE 2PK | 34102K | FG | Floor stock | 4 | TLITE | CS | 384 FG |
| AKC | C567 | LED DUAL FACED S/T/T RED/AMB 2PK | 67458I | FG | Floor stock | 4 | TLITE | CS | 167 FG |
| AKC | C569RK | REDUCED DIODE 6" STT 2PK | 30106I | FG | Floor stock | 4 | TLITE | CS | 240 FG |
| AKC | C569RK | REDUCED DIODE 6" STT 2PK | 45060C | FG | Picking | 4 | TLITE | CS | 11 FG |
| AKC | C599SWTM | LED UNIVERSAL STT W/ BACKUP 6PK | 47062E | FG | Floor stock | 4 | TLITE | CS | 26 FG |
| AKC | C599SWTM | LED UNIVERSAL STT W/ BACKUP 6PK | 58096E | FG | Floor stock | 4 | TLITE | CS | 24 FG |
| AKC | C6285RF | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | TLITE | CS | 2 FG |
| AKC | C6285RF | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | CANCEL | FG | Picking | 4 | TLITE | CS | 12 FG |
| AKC | C6285RF | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 18 FG |
| AKC | C6288 | LOW PROFILE KIT W/SEAL BULB COV 2PK | 35265I | FG | Floor stock | 4 | TLITE | CS | 64 FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 29175G | FG | Floor stock | 4 | TLITE | CS | 80 FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 64300I | FG | Floor stock | 4 | TLITE | CS | 160 FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | 55362I | FG | Floor stock | 4 | TLITE | CS | 50 FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | 61132C | FG | Floor stock | 4 | TLITE | CS | 93 FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | 66506C | FG | Floor stock | 4 | TLITE | CS | 70 FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | NW11044P | FG | Picking | 4 | TLITE | CS | 971 FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 5 FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 64216M | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 66302A | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | NE18083 | FG | Floor stock | 4 | TLITE | CS | 750 FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 39110G | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 62588K | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 12129 | FG | Picking | 4 | TLITE | CS | 720 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 35290G | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 35363G | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 45360G | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 51372I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 54360E | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 54458I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 57458G | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 60530I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 60554K | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 60590I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 67348E | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 67468M | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | TLITE | CS | 1 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 27066K | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 27105G | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 29094I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 29148I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 29155I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 33157K | FG | Floor stock | 4 | TLITE | CS | 35 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 34073G | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 34160I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 43518K | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34084I | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34084K | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34091I | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34098I | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34098K | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34100K | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 35265G | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 48518I | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 49180E | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 49246C | FG | Picking | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 54494G | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 56468E | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 59600E | FG | Floor stock | 4 | TLITE | CS | 18 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 61470A | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 67192G | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 67326M | FG | Floor stock | 4 | TLITE | CS | 135 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 67330M | FG | Floor stock | 4 | TLITE | CS | 144 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 68456K | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C7202 | LED LIGHT W/2-WAY PLUG LENS RED/BLANK 6PK | 60556C | FG | Picking | 4 | TLITE | CS | 16 FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | 12113 | FG | Picking | 4 | TLITE | CS | 529 FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | 40408E | FG | Floor stock | 4 | TLITE | CS | 64 FG |
| AKC | C7300 | LED TOWING LIGHT KIT 2PK | 31133K | FG | Floor stock | 4 | TLITE | CS | 80 FG |
| AKC | C7300 | LED TOWING LIGHT KIT 2PK | 33065A | FG | Picking | 4 | TLITE | CS | 36 FG |
| AKC | C7301 | LED LIGHT W/3-WAY PLUG LENS AMBER 6PK | 48540I | FG | Floor stock | 4 | TLITE | CS | 32 FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 30186G | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C7423 | LED SUBMERSI8LE TRLR LMP KIT 2PK | 31181G | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 32094G | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 38482C | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 38504G | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | NE15138 | FG | Floor stock | 4 | TLITE | CS | 1368 FG |
| AKC | C7425 | LED TRLR LAMP KIT W/BACK UP 2PK | 12115 | FG | Picking | 4 | TLITE | CS | 128 FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 35217G | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 66204C | FG | Floor stock | 4 | TLITE | CS | 64 FG |
| AKC | C7426 | LED TRLR LT KIT OVER 80 W/BACKUP 2PK | 48372A | FG | Picking | 4 | TLITE | CS | 21 FG |

CONFIDENTIAL

ONSET_00032306<br>FBG_CH1_00090972

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | C7483RTM | LED LH STT 2PK | 33110A | FG | Picking | 4 | TLITE | CS | 73 | FG |
| AKC | C7601 | DUAL LED LIGHT W/3-WAY PLUG LENS RED/AMBI | 50242G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C7602 | DUAL LED LIGHT W/3-WAY PLUG LENS RED/AMBI | 58384G | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C81 | SUBMERSIBLE S/T LAMP LH 2PK | 42300A | FG | Picking | 4 | TLITE | CS | 76 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 61540I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 62432K | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 62564K | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 63410M | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 64336K | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 64588I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C8494P | POWER1 TRLER LT KIT OVER 80 2PK | B/O HOLD | FG | Floor stock | 4 | TLITE | CS | 5 | FG |
| AKC | C84P | LH POWER1 STT OVER 80 2PK | 30188G | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | C90P | LED POWER1 RH OVER 80 STT 2PK | 52494E | FG | Floor stock | 4 | TLITE | CS | 180 | FG |
| AKC | C93PTM | RH POWER 1 STT 2PK | 52312E | FG | Floor stock | 4 | TLITE | CS | 120 | FG |
| AKC | C93PTM | RH POWER 1 STT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 6 | FG |
| AKC | C94P | RH POWER1 STT OVER 80 2PK | 30181A | FG | Picking | 4 | TLITE | CS | 95 | FG |
| AKC | C94P | RH POWER1 STT OVER 80 2PK | 53024I | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | CD-93088 | CARD FOR 93088 | RW033C | PP | Floor stock | 4 | CONSC | PC | 4872 | WIP |
| AKC | CD-97373ASC | CARD FOR 97373ASC | RWK BIN 086 | PP | Floor stock | 4 | CONSC | PC | 118 | WIP |
| AKC | CTN 2024A | CTN 23 1/2" X 16 1/2" X 10 1/2" | AKC ACTIVE DAMAGE | PP | Floor stock | 4 | CONSC | PC | 102 | WIP |
| AKC | CW1531A | 4" LED CLEARANCE LIGHT-AMBER, 2PK | 33137A | FG | Picking | 4 | TLITE | CS | 9 | FG |
| AKC | CW1536R | SEALED LED RUNNING BOARD/RED 2PK | 34138I | FG | Floor stock | 4 | TLITE | CS | 960 | FG |
| AKC | CW1544R | LED FACETED MARKER LIGHT-RED 2PK | 32086E | FG | Floor stock | 4 | TLITE | CS | 396 | FG |
| AKC | CW2523ARF | LED CLEARANCE LIGHT 2PK | 49036E | FG | Floor stock | 4 | TLITE | CS | 480 | FG |
| AKC | CW3221ARF | LED MINI CLEARANCE LGT-AMBER 2PK | 65120E | FG | Floor stock | 4 | TLITE | CS | 1920 | FG |
| AKC | CW542RTM | LED 4" ROUND STT 2PK | 39194A | FG | Picking | 4 | TLITE | CS | 6 | FG |
| AKC | CWL0003 | 2.75" CUBE 3PK | 33165K | FG | Floor stock | 4 | AUXLG | CS | 48 | FG |
| AKC | CWL0005 | SITE/ PORCH LIGHT 3PK | 36504G | FG | Floor stock | 4 | AUXLG | CS | 16 | FG |
| AKC | CWL0005 | SITE/ PORCH LIGHT 3PK | 42518M | FG | Floor stock | 4 | AUXLG | CS | 20 | FG |
| AKC | CWL503TWP | LED ROUND WORK LIGHT SET 2PK | 46204I | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL503TWP | LED ROUND WORK LIGHT SET 2PK | 64408G | FG | Floor stock | 4 | AUXLG | CS | 180 | FG |
| AKC | CWL504B | LED WORK LIGHT 24PK | 53026A | FG | Picking | 4 | AUXLG | CS | 16 | FG |
| AKC | CWL504TW | LED HIGH OUTPUT WORK LIGHT SET2P | 32164K | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL511 | LED LIGHT 2" X 2" SPOT 8PK | 64602E | FG | Floor stock | 4 | AUXLG | CS | 56 | FG |
| AKC | CWL521 | 11.5" WIDE VIEW LED LIGHT BAR 2PK | 61554G | FG | Floor stock | 4 | AUXLG | CS | 72 | FG |
| AKC | CWL5212B | 22" WIDE VIEW LED LT BAR 10PK | 53216G | FG | Floor stock | 4 | AUXLG | CS | 54 | FG |
| AKC | CWL525 | 17.5" FLD WIDE VIEW LT BAR 2 | 56338C | FG | Picking | 4 | AUXLG | CS | 10 | FG |
| AKC | CWL527 | 21.5" LED FLD WIDE VIEW LT BAR 2 | 37048E | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | CWL527 | 21.5" LED FLD WIDE VIEW LT BAR 2 | 58204E | FG | Floor stock | 4 | AUXLG | CS | 6 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 32141I | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 35447K | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL529 | 3.5X2.5 LED WIDE VIEW WORK LT 2P | 44278C | FG | Picking | 4 | AUXLG | CS | 75 | FG |
| AKC | CWL529 | 3.5X2.5 LED WIDE VIEW WORK LT 2P | 66456G | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL552D | LED LIGHT BAR 4PK | 44302E | FG | Floor stock | 4 | AUXLG | CS | 11 | FG |
| AKC | CWL552D | LED LIGHT BAR 4PK | 67228C | FG | Floor stock | 4 | AUXLG | CS | 17 | FG |
| AKC | CWL630 | 2 PC AMBER 6"LGHT BAR COVER 3PK | 27070K | FG | Floor stock | 4 | AUXLG | CS | 77 | FG |
| AKC | CWL639 | UNIVERSAL ADJ MOUNTING BRACKET 4PK | 30113A | FG | Picking | 4 | AUXLG | CS | 146 | FG |
| AKC | CWL639 | UNIVERSAL ADJ MOUNTING BRACKET 4PK | 64554I | FG | Floor stock | 4 | AUXLG | CS | 468 | FG |
| AKC | D12-222-E | 40"TELE EMERG SHOVEL W/DSPLY 12PK | 28112M | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | D12-222-E | 40"TELE EMERG SHOVEL W/DSPLY 12PK | 32079M | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 34122I | FG | Floor stock | 4 | CONWC | CS | 11 | FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 61398M | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | F14-999CT | ULTRA MAXX S/BRM W/FLR STD 14PK | 67120K | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | F16-511-E | 36" TELE S/BRM W/FLR STD 16PK | 47266I | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | F24-523 | 24"SLIMLINE 24S/BRSH W/FLR STD 24PK | 41036G | FG | Floor stock | 4 | CONWC | CS | 20 | FG |
| AKC | F24-523 | 24"SLIMLINE 24S/BRSH W/FLR STD 24PK | 66554C | FG | Floor stock | 4 | CONWC | CS | 20 | FG |
| AKC | F24-523 | 24"SLIMLINE 24S/BRSH W/FLR STD 24PK | 68266I | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | F24-996-35FB | 35" FORCE X35 S/BRSH FLOOR DSPLY 24PK | 54408E | FG | Floor stock | 4 | CONWC | CS | 5 | FG |
| AKC | FEK40001 | FRAM PORTABLE JUMP STARTER 10PK | 52444A | FG | Picking | 4 | VEHAC | CS | 3 | FG |
| AKC | FEK40001 | FRAM PORTABLE JUMP STARTER 10PK | RWKSTAGE | FG | Floor stock | 4 | VEHAC | CS | 51 | FG |
| AKC | FEK40002 | FRAM COMPACT INFLATOR LI RECHARG 20PK | 56314A | FG | Picking | 4 | VEHAC | CS | 12 | FG |
| AKC | FEK40004 | PORTABLE 2-IN-1 VAC CLEANER & AIR DUSTER 16 | 41110A | FG | Picking | 4 | ECLN | CS | 23 | FG |
| AKC | FEK40004 | PORTABLE 2-IN-1 VAC CLEANER & AIR DUSTER 16 | 43396A | FG | Picking | 4 | ECLN | CS | 24 | FG |
| AKC | LB760-1851 | LABEL FOR 760-1851 | RWK BIN 097 | PP | Floor stock | 4 | CONSC | PC | 2000 | WIP |
| AKC | LT337R | OBSLED CLEARANCE LIGHT 2PK | 59266D | FG | Floor stock | 4 | TLITE | CS | 120 | FG |
| AKC | LT444 | OBSSUBMERSIBLE TRAILER LAMP KT 12PK | 45386E | FG | Floor stock | 4 | TLITE | CS | 9 | FG |
| AKC | LT543 | OBSLED SUBMERSIBLE TRLR LMP KIT12PK | 41360I | FG | Floor stock | 4 | TLITE | CS | 18 | FG |
| AKC | LT543 | OBSLED SUBMERSIBLE TRLR LMP KIT12PK | 51132C | FG | Picking | 4 | TLITE | CS | 17 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 35469K | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 35529I | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 36458K | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 36458M | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 41246E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 46230C | FG | Picking | 4 | LBRCT | CS | 12 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 56518G | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | NE15041 | FG | Floor stock | 4 | LBRCT | CS | 37 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 28160I | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 32064G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 32128G | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 32183I | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 36506G | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 39506G | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 40062E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 42446E | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 43312E | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 46444I | FG | Floor stock | 4 | LBRCT | CS | 15 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 48410I | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 52290E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 52290G | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 53062E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 58170E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 63518I | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | RWKSTAGE | FG | Floor stock | 4 | LBRCT | CS | 293.25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1112PHRF | RFID HEAVY DUTY, LEVER GREASE GUN 3PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 677 | FG |
| AKC | LX-1142 | HEAVY DUTY, PREMIUM, GREASE GUN 12PK | 44386C | FG | Picking | 4 | LBRCT | CS | 11 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 20172 | FG | Picking | 4 | LBRCT | CS | 200 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 27088E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 27137E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 28104E | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 28159E | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |

CONFIDENTIAL

ONSET_00032307
FBG_CH1_00090973

DEBTORS' EXHIBIT NO. 175
Page 748 of 1907

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 28190G | FG | Floor stock | 4 | LBRCT | CS | 14 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 29073E | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 29113G | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 32159E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 33065I | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 33129G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 37468K | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 53290I | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 66120C | FG | Floor stock | 4 | LBRCT | CS | 8 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 67230C | FG | Floor stock | 4 | LBRCT | CS | 50 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH NE18075 | FG | Floor stock | 4 | LBRCT | CS | 238 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH SHIP | FG | Shipment | 4 | LBRCT | CS | 26 | FG |
| AKC | LX-1153 | PREMIUM, HEAVY-DUTY, DUAL-LEVERAGE PISTOL 66194E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1153 | PREMIUM, HEAVY-DUTY, DUAL-LEVERAGE PISTOL SHIP | FG | Shipment | 4 | LBRCT | CS | 3 | FG |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PUR 35482E | FG | Floor stock | 4 | LBRCT | CS | 12 | FG |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PUR 38158I | FG | Floor stock | 4 | LBRCT | CS | 12 | FG |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PUR 39194I | FG | Floor stock | 4 | LBRCT | CS | 12 | FG |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PUR 58156E | FG | Floor stock | 4 | LBRCT | CS | 11 | FG |
| AKC | LX-1207 | GREASE HOSE, SPRING, 18", 1/8" NPT, 4500 PSI, 44180A | FG | Picking | 1 | LBRCT | CS | 49 | FG |
| AKC | LX-1207-B | GREASE HOSE, SPRING, 18", 1/8" NPT, 4500 PSI, RW005A | PP | Floor stock | 4 | LBRCT | PC | 130 | WIP |
| AKC | LX-1207-C | GREASE HOSE 18" WITH SPRING GUARD AND CO 57516G | FG | Floor stock | 4 | LBRCT | CS | 44 | FG |
| AKC | LX-1208-B | GREASE HOSE 36" 1/8" NPT 4500 PSI (RUBBER) P 43470C | PP | Picking | 4 | LBRCT | PC | 100 | WIP |
| AKC | LX-1305 | FILLER SOCKET FOR GREASE GUN FILLER PUMP 1 AKC ACTIVE DAMAGE | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1311 | MANUAL FLUID EXTRACTOR, 1.6G (6L) CAPACITY 68302M | FG | Floor stock | 1 | LBRCT | CS | 32 | FG |
| AKC | LX-1311-B | MANUAL FLUID EXTRACTOR, 1.6G (6L) CAPACITY 65180C | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | LX-1313 | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR NE15128 | FG | Floor stock | 1 | LBRCT | CS | 131 | FG |
| AKC | LX-1314 | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR 65576G | FG | Floor stock | 1 | LBRCT | CS | 32 | FG |
| AKC | LX-1314 | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR 68420I | FG | Floor stock | 1 | LBRCT | CS | 32 | FG |
| AKC | LX-1317 | OBS DELUXE, ALUMINUM LEVER ACTION BARREL 60322B | FG | Picking | 4 | LBRCT | PC | 7 | FG |
| AKC | LX-1318-BN-B | BUNG NUT WITH TOMMY BAR PC | 59052A | PP | Picking | 4 | LBRCT | PC | 97 | WIP |
| AKC | LX-1318-PS-B | PIPE SETS FOR LX-1318 PC | 58144D | PP | Picking | 4 | LBRCT | PC | 6 | WIP |
| AKC | LX-1324 | ROTARY BARREL CHEMICAL PUMP, GENERAL PUI 61348K | FG | Floor stock | 1 | LBRCT | CS | 24 | FG |
| AKC | LX-1326 | LEVER ACTION CHEMICAL PUMP, GENERAL PURF 35518A | FG | Picking | 1 | LBRCT | CS | 14 | FG |
| AKC | LX-1326 | LEVER ACTION CHEMICAL PUMP, GENERAL PURF 68420E | FG | Floor stock | 1 | LBRCT | CS | 12 | FG |
| AKC | LX-1326-B | LEVER ACTION CHEMICAL PUMP, GENERAL PURF 55276E | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | LX-1327 | LEVER ACTION CHEMICAL PUMP, PREMIUM 4PK RWKLANE01 | FG | Floor stock | 1 | LBRCT | CS | 48 | FG |
| AKC | LX-1328 | LEVER ACTION CHEMICAL PUMP, CORROSION RI 55444G | FG | Floor stock | 1 | LBRCT | CS | 12 | FG |
| AKC | LX-1328-B | LEVER ACTION CHEMICAL PUMP, CORROSION RI 43506A | PP | Picking | 4 | LBRCT | PC | 48 | WIP |
| AKC | LX-1336 | PLASTIC BUCKET PUMP WITH FLEX HOSE AND NC 52254I | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1339 | DIAPHRAGM CHEMICAL PUMP, CORROSION RES 36518C | FG | Picking | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1339-B | DIAPHRAGM CHEMICAL PUMP, CORROSION RES 51372G | PP | Floor stock | 4 | LBRCT | PC | 48 | WIP |
| AKC | LX-1342 | HEAVY DUTY, DOUBLE-ACTING DIAPHRAGHM FU 36288A | FG | Picking | 1 | LBRCT | CS | 7 | FG |
| AKC | LX-1342 | HEAVY DUTY, DOUBLE-ACTING DIAPHRAGHM FU 66612K | FG | Floor stock | 1 | LBRCT | CS | 64 | FG |
| AKC | LX-1345 | MULTI-PURPOSE FLUID TRANSFER PUMP AND SIF 54014E | FG | Floor stock | 1 | LBRCT | CS | 18 | FG |
| AKC | LX-1346-B | BRAKE FLUID PUMP (BULK) PC | 60302A | PP | Picking | 4 | LBRCT | PC | 36 | WIP |
| AKC | LX-1352 | STAINLESS STEEL PAIL PUMP 1PK | 58470C | FG | Picking | 1 | LBRCT | CS | 24 | FG |
| AKC | LX-1360 | DIAPHRAGM PUMP, 12V 1PK | 48086C | FG | Picking | 1 | LBRCT | CS | 43 | FG |
| AKC | LX-1362 | DIAPHRAGM PUMP KIT, AC, 110V~120V, 50/60HZ 55134G | FG | Floor stock | 1 | LBRCT | CS | 12 | FG |
| AKC | LX-1362-20 | DIAPHRAGM PUMP KIT, AC, 110V~120V, 50/60HZ 46468A | FG | Picking | 1 | LBRCT | CS | 3 | FG |
| AKC | LX-1363-B | DIESEL TRANSFER PUMP, 12V DC PC | 37506I | PP | Floor stock | 4 | LBRCT | PC | 39 | WIP |
| AKC | LX-1364-B | NOZZLE FOR DEF/AD BLUE, UREA, ECONOMY PC 41530M | PP | Floor stock | 4 | LBRCT | PC | 52 | WIP |
| AKC | LX-1367 | OBS NOZZLE KIT FOR DEF/AD BLUE, UREA WITH I 58022B | FG | Picking | 4 | LBRCT | CS | 3 | FG |
| AKC | LX-1369-B | NOZZLE FOR OIL, DIESEL, KEROSENE, ECONOMY 53324A | PP | Picking | 4 | LBRCT | PC | 4 | WIP |
| AKC | LX-1369-B | NOZZLE FOR OIL, DIESEL, KEROSENE, ECONOMY 53374E | PP | Floor stock | 4 | LBRCT | PC | 100 | WIP |
| AKC | LX-1370 | NOZZLE FOR OIL, DIESEL, KEROSENE, HEAVY-DU 53206C | FG | Picking | 1 | LBRCT | CS | 16 | FG |
| AKC | LX-1372-B | STEEL FRAME PC | 45146I | PP | Floor stock | 4 | LBRCT | PC | 37 | WIP |
| AKC | LX-1375 | DIESEL FUEL TRANSFER PUMP KIT, 8GPM, 12V, DC 53216C | FG | Picking | 1 | LBRCT | CS | 2 | FG |
| AKC | LX-1376 | DIESEL FUEL TRANSFER PUMP, 8GPM, 12V, DC 11 50518A | FG | Picking | 4 | LBRCT | CS | 73 | FG |
| AKC | LX-1388 | FLUID EXTRACTOR/DISPENSER, 34 OZ. (1L) CAPA 55014A | FG | Picking | 1 | LBRCT | CS | 48 | FG |
| AKC | LX-1389 | FLUID EXTRACTOR/DISPENSER, 50 OZ. (1.5L) CA 53228C | FG | Picking | 1 | LBRCT | CS | 46 | FG |
| AKC | LX-1400 | STANDARD GREASE COUPLER, 1/8" NPT 10PK 53410A | FG | Picking | 1 | LBRCT | CS | 176 | FG |
| AKC | LX-1400 | STANDARD GREASE COUPLER, 1/8" NPT 10PK P/A HOLD | FG | Picking | 1 | LBRCT | CS | 75 | FG |
| AKC | LX-1403-B | HEAVY-DUTY QUICK RELEASE GREASE COUPLER, 60574D | PP | Floor stock | 4 | LBRCT | PC | 822 | WIP |
| AKC | LX-1406 | 360 DEG. SWIVEL, GREASE COUPLER 10PK SHIP | FG | Shipment | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1409-B | 5-1/2" PUSH-TYPE ADAPTER (BULK) PC RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 10 | WIP |
| AKC | LX-1416 | S.S. GREASE INJECTOR NEEDLE (18G, 1-1/2" LON 54170M | FG | Floor stock | 1 | LBRCT | CS | 297 | FG |
| AKC | LX-1418 | SEAL-OFF ADAPTOR RUBBER TIP 1/8" 10PK SHIP | FG | Shipment | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1420 | GREASE GUN FILLER NIPPLE, 1/8" NPT MALE 10PI SHIP | FG | Shipment | 1 | LBRCT | CS | 4 | FG |
| AKC | LX-1420-B | GREASE GUN FILLER NIPPLE, 1/8" NPT MALE (BUI RW003A | PP | Floor stock | 4 | LBRCT | PC | 180 | WIP |
| AKC | LX-1424 | GREASE GUN EXTENSION PIPE, 6", 1/8" NPT 10PK 59138A | FG | Picking | 1 | LBRCT | CS | 10 | FG |
| AKC | LX-1426-B | FOUR-WAY GREASE FITTING TOOL, SMALL (BULK) 59348A | PP | Picking | 4 | LBRCT | PC | 104 | WIP |
| AKC | LX-1454 | BUTTON HEAD BUSHING ADAPTER, 7/16-27 (M) > 58300C | FG | Picking | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1470 | LUBRICATION ACCESSORIES, 11-PIECE KIT 1PK P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 4 | FG |
| AKC | LX-1510 | 16 FLUID OZ./1 PT. HANDLED OILER, 30 DEG. FLE 32075G | FG | Floor stock | 1 | LBRCT | CS | 36 | FG |
| AKC | LX-1518 | 32 FLUID OZ./1 QT. HANDLED OILER, 30 DEG. FLE 40204A | FG | Picking | 4 | LBRCT | CS | 42 | FG |
| AKC | LX-1524 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 1 36254A | FG | Picking | 1 | LBRCT | CS | 10 | FG |
| AKC | LX-1526 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 2 59420D | FG | Floor stock | 4 | LBRCT | CS | 3 | FG |
| AKC | LX-1536 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL 58360C | FG | Picking | 1 | LBRCT | CS | 2 | FG |
| AKC | LX-1606-B | PLASTIC FUNNEL, 2 QT./4 PT. (BULK) PC 59140D | PP | Picking | 4 | LBRCT | PC | 1 | WIP |
| AKC | LX-1620 | SPOUT FOR BATTERY AND RADIATOR FILLER, LX-1 59564D | FG | Picking | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1624 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC 53122G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | LX-1631 | 3 3/4 GALLON CAPACITY 16" X 6" PLASTIC ANTI-FI SPEC1 | FG | Picking | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1702 | GALVANIZED FUNNEL, 2 QT./64 OZ. 12PK 32362A | FG | Picking | 1 | LBRCT | CS | 8 | FG |
| AKC | LX-1702-B | GALVANIZED FUNNEL, 2 QT./64 OZ. (BULK) PC 59476D | PP | Floor stock | 4 | LBRCT | PC | 50 | WIP |
| AKC | LX-1704 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1 68132G | FG | Floor stock | 4 | LBRCT | CS | 48 | FG |
| AKC | LX-1706 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 SHIP | FG | Shipment | 1 | LBRCT | CS | 2 | FG |
| AKC | LX-1708I | GALVANIZED TRACTOR FUNNEL WITH LOCKING 1 NE17152P | FG | Picking | 1 | LBRCT | CS | 19 | FG |
| AKC | LX-1710 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK 44444K | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | LX-1716-B | CROSS FRAME DOLLY, FOR LX-1712 METAL WAST RW015A | PP | Floor stock | 4 | LBRCT | PC | 39 | WIP |
| AKC | LX-1727-B | SELF-CLOSING, ALLOY BODY DRUM FAUCET, 3/4 RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | LX-1815-B | SLIP JOINT, ADJUSTABLE OIL FILTER WRENCH WI RW001A | PP | Floor stock | 4 | LBRCT | PC | 10 | WIP |
| AKC | LX-1819 | 2 PC. MULTI-PURPOSE STRAP WRENCH SET, FRO 57290A | FG | Picking | 4 | LBRCT | CS | 23 | FG |
| AKC | LX-1826 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WREN( 36240C | FG | Picking | 1 | LBRCT | CS | 43 | FG |
| AKC | LX-1855 | CAP TYPE OIL FILTER WRENCH, 93MM, 15 FLUTE! 52242G | PP | Floor stock | 4 | LBRCT | CS | 96 | WIP |
| AKC | LX-1860 | LOW-PROFILE METRIC OIL & FUEL FILTER SOCKE 60602A | FG | Picking | 4 | LBRCT | CS | 8 | FG |
| AKC | LX-1900-G | MULTI-PURPOSE LITHIUM GREASE, 3 OZ. CARTRIL 56120K | PP | Floor stock | 4 | LBRCT | CS | 2640 | WIP |
| AKC | LX-1901 | MULTI-PURPOSE LITHIUM GREASE, 3 OZ. CARTRII 35398A | FG | Picking | 1 | LBRCT | CS | 15 | FG |
| AKC | LX-3113-B | 1/8" P.T.F. SPECIAL SHORT, 45 DEG., 0.89" (BULK 59568D | PP | Picking | 4 | LBRCT | PC | 749 | WIP |
| AKC | LX-3301-B | 6 MM X 1 MM, TAPER METRIC THREAD, STRAIGHT, RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 40 | WIP |
| AKC | LX-3303-B | 6 MM X 1 MM, TAPER METRIC THREAD, 45 DEG., 0 RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 638 | WIP |
| AKC | LX-3411 | OBS 1/8" PIPE, SPECIAL TAPER DRIVE THREAD, 90 58070C | FG | Picking | 1 | LBRCT | PC | 1 | FG |

CONFIDENTIAL

ONSET_00032308
FBG_CH1_00090974

**DEBTORS' EXHIBIT NO. 175**
**Page 749 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | LX-3505-10 | FOR 3/16" DIA. HOLE, STRAIGHT, 0.50" 10PK | 37036A | FG | Picking | 4 | LBRCT | CS | 117 | FG |
| AKC | LX-4841 | 100 PC. ASTMT., (SAE), 1/4"-28 TAPER AND 1/8" N | 48216A | FG | Picking | 4 | LBRCT | CS | 400 | FG |
| AKC | LX-4841 | 100 PC. ASTMT., (SAE), 1/4"-28 TAPER AND 1/8" N | 54480A | FG | Picking | 4 | LBRCT | CS | 209 | FG |
| AKC | LX-4843 | 100 PC. ASTMT., (METRIC), 6 MM X 1, 8 MM X 1, 10 | 38050A | FG | Picking | 4 | LBRCT | CS | 53 | FG |
| AKC | NV113 | 13" LED SINGLE ROW LIGHT BAR 2PK | 64528C | FG | Floor stock | 4 | AUXLG | CS | 130 | FG |
| AKC | NV3072 | 2" LED CUBE FOG LIGHT 2PK | 55456I | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | NV3072 | 2" LED CUBE FOG LIGHT 2PK | 55470G | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 27169A | FG | Picking | 4 | AUXLG | CS | 104 | FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | 27157G | FG | Floor stock | 4 | AUXLG | CS | 40 | FG |
| AKC | NV4020K | 3" LED ROUND DRIVING LIGHT KIT3P | 32138E | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT3P | 55204G | FG | Floor stock | 4 | AUXLG | CS | 80 | FG |
| AKC | NV521 | 11.5" LED SPOT/FLOOD LT BAR 2PK | 50458G | FG | Floor stock | 4 | AUXLG | CS | 72 | FG |
| AKC | NV521 | 11.5" LED SPOT/FLOOD LT BAR 2PK | 52134G | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | NV522 | OBS20" LED HILUMEN LIGHT BAR 2PK | 26076I | FG | Floor stock | 4 | AUXLG | CS | 36 | FG |
| AKC | NV52210 | OBSLED 10" HILUMEN LGT BAR 2PK | 32143G | FG | Floor stock | 4 | AUXLG | CS | 105 | FG |
| AKC | NV52210 | OBSLED 10" HILUMEN LGT BAR 2PK | 43228I | FG | Floor stock | 4 | AUXLG | CS | 95 | FG |
| AKC | NV528 | 6.5" LED SPOT/FLOOD LIGHT 2PK | 47144I | FG | Floor stock | 4 | AUXLG | CS | 90 | FG |
| AKC | NV528 | 6.5" LED SPOT/FLOOD LIGHT 2PK | 55288E | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | NV529 | 3.5X2.5 LED LED SPOT/FLOOD LT2PK | 61324A | FG | Floor stock | 4 | AUXLG | CS | 192 | FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 40398G | FG | Floor stock | 4 | AUXLG | CS | 64 | FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 46072K | FG | Floor stock | 4 | AUXLG | CS | 64 | FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 53266E | FG | Floor stock | 4 | AUXLG | CS | 80 | FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 68278C | FG | Floor stock | 4 | AUXLG | CS | 128 | FG |
| AKC | NV552S | 52" LED SINGLE ROW LIGHT BAR 4PK | 26114A | FG | Picking | 4 | AUXLG | CS | 13 | FG |
| AKC | NV622 | 4 CHANNELWIRELESSREMOTEANDHUB2P | 28155A | FG | Picking | 4 | AUXLG | CS | 93 | FG |
| AKC | NV622 | 4 CHANNELWIRELESSREMOTEANDHUB2P | SHIP | FG | Shipment | 4 | AUXLG | CS | 12 | FG |
| AKC | NV631 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 63578K | FG | Floor stock | 4 | AUXLG | CS | 160 | FG |
| AKC | NV631 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 67264G | FG | Floor stock | 4 | AUXLG | CS | 192 | FG |
| AKC | PE40T24AZ | 3 SQFT AZ PE S/M CHAMOIS 24PK | 49122C | FG | Picking | 4 | SGOOD | CS | 13 | FG |
| AKC | PF16SR | LED 6" OVAL STT- TRY ME 2PK | 46384E | FG | Floor stock | 4 | TLITE | CS | 120 | FG |
| AKC | PF16SR | LED 6" OVAL STT- TRY ME 2PK | 51350G | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | PF43592 | FENDER MARKER LIGHT - LH,RH 2PK | 63492E | FG | Floor stock | 4 | TLITE | CS | 84 | FG |
| AKC | PF43592 | FENDER MARKER LIGHT - LH,RH 2PK | AKC RCV 7 | FG | Floor stock | 4 | TLITE | CS | 333 | FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 47504I | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | PF49 | SUBMERSIBLE 7 FUNC COMBO LP 2PK | 34164G | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | PF49 | SUBMERSIBLE 7 FUNC COMBO LP 2PK | 44314I | FG | Floor stock | 4 | TLITE | CS | 204 | FG |
| AKC | PF8826 | OBLOW PROFILE KIT W/BULB CAPSULE 2P | 54398I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | PF8826 | OBLOW PROFILE KIT W/BULB CAPSULE 2P | 55372I | FG | Floor stock | 4 | TLITE | CS | 88 | FG |
| AKC | PF943R | LED ID LIGHT BAR 6PK | 43482C | FG | Picking | 4 | TLITE | CS | 32 | FG |
| AKC | PF987 | UNIVERSAL LED STT 2PK | 53048G | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | QP60-14405 | OBS 52" SNOW PLOW DISPLAY 60PK | 37072E | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | QP60-14405 | OBS 52" SNOW PLOW DISPLAY 60PK | 48036M | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | QP60-14405 | OBS 52" SNOW PLOW DISPLAY 60PK | 49096K | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | RC102 | 10" BI-LEVEL YEL PVC PC | RWKSTAGE | PP | Floor stock | 4 | CONSC | PC | 9 | WIP |
| AKC | RC578 | BROOM HEAD - OUTDOOR {67613} | 61146E | PP | Floor stock | 4 | CONSC | PC | 600 | WIP |
| AKC | RC578 | BROOM HEAD - OUTDOOR {67613} | 61458K | PP | Floor stock | 4 | CONSC | PC | 1200 | WIP |
| AKC | RC604 | REPLACEMENT METAL TIP 1PC | 60376C | PP | Picking | 4 | CONSC | PC | 604 | WIP |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 36468A | FG | Picking | 4 | CONSC | CS | 21 | FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 37168M | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 61314I | FG | Floor stock | 4 | CONSC | CS | 60 | FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 62612I | FG | Floor stock | 4 | CONSC | CS | 60 | FG |
| AKC | S12-WS2012AWRF | 8"PLAS W/C&20" HNDL SHELF PK 12PK | 57530M | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | S12-WS2012AWRF | 8"PLAS W/C&20" HNDL SHELF PK 12PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 16 | FG |
| AKC | S16-999CT | ULTRA MAXX S/BRSH W/DSPLY 16PK | 64468M | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | S18-518 | 16" SNOWBRUSH "SNOWEEVEL" 18PK | B/O HOLD | FG | Floor stock | 4 | CONWC | CS | 5 | FG |
| AKC | S18-518 | 16" SNOWBRUSH "SNOWEEVEL" 18PK | CANCEL | FG | Picking | 4 | CONWC | CS | 5 | FG |
| AKC | S24-523 | 24"SLIMLINE 24 S/BRSH W/DSPLY 24PK | 68120K | FG | Floor stock | 4 | CONWC | CS | 39 | FG |
| AKC | S24-530RFB | 26" FORCE REACH SNOWBRUSH 24PK | 31181I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | S24-532 | 26" COOL SNOW TOOL W/DSPLY 24PK | 38540M | FG | Floor stock | 4 | CONWC | CS | 35 | FG |
| AKC | S24-582-EPSZ9 | 52" EXT BROOM C/O W/ICE CH 24PK | 51120A | FG | Picking | 4 | CONWC | CS | 6 | FG |
| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | 36384G | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONWC | CS | 7 | FG |
| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | W180 | FG | Picking | 4 | CONWC | CS | 124 | FG |
| AKC | S24-994 | 10"DLX SCRAPER "MAXX XS" 24PK | 50360C | FG | Floor stock | 4 | CONWC | CS | 80 | FG |
| AKC | S24-994 | 10"DLX SCRAPER "MAXX XS" 24PK | 54242C | FG | Picking | 4 | CONWC | CS | 45 | FG |
| AKC | S24-994RFB | 10" FORCE MAXX ICE SCRPR 24PK | 60576G | FG | Floor stock | 4 | CONWC | CS | 45 | FG |
| AKC | S24-996-35 | 35"MAXX X35 S/BRSH W/DSPLY 24PK | 39216A | FG | Picking | 4 | CONWC | CS | 14 | FG |
| AKC | S26-989-39CFF | 39" CARBON FIBER S/BRSH 26PK | W208 | FG | Picking | 4 | CONWC | CS | 11 | FG |
| AKC | S30-886PKUS | 31"S/BRSH-PINK SNOW TOOLS 30PK | 63276G | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | S8-999PV | OBS35" ULTRA MAXX S/BRSH W/PV 8PK | 62264C | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | T17SR | REFLECTOR - RED 10PK | 59060B | FG | Picking | 4 | TLITE | CS | 100 | FG |
| AKC | 1495BA | MARKER LGT, AMB, INCANDESCENT 10PK | 59152C | FG | Picking | 4 | TLITE | CS | 20 | FG |
| AKC | T55SWB | MULTI FUNCTION LAMP 10PK | 48266C | FG | Picking | 4 | TLITE | CS | 96 | FG |
| AKC | T55SWB | MULTI FUNCTION LAMP 10PK | 53038E | FG | Floor stock | 4 | TLITE | CS | 120 | FG |
| AKC | T5672AAB | DBL FACE W/DBL FILAMENT LAMP 6PK | 42026K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | T5672AAB | DBL FACE W/DBL FILAMENT LAMP 6PK | 43038K | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | T5672AAB | DBL FACE W/DBL FILAMENT LAMP 6PK | 47194I | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | T5672ARB | DBL FACE W/DBL FILAMENT LAMP 6PK | 48362A | FG | Picking | 4 | TLITE | CS | 24 | FG |
| AKC | T5672ARB | DBL FACE W/DBL FILAMENT LAMP 6PK | 51012G | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | T83B | MULTI FUNCTION LAMP 2PK | 35048M | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | T83B | MULTI FUNCTION LAMP 2PK | 42086A | FG | Picking | 4 | TLITE | CS | 312 | FG |
| AKC | T85BR | SEALED OBLONG STOP TAIL TURN 10PK | 41242C | FG | Picking | 4 | TLITE | CS | 10 | FG |
| AKC | T85BR | SEALED OBLONG STOP TAIL TURN 10PK | 45246C | FG | Picking | 4 | TLITE | CS | 35 | FG |
| AKC | T93B | MULTI FUNCTION LAMP 2PK | 43312G | FG | Floor stock | 4 | TLITE | CS | 168 | FG |
| AKC | T93B | MULTI FUNCTION LAMP 2PK | 54374E | FG | Floor stock | 4 | TLITE | CS | 120 | FG |
| AKC | T93B | MULTI FUNCTION LAMP 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 2 | FG |
| AKC | T93B | MULTI FUNCTION LAMP 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 456 | FG |
| AKC | TS10T6B | 2 SQFT TANNERS SEL 1/BG CHAMOIS 6PK | 32105M | FG | Floor stock | 4 | SGOOD | CS | 75 | FG |
| AKC | TS10T6B | 2 SQFT TANNERS SEL 1/BG CHAMOIS 6PK | 60134E | FG | Floor stock | 4 | SGOOD | CS | 130 | FG |
| AKC | TS60HD | 3.5SQFT CHAMOIS 1/BG HD NO TAG 25PK | 58364B | FG | Picking | 4 | SGOOD | CS | 4 | FG |
| AKC | TS75T6 | 4.5 SQFT CHAMOIS 6PK | 28088E | FG | Floor stock | 4 | SGOOD | CS | 160 | FG |
| AKC | WS1524 | 15"PLAS SPONGE SQUEEGEE HNDL 24PK | 51396A | FG | Picking | 4 | CONSC | CS | 117 | FG |
| AKC | WS1524AGRG | WWG8"PLAS SPONGE SQUEEG&15"HNDL24PK | 48156C | FG | Picking | 4 | CONSC | CS | 12 | FG |
| AKC | WS1524U | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 10144 | FG | Picking | 4 | CONSC | CS | 41 | FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 42194I | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 53252I | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 58408I | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | WS2024AGRG | WWG8"PLAS SPONGE SQUEEG&20"HNDL24PK | NE16136P | FG | Picking | 4 | CONSC | CS | 20 | FG |
| AKC | WS2024U | 20"PLSTC HNDL SQ W/8"HD 24PK | 10148 | FG | Picking | 4 | CONSC | CS | 83 | FG |
| AKC | WS4212 | 42" ALUMINUM HNDL 12PK | 43300I | FG | Floor stock | 4 | CONSC | CS | 60 | FG |
| AKC | WS4212 | 42" ALUMINUM HNDL 12PK | 45408I | FG | Floor stock | 4 | CONSC | CS | 75 | FG |

CONFIDENTIAL

ONSET_00032309
FBG_CH1_00090975

**DEBTORS' EXHIBIT NO. 175**
**Page 750 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | WS4224U | 8"PLAS SPONGE SQUEEG&42"POLE24PK | 10170 | FG | Picking | 4 | CONSC | CS | 11 | FG |
| AKC | WWGS18 583-EPCFPV | OBSWWG48"PV CF 10"HEAD S/BRM 18PK | 37468G | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | 01055 | 3/16X1 1/4"X30' CAMPER 24PK | RCV HOLD | FG | Floor stock | 4 | CONVA | CS | 13 | FG |
| AKC | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | 64362C | FG | Floor stock | 4 | CONFT | CS | 119 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 32136I | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 32147I | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 41218I | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | NW12135P | FG | Picking | 4 | CONFT | CS | 101 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 80 | FG |
| AKC | 05034BLK32MI | 05034BLK32MI SUPER FNNL 32 PK | BULK025 | FG | Picking | 4 | CONFT | CS | 40 | FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | 36518M | FG | Floor stock | 4 | CONFT | CS | 64 | FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | 50180I | FG | Floor stock | 4 | CONFT | CS | 64 | FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | 57216I | FG | Floor stock | 4 | CONFT | CS | 64 | FG |
| AKC | 05060MI | 05060MIE HAND E FLEX FNNL 12PK | 34088E | FG | Floor stock | 4 | CONFT | CS | 42 | FG |
| AKC | 05060MI | 05060MIE HAND E FLEX FNNL 12PK | 41072G | FG | Floor stock | 4 | CONFT | CS | 42 | FG |
| AKC | 05060MI | 05060MIE HAND E FLEX FNNL 12PK | 61578K | FG | Floor stock | 4 | CONFT | CS | 84 | FG |
| AKC | 05060MI | 05060MIE HAND E FLEX FNNL 12PK | 62582K | FG | Floor stock | 4 | CONFT | CS | 84 | FG |
| AKC | 05062MI | 05062MIE HAND-E QUICK FILL FNNL 12P | 61458G | FG | Floor stock | 4 | CONFT | CS | 144 | FG |
| AKC | 05062MI | 05062MIE HAND-E QUICK FILL FNNL 12P | 68384C | FG | Floor stock | 4 | CONFT | CS | 142 | FG |
| AKC | 05062MI | 05062MIE HAND-E QUICK FILL FNNL 12P | SHIP | FG | Shipment | 4 | CONFT | CS | 148 | FG |
| AKC | 05062PDQMI | SUPER QUICK FILL FNL CUT CASE 12P | 44204E | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 34086E | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 35205K | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 35217K | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 42144E | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 43314G | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 52230I | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 29093K | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 32111G | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 06064MI | 06064MIE GR TRANSMISSION FNNL 12PK | NE14141P | FG | Picking | 4 | CONFT | CS | 444 | FG |
| AKC | 0794409506 | BK/ END2/ INSRT CRD | RWKLABEL | PP | Floor stock | 4 | CONLM | PC | 420 | WIP |
| AKC | 0797409755 | UH/ NEW STYLE/ M12/ CUT CRD | RWKLABEL | PP | Floor stock | 4 | CONLM | PC | 1150 | WIP |
| AKC | 08-40/C | 8 100/BAG NATURAL CABLE TIES BAG | 58394B | PP | Picking | 4 | CONVA | pkg | 57 | WIP |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 28072K | FG | Floor stock | 4 | CONLM | CS | 90 | FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 28080I | FG | Floor stock | 4 | CONLM | CS | 90 | FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 66426I | FG | Floor stock | 4 | CONLM | CS | 180 | FG |
| AKC | 1010082001 | 08201 RV SMART LVL 6PK | 49014A | FG | Picking | 4 | CONLM | CS | 158 | FG |
| AKC | 1010085026 | NEVER FADE GRAD LEVEL 6 PAIR | 34157E | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1010090026 | 09026 NEVERFADE MULTI-PURPOSE LVLS 6PK | 59612E | FG | Floor stock | 4 | CONLM | PC | 117 | FG |
| AKC | 1010097015 | HITCH LEVEL 4 EACH | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 32068K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 32123M | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 51518M | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52434I | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52446G | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52456K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52516K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 65396M | FG | Floor stock | 4 | CONWC | CS | 72 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | W208 | FG | Picking | 4 | CONWC | CS | 43 | FG |
| AKC | 1010120080 | 61" BLIZ FORCE S/BRM 12PK TP | 30128G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010120080 | 61" BLIZ FORCE S/BRM 12PK TP | 57518E | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1010123024 | 12324 HAND WARMERS TRAY 24PK | 48362A | FG | Picking | 4 | CONWC | CS | 101 | FG |
| AKC | 1010123024 | 12324 HAND WARMERS TRAY 24PK | 61498M | FG | Floor stock | 4 | CONWC | CS | 288 | FG |
| AKC | 1010125001 | 12501 GRIPTRAX TRACTION TOOL 4PR | 44108K | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010125001 | 12501 GRIPTRAX TRACTION TOOL 4PR | W111 | FG | Picking | 4 | CONWC | CS | 398 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 44120K | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 45132I | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 47206G | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125050 | 12550 BOOT MAT 6PK | 31149G | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 1010125050 | 12550 BOOT MAT 6PK | 65420K | FG | Floor stock | 4 | CONWC | CS | 62 | FG |
| AKC | 1010126010 | OBS 12V HEATING PAD TP 6PK | 26084M | FG | Floor stock | 4 | CONWC | CS | 64 | FG |
| AKC | 1010130001 | 11.75' DEICER SCRAPER TRAY 8PK | 34133K | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010130001 | 11.75' DEICER SCRAPER TRAY 8PK | 34146K | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010130001 | 11.75' DEICER SCRAPER TRAY 8PK | B/O HOLD | FG | Floor stock | 4 | CONWC | CS | 19 | FG |
| AKC | 1010130001 | 11.75' DEICER SCRAPER TRAY 8PK | W186 | FG | Picking | 4 | CONWC | CS | 982 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 28163K | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 28180E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 28184E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 29072K | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 29104K | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 30094E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 32175K | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 64132C | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 67386K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 68386K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010130024 | 32" S/BRSH W/I/CHSL BLADE 12PC | 53504K | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010130024 | 32" S/BRSH W/I/CHSL BLADE 12PC | 57300G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010130024 | 32" S/BRSH W/I/CHSL BLADE 12PC | AKC RCV 1 | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | 1010130030 | 34" POWER-FORCE SNOWBRUSH 12PK | 60240A | FG | Picking | 4 | CONWC | CS | 35 | FG |
| AKC | 1010130050 | 13050 11"POWER-FORCE SCRAPER 24PK | 63434C | FG | Floor stock | 4 | CONWC | CS | 11 | FG |
| AKC | 1010130050 | 13050 11"POWER-FORCE SCRAPER 24PK | W119 | FG | Picking | 4 | CONWC | CS | 204 | FG |
| AKC | 1010130059 | 13059 42"T S/BRSH W/I/CHSL 12P | 57162M | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010130059 | 13059 42"T S/BRSH W/I/CHSL 12P | 58194I | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010130060 | 44" PWR-FRC TWIST-LCK S/BRUSH 12PK | 62540G | FG | Floor stock | 4 | CONWC | CS | 43 | FG |
| AKC | 1010130060 | 44" PWR-FRC TWIST-LCK S/BRUSH 12PK | W210 | FG | Picking | 4 | CONWC | CS | 78 | FG |
| AKC | 1010137018 | 3518FD 35" BLIZ F/D 18PC | 65480K | FG | Floor stock | 4 | CONWC | EA | 12 | FG |
| AKC | 1010137081 | 13781 35" BLIZ S/BRSH TR PACK 14PC | 29088A | FG | Picking | 4 | CONWC | CS | 3 | FG |
| AKC | 1010139029 | OBS13929 FUR I/SCRPR MITT W/CS 12PK | 66398G | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010139029 | OBS13929 FUR I/SCRPR MITT W/CS 12PK | NE18094 | FG | Floor stock | 4 | CONWC | CS | 216 | FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 43386C | FG | Picking | 4 | CONWC | CS | 45 | FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 62228K | FG | Floor stock | 4 | CONWC | CS | 96 | FG |
| AKC | 1010140014 | 14014 35"AVALANCHE S/BRSH TRAY 14PK | 63360C | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 1010140015 | 14015 AVALANCHE S/BRM TRAY 12PK | SHIP | FG | Shipment | 4 | CONWC | CS | 3 | FG |
| AKC | 1010140038 | 14038 38"FIX PIV C/O S/BRM 6PK | 43290A | FG | Picking | 4 | CONWC | CS | 18 | FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 48326I | FG | Floor stock | 4 | CONWC | CS | 21 | FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 63192C | FG | Floor stock | 4 | CONWC | CS | 42 | FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 63206M | FG | Floor stock | 4 | CONWC | CS | 21 | FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 65590G | FG | Floor stock | 4 | CONWC | CS | 42 | FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010140052 | 52"AVALANCHE EXTR BRM 12PK | 65540I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18F | 48384I | FG | Floor stock | 4 | CONWC | CS | 60 | FG |

CONFIDENTIAL

ONSET_00032310
FBG_CH1_00090976

DEBTORS' EXHIBIT NO. 175
Page 751 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 38530K | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1010141062 | 60" MXF SNOWBROOM 2 GRIP 12PK | NE14084 | FG | Floor stock | 4 | CONWC | CS | 129 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 29149K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 31101E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 32125K | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 41072M | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 48108M | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 49122M | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 53362G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010143012 | 3512PBT 35"PIV S/BRM 12PK | 46254A | FG | Picking | 4 | CONWC | CS | 10 | FG |
| AKC | 1010144003 | 14403 54"SNOWPLOW S/BRM 12P | 34164I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010144003 | 14403 54"SNOWPLOW S/BRM 12P | 65530E | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | 26186E | FG | Floor stock | 4 | CONWC | CS | 21 | FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | 50326G | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | 62602G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | NE16072 | FG | Floor stock | 4 | CONWC | CS | 250 | FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | NE16134 | FG | Floor stock | 4 | CONWC | CS | 382 | FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | NE18134 | FG | Floor stock | 4 | CONWC | CS | 210 | FG |
| AKC | 1010144015 | SZ 40" FOLDING SNOWBRUSH 12PK | 36264E | FG | Floor stock | 4 | CONWC | CS | 20 | FG |
| AKC | 1010144015 | SZ 40" FOLDING SNOWBRUSH 12PK | 37182G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010144016 | SZ 40" AG FOLDING SNWBRSH 12PK TRAY | CANCEL | FG | Picking | 4 | CONWC | CS | 17 | FG |
| AKC | 1010144050 | 54" PWF BROOM & SCRPR COMBO 12PK | NE15156 | FG | Floor stock | 4 | CONWC | CS | 74 | FG |
| AKC | 1010144054 | 54" POWER-FORCE SNOWBROOM12PK | DOOR06 | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010144063 | 14463(2610XB) 48"EXT S/BRM 10PC | 46516K | FG | Floor stock | 4 | CONWC | EA | 15 | FG |
| AKC | 1010144073 | 14473(2610XM) EXT W/SCRP 10PK | P/A HOLD | FG | Floor stock | 4 | CONWC | EA | 2 | FG |
| AKC | 1010155011 | 15511 TALON ICE SCPR 24TP | 53444A | FG | Picking | 4 | CONWC | EA | 11 | FG |
| AKC | 1010158021 | 15821(5412PBT)SM HD PIVOT S/BRM 12 | 62480G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010158021 | 15821(5412PBT)SM HD PIVOT S/BRM 12 | 64492I | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 50194G | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 63302E | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 64398K | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 67312E | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010165011 | 16511 23" ICE HAMMER S/BRSH 8 PK | 28105E | FG | Floor stock | 4 | CONWC | EA | 48 | FG |
| AKC | 1010165011 | 16511 23" ICE HAMMER S/BRSH 8 PK | 55446E | FG | Floor stock | 4 | CONWC | EA | 48 | FG |
| AKC | 1010165011 | 16511 23" ICE HAMMER S/BRSH 8 PK | 59540E | FG | Floor stock | 4 | CONWC | EA | 50 | FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 29088G | FG | Floor stock | 4 | CONWC | CS | 27 | FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 30067G | FG | Floor stock | 4 | CONWC | CS | 27 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 42290G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 46060I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 48014G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 48134G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58002G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58444I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58456I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58504G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 67528E | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 68096G | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | NE16063 | FG | Floor stock | 4 | CONWC | CS | 250 | FG |
| AKC | 1010172011 | 17211 AUTO EMERGENCY SHOVEL 8PK | 68300A | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010172011 | 17211 AUTO EMERGENCY SHOVEL 8PK | W123 | FG | Picking | 4 | CONWC | CS | 248 | FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | 52386E | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | 55350I | FG | Floor stock | 4 | CONWC | CS | 23 | FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | 68230E | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1010172022 | 17222 ALUM SHOVEL 6PC | W185 | FG | Picking | 4 | CONWC | CS | 168 | FG |
| AKC | 1010172028 | 17228 AUTO SHOVEL FLOOR DSPL 8 PC | 56278I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010172028 | 17228 AUTO SHOVEL FLOOR DSPL 8 PC | 56288I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010172035 | 35" FOLDING ALUMINUM SHOVEL 6PK | 10183 | FG | Picking | 4 | CONWC | CS | 164 | FG |
| AKC | 1010172035 | 35" FOLDING ALUMINUM SHOVEL 6PK | 26132I | FG | Floor stock | 4 | CONWC | CS | 26 | FG |
| AKC | 1010172035 | 35" FOLDING ALUMINUM SHOVEL 6PK | 28155E | FG | Floor stock | 4 | CONWC | CS | 26 | FG |
| AKC | 1010175005P8 | ARTIC DEFENSE WSC POLY BAG 24PK | 46264I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010175011 | 17511 ARCTIC GUARD W COVER PDQ 6PK | NE15042 | FG | Floor stock | 4 | CONWC | CS | 808 | FG |
| AKC | 1010175029 | 17529 F/E HD WIND SCREEN 6PK | 61324G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010175029 | 17529 F/E HD WIND SCREEN 6PK | 61480E | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010175029 | 17529 F/E HD WIND SCREEN 6PK | 64492G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010175041 | ARCTC DEFMAXX W/SHIELD CVR FD12P | 50096G | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 42446I | FG | Floor stock | 4 | CONWC | CS | 78 | FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 44324G | FG | Floor stock | 4 | CONWC | CS | 120 | FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 58528E | FG | Floor stock | 4 | CONWC | CS | 90 | FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 66506I | FG | Floor stock | 4 | CONWC | CS | 240 | FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50434M | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50444M | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50468M | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50518M | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50530M | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 61506E | FG | Floor stock | 4 | CONWC | CS | 86 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 29181E | FG | Floor stock | 4 | CONWC | EA | 10 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 44350G | FG | Floor stock | 4 | CONWC | EA | 10 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 47252G | FG | Floor stock | 4 | CONWC | EA | 10 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 48530G | FG | Floor stock | 4 | CONWC | EA | 10 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 50374E | FG | Floor stock | 4 | CONWC | EA | 10 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 55278A | FG | Picking | 4 | CONWC | EA | 6 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 61554I | FG | Floor stock | 4 | CONWC | EA | 20 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | P/A HOLD | FG | Floor stock | 4 | CONWC | EA | 3 | FG |
| AKC | 1010188041 | 18841 ARCTIC PLOW W/GRIP OS 8PK | B/O HOLD | FG | Floor stock | 4 | CONWC | CS | 5 | FG |
| AKC | 1010188049 | 18849 MINI ARC PLOW 8PK | W194 | FG | Picking | 4 | CONWC | CS | 53 | FG |
| AKC | 1010191006 | EDWR-6 NEW BASE SPINNER RACK | 57204G | FG | Floor stock | 4 | CONWC | EA | 6 | FG |
| AKC | 1010191007 | EDWR-A2 3 TIER SPINNER RACK 1PK | 58384E | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 1010191007 | EDWR-A2 3 TIER SPINNER RACK 1PK | 60494I | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | 26096M | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | 38360I | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | W117 | FG | Picking | 4 | CONWC | CS | 48 | FG |
| AKC | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | 46458K | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | 66458G | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010197041 | OBS10" B/C(12)&22" S/DLX(12) CD | 42072I | FG | Floor stock | 4 | CONWC | EA | 34 | FG |
| AKC | 1010197088 | 19788(3648)MINI F/D 22 &10 | 38458C | FG | Floor stock | 4 | CONWC | EA | 9 | FG |
| AKC | 1010197098 | 19798(2248FD) S/DLX F/DSPL 48 | 27160E | FG | Floor stock | 4 | CONWC | EA | 6 | FG |
| AKC | 1010197098 | 19798(2248FD) S/DLX F/DSPL 48 | 50290A | FG | Picking | 4 | CONWC | EA | 5 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33064M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33111M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33129M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 35480M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |

CONFIDENTIAL

ONSET_00032311
FBG_CH1_00090977

**DEBTORS' EXHIBIT NO. 175**
**Page 752 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010200001 | 20001 BRKAWY KIT W/CHRGR (1) | 28127A | FG | Picking | 4 | CONLM | EA | 130 | FG |
| AKC | 1010200001 | 20001 BRKAWY KIT W/CHRGR (1) | 40290A | FG | Picking | 4 | CONLM | EA | 5 | FG |
| AKC | 1010200003 | 20003 BRKAWY KIT W/O CHR (1) | 43096C | FG | Picking | 4 | CONLM | EA | 46 | FG |
| AKC | 1010200006 | 20006 BOX & HARDWARE 1PC | 33113C | FG | Picking | 4 | CONLM | EA | 71 | FG |
| AKC | 1010200008 | 20008 12V 5A RECHRG BAT 1PC | 51528G | FG | Floor stock | 4 | CONLM | EA | 503 | FG |
| AKC | 1010200008 | 20008 12V 5A RECHRG BAT 1PC | SHIP | FG | Shipment | 4 | CONLM | EA | 46 | FG |
| AKC | 1010200022 | 20022ENDRNC 3' MLD CBL VEH. END5PK | 28173K | FG | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1010200022 | 20022ENDRNC 3' MLD CBL VEH. END5PK | 28174A | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1010200033 | 20033 6-WAY MOLDED CABLE 4' 5PK | 58276C | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1010200043 | 20043 7-BLADE MOLDED CABL 4' 5PK | 50338C | FG | Picking | 4 | CONLM | CS | 48 | FG |
| AKC | 1010200048 | 20048 7 BLADE MOLDED CABLE 11' 5PK | 40014E | FG | Floor stock | 4 | CONLM | CS | 40 | FG |
| AKC | 1010200049 | 20049 ENDRNC 8' 7 TO 7 EXT NSN(2) | 32190G | FG | Floor stock | 4 | CONLM | CS | 120 | FG |
| AKC | 1010200049 | 20049 ENDRNC 8' 7 TO 7 EXTNSN(2) | 49444I | FG | Floor stock | 4 | CONLM | CS | 120 | FG |
| AKC | 1010200051 | 20051 LED BRKAWY CABLE & PIN(1 | B/O HOLD | FG | Floor stock | 4 | CONLM | PC | 445 | FG |
| AKC | 1010200058 | 20058 LED BA SWITCH 7" W/END GRND 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 67 | FG |
| AKC | 1010200067 | 20067 12' 7RV MOLDED CABLE 5PK | 59612E | FG | Floor stock | 4 | CONLM | CS | 19 | FG |
| AKC | 1010200099 | 20099 ENGA BRKAWY KIT LED 2PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 200 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 49024E | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 52132E | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 53434E | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | SHIP | FG | Shipment | 4 | CONLM | EA | 93 | FG |
| AKC | 1010201017 | 20117 ENGA SM PLGN W/ SWTCH 252PC | 61134A | FG | Picking | 4 | CONLM | GY | 1 | FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 36372G | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 38470E | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201021 | 20121 ENGA BOX & LED LID (1) | 39312A | FG | Picking | 4 | CONLM | EA | 80 | FG |
| AKC | 1010202044 | 20244 7RV BLD CABL 6'W/RETAIL PK(5 | 32153I | FG | Floor stock | 4 | CONLM | CS | 80 | FG |
| AKC | 1010202046 | 20246 7RV BLD CABL 8'W/RETAIL PK(5 | 35470E | FG | Floor stock | 4 | CONLM | CS | 16 | FG |
| AKC | 1010202085 | 20285 LED TEST 7BLD 6'MLD CBLSAE 5P | 31079E | FG | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1010202085 | 20285 LED TEST 7BLD 6'MLD CBLSAE 5P | 32157E | FG | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1010202085 | 20285 LED TEST 7BLD 6'MLD CBLSAE 5P | 47518K | FG | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1010204018 | 20418 ENGA FT BA KT44"SWTCH188PC | 67254A | FG | Floor stock | 4 | CONLM | GY | 1 | FG |
| AKC | 1010204024 | 20424 ENGAOR FT W/SWITCH 44" 188PC | 61180A | FG | Picking | 4 | CONLM | GY | 1 | FG |
| AKC | 1010276061 | TOW LIGHT ELEC VERT SIGN | 63180C | FG | Floor stock | 4 | CONLM | CS | 126 | FG |
| AKC | 1010280000 | 28000 120.5" 2 POLE FLT 50PK | 59174A | FG | Picking | 4 | CONLM | EA | 3 | FG |
| AKC | 1010381039 | 38139 END EP TRLR JKT 4FLT 30' 25PK | 32133I | FG | Floor stock | 4 | CONLM | CS | 12 | FG |
| AKC | 1010381039 | 38139 END EP TRLR JKT 4FLT 30' 25PK | 35459E | FG | Floor stock | 4 | CONLM | CS | 18 | FG |
| AKC | 1010385008 | 38508 7 RND TRAILR END (100) | 32090G | FG | Floor stock | 4 | CONLM | EA | 36 | FG |
| AKC | 1010385008 | 38508 7 RND TRAILR END (100) | SHIP | FG | Shipment | 4 | CONLM | EA | 15 | FG |
| AKC | 1010390035 | 39035 3/8"CONVLTD TUBING 10' (10PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1010393002 | 39302 BRAKE BUDDY ALERT SYSTEM | B/O HOLD | FG | Floor stock | 4 | CONBB | EA | 23 | FG |
| AKC | 1010393012 | BRAKE BUDDY 2" HIGH PLATFORM | 47098M | FG | Floor stock | 4 | CONBB | EA | 76 | FG |
| AKC | 1010393032 | 39332 BB DINGHY BTRY MAINTAINER | AKCMEXRCV4 | FG | Arrival | 4 | CONBB | PC | 125 | FG |
| AKC | 1010394094 | 39494 BB CLASSIC III(1 | 53132M | FG | Floor stock | 4 | CONBB | CS | 25 | FG |
| AKC | 1010395031 | 39531 STEALTH ALL IN ONE CONN KT(1 | 58172C | FG | Picking | 4 | CONBB | CS | 8 | FG |
| AKC | 1010395032 | 39532 STEALTH 7RV FLX ADPTR (1 | 58172B | FG | Picking | 4 | CONBB | CS | 1 | FG |
| AKC | 1010401067 | 40167 FORD ENDRNC 5TH WHL HRN2PK | 51314E | FG | Floor stock | 4 | CONLM | CS | 33 | FG |
| AKC | 1010402005 | 40205 RANGER CLAMSHELL(4PK) | 59264A | FG | Picking | 4 | CONLM | EA | 15 | FG |
| AKC | 1010404095 | 40495 FORD ESCAPE 2PK | 36086A | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1010408088 | 40888 6WY EXT. T O E M | 55146C | FG | Picking | 4 | CONLM | CS | 22 | FG |
| AKC | 1010409015 | 40915 FORD EXPLORER (4PK) | 58072G | FG | Floor stock | 4 | CONLM | EA | 308 | FG |
| AKC | 1010409020 | 40920END GM TM 7RV&4FLT MT CONN2PK | AKC RCV 9 | FG | Floor stock | 4 | CONLM | CS | 573 | FG |
| AKC | 1010409050 | 40950ENDFRD/GM4HL7RV&4FLTMNTCONN2PK | 49530C | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010409055 | 40955 FORD/GM MT 7 TO4 2PK | 32132M | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1010409055 | 40955 FORD/GM MT 7 TO4 2PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 587 | FG |
| AKC | 1010409055B | 40955B GM/FORD MT 7 TO4 20PK | 47254C | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1010409059 | 40959 FORD/GM MT 7 TO4 (1) | 10104 | FG | Picking | 4 | CONLM | EA | 3 | FG |
| AKC | 1010409070 | ENDRNC MT OE REPLC 7BLD &4FLT CONN2PK | 34112E | FG | Floor stock | 4 | CONLM | CS | 270 | FG |
| AKC | 1010409074 | 40974 OVAL OE MT 7 AND4 2PK | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1010409075 | 40975 GM/FORD MT 7TO4 (OE) 2PK | 32106A | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010409075 | 40975 GM/FORD MT 7TO4 (OE) 2PK | 38350G | FG | Picking | 4 | CONLM | CS | 413 | FG |
| AKC | 1010410035 | O.E.41035 GM PKGD 10364351 100PK | 60416B | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1010410049 | 41049 OE48" 4FLT W/ DUSTCOVER 100PK | 58218A | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010410053 | 41053 GROTE AGCO CONV. 25PK | 36192G | FG | Floor stock | 4 | CONLM | CS | 9 | FG |
| AKC | 1010410060 | MOPAR 4 FLT (100) | 40038E | FG | Floor stock | 4 | CONLM | CS | 5 | FG |
| AKC | 1010410062 | OE 66" 4 FLT W/ DUST COVER 100PK | 39528A | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1010411053 | 41153 OEM TO S OR 4 FLT 2PK | 27147A | FG | Picking | 4 | CONLM | CS | 144 | FG |
| AKC | 1010411054 | 41154 OE GM 4FLT 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 | FG |
| AKC | 1010411055 | 41155 2000 GM PICKUP 2PK | SHIP | FG | Shipment | 4 | CONLM | EA | 8 | FG |
| AKC | 1010411065 | 41165 CHEVY COLORADO 2PK | 28166K | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1010411065 | 41165 CHEVY COLORADO 2PK | 28167A | FG | Picking | 4 | CONLM | CS | 298 | FG |
| AKC | 1010421037 | 42137DODGE ENDURANCE 5TH WHL HRN(2) | 35170A | FG | Picking | 4 | CONLM | CS | 58 | FG |
| AKC | 1010421090 | 42190 FORD/GM TO DODGE ADPT 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 | FG |
| AKC | 1010422005 | 42205 DODGE CARAVAN 2PK | 60182C | FG | Picking | 4 | CONLM | EA | 49 | FG |
| AKC | 1010422084 | 42284 CHRYSLER 200 1PK | 56402A | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1010422090 | 42290 CHRYSLER 300/C WK 1PK | 58240C | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1010430000 | O.E. 43000 DENSO 4WR FLT (1) | 51134E | FG | Floor stock | 4 | CONLM | EA | 700 | FG |
| AKC | 1010430053 | O.E. MZ315510 MMNA OUTLANDER 10PK | 38350E | FG | Floor stock | 4 | CONLM | CS | 12 | FG |
| AKC | 1010432000 | 43200 HONDA ACCORD WR KIT 1PK | 58396A | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1010435034 | 43534 NISS FRONTIER MT 7BLD(1 | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 5 | FG |
| AKC | 1010435084 | 43584 NISSAN NV200 1PK | 60318C | FG | Picking | 4 | CONLM | CS | 21 | FG |
| AKC | 1010438055 | 43855 SUBARU OUTBACK 2PK | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | FG |
| AKC | 1010438066 | 43866(WH20359) SUBARU OUTBACK(1 | 27181E | FG | Floor stock | 4 | CONLM | PC | 405 | FG |
| AKC | 1010438066 | 43866(WH20359) SUBARU OUTBACK(1 | 40494E | FG | Floor stock | 4 | CONLM | PC | 117 | FG |
| AKC | 1010438066 | 43866(WH20359) SUBARU OUTBACK(1 | 43312A | FG | Picking | 4 | CONLM | PC | 72 | FG |
| AKC | 1010438066 | 43866(WH20359) SUBARU OUTBACK(1 | 50180K | FG | Floor stock | 4 | CONLM | PC | 405 | FG |
| AKC | 1010438070 | 43870(WH20392) CROSS TREK (1 | 10174 | FG | Picking | 4 | CONLM | PC | 432 | FG |
| AKC | 1010438070 | 43870(WH20392) CROSS TREK (1 | 44060A | FG | Picking | 4 | CONLM | PC | 88 | FG |
| AKC | 1010438071 | O.E (WH20417A) FLEXNGATE ASCENT(1 | 43516K | FG | Picking | 4 | CONLM | PC | 144 | FG |
| AKC | 1010438073 | O.E. (WH20469) FLEXNGATE (1 | 43540A | FG | Picking | 4 | CONLM | PC | 368 | FG |
| AKC | 1010438080 | 43880 HEADACHE RACK HRN 5PK | 37338E | FG | Picking | 4 | CONLM | CS | 39 | FG |
| AKC | 1010439040 | 43940 HYUNDAI ELANTRA WR KIT 1PK | 60300C | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1010461055 | 46155 UNIVERSAL KIT CONV (2PK) | 28074A | FG | Picking | 4 | CONLM | EA | 489 | FG |
| AKC | 1010463070 | 46370 END PWM CONV 1PK | 45230C | FG | Picking | 4 | CONLM | CS | 80 | FG |
| AKC | 1010470005 | 47005 24" 4-FLAT EXTENSION 4PK | 41192A | FG | Picking | 4 | CONLM | CS | 246 | FG |
| AKC | 1010470044 | 47044FLEXCOIL 7RVTO4RND W/NGLW 2PK | 58142B | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1010470054 | 47054FLEXCOIL 7RVTO6RND W/NGLW2PK | 47374C | FG | Picking | 4 | CONLM | CS | 25 | FG |
| AKC | 1010470056 | 47056FLEXCOIL 6RNDTO6RND W/NGLW 2PK | 57108C | FG | Picking | 4 | CONLM | CS | 43 | FG |
| AKC | 1010471080 | 47180 END MT 7:4WY QK INSTL 2PK | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 4 | FG |
| AKC | 1010471085B | 47185B MT 4WR FLT TO 7RV &4FLT 20PK | 49528C | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1010472005B | 47205B 7WR ROUND 20PK | 58384A | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | 32130M | FG | Floor stock | 4 | CONLM | CS | 581 | FG |

CONFIDENTIAL

ONSET_00032312
FBG_CH1_00090978

**DEBTORS' EXHIBIT NO. 175**
**Page 753 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010472007B | 47207B 4WR FLT TO 7 BLADE 20PK | 59454C | FG | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1010472084 | 47284 RELIANCE PLG IN SMPL BRKCTRL 2PK | 33190A | FG | Picking | 4 | CONLM | CS | 276 FG |
| AKC | 1010472094T | AGILITY BRKCTRL W/PLUG FLT T STYL 2PK | 41494K | FG | Floor stock | 4 | CONLM | CS | 80 FG |
| AKC | 1010472094T | AGILITY BRKCTRL W/PLUG FLT T STYL 2PK | 41540E | FG | Floor stock | 4 | CONLM | CS | 505 FG |
| AKC | 1010472094TB | AGILITY BRKCTRL W/PLUG FLT T STYL 10PK | 39434G | FG | Floor stock | 4 | CONLM | CS | 10 FG |
| AKC | 1010473025 | 47325 6 RND TO 4 FLAT W/LED 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 FG |
| AKC | 1010473045 | 47345 7 BLADE TO 4 FLAT W/LED 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 765 FG |
| AKC | 1010473055 | 47355 7 BLADE TO 4 FLAT (6PK) | 39096E | FG | Floor stock | 4 | CONLM | EA | 180 FG |
| AKC | 1010473055 | 47355 7 BLADE TO 4 FLAT (6PK) | 39278E | FG | Floor stock | 4 | CONLM | EA | 294 FG |
| AKC | 1010473055 | 47355 7 BLADE TO 4 FLAT (6PK) | 43458C | FG | Picking | 4 | CONLM | EA | 5 FG |
| AKC | 1010473055 | 47355 7 BLADE TO 4 FLAT (6PK) | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | EA | 423 FG |
| AKC | 1010473075B | 47375B 7RV BLD TO 5FLT 20PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 5 FG |
| AKC | 1010473082B | 47382B MT NITEGLOW 7TO5 & 4 20PK | 59554A | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1010473085 | 47385 7 BLADE TO 5 & 4 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 158 FG |
| AKC | 1010474025 | 47425 7FN TO 7RV BLD ADPT 2PK | 33102A | FG | Picking | 4 | CONLM | CS | 60 FG |
| AKC | 1010474045 | 47445 7FN TO 6PL RND ADPT 2 | 28184A | FG | Picking | 4 | CONLM | CS | 39 FG |
| AKC | 1010474065 | 47465 4 RND TO 4 FLAT (6PK) | 53266A | FG | Picking | 4 | CONLM | EA | 120 FG |
| AKC | 1010475015 | 47515 4 FLAT TO 5 FLAT ADPT 6PK | 33126G | FG | Floor stock | 4 | CONLM | CS | 294 FG |
| AKC | 1010475055 | 47555 7 BLADE TO 6 RND (BRK) (6PK) | 28069A | FG | Picking | 4 | CONLM | EA | 113 FG |
| AKC | 1010475065 | 47565 7 BLADE TO 6 & 4 (AUX) 4PK | 28168A | FG | Picking | 4 | CONLM | CS | 103 FG |
| AKC | 1010475070 | 47570 ENDRNC MT ADPT 7TO6,5&4 2PK | 28112A | FG | Picking | 4 | CONLM | CS | 179 FG |
| AKC | 1010475070 | 47570 ENDRNC MT ADPT 7TO6,5&4 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 51 FG |
| AKC | 1010476085 | 47685 GM/UNV. BC CONN 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 20 FG |
| AKC | 1010476086T | GM/ UNV. BC CONN FLT T STYL W/O ACCESSORY | 34106G | FG | Floor stock | 4 | CONLM | CS | 460 FG |
| AKC | 1010477005 | 47705 FORD BRKCTRL HRNS (6PK) | 46048C | FG | Picking | 4 | CONLM | EA | 21 FG |
| AKC | 1010477005 | 47705 FORD BRKCTRL HRNS (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 1 FG |
| AKC | 1010477015T | FORD BC CONN 2PK | 26170M | FG | Floor stock | 4 | CONLM | CS | 1008 FG |
| AKC | 1010477035TB | FORD PLG-N SIMPLE BRK CTRL FLT T STYL 20PK | 59024C | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1010477055TB | DODGE PLG-N SIMPLE BRK CTRL CONN FLT T STY DOOR17 | | FG | Floor stock | 4 | CONLM | CS | 3 FG |
| AKC | 1010477075 | 47775 99-10 CHEV BRKCTRL CONN 4PK | 59014B | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1010477075B | 47775B CHEV/GMC BC CONN 20P | 58264A | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1010478016 | 47816 TOYOTA PLG-N SIMPLE BC 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 7 FG |
| AKC | 1010478025 | 47825 FORD F150 BC UNV. HRN 2PK | 59602C | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1010478055 | 47855 FORD BC PLUG N HRN  2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 FG |
| AKC | 1010478055TB | FORD BC PLUG-N HRN 08-2010 FLT T STYL 20PK | 52170A | FG | Picking | 4 | CONLM | CS | 27 FG |
| AKC | 1010478090 | 47890 ENDURANCE 5WR FLT SET 2PK | 49324A | FG | Picking | 4 | CONLM | CS | 451 FG |
| AKC | 1010478095 | 47895 5 FLAT SET 2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1010478095 | 47895 5 FLAT SET 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 92 FG |
| AKC | 1010479010 | 47910 ENDURANCE 5FLT TRLREND18" 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 4 FG |
| AKC | 1010479013 | 47913 LED TEST 5FLT TRLR SD 4PK | 59072B | FG | Picking | 4 | CONLM | CS | 13 FG |
| AKC | 1010479015 | 47915 18" 5-FLAT TRAILER SIDE  4PK | 36372A | FG | Picking | 4 | CONLM | CS | 58 FG |
| AKC | 1010479035 | 47935 HONDA BF/IMP CONN 2PK | 59566A | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1010479065 | 47965 12" 2-POLE FLAT (6PK) | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | EA | 1512 FG |
| AKC | 1010480031 | 48031 OE ENDRNC VEH 4FLT 50PK | 35519K | FG | Floor stock | 4 | CONLM | CS | 8 FG |
| AKC | 1010480031 | 48031 OE ENDRNC VEH 4FLT 50PK | 48240C | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1010480035B | 48035B 48" 4WR FLT VEH. END 20PK | 52398C | FG | Picking | 4 | CONLM | CS | 84 FG |
| AKC | 1010480055B | 48055B LED 4WR FLT CARSIDE 2GPK | 60602C | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1010481005 | 48105 12" TRAILER END 4-FLAT 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 6 FG |
| AKC | 1010481010 | 48110 ENDURANCE 4WRFLT TRLREND 4P | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 76 FG |
| AKC | 1010481014 | 48114 END EP TRLR 4FLT 12" 4PK | 28083M | FG | Floor stock | 4 | CONLM | CS | 165 FG |
| AKC | 1010481025 | 48125 48" TRAILER END 4-FLAT 6PK | 33114A | FG | Picking | 4 | CONLM | EA | 2 FG |
| AKC | 1010481033 | 48133 LED TEST 4FLT TRLR SD 4PK | 28077A | FG | Picking | 4 | CONLM | CS | 138 FG |
| AKC | 1010481033 | 48133 LED TEST 4FLT TRLR SD 4PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 518 FG |
| AKC | 1010481038 | 48138 END EP LED TRLR 4FLT 12"4PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 854 FG |
| AKC | 1010481038 | 48138 END EP LED TRLR 4FLT 12"4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 44 FG |
| AKC | 1010481038B | 48138B END EZ PULL LED TRLR 4FLT 12" 20PK | 36350A | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1010481048B | 48148B END EZ PULL LED 4 FLT EXT 12" 20PK | 59476A | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1010481065 | 48165 12" TRAILER/12" CAR 4-FLAT (6 | 57470C | FG | Picking | 4 | CONLM | EA | 83 FG |
| AKC | 1010481065 | 48165 12" TRAILER/12" CAR 4-FLAT (6 | SHIP | FG | Shipment | 4 | CONLM | EA | 1 FG |
| AKC | 1010482015 | 48215 48" CAR/12" TRLR 4-FLAT 6PK | 28110G | FG | Floor stock | 4 | CONLM | EA | 103 FG |
| AKC | 1010482015 | 48215 48" CAR/12" TRLR 4-FLAT 6PK | 28158I | FG | Floor stock | 4 | CONLM | EA | 294 FG |
| AKC | 1010482015 | 48215 48" CAR/12" TRLR 4-FLAT 6PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | EA | 588 FG |
| AKC | 1010482035 | 48235 10' 4-WIRE FLAT EXT 6PK | 37374A | FG | Picking | 4 | CONLM | EA | 109 FG |
| AKC | 1010482035 | 48235 10' 4-WIRE FLAT EXT 6PK | 39266I | FG | Floor stock | 4 | CONLM | EA | 210 FG |
| AKC | 1010482045 | 48245 TRL 4-WIRE FLAT Y HARN 20' 6PK | 32121K | FG | Floor stock | 4 | CONLM | EA | 38 FG |
| AKC | 1010482055 | 48255 25FT 4WR FLT TRL SD Y-HRN 2PK | 42362C | FG | Picking | 4 | CONLM | CS | 413 FG |
| AKC | 1010482055 | 48255 25FT 4WR FLT TRL SD Y-HRN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 311 FG |
| AKC | 1010482065 | 48265 30FT 4WR FLT TRL SD Y-HRN-2PK | 57300A | FG | Picking | 4 | CONLM | CS | 145 FG |
| AKC | 1010482065B | 48265 30' 4FLT TRLEND Y-HRN BULK | 40302C | FG | Picking | 4 | CONLM | CS | 16 FG |
| AKC | 1010482095 | 48295 4 RND MATCHED SET 6PK | 28076A | FG | Picking | 4 | CONLM | EA | 270 FG |
| AKC | 1010483005 | 48305 4 RND SOCKET 6PK | 50444C | FG | Picking | 4 | CONLM | EA | 92 FG |
| AKC | 1010483005 | 48305 4 RND SOCKET 6PK | 53216A | FG | Picking | 4 | CONLM | EA | 15 FG |
| AKC | 1010483025 | 48325 4 RND PLUG 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 1 FG |
| AKC | 1010484020 | 48420 ENDURANCE 6PL RND SOCKET 2PK | 58050M | FG | Floor stock | 4 | CONLM | CS | 334 FG |
| AKC | 1010484025 | 48425 6 RND SOCKET (PLSTC) (6PK) | 49122E | FG | Floor stock | 4 | CONLM | EA | 60 FG |
| AKC | 1010484025 | 48425 6 RND SOCKET (PLSTC) (6PK) | 56266C | FG | Picking | 4 | CONLM | EA | 24 FG |
| AKC | 1010484025B | 48425B 6-POLE ROUND SOCKET 20PK | 42434E | FG | Floor stock | 4 | CONLM | CS | 24 FG |
| AKC | 1010484030 | 48430 ENDRNC 6PL MTL 2PK | 46170A | FG | Picking | 4 | CONLM | CS | 185 FG |
| AKC | 1010484035B | 48435B 6PL RND VEH END (MTL) 20PK | 59492C | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1010484040 | 48440 ENDURANCE 6POLE RND PLUG 4PK | 10178 | FG | Picking | 4 | CONLM | CS | 301 FG |
| AKC | 1010484045 | 48445 6 RND PLUG (METAL) (6PK) | 39434I | FG | Floor stock | 4 | CONLM | EA | 268 FG |
| AKC | 1010484045 | 48445 6 RND PLUG (METAL) (6PK) | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | EA | 448 FG |
| AKC | 1010484070 | 48470 ENDURANCE MULTI-TOW CONN 2P | 33103A | FG | Picking | 4 | CONLM | CS | 191 FG |
| AKC | 1010484074 | 48474 END MT 7BLD 4FLT VEH 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 26 FG |
| AKC | 1010484080 | 48480 ENDURANCE 7WY SOCKET 2PK | 28091A | FG | Picking | 4 | CONLM | CS | 404 FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC)  (6PK) | 32151G | FG | Floor stock | 4 | CONLM | EA | 133 FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC)  (6PK) | 48408E | FG | Floor stock | 4 | CONLM | EA | 133 FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC)  (6PK) | 50504G | FG | Floor stock | 4 | CONLM | EA | 133 FG |
| AKC | 1010484095 | 48495 7 BLADE SOCKET METAL (6PK) | 33188A | FG | Picking | 4 | CONLM | EA | 1 FG |
| AKC | 1010485000 | 48500 ENDURANCE 7WY PLUG 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1010485003 | 48503 LED TEST 7BLD TRLR SD 4PK | 28061A | FG | Picking | 4 | CONLM | CS | 421 FG |
| AKC | 1010485003 | 48503 LED TEST 7BLD TRLR SD 4PK | 29123G | FG | Floor stock | 4 | CONLM | CS | 52 FG |
| AKC | 1010485005 | 48505 7 BLADE PLUG (PLSTC) (6PK) | 31188A | FG | Picking | 4 | CONLM | EA | 873 FG |
| AKC | 1010485005B | 48505B 7RV BLD TRLR END(PLSTC) 20PK | 57504A | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1010486010 | 48510 ENDURANCE D-CST7RV BLDPLG 2 | 42242E | FG | Floor stock | 4 | CONLM | CS | 263 FG |
| AKC | 1010486010 | 48510 ENDURANCE D-CST7RV BLDPLG 2 | SHIP | FG | Shipment | 4 | CONLM | CS | 153 FG |
| AKC | 1010486010B | 48510B ENDURANCE D-CST 7RV BLD PLG 20PK | 58096B | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1010486015 | 48515 7 BLADE PLUG METAL (6PK) | 41060E | FG | Floor stock | 4 | CONLM | EA | 120 FG |
| AKC | 1010486055 | 48655 4 FLAT TESTER (6PK) | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | EA | 64 FG |
| AKC | 1010486075 | 48675 FLAT-LITE LED DUSTCOVER 6PK | 28140C | FG | Picking | 4 | CONLM | CS | 169 FG |
| AKC | 1010487005 | 48705 CIRCUIT TESTER (6PK) | 47494C | FG | Picking | 4 | CONLM | EA | 42 FG |

CONFIDENTIAL

ONSET_00032313
FBG_CH1_00090979

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010488047B | 48847 LED TAILLIGHT CONV. BULK | 42492A | FG | Picking | 4 | CONLM | CS | 48 | FG |
| AKC | 1010488095 | 48895 LED THRIFTY CONV. 2PK | DOOR17 | FG | Floor stock | 4 | CONLM | CS | 4 | FG |
| AKC | 1010490040 | 49040 END GND 12GA 6PK | 33107K | FG | Floor stock | 4 | CONLM | CS | 272 | FG |
| AKC | 1010490040 | 49040 END GND 12GA 6PK | 37516E | FG | Floor stock | 4 | CONLM | CS | 152 | FG |
| AKC | 1010490040 | 49040 END GND 12GA 6PK | 37540M | FG | Floor stock | 4 | CONLM | CS | 306 | FG |
| AKC | 1010490040B | END GND 12GA BULK 20PK | 58106A | FG | Picking | 4 | CONLM | CS | 22 | FG |
| AKC | 1010490070 | 49070 END GND 18GA 6PK | 49302C | FG | Picking | 4 | CONLM | CS | 60 | FG |
| AKC | 1010499005 | 49905 14 GAUGE 4-BONDED WR 25' 4PK | 27078A | FG | Picking | 4 | CONLM | EA | 2 | FG |
| AKC | 1010499055 | 49955 16/18 GAUGE 4-BND WIRE 100' 1 | SKIP | FG | Picking | 4 | CONLM | EA | 1 | FG |
| AKC | 1010499075 | 49975 12 GAUGE 2-BONDED WIRE 100'{1 | 45434C | FG | Picking | 1 | CONLM | EA | 38 | FG |
| AKC | 1010500002 | 50002F/E SMART HITCH CAMERA SYS 2PK | SHIP | FG | Shipment | 1 | CONVA | CS | 9 | FG |
| AKC | 1010509018 | 1OW DOCTOR  {1} | 35278A | FG | Picking | 4 | CONLM | EA | 4 | FG |
| AKC | 1010520004 | 52004 4 RND SOCKET (HD) 10PK | 48492A | FG | Picking | 4 | CONLM | CS | 114 | FG |
| AKC | 1010520016 | 52016 7 PIN SOCKET (HD) (10PK) | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 39 | FG |
| AKC | 1010520024 | 52024 7 POLE PLUG(HVY DTY) 10PK | 34107E | FG | Floor stock | 4 | CONLM | CS | 16 | FG |
| AKC | 1010520027 | 52027 7 PIN PLUG (HD) 10PK | 34113C | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1010530015 | 53015 DODG RAM BC PLUG-N HRN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 | FG |
| AKC | 1010530015T | DODGE RAM BC CONN 2PK | 58058B | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1010530056T | DODGE BC CONN 2PK | 59036A | FG | Picking | 4 | CONLM | CS | 64 | FG |
| AKC | 1010561002 | 56102 HTS DPT TVWK 4PN TAHOE 2PK | 59476B | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1010563005 | 56305 4PCSET QUIK LOCK DIODE 6PK | 59324C | FG | Picking | 4 | CONLM | CS | 13 | FG |
| AKC | 1010670085 | 8-F100-034 8"PINK FNL (100) | 53410E | FG | Floor stock | 4 | CONFT | EA | 6 | FG |
| AKC | 1010670091 | 8-F100-004 8"NEON ORNG FNNL 100 | 60182G | FG | Floor stock | 4 | CONFT | EA | 5 | FG |
| AKC | 1010671001 | 67101{OP-1}7QT LUBE&DRN PAN36 | P/A HOLD | FG | Floor stock | 4 | CONFT | EA | 1 | FG |
| AKC | 1010671012 | 67112{OP-112}7QT LUBE&DRN 12 PK | 30095K | FG | Floor stock | 4 | CONFT | EA | 45 | FG |
| AKC | 1010671012 | 67112{OP-112}7QT LUBE&DRN 12 PK | 35495E | FG | Floor stock | 4 | CONFT | EA | 54 | FG |
| AKC | 1010671012 | 67112{OP-112}7QT LUBE&DRN 12 PK | 45444E | FG | Floor stock | 4 | CONFT | EA | 46 | FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 5 GPM 6PK | 36014M | FG | Floor stock | 4 | CONFT | CS | 5 | FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 5 GPM 6PK | 48288E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 5 GPM 6PK | 55470E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 5 GPM 6PK | 60330G | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 31132I | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 34155I | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | 55012E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | 59038E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 1010681019 | AF8CB CON FUEL FLT FNNL 6PK | 42398C | FG | Picking | 4 | CONFT | CS | 4 | FG |
| AKC | 1010681030 | F15C CON FUEL FLT FNNL 4PK | 32085E | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681031 | RFF15C CON FUEL FLT FNNL 4PK | 52516C | FG | Picking | 4 | CONFT | CS | 5 | FG |
| AKC | 1010681036 | AF15CB CON FUEL FLT FNNL 4PK | 64278A | FG | Floor stock | 4 | CONFT | CS | 3 | FG |
| AKC | 1010681039 | MMF15C CON FUEL FLT FNNL 4PK | 41098A | FG | Picking | 4 | CONFT | CS | 5 | FG |
| AKC | 1010681060 | F3C CON FUEL FLT FNNL 12PK | 47218E | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681072 | F3NC GREEN FUEL FLT FNNL 12PK | 31169E | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681074 | F3NC4 GREEN FUEL FLT FNNL 4PK | 45002A | FG | Picking | 4 | CONFT | CS | 28 | FG |
| AKC | 1010695000S | 69500S SMRT LGT UNDR 80" DRVR{2 | 66348C | FG | Floor stock | 4 | CONLM | CS | 288 | FG |
| AKC | 1010695002S | 69502S SMRT LGT OVR 80", DRVR{2 | 41348A | FG | Picking | 4 | CONLM | CS | 115 | FG |
| AKC | 10106B/6 | 10106B/6 TRANS/GEAR OIL BULK 6PC | 67530C | FG | Floor stock | 4 | CONFT | EA | 432 | FG |
| AKC | 10106B/6 | 10106B/6 TRANS/GEAR OIL BULK 6PC | B/O HOLD | FG | Floor stock | 4 | CONFT | EA | 9 | FG |
| AKC | 10106B/6 | 10106B/6 TRANS/GEAR OIL BULK 6PC | SHIP | FG | Shipment | 4 | CONFT | EA | 122 | FG |
| AKC | 10106WB/12 | 10106WB GEAR OIL BSKT FILLED 12PK | 57398A | FG | Picking | 4 | CONFT | EA | 18 | FG |
| AKC | 1010705013 | SMT SPILLMASTER TWIN CONSOLE 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSM | EA | 1 | FG |
| AKC | 1010712013 | SEJ EURO JUNIOR 6 PK | 54218A | FG | Picking | 4 | CONSM | EA | 111 | FG |
| AKC | 1010715043 | 71543 SC-BEI SPLMSTR CONSOLE 2PK | 42492C | FG | Picking | 4 | CONSM | EA | 48 | FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | 38444K | FG | Floor stock | 4 | CONSM | EA | 48 | FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | 68444G | FG | Floor stock | 4 | CONSM | EA | 96 | FG |
| AKC | 1010717045 | EFF-BEI  EFF CONSL 5PK | 44288C | FG | Picking | 4 | CONSM | EA | 30 | FG |
| AKC | 1010717055 | EFF-BLA  EFF CONSOLE 5PK | 57026I | FG | Floor stock | 4 | CONSM | EA | 36 | FG |
| AKC | 1010724053 | 72453 EURO MINI BLA CONSOLE 3PC | NE18133P | FG | Picking | 4 | CONSM | EA | 577 | FG |
| AKC | 1010724053 | 72453 EURO MINI BLA CONSOLE 3PC | P/A HOLD | FG | Floor stock | 4 | CONSM | EA | 1 | FG |
| AKC | 1010725013 | OBS72513 SSC-CHA DLX CONSOLE 1PC | SHIP | FG | Shipment | 4 | CONSM | CS | 6 | FG |
| AKC | 1010725053 | OBS72553 SSC-BLA DLX CONSOLE 1PC | 59088D | FG | Picking | 4 | CONSM | CS | 1 | FG |
| AKC | 1010726051 | TALL POP UP TRASH CAN 6PK | 33184A | FG | Picking | 4 | CONSM | CS | 5 | FG |
| AKC | 1010751022 | VENT-10 VENT PACK XL 6PK | 50110K | FG | Floor stock | 4 | CONSM | CS | 174 | FG |
| AKC | 1010751032 | 75132 VSR VISOR ORG 6PK | SHIP | FG | Shipment | 4 | CONSM | CS | 12 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 27117M | FG | Floor stock | 4 | CONSM | CS | 48 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 27144K | FG | Floor stock | 4 | CONSM | CS | 48 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 66180M | FG | Floor stock | 4 | CONSM | CS | 64 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | CANCEL | FG | Picking | 4 | CONSM | CS | 1 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | NE14108 | FG | Floor stock | 4 | CONSM | CS | 419 | FG |
| AKC | 1010751098 | OBS75198 TOWER-BLA ORG 3PK | 55026E | FG | Floor stock | 4 | CONSM | CS | 10 | FG |
| AKC | 1010770110 | OBS SP1209125 PAC VIBE SHADES 6PK | 58240I | FG | Floor stock | 4 | CONSM | CS | 48 | FG |
| AKC | 1010770110 | OBS SP1209125 PAC VIBE SHADES 6PK | 61204E | FG | Floor stock | 4 | CONSM | CS | 55 | FG |
| AKC | 1010770159 | OBS SP12062USPATRIOTSHADE STD 1P 6PK | 68300I | FG | Floor stock | 4 | CONSM | CS | 132 | FG |
| AKC | 1010770184 | OBSP1309021 SHADE AC 3L BB BLU J 6 | 35362I | FG | Floor stock | 4 | CONSM | CS | 21 | FG |
| AKC | 1010770238 | OBS SP240620J FL PWR SHADE JUM 6PK | 36506M | FG | Floor stock | 4 | CONSM | CS | 68 | FG |
| AKC | 1010770240 | OBS SP240610J SUNSET SHADE JUM 6PK | 48530E | FG | Floor stock | 4 | CONSM | CS | 72 | FG |
| AKC | 1010770246 | OBS SP240603J SHADE PU POLY EDG J 6PK | 36336I | FG | Floor stock | 4 | CONSM | CS | 94 | FG |
| AKC | 1010770255 | OBS SP240603J AZ COMBO PK SHADES 6PK | 48038G | FG | Floor stock | 4 | CONSM | CS | 94 | FG |
| AKC | 1010770284 | OBS SP280804R REAR SHADE 6PK | 37362E | FG | Floor stock | 4 | CONSM | CS | 120 | FG |
| AKC | 1010770284 | OBS SP280804R REAR SHADE 6PK | 37372G | FG | Floor stock | 4 | CONSM | CS | 120 | FG |
| AKC | 1010770284 | OBS SP280804R REAR SHADE 6PK | 46482C | FG | Picking | 4 | CONSM | CS | 120 | FG |
| AKC | 1010770461 | OBS SP4605041 SHADE CLING {1} 6PK | 43026A | FG | Picking | 4 | CONSM | CS | 122 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 67312M | FG | Floor stock | 4 | CONSM | CS | 83 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 68170K | FG | Floor stock | 4 | CONSM | CS | 112 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 68180M | FG | Floor stock | 4 | CONSM | CS | 112 | FG |
| AKC | 1010770805 | OBS SP120621J UNIV PRIDE FOLD TP 6PK | 68206G | FG | Floor stock | 4 | CONSM | CS | 84 | FG |
| AKC | 1010800037 | 80037 60" PIVOT S/BRM W/SCRPR 6PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 26 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 57278E | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 58038E | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 26074A | FG | Picking | 4 | CONFT | CS | 71 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 54254C | FG | Picking | 4 | CONFT | CS | 40 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 61564C | FG | Floor stock | 4 | CONFT | CS | 79 | FG |
| AKC | 1040200005 | 20005 BRKAWY SWITCH KIT 2PK | 33163G | FG | Floor stock | 4 | CONLM | CS | 581 | FG |
| AKC | 1040200005 | 20005 BRKAWY SWITCH KIT 2PK | 33165I | FG | Floor stock | 4 | CONLM | CS | 581 | FG |
| AKC | 1040200009 | 20009 BRKAWY CABLE & PIN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 15 | FG |
| AKC | 1050130059 | 42" ICE CHISEL TWIST LOCK SNOWBRUSH 12PK 1 | 55254C | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1050472035SW | 47235 IMPULSE BC W/SPDWRP 2PK | 30091A | FG | Picking | 4 | CONLM | CS | 132 | FG |
| AKC | 1050472035SW | 47235 IMPULSE BC W/SPDWRP 2PK | 46180A | FG | Picking | 4 | CONLM | CS | 252 | FG |
| AKC | 1050472035SW | 47235 IMPULSE BC W/SPDWRP 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 63 | FG |
| AKC | 1050472094SW | 47294 AGILITY BC W/SPDWRP 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 63 | FG |
| AKC | 1050473035 | SM47335 7TO 4 NITE-GLOW ADPTR 4PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 222 | FG |
| AKC | 1050473055 | SM 47355 7WYRND BLD-4WYFLT(MLD 6PK | 30095A | FG | Picking | 4 | CONLM | EA | 159 | FG |

CONFIDENTIAL

ONSET_00032314
FBG_CH1_00090980

**DEBTORS' EXHIBIT NO. 175**
**Page 755 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1050482015 | SM 48215 48" CAR/12" TRLR 4-FLT 6PK | 29069E | FG | Floor stock | 4 | CONLM | EA | 294 | FG |
| AKC | 1050485005 | 48505 7RV BLD TRLR END 6PK | 33096M | FG | Floor stock | 4 | CONLM | EA | 280 | FG |
| AKC | 1050717055 | EFF-BLA-PE AZ EFF CONSOLE 5PK | 30134A | FG | Picking | 4 | CONSM | CS | 72 | FG |
| AKC | 1050724053 | AZ PE EURO MINI BLA CONSOLE 3PC | 56134K | FG | Floor stock | 4 | CONSM | CS | 36 | FG |
| AKC | 1060411045 | MX 41145 CHEV SILVERADO 2PK | 41312C | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 1060471085 | MX 47185 MULTI-TOW 7TO4 ADPT 2PK | 38110G | FG | Floor stock | 4 | CONLM | CS | 118 | FG |
| AKC | 1060472007 | A4FLT TO 7BLD ADPTR 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 74 | FG |
| AKC | 1060472085 | MX 47285 RELIANCE BRK CTRL 2PK | 40024C | FG | Picking | 4 | CONLM | CS | 166 | FG |
| AKC | 1060473035 | MX 47335 7TO4 NITE GLW ADPT 4PK | 48362A | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1060473035 | MX 47335 7TO4 NITE GLW ADPT 4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 9 | FG |
| AKC | 1060473055 | MX 47355 7RV TO 4FLT ADPT 6PK | 43360C | FG | Picking | 4 | CONLM | CS | 103 | FG |
| AKC | 1060473085 | MX SM47385 7BLD TO 5&4 4PK | 45204C | FG | Picking | 4 | CONLM | CS | 135 | FG |
| AKC | 1060473090 | 4 FLT TO 7 BLD ADPTR 2PK | 39528K | FG | Floor stock | 4 | CONLM | CS | 50 | FG |
| AKC | 1060481038 | MX 48138END EP LED TRLR 4FLT 12"4PK | 33178K | FG | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1060481038 | MX 48138END EP LED TRLR 4FLT 12"4PK | 45324E | FG | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1060481045 | MX 48145 4WR FLT EXT 12" (4) | 31090A | FG | Picking | 4 | CONLM | CS | 165 | FG |
| AKC | 1060482005 | MX 48205 48"CAR/ 12" TRLR 4FLT | 31082A | FG | Picking | 4 | CONLM | CS | 256 | FG |
| AKC | 1060482005 | MX 48205 48"CAR/ 12"TRLR 4FLT | 44470A | FG | Picking | 4 | CONLM | CS | 27 | FG |
| AKC | 1060482055 | MX 48255 4FLT Y-HRN 25' 2PK | 33086C | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1060485000 | MX 48500ENDURANCE 7RVBLD PLUG 2PK | 44408C | FG | Picking | 4 | CONLM | CS | 135 | FG |
| AKC | 1060485003 | MX 48503 LED TEST 7BLD TRLR SIDE 4P | 59048B | FG | Picking | 4 | CONLM | CS | 36 | FG |
| AKC | 1060499015 | MX 49915 4-BONDED WR CONDUCTOR 4PK | 41468C | FG | Picking | 4 | CONLM | CS | 116 | FG |
| AKC | 1060500000 | 10605 NO.5 FILTER WRENCH 6PK | 59436B | FG | Picking | 4 | CONFT | EA | 6 | FG |
| AKC | 10607B/120 | 10607B/12 NO.7 FILTER WRENCH 12PK | 58410C | FG | Picking | 4 | CONFT | EA | 3 | FG |
| AKC | 10620GT | 10620GT ADJ BAND WRENCH 6PK | 63506A | FG | Floor stock | 4 | CONFT | CS | 34 | FG |
| AKC | 10621GT | 10621GT SM SWIV BAND WRENCH 6PK | 33074C | FG | Picking | 4 | CONFT | CS | 133 | FG |
| AKC | 10627GT | 10627GT 3POS ADJ PLIERS 6PK | 34144A | FG | Picking | 4 | CONFT | CS | 221 | FG |
| AKC | 10632GT | 10632GT RUBB STRAP WRENCH 6PK | 55192C | FG | Picking | 4 | CONFT | CS | 178 | FG |
| AKC | 10634GT | 10634GT LRG SWIV BAND WRENCH 6PK | 60422G | FG | Floor stock | 4 | CONFT | CS | 168 | FG |
| AKC | 106C539A | AZM LED BULLEYE MARKER-AMB2PK | 59122B | FG | Picking | 1 | TLITE | CS | 24 | FG |
| AKC | 106C545RTM | AZM LED 4" RND STT W/FLNG STT2PK | 51180M | FG | Floor stock | 1 | TLITE | CS | 177 | FG |
| AKC | 106C7280 | AZM LED LOW PROF OVER 80 KIT 2PK | 48230E | FG | Floor stock | 1 | TLITE | CS | 7 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 29067E | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 37062G | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | 42192C | FG | Picking | 4 | CONFT | CS | 48 | FG |
| AKC | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | 50230G | FG | Floor stock | 4 | CONFT | CS | 48 | FG |
| AKC | 10701HT | 10701HT SM ENG FNNL 12PK | 56216C | FG | Picking | 4 | CONFT | CS | 128 | FG |
| AKC | 10701MX2 | 10701MX2 2PC FNNL COMBO 12PK | 37014I | FG | Floor stock | 4 | CONFT | CS | 90 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PK | 28089I | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 33111I | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 33161K | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 34072E | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 67086K | FG | Floor stock | 4 | CONFT | EA | 420 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 67194E | FG | Floor stock | 4 | CONFT | EA | 420 | FG |
| AKC | 1070300000 | 10703 RADIATOR FNNL 12PC | 63216G | FG | Floor stock | 4 | CONFT | EA | 972 | FG |
| AKC | 1070300000 | 10703 RADIATOR FNNL 12PC | 66516G | FG | Floor stock | 4 | CONFT | EA | 486 | FG |
| AKC | 1070300000 | 10703 RADIATOR FNNL 12PC | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONFT | EA | 2 | FG |
| AKC | 1070300000 | 10703 RADIATOR FNNL 12PC | CANCEL | FG | Picking | 4 | CONFT | EA | 10 | FG |
| AKC | 10703BM | 10703BM BIG MOUTH FNNL 12PK | 56470E | FG | Floor stock | 4 | CONFT | CS | 376 | FG |
| AKC | 10703BM | 10703BM BIG MOUTH FNNL 12PK | 64492A | FG | Floor stock | 4 | CONFT | CS | 380 | FG |
| AKC | 10703NAPA | 10703NAPA(720-1065)RAD FNNL 12PC | 60110A | FG | Picking | 4 | CONFT | EA | 296 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 12104 | FG | Picking | 4 | CONFT | EA | 751 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 35026G | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 35072E | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 39372I | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 39384I | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 42540M | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 44398E | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 45456I | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 47300G | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 52182E | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 61372E | FG | Floor stock | 4 | CONFT | EA | 100 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 62110G | FG | Floor stock | 4 | CONFT | EA | 100 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 64458C | FG | Floor stock | 4 | CONFT | EA | 100 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | AKC RCV 3 | FG | Floor stock | 4 | CONFT | EA | 87 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 10233 | FG | Picking | 4 | CONFT | EA | 398 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 27109K | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 32092G | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 34114K | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 45204E | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 45266E | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 50252E | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 62134K | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 62516E | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 63458C | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 65204E | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 10705NAPA | 10705NAPA720-1067RED GIANT FNNL 6PC | 29160M | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 10705NAPA | 10705NAPA720-1067RED GIANT FNNL 6PC | 62350C | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 10709WR | 10709WR LOCK FNNL W/RNG 6PK | 50470C | FG | Picking | 4 | CONFT | EA | 83 | FG |
| AKC | 10711 | 10711 GAS GAUGE FNNL 6PK | 30163G | FG | Floor stock | 4 | CONFT | CS | 97 | FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | 52156E | FG | Floor stock | 4 | CONFT | CS | 13 | FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | 58492G | FG | Floor stock | 4 | CONFT | CS | 36 | FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | 61444A | FG | Floor stock | 4 | CONFT | CS | 36 | FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 5 | FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 33157M | FG | Floor stock | 4 | CONFT | CS | 9 | FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 36530M | FG | Floor stock | 4 | CONFT | CS | 7 | FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 42048M | FG | Floor stock | 4 | CONFT | CS | 9 | FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 42144M | FG | Floor stock | 4 | CONFT | CS | 9 | FG |
| AKC | 10712PDQ | 10712PDQ SUPER MP FNNL12PK | 48192G | FG | Floor stock | 4 | CONFT | CS | 40 | FG |
| AKC | 10712PDQ | 10712PDQ SUPER MP FNNL12PK | 64576G | FG | Floor stock | 4 | CONFT | CS | 80 | FG |
| AKC | 10713RFHTRF | 10713RFHT RADIATOR FNNL 12PK | 64170G | FG | Floor stock | 4 | CONFT | CS | 752 | FG |
| AKC | 10714 | 10714 SUPER Q FILL FNNL 12PK | 60540G | FG | Floor stock | 4 | CONFT | CS | 168 | FG |
| AKC | 10714B/24 | 10714B/24 SUPER Q FILL FNNL 24PK | 62470C | FG | Floor stock | 4 | CONFT | CS | 144 | FG |
| AKC | 10714HTMX3/4RF | 10714HTMX3/4 SUPER TRIO FNNL 4PK | 64540A | FG | Picking | 4 | CONFT | CS | 1 | FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 35386I | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 37098I | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 10714MX3/4 | 10714MX3 SUPER TRIO FNNL 4PK | 53132E | FG | Floor stock | 4 | CONFT | CS | 21 | FG |
| AKC | 10714WR | 10714WR S QUICKFILL FNNL W/RING12PK | 27177A | FG | Picking | 4 | CONFT | CS | 175 | FG |
| AKC | 10716WR | 10716WRTIGHT SPOTFNNL W/RING12PK | 55072A | FG | Picking | 4 | CONFT | CS | 143 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 31141K | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 31158E | FG | Floor stock | 4 | CONFT | CS | 60 | FG |

CONFIDENTIAL

ONSET_00032315
FBG_CH1_00090981

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 33090G | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 47170G | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 50410G | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 56528E | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 68132E | FG | Floor stock | 4 | CONFT | CS | 120 FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 35120G | FG | Floor stock | 4 | CONFT | CS | 120 FG |
| AKC | 10719NAPA | BK720-1284 CAPLESS GT FNNL 12PC | 42120A | FG | Picking | 1 | CONFT | CS | 60 FG |
| AKC | 10732AZWR | 10732AZWR AZ DEF FNNL W/LOGO10PK | 31065A | FG | Picking | 4 | CONFT | CS | 2 FG |
| AKC | 10732PDQ | 10732PDQ FT LOGO DEF FNNL10PK | 30157G | FG | Floor stock | 4 | CONFT | CS | 112 FG |
| AKC | 10732WRHTRF | 10732WRHT NO LOGO DEF FNNL 6PK | 63434I | FG | Floor stock | 4 | CONFT | CS | 288 FG |
| AKC | 10732WRHTRF | 10732WRHT NO LOGO DEF FNNL 6PK | NE18136 | FG | Floor stock | 4 | CONFT | CS | 2009 FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 2/130A | FG | Picking | 4 | CONFT | EA | 105 FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 27132K | FG | Floor stock | 4 | CONFT | EA | 126 FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 27140M | FG | Floor stock | 4 | CONFT | EA | 112 FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 68216K | FG | Floor stock | 4 | CONFT | EA | 252 FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 68228K | FG | Floor stock | 4 | CONFT | EA | 252 FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON C/S 6PK | 62182G | FG | Floor stock | 4 | CONFT | EA | 252 FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON C/S 6PK | 63228G | FG | Floor stock | 4 | CONFT | EA | 252 FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON C/S 6PK | 63422I | FG | Floor stock | 4 | CONFT | EA | 252 FG |
| AKC | 10801 | 10801 SHAKER SIPHON 6 PK | 32169A | FG | Picking | 4 | CONFT | EA | 26 FG |
| AKC | 10802NAPA | 10802NAPA BK 731-1031 SIPH PUMP 6PK | 29166A | FG | Picking | 4 | CONFT | CS | 75 FG |
| AKC | 10803 | 10803 MP TRANSFER PUMP 6PK | 48038I | FG | Floor stock | 4 | CONFT | CS | 24 FG |
| AKC | 10803PDQ | 10803 MP TRANSFER PUMP PDQ 6PK | 39242E | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 10804/4 | OBS10804/4 5 GAL PAIL PUMP BX 4 PK | 62242K | FG | Floor stock | 4 | CONFT | CS | 80 FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30107I | FG | Floor stock | 4 | CONFT | CS | 100 FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30130K | FG | Floor stock | 4 | CONFT | CS | 100 FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 31105A | FG | Picking | 4 | CONFT | CS | 99 FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 32162K | FG | Floor stock | 4 | CONFT | CS | 100 FG |
| AKC | 10810PDQ | 10810 BATTERY PWR S PUMP 3PK CUT CASE | 42434C | FG | Picking | 1 | CONFT | CS | 79 FG |
| AKC | 10810PDQ | 10810 BATTERY PWR S PUMP 3PK CUT CASE | SHIP | FG | Shipment | 1 | CONFT | CS | 7 FG |
| AKC | 10NY-16A | 10"SPONGE SQUEEGEE& 12"HNDL 10PK | 55132M | FG | Floor stock | 4 | CONSC | CS | 19 FG |
| AKC | 10NY-24A | 10"SPONGE SQUEEGE &24"HNDL 12PK | 60192I | FG | Floor stock | 4 | CONSC | CS | 22 FG |
| AKC | 11-50UV/C | 11 100/BAG BLACK(UV)CABLE TIES BAG | 35396C | FG | Picking | 4 | CONSC | pkg | 1174 FG |
| AKC | 110 | 12"RED SPONGE SQUEEGEE HNDL 48PK | 49246I | FG | Floor stock | 4 | CONSC | CS | 118 FG |
| AKC | 111 BLACK | 20"BLK SPONGE SQUEEGE HNDL 48PK | 49494K | FG | Floor stock | 4 | CONSC | CS | 5 FG |
| AKC | 111-17230ML | 39' FOLDING EMERGENCY SHOVEL 1PK | 40518E | FG | Floor stock | 4 | CONWC | CS | 72 FG |
| AKC | 111-17230ML | 39' FOLDING EMERGENCY SHOVEL 1PK | 50216I | FG | Floor stock | 4 | CONWC | CS | 72 FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 44072E | FG | Floor stock | 4 | CONWC | CS | 168 FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 54038C | FG | Picking | 4 | CONWC | CS | 114 FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 65170C | FG | Floor stock | 4 | CONWC | CS | 336 FG |
| AKC | 111-583-EPRFB | OBS52" FORCE TELEBROOM 1PK | 55096C | FG | Picking | 4 | CONWC | CS | 52 FG |
| AKC | 111-583-EPRFB | OBS52" FORCE TELEBROOM 1PK | 64218A | FG | Floor stock | 4 | CONWC | CS | 200 FG |
| AKC | 111-583-EPRFB | OBS52" FORCE TELEBROOM 1PK | 64228A | FG | Floor stock | 4 | CONWC | CS | 200 FG |
| AKC | 111-6416 | SG PROFIT TRUCK #6 RU(1 | 41204I | FG | Floor stock | 4 | VEHAC | CS | 136 FG |
| AKC | 1110202044 | 20244 7RV BLD CBL 6' W/RETAIL(1 | 38288A | FG | Picking | 4 | CONLM | CS | 17 FG |
| AKC | 1110401045 | 40145 FORD F150, F250 LD (1) | 45312A | FG | Picking | 4 | CONLM | EA | 9 FG |
| AKC | 1110401047 | 40147 FORD ENDRNC 5TH WHL HRN(1) | 58028C | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1110401057 | 40157 FORD ENDRNC 5TH WHL HRN(1) | 54014A | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1110401065 | 40165 FORD F250 (1) | 58032C | FG | Picking | 4 | CONLM | EA | 33 FG |
| AKC | 1110401077 | 40177 FORD ENDRNC 5TH WHL HRN(1) | 58228C | FG | Picking | 4 | CONLM | CS | 16 FG |
| AKC | 1110402054 | 40254 MAZDA 6 (1) | 58296B | FG | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 1110403035 | 40335 EXPLR / MNTNR (1) | 59508D | FG | Picking | 4 | CONLM | EA | 28 FG |
| AKC | 1110403045 | 40345 FORD EXPLORER (1) | 59362B | FG | Picking | 4 | CONLM | EA | 12 FG |
| AKC | 1110405005 | 40505 MSTNG/CR VIC/GR MRQ (1) | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 2 FG |
| AKC | 1110406015 | 40615 FORD WINDSTAR (1) | 60440A | FG | Picking | 4 | CONLM | EA | 13 FG |
| AKC | 1110406055 | 40655 FORD VAN(FULLSIZE) (1) | 42468C | FG | Picking | 4 | CONLM | EA | 8 FG |
| AKC | 1110406095 | 40695 FORD EDGE (1 | 60266B | FG | Picking | 4 | CONLM | CS | 32 FG |
| AKC | 1110409020 | 40920 END GM TM 7RV 7 4FLT(1 | 45230A | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1110409065 | 40965 FORD/GM MT(1) | 43384A | FG | Picking | 4 | CONLM | EA | 46 FG |
| AKC | 1110409075 | 40975 GM/FORD MT 7TO4(OE REPLCMT} 1 | 28172A | FG | Picking | 4 | CONLM | PC | 230 FG |
| AKC | 1110409099 | 40999 OE TO END 7 5;4 MT 1PK | 59604C | FG | Picking | 4 | CONLM | CS | 11 FG |
| AKC | 1110411044 | 41144 GMC CANYON &CHEV COLORADO(1 | 34157E | FG | Floor stock | 4 | CONLM | CS | 889 FG |
| AKC | 1110411054 | 41154 OE GM 4FLT 1PK | 58098B | FG | Picking | 4 | CONLM | CS | 13 FG |
| AKC | 1110411065 | 41165 CHEV COLORADO 1PK | 38264I | FG | Floor stock | 4 | CONLM | EA | 476 FG |
| AKC | 1110411074 | 41174 CHEVY SONIC 4DR 1PK | 60478C | FG | Picking | 4 | CONLM | CS | 28 FG |
| AKC | 1110412035 | 41235 CHEVY EQUINOX  1PC | 58298B | FG | Picking | 4 | CONLM | EA | 14 FG |
| AKC | 1110412045 | 41245 CHEVY TRACKER 1PK | 46002C | FG | Picking | 4 | CONLM | EA | 191 FG |
| AKC | 1110414015 | 41415 CHEV AVEO 5DR HB(1) | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1110416015 | 41615 CHEV TRAVERSE, MALIBU (1 | 60310B | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1110418035 | 41835 TOYOTA TUNDRA 4-WY (1) | 37072C | FG | Picking | 4 | CONLM | CS | 23 FG |
| AKC | 1110422035 | 42235 DODGE CARAVAN 1PK | 59456B | FG | Picking | 4 | CONLM | EA | 6 FG |
| AKC | 1110423015 | 42315 DODGE RAM VANS (1) | 42528A | FG | Picking | 4 | CONLM | EA | 19 FG |
| AKC | 1110424015 | 42415 CHRYSLER PACIFICA (1 | 59382C | FG | Picking | 4 | CONLM | PC | 10 FG |
| AKC | 1110424075 | 42475 JEEP LIBERTY (1) | 45216A | FG | Picking | 4 | CONLM | EA | 2 FG |
| AKC | 1110433015 | 43315 TOYOTA PICKUPS (1) | 59056B | FG | Picking | 4 | CONLM | EA | 4 FG |
| AKC | 1110433025 | 43325 TOYOTA SEQUOIA MT (1 | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 3 FG |
| AKC | 1110433084 | 43384 TOYOTA SEQUOIA MT  (1) | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1110436045 | 43645 NISSAN ROGUE (1) | 35459A | FG | Picking | 4 | CONLM | CS | 51 FG |
| AKC | 1110437025 | 43725 VOLVO S-80 (1) | 60348C | FG | Picking | 4 | CONLM | CS | 13 FG |
| AKC | 1110437095 | 43795 KIA SPORTAGE (1) | 42228A | FG | Picking | 4 | CONLM | CS | 19 FG |
| AKC | 1110438024 | 43824 HYUNDAI EQUUS (1) | 59240B | FG | Picking | 4 | CONLM | CS | 16 FG |
| AKC | 1110438034 | 43834 HYUNDAI VELOSTER (1) | 60280A | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1110438065 | 43865 SUBARU FORESTER (1) | SHIP | FG | Shipment | 4 | CONLM | PC | 1 FG |
| AKC | 1110438075 | 43875 SUBARU BAJA (1) | 43530C | FG | Picking | 4 | CONLM | PC | 45 FG |
| AKC | 1110439010 | 43910 LEXUS LX570 MT 1PK | 39122A | FG | Picking | 4 | CONLM | CS | 34 FG |
| AKC | 1110439044 | 43944 KIA RIO 5DR HB (1) | 59290B | FG | Picking | 4 | CONLM | CS | 13 FG |
| AKC | 1110461055 | 46155 UNIVERSAL KIT (IBTS) (1) | 54252C | FG | Picking | 4 | CONLM | EA | 65 FG |
| AKC | 1110461055 | 46155 UNIVERSAL KIT (IBTS) (1) | SHIP | FG | Shipment | 4 | CONLM | EA | 1 FG |
| AKC | 1110463065 | 46365 SHRTPRF PWR CONV. (1) | 60480D | FG | Floor stock | 4 | CONLM | EA | 9 FG |
| AKC | 1110470053 | 47053 7RV BLD-6 RND NG FLXCOIL(1 | 60286C | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1110470056 | 47056 FLX-CL 6PL RND TO6PL(1 | 59340A | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1110470083 | 47083 FLEXCOIL 7-6 CP AUX (1) | 60254A | FG | Picking | 4 | CONLM | PC | 6 FG |
| AKC | 1110471015 | 47115 4WR FLT EXT. HRN 48" (1) | 58202D | FG | Picking | 4 | CONLM | EA | 3 FG |
| AKC | 1110471075 | 47175 MULTI-TOW 6TO4 ADPTR (1) | 58134B | FG | Picking | 4 | CONLM | EA | 1 FG |
| AKC | 1110472015 | 47205  4 TO 7 ADPT  (1) | 60414A | FG | Picking | 4 | CONLM | EA | 20 FG |
| AKC | 1110473085 | 47385 MULTITOW 7TO5 & 4 (1PK) | 60484D | FG | Floor stock | 4 | CONLM | EA | 17 FG |
| AKC | 1110474025 | 47425 7PN TO 7RV BLD ADPT (1) | 47242C | FG | Picking | 4 | CONLM | CS | 43 FG |
| AKC | 1110475045 | 47545 7RV BLD- 6RND ADPT (1) | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 5 FG |
| AKC | 1110475055 | 47555 7 WY RND(BLD) 6 WY (1) | 58176D | FG | Picking | 4 | CONLM | EA | 53 FG |
| AKC | 1110475075 | 47575 7 TO 6TO4 ADPTR (1) | 59172C | FG | Picking | 4 | CONLM | EA | 13 FG |
| AKC | 1110475085 | 47585 MT 7TO6&4 NITE-GLW CPAUX (1 | 58170C | FG | Picking | 4 | CONLM | PC | 92 FG |

CONFIDENTIAL

ONSET_00032316
FBG_CH1_00090982

**DEBTORS' EXHIBIT NO. 175**
**Page 757 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1110476005 | 47605 4WR FLT KNOCKOUT ADP {1} | 55216C | FG | Picking | 4 | CONLM | EA | 32 | FG |
| AKC | 1110476035 | 47835 NISS BRKCTRL CONN {1} | 45504C | FG | Picking | 4 | CONLM | EA | 2 | FG |
| AKC | 1110476095 | 47695 FORD BRKCTRL ADPT W/TW{1 | 56132A | FG | Picking | 4 | CONLM | EA | 66 | FG |
| AKC | 1110477085 | 47785 CHEV/GMC BRKCTRL ADPT{1 | 58386B | FG | Picking | 4 | CONLM | EA | 22 | FG |
| AKC | 1110478045 | 47845 FRD F150 BC PLGN CONN{1 | 59238B | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1110478090 | 47890 ENDURANCE 5WR FLT SET{1 | 38276C | FG | Picking | 4 | CONLM | CS | 36 | FG |
| AKC | 1110478095 | 47895 5WR FLAT SET (1) | 60278C | FG | Picking | 4 | CONLM | PC | 4 | FG |
| AKC | 1110479000 | 47900 ENDRNCE 5FLT VEH.END 48"{1 | 59194D | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1110479045 | 47945 2PL IN-LINE SET (5/15") 1 | 58376C | FG | Picking | 4 | CONLM | PC | 100 | FG |
| AKC | 1110479075 | 47975 4FL SQUARE SET(24") 1 | 35531A | FG | Picking | 4 | CONLM | PC | 13 | FG |
| AKC | 1110480058 | 48058 END EP LED VEH 4FLT 48" {1 | 58314D | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1110480058 | 48058 END EP LED VEH 4FLT 48" {1 | 60216C | FG | Picking | 4 | CONLM | CS | 95 | FG |
| AKC | 1110481038 | 48138 END EP LED TRLR 4FLT 12"{1 | 60372C | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1110481092 | 48192 ENDRNC QUIK FIX 4FLT TRL SD{1 | 59338D | FG | Floor stock | 4 | CONLM | CS | 4 | FG |
| AKC | 1110481095 | 48195 QUICK FIX 4WY FLAT (1) | 60370C | FG | Picking | 4 | CONLM | PC | 18 | FG |
| AKC | 1110482035 | 48235 10FT 4WR FLT EXT. (1) | 59368C | FG | Picking | 4 | CONLM | EA | 3 | FG |
| AKC | 1110484070 | 48470 ENDURANCE MULTI-TOW CONN{1 | 60436D | FG | Floor stock | 4 | CONLM | PC | 11 | FG |
| AKC | 1110530045 | 53045 DURANGO BC HRN UNV {1 | 58298B | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1110561000 | 56100 DPT TVWK CHEV CBLT {1 | 58018C | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1110561007 | 56107 DPT TVWK GMC ACADIA {1 | 58380A | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1110561009 | 56109 DPT TVWK CHEV CLRDO {1 | 60590C | FG | Picking | 4 | CONLM | CS | 24 | FG |
| AKC | 1110563004 | 56304 HONDA CR-V {1 | 49504A | FG | Picking | 4 | CONLM | CS | 50 | FG |
| AKC | 1110563005 | 56305 4PK DIODES {1 | 58220C | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1110563056M | 56354M 704 T D ATO/ATC FUSE 1PC | 60472B | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 111174B | LICENSE PLATE LGT W/GRY BEZEL 1PK | 60304D | FG | Floor stock | 1 | TLITE | CS | 10 | FG |
| AKC | 113322BAK | LED CLEARANCE LGHT W/BRKT-AMB {1 | 60346C | FG | Picking | 1 | TLITE | CS | 20 | FG |
| AKC | 113322BRK | LED CLEARANCE LGHT W/ BRKT-RED{1 | 60364C | FG | Picking | 1 | TLITE | CS | 19 | FG |
| AKC | 1133483BR | SS ID LIGHT BAR-INCANDESCENT {1 | 60466B | FG | Picking | 1 | TLITE | CS | 4 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P{ | 29182G | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P{ | 29182I | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P{ | 61398C | FG | Floor stock | 1 | CONSC | CS | 60 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P{ | 62132M | FG | Floor stock | 1 | CONSC | CS | 50 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 29139I | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 29170G | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 32187K | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 11194219AS | AUTOSPA SPEED BRUSH DRILL BRUSH SET 6PC-{ | 28084M | FG | Floor stock | 4 | CONSC | CS | 196 | FG |
| AKC | 1118484W1A | CLEARANCE LMP & REFLECTOR-AMB {1 | 60466A | FG | Picking | 1 | TLITE | CS | 18 | FG |
| AKC | 111B672UK | 6"OVAL B/UP LT W/ GRMT& PLUG {1 | 53110C | FG | Picking | 1 | TLITE | CS | 6 | FG |
| AKC | 111C12536A | 2" MINI SEALED LED LGHT AMBER {1 | 58368B | FG | Picking | 1 | TLITE | CS | 4 | FG |
| AKC | 111C12536R | 2" MINI SEALED LED LIGHT RED 1PK | 60572C | FG | Picking | 1 | TLITE | CS | 4 | FG |
| AKC | 111C3078K | LED LIGHT BAR 7" {1 | 60448C | FG | Picking | 1 | AUXLG | CS | 7 | FG |
| AKC | 111C322A | LED MINI CLRNCE LGHT-AMBER {1 | 60402B | FG | Picking | 1 | TLITE | CS | 22 | FG |
| AKC | 111C4850AW | LED LIT BAR MAGN MNT ONLY CLASS1 | 60268B | FG | Picking | 1 | AUXLG | CS | 4 | FG |
| AKC | 111C6300 | MAGNETIC TOW LAMP KIT {1 | 59018B | FG | Picking | 1 | TLITE | CS | 6 | FG |
| AKC | 111C6300 | MAGNETIC TOW LAMP KIT {1 | 59380C | FG | Picking | 1 | TLITE | CS | 2 | FG |
| AKC | 111C7280 | LED OVER 80" APPRVD LIGHT KIT {1 | 59198A | FG | Picking | 1 | TLITE | CS | 12 | FG |
| AKC | 111C7423 | LED SUBMERSIBLE TRLR LMP KIT {1 | 59460C | FG | Picking | 1 | TLITE | CS | 2 | FG |
| AKC | 111C83PTM | LH POWER 1 STT 1PK | 59388B | FG | Picking | 1 | TLITE | CS | 4 | FG |
| AKC | 111CW1544A | LED FCTED MARKR LIGHT-AMBER {1 | 60806B | FG | Picking | 1 | TLITE | CS | 9 | FG |
| AKC | 111CW1544R | LED FACETED MARKR LIGHT-RED {1 | 59108B | FG | Picking | 1 | TLITE | CS | 8 | FG |
| AKC | 111CW1586A | LED MINI CLEARANCE LGT-AMBER {1 | 51540C | FG | Picking | 1 | TLITE | CS | 1 | FG |
| AKC | 111CWL515 | LED WHT ROCK CRAWLER KIT {1 | 46350A | FG | Picking | 1 | AUXLG | CS | 3 | FG |
| AKC | 111CWL518 | LED LIGHT BAR 7.5" {1 | 58292D | FG | Picking | 1 | AUXLG | CS | 7 | FG |
| AKC | 111CWL536S | LED LIGHT BAR 1PK | 54468A | FG | Picking | 1 | AUXLG | CS | 18 | FG |
| AKC | 111CWL536S | LED LIGHT BAR 1PK | 62444I | FG | Floor stock | 1 | AUXLG | CS | 48 | FG |
| AKC | 111CWL610 | WIRING HARNESS-1 Q CHG PLUG {1 | 59414B | FG | Picking | 1 | AUXLG | CS | 4 | FG |
| AKC | 111CWL615 | WIRING HARNESS-2 Q CHG PLUG {1 | 33189E | FG | Floor stock | 1 | AUXLG | CS | 79 | FG |
| AKC | 111CWL615 | WIRING HARNESS-2 Q CHG PLUG {1 | 56180C | FG | Picking | 1 | AUXLG | CS | 31 | FG |
| AKC | 111CWL692 | UNIVERSAL MOUNTING BRKT {1 | 43456C | FG | Picking | 1 | AUXLG | CS | 5 | FG |
| AKC | 111LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 1PK | 59290A | FG | Picking | 1 | LBRCT | PC | 6 | FG |
| AKC | 111LX-1203 | GREASE HOSE, 18", 1/8" NPT, 4500 PSI, THERMO{ | 59114B | FG | Picking | 1 | LBRCT | PC | 2 | FG |
| AKC | 111LX-1205 | GREASE HOSE, 12", SPRING, 1/8" NPT, 4500 PSI, { | 59100D | FG | Picking | 1 | LBRCT | PC | 6 | FG |
| AKC | 111LX-1300 | LEVER ACTION BUCKET PUMP, FOR 25-50 LB./5 C | NE13132 | FG | Floor stock | 4 | LBRCT | PC | 336 | FG |
| AKC | 111LX-1300 | LEVER ACTION BUCKET PUMP, FOR 25-50 LB./5 C | NE14143 | FG | Floor stock | 4 | LBRCT | PC | 161 | FG |
| AKC | 111LX-1400-2 | STANDARD GREASE COUPLER, 1/8" NPT, 2 PCS./{ | 35156E | FG | Floor stock | 1 | LBRCT | PC | 99 | FG |
| AKC | 111LX-1406 | 360 DEG. SWIVEL, GREASE COUPLER 1PK | 58096C | FG | Picking | 1 | LBRCT | PC | 20 | FG |
| AKC | 111LX-1416 | S.S. GREASE INJECTOR NEEDLE {18G, 1-1/2" LON | 58142C | FG | Picking | 1 | LBRCT | PC | 40 | FG |
| AKC | 111LX-1804 | PLASTIC FUNNEL, 48 OZ. 1PK | 50108C | FG | Picking | 1 | LBRCT | PC | 29 | FG |
| AKC | 111LX-1824 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | 51180C | FG | Picking | 1 | LBRCT | PC | 7 | FG |
| AKC | 111LX-1826 | BATTERY AND RADIATOR FILLER, 3 GAL. CAPACIT | 60514A | FG | Picking | 1 | LBRCT | PC | 2 | FG |
| AKC | 111LX-1706 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 { | 47060E | FG | Floor stock | 1 | LBRCT | PC | 15 | FG |
| AKC | 111LX-1715 | GALVANIZED DRIP PAN, 47" X 25" X 1/2" 1PK | 52146E | FG | Floor stock | 1 | LBRCT | PC | 46 | FG |
| AKC | 111LX-1726 | PLASTIC DRUM FAUCET, 2" NPT 1PK | 60146C | FG | Picking | 1 | LBRCT | PC | 38 | FG |
| AKC | 111LX-3019-10 | 1/4"-28 TAPER THREAD (SAE-LT), 90 DEG., 0.75" { | 59602D | FG | Picking | 1 | LBRCT | PC | 2 | FG |
| AKC | 111T488BR | 1IN X 4IN SEALED MARKR LIGHT RED{1 | 59114D | FG | Picking | 1 | TLITE | CS | 8 | FG |
| AKC | 11430MI | 11430MIE GALV DRIP TRAY 120PK | 61338A | FG | Floor stock | 4 | CONFT | CS | 3 | FG |
| AKC | 11430MI | 11430MIE GALV DRIP TRAY 120PK | 64384A | FG | Floor stock | 4 | CONFT | CS | 3 | FG |
| AKC | 11430MI | 11430MIE GALV DRIP TRAY 120PK | SHIP | FG | Shipment | 4 | CONFT | CS | 13 | FG |
| AKC | 1150200099 | UH 20099 ENGA SM BRKAWY 2PK | 55036C | FG | Picking | 4 | CONLM | CS | 27 | FG |
| AKC | 1150381038 | UH 38138 48" 4 FLT (200) | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 5 | FG |
| AKC | 1150390055 | UH 39055 1/2" FLEXT UBING 4' 2PK | 44132E | FG | Floor stock | 4 | CONLM | CS | 4 | FG |
| AKC | 1150409054 | UH30954 FORD/GM MT 7 TO 4 10PK | 31144A | FG | Picking | 4 | CONLM | CS | 65 | FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 43348I | FG | Floor stock | 4 | CONLM | CS | 27 | FG |
| AKC | 1150471082 | UH 47182 MT 4FLT DUSTCOVER (1) | 10226 | FG | Picking | 4 | CONLM | EA | 373 | FG |
| AKC | 1150472007 | 4WR FLT TO 7BLD 10PK | 29158E | FG | Floor stock | 4 | CONLM | CS | 117 | FG |
| AKC | 1150472085 | UH 47285 RELIANCE 8C 2PK | 40026G | FG | Floor stock | 4 | CONLM | CS | 166 | FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 41110E | FG | Floor stock | 4 | CONLM | CS | 28 | FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 62278A | FG | Floor stock | 4 | CONLM | CS | 38 | FG |
| AKC | 1150473084 | UH47384 7BLD TO 5 & 4FLT 54PK | 49192I | FG | Floor stock | 4 | CONLM | CS | 28 | FG |
| AKC | 1150484045 | UH48445{13147} 6PL TRLR SIDE 10PK | 45492C | FG | Floor stock | 4 | CONLM | CS | 15 | FG |
| AKC | 1150490040 | 49040 UH END GND 12 GAUGE 10PK | 56096K | FG | Floor stock | 4 | CONLM | CS | 200 | FG |
| AKC | 1150490040 | 49040 UH END GND 12 GAUGE 10PK | 58338C | FG | Picking | 4 | CONLM | CS | 40 | FG |
| AKC | 1150491005 | UH 49105 POWER WIRE 20' 10PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 60 | FG |
| AKC | 1170128018 | BK821-5223{2424FB}24"WOOD HNDL 24P | NE15150 | FG | Floor stock | 4 | CONWC | EA | 322 | FG |
| AKC | 1170130054 | BK813-5015 42TELS/BRSH W/SCRPR 12PK | 40540A | FG | Picking | 4 | CONWC | CS | 24 | FG |
| AKC | 1170130054 | BK813-5015 42TELS/BRSH W/SCRPR 12PK | 41528K | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1170130054 | BK813-5015 42TELS/BRSH W/SCRPR 12PK | 50024C | FG | Picking | 4 | CONWC | CS | 8 | FG |
| AKC | 1170137081 | BK815-5084 35"BLZ S/BRSH14PC | 50132G | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1170144003 | BK809-0143 54"SNOWPLOW S/BRM 12P | 49264C | FG | Picking | 1 | CONWC | CS | 24 | FG |
| AKC | 1170144003 | BK809-0143 54"SNOWPLOW S/BRM 12P | 50024A | FG | Picking | 1 | CONWC | CS | 24 | FG |
| AKC | 1170144063 | BK815-5085{2610XB}EXT 10PC | 33066E | FG | Floor stock | 4 | CONWC | EA | 15 | FG |

CONFIDENTIAL

ONSET_00032317
FBG_CH1_00090983

DEBTORS' EXHIBIT NO. 175
Page 758 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 59312I | FG | Floor stock | 4 | CONWC | EA | 15 | FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 61374G | FG | Floor stock | 4 | CONWC | EA | 30 | FG |
| AKC | 1170156013 | BK760-1534 FALCON S/BRSH 12PK | 42206E | FG | Floor stock | 4 | CONWC | EA | 30 | FG |
| AKC | 1170156013 | BK760-1534 FALCON S/BRSH 12PK | 49024M | FG | Floor stock | 4 | CONWC | EA | 20 | FG |
| AKC | 1170157081 | BK803-1670 60" MONSTER S/BRSH 8PK | 52086G | FG | Floor stock | 1 | CONWC | CS | 24 | FG |
| AKC | 1170157081 | BK803-1670 60" MONSTER S/BRSH 8PK | 52096E | FG | Floor stock | 1 | CONWC | CS | 24 | FG |
| AKC | 1170157081 | BK803-1670 60" MONSTER S/BRSH 8PK | 57218E | FG | Floor stock | 1 | CONWC | CS | 24 | FG |
| AKC | 1170160024 | BK819-1056 I RIP S/BRSH TP 20PK | W183 | FG | Picking | 4 | CONWC | CS | 319 | FG |
| AKC | 1170172028 | BK899-1516 AUTO SHOVEL FD 8 PK | 35469M | FG | Floor stock | 4 | CONWC | EA | 24 | FG |
| AKC | 1170172028 | BK899-1516 AUTO SHOVEL FD 8 PK | 68506C | FG | Floor stock | 4 | CONWC | EA | 7 | FG |
| AKC | 1170192029 | BK 899-2550 3 TIER RACK PREPACK | 26128E | FG | Floor stock | 4 | CONWC | CS | 2 | FG |
| AKC | 1170200001 | BK755-2093 20001 BRKAWY KIT (1) | SHIP | FG | Shipment | 4 | CONLM | EA | 11 | FG |
| AKC | 1170200049 | BK755-2722 8' END 7TO7 EXT 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 | FG |
| AKC | 1170200050 | BK755-2286 LED BRKAWY SWTCH 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 8 | FG |
| AKC | 1170200099 | BK755-2095 20099 ENGA BA KIT 2PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | EA | 380 | FG |
| AKC | 1170200099 | BK755-2095 20099 ENGA BA KIT 2PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | EA | 200 | FG |
| AKC | 1170202045 | BK755-2620 7BLD JCKT CONN 6' 5 PK | 29106I | FG | Floor stock | 4 | CONLM | CS | 80 | FG |
| AKC | 1170202045 | BK755-2620 7BLD JCKT CONN 6' 5 PK | 41492C | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1170301065 | OBSBK755-2052 FORD250/350 10PK | 59470D | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1170304035 | BK755-1575 FORD BRONCO 10PK | 60394D | FG | Floor stock | 4 | CONLM | CS | 5 | FG |
| AKC | 1170311045 | BK755-1463 31145 SLVRD,SRRA 10P | SHIP | FG | Shipment | 4 | CONLM | EA | 2 | FG |
| AKC | 1170311057 | BK755-2302 ENDRNC 5TH WHL HRN 2PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 180 | FG |
| AKC | 1170312035 | BK755-1702 CHEV EQUINOX 2PK | 59384C | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1170318025 | OBSBK755-2376 HIGHLNDR W/TWPK 10PK | 59068B | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1170321045 | BK755-1703 DODGE MT 7TO4 2PK | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 6 | FG |
| AKC | 1170321045 | BK755-1703 DODGE MT 7TO4 2PK | F/A HOLD | FG | Floor stock | 4 | CONLM | CS | 20 | FG |
| AKC | 1170326005 | BK755-1498 JEEP WRANGLR 10PK | 60474A | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1170328025 | BK755-1739 JEEP WRANGLER 10PK | 58290A | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1170327005 | OBSBK755-2283 JEEP COMMANDER 10PK | 58190C | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1170333085 | BK755-1741 TOYOTA MT 7TO4 10P | 45540K | FG | Floor stock | 4 | CONLM | CS | 9 | FG |
| AKC | 1170370065 | BK755-1750 FLEXCOIL 7 TO 4 2PK | 43468A | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1170371075 | OBSBK755-2050 3717 MT 6TO4 10PK | 60474A | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1170373045 | BK755-2082 7 TO4 ADPT W/LED 10PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 210 | FG |
| AKC | 1170374005 | BK755-1562 7PN TO 4FLT ADPT 10PK | 50038C | FG | Picking | 4 | CONLM | CS | 12 | FG |
| AKC | 1170377055 | BK755-2064 BRKCTL CONN 10PK | 41242A | FG | Picking | 4 | CONLM | CS | 24 | FG |
| AKC | 1170377055 | BK755-2064 BRKCTRL CONN 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1170378095 | BK755-1769 5-WR FLAT SET 10PK | 59600I | FG | Floor stock | 4 | CONLM | CS | 13 | FG |
| AKC | 1170379015 | BK755-2073 18" TRLR SIDE 5FLT 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1170379075 | BK755-1570 4FL SQR KIT 10PK | 44132C | FG | Picking | 4 | CONLM | CS | 26 | FG |
| AKC | 1170380030 | BK755-1772 ENDURANCE 4FLT VEH 10PK | 43444C | FG | Picking | 4 | CONLM | CS | 27 | FG |
| AKC | 1170382040 | BK755-2480 ENDURANCE 4FLT Y-HRN 10P | 52374C | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1170383005 | BK755-1518 4FL CAR END 10PK | 43062C | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1170383055 | BK755-1522 38355 PL MATCHED SET10PK | 59506C | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1170384020 | OBSBK755-1776 ENDURANCE 6PL VEH 10PK | 60288D | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1170384049 | BK970-2131 6PL TRLR END 25PK | 57144I | FG | Floor stock | 4 | CONLM | CS | 181 | FG |
| AKC | 1170384055 | BK755-1526 3848 7PL CR END SCKT 18P | 29113A | FG | Picking | 4 | CONLM | CS | 42 | FG |
| AKC | 1170385005 | BK755-1527 3850 7PLTRLEND PLG18P | 65132C | FG | Picking | 4 | CONLM | CS | 140 | FG |
| AKC | 1170386005 | BK755-1525 6PL BRACKET 10PK | 47096A | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1170386015 | BK755-2 7 BLD BRACKET 10PK | 42246G | FG | Floor stock | 4 | CONLM | CS | 132 | FG |
| AKC | 1170402005 | BK755-1557 40205 RANGER 4PK | 60542D | FG | Floor stock | 4 | CONLM | EA | 1 | FG |
| AKC | 1170402015 | BK755-1559 40215 RANGER 2PK | 42278C | FG | Picking | 4 | CONLM | EA | 41 | FG |
| AKC | 1170409040 | BK755-2724 40940FORD/GM END 7BLD10PK | 50506C | FG | Picking | 4 | CONLM | CS | 50 | FG |
| AKC | 1170409050 | BK755-2621 END MT FRD/GM7BLD&4FLT | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 6 | FG |
| AKC | 1170421090 | BK755-2726 42190FORD/GM TO DDG 10PK | 41134A | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1170431005 | BK755-1585 43105 ACCORD 4PK | 46144C | FG | Picking | 4 | CONLM | EA | 27 | FG |
| AKC | 1170433055 | BK755-1589 43355 TOYO T-100 2PK | 48060A | FG | Picking | 4 | CONLM | EA | 50 | FG |
| AKC | 1170471005 | BK755-1548 47105 4WR FLT 4PK | 35540A | FG | Picking | 4 | CONLM | EA | 66 | FG |
| AKC | 1170471065 | BK755-1538 47165 6WR RNDTRLR MTL2 | 50410C | FG | Picking | 4 | CONLM | EA | 4 | FG |
| AKC | 1170473090 | BK755-2164ENDRC 7TO5LED FLX ADPT10 | 58272C | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1170477005 | BK 755-1475 FORD BRKCTRL HRNS(4 | 59594C | FG | Picking | 4 | CONLM | EA | 45 | FG |
| AKC | 1170478090 | BK755-2153 ENDRC 5WR FLT SET 10 | 60286A | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1170482055 | 755-5060 4FLT TRLENDY-HRN 25'10P | 29139A | FG | Picking | 4 | CONLM | CS | 37 | FG |
| AKC | 1170484035B25 | BK755-5049 6PL RND SOCKET 25PK | 48492C | FG | Picking | 4 | CONLM | CS | 20 | FG |
| AKC | 1170484045B10 | BK755-5046 6 RND PLUG 10PK | 33124E | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1170485002 | BK755-2627 NG 7BLD TRLR SD 10PK | 33183G | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1170488047 | BK755-2029 LED T-LGHT CONV 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 5 | FG |
| AKC | 1170520002 | BK755-5001UF SINGLE PL PLUG 25PK | 50372A | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1170520004 | BK970-2129 4PL HD VEH SIDE 25PK | 44134C | FG | Picking | 4 | CONLM | CS | 28 | FG |
| AKC | 1170520004B10 | BK755-5042 HD 4-PL VEH SD 10PK | 58310A | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1170520006 | BK970-2128 4PL HD TRL SIDE 25PK | 39180A | FG | Picking | 4 | CONLM | CS | 61 | FG |
| AKC | 1170681010 | BK 720-1347 FLT FNNL 5 GPM 6PK | 29158A | FG | Picking | 4 | CONFT | CS | 3 | FG |
| AKC | 1170717055 | BK730-5383EFF-BLA-NAPA EFF BLK 5PK | 33131E | FG | Floor stock | 4 | CONSM | CS | 36 | FG |
| AKC | 1170717055 | BK730-5383EFF-BLA-NAPA EFF BLK 5PK | 52024E | FG | Floor stock | 4 | CONSM | CS | 36 | FG |
| AKC | 1171190000 | BK815-5002 RHINO RAMPS 1 SET | 62204A | FG | Floor stock | 4 | CONFT | CS | 62 | FG |
| AKC | 11742003MI | BK821-5190 16 QT DRAIN CONT 4P | 45302G | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11742003MI | BK821-5190 16 QT DRAIN CONT 4P | 56266A | FG | Picking | 4 | CONFT | CS | 8 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 26160I | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 27089K | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 33164E | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 40494I | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 58446G | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | NW12127 | FG | Floor stock | 4 | CONFT | CS | 54 | FG |
| AKC | 11742008MI | BK823-7010 58QT CRUDE CONT1PK | 42324A | FG | Picking | 4 | CONFT | CS | 4 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 28086E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 34185I | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 60156E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | NW11076P | FG | Picking | 4 | CONFT | CS | 252 | FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 35228G | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 37396E | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 42323C | FG | Picking | 4 | CONFT | CS | 16 | FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | NE18082P | FG | Picking | 4 | CONFT | CS | 64 | FG |
| AKC | 11912MI | 11912MIE RHINO RAMP MAX 1PR | BULK042 | FG | Picking | 4 | CONFT | CS | 84 | FG |
| AKC | 11912MI | 11912MIE RHINO RAMP MAX 1PR | CANCEL | FG | Picking | 4 | CONFT | CS | 59 | FG |
| AKC | 11912MI | 11912MIE RHINO RAMP MAX 1PR | NW11134P | FG | Picking | 4 | CONFT | CS | 113 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 20164 | FG | Picking | 4 | CONFT | CS | 27 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 41360A | FG | Picking | 4 | CONFT | CS | 30 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 42048A | FG | Picking | 4 | CONFT | CS | 30 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 62498I | FG | Floor stock | 4 | CONFT | CS | 54 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 62498K | FG | Floor stock | 4 | CONFT | CS | 54 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 63582I | FG | Floor stock | 4 | CONFT | CS | 54 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 65582K | FG | Floor stock | 4 | CONFT | CS | 54 | FG |

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66290K | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 67246M | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 67252I | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68204M | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68314I | FG | Floor stock | 4 | CONFT | CS | 54 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68372I | FG | Floor stock | 4 | CONFT | CS | 54 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68386E | FG | Floor stock | 4 | CONFT | CS | 54 | FG |
| AKC | 11916MIRF | 11916MIRF RHINO RAMP MAX (16K) 1SET | NE15080 | FG | Floor stock | 4 | CONFT | CS | 357 | FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 33143E | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 34156A | FG | Picking | 4 | CONFT | CS | 1 | FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 40384A | FG | Picking | 4 | CONFT | CS | 10 | FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 34136E | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 38516G | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 38528E | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 11933MI | 11933MIE TRAILER SAFE 6PK | 47240G | FG | Floor stock | 4 | CONFT | CS | 30 | FG |
| AKC | 12-808NYU | 8"SPONGE SQUEEG HEAD W/UPC 12PK | 45374A | FG | Picking | 4 | CONSC | CS | 7 | FG |
| AKC | 12-808NYU | 8"SPONGE SQUEEG HEAD W/UPC 12PK | 56338I | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 12-810NY | 10"SPONGE SQUEEGEE HEADS 12PK | 58458M | FG | Floor stock | 4 | CONSC | CS | 80 | FG |
| AKC | 12-8NY-48 | 8"SQUEEGEE W/48" WOOD HNDL 12PK | 42060A | FG | Picking | 4 | CONSC | CS | 6 | FG |
| AKC | 12-8NY-48GRG | WWG 8"SQUEEG W/48"WOOD HNDL 12PK | 56050A | FG | Picking | 4 | CONSC | CS | 9 | FG |
| AKC | 1200200050 | F/E 20050 LED BRKAWY SWTCH 2PK | 33072I | FG | Floor stock | 4 | CONLM | CS | 226 | FG |
| AKC | 1200200050 | F/E 20050 LED BRKAWY SWTCH 2PK | 46470C | FG | Picking | 4 | CONLM | CS | 308 | FG |
| AKC | 1200200050 | F/E 20050 LED BRKAWY SWTCH 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 6 | FG |
| AKC | 1200200052 | F/E 20052 REPLCMNT CBL & PN 4PK | 51192E | FG | Floor stock | 4 | CONLM | CS | 76 | FG |
| AKC | 1200202044 | F/E20244 7RV BLD CBL 6'W/RETAIL 5PK | 59612B | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1200202045 | F/E 20245 7RV BLD MLD CBL W/SAE 5PK | 42180E | FG | Floor stock | 4 | CONLM | CS | 80 | FG |
| AKC | 1200202045 | F/E 20245 7RV BLD MLD CBL W/SAE 5PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 40 | FG |
| AKC | 1200390045 | 39045 1/2" FLEX TUBING 7' (10PK) | 42398E | FG | Floor stock | 4 | CONLM | CS | 63 | FG |
| AKC | 1200409050 | F/E40950 END FRD/GM4HL7RV&4FLTMNT2P | 60550C | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1200409055 | F/E40955FORD/GM GE 7RVBLD&4WRFLT2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 6 | FG |
| AKC | 1200470065 | F/E FLEXCOIL 7 TO 4 2PK | 39122C | FG | Picking | 4 | CONLM | CS | 149 | FG |
| AKC | 1200471085 | F/E 47185 MT 4FLT TO 7RV&4FLT 2PK | 52002E | FG | Floor stock | 4 | CONLM | CS | 349 | FG |
| AKC | 1200471085 | F/E 47185 MT 4FLT TO 7RV&4FLT 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 5 | FG |
| AKC | 1200473045 | F/E473457RVBLDTO4FLTADPTW/LEDTSTR4P | 33099I | FG | Floor stock | 4 | CONLM | CS | 532 | FG |
| AKC | 1200473045 | F/E473457RVBLDTO4FLTADPTW/LEDTSTR4P | SHIP | FG | Shipment | 4 | CONLM | CS | 4 | FG |
| AKC | 1200473048 | F/E 47348 END EP 7TO4 LED FLX ADPT2 | 29163I | FG | Floor stock | 4 | CONLM | CS | 70 | FG |
| AKC | 1200473048 | F/E 47348 END EP 7TO4 LED FLX ADPT2 | 44252E | FG | Floor stock | 4 | CONLM | CS | 247 | FG |
| AKC | 1200473048 | F/E 47348 END EP 7TO4 LED FLX ADPT2 | 49290A | FG | Picking | 4 | CONLM | CS | 109 | FG |
| AKC | 1200473048 | F/E 47348 END EP 7TO4 LED FLX ADPT2 | 51028I | FG | Floor stock | 4 | CONLM | CS | 567 | FG |
| AKC | 1200473082 | F/E MT NITEGLOW 7 TO 5 & 4 4PK | 44326G | FG | Floor stock | 4 | CONLM | CS | 27 | FG |
| AKC | 1200475045 | F/E 47545 7BLD TO6RND(CN PN)4PK | 51396C | FG | Picking | 4 | CONLM | CS | 44 | FG |
| AKC | 1200477095T | CHEVY/ GMC BC CONN 2PK | 44516E | FG | Floor stock | 4 | CONLM | CS | 146 | FG |
| AKC | 1200478015 | F/E 47815 TOYOTA BC CONN 2PK | 60278B | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1200480044 | F/E48044 END EP VEH 4FLT 48" 4PK | 34179K | FG | Floor stock | 4 | CONLM | CS | 40 | FG |
| AKC | 1200480045 | F/E48045 4FLT VEH END 60" 4PK | 39254E | FG | Floor stock | 4 | CONLM | CS | 160 | FG |
| AKC | 1200480058 | F/E48058 END EP LED VEH4FLT 48" 4PK | 43240C | FG | Picking | 4 | CONLM | CS | 118 | FG |
| AKC | 1200481015 | F/E 48115 12" 4WR FLT TRLR END 6PK | 55036C | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1200481038 | F/E48138END EP LED TRLR4FLT 12" 4PK | 44276G | FG | Floor stock | 4 | CONLM | CS | 133 | FG |
| AKC | 1200481038 | F/E48138END EP LED TRLR4FLT 12" 4PK | 58040C | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1200481044 | F/E 48144 END EP 4FLT EXT 12"4PK | 57122C | FG | Picking | 4 | CONLM | CS | 170 | FG |
| AKC | 1200481048 | F/E48148 END P LED 4FLT EXT12"4PK | 30177I | FG | Floor stock | 4 | CONLM | CS | 76 | FG |
| AKC | 1200481075 | F/E48175 24"FLTSET12"CAR+481156P6PK | 45456A | FG | Picking | 4 | CONLM | CS | 22 | FG |
| AKC | 1200481075 | F/E48175 24"FLTSET12"CAR+481156P6PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 84 | FG |
| AKC | 1200482055 | F/E48255 25' 4WRFLT TRLSD Y-HRN2PK | 34086A | FG | Floor stock | 4 | CONLM | CS | 76 | FG |
| AKC | 1200482095 | F/E48295 4PL RND SET 6PK | 41494A | FG | Picking | 4 | CONLM | CS | 285 | FG |
| AKC | 1200484074 | F/E48474 MT 7BLD 4FLT VEH 2PK | 50302C | FG | Picking | 4 | CONLM | CS | 104 | FG |
| AKC | 1200485000 | F/E48500 ENDRNC 7BLD(PLSTC)2PK | 40228C | FG | Picking | 4 | CONLM | CS | 25 | FG |
| AKC | 1200485002 | F/E48502 NGT-GLW 7BLD TRLR SD6PK | 44228E | FG | Floor stock | 4 | CONLM | CS | 29 | FG |
| AKC | 1200485003 | F/E48503 LED TEST 7RV TRLR END 4PK | 34098G | FG | Floor stock | 4 | CONLM | CS | 69 | FG |
| AKC | 1200485010 | F/E 48510 ENDRNC 7PL RV BLD 2PK | 39314A | FG | Picking | 4 | CONLM | CS | 60 | FG |
| AKC | 1200485095 | F/E48595 4FLT MNT BRCKT 4PK | 58002D | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1200488055 | F/E48855 4FLT TESTR W/LEDLGHT6PK | 58290B | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1200488095 | F/E 48895 LED THRIFTY CONV. 2PK | 35014A | FG | Picking | 4 | CONLM | CS | 167 | FG |
| AKC | 1200490040 | 49040 END GND 12GA 6PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 30 | FG |
| AKC | 1200520006 | F/E 52006 4PL RND HVY-DTY 10PK | 59004A | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 1200530075T | 53075 CHEV SLVRD BC HRN PLGN 2P | 42314G | FG | Floor stock | 4 | CONLM | CS | 150 | FG |
| AKC | 120B168 | F/E LED HOODED LICENSE LIGHT 2PK | 59170D | FG | Picking | 4 | TLITE | CS | 12 | FG |
| AKC | 120B192 | F/E UNIV PLASTIC LICENSE BRACKET 12PK | 57362G | FG | Floor stock | 4 | TLITE | CS | 32 | FG |
| AKC | 120B278SRW | F/E RED REFLECTORS - 2/CARD, 3PK | 54246C | FG | Picking | 4 | TLITE | CS | 119 | FG |
| AKC | 120B385A | F/E ROUND STICK-ON REFLECTOR AMBER 3PK | 58404A | FG | Picking | 4 | TLITE | CS | 95 | FG |
| AKC | 120B38SR | F/E ROUND STICK-ON REFLECTOR RED 3PK | 58072C | FG | Picking | 4 | TLITE | CS | 48 | FG |
| AKC | 120B83 | F/E 7 FUNCTION COMBO TRAILER LAMP 2PK | 58228G | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | 120B9444R | F/E 1PC PK MRKER LEN REPLCEMNT RED 3PK | 45240E | FG | Floor stock | 4 | TLITE | CS | 204 | FG |
| AKC | 120C1534RK6 | F/E 6PC 3/4" CLEARANCE MARKER, RED 2PK | 53146G | FG | Floor stock | 4 | TLITE | CS | 327 | FG |
| AKC | 120C3491RC | F/E LED STT BAR W/ CHROME BEZEL 6PK | 57014E | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | 120C526R | F/E LED 2.5" RD SIDE MARKER - RED 2PK | 45240A | FG | Picking | 4 | TLITE | CS | 129 | FG |
| AKC | 120C542R | F/E LED 4" ROUND STT 2PK | 58286B | FG | Picking | 4 | TLITE | CS | 4 | FG |
| AKC | 120C562R | F/E LED 6"OV TURN SIGNAL W/FLANGE 2PK | 41266E | FG | Floor stock | 4 | TLITE | CS | 306 | FG |
| AKC | 120C6304 | F/E WIRELESS TOW LIGHT 2PK | 60014C | FG | Picking | 4 | TLITE | CS | 33 | FG |
| AKC | 120C6423 | F/E TRAILER LAMP KIT 2PK | NW11114 | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | 120C6424 | F/E SUBMERSIBLE TRAILER LAMP KIT 2PK | 39252C | FG | Picking | 4 | TLITE | CS | 1 | FG |
| AKC | 120C6424 | F/E SUBMERSIBLE TRAILER LAMP KIT 2PK | 55170I | FG | Floor stock | 4 | TLITE | CS | 37 | FG |
| AKC | 120C7425 | F/E LED TRLR LAMP KIT W/BACK UP 2PK | 38122C | FG | Picking | 4 | TLITE | CS | 18 | FG |
| AKC | 120C7425 | F/E LED TRLR LAMP KIT W/BACK UP 2PK | 39372E | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | 120C7493R | F/E LED RH STT 2PK | 68554E | FG | Floor stock | 4 | TLITE | CS | 432 | FG |
| AKC | 120C8025 | F/E BACK UP ALARM 4PK | 54456C | FG | Picking | 4 | TLITE | CS | 12 | FG |
| AKC | 120C8494P | F/E POWER1 TRLER LT KIT OVER 80 2PK | 56012G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | 120CW1544R | F/E LED FACETED MARKER LIGHT-RED 2PK | 48024A | FG | Floor stock | 4 | TLITE | CS | 333 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 27076E | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 30128E | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 40434I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 41012I | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 43492I | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 46036G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 57616I | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 57628M | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 63576M | FG | Floor stock | 4 | CONWC | CS | 96 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | NE161127 | FG | Floor stock | 4 | CONWC | CS | 717 | FG |
| AKC | 1220141020 | OBS11" RED POLAR VORTEX SCRAPER 18PK | 28112E | FG | Floor stock | 4 | CONWC | CS | 35 | FG |
| AKC | 1220141020 | OBS11" RED POLAR VORTEX SCRAPER 18PK | NE18050P | FG | Picking | 4 | CONWC | CS | 289 | FG |
| AKC | 1220141020XRF | 11" RAINX PLR VRTX SCRAPER 18PK | 60266I | FG | Floor stock | 4 | CONWC | CS | 74 | FG |

CONFIDENTIAL

ONSET_00032319
FBG_CH1_00090985

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 27160G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28078E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28103G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28138E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28183K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 29062G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 29072G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 29122I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 30061E | FG | Floor stock | 4 | CONWC | CS | 6 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 30105I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 33173M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 33185G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 34096G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 34126G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 34160E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 34190G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 35062I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 36110E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38036I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38038I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 39036K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 39540E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 41384E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 47360E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 51288G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 51312I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 52540I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 54300I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 55492E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 56096E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 57192I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 58180K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 61482I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 63170A | FG | Picking | 4 | CONWC | CS | 24 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 64194C | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 66398G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141052XRF | 50" MAXX-FORCE CROSSOVER BROOM 12PK | 20206 | FG | Picking | 4 | CONWC | CS | 319 FG |
| AKC | 1220141052XRF | 50" MAXX-FORCE CROSSOVER BROOM 12PK | 45396I | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1220141052XRF | 50" MAXX-FORCE CROSSOVER BROOM 12PK | 60468G | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1220141052XRF | 50" MAXX-FORCE CROSSOVER BROOM 12PK | 63600G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1220141052XRF | 50" MAXX-FORCE CROSSOVER BROOM 12PK | 65374I | FG | Floor stock | 4 | CONWC | CS | 31 FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 38528M | FG | Floor stock | 4 | CONWC | CS | 15 FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 55504M | FG | Floor stock | 4 | CONWC | CS | 15 FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 57242E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 58338I | FG | Floor stock | 4 | CONWC | CS | 15 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 20156 | FG | Picking | 4 | CONWC | CS | 240 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 20160 | FG | Picking | 4 | CONWC | CS | 228 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 26112G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 26140K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 27164K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 28092M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 28125I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 31186I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 33137K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 34123I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 43206E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 44456I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 63446E | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 66216I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 66264E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 66360E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141063X | OBS63" RAINX MXF SNOWBROOM 12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 53504I | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 58506K | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 60264E | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 62432G | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 63498I | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 65192E | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 65492E | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 67290G | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 67374C | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 68324I | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 68330I | FG | Floor stock | 4 | CONWC | CS | 14 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 68540I | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | BULK049 | FG | Picking | 4 | CONWC | CS | 16 FG |
| AKC | 13001TRAY | 13001 TRAY ONLY 100PK | 33186E | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 13001TRAY | 13001 TRAY ONLY 100PK | 45528A | FG | Picking | 4 | CONWC | CS | 4 FG |
| AKC | 13059EMPTY | 13059 TRAY REPLACEMENT 50PK | 61420E | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 13060ML | 44" POWER-FORCE EXTNDR S/BRSH RED TP 12PK | 42134A | FG | Picking | 4 | CONWC | CS | 8 FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 10171 | FG | Picking | 4 | CONWC | CS | 882 FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 31190K | FG | Floor stock | 4 | CONWC | CS | 25 FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 32176K | FG | Floor stock | 4 | CONWC | CS | 25 FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 40518M | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 14-50/C | 14 100/BAG NAT CABLE TIES BAG | 39146G | FG | Floor stock | 4 | CONVA | pkg | 338 FG |
| AKC | 14151ML | 50" MAXX-FORCE CROSSOVER BROOM RED TP 12 | 28098K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 14151ML | 50" MAXX-FORCE CROSSOVER BROOM RED TP 12 | 62396A | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1450385005RF | WM 38505 7PL RND RV PLG 3PK | 68228A | FG | Picking | 4 | CONLM | CS | 267 FG |
| AKC | 1450385005RF | WM 38505 7PL RND RV PLG 3PK | SHIP | FG | Shipment | 4 | CONLM | CS | 56 FG |
| AKC | 1450409020RF | WM 40920 GM 7RV&4FLT MT CONN2PK | 56120G | FG | Floor stock | 4 | CONLM | CS | 315 FG |
| AKC | 1450409055 | OBSWM 40955 GM/ FORD 7 TO 4 MT (1) | 60266D | FG | Floor stock | 4 | CONLM | PC | 8 FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 33156G | FG | Floor stock | 4 | CONLM | CS | 270 FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 55110G | FG | Floor stock | 4 | CONLM | CS | 270 FG |
| AKC | 1450473035RF | WM 47335 7RV BLD TO 4FLT W/NG4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 16 FG |
| AKC | 1450473048RF | WM47348 END EP 7 TO4 LED FLXADPT(2 | 44132A | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1450473055 | OBSWM 47355 7RV BLD TO 4FLT 4PK | 58292A | FG | Picking | 4 | CONLM | CS | 16 FG |
| AKC | 1450473085RF | WM 47385 MT 7 TO 5 & 4 ADPT 2PK | 42170A | FG | Picking | 4 | CONLM | CS | 38 FG |
| AKC | 1450473085RF | WM 47385 MT 7 TO 5 & 4 ADPT 2PK | 66170A | FG | Picking | 4 | CONLM | CS | 529 FG |
| AKC | 1450478095RF | WM 47895 5-WR FLT SET 2PK | 30164E | FG | Floor stock | 4 | CONLM | CS | 581 FG |
| AKC | 1450478095RF | WM 47895 5-WR FLT SET 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 7 FG |
| AKC | 1450480024RF | WM48024END EP VEH4FLTW/SPLCS 48"3PK | 66194A | FG | Picking | 4 | CONLM | CS | 734 FG |
| AKC | 1450481038 | OBSWM48138END EP LED TRLR4FLT 12" 3PK | 59396B | FG | Picking | 4 | CONLM | CS | 2 FG |

CONFIDENTIAL

ONSET_00032320
FBG_CH1_00090986

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1450481038RF | WM48138END EP LED TRLR4FLT 12" 3PK | 46458K | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1450481038RF | WM48138END EP LED TRLR4FLT 12" 3PK | SHIP | FG | Shipment | 4 | CONLM | CS | 29 FG |
| AKC | 1450481048RF | WM48148 END EZ PULL LED 4FLT EXT 12" 3PCS | 58062E | FG | Floor stock | 4 | CONLM | CS | 180 FG |
| AKC | 1450481085RF | WM48185 4-WR FLT EXT 18" 4PK | 68228C | FG | Floor stock | 4 | CONLM | CS | 524 FG |
| AKC | 1450482005 | OBSWM 48205 4-WR FLT SET{48" & 12"}4PK | 56304B | FG | Picking | 4 | CONLM | CS | 33 FG |
| AKC | 1450482005RF | WM 48205 4-WR FLT SET{48" & 12"}4PK | 50024G | FG | Floor stock | 4 | CONLM | CS | 532 FG |
| AKC | 1450482005RF | WM 48205 4-WR FLT SET{48" & 12"}4PK | 50038A | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1450482005RF | WM 48205 4-WR FLT SET{48" & 12"}4PK | 60086C | FG | Picking | 4 | CONLM | CS | 532 FG |
| AKC | 1450482055RF | WM48255 4WR FLT TRLEND Y-HRN 2PK | 50180E | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1450484074RF | WM484 74 END MT 7BLD 4FLT VEH 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1450487015RF | WM 48715 12VOLT TESTER KIT 4PK | 26096K | FG | Floor stock | 4 | CONLM | CS | 190 FG |
| AKC | 1450488095RF | WM 48895 LED THRIFTY CONV.2PK | 33096E | FG | Floor stock | 4 | CONLM | CS | 287 FG |
| AKC | 1450488095RF | WM 48895 LED THRIFTY CONV.2PK | 58070B | FG | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 148 | 48"CLEAR WOOD HNDL 12PK | 64542A | FG | Floor stock | 4 | CONSC | CS | 98 FG |
| AKC | 1500125001 | 16A731 GRIPTRAX TRACTION TOOL4PR | 552881 | FG | Floor stock | 1 | CONWC | CS | 30 FG |
| AKC | 1500125001 | 16A731 GRIPTRAX TRACTION TOOL4PR | 59480E | FG | Floor stock | 1 | CONWC | CS | 30 FG |
| AKC | 1500125001 | 16A731 GRIPTRAX TRACTION TOOL4PR | 68554C | FG | Floor stock | 1 | CONWC | CS | 40 FG |
| AKC | 1500130014 | WWG13014 ICE CHISEL SCRPR 12 PK | 37228C | FG | Picking | 4 | CONWC | CS | 13 FG |
| AKC | 1500130054 | 16A725 42"TEL S/BRSHW/I/CHSL12PK | 40074M | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1500130054 | 16A725 42"TEL S/BRSHW/I/CHSL12PK | 633721 | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1500130054 | 16A725 42"TEL S/BRSHW/I/CHSL12PK | 63494M | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1500140035 | 21EK29 35" TEL PIV C/O S/BRM 6PK | 42492E | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1500140039 | 21EK31 50"TEL C/O S/BRM 6PK | 55480A | FG | Picking | 1 | CONWC | CS | 5 FG |
| AKC | 1500141080 | WWG446V13 48"ULT PV C/O S/BRM 12 | 55098A | FG | Picking | 1 | CONWC | CS | 7 FG |
| AKC | 1500144003 | WWG14403 54"SNOWPLOW S/BRM 12F | 41252A | FG | Picking | 1 | CONWC | CS | 4 FG |
| AKC | 1500158021 | 21EK34 SM HD PIVOT S/BRM 12 | 53072C | FG | Picking | 1 | CONWC | CS | 9 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 26074E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 28142G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 30127M | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 33188M | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 34150M | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 34169G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 42168K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 502661 | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 60078G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 60078I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 67162M | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | NE18147 | FG | Floor stock | 4 | CONWC | CS | 144 FG |
| AKC | 1500188033 | 16A724 ARCTIC PLOW W/SCRPR 8PK | 46288A | FG | Picking | 4 | CONWC | CS | 4 FG |
| AKC | 1540201000 | RN20100 BA10-150 ENGA BA KT 4PK | 37086E | FG | Floor stock | 4 | CONLM | CS | 66 FG |
| AKC | 1540201000 | RN20100 BA10-150 ENGA BA KT 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 138 FG |
| AKC | 168SA | 4-3/8"X1-1/8"STICKON REFLE AMB 50PK | 59466C | FG | Picking | 4 | TLITE | CS | 15 FG |
| AKC | 172B | LICENSE LIGHT 10PK | 35171G | FG | Floor stock | 4 | TLITE | CS | 106 FG |
| AKC | 172B | LICENSE LIGHT 10PK | RWKSTAGE | FG | Floor stock | 4 | TLITE | CS | 1 FG |
| AKC | 1740412025 | CP 41225 CHEV BLZR/JIMY 4PK | 50134A | FG | Picking | 4 | CONLM | EA | 23 FG |
| AKC | 1740461055 | CP 46155 5WR SPLIT CONN 2PK | 60324A | FG | Picking | 4 | CONLM | EA | 11 FG |
| AKC | 1740475055 | CP 47555 7WY RND{BLD}-6WY RND 6PK | 59608D | FG | Picking | 4 | CONLM | EA | 1 FG |
| AKC | 1780200014 | CST20014{30457}BRKAWY SWTW/44"10PK | 56386C | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1780309055 | CST30955{13092}FORD/GM MT 7TO4 10P | 46218C | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1780309055 | CST30955{13092}FORD/GM MT 7TO4 10P | 53420E | FG | Floor stock | 4 | CONLM | CS | 3 FG |
| AKC | 1780373065 | CST37365{13170}7RND4FLT ADPT{FLX10P | 59240A | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1780373085 | CST37385{14437}MT 7TO5 & 4 10PK | 58146B | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1780375095 | CST37595{13064}7RND TO 7PN ADPT 10P | 57506A | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1780380015 | CST38015{13190}12"CAR END 4FLT 10P | 59106C | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1780381035 | CST38135{13193}48" 4FLT TRLREND 10P | 40002C | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1780409040 | CST{30175}FORD/GM ENDR VEH7WY10P | 39180C | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1780472025 | 47225{31555}HKY ESCRT BCT-B W/LED6P | 51290C | FG | Picking | 4 | CONLM | CS | 18 FG |
| AKC | 1780477005 | CST{31689}FORD UNIV. BC CONN 10PK | 59058D | FG | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 1780477075 | CST{31691}GM UNIV BC CONN 10PK | 45156K | FG | Floor stock | 4 | CONLM | CS | 21 FG |
| AKC | 1780480030 | CST48030{30487}ENDR 4WRFLTVEHEND10 | 59578G | FG | Floor stock | 4 | CONLM | CS | 9 FG |
| AKC | 1780481014 | 33064EP FLT TRLR SIDE {12"}10PK | 46384A | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1880141085 | OBS52" MAXX FORCE UPV C/O S/BRM 12PK | 65588G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1880770576 | SP571204CTC 12V TOWER FAN 6PK | 65398G | FG | Floor stock | 4 | CONSM | CS | 84 FG |
| AKC | 1900287001 | 28701VA BUA 3156 12V BLS 10PK | 59234B | FG | Picking | 4 | CONVA | CS | 11 FG |
| AKC | 1900287008 | OB28708VA 50WAHLGN 3156 12V{1}BLS10 | 59254C | FG | Picking | 4 | CONVA | CS | 25 FG |
| AKC | 19173 | OBSSEACHOICE FILTER WRENCH 2-3/4" TO 3-3/4 | 33068G | FG | Floor stock | 4 | LBRCT | CS | 48 FG |
| AKC | 19173 | OBSSEACHOICE FILTER WRENCH 2-3/4" TO 3-3/4 | 43132C | FG | Picking | 4 | LBRCT | CS | 16 FG |
| AKC | 19176 | SEACHOICE STRAP WRENCH 12PK | 54026G | FG | Floor stock | 1 | LBRCT | CS | 38 FG |
| AKC | 19176 | SEACHOICE STRAP WRENCH 12PK | 55048C | FG | Picking | 1 | LBRCT | CS | 25 FG |
| AKC | 19183 | LEVER ACTION BUCKET PUMP 5GAL 5PK | 47002E | FG | Floor stock | 1 | LBRCT | CS | 8 FG |
| AKC | 19183 | LEVER ACTION BUCKET PUMP 5GAL 5PK | 52444E | FG | Floor stock | 1 | LBRCT | CS | 6 FG |
| AKC | 19194 | STANDARD GREASE GUN 14 OZ 12PK | 36482G | FG | Floor stock | 1 | LBRCT | CS | 8 FG |
| AKC | 19197 | MINI-PISTOL GRIP GREASE GUN 10PK | 50468A | FG | Picking | 1 | LBRCT | CS | 7 FG |
| AKC | 1920491007 | WSTN 45-0010S-3 RAM SENSOR EXT {50 | 47012K | FG | Floor stock | 4 | CONLM | CS | 30 FG |
| AKC | 1940144058 | 58" PWF BLIZZARD BROOM COMBO 144PK | BULK020 | FG | Picking | 1 | CONWC | PALLET | 26 FG |
| AKC | 1940144058 | 58" PWF BLIZZARD BROOM COMBO 144PK | NE14057 | FG | Floor stock | 1 | CONWC | PALLET | 6 FG |
| AKC | 1940175041 | AD MAXX WSC 216 PC | NE18043 | FG | Floor stock | 1 | CONWC | PALLET | 21 FG |
| AKC | 195C3062K | 4" HALOGEN AXXENT LIGHTS 2PK | 63396I | FG | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | 195C3073KFM | 3" LED FLUSH MNT FLOOD CUBE 2PK | STGT | FG | Picking | 4 | AUXLG | CS | 549 FG |
| AKC | 195C38CAW | LED LOW-PROF BEACON, CLEAR 2PK | 51098E | FG | Floor stock | 4 | AUXLG | CS | 48 FG |
| AKC | 195C38CAW | LED LOW-PROF BEACON, CLEAR 2PK | 63134K | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 28069G | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 32105C | FG | Picking | 4 | AUXLG | CS | 96 FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 32164E | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 32164G | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195C4500AW | HALOGEN REVOLVING LIGHT BAR 2PK | 51246G | FG | Floor stock | 4 | AUXLG | CS | 14 FG |
| AKC | 195C4850AW | LED WARNING LIGHT BAR 2PK | 48480C | FG | Picking | 4 | AUXLG | CS | 2 FG |
| AKC | 195C4855CAC | LED MINI AMB/WHITE LIGHT BAR 2PK | 550021 | FG | Floor stock | 4 | AUXLG | CS | 45 FG |
| AKC | 195C4855CAC | LED MINI AMB/WHITE LIGHT BAR 2PK | 63302K | FG | Floor stock | 4 | AUXLG | CS | 82 FG |
| AKC | 195C4855CAW | LED MINI LIGHT BAR, CLEAR 2PK | 55504A | FG | Picking | 4 | AUXLG | CS | 27 FG |
| AKC | 195C48AW | LED 12V STROBE BEACON 2PK | 66372E | FG | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195C48AW | LED 12V STROBE BEACON 2PK | 68410M | FG | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195C48AWRF | LED 12V STROBE BEACON 2PK | 33172E | FG | Floor stock | 4 | AUXLG | CS | 72 FG |
| AKC | 195C48AWRF | LED 12V STROBE BEACON 2PK | 67492G | FG | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195C6350 | LED MAGNETIC ER LIGHT, RED 3PK | 61410E | FG | Floor stock | 4 | AUXLG | CS | 152 FG |
| AKC | 195C6350 | LED MAGNETIC ER LIGHT, RED 3PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 4 FG |
| AKC | 195CW8002K | 4 X 7 HALOGEN DRIVING LIGHTS 2PK | 60134A | FG | Picking | 4 | AUXLG | CS | 59 FG |
| AKC | 195CW8002K | 4 X 7 HALOGEN DRIVING LIGHTS 2PK | 64470A | FG | Floor stock | 4 | AUXLG | CS | 34 FG |
| AKC | 195CWL0006 | 7.5" LED SLIM SPOT LIGHT BAR 3PK | 35458K | FG | Floor stock | 4 | AUXLG | CS | 108 FG |
| AKC | 195CWL1116 | 6" LED SPOT LIGHT BAR 3PK | 64096K | FG | Floor stock | 4 | AUXLG | CS | 64 FG |
| AKC | 195CWL118 | 8" LED SINGLE ROW LIGHT BAR 2PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 14 FG |

CONFIDENTIAL

ONSET_00032321
FBG_CH1_00090987

**DEBTORS' EXHIBIT NO. 175
Page 762 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 195CWL508 | 4X3 RECT WORK LIGHT 3PK | CANCEL | FG | Picking | 4 | AUXLG | CS | 1 | FG |
| AKC | 195CWL510 | 5" LED ROUND SPOT WORK LIGHT 2PK | 61422G | FG | Floor stock | 4 | AUXLG | CS | 100 | FG |
| AKC | 195CWL510 | 5" LED ROUND SPOT WORK LIGHT 2PK | 65096C | FG | Floor stock | 4 | AUXLG | CS | 106 | FG |
| AKC | 195CWL510 | 5" LED ROUND SPOT WORK LIGHT 2PK | 65338K | FG | Floor stock | 4 | AUXLG | CS | 118 | FG |
| AKC | 195CWL51222 | LED FL CUBE + QUICK INST KIT 2PK | 61194I | FG | Floor stock | 4 | AUXLG | CS | 48 | FG |
| AKC | 195CWL515 | LED ROCK LIGHT KIT 2PK | 35300A | FG | Picking | 4 | AUXLG | CS | 186 | FG |
| AKC | 195CWL515 | LED ROCK LIGHT KIT 2PK | 51278A | FG | Picking | 4 | AUXLG | CS | 87 | FG |
| AKC | 195CWL515 | LED ROCK LIGHT KIT 2PK | 65276K | FG | Floor stock | 4 | AUXLG | CS | 58 | FG |
| AKC | 195CWL52450 | 26" LED LT BAR+QUICK INST KIT2PK | 68542G | FG | Floor stock | 4 | AUXLG | CS | 60 | FG |
| AKC | 195CWL524S | 24" LED SINGLE ROW LIGHT BAR 2PK | 30144G | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | 195CWL610 | 1 LIGHT WIRING HARNESS 3PK | 65458I | FG | Floor stock | 4 | AUXLG | CS | 240 | FG |
| AKC | 195CWL615 | 2 LIGHT WIRING HARNESS 3PK | 2/105E | FG | Floor stock | 4 | AUXLG | CS | 120 | FG |
| AKC | 195CWL620 | HD LIGHT WIRING HARNESS 3PK | 44372A | FG | Picking | 4 | AUXLG | CS | 124 | FG |
| AKC | 195CWL620 | HD LIGHT WIRING HARNESS 3PK | 50122E | FG | Floor stock | 4 | AUXLG | CS | 123 | FG |
| AKC | 195CWL623 | APP CONTROL QUICK INSTALL KIT 2PK | 41348G | FG | Floor stock | 4 | AUXLG | CS | 30 | FG |
| AKC | 195CWL625 | QUICK-CONNECT PLUG SET 3PK | 37348A | FG | Picking | 4 | AUXLG | CS | 87 | FG |
| AKC | 195CWL625 | QUICK-CONNECT PLUG SET 3PK | 44192E | FG | Floor stock | 4 | AUXLG | CS | 240 | FG |
| AKC | 195CWL626 | 24PC SECURITY HARDWARE KIT 3PK | 46374C | FG | Picking | 4 | AUXLG | CS | 283 | FG |
| AKC | 195CWL637 | 1.75" ROUND MOUNTING BRACKET 4PK | 42180G | FG | Floor stock | 4 | AUXLG | CS | 57 | FG |
| AKC | 195DF1073KB | HALOGEN RECT DRIVING LIGHTS 2PK | 57264E | FG | Floor stock | 4 | AUXLG | CS | 84 | FG |
| AKC | 195DFH3-55BL | FOG LAMP REPLACEMENT BULB 6PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 1 | FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 51206I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 59422G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 2-303M-6 | MICROFIBER WASH MITT 6PK | 28182M | FG | Floor stock | 4 | SGOOD | CS | 100 | FG |
| AKC | 2-303MB | MICROFIBER PREMIUM WASH MITT 6PK | 67470I | FG | Floor stock | 4 | SGOOD | CS | 200 | FG |
| AKC | 2-310M8 | 2N1 SUPERSOFT MICROF WASH MITT 6PK | 20154 | FG | Picking | 4 | SGOOD | CS | 94 | FG |
| AKC | 2-310M8 | 2N1 SUPERSOFT MICROF WASH MITT 6PK | 68254K | FG | Floor stock | 4 | SGOOD | CS | 128 | FG |
| AKC | 2-310M8 | 2N1 SUPERSOFT MICROF WASH MITT 6PK | 68516C | FG | Floor stock | 4 | SGOOD | CS | 92 | FG |
| AKC | 2-310M8 | 2N1 SUPERSOFT MICROF WASH MITT 6PK | 68528A | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 2-3268 | MICROF MESH WASH MITT 12PK | 54384E | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 2-3268-7 | MICROF MESH WASH MITT CC 12PK | 42180K | FG | Floor stock | 4 | SGOOD | CS | 57 | FG |
| AKC | 2-3268-7 | MICROF MESH WASH MITT CC 12PK | 42180M | FG | Floor stock | 4 | SGOOD | CS | 60 | FG |
| AKC | 2-3548 | 1LB BAG MF TWLS-VARI SIZES 16PK | 33136K | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 2-518RFB | 17" FORCE SNOWBRUSH 2PC 1PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 1 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 42110K | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 49314G | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 68156C | FG | Floor stock | 4 | CONWC | CS | 336 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | NE15072 | FG | Floor stock | 4 | CONWC | CS | 1337 | FG |
| AKC | 2-996-35 | 35"MAXX S/BRUSH 2PC 1PK | SHIP | FG | Shipment | 4 | CONWC | CS | 14 | FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 27089I | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 56528K | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 2005LV2 | 2005LV2 SMALL FLUID EXTRACTOR 2PK | 34099K | FG | Floor stock | 4 | CONFT | CS | 40 | FG |
| AKC | 2005LV2 | 2005LV2 SMALL FLUID EXTRACTOR 2PK | 42252A | FG | Picking | 4 | CONFT | CS | 25 | FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 35420E | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 38134E | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 41266I | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 41288E | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 43468G | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 22-1-00051-8 | OCTOPUS DRINK HOLDER/BLACK 6PK | 65360E | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-00051-8 | OCTOPUS DRINK HOLDER/BLACK 6PK | 66578G | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-00051-8 | OCTOPUS DRINK HOLDER/BLACK 6PK | 66582G | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-00051-8 | OCTOPUS DRINK HOLDER/BLACK 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-1-00073-8 | ULTRA CLOTHES BAR 2PK | NE18142 | FG | Floor stock | 4 | VEHAC | CS | 960 | FG |
| AKC | 22-1-00073-PE | AZ PE ULTRA CLOTHES BAR 2PK | 46122K | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-1-00077-8A | OBS CLOTHES HANGER 12PK | 67180M | FG | Floor stock | 4 | VEHAC | CS | 348 | FG |
| AKC | 22-1-00108-3 | OBS ANTI STATIC STRIPS 2PK | 59098M | FG | Floor stock | 4 | VEHAC | CS | 645 | FG |
| AKC | 22-1-00337-ADV | DELUXE LITTER BAG/AC716 2PK | 37468M | FG | Floor stock | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-1-00337-ADV | DELUXE LITTER BAG/AC716 2PK | 39530M | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-00411-8BK | OBSBK HOOK & LOOP 4" STRIP/2SETS 3PK | 60470C | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-00420-8 | REARVIEW MIRROR REMOUNT KIT 12PK | 60344B | FG | Picking | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-00456-8 | LP COVER/CLEAR 4PK | B/O HOLD | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-00456-8 | LP COVER/CLEAR 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-1-00456-8BK | LP COVER/CLEAR 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 25 | FG |
| AKC | 22-1-01000-8 | DEER WARNING/BLACK 3PK | 54182C | FG | Floor stock | 4 | VEHAC | CS | 768 | FG |
| AKC | 22-1-01001-3 | DEER WARNING/CHROME 3PK | 56206E | FG | Floor stock | 4 | VEHAC | CS | 768 | FG |
| AKC | 22-1-05560-ADV | ENDURO DRINK HLDR/4PC/AC733 48PK | 63434G | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-05561-8 | ENDURO CUP/BLACK 72PK | 68134C | FG | Floor stock | 4 | VEHAC | CS | 41 | FG |
| AKC | 22-1-05905-8BK | MAGNETIC KEY LOCKER/TWIN PACK 8PK | 56098E | FG | Floor stock | 4 | VEHAC | CS | 336 | FG |
| AKC | 22-1-07249-8 | KEYCHAIN/3PK CARABINER 4PK | 49012E | FG | Floor stock | 4 | VEHAC | CS | 1296 | FG |
| AKC | 22-1-07249-8 | KEYCHAIN/3PK CARABINER 4PK | 57398A | FG | Picking | 4 | VEHAC | CS | 472 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 61540M | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 62242G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 66218G | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 67122I | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 68468K | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 68542E | FG | Floor stock | 4 | VEHAC | CS | 56 | FG |
| AKC | 22-1-11003-8 | TRI-FOLD DOCUMENT WALLET 6PK | 35240C | FG | Picking | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-11052-8 | OBSDELUXE DOCUMENT WALLET 6PK | 56120M | FG | Floor stock | 4 | VEHAC | CS | 693 | FG |
| AKC | 22-1-22235-8 | MOBILE DEVICE HOLDER/MOUNT 2PK | 62300A | FG | Floor stock | 4 | VEHAC | CS | 180 | FG |
| AKC | 22-1-22605-QVC | OBCLAS PH HOLDER-BLK W BLK USB 12PK | 52276I | FG | Floor stock | 4 | VEHAC | CS | 25 | FG |
| AKC | 22-1-24006-PE | AZ PE LIGHTED COMPASS 12PK | 31170K | FG | Floor stock | 4 | VEHAC | CS | 79 | FG |
| AKC | 22-1-28001-8 | OBSSLIMLINE IN-OUT THERM-CLOCK 2PK | 49108C | FG | Picking | 4 | VEHAC | CS | 801 | FG |
| AKC | 22-1-29008-8A | OBS DIGITAL COMPASSC 2PK | 50338E | FG | Floor stock | 4 | VEHAC | CS | 1431 | FG |
| AKC | 22-1-29013-8BK | OBSSPORT COMPASS 2PK | 58414A | FG | Picking | 1 | VEHAC | CS | 47 | FG |
| AKC | 22-1-29013-8BK | OBSSPORT COMPASS 2PK | 59338E | FG | Floor stock | 1 | VEHAC | CS | 738 | FG |
| AKC | 22-1-30153-PE | AZ PE ASHTRAY SPORT 12PK | 29150M | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-30153-PE | AZ PE ASHTRAY SPORT 12PK | 29152G | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-30153-PE | AZ PE ASHTRAY SPORT 12PK | 29154M | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-30230-8 | ALUMINUM ASHTRAY/BLK/CHROME 2PK | O8 URG | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-30334-8 | OBS DVD ORGANIZER/BLACK 2PK | 61314E | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-1-33000-8 | BELLAIRE 3000/TIRE INFLATOR 4PK | 29148E | FG | Floor stock | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-1-33182-8 | CD HOLDER/24 CD 6PK | 43050G | FG | Floor stock | 4 | VEHAC | CS | 91 | FG |
| AKC | 22-1-33182-8 | CD HOLDER/24 CD 6PK | 54146M | FG | Floor stock | 4 | VEHAC | CS | 35 | FG |
| AKC | 22-1-33237-PE | AZ PE SBSP MEM FOAM GREY 24PK | 31100M | FG | Floor stock | 4 | VEHAC | CS | 49 | FG |
| AKC | 22-1-33385-8 | OBS 48 CD CARRY CASE 2PK | 61350I | FG | Floor stock | 4 | VEHAC | CS | 710 | FG |
| AKC | 22-1-33394-8 | OBSCLEAN FLOOR BIN 2PK | 62384G | FG | Floor stock | 4 | VEHAC | CS | 71 | FG |
| AKC | 22-1-33406-8 | OBSGADGET CONCEAL 2PK | 61600M | FG | Floor stock | 4 | VEHAC | CS | 450 | FG |
| AKC | 22-1-33653-8 | CARGO NET 2PK | 49330I | FG | Floor stock | 4 | VEHAC | CS | 162 | FG |
| AKC | 22-1-33653-8 | CARGO NET 2PK | B/O HOLD | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-33671-8 | SEATBELT CLIPS 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-33734-8 | EYEWEAR CLIP/SILVR/BLCK/ASSORT 4PK | 53108C | FG | Picking | 4 | VEHAC | CS | 88 | FG |

CONFIDENTIAL

ONSET_00032322
FBG_CH1_00090988

**DEBTORS' EXHIBIT NO. 175**
**Page 763 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-33868-8 | OBS CD VISOR/10 CD/ZEBRA 4PK | 53060G | FG | Floor stock | 4 | VEHAC | CS | 230 FG |
| AKC | 22-1-33868-8 | OBS CD VISOR/10 CD/ZEBRA 4PK | 63194K | FG | Floor stock | 4 | VEHAC | CS | 980 FG |
| AKC | 22-1-33874-8 | OBS SBSP MOXIE 4PK | 59582M | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-33887-8 | BACK SEAT ORGANIZER/ZEBRA 4PK | 58254I | FG | Floor stock | 4 | VEHAC | CS | 256 FG |
| AKC | 22-1-33887-8 | BACK SEAT ORGANIZER/ZEBRA 4PK | 60146G | FG | Floor stock | 4 | VEHAC | CS | 165 FG |
| AKC | 22-1-33937-PE | OBS AZ PE DOCUMENT HLDR 24PK | 62362M | FG | Floor stock | 4 | VEHAC | CS | 100 FG |
| AKC | 22-1-33940-8 | OBSBLING NEOPRENE EYEWEARCASE BLK 4PK | 59344A | FG | Picking | 4 | VEHAC | CS | 7 FG |
| AKC | 22-1-33958-PE | AZ PE SBSP BAJA BLNKT 24PK | 31118G | FG | Floor stock | 4 | VEHAC | CS | 49 FG |
| AKC | 22-1-33958-PE | AZ PE SBSP BAJA BLNKT 24PK | 31118I | FG | Floor stock | 4 | VEHAC | CS | 49 FG |
| AKC | 22-1-34073-8 | LITTER BAG SOCK MONKEY 4PK | 53132G | FG | Floor stock | 4 | VEHAC | CS | 312 FG |
| AKC | 22-1-34185-8 | OBS TRI-FOLD VISOR ORG BLK/GREY 4PK | 59110K | FG | Floor stock | 4 | VEHAC | CS | 112 FG |
| AKC | 22-1-35000-8V | QUIKAIRE 5000 TIRE INFLATOR 4PK | 55138B | FG | Picking | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-35527-8 | OBSSTEERING WHL HNDLE/8-BALL 6PK | 31092G | FG | Floor stock | 4 | VEHAC | CS | 212 FG |
| AKC | 22-1-35527-8 | OBSSTEERING WHL HNDLE/8-BALL 6PK | 31103E | FG | Floor stock | 4 | VEHAC | CS | 180 FG |
| AKC | 22-1-36707-3 | HULA DOLL 2PK | 58062B | FG | Picking | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-36707-8 | HULA DOLL 2PK | 32168K | FG | Floor stock | 4 | VEHAC | CS | 288 FG |
| AKC | 22-1-36707-MX | HULA DOLL 2PK | SHIP | FG | Shipment | 1 | VEHAC | CS | 24 FG |
| AKC | 22-1-36793-34 | OBS SP ROSES UNIV SHADE 4PK | 59048I | FG | Floor stock | 4 | CONSM | CS | 54 FG |
| AKC | 22-1-36793-34 | OBS SP ROSES UNIV SHADE 4PK | 59048M | FG | Floor stock | 4 | CONSM | CS | 56 FG |
| AKC | 22-1-36793-34 | OBS SP ROSES UNIV SHADE 4PK | 59110M | FG | Floor stock | 4 | CONSM | CS | 56 FG |
| AKC | 22-1-36793-34 | OBS SP ROSES UNIV SHADE 4PK | 59120M | FG | Floor stock | 4 | CONSM | CS | 56 FG |
| AKC | 22-1-36793-34 | OBS SP ROSES UNIV SHADE 4PK | 59132M | FG | Floor stock | 4 | CONSM | CS | 56 FG |
| AKC | 22-1-36793-34 | OBS SP ROSES UNIV SHADE 4PK | 59134M | FG | Floor stock | 4 | CONSM | CS | 56 FG |
| AKC | 22-1-37007-PE | AZ PE JUMBO CLOCK 18PK | 32077M | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-37007-PE | AZ PE JUMBO CLOCK 18PK | 32097I | FG | Floor stock | 4 | VEHAC | CS | 175 FG |
| AKC | 22-1-37007-PE | AZ PE JUMBO CLOCK 18PK | 32134M | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-39010-8 | OBSDBL SOCKET DIRECT PLUG/BLK 2PK | 39048E | FG | Floor stock | 4 | VEHAC | CS | 349 FG |
| AKC | 22-1-39047-8 | ACCESSORY PLUG/8FT CORD/BLK 2PK | 56228C | FG | Picking | 4 | VEHAC | CS | 35 FG |
| AKC | 22-1-39066-8 | OBSDBL SOCKET OUTLET/DIRECT PLUG 2PK | 45240C | FG | Picking | 4 | VEHAC | CS | 442 FG |
| AKC | 22-1-39066-8 | OBSDBL SOCKET OUTLET/DIRECT PLUG 2PK | 52192I | FG | Floor stock | 4 | VEHAC | CS | 700 FG |
| AKC | 22-1-39068-8 | OBSTWIN PIPES/12-VOLT/CHRM SKT 2PK | 37146G | FG | Floor stock | 4 | VEHAC | CS | 720 FG |
| AKC | 22-1-39264-8 | ASHTRAY/BLUE/ALUMINUM 2PK | 44434M | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-39265-8 | OBSDUAL OUTLET W/LIGHTER SOCKET 2PK | 65134E | FG | Floor stock | 4 | VEHAC | CS | 2268 FG |
| AKC | 22-1-39268-8 | ASHTRAY/PINK/DIAMONDS 2PK | 34151I | FG | Floor stock | 4 | VEHAC | CS | 576 FG |
| AKC | 22-1-39279-8 | 5 OUTLET PWR STATION/DASH MNT 2PK | 53134A | FG | Picking | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-39282-8 | OBSTRIPLE OUTLET WITH USB/BLK 2PK | 37338A | FG | Picking | 4 | VEHAC | CS | 682 FG |
| AKC | 22-1-39292-8 | OBS RETRACTABLE AUDIO CABLE 2PK | 56036K | FG | Floor stock | 4 | VEHAC | CS | 864 FG |
| AKC | 22-1-39292-8 | OBS RETRACTABLE AUDIO CABLE 2PK | 57050I | FG | Floor stock | 4 | VEHAC | CS | 864 FG |
| AKC | 22-1-39560-8 | OBS 4 OUTLET/3USB-1 12 VOLT 12PK | 57088G | FG | Floor stock | 4 | VEHAC | CS | 75 FG |
| AKC | 22-1-39560-8 | OBS 4 OUTLET/3USB-1 12 VOLT 12PK | 60280D | FG | Floor stock | 4 | VEHAC | CS | 21 FG |
| AKC | 22-1-41003-8 | TIRE GAUGE 100 LBS PENCIL 12PK | 26182E | FG | Floor stock | 4 | VEHAC | CS | 288 FG |
| AKC | 22-1-44810-8 | SML CLIP-ON MIRROR/DIAMONDS 3PK | 62576G | FG | Floor stock | 4 | VEHAC | CS | 1080 FG |
| AKC | 22-1-44810-8 | SML CLIP-ON MIRROR/DIAMONDS 3PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-44813-8 | DIAMOND/MIRROR PINK 3PK | 68494M | FG | Floor stock | 4 | VEHAC | CS | 1482 FG |
| AKC | 22-1-45601-8BK | LP FRAME&COVER/BLACK-CLEAR 2PK | 58254E | FG | Floor stock | 4 | VEHAC | CS | 132 FG |
| AKC | 22-1-46117-8 | LPF SPIKE BLK/CHROME 2PK | 46264A | FG | Picking | 4 | VEHAC | CS | 376 FG |
| AKC | 22-1-46117-8 | LPF SPIKE BLK/CHROME 2PK | OB URG | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-46127-8BK | LP FRAME/MOUNTING BRACKET 2PK | 43002A | FG | Picking | 4 | VEHAC | CS | 207 FG |
| AKC | 22-1-46127-8BK | LP FRAME/MOUNTING BRACKET 2PK | 45302A | FG | Picking | 4 | VEHAC | CS | 33 FG |
| AKC | 22-1-46163-8 | OBS LP FRAME/TRIBAL 3PK | 63242K | FG | Floor stock | 4 | VEHAC | CS | 486 FG |
| AKC | 22-1-46163-8BK | LP FRAME/TRIBAL 3PK | 46446A | FG | Picking | 1 | VEHAC | CS | 73 FG |
| AKC | 22-1-46168-8 | OBSLPF FLAMES BLACK W/COLOR 2PK | 58060E | FG | Floor stock | 4 | VEHAC | CS | 1166 FG |
| AKC | 22-1-46189-8 | OBS LP FRAME/CARBON FIBER 2PK | 59566G | FG | Floor stock | 4 | VEHAC | CS | 264 FG |
| AKC | 22-1-46230-8 | OBSLP MOUNT/ADJ MOUNTING BRKT 3FK | 46120M | FG | Floor stock | 4 | VEHAC | CS | 218 FG |
| AKC | 22-1-46398-8 | OBS LPF ANTI-THEFT/CHROME 2PK | 60336G | FG | Floor stock | 4 | VEHAC | CS | 504 FG |
| AKC | 22-1-46398-8 | OBS LPF ANTI-THEFT/CHROME 2PK | 63182I | FG | Floor stock | 4 | VEHAC | CS | 876 FG |
| AKC | 22-1-46452-9 | LP FRAME/PERSONALIZED/BLK 12PK | 61350C | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-46458-8 | LP FASTENERS/PINK RIBBON 3PK | 57048C | FG | Picking | 4 | VEHAC | CS | 426 FG |
| AKC | 22-1-46600-W | OBSLPF DEALER SLIM RED 12PK | 58182I | FG | Floor stock | 4 | VEHAC | CS | 122 FG |
| AKC | 22-1-46601-W | OBSLPF DEALER SLIM BLUE 12PK | 54048I | FG | Floor stock | 4 | VEHAC | CS | 198 FG |
| AKC | 22-1-46646-8 | OBSVALVE CAPS/GRN GRENADE 3PK | 35120E | FG | Floor stock | 4 | VEHAC | CS | 1016 FG |
| AKC | 22-1-46714-8 | LPF BLK SILICONE BUMPER 4PK | 33122I | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-1-46724-8 | LPF BLACK AND WHITE FLAG 4PK | 32169K | FG | Floor stock | 4 | VEHAC | CS | 212 FG |
| AKC | 22-1-46724-8 | LPF BLACK AND WHITE FLAG 4PK | 42372A | FG | Picking | 4 | VEHAC | CS | 3 FG |
| AKC | 22-1-46725-8 | LPF DGA BONITAS 4PK | 31187E | FG | Floor stock | 4 | VEHAC | CS | 145 FG |
| AKC | 22-1-46729-8 | BLOOM BABY LPF 4PK | 52338G | FG | Floor stock | 4 | VEHAC | CS | 450 FG |
| AKC | 22-1-46733-8 | HOONIGAN BLACK LPF ZINC 4PK | 34177G | FG | Floor stock | 4 | VEHAC | CS | 540 FG |
| AKC | 22-1-46734-8 | HOONIGAN BLACK SCATTER LPF 4PK | 50350C | FG | Picking | 4 | VEHAC | CS | 326 FG |
| AKC | 22-1-50332-CTC | OBS SC/DAMASK BLUE/BLACK UB 4PK | 49072I | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-52630-8 | OBSSWC/ULTRA GRIP/LACE-UP/BLK 4PK | 60180I | FG | Floor stock | 4 | VEHAC | CS | 192 FG |
| AKC | 22-1-52680-1A | SWC/STRETCH-ON/BANDERA/BLK 2PK | 48540A | FG | Picking | 4 | VEHAC | CS | 60 FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 28180I | FG | Picking | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 29143A | FG | Picking | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 48360E | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-52720-8 | OBSSWC/BELAIRE/BLACK 2PK | 42252C | FG | Picking | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-52758-1BK | SWC/STRETCH-ON/MESH/BLK 2PK | 40506G | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-52763-1BK | SWC/STRETCH-ON/LEATHER/BLK 2PK | 29148K | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-52763-1BK | SWC/STRETCH-ON/LEATHER/BLK 2PK | 65612A | FG | Floor stock | 4 | VEHAC | CS | 135 FG |
| AKC | 22-1-53025-1 | OBSSWC/STR-ON/DLX BURLWOOD SPORT 2PK | 67204G | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-53171-1 | OBSSWC/SUPER STRESS GRIP - BLK 2PK | 38014A | FG | Picking | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-53210-1A | OBSSWC/SHAGGY/PINK 2PK | 55290A | FG | Picking | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-53212-1 | SWC/BAJA BLANKET 2PK | 50098A | FG | Picking | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-53405-9 | OBS SWC/NEOPRENE BLACK 6PK | 46002A | FG | Picking | 4 | VEHAC | CS | 41 FG |
| AKC | 22-1-53534-9 | SWC/BLACK FLORAL (RUBBER RG) 6PK | 54204G | FG | Floor stock | 4 | VEHAC | CS | 37 FG |
| AKC | 22-1-55303-A | SC/ALL TERRAIN BUCKET - BLACK 1PK | 33182A | FG | Picking | 4 | VEHAC | CS | 188 FG |
| AKC | 22-1-55303-A | SC/ALL TERRAIN BUCKET - BLACK 1PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-55383-8 | OBSSC/LEATHER SPORT/TAN 1PK | 38038G | FG | Floor stock | 4 | VEHAC | CS | 168 FG |
| AKC | 22-1-55383-8 | OBSSC/LEATHER SPORT/TAN 1PK | 46302G | FG | Floor stock | 4 | VEHAC | CS | 168 FG |
| AKC | 22-1-55383-8 | OBSSC/LEATHER SPORT/TAN 1PK | 68264E | FG | Floor stock | 4 | VEHAC | CS | 333 FG |
| AKC | 22-1-55508-9 | SC INDUGE FAUX LEATHER BOL PR 4P | 63362C | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-56205-9 | OBSSC/QUILTED SUEDE/L8/TAN 4PK | 60524A | FG | Picking | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 27188G | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 67504G | FG | Floor stock | 4 | VEHAC | CS | 252 FG |
| AKC | 22-1-56258-9 | OBS SC/BAJA BLANKET UB 4PK | 30184K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-56259-8 | SC/BAJA BLANKET/SB 1PK | 28133G | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-1-56497-PE | AZ PE SEAT PROTECT MAT 12PK | 64396I | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-56499-8SK20 | OBS SANTA/ELF SEATCAPS SK 20PK | 43098M | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-56568-9 | OBSSC ANGEL WINGS LB 4PK | 59528B | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-56705-9 | OBSSOCK MONKEY SEAT CAPS 4PK | 49170K | FG | Floor stock | 4 | VEHAC | CS | 178 FG |
| AKC | 22-1-56705-8 | OBSSOCK MONKEY SEAT CAPS 4PK | 53288A | FG | Picking | 4 | VEHAC | CS | 5 FG |
| AKC | 22-1-56705-8 | OBSSOCK MONKEY SEAT CAPS 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 1 FG |

CONFIDENTIAL

ONSET_00032323
FBG_CH1_00090989

DEBTORS' EXHIBIT NO. 175
Page 764 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-56722-8 | SC/ZEBRA/UB 1PK | 58120K | FG | Floor stock | 4 | VEHAC | CS | 84 | FG |
| AKC | 22-1-56754-9 | OBSSC/SPORT LEATHER UB TAN PR 2PK | 67192K | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-1-56862-9 | OBSC/GROOVE NEOPRENE PINK LB SS 4PK | 50050I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-56863-9 | OBSSC/BLACK PLAID/LB/SS 4PK | 62300C | FG | Floor stock | 4 | VEHAC | CS | 92 | FG |
| AKC | 22-1-58061-9 | SC MAYAN MINI PAIR 4PK | 31106A | FG | Picking | 4 | VEHAC | CS | 42 | FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 31136E | FG | Floor stock | 4 | VEHAC | CS | 13 | FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 63162G | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-58228-9 | OBSSC NEOPR BLK/GRY MARLE PR LB 4PK | 42230A | FG | Picking | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-1-58228-9 | OBSSC NEOPR BLK/GRY MARLE PR LB 4PK | 63158M | FG | Floor stock | 4 | VEHAC | CS | 57 | FG |
| AKC | 22-1-58228-9 | OBSSC NEOPR BLK/GRY MARLE PR LB 4PK | 65168K | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-1-58256-9 | SEAT CUSHION PREM-BLK 4PK | 61312M | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-63177-W | OBS LPF/WINDSTREAM/CHRM 12PK | 63228K | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-63182-W | OBS LPF/MOUNTING BRACKET/SML 12PK | 60292D | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-63436-W | OBS SBSP SHINY SHAGGY FDQ PINK 6PK | 61420C | FG | Floor stock | 4 | VEHAC | CS | 316 | FG |
| AKC | 22-1-63436-W | OBS SBSP SHINY SHAGGY FDQ PINK 6PK | 64470I | FG | Floor stock | 4 | VEHAC | CS | 308 | FG |
| AKC | 22-1-63514-W | OBS DEER WARNING/CHROME 18PK | 62230M | FG | Floor stock | 4 | VEHAC | CS | 320 | FG |
| AKC | 22-1-63540-W | OBS LP FRAME&COVER/POLYMER 8PK | 63170E | FG | Floor stock | 4 | VEHAC | CS | 336 | FG |
| AKC | 22-1-63540-W | OBS LP FRAME&COVER/POLYMER 8PK | 65470G | FG | Floor stock | 4 | VEHAC | CS | 336 | FG |
| AKC | 22-1-63550-W | OBSWC/STRETCH-ON/INSIDE GRIP/BLK 2P | 48108I | FG | Floor stock | 4 | VEHAC | CS | 89 | FG |
| AKC | 22-1-63552-W | OBSWC/STRETCH-ON/INSIDE GRIP/GRY 2P | 66194K | FG | Floor stock | 4 | VEHAC | CS | 225 | FG |
| AKC | 22-1-63558-W | OBSLP FRAME/PAW PRINTS 12PK | 38132A | FG | Picking | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-1-63565-W | OBSLP FASTENERS/SKULL 18PK | 27106E | FG | Floor stock | 4 | VEHAC | CS | 684 | FG |
| AKC | 22-1-63581-W | OBSLPF/PALM TREES 12PK | 27087K | FG | Floor stock | 4 | VEHAC | CS | 82 | FG |
| AKC | 22-1-63581-W | OBSLPF/PALM TREES 12PK | 28070G | FG | Floor stock | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-1-63607-W | OBS ANALOG ALARM CLOCK 12PK | 58530G | FG | Floor stock | 4 | VEHAC | CS | 168 | FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 27099G | FG | Floor stock | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 51300E | FG | Floor stock | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | W170 | FG | Picking | 4 | VEHAC | CS | 104 | FG |
| AKC | 22-1-64600-W | OBSLP FRAME/COVER BLK 8PK | 63266C | FG | Floor stock | 4 | VEHAC | CS | 198 | FG |
| AKC | 22-1-64601-W | OBSLP FRAME/COVER CHROM 12PK | 59506I | FG | Floor stock | 4 | VEHAC | CS | 98 | FG |
| AKC | 22-1-64612-W | OBSLPF DEALER CLASSIC BLACK 12PK | 28097K | FG | Floor stock | 4 | VEHAC | CS | 186 | FG |
| AKC | 22-1-64612-W | OBSLPF DEALER CLASSIC BLACK 12PK | 28105M | FG | Floor stock | 4 | VEHAC | CS | 180 | FG |
| AKC | 22-1-64612-W | OBSLPF DEALER CLASSIC BLACK 12PK | 28107G | FG | Floor stock | 4 | VEHAC | CS | 180 | FG |
| AKC | 22-1-64612-W | OBSLPF DEALER CLASSIC BLACK 12PK | 28129I | FG | Floor stock | 4 | VEHAC | CS | 180 | FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 57024G | FG | Floor stock | 4 | VEHAC | CS | 27 | FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 66446M | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 39170A | FG | Picking | 4 | VEHAC | CS | 15 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 42002K | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 42012I | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 42024I | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 43162G | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 44096I | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 44110E | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 44146I | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 45026G | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 58374D | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 59146E | FG | Floor stock | 4 | VEHAC | CS | 15 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 62384I | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 62590E | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 62590G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 65194I | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 67162I | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 33111G | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 64396G | FG | Floor stock | 4 | VEHAC | CS | 28 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 64480K | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 65374G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 66098E | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 68146C | FG | Floor stock | 4 | VEHAC | CS | 21 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | NE17130 | FG | Floor stock | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 39012E | FG | Floor stock | 4 | VEHAC | CS | 20 | FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 48098G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 58324E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 58348E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 27171C | FG | Floor stock | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 29076G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 40420E | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 64302K | FG | Floor stock | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30098E | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30100M | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30110G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70239-8 | SC LB BODY GLOVE SMOOTHIE 4PK | 41360A | FG | Picking | 4 | VEHAC | CS | 25 | FG |
| AKC | 22-1-70274-9 | SC DGA G SKIN DEEP HB SS 4PK | 62218K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 31168G | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 62276E | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-70329-8 | BODY GLOVE VISOR ORGANIZER 4PK | 30079A | FG | Picking | 4 | VEHAC | CS | 696 | FG |
| AKC | 22-1-70329-8 | BODY GLOVE VISOR ORGANIZER 4PK | 30081G | FG | Floor stock | 4 | VEHAC | CS | 360 | FG |
| AKC | 22-1-70329-MX | BODY GLOV VISOR ORG 4PK | 38456C | FG | Picking | 1 | VEHAC | CS | 239 | FG |
| AKC | 22-1-70330-8 | OBSBODY GLOVE COOLER 6PK | 62576M | FG | Floor stock | 4 | VEHAC | CS | 20 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 32149I | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 34186G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 42312G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 52324G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70332-8 | OBSSC BODY GLOVE BENCH BLK 2PK | 59280C | FG | Picking | 1 | VEHAC | CS | 2 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 35351I | FG | Floor stock | 4 | VEHAC | CS | 29 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 50504I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 57156E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 59492E | FG | Floor stock | 4 | VEHAC | CS | 20 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 61144C | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 63288E | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | BULK023 | FG | Picking | 4 | VEHAC | CS | 660 | FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 28123A | FG | Picking | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 45180A | FG | Picking | 4 | VEHAC | CS | 138 | FG |
| AKC | 22-1-70359-9 | SC BODY GLOVE UB 4PK | 27084I | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70359-9 | SC BODY GLOVE UB 4PK | 68300G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 43204C | FG | Floor stock | 4 | VEHAC | CS | 28 | FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 68528C | FG | Floor stock | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35026K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35038I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35050K | FG | Floor stock | 4 | VEHAC | CS | 29 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35312G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35338G | FG | Floor stock | 4 | VEHAC | CS | 35 | FG |

CONFIDENTIAL

ONSET_00032324
FBG_CH1_00090990

**DEBTORS' EXHIBIT NO. 175**
**Page 765 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 44146G | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 60078K | FG | Floor stock | 4 | VEHAC | CS | 35 FG |
| AKC | 22-1-70381-8 | OBSSC BODY GLOVE RED 2PK | 52002G | FG | Floor stock | 1 | VEHAC | CS | 72 FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 27066E | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 27102E | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 62470G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70411-8 | BODY GLOVE SEAT GAP ORG 4PK | 61564M | FG | Floor stock | 4 | VEHAC | CS | 240 FG |
| AKC | 22-1-70411-8 | BODY GLOVE SEAT GAP ORG 4PK | NE15056 | FG | Floor stock | 4 | VEHAC | CS | 1134 FG |
| AKC | 22-1-70412-MX | BODY GLOVE CARGO NET 4PK | 52314A | FG | Picking | 1 | VEHAC | CS | 132 FG |
| AKC | 22-1-70416-9 | OBS SC DGA BIKER BABE PAIR UB 4PK | 63254C | FG | Floor stock | 4 | VEHAC | CS | 56 FG |
| AKC | 22-1-70416-9 | OBS SC DGA BIKER BABE PAIR UB 4PK | 63264C | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 28073E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 29131I | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 30072G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 33123G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 52146C | FG | Picking | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 63278M | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 65096G | FG | Floor stock | 4 | VEHAC | CS | 34 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 65456G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70445-9 | BODY GLOVE GRID SIDELESS SC 6PK | 28070E | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-70445-9 | BODY GLOVE GRID SIDELESS SC 6PK | 46276G | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-70445-9 | BODY GLOVE GRID SIDELESS SC 6PK | 55170E | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-70448-9 | OBSBODY GLOVE HEX SC PAIR 4PK | 33161G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 26144I | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 29151G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 30079I | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 37180C | FG | Picking | 4 | VEHAC | CS | 17 FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 41446I | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | 29063G | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | 63492G | FG | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | 65468G | FG | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 22-1-73000-9 | HOONIGAN SCATTER SEAT COVER 4PK | 36492E | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-76109-88K | SWC/BAR/POLE POSITION/BLK/PP 2PK | 29110K | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-87133-8 | OBSTIRE SEALANT32OZ/ATV-OFF RD V6PK | 37074G | FG | Floor stock | 4 | VEHAC | CS | 112 FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | 57254A | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | 61206G | FG | Floor stock | 4 | VEHAC | CS | 45 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 64372K | FG | Floor stock | 4 | VEHAC | CS | 84 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 64518I | FG | Floor stock | 4 | VEHAC | CS | 84 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 35 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31144M | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31148I | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31156E | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97023-9 | SWC/HFC/PLEATED BLACK 6PK | 50156K | FG | Floor stock | 4 | VEHAC | CS | 31 FG |
| AKC | 22-1-97029-9 | SWC/HFC/FINE STITCH BLACK 6PK | 29144A | FG | Picking | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-97029-9 | SWC/HFC/FINE STITCH BLACK 6PK | 61132E | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-1-97029-9 | SWC/HFC/FINE STITCH BLACK 6PK | NE15079 | FG | Floor stock | 4 | VEHAC | CS | 434 FG |
| AKC | 22-1-97029-9 | SWC/HFC/FINE STITCH BLACK 6PK | NE18100 | FG | Floor stock | 4 | VEHAC | CS | 294 FG |
| AKC | 22-1-97030-9 | OBS SWC BELLAIRE BLK 6PK | NE18062 | FG | Floor stock | 4 | VEHAC | CS | 233 FG |
| AKC | 22-1-97037-9 | SWC/HFC/CHICANE RED 6PK | W136 | FG | Picking | 4 | VEHAC | CS | 388 FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31093E | FG | Floor stock | 4 | VEHAC | CS | 12 FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31105G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31111M | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31112K | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31114M | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 44180E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97039-9 | SWC/HFC/SPORT GEL BLUE 6PK | 30079E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97039-9 | SWC/HFC/SPORT GEL BLUE 6PK | 31106M | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97039-9 | SWC/HFC/SPORT GEL BLUE 6PK | 32100G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97049-9 | SWC/HFC/MOXIE 6PK | 45242C | FG | Picking | 4 | VEHAC | CS | 10 FG |
| AKC | 22-1-97049-9 | SWC/HFC/MOXIE 6PK | 62108M | FG | Floor stock | 4 | VEHAC | CS | 47 FG |
| AKC | 22-1-97049-9 | SWC/HFC/MOXIE 6PK | 63096K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97049-9 | SWC/HFC/MOXIE 6PK | 67542M | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97056-9 | OBSSWC/HFC/CHEVRON 6PK | 66290M | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30088M | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30092M | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30094M | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30096I | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 62266C | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 67422I | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97130-9 | OBS SWC THUMB GRIP 6PK | 32135K | FG | Floor stock | 4 | VEHAC | CS | 23 FG |
| AKC | 22-1-97130-9 | OBS SWC THUMB GRIP 6PK | 35252A | FG | Picking | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-97133-924 | OBSSWC MINKY DOT PURPLE 24PK | 44012I | FG | Floor stock | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-97133-924 | OBSSWC MINKY DOT PURPLE 24PK | 44012M | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97133-924 | OBSSWC MINKY DOT PURPLE 24PK | 57060G | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97133-924 | OBSSWC MINKY DOT PURPLE 24PK | 60602G | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-97133-924 | OBSSWC MINKY DOT PURPLE 24PK | 64348G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-97147-9 | OBSSWC SPORT MESH GREEN/GRAY 6PK | 66254K | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97148-9 | OBSSWC SPORT MESH PINK/GRAY 6PK | 52026I | FG | Floor stock | 4 | VEHAC | CS | 23 FG |
| AKC | 22-1-97150-9 | OBS SWC/HFC/SPORT MESH BLUE 6PK | 62096K | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97150-9 | OBS SWC/HFC/SPORT MESH BLUE 6PK | 62600K | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97152-9 | SWC/HFC/BLK WOOD CHROME 6PK | 36434A | FG | Picking | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-97309-9 | SWC/HFC/FLORAL LACE PINK 6PK | 46374E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97315-9 | SWC/HFC/STRIPE BLING BLK 6PK | 66288G | FG | Floor stock | 4 | VEHAC | CS | 60 FG |
| AKC | 22-1-97364-9 | SWC GOLF GRIP TAN 6PK | 43062I | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97375-9 | SWC FAUX LEATHER BLK 6PK | 58024M | FG | Floor stock | 4 | VEHAC | CS | 13 FG |
| AKC | 22-1-97375-9 | SWC FAUX LEATHER BLK 6PK | 62194C | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97385-9 | OBS SWC MEGA XL TAN 6PK | 35108E | FG | Floor stock | 4 | VEHAC | CS | 23 FG |
| AKC | 22-1-97391-9 | SWC TAN WOOD W/ CHROME 6PK | 57254G | FG | Floor stock | 4 | VEHAC | CS | 23 FG |
| AKC | 22-1-97396-9 | OBS SWC ACTION GRIP RED 6PK | 52060K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97396-9 | OBS SWC ACTION GRIP RED 6PK | 53086C | FG | Picking | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-97403-9 | OBS SWC GEL SPORT WHITE 6PK | 64564M | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 40180I | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 27094G | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 32101I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 53338C | FG | Picking | 4 | VEHAC | CS | 19 FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 62288G | FG | Floor stock | 4 | VEHAC | CS | 41 FG |
| AKC | 22-1-97462-9 | SWC MASSAGE BLACK 6PK | 61506C | FG | Floor stock | 4 | VEHAC | CS | 47 FG |
| AKC | 22-1-97478-9 | SWC DGA 6PK | 31074E | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97478-9 | SWC DGA 6PK | 39204E | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97478-9 | SWC DGA 6PK | 57146E | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97478-924 | SWC DGA ROSE 24PK | 32177G | FG | Floor stock | 4 | VEHAC | CS | 6 FG |

CONFIDENTIAL

ONSET_00032325
FBG_CH1_00090991

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-97478-924 | SWC DGA ROSE 24PK | 37470I | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 26122M | FG | Floor stock | 1 | VEHAC | CS | 18 | FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 30183K | FG | Floor stock | 1 | VEHAC | CS | 18 | FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 66110K | FG | Floor stock | 1 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 66360A | FG | Floor stock | 1 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 66398C | FG | Floor stock | 1 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 66554A | FG | Floor stock | 1 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 67230K | FG | Floor stock | 1 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97487-924 | SWC MAYAN MINT 24PK | 30155A | FG | Picking | 4 | VEHAC | CS | 7 | FG |
| AKC | 22-1-97487-924 | SWC MAYAN MINT 24PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-97494-9 | SWC/HFC/BODY GLOVE PINK 6PK | 38062I | FG | Floor stock | 1 | VEHAC | CS | 34 | FG |
| AKC | 22-1-97494-9 | SWC/HFC/BODY GLOVE PINK 6PK | 46062M | FG | Floor stock | 1 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97494-9 | SWC/HFC/BODY GLOVE PINK 6PK | 62246G | FG | Floor stock | 1 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97495-8 | SWC PLAID RED 2PK | 53206A | FG | Picking | 1 | VEHAC | CS | 62 | FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 36120I | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 27087I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 27099A | FG | Picking | 4 | VEHAC | CS | 21 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 30169I | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 31098I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 31100I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 31139E | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 46468M | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 46518M | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 56170C | FG | Picking | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 57134I | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-97555-9 | OBS SWC TORSION BLUE 6PK | 51204G | FG | Floor stock | 4 | VEHAC | CS | 23 | FG |
| AKC | 22-1-97596-8 | SWC FLUFFY BLACK 2PK | 50372C | FG | Picking | 1 | VEHAC | CS | 28 | FG |
| AKC | 22-1-97596-8 | SWC FLUFFY BLACK 2PK | 52326G | FG | Floor stock | 1 | VEHAC | CS | 72 | FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 61470I | FG | Floor stock | 4 | VEHAC | CS | 52 | FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 61482G | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 63612M | FG | Floor stock | 4 | VEHAC | CS | 52 | FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 66530G | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97654-9 | RAINBOW SWC 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-97655-9 | LEOPARD FLUFFY SWC 6PK | 31142I | FG | Floor stock | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-1-97655-9 | LEOPARD FLUFFY SWC 6PK | 33080K | FG | Floor stock | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-1-97655-9 | LEOPARD FLUFFY SWC 6PK | 40218C | FG | Picking | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-97656-9 | TRUCK TRI GRIP TAN SWC 6PK | NE18063 | FG | Floor stock | 4 | VEHAC | CS | 53 | FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 31070E | FG | Floor stock | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 31159G | FG | Floor stock | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 27173E | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 29087G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 29180I | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 30143K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 31090G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 34188E | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 39122E | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 40506I | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 27097I | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 27139G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97660-9 | GREY FLUFFY SWC 6PK | 63516C | FG | Floor stock | 4 | VEHAC | CS | 52 | FG |
| AKC | 22-1-97660-9 | GREY FLUFFY SWC 6PK | 64398I | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97660-9 | GREY FLUFFY SWC 6PK | NE15107 | FG | Floor stock | 4 | VEHAC | CS | 177 | FG |
| AKC | 22-1-97661-924 | FESTIVAL AZTEC SWC 24PK | 66506G | FG | Floor stock | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-1-97661-924 | FESTIVAL AZTEC SWC 24PK | 68506E | FG | Floor stock | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-1-99599-WSK36 | DEER WARNING/HALF/SK 36PC 1CS | 48110I | FG | Floor stock | 4 | VEHAC | CS | 17 | FG |
| AKC | 22-1-99615-WSK36 | OBS36PC DEER WARNING/HALF/SK'14 1 CS | 57026K | FG | Floor stock | 4 | VEHAC | CS | 31 | FG |
| AKC | 22-5-00004-8 | 4PC HOSE CLAMPS #4 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-5-00036-8 | 2PC HOSE CLAMPS #36 6PK | 48036A | FG | Picking | 4 | VEHAC | CS | 224 | FG |
| AKC | 22-5-00108-8 | TUBELESS TIRE VULCA STRIP KIT 12PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-5-00201-8 | ELEC FLARE 3PC CLAM 6PK | 27135G | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-5-00236-8A | TLED LIGHTED PU SFTY CONE 4PK | 59148C | FG | Picking | 1 | VEHAC | CS | 4 | FG |
| AKC | 22-5-00304-8 | OBS VINYL BANDAGE/ 1-7/8in x 5ft 6PK | 58170G | FG | Floor stock | 4 | VEHAC | CS | 214 | FG |
| AKC | 22-5-00307-8 | SUPER TAPE/DOUBLE SIDED 6PK | 42170C | FG | Picking | 4 | VEHAC | CS | 329 | FG |
| AKC | 22-5-00311-8 | LENS REPAIR TAPE/RED/WIDE 6PK | 35505E | FG | Floor stock | 4 | VEHAC | CS | 200 | FG |
| AKC | 22-5-00311-8 | LENS REPAIR TAPE/RED/WIDE 6PK | 53012C | FG | Picking | 4 | VEHAC | CS | 91 | FG |
| AKC | 22-5-00315-8 | 3PC RADIATOR HOSE REPAIR KIT 6PK | 30108A | FG | Picking | 4 | VEHAC | CS | 21 | FG |
| AKC | 22-5-00370-VCT12 | BUTT BUCKET/COUNTER TRAY 12PK | 34095A | FG | Picking | 4 | VEHAC | CS | 21 | FG |
| AKC | 22-5-00370-VP6 | BUTT BUCKET GLOW LID PDQ 6PK | 38410I | FG | Floor stock | 4 | VEHAC | CS | 198 | FG |
| AKC | 22-5-00370-VP6 | BUTT BUCKET GLOW LID PDQ 6PK | 39408I | FG | Floor stock | 4 | VEHAC | CS | 198 | FG |
| AKC | 22-5-00410-8 | OBS PATCH KIT/SUPER THIN 12PK | 46170I | FG | Floor stock | 4 | VEHAC | CS | 353 | FG |
| AKC | 22-5-00410-8 | OBS PATCH KIT/SUPER THIN 12PK | 58204I | FG | Floor stock | 4 | VEHAC | CS | 383 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A107C | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A118C | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C101A | FG | Picking | 4 | CONWC | CS | 6 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C109C | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C110E | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C112E | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | A101A | FG | Picking | 4 | CONWC | CS | 60 | FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | B108E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 22-5-00500-SZFB24 | LOCK DEICER/FISHBOWL 24PK | B101A | FG | Picking | 4 | CONWC | CS | 891 | FG |
| AKC | 22-5-00500-SZFB24 | LOCK DEICER/FISHBOWL 24PK | B103C | FG | Floor stock | 4 | CONWC | CS | 180 | FG |
| AKC | 22-5-00500-SZFB24 | LOCK DEICER/FISHBOWL 24PK | B103E | FG | Floor stock | 4 | CONWC | CS | 180 | FG |
| AKC | 22-5-00500-SZFB24 | LOCK DEICER/FISHBOWL 24PK | B111C | FG | Floor stock | 4 | CONWC | CS | 180 | FG |
| AKC | 22-5-00516-8 | 4PC TIE DOWN CORD/10in MINI 6PK | 37530E | FG | Floor stock | 4 | VEHAC | CS | 960 | FG |
| AKC | 22-5-00517-8 | TIE DOWN CORD/13in 20in 24in 6PK | 64312A | FG | Picking | 4 | VEHAC | CS | 228 | FG |
| AKC | 22-5-00573-8 | OBS IN-LINE FUSE HLDR/ATC TYPE 6PK | 51246I | FG | Floor stock | 4 | VEHAC | CS | 703 | FG |
| AKC | 22-5-00575-8 | 40PC FUSE ASST/ATM MINI 5PK | 58290C | FG | Picking | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-5-00608-BK | OBS BK730-2301 BATRY WSHR/TOP 12PK | 59352C | FG | Picking | 4 | VEHAC | CS | 50 | FG |
| AKC | 22-5-00608-BK-VBTR | OBS BTRY WSHRS/TOP RED (100) 1PK | 43132G | FG | Floor stock | 4 | VEHAC | CS | 960 | FG |
| AKC | 22-5-00660-8F6A | BOOSTER CABLE 8ft PDQ 24PK | 60252E | FG | Floor stock | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-5-00701-8 | WEATHERSTRIPPING 3/4in x 8ft 6PK | 58124B | FG | Picking | 4 | VEHAC | CS | 15 | FG |
| AKC | 22-5-00711-V | VALVE EXTENSIONS/PLASTIC 0.75 12PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-5-00716-8 | VALVE CAPS/CHROME HEX 12PK | 34155A | FG | Picking | 4 | VEHAC | CS | 313 | FG |
| AKC | 22-5-00827-8 | MUFFLER CLAMP 2in 6PK | 34126A | FG | Picking | 4 | VEHAC | CS | 242 | FG |
| AKC | 22-5-00876-8 | TIRE GAUGE/PENCIL/STAINLSS ST 6PK | 47458I | FG | Floor stock | 4 | VEHAC | CS | 216 | FG |
| AKC | 22-5-00881-8 | TIRE GAUGE/DIAL W/BLEEDER/PRO 4PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-5-00887-8 | TIRE GAUGE/PEN/LOW PRESS1-20PSI 6PK | 51494E | FG | Floor stock | 4 | VEHAC | CS | 368 | FG |
| AKC | 22-5-00895-8 | TIRE GAUGE/PENCIL/HEAVY DUTY 6PK | 60362G | FG | Floor stock | 4 | VEHAC | CS | 168 | FG |
| AKC | 22-5-00897-8 | TIRE GAUGE/DIAL/ECONOMY 6PK | 54180C | FG | Picking | 4 | VEHAC | CS | 104 | FG |
| AKC | 22-5-00911-8 | OBS SUPER GEL PLUS/ 2g TUBE 6PK | 38516A | FG | Picking | 4 | VEHAC | CS | 442 | FG |
| AKC | 22-5-01260-M | TIRE MAINTENANCE KIT 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 1 | FG |

CONFIDENTIAL

ONSET_00032326
FBG_CH1_00090992

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-5-02510-MG | 22PC TIRE REPAIR KIT 6PK | 27142A | FG | Picking | 4 | VEHAC | CS | 277 | FG |
| AKC | 22-5-04150-M | TUBELESS TIRE VALVE TR415 2/CD 6PK | 49026A | FG | Picking | 4 | VEHAC | CS | 305 | FG |
| AKC | 22-5-05070-8 | HOLD DOWN/RUBBER/ 15in/BULK 6PK | 59470M | FG | Floor stock | 4 | VEHAC | CS | 472 | FG |
| AKC | 22-5-05101-VS | OBS REPLACEMENT 12V MALE PLUG 12PK | 60278C | FG | Floor stock | 4 | VEHAC | CS | 47 | FG |
| AKC | 22-5-05103-8 | 10ft EXTENSION CORD 12V 12PK | 55060E | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-5-05111-8 | COMPLETE AUTO LIGHTER 12V 6PK | 30077A | FG | Picking | 4 | VEHAC | CS | 167 | FG |
| AKC | 22-5-05140-8 | COMPLETE LIGHTER/ILLUMINATED 6PK | 59574C | FG | Picking | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-5-05141-8 | OBSCOMPLETE AUTO LIGHTER 12V 6PK | 54122E | FG | Floor stock | 4 | VEHAC | CS | 581 | FG |
| AKC | 22-5-05142-8 | AUTO LIGHTER POP OUT/LNG KNOB 6PK | 33163A | FG | Picking | 4 | VEHAC | CS | 545 | FG |
| AKC | 22-5-05142-8 | AUTO LIGHTER POP OUT/LNG KNOB 6PK | 48110E | FG | Floor stock | 4 | VEHAC | CS | 720 | FG |
| AKC | 22-5-05582-8 | CAULK GUN 6PK | 64362K | FG | Floor stock | 4 | VEHAC | CS | 323 | FG |
| AKC | 22-5-07142-8 | OBS VALVE TOOL/4 WAY W/CORES 6PK | 62206G | FG | Floor stock | 4 | VEHAC | CS | 2032 | FG |
| AKC | 22-5-07260-8 | VALVE CAPS/SPORT ALUMINUM 6PK | 58338D | FG | Floor stock | 4 | VEHAC | CS | 145 | FG |
| AKC | 22-5-07265-8 | OBVALVE CAPS/SPORT RED(SM CARD) 12P | 59576E | FG | Floor stock | 4 | VEHAC | CS | 89 | FG |
| AKC | 22-5-08710-M | TIRE REPAIR KIT/PROFESSIONAL 6PK | RTS | FG | Floor stock | 4 | VEHAC | CS | 49 | FG |
| AKC | 22-5-08720-M | TIRE GAUGE/MINI DIAL W/BLEEDER 6PK | 46240A | FG | Picking | 4 | VEHAC | CS | 203 | FG |
| AKC | 22-5-08793-M | FARM BOOT PATCH 4-1/2 x 5-1/2 6PK | 28160G | FG | Floor stock | 4 | VEHAC | CS | 168 | FG |
| AKC | 22-5-08804-M | TUBELESS TIRE KIT/STRING 6PK | 34074I | FG | Floor stock | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-5-08806-M | TUBELESS TIRE KIT/HD 6PK | AKC RCV 10 | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-08807-M | PLUG REFILL KIT/HD/8ROWN 6PK | 41504A | FG | Picking | 4 | VEHAC | CS | 209 | FG |
| AKC | 22-5-08812-M | PATCH KIT/E-Z FIX BIKE TUBE 6PK | 41132A | FG | Picking | 4 | VEHAC | CS | 81 | FG |
| AKC | 22-5-08814-MA | PATCH KIT/ASST CAN/SM CARDED 6PK | CANCEL | FG | Picking | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-5-08819-M | TUBELESS TIRE KIT/TRUCK 6PK | 54096C | FG | Picking | 4 | VEHAC | CS | 31 | FG |
| AKC | 22-5-08819-M | TUBELESS TIRE KIT/TRUCK 6PK | AKC RCV 4 | FG | Floor stock | 4 | VEHAC | CS | 132 | FG |
| AKC | 22-5-08822-M | RUBBER CEMENT/ 1oz 6PK | 35048A | FG | Picking | 4 | VEHAC | CS | 204 | FG |
| AKC | 22-5-08834-M | VALVE EXTENSIONS/PLASTIC 1-1/2 6PK | 59576E | FG | Floor stock | 4 | VEHAC | CS | 334 | FG |
| AKC | 22-5-08836-M | VALVE CAPS/SLOT HEAD 6PK | 38300A | FG | Picking | 4 | VEHAC | CS | 598 | FG |
| AKC | 22-5-08843-M | VALVE CAPS & SLEEVES/CHROME 6PK | 36206A | FG | Picking | 4 | VEHAC | CS | 187 | FG |
| AKC | 22-5-08843-M | VALVE CAPS & SLEEVES/CHROME 6PK | 59226B | FG | Picking | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-5-08844-M | TIRE TREAD DEPTH GAUGE 6PK | 51528A | FG | Picking | 4 | VEHAC | CS | 203 | FG |
| AKC | 22-5-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 34079G | FG | Floor stock | 4 | VEHAC | CS | 576 | FG |
| AKC | 22-5-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 34079K | FG | Floor stock | 4 | VEHAC | CS | 576 | FG |
| AKC | 22-5-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 48050K | FG | Floor stock | 4 | VEHAC | CS | 353 | FG |
| AKC | 22-5-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 67168K | FG | Floor stock | 4 | VEHAC | CS | 1342 | FG |
| AKC | 22-5-08870-M | AIR CHUCK/BALL FOOT 6PK | CANCEL | FG | Picking | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-5-08876-M | OBSCOUPLER/T TYPE 1/4 FEMALE 6PK | 60170I | FG | Floor stock | 4 | VEHAC | CS | 419 | FG |
| AKC | 22-5-08889-M | OBSCOUPLER/M TYPE 1/4 MALE 6PK | 60528M | FG | Floor stock | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-5-08904-M | OBS INNER TUBE GR13/14 6PK | 59300I | FG | Floor stock | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-5-08908-M | OBS INNER TUBE MR14/15 6PK | 55028K | FG | Floor stock | 4 | VEHAC | CS | 42 | FG |
| AKC | 22-5-08911-8 | OBS INNER TUBE 700/750 R15/16 6PK | 59078I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 26078A | FG | Picking | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 28089A | FG | Picking | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 30140K | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 33158E | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 40182E | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 43398E | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 61254E | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 64254C | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 66266G | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 67288I | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | NE15135 | FG | Floor stock | 4 | VEHAC | CS | 3207 | FG |
| AKC | 22-5-10112-VF | TIRE PLUG REFILL/ 4in STRING 6PK | 36324A | FG | Picking | 4 | VEHAC | CS | 314 | FG |
| AKC | 22-5-10420-VF | OBS PLUG REFILL/7in STRING 12PK | 35048E | FG | Floor stock | 4 | VEHAC | CS | 304 | FG |
| AKC | 22-5-10600-VF | RUBBER CEMENT/1 oz F/E 6PK | 58024B | FG | Picking | 4 | VEHAC | CS | 7 | FG |
| AKC | 22-5-10710-VF | VALVE CORES/SHORT 6PK | 35060G | FG | Floor stock | 4 | VEHAC | CS | 1007 | FG |
| AKC | 22-5-10714-VF | VALVE TOOL/4-WAY 6PK | 27065I | FG | Floor stock | 4 | VEHAC | CS | 864 | FG |
| AKC | 22-5-10714-VF | VALVE TOOL/4-WAY 6PK | 31065G | FG | Floor stock | 4 | VEHAC | CS | 864 | FG |
| AKC | 22-5-10714-VF | VALVE TOOL/4-WAY 6PK | 58276G | FG | Floor stock | 4 | VEHAC | CS | 864 | FG |
| AKC | 22-5-12211-VF | OBS 2PC AUTO BULBS/211-2/BLUE/5PK | 42290I | FG | Floor stock | 4 | VEHAC | CS | 40 | FG |
| AKC | 22-5-12211-VF | OBS 2PC AUTO BULBS/211-2/BLUE/5PK | 60410G | FG | Floor stock | 4 | VEHAC | CS | 315 | FG |
| AKC | 22-5-14180-VF | TIRE VALVE/ TR418 6PK | 37246I | FG | Floor stock | 4 | VEHAC | CS | 658 | FG |
| AKC | 22-5-16040-8 | AUTOSTOP OUTDOOR TIRE INFLA 4PK | NE16094 | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-16055-8 | SPEED DRIVE MAX TIRE INFLATOR 2PK | 34083A | FG | Picking | 4 | VEHAC | CS | 77 | FG |
| AKC | 22-5-16070-8 | AUTOSTOP ULTRA TIRE INFLA 2PK | 61492I | FG | Floor stock | 4 | VEHAC | CS | 110 | FG |
| AKC | 22-5-16070-8 | AUTOSTOP ULTRA TIRE INFLA 2PK | 65602I | FG | Floor stock | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-5-16120-8 | OBSDIGITAL T GAUGE W/SM TIP 120 6PK | 46192C | FG | Picking | 4 | VEHAC | CS | 99 | FG |
| AKC | 22-5-16120-8 | OBSDIGITAL T GAUGE W/SM TIP 120 6PK | 68254M | FG | Floor stock | 4 | VEHAC | CS | 725 | FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 28066I | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 28142E | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 29142E | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 42530E | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 61264A | FG | Picking | 4 | VEHAC | CS | 240 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 45456G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 45482G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 45528I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 52492I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 52494I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 54530I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 56446I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 56468I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 56470I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 56480I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 66564I | FG | Floor stock | 4 | VEHAC | CS | 88 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 68408I | FG | Floor stock | 4 | VEHAC | CS | 88 | FG |
| AKC | 22-5-17130-MG | DIGITAL TIRE GAUGE/130 6PK | 30180G | FG | Floor stock | 4 | VEHAC | CS | 234 | FG |
| AKC | 22-5-20577-8 | OBS 2PC AUTO BULBS/2057NA/AMR 6PK | 48096I | FG | Floor stock | 4 | VEHAC | CS | 350 | FG |
| AKC | 22-5-25156-VS | COMPLETE AUTO LIGHTER 12V 6PK | 55084M | FG | Floor stock | 4 | VEHAC | CS | 35 | FG |
| AKC | 22-5-35514-VF | VALVE CAPS/SKULL 2PK | 50078G | FG | Floor stock | 4 | VEHAC | CS | 2106 | FG |
| AKC | 22-5-41400-M | OBSTUBELESS TIRE VALV 2/CD TR414 6K | 58180G | FG | Floor stock | 4 | VEHAC | CS | 128 | FG |
| AKC | 22-5-43000-8 | OBS FUSE/ AT MAX 30 AMP 6PK | 58048I | FG | Floor stock | 4 | VEHAC | CS | 407 | FG |
| AKC | 22-5-44000-8 | OBS FUSE/ AT MAX 40 AMP 6PK | 53012G | FG | Floor stock | 4 | VEHAC | CS | 582 | FG |
| AKC | 22-5-45000-V | OBS FUSE/ AT MAX 50 AMP 6PK | 60546B | FG | Picking | 4 | VEHAC | CS | 7 | FG |
| AKC | 22-5-57107-8 | OBS VICTOR TIRE SEALANT 16OZ VT 6PK | 40002G | FG | Floor stock | 4 | VEHAC | CS | 207 | FG |
| AKC | 22-5-57108-VF | TIRE SEALANT 24OZ VALVE 6PK | 61554A | FG | Floor stock | 4 | VEHAC | CS | 134 | FG |
| AKC | 22-5-59360-MG | 4" AIR BLOW GUN 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-5-60012-8 | TIRE GAUGE/PENCIL/DIGITAL 6PK | 38204E | FG | Floor stock | 4 | VEHAC | CS | 448 | FG |
| AKC | 22-5-60024-8 | OBS SAFETY GLASSES 6PK | 45002E | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-60088-8 | OBS EMPTY FISHBOWL/DUAL FT GAUGE 1PK | 47330I | FG | Floor stock | 4 | VEHAC | CS | 270 | FG |
| AKC | 22-5-60091-8 | OBS EMPTY FISHBOWL/MINI DIAL GAUGE 1PK | 50122K | FG | Floor stock | 4 | VEHAC | CS | 240 | FG |
| AKC | 22-5-60105-8 | TIRE GAUGE/TRUCK/DUAL FOOT/HW 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 14 | FG |
| AKC | 22-5-60184-VF | 100PC PATCH KIT 6PK | 50480A | FG | Picking | 4 | VEHAC | CS | 69 | FG |

CONFIDENTIAL

ONSET_00032327
FBG_CH1_00090993

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-5-60195-8 | OBSTIRE GAUGE/MINI DIAL/MGNT/BULK 12PK | 47230E | FG | Floor stock | 4 | VEHAC | CS | 630 | FG |
| AKC | 22-5-70008-8 | OBSHAND PUMP 6PK | 31077E | FG | Floor stock | 4 | VEHAC | CS | 27 | FG |
| AKC | 22-5-70008-8 | OBSHAND PUMP 6PK | 32066I | FG | Floor stock | 4 | VEHAC | CS | 27 | FG |
| AKC | 22-5-70023-8 | TIRECAUGE/DIAL/MINI/W BLEEDER6PK | 48144C | FG | Picking | 4 | VEHAC | CS | 173 | FG |
| AKC | 22-5-70023-8 | TIREGAUGE/DIAL/MINI/W BLEEDER6PK | 57362I | FG | Floor stock | 4 | VEHAC | CS | 320 | FG |
| AKC | 22-5-70106-8 | TUBE TIRE REPAIR KIT CO-MLD 12PK | 33173A | FG | Picking | 4 | VEHAC | CS | 125 | FG |
| AKC | 22-5-70106-8 | TUBE TIRE REPAIR KIT CO-MLD 12PK | 39434K | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-5-70106-8 | TUBE TIRE REPAIR KIT CO-MLD 12PK | 39444M | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-5-70106-8 | TUBE TIRE REPAIR KIT CO-MLD 12PK | 39446M | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-5-70110-8 | PRO TIRE REPAIR KIT CO-MLD 6PK | 52192A | FG | Picking | 4 | VEHAC | CS | 37 | FG |
| AKC | 22-5-70110-8 | PRO TIRE REPAIR KIT CO-MLD 6PK | 54228C | FG | Picking | 4 | VEHAC | CS | 10 | FG |
| AKC | 22-5-70111-8 | TIRE PLUG REFILL/4"STRING/BLK4PK | 34168C | FG | Picking | 4 | VEHAC | CS | 131 | FG |
| AKC | 22-5-70126-8 | TIRE MAINTENANCE KIT/CLEAR 6PK | 34187G | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-5-70126-8 | TIRE MAINTENANCE KIT/CLEAR 6PK | 44396E | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-5-70128-8 | TIRE TOOLBOX KIT 6PK | 40266A | FG | Picking | 4 | VEHAC | CS | 191 | FG |
| AKC | 22-5-70128-8 | TIRE TOOLBOX KIT 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-5-70141-8 | VALVE TOOL/4WAY W/CORE 12PK | 34110A | FG | Picking | 4 | VEHAC | CS | 310 | FG |
| AKC | 22-5-70141-8 | VALVE TOOL/4WAY W/CORE 12PK | 34110C | FG | Picking | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-5-70150-8 | OBSQUIKAIRE 12V TIRE INFL P CORD 6P | 36072I | FG | Floor stock | 4 | VEHAC | CS | 128 | FG |
| AKC | 22-5-70174-8 | TIRE TREAD DEPTH GAUGE 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-5-70266-8 | OBS VALVE CAPS/SPORT BLUE(SMCARD)12PK | 47410A | FG | Picking | 4 | VEHAC | CS | 224 | FG |
| AKC | 22-5-70405-8 | PATCH KIT/CHEMICAL/ROUND 12PK | 34189G | FG | Floor stock | 4 | VEHAC | CS | 168 | FG |
| AKC | 22-5-70410-8 | TIRE VALVE/METAL 1-1/4in 6PK | 57062I | FG | Floor stock | 4 | VEHAC | CS | 252 | FG |
| AKC | 22-5-70414-8 | PATCH KIT/RADIAL/MEDIUM 12PK | 34132C | FG | Picking | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-5-70525-8 | DIGTL TIRE INFLATION AIR GUN 6PK | 34106A | FG | Picking | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-5-70525-8 | DIGTL TIRE INFLATION AIR GUN 6PK | 54264I | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-5-70721-8 | VALVECPS/CHRMPLS/GRN L SM CD12PK | 55182E | FG | Floor stock | 4 | VEHAC | CS | 777 | FG |
| AKC | 22-5-70747-8 | VALVE CAP/PAW PRT SM CAR94D 12PK | 48314E | FG | Floor stock | 4 | VEHAC | CS | 448 | FG |
| AKC | 22-5-70851-8 | VALVE CAPS/CHROME SKULLS 12PK | 54362E | FG | Floor stock | 4 | VEHAC | CS | 286 | FG |
| AKC | 22-5-70874-8 | TIRE GAUGE/DIAL W/HOSE 6PK | 39240G | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-70902-8 | TIRE GAUGE/PENCIL/STANDARD 6PK | 47290C | FG | Picking | 4 | VEHAC | CS | 171 | FG |
| AKC | 22-5-70925-8 | OBSSMT PEN GAUGE SINGL CK 6PK | 48206G | FG | Floor stock | 4 | VEHAC | CS | 600 | FG |
| AKC | 22-5-71110-8 | STRAIGHT TRUCK TIRE GAUGE 6PK | 35060A | FG | Picking | 4 | VEHAC | CS | 256 | FG |
| AKC | 22-5-72324-MG | VALVE CAP/BARREL BLACK 12PK | 27090A | FG | Picking | 4 | VEHAC | CS | 1344 | FG |
| AKC | 22-5-72325-MG | VALVE CAP/BARREL GUNMETAL 12PK | 27077E | FG | Floor stock | 4 | VEHAC | CS | 600 | FG |
| AKC | 22-5-75636-8 | FUNNEL/1 PINT 6PK | 51038G | FG | Floor stock | 4 | VEHAC | CS | 153 | FG |
| AKC | 22-5-77109-MG | TIRE SEALANT 32OZ VT 6PK | 51338E | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 61216A | FG | Floor stock | 4 | VEHAC | CS | 126 | FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 61218G | FG | Floor stock | 4 | VEHAC | CS | 124 | FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 63482C | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 68180E | FG | Floor stock | 4 | VEHAC | CS | 118 | FG |
| AKC | 22-5-77608-V | OBS BATTERY WSHRS/TOP 6PK | 55350E | FG | Floor stock | 4 | VEHAC | CS | 134 | FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 32075E | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 33083G | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 33103I | FG | Floor stock | 4 | VEHAC | CS | 25 | FG |
| AKC | 22-5-84042-8 | OBSTIRE G/DIGIT/PCK TRI 3PK | 58290D | FG | Picking | 4 | VEHAC | CS | 33 | FG |
| AKC | 22-5-84043-8 | OBS TIRE G/DIGIT/PCK SQUARE 3PK | 59390D | FG | Floor stock | 4 | VEHAC | CS | 21 | FG |
| AKC | 22-5-90207-MG | 5PC SPEED PLUG W/TOOL 4PK | 26146G | FG | Floor stock | 4 | VEHAC | CS | 375 | FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 29178I | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 29181A | FG | Picking | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 29188K | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 38504I | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 40240E | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-90853-MG | TIRE GUAGE/LONG/DUAL FOOT 6PK | 61302E | FG | Floor stock | 4 | VEHAC | CS | 240 | FG |
| AKC | 24-808NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | 26126I | FG | Floor stock | 4 | CONSC | CS | 7 | FG |
| AKC | 24-808NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | 36194G | FG | Floor stock | 4 | CONSC | CS | 16 | FG |
| AKC | 24-808NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | 52050E | FG | Floor stock | 4 | CONSC | CS | 16 | FG |
| AKC | 24-808NY-30AGRG | WWG 8"SPONGE SQUEEG W/30"HNDL 24PK | NE15125 | FG | Floor stock | 4 | CONSC | CS | 82 | FG |
| AKC | 2640139035 | OBSNBCF13920 PINK FUR MITT CS 12PK | 40120C | FG | Picking | 4 | CONWC | CS | 24 | FG |
| AKC | 2640139035 | OBSNBCF13920 PINK FUR MITT CS 12PK | 42050E | FG | Picking | 4 | CONWC | CS | 19 | FG |
| AKC | 2667000C | AHVC GEARHEAD CALIPER NEW CAR 12PK | 31128A | FG | Picking | 4 | CONVA | CS | 334 | FG |
| AKC | 2667000CSUNTP | AHVC GEARHEAD CALIPER SUNRISE TP | 44456C | FG | Picking | 4 | CONVA | CS | 1 | FG |
| AKC | 2667000G | AHVC GEARHEAD GEAR NEW CAR12PK | 33130M | FG | Floor stock | 4 | CONVA | CS | 324 | FG |
| AKC | 2667000G | AHVC GEARHEAD GEAR NEW CAR12PK | 33132M | FG | Floor stock | 4 | CONVA | CS | 288 | FG |
| AKC | 2667000G | AHVC GEARHEAD GEAR NEW CAR12PK | 34167G | FG | Floor stock | 4 | CONVA | CS | 324 | FG |
| AKC | 2667000GG | AHVC GEARHEAD GEAR NEW CAR12PK | 51048A | FG | Picking | 4 | CONVA | CS | 50 | FG |
| AKC | 2667000GH | AHVC GEARHEAD NEW CAR 12PK | 26160E | FG | Floor stock | 4 | CONVA | CS | 51 | FG |
| AKC | 2667000GH | AHVC GEARHEAD NEW CAR 12PK | 26188I | FG | Floor stock | 4 | CONVA | CS | 480 | FG |
| AKC | 2667000GH | AHVC GEARHEAD NEW CAR 12PK | 38182G | FG | Floor stock | 4 | CONVA | CS | 220 | FG |
| AKC | 2667000GMID | AHVC GH GEAR MIDNIGHT 12PK | 31175K | FG | Floor stock | 4 | CONVA | CS | 87 | FG |
| AKC | 2667000GMID | AHVC GH GEAR MIDNIGHT 12PK | 42134I | FG | Floor stock | 4 | CONVA | CS | 324 | FG |
| AKC | 2667000GMIDRF | AHVC GEAR MIDNIGHT 12PK | 66182A | FG | Picking | 4 | CONVA | CS | 660 | FG |
| AKC | 2667000TTP | AHVC GEARHEAD NEW CAR TP 2PK | 54360A | FG | Picking | 4 | CONVA | CS | 4 | FG |
| AKC | 2667000TTP | AHVC GEARHEAD NEW CAR TP 2PK | 57276A | FG | Picking | 4 | CONVA | CS | 1 | FG |
| AKC | 2667000TTP | AHVC GEARHEAD NEW CAR TP 2PK | P/A HOLD | FG | Picking | 4 | CONVA | CS | 2 | FG |
| AKC | 2667000V | AHVC GEARHEAD VTWIN NEW CAR12PK | 31131K | FG | Floor stock | 4 | CONVA | CS | 324 | FG |
| AKC | 2667000VTP | AHVC GEARHEAD VTWIN NEW CAR TP | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 11 | FG |
| AKC | 2667001CNC | ALL TERRAIN VENT CLIP CNC 12PK | 41038C | FG | Picking | 4 | CONVA | CS | 6 | FG |
| AKC | 2667001CNC | ALL TERRAIN VENT CLIP CNC 12PK | 58480G | FG | Floor stock | 4 | CONVA | CS | 324 | FG |
| AKC | 2667100MID | AH2PC GEARHEAD VENT STICKS MIDNIGHT 12PK | 26148G | FG | Floor stock | 4 | CONVA | CS | 284 | FG |
| AKC | 2667100NEC | AH GEARHEAD VENT STICKS 12PK | 48206A | FG | Picking | 4 | CONVA | CS | 153 | FG |
| AKC | 2668000BB | HN HANGING FIT PASS SCATTERED 12PK | 28148A | FG | Picking | 4 | CONVA | CS | 216 | FG |
| AKC | 2668000CB | OBSA&H SCENT CATCHR CLEAN BURST12PK | 51230I | FG | Floor stock | 4 | CONVA | CS | 336 | FG |
| AKC | 2668000SF | OBSA&H SCENT CATCHR SEASIDEFRSH12PK | 48110I | FG | Floor stock | 4 | CONVA | CS | 155 | FG |
| AKC | 2668001SUC | AH HANGING SURF ISLAND BREEZ 12PK | 45096M | FG | Floor stock | 4 | CONVA | CS | 324 | FG |
| AKC | 2668001TK | AH HANGING TIKI ISLAND BREEZ 12PK | 55482C | FG | Picking | 4 | CONVA | CS | 10 | FG |
| AKC | 2668001TKC | AH HANGING TIKI ISLAND BREEZ 12PK | 56362A | FG | Picking | 4 | CONVA | CS | 211 | FG |
| AKC | 2668100FI | OBSA & H V C SURFACE FIRE & ICE12PK | 55266C | FG | Picking | 4 | CONVA | CS | 245 | FG |
| AKC | 2668200CB | A&H VENT CLIP LIQ AIR FR CB 12P | 47002I | FG | Floor stock | 4 | CONVA | CS | 324 | FG |
| AKC | 2668200CBCD | A&H 2 CD VENT CLIP LIQ CB 10PC | 66134E | FG | Floor stock | 4 | CONVA | CS | 232 | FG |
| AKC | 2668200NEC | A&H VENT CLIP LIQ AIR FR NEC 12P | 64552E | FG | Floor stock | 4 | CONVA | CS | 292 | FG |
| AKC | 2668200PAWSMYCD | A&H VC PAWS MY CD 10PK | 56074K | FG | Floor stock | 4 | CONVA | CS | 125 | FG |
| AKC | 2668202PB | HN VENT CLIP PROJECT BURNOUT 12PK | 67468A | FG | Floor stock | 4 | CONVA | CS | 522 | FG |
| AKC | 2668203CAAM | AH4PC VC 3 COUNT CABANA BREEZE 9PK | 52386C | FG | Picking | 1 | CONVA | CS | 21 | FG |
| AKC | 2668220BB | HN VENT CLIP SMOOTH 12PK | 65228C | FG | Floor stock | 4 | CONVA | CS | 647 | FG |
| AKC | 2668220MID | A&H 2PC VENT CLIP CAMO MIDN 12PK | B/O HOLD | FG | Floor stock | 4 | CONVA | CS | 2 | FG |
| AKC | 2668230SUN | A&H 2PC V CLIP CAMO MINT SUN 12 | 57446A | FG | Picking | 4 | CONVA | CS | 48 | FG |
| AKC | 2668241CB | A&H 1PC V CLIP CAMO PINK CB 12P | 52060I | FG | Floor stock | 4 | CONVA | CS | 368 | FG |
| AKC | 2668241CB | A&H 1PC V CLIP CAMO PINK CB 12P | 57120M | FG | Floor stock | 4 | CONVA | CS | 425 | FG |
| AKC | 2668241CB | A&H 1PC V CLIP CAMO PINK CB 12P | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 5 | FG |
| AKC | 2668241CBCD | A&H 1PC VC CAMO PINK CD 10PK | NE16041 | FG | Floor stock | 4 | CONVA | CS | 1525 | FG |

CONFIDENTIAL

ONSET_00032328
FBG_CH1_00090994

DEBTORS' EXHIBIT NO. 175
Page 769 of 1907

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 2668263SUN | A&H VENT CLIP 2PC GECKO 12P | 34158G | FG | Floor stock | 4 | CONVA | CS | 216 FG |
| AKC | 2668265TR | A&H V CLIP 2PC LEAF TROPICAL 12PK | 33142I | FG | Floor stock | 4 | CONVA | CS | 168 FG |
| AKC | 2668265TR | A&H V CLIP 2PC LEAF TROPICAL 12PK | 48458C | FG | Picking | 4 | CONVA | CS | 142 FG |
| AKC | 2668271ABCS | AH VC FLAG CS 32PK | NE18047 | FG | Floor stock | 4 | CONVA | CS | 1140 FG |
| AKC | 2668351CS | AH8351CS VC GRSHIFT WHT CITRUS 12P | 26166I | FG | Floor stock | 4 | CONVA | CS | 444 FG |
| AKC | 2668351CS | AH8351CS VC GRSHIFT WHT CITRUS 12P | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONVA | CS | 1 FG |
| AKC | 2668361CA | A&H HIDE N SCENT CABANA BREEZE 12PK | 31123A | FG | Picking | 4 | CONVA | CS | 28 FG |
| AKC | 2668361CA | A&H HIDE N SCENT CABANA BREEZE 12PK | 31123G | FG | Floor stock | 4 | CONVA | CS | 128 FG |
| AKC | 2668400CBM | OBSA&H PUMP 1OZ AIR FR C B 12PK | 46096A | FG | Picking | 1 | CONVA | CS | 58 FG |
| AKC | 2668400NEC | OBSA&H PUMP 1OZ AIR FR N CAR 12PK | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 2 FG |
| AKC | 2668500CB | A&H UNDER/SEAT AF C B 12P | 57122I | FG | Floor stock | 4 | CONVA | CS | 168 FG |
| AKC | 2668500CB | A&H UNDER/SEAT AF C B 12P | 57132I | FG | Floor stock | 4 | CONVA | CS | 168 FG |
| AKC | 2668500CB | A&H UNDER/SEAT AF C B 12P | SHIP | FG | Shipment | 4 | CONVA | CS | 28 FG |
| AKC | 2668500NECCD | A&H 2CD UNDER/SEAT AF NEC 10PC | 36180A | FG | Picking | 4 | CONVA | CS | 60 FG |
| AKC | 2668500SPR | A&H UNDER/SEAT AF SPT 12P | 64170M | FG | Floor stock | 4 | CONVA | CS | 191 FG |
| AKC | 2668500SPTC | A&H F/E UNDER/SEAT AF SFT 12P | 36266E | FG | Floor stock | 4 | CONVA | CS | 43 FG |
| AKC | 2668602CA | AH SCENTSPIN ANYWHR CABANA BRZ12 | 63492I | FG | Floor stock | 4 | CONVA | CS | 192 FG |
| AKC | 2668602GO | AH SCENTSPIN ANYWHR GRT OUTD 12P | 63290M | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668710NEC | OBSAH V CLIP BOOST NEW CAR 12PK | 32099K | FG | Floor stock | 4 | CONVA | CS | 239 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 27136I | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 27178E | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 43156A | FG | Picking | 4 | CONVA | CS | 10 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 44350E | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 50384E | FG | Floor stock | 4 | CONVA | CS | 115 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 63132G | FG | Floor stock | 4 | CONVA | CS | 288 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 65266E | FG | Floor stock | 4 | CONVA | CS | 188 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 68492K | FG | Floor stock | 4 | CONVA | CS | 250 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | NE14116 | FG | Floor stock | 4 | CONVA | CS | 1661 FG |
| AKC | 2668800SUN | AH8800SUN V C BLOSSOM SUN 12PK | 67362C | FG | Floor stock | 4 | CONVA | CS | 276 FG |
| AKC | 2668800SUN | AH8800SUN V C BLOSSOM SUN 12PK | NE15104 | FG | Floor stock | 4 | CONVA | CS | 1485 FG |
| AKC | 2668800SUNCD | OBSAH V C BLOSSOM SUNFLO CD 10PK | 59272C | FG | Picking | 4 | CONVA | CS | 6 FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 28082I | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 30076G | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 36492G | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 45468E | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 51180G | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800TOC | A&H 8800TOF/E V C BLOSSOM T O 12PK | 53374G | FG | Floor stock | 4 | CONVA | CS | 35 FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 30084G | FG | Floor stock | 4 | CONVA | CS | 96 FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 36050M | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 36060K | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 36062M | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONVA | CS | 2 FG |
| AKC | 2680139010 | OBSMOSSY OAK SCRPR MITT PB TP 12PK | 59270B | FG | Picking | 4 | CONWC | CS | 4 FG |
| AKC | 2680140091 | OBSMOSSY OAK 32" S/BRSH CB/OBFD 24 PK | 43108E | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | 2680140093 | OBSMOSSY OAK 32" S/BRSH CB/PB 24 | 56170M | FG | Floor stock | 4 | CONWC | CS | 6 FG |
| AKC | 2690560002 | BX88280 56202 LCLN MKX TVWK 1PK | 59554M | FG | Floor stock | 4 | CONLM | CS | 5 FG |
| AKC | 2690560009 | BX88366 FORD EDGE TVWK 1PK | 36348A | FG | Picking | 4 | CONLM | CS | 70 FG |
| AKC | 2690562002 | BX88313 56202 JEEP WRNGLR TVWK 1PK | 58494C | FG | Picking | 4 | CONLM | CS | 16 FG |
| AKC | 2690562007 | BX88282 56207 JEEP GRND CHRKE 1PK | 59472A | FG | Picking | 4 | CONLM | CS | 28 FG |
| AKC | 2690563004 | BX88314 56304 HONDA CRV TVWK 1PK | 38096C | FG | Picking | 4 | CONLM | CS | 52 FG |
| AKC | 2700560007 | 56007 FORD FOCUS SEDAN TVWK 1PK | 59254B | FG | Picking | 4 | CONLM | CS | 30 FG |
| AKC | 2700561000 | 56100 CHEV COBALT TVWK 1PK | 59554M | FG | Floor stock | 4 | CONLM | CS | 5 FG |
| AKC | 2700562000 | 56200 JEEP WRNGLR TVWK 1PK | 60540B | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 2700562008 | 56208 JEEP CHEROKEE 1PK | 60512B | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 2700563000 | 56300 HONDA CRV TVWK 1PK | 60550B | FG | Picking | 4 | CONLM | CS | 11 FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 33179E | FG | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | 3-499BBL | PERFECT CAR WASH - BLUE 12PK | 42134C | FG | Picking | 4 | SGOOD | CS | 68 FG |
| AKC | 3-5018 | 3PC MICROFIBER GLASS TOWELS 14X14 12PK | 44134A | FG | Picking | 4 | SGOOD | CS | 45 FG |
| AKC | 3-508-6 | MICROFIBER SPA TOWEL PDQ 6PK | 32137G | FG | Floor stock | 4 | SGOOD | CS | 160 FG |
| AKC | 3-5088 | 2PC 16X16 MICROF SPA TOWEL 12PK | 40290A | FG | Picking | 4 | SGOOD | CS | 40 FG |
| AKC | 3-5108 | 2PK MICROFIBER CLOTH 12PK | 61218A | FG | Floor stock | 4 | SGOOD | CS | 9 FG |
| AKC | 3-5128 | MICROF 14"X14"TOWEL 12/BG 18PK | 47456A | FG | Picking | 4 | SGOOD | CS | 1 FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 53398G | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 3-5158 | MICROFIBER XL DRYING TOWEL 6PK | 53384E | FG | Floor stock | 4 | SGOOD | CS | 96 FG |
| AKC | 3-5158 | MICROFIBER XL DRYING TOWEL 6PK | CANCEL | FG | Picking | 4 | SGOOD | CS | 3 FG |
| AKC | 3-518-78 | OBSG PC MF SPA BUFFING TOWELS PFQ 8PK | 59350B | FG | Picking | 4 | SGOOD | CS | 2 FG |
| AKC | 3-522-78 | MF AUTO CLOTHS 12'X16'- PDQ 5PK | 42072E | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 3-522-78 | MF AUTO CLOTHS 12'X16'- PDQ 5PK | 42132G | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 3-5288 | 12PC TERRY TOWELS 12PK | 37300G | FG | Floor stock | 4 | CLEAN | CS | 22 FG |
| AKC | 3-5288 | 12PC TERRY TOWELS 12PK | 39470E | FG | Floor stock | 4 | CLEAN | CS | 22 FG |
| AKC | 3-5288 | 12PC TERRY TOWELS 12PK | 45518C | FG | Picking | 4 | CLEAN | CS | 3 FG |
| AKC | 3-5288 | 12PC TERRY TOWELS 12PK | 68312M | FG | Floor stock | 4 | CLEAN | CS | 24 FG |
| AKC | 3-5308 | 4PK SHOP TOWELS 24PK | 47062A | FG | Picking | 4 | SGOOD | CS | 6 FG |
| AKC | 3-5308 | 4PK SHOP TOWELS 24PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | SGOOD | CS | 1 FG |
| AKC | 3-5368 | 10PC ROLL SHOP TOWEL 24PK | 38516M | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 3-5378 | 12Pc SHOP TOWELS 20PK | 47540E | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 3-5378 | 12Pc SHOP TOWELS 20PK | 48254A | FG | Picking | 4 | SGOOD | CS | 14 FG |
| AKC | 3-539 | OBS2PC MICROF SPONGE & DRY TOWEL 6PK | 47434E | FG | Floor stock | 4 | SGOOD | CS | 60 FG |
| AKC | 3-539 | OBS2PC MICROF SPONGE & DRY TOWEL 6PK | 47482M | FG | Floor stock | 4 | SGOOD | CS | 60 FG |
| AKC | 3-5428 | 25 PC SHOP TOWELS 6PK | 34067A | FG | Picking | 4 | SGOOD | CS | 1 FG |
| AKC | 3-5428 | 25 PC SHOP TOWELS 6PK | 49492G | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 3-5428 | 25 PC SHOP TOWELS 6PK | 57324G | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 3-543 | OBS2PC MICROFIBER MITT AND SPONGE 6PK | 54312I | FG | Floor stock | 4 | SGOOD | CS | 60 FG |
| AKC | 3-505-78 | 14X14SLEEVE 5 MICROF TOWELS CC 12PK | 32170I | FG | Floor stock | 4 | SGOOD | CS | 28 FG |
| AKC | 3-6068 | 6PC MF AUTO CLOTH 12PK | 43372C | FG | Picking | 4 | SGOOD | CS | 11 FG |
| AKC | 3-6068 | 6PC MF AUTO CLOTH 12PK | 53230C | FG | Picking | 4 | SGOOD | CS | 6 FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | 26062A | FG | Picking | 4 | SGOOD | CS | 47 FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | 37386I | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | 68518G | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 3-7438 | 3 FLANNEL DUSTER 100% CTTN 24PK | 65554M | FG | Floor stock | 4 | SGOOD | CS | 120 FG |
| AKC | 30105EXPORT | 30105LGC EXPORT GAS CAN SPOUT 12PK | 53060A | FG | Picking | 4 | CONFT | CS | 19 FG |
| AKC | 3020 | 2X60 MASKING TAPE 24PK | 60338D | FG | Floor stock | 4 | CONVA | CS | 4 FG |
| AKC | 31000026 | SENSORMATIC SOURCE TAG | RW041B | PP | Floor stock | 4 | CONVA | PC | 790 WIP |
| AKC | 3100091080 | 2X1 BLANK DT LBL W/ TOPCOAT RETAIL | RWKLABEL | PP | Floor stock | 4 | * | PC | 65311 WIP |
| AKC | 3100116027 | CLIP 8301867600 F/RETRO SD KICK | RW017C | PP | Floor stock | 4 | * | EA | 1240 WIP |
| AKC | 3100504092 | OBSPB F/E50002 PLG-N SIMPL BU CAM PC | 45146K | PP | Floor stock | 4 | CONVA | PC | 192 WIP |
| AKC | 3104 | SG DUALLY BIG MUDDER 4PK | 36516E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 3105 | SG EXTREME BIG MUDDER S.S. 4PK | 52396C | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 3110052054 | GLMSHL "F4" | 41386G | PP | Floor stock | 4 | CONLM | PC | 1400 WIP |
| AKC | 3110052058 | GLMSHL END3 | RW036D | PP | Floor stock | 4 | CONLM | PC | 4200 WIP |
| AKC | 3250008300 | MIH WWG53VU59 CS LBL | RWKLABEL | PP | Floor stock | 4 | CONVA | PC | 10 WIP |

CONFIDENTIAL

ONSET_00032329
FBG_CH1_00090995

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 3304 | SG ROADGUARD TOWING 1PK | 56084K | FG | Floor stock | 4 | VEHAC | CS | 21 | FG |
| AKC | 340045602ASC | CARD FOR 45602ASC | RWKSTAGE | PP | Floor stock | 4 | CONSC | PC | 4540 | WIP |
| AKC | 3491C | LED LGH BAR-AUX BACK UP 10PK | 58204A | FG | Picking | 4 | TLITE | CS | 6 | FG |
| AKC | 3491CR | STI LED BAR W/CLEAR LENS 10PK | 44156E | FG | Floor stock | 4 | TLITE | CS | 45 | FG |
| AKC | 372ODM-24 | 24PC PK 72" DWM - ORANGE STAFF 1CS | 66458A | FG | Floor stock | 4 | AAOTH | CS | 40 | FG |
| AKC | 376BDM-8 | 8PC PK BLU DWM, METAL POST36"LEN1CS | 44350A | FG | Picking | 1 | AAOTH | CS | 3 | FG |
| AKC | 376BDM-8 | 8PC PK BLU DWM, METAL POST36"LEN1CS | 68228E | FG | Floor stock | 1 | AAOTH | CS | 198 | FG |
| AKC | 376RDM | RED METAL POST, 36' LENGTH 8PK | 42288E | FG | Floor stock | 4 | AAOTH | CS | 54 | FG |
| AKC | 376RDM | RED METAL POST, 36' LENGTH 8PK | 48192E | FG | Floor stock | 4 | AAOTH | CS | 176 | FG |
| AKC | 376RDM | RED METAL POST, 36' LENGTH 8PK | 48398G | FG | Floor stock | 4 | AAOTH | CS | 187 | FG |
| AKC | 376RDM | RED METAL POST, 36' LENGTH 8PK | 51086I | FG | Floor stock | 4 | AAOTH | CS | 198 | FG |
| AKC | 376RDM | RED METAL POST, 36' LENGTH 8PK | 51206E | FG | Floor stock | 4 | AAOTH | CS | 198 | FG |
| AKC | 376RDM | RED METAL POST, 36' LENGTH 8PK | 55254A | FG | Picking | 4 | AAOTH | CS | 3 | FG |
| AKC | 376RDM | RED METAL POST, 36' LENGTH 8PK | 66552I | FG | Floor stock | 4 | AAOTH | CS | 396 | FG |
| AKC | 376RDM-8 | 8PC PKPRED METAL POST36"LENGTH 1CS | 34139E | FG | Floor stock | 1 | AAOTH | CS | 12 | FG |
| AKC | 376RDM-8 | 8PC PKPRED METAL POST36"LENGTH 1CS | 43396C | FG | Picking | 1 | AAOTH | CS | 74 | FG |
| AKC | 376RDM-8 | 8PC PKPRED METAL POST36"LENGTH 1CS | 56288C | FG | Picking | 1 | AAOTH | CS | 55 | FG |
| AKC | 376RDMRF | RED METAL POST, 36' LENGTH 8PK | 68144C | FG | Floor stock | 4 | AAOTH | CS | 177 | FG |
| AKC | 376RSZ | SZ RED METAL POST 36" 8PK | 40168I | FG | Floor stock | 4 | CONWC | CS | 198 | FG |
| AKC | 3791471085 | 47185/ 4-COLOR/ MT2 CRD | RW045A | PP | Floor stock | 4 | CONLM | PC | 826 | WIP |
| AKC | 3797471085 | UH/ MT2/ INSRT CRD | RW041A | PP | Floor stock | 4 | CONLM | PC | 1350 | WIP |
| AKC | 3798481015 | DNBLW/ F4/ INSRT CRD REV A | RWKLABEL | PP | Floor stock | 4 | CONLM | PC | 120 | WIP |
| AKC | 381ODM-24 | 24PC REFLECT DWM MARKER48"-ORG 1CS | 34186A | FG | Picking | 4 | AAOTH | CS | 26 | FG |
| AKC | 381ODM-72 | 72PC 48" DWM - ORANGE STAFF 1CS | 50302A | FG | Picking | 4 | AAOTH | CS | 45 | FG |
| AKC | 381YDM | REFLECT DRIVEWAY MARKER 48"YEL 24PK | 45396G | FG | Floor stock | 4 | AAOTH | CS | 85 | FG |
| AKC | 381YDM-24 | OBS24 PC REFLECT DWM MARKER48"-YEL 1CS | 27086G | FG | Floor stock | 4 | AAOTH | CS | 111 | FG |
| AKC | 381YDM-24 | OBS24 PC REFLECT DWM MARKER48"-YEL 1CS | 27090I | FG | Floor stock | 4 | AAOTH | CS | 104 | FG |
| AKC | 381YDM-72 | OBS72PC 48" DWM - YELLOW STAFF 1CS | 50108M | FG | Floor stock | 4 | AAOTH | CS | 32 | FG |
| AKC | 384CDM-24 | 24PC DWM W/3" REFL + FOOT PEG 1CS | 64576A | FG | Floor stock | 4 | AAOTH | CS | 12 | FG |
| AKC | 392SB | OBSDOME LIGHT - 5" DIAMETER 12PK | 43110M | FG | Floor stock | 4 | TLITE | CS | 24 | FG |
| AKC | 4-10NY-E | 10"WND WASHER W/ALM.EXT.POLE4PK | 38108E | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 4-10NY-E | 10"WND WASHER W/ALM.EXT.POLE4PK | 42470I | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 4-10NY-E | 10"WND WASHER W/ALM.EXT.POLE4PK | 62170E | FG | Floor stock | 4 | CONSC | CS | 100 | FG |
| AKC | 4-10NY-EGRG | WWG 10"WND WASHER W/ALM EXT POLE4PK | 54456K | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 4-2616 | 6S"TELE W/BRSH W/9" BI-LEVEL 4PK | 40036C | FG | Picking | 4 | CONSC | CS | 11 | FG |
| AKC | 40046D | 5PC SHOP TOWEL 13X14 RED-36 PK CASE | 40242A | FG | Picking | 1 | CONSC | CS | 48 | FG |
| AKC | 40051 | 12PC COTTON TERRY TOWEL 14 X 17 6PK | 34073K | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 40059AS | AUTOSPA SUPREME DRYING TOWEL 6PK | 63542M | FG | Floor stock | 4 | SGOOD | CS | 144 | FG |
| AKC | 40062 | 8 PC MICROFIBER TOWEL BANDED 12PK | 57518C | FG | Picking | 4 | SGOOD | CS | 2 | FG |
| AKC | 40065D | 3PC DIAPER SOFT POLISH CLOTH DSPLY CS | 58516K | FG | Floor stock | 1 | SGOOD | CS | 20 | FG |
| AKC | 40070 | 2PC SUPER BLUE CTN TERRY TOWEL 12PK | 54434A | FG | Picking | 4 | SGOOD | CS | 9 | FG |
| AKC | 40072 | BAG OF RAGS 1LB 6PK | 47204C | FG | Picking | 4 | SGOOD | CS | 34 | FG |
| AKC | 40102 | GIANT BONE SPONG 8.75X4.5X2.75 12PK | 35540M | FG | Floor stock | 4 | SOFI | CS | 45 | FG |
| AKC | 40102BR | BONE SPONGE - BROWN 12PK | 63444C | FG | Floor stock | 4 | SGOOD | CS | 50 | FG |
| AKC | 4010509031 | TRLR TESTR 7RV BLD RND ADPT (1 | 59526C | FG | Picking | 4 | CONLM | EA | 19 | FG |
| AKC | 40118C | 5" TERRY CLOTH APP. PAD 12PK | 48408C | FG | Picking | 1 | SGOOD | CS | 24 | FG |
| AKC | 401328 | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 39528G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 401328 | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 40300G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 401328 | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 41434I | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 401328 | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 41434K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 401328 | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 44528K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 401328 | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 48348G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 401328 | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | AKC RCV 6 | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 40202AS | 3 SQ FT FULL SKIN CHAMOIS 6PK | 43350E | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 40304 | CHENILLE MITT 7X10 1SID NETTING 6PK | 68276K | FG | Floor stock | 4 | CONSC | CS | 192 | FG |
| AKC | 40304 | CHENILLE MITT 7X10 1SID NETTING 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 2 | FG |
| AKC | 40305A | OBSSHEEPSKIN MITT 7 X10 CHAMPGN 6PK | 68158M | FG | Floor stock | 4 | SGOOD | CS | 134 | FG |
| AKC | 40314 | 2SIDED MICROFIBER INT DUSTER 12PK | 38024K | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 40400AS | CTN POLISH TERRY BONNET 5-6" 12PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 2 | FG |
| AKC | 40407AS | MICROFIBER BONNET 7-8" CLAM 12PK | 37156I | FG | Floor stock | 4 | SGOOD | CS | 64 | FG |
| AKC | 40408AS | MICROFIBER BONNET 9-10" CLAM 12PK | 35255K | FG | Floor stock | 4 | SGOOD | CS | 32 | FG |
| AKC | 40411AS | FOAM BONNET 9-10" CLAMSHELL 12PK | 38192G | FG | Floor stock | 4 | CONSC | CS | 32 | FG |
| AKC | 420013HTMIRF | 420013HTMIRF SD 10QT DRAIN 3PK | 51230C | FG | Picking | 4 | CONFT | CS | 27 | FG |
| AKC | 420013MI | 10 QT SD DRAIN CONTAINER 3PK | 67600E | FG | Floor stock | 4 | CONFT | CS | 18 | FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | AKC RCV 7 | FG | Floor stock | 4 | CONFT | CS | 106 | FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 4 | FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | SHIP | FG | Shipment | 4 | CONFT | CS | 16 | FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | 36410G | FG | Floor stock | 4 | CONFT | CS | 18 | FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | 55504C | FG | Picking | 4 | CONFT | CS | 3 | FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | NW11126P | FG | Picking | 4 | CONFT | CS | 160 | FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | NW12125P | FG | Picking | 4 | CONFT | CS | 176 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 26180E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 34152G | FG | Floor stock | 4 | CONFT | CS | 5 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 34186K | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 35397E | FG | Floor stock | 4 | CONFT | CS | 7 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 43314I | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK015 | FG | Picking | 4 | CONFT | CS | 50 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK028 | FG | Picking | 4 | CONFT | CS | 342 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK036 | FG | Picking | 4 | CONFT | CS | 336 | FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | 44504G | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | 46122G | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 21200P | FG | Picking | 4 | CONFT | CS | 168 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 27100G | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 27141I | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 28127I | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | BULK015 | FG | Picking | 4 | CONFT | CS | 258 | FG |
| AKC | 42008MI | 42008MIE 58QT CRUDE CONTROL 1PK | SHIP | FG | Shipment | 4 | CONFT | CS | 103 | FG |
| AKC | 420106HTMIRF | 5 GAL BLK HYPER TOUGH DRAIN PAN 6PK | NE17134P | FG | Picking | 4 | CONFT | CS | 144 | FG |
| AKC | 420106HTMIRF | 5 GAL BLK HYPER TOUGH DRAIN PAN 6PK | NE18068P | FG | Picking | 4 | CONFT | CS | 96 | FG |
| AKC | 42010MI | 42010MI20QT LESSMESS DRN PN10PK | 21174P | FG | Picking | 4 | CONFT | CS | 144 | FG |
| AKC | 42010MI | 42010MI20QT LESSMESS DRN PN10PK | 35247G | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42010MI | 42010MI20QT LESSMESS DRN PN10PK | SHIP | FG | Shipment | 4 | CONFT | CS | 204 | FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 64470G | FG | Floor stock | 4 | CONOL | CS | 36 | FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 30157I | FG | Floor stock | 4 | CONOL | CS | 18 | FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 31121E | FG | Floor stock | 4 | CONOL | CS | 18 | FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | P/A HOLD | FG | Floor stock | 4 | CONOL | CS | 6 | FG |
| AKC | 42113MI | 42113MI 13QT EXTENDER DRAIN 2PK | 38420A | FG | Picking | 1 | CONFT | CS | 18 | FG |
| AKC | 423BR | STUD MOUNT, RED 50PK | 58306A | FG | Picking | 4 | TLITE | CS | 11 | FG |
| AKC | 440010C | TOTAL WASH/PRO PAD PDQ 6PK | 68458C | FG | Floor stock | 4 | SGOOD | CS | 144 | FG |
| AKC | 440030C | TUF-SCRUB/PRO SCRUB SPONGE PDQ 8 | 35386G | FG | Floor stock | 4 | CONSC | CS | 125 | FG |
| AKC | 440030C | TUF-SCRUB/PRO SCRUB SPONGE PDQ 8 | 57434M | FG | Floor stock | 4 | CONSC | CS | 128 | FG |

CONFIDENTIAL

ONSET_00032330
FBG_CH1_00090996

**DEBTORS' EXHIBIT NO. 175**
**Page 771 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | 27139E | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | 31187I | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | NE14162 | FG | Floor stock | 4 | CONSC | CS | 960 | FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | 62158G | FG | Floor stock | 4 | CONSC | CS | 216 | FG |
| AKC | 44008OCMX | OXICLN TTL-INT MPWIPES 7X9OVLCNS - 4PK | 62444A | FG | Floor stock | 1 | CONSC | CS | 300 | FG |
| AKC | 44008OCMX | OXICLN TTL-INT MPWIPES 7X9OVLCNS - 4PK | AKC ACTIVE DAMAGE | FG | Floor stock | 1 | CONSC | CS | 1 | FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 50456K | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 50480K | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 50516K | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 51468K | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 51480K | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 67156E | FG | Floor stock | 4 | CONSC | CS | 167 | FG |
| AKC | 44016OC | OXI CL OB MP WIPES 4PK | 10133 | FG | Picking | 4 | CONSC | CS | 1829 | FG |
| AKC | 44016OC | OXI CL OB MP WIPES 4PK | 62408C | FG | Picking | 4 | CONSC | CS | 288 | FG |
| AKC | 44100OC | 44100OC OXI CLEAN TOTAL WASH PAD 6PK | 53302C | FG | Picking | 4 | SGOOD | CS | 20 | FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 52516M | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 53480M | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 53494M | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | SHIP | FG | Shipment | 4 | SGOOD | CS | 20 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 36470G | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 38494G | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 52110G | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 52146I | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 53002I | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 53026I | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 53110I | FG | Floor stock | 4 | SGOOD | CS | 22 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | NE15086 | FG | Floor stock | 4 | SGOOD | CS | 66 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 27174G | FG | Floor stock | 4 | SGOOD | CS | 70 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 29163M | FG | Floor stock | 4 | SGOOD | CS | 63 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 29165M | FG | Floor stock | 4 | SGOOD | CS | 63 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 30131E | FG | Floor stock | 4 | SGOOD | CS | 63 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 33169I | FG | Floor stock | 4 | SGOOD | CS | 63 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 64276A | FG | Floor stock | 4 | SGOOD | CS | 66 | FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 28123I | FG | Floor stock | 4 | SGOOD | CS | 56 | FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 62108G | FG | Floor stock | 4 | SGOOD | CS | 112 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 44446G | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 46482G | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 47446G | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 48434G | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 48456G | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 50516E | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 68480E | FG | Floor stock | 4 | SGOOD | CS | 94 | FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 26080I | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 60062G | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 60384E | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 68146K | FG | Floor stock | 4 | SGOOD | CS | 192 | FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 68156K | FG | Floor stock | 4 | SGOOD | CS | 192 | FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 68372M | FG | Floor stock | 4 | SGOOD | CS | 192 | FG |
| AKC | 44128OC | OXI CLEAN XL MICROFIBER DRYER TOWEL W/POC | NE16161 | FG | Floor stock | 4 | SGOOD | CS | 426 | FG |
| AKC | 44128OC | OXI CLEAN XL MICROFIBER DRYER TOWEL W/POC | NW12137 | FG | Floor stock | 4 | SGOOD | CS | 270 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 26062K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 26114E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 28064G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 28096K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29068G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29068K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29079E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29093E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29106G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 30084I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 30124I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 30163I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 31132G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 32155C | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 33112K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 33126K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 38288E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 40132I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 45134G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47048I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47078G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 50264G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 50290E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 51276G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 51482I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 51518I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 51528K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 64230I | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 66170E | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68348K | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68468A | FG | Floor stock | 4 | SGOOD | CS | 20 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | NE13148 | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | NE14122 | FG | Floor stock | 4 | SGOOD | CS | 116 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | NE14128 | FG | Floor stock | 4 | SGOOD | CS | 88 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 26180G | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 28066M | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 28127G | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 28182K | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 30075E | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 30130E | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 61276G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 61602K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 62408E | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 62552A | FG | Floor stock | 4 | SGOOD | CS | 1 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 63192A | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 63552I | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 65348A | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 65446A | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 68398G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 54312G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 55398G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |

CONFIDENTIAL

ONSET_00032331
FBG_CH1_00090997

**DEBTORS' EXHIBIT NO. 175**
**Page 772 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 68408C | FG | Floor stock | 4 | SGOOD | CS | 108 | FG |
| AKC | 444BA | DUAL BULB CLEARANCE LIGHT- AMB 50PK | 59180A | FG | Picking | 4 | TLITE | CS | 6 | FG |
| AKC | 45055D8 | 4PK MPTERTWLS14"X17" 8PC RLP/PDQ | 32104K | FG | Floor stock | 4 | SGOOD | CS | 67 | FG |
| AKC | 45062 | OBS2PC MICROFIBER TOWEL 12X16 CD 12PK | 54230C | FG | Picking | 4 | SGOOD | CS | 4 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 33074E | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 40326G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 47386G | FG | Floor stock | 4 | SGOOD | CS | 28 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 48218E | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 49384E | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 54360G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 55144G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 66600E | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 67246K | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 41122M | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 57024K | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 62180G | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 62372M | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 64386M | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 65324G | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 450848 | MICROFIBER QUICK-CLEAN TOWELS 12PK | 26172A | FG | Picking | 4 | SGOOD | CS | 48 | FG |
| AKC | 45089X | 2PC MICRFBR GLASS&DASH MITTS 6PK | 57506C | FG | Picking | 4 | SGOOD | CS | 31 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 32131G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 33107G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 33126E | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 55204E | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 57446M | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 62410G | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 62482E | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 62566E | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 45116X | 2-SIDED MICRO DEFOGGER SPONGE 6PK | 54350A | FG | Picking | 4 | SGOOD | CS | 85 | FG |
| AKC | 45116XRF | 2-SIDED MICRO DEFOGGER SPONGE 6PK | 49528I | FG | Floor stock | 4 | CONSC | CS | 280 | FG |
| AKC | 45116XRF | 2-SIDED MICRO DEFOGGER SPONGE 6PK | 56530I | FG | Floor stock | 4 | CONSC | CS | 280 | FG |
| AKC | 45116XRF | 2-SIDED MICRO DEFOGGER SPONGE 6PK | 58386E | FG | Floor stock | 4 | CONSC | CS | 238 | FG |
| AKC | 45116XRF | 2-SIDED MICRO DEFOGGER SPONGE 6PK | AKC RCV 9 | FG | Floor stock | 4 | CONSC | CS | 280 | FG |
| AKC | 45122X | 2-SIDED BUG & TAR SPONGE 6PK | 68446K | FG | Floor stock | 4 | SGOOD | CS | 400 | FG |
| AKC | 45122X | 2-SIDED BUG & TAR SPONGE 6PK | 68518K | FG | Floor stock | 4 | SGOOD | CS | 430 | FG |
| AKC | 45122XRF | 2 SIDED BUG & TAR SPONGE 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 19 | FG |
| AKC | 45135 | 2IN1 MICROF CHENILLE WASH PAD 6PK | 57170C | FG | Picking | 4 | SGOOD | CS | 3 | FG |
| AKC | 45135 | 2IN1 MICROF CHENILLE WASH PAD 6PK | 55204E | FG | Floor stock | 4 | SGOOD | CS | 108 | FG |
| AKC | 45141ASMX | TIGHT SPOT MITT 12PK | 44470G | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 45168D8 | 5PK MICRFBR AUTOCLOTHS 14"X14"-8 | 51228G | FG | Floor stock | 4 | SGOOD | CS | 68 | FG |
| AKC | 45210SK | TECH-X ULT. MLTSCREN CLOTH SK36P | 47048E | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 45214AS | AUTOSPA ORIG GRIPPER MULTIPURP 12PK | 28071I | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 45214AS | AUTOSPA ORIG GRIPPER MULTIPURP 12PK | 28087G | FG | Floor stock | 4 | SGOOD | CS | 28 | FG |
| AKC | 45214AS | AUTOSPA ORIG GRIPPER MULTIPURP 12PK | 28176E | FG | Floor stock | 4 | SGOOD | CS | 22 | FG |
| AKC | 45214AS | AUTOSPA ORIG GRIPPER MULTIPURP 12PK | 65444C | FG | Floor stock | 4 | SGOOD | CS | 68 | FG |
| AKC | 45214ASPDQ | 5PC MCRFBR APLCTR PAD W/GRF6PKPDQ | 63240I | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 45222X | SWIPER-GO DRYING TOWEL 18"X12" 6PK | 51168I | FG | Floor stock | 4 | SGOOD | CS | 196 | FG |
| AKC | 45222XMX | SWIPER-GO DRYING TWL 18"X12" 6PK | 35182I | FG | Floor stock | 4 | SGOOD | CS | 182 | FG |
| AKC | 45223X | RX 3 SQ FT SWIPER SYNT CHAMOIS 6PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 66 | FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | 48182E | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | 49468E | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 45225X | SWIPER-PRO ULTM TOWEL 3.5 SQFT 12PK | 39038I | FG | Floor stock | 4 | SGOOD | CS | 112 | FG |
| AKC | 45324MK | MICROFIBER DUAL GLOVE 24PK | 63398M | FG | Floor stock | 4 | SGOOD | CS | 60 | FG |
| AKC | 45324MK | MICROFIBER DUAL GLOVE 24PK | 68326M | FG | Floor stock | 4 | SGOOD | CS | 60 | FG |
| AKC | 45401AS | AUTOSPA 6PC 9"-10" TERRY BONNET 6PK | 64206M | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 45401AS | AUTOSPA 6PC 9"-10" TERRY BONNET 6PK | 66386K | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 45602ASC | ASPA TOTAL CLEAN ALL OVERBODY 12PK | B/O HOLD | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 45602ASPDQ | MCRFBR TOTAL CLEAN BODY MI 6PK PDQ | SHIP | FG | Shipment | 4 | SGOOD | CS | 58 | FG |
| AKC | 45604AS | AUTOSPA PREMIUM BODY SPONGE 12PK | 63288I | FG | Floor stock | 4 | CONSC | CS | 36 | FG |
| AKC | 45617AS | SOF-TOOLS 2-SIDED DRYING BLADE 4PK | 37120G | FG | Floor stock | 4 | CONSC | CS | 132 | FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 26108M | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 26110M | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | 45625AS | 6PC SPASOFT HYDROMAX MICROFBR 12PK | DOOR17 | FG | Floor stock | 4 | SGOOD | CS | 1 | FG |
| AKC | 45646ASMX | QUICK-CLEAN ESSENTIALS 12PK | 31075A | FG | Picking | 4 | SGOOD | CS | 2 | FG |
| AKC | 45646ASMX | QUICK-CLEAN ESSENTIALS 12PK | 33148I | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 45648AS | 3PC MICRO WAX&POLISH REPLACE 3PK | 65516K | FG | Floor stock | 4 | SGOOD | CS | 336 | FG |
| AKC | 45648AS | 3PC MICRO WAX&POLISH REPLACE 3PK | 66540K | FG | Floor stock | 4 | SGOOD | CS | 336 | FG |
| AKC | 486BR | OBSBULK MINI CLEARANCE LAMP RED 50PK | 59508A | FG | Picking | 4 | TLITE | CS | 20 | FG |
| AKC | 488BAKB | OBS SLD 2BLB AMB- BLK B-1 WIRE 50PK | 42350E | FG | Floor stock | 4 | TLITE | CS | 25 | FG |
| AKC | 49114 | 14PC WAX & POLISH KIT | 58048E | FG | Floor stock | 1 | SGOOD | CS | 60 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 34121I | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 34132K | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 39060E | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 45470K | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | W220 | FG | Picking | 4 | CONSC | CS | 880 | FG |
| AKC | 5-2611 | 60" TELE W/BRUSH W/8" HEAD 5PK | 60518G | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 5-2642 | 49" DIP STYLE W/BRSH W/8' HEAD 5PK | 33175E | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 50-203 | 25" VALU REACH SWEEP S/BRSH 50PK | 47326G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 5000MP | MARINAPRO OIL CHANGE SYSTEM 3PK | 39108A | FG | Picking | 4 | CONFT | CS | 3 | FG |
| AKC | 50050EMPTY | VUE SMART TRAILER CMRA EMPTY BOX 1P | 42230E | FG | Floor stock | 4 | CONVA | CS | 6750 | FG |
| AKC | 504BA | LED 2.5" DIA- AMBER 20PK | 59222D | FG | Picking | 4 | TLITE | CS | 31 | FG |
| AKC | 505BAK | OBSLED CLRNC W/ GROMMET & PLUG 20PK | 42036M | FG | Floor stock | 4 | TLITE | CS | 39 | FG |
| AKC | 5060TS | TOPSIDER MULTI PURP VAC PUMP 2PK | 54038A | FG | Picking | 4 | CONFT | CS | 22 | FG |
| AKC | 508BA | OBS2IN RND LED MARKER LIGHT-AMB 50PK | 60538A | FG | Picking | 4 | TLITE | CS | 15 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 36158I | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 45194I | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 45446K | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 55374E | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 56194I | FG | Floor stock | 4 | CONFT | CS | 11 | FG |
| AKC | 513BRB | LED ID LT BAR W/ 180 BULLETS 10PK | 38144C | FG | Picking | 4 | TLITE | CS | 107 | FG |
| AKC | 518GRG | WWG 16" S/BRSH "SNOWEEVEL" 18PK | 45192E | FG | Floor stock | 4 | CONWC | CS | 31 | FG |
| AKC | 518GRG | WWG 16" S/BRSH "SNOWEEVEL" 18PK | 68276G | FG | Floor stock | 4 | CONWC | CS | 72 | FG |
| AKC | 518RFB | 17" FORCE SNOWBRUSH 18PK OS | 10198 | FG | Picking | 4 | CONWC | CS | 42 | FG |
| AKC | 518RFB | 17" FORCE SNOWBRUSH 18PK OS | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 1 | FG |
| AKC | 523 | 24" SLIMLINE 24 S/BRSH 24PK | 42528M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 523BA | OBSLED SIDE MARKER-- AMBER-- BULK 20PK | 52062E | FG | Floor stock | 4 | TLITE | CS | 51 | FG |
| AKC | 523BR | OBLED SIDE MARKER-- RED-- BULK 20PK | 60506A | FG | Picking | 4 | TLITE | CS | 14 | FG |
| AKC | 523FB | 24" FORCE SNOWBRUSH 24PK | 66336I | FG | Floor stock | 4 | CONWC | CS | 72 | FG |
| AKC | 530 | 24" REACH 24 S/BRSH 18PK | 48228I | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 531BARK | LED AMBER/RED W/ BASE AND PLUG 50PK | 59312A | FG | Picking | 4 | TLITE | CS | 4 | FG |

CONFIDENTIAL

ONSET_00032332
FBG_CH1_00090998

**DEBTORS' EXHIBIT NO. 175**
**Page 773 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 33142M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 33177M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 35519M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 40182I | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 58170M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 26126M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 40456M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 533BR | 2" RND CLRN/MKER LGT ONLY-RED 20PK | 51278C | FG | Picking | 4 | TLITE | CS | 261 | FG |
| AKC | 533BR | 2" RND CLRN/MKER LGT ONLY-RED 20PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | TLITE | CS | 83 | FG |
| AKC | 535 | 25" PWR-COOL SNOW TOOL 24 PK | 38470K | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 542BC | 4" RD LED BACK UP LT 20PK | 59320A | FG | Picking | 4 | TLITE | CS | 9 | FG |
| AKC | 56-60825 | CTN 10 1/2 X 8 9/16 X 6 3/8 | RW019D | PP | Floor stock | 4 | * | PC | 628 | WIP |
| AKC | 56-61530 | UPC LABEL FOR N8002KMX | RWK BIN 065 | PP | Floor stock | 4 | AJXLG | PC | 180 | WIP |
| AKC | 56-61532 | C O O LABEL FOR AZ MEXICO | RWK BIN 066 | PP | Floor stock | 4 | AUXLG | PC | 1313 | WIP |
| AKC | 56-BX-715-1232 | BOXES FOR 715-1232 | RW020C | PP | Floor stock | 4 | LBRCT | PC | 202 | WIP |
| AKC | 56-BX-715-1278 | PRODUCT BOX FOR LEVER ACTION BUCKET PUM | RW047C | PP | Floor stock | 4 | LBRCT | PC | 70 | WIP |
| AKC | 56-BX-LX-1100 | PRODUCT BOX LX-1100 | RW047B | PP | Floor stock | 4 | LBRCT | PC | 316 | WIP |
| AKC | 56-BX-LX-1185 | COLOR BOX FOR LX-1185 | RW020C | PP | Floor stock | 4 | LBRCT | PC | 257 | WIP |
| AKC | 56-BX-LX-1344 | COLOR BOX FOR LX-1344 | RW047B | PP | Floor stock | 4 | LBRCT | PC | 91 | WIP |
| AKC | 56-BX-LX-1400-2/1403 | THD DISPLAY FOR LX-1400-2 AND LX-1403 PC | RW017D | PP | Floor stock | 4 | LBRCT | PC | 1000 | WIP |
| AKC | 56-CL-815-5070 | LABEL FOR 815-5070 1000/PACK | RWK BIN 123 | PP | Floor stock | 4 | LBRCT | PC | 604 | WIP |
| AKC | 56-CL-821-6120 | LABEL FOR 821-6120 | RWK BIN 125 | PP | Floor stock | 4 | LBRCT | PC | 3600 | WIP |
| AKC | 56-CL-LX-1510 | LABEL FOR LX-1510 | RWK BIN 033 | PP | Floor stock | 4 | LBRCT | PC | 700 | WIP |
| AKC | 56-CL-LX-1514 | LABEL FOR LX-1514 | RWK BIN 009 | PP | Floor stock | 4 | LBRCT | PC | 2189 | WIP |
| AKC | 56-CL-LX-1702 | LABEL FOR LX-1702 | RWK BIN 056 | PP | Floor stock | 4 | LBRCT | PC | 870 | WIP |
| AKC | 56-CL-LX-42 | LX COLOR LABEL (4 X 2) LUMAX | RWK BIN 043 | PP | Floor stock | 4 | LBRCT | PC | 7560 | WIP |
| AKC | 56-CS-1 | CLAM SHELL 2 x 3 oz. CARTDG 500/CARTON | 58288D | PP | Picking | 4 | LBRCT | PC | 1500 | WIP |
| AKC | 56-CS-4 | CLAM SHELL 3 x 3 oz. CARTDG | 32182C | PP | Picking | 4 | LBRCT | PC | 2000 | WIP |
| AKC | 56-CS-5767 | CLAM SHELL 6" x 6" x 1" | RW030A | PP | Floor stock | 4 | LBRCT | PC | 2138 | WIP |
| AKC | 56-CT-2 | CARTON 8 x 6 x 4 KRAFT | RW013A | PP | Floor stock | 4 | LBRCT | PC | 33 | WIP |
| AKC | 56-CT-35 | CARTON 9.25X7.25X8.625 LX-1246 | RW034A | PP | Floor stock | 4 | LBRCT | PC | 152 | WIP |
| AKC | 56-CT-36 | CARTON 14.875X9.625X10.12 | RW046A | PP | Floor stock | 4 | LBRCT | PC | 132 | WIP |
| AKC | 56-CT-51 | CARTON 18 X 16 X 14 | RW014A | PP | Floor stock | 4 | * | PC | 6 | WIP |
| AKC | 56-CT-8 | CARTON 12 X 10 X 6 | RW023B | PP | Floor stock | 4 | LBRCT | PC | 43 | WIP |
| AKC | 56-CT-LX-1207C | BOX FOR LX-1207-C AND LX-1172 | RW029C | PP | Floor stock | 4 | LBRCT | PC | 350 | WIP |
| AKC | 56-CT-LX-1300 | BROWN CARTON FOR LX-1300 17 3/4 X 3 X 17 1/8 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 3 | WIP |
| AKC | 56-I-715-1246 | INSERT FOR 715-1246 | AKC RCV 8 | PP | Floor stock | 4 | LBRCT | PC | 1000 | WIP |
| AKC | 56-SC-6988787 | SLIDE CARD FOR 6988787 LX-1263 | RW009A | PP | Floor stock | 4 | LBRCT | PC | 500 | WIP |
| AKC | 56-SC-6988791 | SLIDE CARD FOR 6988791 LX-1400 | RWK BIN 023 | PP | Floor stock | 4 | LBRCT | PC | 180 | WIP |
| AKC | 56-SC-715-1219 | SLIDE CARD FOR 715-1219 | RWK BIN 025 | PP | Floor stock | 4 | LBRCT | PC | 640 | WIP |
| AKC | 56-SC-715-1259 | SLIDE CARD FOR 715-1259 | RWK BIN 032 | PP | Floor stock | 4 | LBRCT | PC | 100 | WIP |
| AKC | 56-SC-LX-1207-C | SLIDE CARD FOR LX-1207-C | RWK BIN 005 | PP | Floor stock | 4 | LBRCT | PC | 500 | WIP |
| AKC | 56-SC-LX-1400 | SLIDE CARD FOR LX-1400 1000/CARTON | RWK BIN 021 | PP | Floor stock | 4 | LBRCT | PC | 481 | WIP |
| AKC | 56-SC-LX-1410 | SLIDE CARD FOR LX-1410 1000/CASE | RWK BIN 043 | PP | Floor stock | 4 | LBRCT | PC | 92 | WIP |
| AKC | 56-SC-LX-1412 | SLIDE CARD FOR LX-1412 | RWK BIN 048 | PP | Floor stock | 4 | LBRCT | PC | 1231 | WIP |
| AKC | 56-SC-LX-1416 | SLIDE CARD FOR LX-1416 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 56 | WIP |
| AKC | 56-SP-LX-1403 | SLIDE PACK FOR LX-1403 | RWK BIN 010 | PP | Floor stock | 4 | LBRCT | PC | 3 | WIP |
| AKC | 56-TCL-21 | CLEAR LABEL 2 X 1 30K/CARTON | RW020A | PP | Floor stock | 4 | LBRCT | PC | 9600 | WIP |
| AKC | 56-TTL-32 | FEATURE W/BARCODE/CTN LBL 2820 PER | RW033A | PP | Floor stock | 4 | LBRCT | PC | 89720 | WIP |
| AKC | 561BC | 6" OVAL LED B/U LIGHT ONLY 20PK | 40348C | FG | Picking | 4 | TLITE | CS | 15 | FG |
| AKC | 561BC | 6" OVAL LED B/U LIGHT ONLY 20PK | 62218M | FG | Floor stock | 4 | TLITE | CS | 156 | FG |
| AKC | 561BC | 6" OVAL LED B/U LIGHT ONLY 20PK | 66468M | FG | Floor stock | 4 | TLITE | CS | 108 | FG |
| AKC | 563BC | 6" LED FLUSH MT. B/UP W/O BEZEL 50PK | 59510A | FG | Picking | 4 | TLITE | CS | 4 | FG |
| AKC | 571000C | OXI-CLEAN TOTAL WASH 100OZ 4PK | 61362A | FG | Floor stock | 4 | CONSC | CS | 87 | FG |
| AKC | 571000C | OXI-CLEAN TOTAL WASH 100OZ 4PK | 66492A | FG | Floor stock | 4 | CONSC | CS | 90 | FG |
| AKC | 571640C | OXI CLEAN 64OZ CAR WASH/PROT 6PK | 60242G | FG | Floor stock | 4 | CONSC | CS | 49 | FG |
| AKC | 572000C | OXI-CLEAN TOT INTR CLEANER IN PDQ 6P | 67542A | FG | Floor stock | 4 | CONSC | CS | 156 | FG |
| AKC | 57201OC | OXI-CLEAN COMP WHEEL CLEAN 6PK | 64264A | FG | Floor stock | 4 | CONSC | CS | 198 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 21192 | FG | Floor stock | 4 | CONSC | CS | 1394 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 61278A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 61360A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 63506A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 63542A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 66372A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 66612A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OCRF | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 67384A | FG | Floor stock | 4 | CONSC | CS | 156 | FG |
| AKC | 57205OCRF | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 57208OC | OXI CLEAN GLASS-FOAM GLASS & MIRROR CLEAI | 61410A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57208OC | OXI CLEAN GLASS-FOAM GLASS & MIRROR CLEAI | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 4 | FG |
| AKC | 572140C | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-15O | 60108A | FG | Picking | 4 | CONSC | CS | 156 | FG |
| AKC | 572140C | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-15O | 62194A | FG | Floor stock | 4 | CONSC | CS | 156 | FG |
| AKC | 572140C | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-15O | 62350A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 572140C | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-15O | 68350A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 572140CC | OXI-CLN PET STAIN PLUS 6PK | 53290A | FG | Picking | 4 | CONSC | CS | 35 | FG |
| AKC | 572140CMX | OXI-CLN PET STAIN PLUS 15OZ 6PK | SHIP | FG | Shipment | 1 | CONSC | CS | 17 | FG |
| AKC | 572150C | OXI-CLEAN PET W/BRUSH CAP 6PK | 43182A | FG | Picking | 4 | CONSC | CS | 107 | FG |
| AKC | 572150C | OXI-CLEAN PET W/BRUSH CAP 6PK | 64300A | FG | Floor stock | 4 | CONSC | CS | 206 | FG |
| AKC | 572150C | OXI-CLEAN PET W/BRUSH CAP 6PK | BULK008 | FG | Picking | 4 | CONSC | CS | 1 | FG |
| AKC | 572150C | OXI-CLEAN PET W/BRUSH CAP 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 15 | FG |
| AKC | 58-LDS-830 | LUMAX DISPLAY SIGN 30 IN X 8 IN | RW041D | FG | Floor stock | 4 | LBRCT | CS | 477 | FG |
| AKC | 581-E | 48" SPORT 8 UTILITY BROOM 6PK | NE16073 | FG | Floor stock | 4 | CONWC | CS | 436 | FG |
| AKC | 583-EP | 52" PIV HEAD SPORT TELEBROOM 6PK | 26066G | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 586BA | OBLED MINI CLEARANCE/MARKR AMB 50PK | 59464C | FG | Picking | 4 | TLITE | CS | 4 | FG |
| AKC | 588BA | LED MINI CLRNCE LGT-AMB STD MNT50PK | 58268C | FG | Picking | 4 | TLITE | CS | 4 | FG |
| AKC | 6-19108 | OBS 9"-10" PREMIUM TERRY BONNET -6PK | 54108A | FG | Picking | 4 | SGOOD | CS | 55 | FG |
| AKC | 6018 | 18" PUSH BROOM 6PK | NE16118 | FG | Floor stock | 4 | CONSC | CS | 252 | FG |
| AKC | 6018 | 18" PUSH BROOM 6PK | NE18120P | FG | Picking | 4 | CONSC | CS | 124 | FG |
| AKC | 61213A | 42" TELESC SQUEE W/8" HEAD 12PK | 30139I | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 61213A | 42" TELESC SQUEE W/8" HEAD 12PK | 47156C | FG | Picking | 4 | CONSC | CS | 1 | FG |
| AKC | 61613A | 42" WASH BRUSH 4PK | 30123K | FG | Floor stock | 4 | CONSC | CS | 36 | FG |
| AKC | 61613A | 42" WASH BRUSH 4PK | 59278D | FG | Floor stock | 4 | CONSC | CS | 2 | FG |
| AKC | 6302 | MAGNETIC TOWING LTS W/ CASE 6PK | 10213 | FG | Picking | 4 | TLITE | CS | 110 | FG |
| AKC | 6302 | MAGNETIC TOWING LTS W/ CASE 6PK | NE13084 | FG | Floor stock | 4 | TLITE | CS | 183 | FG |
| AKC | 63050C | AIR SEAT BLOW GUN KIT 10PK | 50434E | FG | Floor stock | 1 | CONSC | CS | 33 | FG |
| AKC | 6401 | SG PROFIT CAR #1 RU 4PK | 45254C | FG | Picking | 4 | VEHAC | CS | 46 | FG |
| AKC | 6403 | SG PROFIT CAR #3 RU 4PK | 45540A | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 6403 | SG PROFIT CAR #3 RU 4PK | 50372I | FG | Floor stock | 4 | VEHAC | CS | 40 | FG |
| AKC | 6404 | SG PROFIT CAR #4 RU 4PK | 65134K | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 6416 | SG PROFIT TRUCK #6 RU 2PK | 47494A | FG | Picking | 4 | VEHAC | CS | 9 | FG |
| AKC | 6700-7 | 3.19SF KWIK DRY PVA CLOTH PDQ 6PK | 26142M | FG | Floor stock | 4 | CONSC | CS | 120 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 32088A | FG | Picking | 4 | CONSC | CS | 91 | FG |

CONFIDENTIAL

ONSET_00032333
FBG_CH1_00090999

DEBTORS' EXHIBIT NO. 175
Page 774 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 35469E | FG | Floor stock | 4 | CONSC | CS | 80 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 38530G | FG | Floor stock | 4 | CONSC | CS | 64 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 53050E | FG | Floor stock | 4 | CONSC | CS | 80 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 28158C | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 29176E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 39506K | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 48254I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67613 | EXPANDABLE OUTDOOR BROOM 10PK | 41108A | FG | Picking | 4 | CONSC | CS | 4 | FG |
| AKC | 6988782 | GREASE GUN HEAVY DUTY DELUXE WITH 18" HO! | 29144I | FG | Floor stock | 4 | LBRCT | CS | 5 | FG |
| AKC | 6988783 | GREASE GUN HEAVY DUTY DELUXE 12PK | 54446I | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | 6988799 | COUPLER 360 DEGREE GEASE SWIVEL 10PK | 60516A | FG | Picking | 1 | LBRCT | CS | 6 | FG |
| AKC | 7-660 | HD - 60 PC BAG TERRY TOWEL 6PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 210 | FG |
| AKC | 700-1161 | PLASTIC BATTERY FILLER 64 OZ/2 QT. 20PK | 36146A | FG | Picking | 4 | LBRCT | CS | 6 | FG |
| AKC | 700-1161 | PLASTIC BATTERY FILLER 64 OZ/2 QT. 20PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 3 | FG |
| AKC | 700-9575 | SPOUT FOR BATTERY AND RADIATOR 10PK | 58100C | FG | Picking | 4 | LBRCT | CS | 2 | FG |
| AKC | 700-9575-B | SPOUT FOR BATTERY AND RADIATOR PC | RW001A | PP | Floor stock | 4 | LBRCT | PC | 552 | WIP |
| AKC | 7000001885 | "A" CLAMSHELL 10 PK CTN | RW036A | PP | Floor stock | 4 | * | EA | 253 | WIP |
| AKC | 7000031557 | 24PC FD UNIV DIVIDER | RW024C | PP | Floor stock | 4 | CONSM | PC | 202 | WIP |
| AKC | 7000031593 | RFID LX-1403RF INSERT | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 1698 | WIP |
| AKC | 7030001023 | 19788(3648)W/C FLR DSPL BODY | RW036C | PP | Floor stock | 4 | CONWC | EA | 105 | WIP |
| AKC | 7030001948 | 28.25"X 5.50"X6.25"(W190553) CTN | RW018A | PP | Floor stock | 4 | AUXLG | PC | 96 | WIP |
| AKC | 7030001956 | BOX SOFTGOOD LRG PDQ COVER | RW004D | PP | Floor stock | 4 | * | PC | 417 | WIP |
| AKC | 7030002017 | 10810PDQ SHIP COVER | RW022D | PP | Floor stock | 4 | CONFT | PC | 119 | WIP |
| AKC | 7030002053 | RFID LX-1152PHRF CASE | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 3797 | WIP |
| AKC | 7050001025 | 11 1/4" x 3 1/4" x 6 1/2" CTN | RW013A | PP | Floor stock | 4 | LBRCT | PC | 19 | WIP |
| AKC | 715-1132 | AIR OPERATED GREASE GUN, CONTINUOUS CYC | SHIP | FG | Shipment | 4 | LBRCT | CS | 1 | FG |
| AKC | 715-1232 | PISTOL GREASE GUN 12PK | 65266G | FG | Floor stock | 4 | LBRCT | CS | 24 | FG |
| AKC | 715-1232 | PISTOL GREASE GUN 12PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 26 | FG |
| AKC | 715-1245 | SUCTION GUN, 18OZ 12PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 39 | FG |
| AKC | 715-1339 | HOSE GREASE 30" WITH 2 SPRINGS 1/8"NPT X 3/ | SHIP | FG | Shipment | 1 | LBRCT | CS | 1 | FG |
| AKC | 715-1576 | PLASTIC BUCKET PUMP NO DRIP NOZZLE 5 GALL( | 37096C | FG | Picking | 1 | LBRCT | CS | 17 | FG |
| AKC | 715-1578 | ALUMINUM DRUM WRENCH 3/4" BUNG 2"BAR DL | 46396C | FG | Picking | 1 | LBRCT | CS | 56 | FG |
| AKC | 715-1578 | ALUMINUM DRUM WRENCH 3/4" BUNG 2"BAR DL | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 715-1579 | 3/4" MALE BARREL FAUCET WITH EPDM GASKET 6 | 59338B | FG | Picking | 1 | LBRCT | CS | 2 | FG |
| AKC | 715-1582 | HEAVY DUTY, QUICK-RELEASE GREASE COUPLER | 36324C | FG | Picking | 1 | LBRCT | CS | 14 | FG |
| AKC | 715-1582 | HEAVY DUTY, QUICK-RELEASE GREASE COUPLER | 45530A | FG | Picking | 1 | LBRCT | CS | 148 | FG |
| AKC | 720-1071 | TRANSMISSION FUNNEL, STEEL, WITH FLEX PIPE, | 47290A | FG | Picking | 4 | LBRCT | CS | 2 | FG |
| AKC | 720-1071 | TRANSMISSION FUNNEL, STEEL, WITH FLEX PIPE, | 62230E | FG | Floor stock | 4 | LBRCT | CS | 5 | FG |
| AKC | 720-1071 | TRANSMISSION FUNNEL, STEEL, WITH FLEX PIPE, | 62630C | FG | Floor stock | 4 | LBRCT | CS | 8 | FG |
| AKC | 720-1074 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1: | 37134G | FG | Floor stock | 4 | LBRCT | CS | 24 | FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 66246G | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 720-1123 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 45528K | FG | Floor stock | 4 | LBRCT | CS | 6 | FG |
| AKC | 720-1308 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 68348C | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 760-1535 | 8" DELUXE PLASTIC HD (9260BK) 60PK | 53146A | FG | Picking | 1 | CONSC | CS | 6 | FG |
| AKC | 760-1793 | AUTOSPA SPRM DRYING TOWEL 6PK | 62446G | FG | Floor stock | 1 | SGOOD | CS | 103 | FG |
| AKC | 760-1832 | 10" BI LEVEL BRUSH YELLOW FIBER 6PK | 55134I | FG | Floor stock | 1 | CONSC | CS | 48 | FG |
| AKC | 760-4517 | 2PC MICROFIBER DETAILING TOWEL6P | SHIP | FG | Shipment | 4 | SGOOD | CS | 16 | FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | 48398G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | 48324C | FG | Picking | 4 | SGOOD | CS | 16 | FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | 50012A | FG | Picking | 4 | SGOOD | CS | 3 | FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | 61156E | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | 67240C | FG | Floor stock | 4 | SGOOD | CS | 44 | FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | NE15101 | FG | Floor stock | 4 | SGOOD | CS | 384 | FG |
| AKC | 760-4519 | 4 SQ. FT. MICROFIBER TOWEL 6PK | 29094E | FG | Floor stock | 4 | SGOOD | CS | 44 | FG |
| AKC | 760-4532 | 92043 CONTOUR TIRE WIPE 6PK | 35253K | FG | Floor stock | 4 | CONSC | CS | 329 | FG |
| AKC | 760-4534 | BUG & TAR SPONGE (40106BK) 12PK | 29105G | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 760-4534 | BUG & TAR SPONGE (40106BK) 12PK | 29105K | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 760-4535 | 2 IN 1 BUG SPONGE 12 PK | 64554G | FG | Floor stock | 4 | SGOOD | CS | 38 | FG |
| AKC | 760-4535 | 2 IN 1 BUG SPONGE 12 PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 6 | FG |
| AKC | 760-4540 | 91015 DLX NYLON BRUSH 12PK | 37266G | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 760-4540 | 91015 DLX NYLON BRUSH 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 4 | FG |
| AKC | 760-4541 | MICRO!BR TERRY SPONGE40110BK12PK | 62108I | FG | Floor stock | 4 | SGOOD | CS | 40 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 29189K | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 37410E | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 54168I | FG | Floor stock | 4 | SGOOD | CS | 51 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 59528G | FG | Floor stock | 4 | SGOOD | CS | 35 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 63408E | FG | Floor stock | 4 | SGOOD | CS | 114 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | NE15154 | FG | Floor stock | 4 | SGOOD | CS | 863 | FG |
| AKC | 760-4545 | NYLON DETAIL BRUSH (93001) 6PK | 28112I | FG | Floor stock | 4 | CONSC | CS | 432 | FG |
| AKC | 760-4553 | ASPA PREM BODY SPONGE 45604AS12P | 48206I | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 760-4556 | FIRE HOSE NOZZLE 90049 6PK | 36252E | FG | Floor stock | 4 | CONSC | CS | 240 | FG |
| AKC | 760-4560 | 2 IN 1 DETAIL BRUSH 93044 12PK | 68132C | FG | Floor stock | 4 | CONSC | CS | 261 | FG |
| AKC | 760-4564 | 3 GALLON GREY BUCKET 94102N 36PK | 57408A | FG | Picking | 1 | CONSC | CS | 3 | FG |
| AKC | 760-4566 | MICRO MAX BODY DUST WAND 6PK | 54194A | FG | Picking | 1 | CONSC | CS | 21 | FG |
| AKC | 760-4567 | BODY AND FENDER BRUSH 3PK | 29094A | FG | Picking | 4 | CONSC | CS | 21 | FG |
| AKC | 760-4567 | BODY AND FENDER BRUSH 3PK | 49446K | FG | Floor stock | 4 | CONSC | CS | 63 | FG |
| AKC | 760-4567 | BODY AND FENDER BRUSH 3PK | 49504M | FG | Floor stock | 4 | CONSC | CS | 63 | FG |
| AKC | 760-4567 | BODY AND FENDER BRUSH 3PK | 49506M | FG | Floor stock | 4 | CONSC | CS | 63 | FG |
| AKC | 78073 | 755-2304 REESE 7W RT ANGLE HARN 1PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 8001898001 | 50060 NV VUESMART INSERT | RWK BIN 070 | PP | Floor stock | 4 | CONVA | PC | 190 | WIP |
| AKC | 8011070103 | 10701NL M/P FNNL W/NO LABEL 12PK | 55506I | FG | Floor stock | 4 | CONFT | CS | 210 | FG |
| AKC | 809-1012 | 10" METAL HD W/84" EXT POLE 6PK | 50096E | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 815-1010 | GALVANIZED FUNNEL WITH LOCKING TABS, 8 QU | 37098A | FG | Picking | 4 | LBRCT | CS | 3 | FG |
| AKC | 815-1130 | GRIP N SPRAY POWR WND 92215 6PK | 42506E | FG | Floor stock | 1 | CONSC | CS | 20 | FG |
| AKC | 815-1130 | GRIP N SPRAY POWR WND 92215 6PK | 48242C | FG | Picking | 1 | CONSC | CS | 18 | FG |
| AKC | 81787-HBC | HONDA ADAPTER HARNESS 12PK | 60530A | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 81794-HBC | FORD ADAPTER HARNESS 12PK | 52530C | FG | Picking | 4 | CONLM | CS | 23 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 26142G | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 26095G | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 28102G | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 29108E | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 31140E | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 38324E | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 38506I | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 50120C | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 61456C | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 821-1541 | 20" LONG HANDLE BRUSH 94039 12PK | 55230A | FG | Picking | 4 | CONSC | CS | 7 | FG |
| AKC | 821-2528 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | 61480K | FG | Floor stock | 4 | LBRCT | CS | 5 | FG |
| AKC | 821-5233 | MULTI-PURPOSE FLEX POUR SPOUT/FUNNEL CO | 36108A | FG | Picking | 4 | LBRCT | CS | 1 | FG |
| AKC | 821-5233 | MULTI-PURPOSE FLEX POUR SPOUT/FUNNEL CO | 64192C | FG | Floor stock | 4 | LBRCT | CS | 5 | FG |
| AKC | 821-5233 | MULTI-PURPOSE FLEX POUR SPOUT/FUNNEL CO | NE16097 | FG | Floor stock | 4 | LBRCT | CS | 95 | FG |

CONFIDENTIAL

ONSET_00032334
FBG_CH1_00091000

**DEBTORS' EXHIBIT NO. 175**
**Page 775 of 1907**

| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 26080G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 26158I | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 27140G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 27180I | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 28184K | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29133G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29167I | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29175K | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29189G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 33127K | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 36192E | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 38446E | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 41492M | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 44458M | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 45468I | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 45468M | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 49468M | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | NE18067 | FG | Floor stock | 4 | LBRCT | CS | 52 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | P/A HOLD | FG | Floor stock | 4 | LBRCT | CS | 10 FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 31127M | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 41540M | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 42434M | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 43350I | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 57182I | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 57302I | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 59312I | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 26130M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 27155M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 27178M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 28140M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 33124M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 34177M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 34181M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 35168M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 35505M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 36266G | PP | Floor stock | 4 | LBRCT | PC | 32 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 37528M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 40330I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 50314I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 53374I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 60086M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 28177M | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 61182M | FG | Floor stock | 1 | LBRCT | CS | 2 FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 64590K | FG | Floor stock | 1 | LBRCT | CS | 2 FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | NE15083 | FG | Floor stock | 1 | LBRCT | CS | 9 FG |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 28111M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 43180M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 60024M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 60078M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 27177M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 27183M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 42386I | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 43482M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 51038M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 52036M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 52038M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 52048M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 52050M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 53014M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 53120M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 55024M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 55026M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 57012M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 57014M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 57038M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 823-1036 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | 35313E | FG | Floor stock | 4 | LBRCT | CS | 3 FG |
| AKC | 823-1036 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | P/A HOLD | FG | Floor stock | 4 | LBRCT | CS | 1 FG |
| AKC | 823-1087 | BATTERY AND RADIATOR FILLER, 3 GAL. CAPACIT | NE16061P | FG | Picking | 4 | LBRCT | CS | 3 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 35289E | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 38518E | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 40374G | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 47362A | FG | Picking | 4 | LBRCT | CS | 7 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 53470G | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 60482G | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 65482E | FG | Floor stock | 4 | LBRCT | CS | 36 FG |
| AKC | 82B | LHOVER 80"WIDE SUBMERS STT 50PK | 51132K | FG | Floor stock | 4 | TLITE | CS | 3 FG |
| AKC | 840-24-116NAPA | BK807-1065 24" ST GR F/S W/HNDL 2P | 65324A | FG | Floor stock | 4 | CONFT | CS | 75 FG |
| AKC | 840-24-116NAPA | BK807-1065 24" ST GR F/S W/HNDL 2P | W175 | FG | Picking | 4 | CONFT | CS | 54 FG |
| AKC | 841-24-116NAPA | BK807-1063 24" ST RD F/S W/HDLE 2P | 45246I | FG | Floor stock | 4 | CONFT | CS | 75 FG |
| AKC | 843-30-116NAPA | BK807-1066 30" CRV GR F/S W/HDL 2P | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONFT | CS | 2 FG |
| AKC | 843-30-116NAPA | BK807-1066 30" CRV GR F/S W/HDL 2P | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 3 FG |
| AKC | 844-30-116 | 30"CURVED RED F/S W/HNDL 2PK | 59252A | FG | Picking | 4 | CONFT | CS | 46 FG |
| AKC | 844-30-116 | 30"CURVED RED F/S W/HNDL 2PK | 63576A | FG | Picking | 4 | CONFT | CS | 74 FG |
| AKC | 844-30-116NAPA | BK807-1064 30"CRV RED F/S W/HDL 2P | SHIP | FG | Shipment | 4 | CONFT | CS | 20 FG |
| AKC | 844-30-116NAPA | BK807-1064 30"CRV RED F/S W/HDL 2P | W208 | FG | Picking | 4 | CONFT | CS | 113 FG |
| AKC | 85BRK | 6"OVAL S/T/T W/ GROMMET & PLUG 50PK | 47144A | FG | Picking | 4 | TLITE | CS | 11 FG |
| AKC | 864 BLACKGRG | WWG PLAST PAIL 8.5 QTS - BLK 6PK | 42480K | FG | Floor stock | 4 | CONSC | CS | 10 FG |
| AKC | 864 BLACKGRG | WWG PLAST PAIL 8.5 QTS - BLK 6PK | 64458C | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 27125K | FG | Floor stock | 4 | CONSC | PC | 60 FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 27133K | FG | Floor stock | 4 | CONSC | PC | 60 FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 30078I | FG | Floor stock | 4 | CONSC | PC | 60 FG |
| AKC | 885GRG | WWG BUCKET AND BRACKET - BLACK 1PK | 50086I | FG | Floor stock | 4 | CONSC | CS | 51 FG |
| AKC | 885GRG | WWG BUCKET AND BRACKET - BLACK 1PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 3 FG |
| AKC | 85BR | ROUND SELF-AD REFL - RED 25PK | 56264E | FG | Floor stock | 4 | TLITE | CS | 151 FG |
| AKC | 8NY-16A | 8"SPONGE SQUEEG W/12"HNDL 24PK | 36530I | FG | Floor stock | 4 | CONSC | CS | 8 FG |
| AKC | 8NYE-48 | 8"SPONG SQUEEG W/48"TELEPOLE12PK | 40050G | FG | Floor stock | 4 | CONSC | CS | 25 FG |
| AKC | 8NYE-48 | 8"SPONG SQUEEG W/48"TELEPOLE12PK | 40050I | FG | Floor stock | 4 | CONSC | CS | 25 FG |
| AKC | 9-21M8 | 2N1 MICROF COVERED BONE SPONGE 12PK | 47180E | FG | Floor stock | 4 | SGOOD | CS | 56 FG |
| AKC | 9-27MC8 | MICROF APP PAD W/POCKET-BLUE 12PK | 41060A | FG | Picking | 4 | SGOOD | CS | 89 FG |
| AKC | 9-288 | 2PC APPLICATOR PADS 12PK | 43492G | FG | Floor stock | 4 | SGOOD | CS | 152 FG |
| AKC | 9-32-6 | EZ GRIP APPLICATOR SPONGE 6PK | 26168A | FG | Picking | 4 | CONSC | CS | 282 FG |

CONFIDENTIAL

ONSET_00032335
FBG_CH1_00091001

**DEBTORS' EXHIBIT NO. 175**
**Page 776 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | 34165K | FG | Floor stock | 4 | SGOOD | CS | 22 | FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | 67530A | FG | Floor stock | 4 | SGOOD | CS | 44 | FG |
| AKC | 9-38-7 | BONE SHAPED SPONGE CC 14PK | 47606E | FG | Floor stock | 4 | SGOOD | CS | 40 | FG |
| AKC | 9-5 | CONTOUR SPONGE ERGO SHAPED 12PK | 45372C | FG | Picking | 4 | SGOOD | CS | 36 | FG |
| AKC | 9-5-6 | SPONGE PDQ 6PK | 30177E | FG | Floor stock | 4 | SGOOD | CS | 90 | FG |
| AKC | 9-63 | MICROF SCRUB SPONGE 24PK | 59562C | FG | Picking | 4 | SGOOD | CS | 2 | FG |
| AKC | 9-908 | PERMA SOFT SPONGE 12PK | 46072M | FG | Floor stock | 4 | SGOOD | CS | 17 | FG |
| AKC | 9000R | 8MTL SQUEEG HEAD 48PK | 36386G | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 9000R | 8MTL SQUEEG HEAD 48PK | RWKSTAGE | FG | Floor stock | 4 | CONSC | CS | 4.5 | FG |
| AKC | 90049 | FIRE HOSE NOZZLE 6PK | 47050C | FG | Picking | 4 | CONSC | CS | 36 | FG |
| AKC | 90051 | FIRE HOSE NOZZLE W/ON-OFF 6PK | 27/165A | FG | Picking | 4 | CONSC | CS | 192 | FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 54252G | FG | Floor stock | 4 | CONSC | CS | 16 | FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 65278G | FG | Floor stock | 4 | CONSC | CS | 43 | FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 66246M | FG | Floor stock | 4 | CONSC | CS | 32 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28087K | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28089M | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28117M | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28118I | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28119K | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28144G | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28149M | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28150G | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28150I | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28153K | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28153M | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90064AS | 9 PATTERN NOZZLE 3PK | 33120G | FG | Floor stock | 4 | CONSC | CS | 47 | FG |
| AKC | 90064AS | 9 PATTERN NOZZLE 3PK | 63612K | FG | Floor stock | 4 | CONSC | CS | 210 | FG |
| AKC | 90072 | CLEAN-SHOT JET NOZZLE 24PK | 30107K | FG | Floor stock | 4 | CONSC | CS | 300 | FG |
| AKC | 90124MI | 90124SHELFLINK, BLK (CAT) 6 PC 1 PK | 454821 | FG | Floor stock | 4 | CONVA | CS | 52 | FG |
| AKC | 90124MI | 90124SHELFLINK, BLK (CAT) 6 PC 1 PK | 55134E | FG | Floor stock | 4 | CONVA | CS | 36 | FG |
| AKC | 90152MI | 90152MIE PATIO TABLE, (SAND) 1 PK | 66374C | FG | Floor stock | 4 | CONVA | CS | 20 | FG |
| AKC | 90158MI | 90158MIE WORKBENCH KIT 1 PK | 34169K | FG | Floor stock | 4 | CONVA | CS | 24 | FG |
| AKC | 90158MI | 90158MIE WORKBENCH KIT 1 PK | 36026A | FG | Picking | 4 | CONVA | CS | 25 | FG |
| AKC | 90158MI | 90158MIE WORKBENCH KIT 1 PK | 40012A | FG | Picking | 4 | CONVA | CS | 24 | FG |
| AKC | 90170MI | 90170MIE D-MATE BENCH BRCKT BLK 12P | 35072K | FG | Floor stock | 4 | CONVA | CS | 12 | FG |
| AKC | 90172MI | 90172MIDM BENCH BRACKET BLK 2PC1PK | 40246E | FG | Floor stock | 4 | CONVA | CS | 37 | FG |
| AKC | 90176MI | 90176MIDM BENCH BRCKT REDW 2PC 1PK | 38290G | FG | Floor stock | 4 | CONVA | CS | 40 | FG |
| AKC | 90182MI | 90182MIE PIC TABLE KIT (SAND) 1PK | 47384G | FG | Floor stock | 4 | CONVA | CS | 8 | FG |
| AKC | 901921MI | 901921 SHED KIT, PEAK ROOF 1PC | 46386A | FG | Picking | 4 | CONVA | PC | 201 | FG |
| AKC | 9031R | 8HD/12"HNDL ASSEM 24PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 1 | FG |
| AKC | 9033R | 10 DELUXE HEAD - RED PC | 58350C | PP | Picking | 4 | CONSC | PC | 20 | WIP |
| AKC | 9045RA | 8 MTL HD/EXT HDL ASSEM 24PK | 35314A | FG | Picking | 4 | CONSC | CS | 11 | FG |
| AKC | 9045RA | 8 MTL HD/EXT HDL ASSEM 24PK | 51014A | FG | Picking | 4 | CONSC | CS | 14 | FG |
| AKC | 9049 | 8 PROF. HEAD / 36" EXT HDLE 24PK | 26100A | FG | Picking | 1 | CONSC | CS | 6 | FG |
| AKC | 9050 | 8 PROFESSIONAL HD 48PK | RWKSTAGE | FG | Floor stock | 4 | CONSC | CS | 3.5 | FG |
| AKC | 9051 | 10" HD W/DBL WRP NETTING 48PK | 39086G | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 9057 | 8 PROF. W/ 20" HDL ASSEMBLE 24PK | 56038C | FG | Picking | 1 | CONSC | CS | 6 | FG |
| AKC | 92004 | DLX DETAIL BRUSH - COMBO 12PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 160 | FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 26128K | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 26176G | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 27159G | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 33158M | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 47014I | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 92016 | DLX TIRE BRUSH 6PK | 44528C | FG | Picking | 4 | CONSC | CS | 1 | FG |
| AKC | 92017 | MICROFIBER WHEEL WASH 6PK | 56434K | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 92018 | DLX UPHOLSTERY/TIRE SCRUBBER 6PK | 29134E | FG | Floor stock | 4 | CONSC | CS | 168 | FG |
| AKC | 92018 | DLX UPHOLSTERY/TIRE SCRUBBER 6PK | 34098A | FG | Picking | 4 | CONSC | CS | 79 | FG |
| AKC | 92018 | DLX UPHOLSTERY/TIRE SCRUBBER 6PK | 42362E | FG | Floor stock | 4 | CONSC | CS | 150 | FG |
| AKC | 92022S | 8" GRAY BRSH W/FLOW-THRU POL 6PK | 59506M | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 92022S | 8" GRAY BRSH W/FLOW-THRU POL 6PK | RWKSTAGE | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | 92023ASPDQ | 10" DLX WASH BRSH 40" EXTPO 4PK PDQ | SHIP | FG | Shipment | 4 | CONSC | CS | 8 | FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 34073C | FG | Picking | 4 | CONSC | CS | 48 | FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | NE16068 | FG | Floor stock | 4 | CONSC | CS | 349 | FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | NE17056 | FG | Floor stock | 4 | CONSC | CS | 360 | FG |
| AKC | 92038AS | 4-IN-1 INTERIOR MULTI TOOL 6PK PDQ | 53278G | FG | Floor stock | 4 | CONSC | CS | 120 | FG |
| AKC | 92038AS | 4-IN-1 INTERIOR MULTI TOOL 6PK PDQ | 68108G | FG | Floor stock | 4 | CONSC | CS | 240 | FG |
| AKC | 92043 | CONTOUR TIRE WIPE 6PK | 32101K | FG | Floor stock | 4 | CONSC | CS | 136 | FG |
| AKC | 92043 | CONTOUR TIRE WIPE 6PK | 33142A | FG | Picking | 4 | CONSC | CS | 86 | FG |
| AKC | 92043 | CONTOUR TIRE WIPE 6PK | 40266C | FG | Picking | 4 | CONSC | CS | 113 | FG |
| AKC | 92046WR | GRIP TECH DETAIL BRSH W/BASKET 24PK | 60516B | FG | Picking | 1 | CONSC | CS | 6 | FG |
| AKC | 92047MX | ULTIMATE BRUSH-TWO FINGER LOOP 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 16 | FG |
| AKC | 92048AS | AUTOSPA 4-N-1 POCKET DETAILER EXT 6PK | 51396G | FG | Floor stock | 4 | CONSC | CS | 120 | FG |
| AKC | 92048AS | AUTOSPA 4-N-1 POCKET DETAILER EXT 6PK | 58108I | FG | Floor stock | 4 | CONSC | CS | 120 | FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 66098G | FG | Floor stock | 4 | CONSC | CS | 287 | FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | NE14082 | FG | Floor stock | 4 | CONSC | CS | 1466 | FG |
| AKC | 92143ASPDQ | 2PC CONTOUR TIRE WIPE 6PK PDQ | 51072I | FG | Floor stock | 4 | CONSC | CS | 32 | FG |
| AKC | 92216 | GRIP N SPRAY POWER WAND W/MICRO 6PK | 59132E | FG | Floor stock | 4 | CONSC | CS | 16 | FG |
| AKC | 92216 | GRIP N SPRAY POWER WAND W/MICRO 6PK | 68098K | FG | Floor stock | 4 | CONSC | CS | 40 | FG |
| AKC | 92230 | SUDS-N-SPRAY FOAM WASH SYSTEM 2PK | 63530C | FG | Floor stock | 4 | CONSC | CS | 112 | FG |
| AKC | 92230 | SUDS-N-SPRAY FOAM WASH SYSTEM 2PK | 66578M | FG | Floor stock | 4 | CONSC | CS | 104 | FG |
| AKC | 92508 | 4' TO 8' FIBERGLASS EXT. POLE 6PK | 64482A | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 92508 | 4' TO 8' FIBERGLASS EXT. POLE 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 2 | FG |
| AKC | 9260 | 8 PROF. PLASTIC HD 50PK | 38098I | FG | Floor stock | 4 | CONSC | CS | 4 | FG |
| AKC | 9260 | 8 PROF. PLASTIC HD 50PK | RWKSTAGE | FG | Floor stock | 4 | CONSC | CS | 1.56 | FG |
| AKC | 9262B | PRO PLAS 8 16 SOLID HDL BG 12PK | 61576E | FG | Floor stock | 4 | CONSC | CS | 134 | FG |
| AKC | 9262B | PRO PLAS 8 16 SOLID HDL BG 12PK | 61588G | FG | Floor stock | 4 | CONSC | CS | 150 | FG |
| AKC | 9266 | 8 DELUXE PLAS HD/16 H.D. PLAS 24PK | 53470I | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 9272X | 8" SQUEEGEE W/ 20" HDLE - GAS 6PK | 31180E | FG | Floor stock | 4 | CONSC | CS | 126 | FG |
| AKC | 9275X4 | LIQUID-FILLED WINDOW WAND W/4PK | 53050A | FG | Picking | 4 | CONSC | CS | 110 | FG |
| AKC | 93006 | PACIFIC COAST DASH DUSTER 6PK | 27125E | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27158G | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27167G | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 30179E | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 33143G | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 33160C | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 34165I | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 39146G | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 40240G | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 43134E | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 60564K | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 46038G | FG | Floor stock | 4 | CONSC | CS | 24 | FG |

CONFIDENTIAL

ONSET_00032336
FBG_CH1_00091002

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 29122E | FG | Floor stock | 4 | CONSC | CS | 122 | FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 32108G | FG | Floor stock | 4 | CONSC | CS | 132 | FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 34074G | FG | Floor stock | 4 | CONSC | CS | 99 | FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 42504C | FG | Floor stock | 4 | CONSC | CS | 132 | FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 43470E | FG | Floor stock | 4 | CONSC | CS | 132 | FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | NW11072 | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 28173E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 33095E | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 93025 | 9 CAR WASH BRUSH 6PK | 33071A | FG | Picking | 4 | CONSC | CS | 47 | FG |
| AKC | 93025 | 9 CAR WASH BRUSH 6PK | 38516C | FG | Picking | 4 | CONSC | CS | 57 | FG |
| AKC | 93027 | TIRE BRUSH W/HANDLE 6PK | 49132G | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 93027 | TIRE BRUSH W/HANDLE 6PK | 51516C | FG | Picking | 4 | CONSC | CS | 26 | FG |
| AKC | 93036 | WHEEL & GRILL BRSH  CARDED 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 1 | FG |
| AKC | 93039 | LG HDL PROF. WASH BRSH 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 5 | FG |
| AKC | 93042 | DASH DUSTER-BLISTER PACK CARD 12PK | 56372C | FG | Picking | 4 | CONSC | CS | 13 | FG |
| AKC | 93043 | VENT DUSTER 12PK | 26172A | FG | Picking | 4 | CONSC | CS | 348 | FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 45192G | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 45240I | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 45266G | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 46144G | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 59582K | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 93049 | HD NYLON SCRUB BRUSH 12PK | 61182I | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 93052-5 | GARDEN ON/OFF VALVE 1PC | RW045A | PP | Floor stock | 4 | CONSC | PC | 255 | WIP |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 28073K | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 33066G | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 43002E | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | 93056-1G | 8 BLACK W/GRAY ITALIAN PVC PC | 54302C | PP | Picking | 4 | CONSC | PC | 280 | WIP |
| AKC | 93058 | 10 DIP BRSH W/48" HDL 6PK | 35183I | FG | Floor stock | 4 | CONSC | CS | 16 | FG |
| AKC | 93058 | 10 DIP BRSH W/48" HDL 6PK | 49540C | FG | Picking | 4 | CONSC | CS | 9 | FG |
| AKC | 93060 | 8" BI-LEVEL BRSH W/48" WD HND 6PK | 68564G | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93061 | 10" BRSH W/YEL FIBER-BLK W/UPC 6PK | 62182C | FG | Floor stock | 1 | CONSC | CS | 80 | FG |
| AKC | 93062 | 10"DIP BRSH W/36"-64" STL EXT 8PK | NE14043 | FG | Floor stock | 4 | CONSC | CS | 564 | FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 17 | FG |
| AKC | 93069 | 60 HDL(15/16")W/ MTL TIP 6PK | 67288G | FG | Floor stock | 4 | CONSC | CS | 90 | FG |
| AKC | 93070 | 24 GARAGE SWEEP  W/O HDL CARDED 6PK | NE16053P | FG | Picking | 4 | CONSC | CS | 159 | FG |
| AKC | 93072 | 10" QUAD HEAD W/FLOW THRU EXT 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 8 | FG |
| AKC | 93081 | 10" BI-LEVEL BRUSH 6PK | 41410C | FG | Picking | 4 | CONSC | CS | 16 | FG |
| AKC | 93083 | 10 NYLEX WSH BRSH 6PK | 31138I | FG | Floor stock | 4 | CONSC | CS | 64 | FG |
| AKC | 93086 | 10 BI-LEVEL YELLOW FORK FIBER 6PK | 60218A | FG | Picking | 4 | CONSC | CS | 59 | FG |
| AKC | 93088 | 10 BI-LEVEL W/H.D.  HDLE 6PK | 65194A | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 36492G | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 46266G | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | 93089MX | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | 31062A | FG | Picking | 4 | CONSC | CS | 3 | FG |
| AKC | 93135 | 10"BI-LEVEL YELLOW BRSH HD, CD 6PK | 68290I | FG | Floor stock | 1 | CONSC | CS | 16 | FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 61374A | FG | Floor stock | 4 | CONSC | CS | 112 | FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 64132M | FG | Floor stock | 4 | CONSC | CS | 112 | FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 64144K | FG | Floor stock | 4 | CONSC | CS | 112 | FG |
| AKC | 93210 | MICRO FIBER WASH MOP W/48" EXT 6PK | 47276G | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 36312G | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 36494I | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 38288G | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 39254G | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 40254E | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 40456I | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 41480K | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 41504K | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 52456G | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 58144G | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | 93212ASPDQ | DLX WHEEL & TIRE BRUSH 8PK PDQ | 36246E | FG | Floor stock | 4 | CONSC | CS | 36 | FG |
| AKC | 93303 | 9"2 IN1 MICROFBR WASHGLOVE W48 6PK | 41026A | FG | Picking | 4 | CONSC | CS | 1 | FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 54360I | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 62098E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 93505T | STACK BRSH 4"&6 TETALON FIBER 6PK | 37240C | FG | Picking | 4 | CONSC | CS | 1 | FG |
| AKC | 93841AS | AUTO SPA 3PC DIP & WASH ALL PIVOT IT - 50PK | NE18074P | FG | Picking | 4 | CONSC | CS | 11 | FG |
| AKC | 93841AS | AUTO SPA 3PC DIP & WASH ALL PIVOT IT - 50PK | NE18084P | FG | Picking | 4 | CONSC | CS | 2 | FG |
| AKC | 93870 | 93870 PJ TRAILER, CANADA, OPEN TRAILER HRN | 38206A | FG | Picking | 4 | CONLM | CS | 12 | FG |
| AKC | 93874 | 3 WIRE PLUG FOR STT- AXIAL 100PK | 60338A | FG | Picking | 4 | TLITE | CS | 8 | FG |
| AKC | 938761 | PLUG- STOP/TURN 90 DEGREE 50PK | 51074I | FG | Floor stock | 4 | TLITE | CS | 163 | FG |
| AKC | 93883 | 93883 TRUCK BED LIGHTING HRN 25PK | 58262C | FG | Picking | 4 | TLITE | CS | 1 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 26172K | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 27063K | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 43504E | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 93984 | 10" SOAP HD W/SLIDE WATER CONT 6PK | 58504C | FG | Picking | 4 | CONSC | CS | 8 | FG |
| AKC | 94000AS | AUTO SPA 6" ORBITAL POLISHER 2PK | 28128E | FG | Floor stock | 4 | CONSC | CS | 78 | FG |
| AKC | 94001AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 44410A | FG | Picking | 4 | CONSC | CS | 58 | FG |
| AKC | 94001AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 56120C | FG | Picking | 4 | CONSC | CS | 45 | FG |
| AKC | 94012ASPDQ | DLX DUBLE LOOP WHEEL BRSH 12PKPDQ | 38024I | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 37528I | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 53516E | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 64578I | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 94026AS | OBS4PC GRAB & TRAP DUSTER SET 6PK | 58202B | FG | Picking | 4 | CONSC | CS | 2 | FG |
| AKC | 94036 | TIRE & BUMPER BRUSH W/OVERMOLD 12PK | 58480M | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 94036 | TIRE & BUMPER BRUSH W/OVERMOLD 12PK | NE17094P | FG | Picking | 4 | CONSC | CS | 28 | FG |
| AKC | 94101HO | PLASTIC SQUEEGEE BUCKET 18PK | 56396C | FG | Picking | 4 | CONSC | CS | 5 | FG |
| AKC | 94101HO | PLASTIC SQUEEGEE BUCKET 18PK | 65240A | FG | Floor stock | 4 | CONSC | CS | 8 | FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | SHIP | FG | Shipment | 1 | CONSC | CS | 1 | FG |
| AKC | 94102MX | 3 GALLON CAR WASH BUCKET 36PK | 26082A | FG | Picking | 1 | CONSC | CS | 21 | FG |
| AKC | 94102N | 3 GALLON GREY BUCKET 36PK | 30133I | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 94106A | 3GAL SPECIALTY CAR WASH BUCKET 36PK | NE14091P | FG | Picking | 4 | CONSC | CS | 33 | FG |
| AKC | 94106A | 3GAL SPECIALTY CAR WASH BUCKET 36PK | NE15067 | FG | Floor stock | 4 | CONSC | CS | 45 | FG |
| AKC | 94106A | 3GAL SPECIALTY CAR WASH BUCKET 36PK | NE15085 | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | 94106A | 3GAL SPECIALTY CAR WASH BUCKET 36PK | NW12091 | FG | Picking | 4 | CONSC | CS | 198 | FG |
| AKC | 94107MX | OBS3 GAL BLACK WASH BUCKET 36PK | 56386G | FG | Floor stock | 4 | CONSC | CS | 13 | FG |
| AKC | 94107MX | OBS3 GAL BLACK WASH BUCKET 36PK | 60602E | FG | Floor stock | 4 | CONSC | CS | 13 | FG |
| AKC | 94108VA | 10 PK CAR WASH BUCKET KIT 5PK | 60498M | FG | Floor stock | 1 | CONSC | CS | 9 | FG |
| AKC | 94108VA | 10 PK CAR WASH BUCKET KIT 5PK | 61206E | FG | Floor stock | 1 | CONSC | CS | 18 | FG |
| AKC | 94108VA | 10 PK CAR WASH BUCKET KIT 5PK | 66458K | FG | Floor stock | 1 | CONSC | CS | 18 | FG |
| AKC | 94108VA | 10 PK CAR WASH BUCKET KIT 5PK | 66552G | FG | Floor stock | 1 | CONSC | CS | 16 | FG |
| AKC | 94109VA | 6 PC BUCKET WASH KIT 5PK | 52194C | FG | Picking | 1 | CONSC | CS | 2 | FG |
| AKC | 94109VA | 6 PC BUCKET WASH KIT 5PK | 54312E | FG | Floor stock | 1 | CONSC | CS | 9 | FG |
| AKC | 94110AS | SONIC SHINE POWERED DETAILER 4PK | SHIP | FG | Shipment | 4 | CONSC | CS | 5 | FG |

CONFIDENTIAL

ONSET_00032337
FBG_CH1_00091003

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 94208AS | ATSPA 4PC SPD DRILL BRSH SET 4PK | 33067E | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 94208AS | ATSPA 4PC SPD DRILL BRSH SET 4PK | 33071K | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 94208AS | ATSPA 4PC SPD DRILL BRSH SET 4PK | 67096G | FG | Floor stock | 4 | CONSC | CS | 168 | FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | 50516G | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | 55086I | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 9425CDXRF | SPRAY & WASH SQUEEGEE PDQ 12PK | 54518E | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 9425CDXRF | SPRAY & WASH SQUEEGEE PDQ 12PK | 57180G | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 9438X | 8" COMPACT SQUEEGEE PDQ 8PK | 52330G | FG | Floor stock | 4 | CONSC | CS | 112 | FG |
| AKC | 9438X | 8" COMPACT SQUEEGEE PDQ 8PK | 62600G | FG | Floor stock | 4 | CONSC | CS | 256 | FG |
| AKC | 9505 | 36" EXT POLE STEEL PAINTED PC | 61372A | PP | Floor stock | 4 | CONSC | PC | 570 | WIP |
| AKC | 9514 | 36" HD ALUM F/THRU W/ NEW DX 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 1 | FG |
| AKC | 9514 | 36" HD ALUM F/THRU W/ NEW DX 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 1 | FG |
| AKC | 95233 | GROMMET FOR 6IN OVAL LIGHT 50PK | 28089A | FG | Picking | 4 | TLITE | CS | 7 | FG |
| AKC | 95233 | GROMMET FOR 6IN OVAL LIGHT 50PK | 43456M | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | 95233 | GROMMET FOR 6IN OVAL LIGHT 50PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 14 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 29157E | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 43218E | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 51444M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 51516M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 61410G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 63470C | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 64494G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 66288E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 67350I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 68468M | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | BULK043 | FG | Picking | 4 | CONSC | CS | 48 | FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 30111E | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 49026C | FG | Picking | 4 | CONSC | CS | 81 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 42192G | FG | Floor stock | 4 | CONSC | CS | 126 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 61146I | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 61350G | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 62540E | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 64146G | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 95308OC | OXI CLEAN SUDS-N-CLEAN CAR WASH SPRAYER | NE13102 | FG | Floor stock | 4 | CONSC | CS | 793 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27073I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27075I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27079E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27081K | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 32109G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 41228G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 46468I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 51060E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 58386G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 31179G | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 32178M | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 35468G | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 40458K | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 9608 | OBS 25 HOLE PLASTIC FLOOR DISPLAY | 46398G | PP | Floor stock | 4 | CONSC | PC | 17 | WIP |
| AKC | 97370AS | AUTOSPA BODY SHINE MICRO DUSTER 6PK | 32068I | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | 31143I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 97373ASMX | BEND & WASH WHEEL TOOL 6PK | 31092E | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 97563 | OBS 6"OVAL CHRM BEZEL ONLY FOR 563 20PK | 59354C | FG | Picking | 4 | TLITE | CS | 3 | FG |
| AKC | 98534AR | 3/4" LED FENDER BRKT - LH 25PK | 59094A | FG | Picking | 4 | TLITE | CS | 2 | FG |
| AKC | 98534AR-25 | LED FENDER BRKT - 25" LEAD LH 25PK | 42540E | FG | Floor stock | 4 | TLITE | CS | 39 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 26098K | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 27184K | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 29098I | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 37240E | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 40110G | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 53062I | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 62254E | FG | Floor stock | 4 | CONWC | CS | 100 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 66494M | FG | Floor stock | 4 | CONWC | CS | 100 | FG |
| AKC | 98534AR3 | LED MULTI FUNCTION FNDR LT, RH 25PK | 59316D | FG | Floor stock | 4 | TLITE | CS | 8 | FG |
| AKC | 98534CAR | RH FENDER BRKT W/CLEAR LENS 25PK | 59278E | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | 999CT | 35" ULTRA MAXX S/BRSH 6PK | 37134I | FG | Floor stock | 4 | CONWC | CS | 55 | FG |
| AKC | 999CT | 35" ULTRA MAXX S/BRSH 6PK | 55252I | FG | Floor stock | 4 | CONWC | CS | 55 | FG |
| AKC | A01501 | HEAVY WGT CHAMOIS, BY THE SQ FOOT | 58036B | FG | Picking | 4 | SGOOD | ft2 | 164 | FG |
| AKC | AC193 | OBS DIP & WASH BRUSH 3PK | 47194E | FG | Floor stock | 4 | CONSC | CS | 90 | FG |
| AKC | AC193 | OBS DIP & WASH BRUSH 3PK | 48494G | FG | Floor stock | 4 | CONSC | CS | 90 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 53456K | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 57252E | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 59384E | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 64302C | FG | Floor stock | 4 | CONSC | CS | 27 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 67182C | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | AC780 | OBS BENDABLE MICRO WHEEL CLEANER 6PK | 27180G | FG | Floor stock | 4 | CONSC | CS | 120 | FG |
| AKC | AC93106 | FLW-THRU WSHBRSH 10" ALL SIDED LCK HD W/2 | 44398C | FG | Picking | 4 | CONSC | CS | 1 | FG |
| AKC | AT 20(12) | DRIP PAN LG IN CARTON 12PK | 60024I | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | AZ95114 | CONTOUR TIRE BRUSH 36PK | 61372K | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | AZ95136 | WHEEL & GRILLE BRUSH 72PK | 32163I | FG | Floor stock | 4 | CONSC | CS | 6 | FG |
| AKC | AZ95136 | WHEEL & GRILLE BRUSH 72PK | 60348E | FG | Floor stock | 4 | CONSC | CS | 3 | FG |
| AKC | AZ95139 | OBS LONG HANDLE WASH BRUSH 36PK | 57374G | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | AZ95140-48 | OBS INTERIOR BRUSH 48PK | 41192G | FG | Floor stock | 4 | CONSC | CS | 17 | FG |
| AKC | B149 | SURFACE MOUNT LICENSE LAMP 3PK | 40014I | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | B149 | SURFACE MOUNT LICENSE LAMP 3PK | 41012A | FG | Picking | 4 | TLITE | CS | 35 | FG |
| AKC | B149 | SURFACE MOUNT LICENSE LAMP 3PK | 60048I | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | B165 | LED LICENSE LIGHT 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 25 | FG |
| AKC | B168 | LED LICENSE/INTERIOR LIGHT 2PK | 21216 | FG | Floor stock | 4 | TLITE | CS | 1928 | FG |
| AKC | B168 | LED LICENSE/INTERIOR LIGHT 2PK | 28128A | FG | Picking | 4 | TLITE | CS | 723 | FG |
| AKC | B170 | CHROME 2 STUD MNT LICENSE LAMP 3PK | 43266C | FG | Picking | 4 | TLITE | CS | 233 | FG |
| AKC | B178SAW | AMBER REFLECTORS - 2 PER CARD 3PK | 59470G | FG | Floor stock | 4 | TLITE | CS | 672 | FG |
| AKC | B178SAW | AMBER REFLECTORS - 2 PER CARD 3PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 12 | FG |
| AKC | B178SAW | AMBER REFLECTORS - 2 PER CARD 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 60 | FG |
| AKC | B280RWRF | 2"X18" CONSPICUITY TAPE - 4PC 8PK | 65108A | FG | Picking | 4 | TLITE | CS | 1058 | FG |
| AKC | B3485R | SEALED ID LIGHT BAR- RED, 6PK | 51108C | FG | Picking | 4 | TLITE | CS | 20 | FG |
| AKC | B3485R | SEALED ID LIGHT BAR- RED, 6PK | SHIP | FG | Shipment | 4 | TLITE | CS | 24 | FG |
| AKC | B3489A | ID MINI LIGHT BAR - AMBER 6PK | 52060C | FG | Picking | 4 | TLITE | CS | 39 | FG |
| AKC | B3552R | SNGL FACE MULTI FUNCTION LMP 2PK | 44528A | FG | Picking | 4 | TLITE | CS | 21 | FG |
| AKC | B38SR | ROUND STICK-ON REFLECTOR RED 3PK | 59490A | FG | Picking | 4 | TLITE | CS | 216 | FG |
| AKC | B38SRW | 3" RD REFLECTOR 2 PCS/CARD, 3PK | 54132A | FG | Picking | 4 | TLITE | CS | 580 | FG |
| AKC | B393S | SQUARE UTLY LIGHT W/ SWITCH 2PK | 32161I | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | B393S | SQUARE UTLY LIGHT W/ SWITCH 2PK | 45348C | FG | Picking | 4 | TLITE | CS | 121 | FG |

CONFIDENTIAL

ONSET_00032338
FBG_CH1_00091004

**DEBTORS' EXHIBIT NO. 175**
**Page 779 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | B423A | AMBER SIDE MARKER FOR C6423 3PK | 66408M | FG | Floor stock | 4 | TLITE | CS | 576 FG |
| AKC | B423A | AMBER SIDE MARKER FOR C6423 3PK | 67264M | FG | Floor stock | 4 | TLITE | CS | 384 FG |
| AKC | B423A | AMBER SIDE MARKER FOR C6423 3PK | 68564C | FG | Floor stock | 4 | TLITE | CS | 576 FG |
| AKC | B427A | CLEARANCE LAMP  AMBER 3PK | 57072A | FG | Picking | 4 | TLITE | CS | 196 FG |
| AKC | B430BLK | STOP-TAIL-TURN LAMP FLUSH MNT 2PK | 46540M | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | B430BLK | STOP-TAIL-TURN LAMP FLUSH MNT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 64 FG |
| AKC | B444A | RECT DUAL BULB CLRNCE LP AMB, 3PK | 44362G | FG | Floor stock | 4 | TLITE | CS | 570 FG |
| AKC | B444A | RECT DUAL BULB CLRNCE LP AMB, 3PK | 47516I | FG | Floor stock | 4 | TLITE | CS | 720 FG |
| AKC | B444R | RECT DUAL BULB CLRNCE LP RED, 3PK | 38024E | FG | Floor stock | 4 | TLITE | CS | 576 FG |
| AKC | B482TW2A | DUAL BULB CLEARANCE LIGHT 3PK | 53408C | FG | Picking | 4 | TLITE | CS | 283 FG |
| AKC | B484W1R | CLEARANCE LAMP&REFLECTOR - RED 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 108 FG |
| AKC | B4851R | PC RATED MINI CLRNC LGT ONLY-RED3PK | 43012C | FG | Picking | 4 | TLITE | CS | 182 FG |
| AKC | B485R | CLEARANCE LAMP RED 3PK | 58072B | FG | Picking | 4 | TLITE | CS | 4 FG |
| AKC | B486CRK | MINI MARKER LIGHT - RED - 6 KIT 3PK | 38516K | FG | Floor stock | 4 | TLITE | CS | 80 FG |
| AKC | B486R | MINI CLEARANCE LAMP RED 3PK | 33102E | FG | Floor stock | 4 | TLITE | CS | 40 FG |
| AKC | B486R | MINI CLEARANCE LAMP RED 3PK | 40350C | FG | Picking | 4 | TLITE | CS | 196 FG |
| AKC | B486R | MINI CLEARANCE LAMP RED 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 24 FG |
| AKC | B488A | PC RATED 2 BULB MARK/LGT ONLY,3PK | 55530C | FG | Picking | 4 | TLITE | CS | 175 FG |
| AKC | B488R | PC RATED 2 BULB MARK/LGT ONLY 3PK | 55362A | FG | Picking | 4 | TLITE | CS | 98 FG |
| AKC | B490A | MINI MARKER LIGHT, STUD MT, AMB 3PK | 52278C | FG | Picking | 4 | TLITE | CS | 82 FG |
| AKC | B490A | MINI MARKER LIGHT, STUD MT, AMB 3PK | 58340D | FG | Picking | 4 | TLITE | CS | 12 FG |
| AKC | B495A | MARKER LIGHT, EAR MT AMBER 3PK | 63110I | FG | Floor stock | 4 | TLITE | CS | 252 FG |
| AKC | B495A | MARKER LIGHT, EAR MT AMBER 3PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 84 FG |
| AKC | B534R2 | OBSMARKER LIGHT - RED 2PCS/CLAM 2PK | 44012A | FG | Picking | 4 | TLITE | CS | 324 FG |
| AKC | B534R2 | OBSMARKER LIGHT - RED 2PCS/CLAM 2PK | 48300G | FG | Floor stock | 4 | TLITE | CS | 342 FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 37242G | FG | Floor stock | 4 | TLITE | CS | 288 FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 38374G | FG | Floor stock | 4 | TLITE | CS | 288 FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 204 FG |
| AKC | B567 | TURN SIGNAL LAMP DUAL FACE 2PK | 34181K | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | B567 | TURN SIGNAL LAMP DUAL FACE 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 105 FG |
| AKC | B838R | 2" SEALED LIGHT ONLY- RED 3PK | 48506K | FG | Floor stock | 4 | TLITE | CS | 120 FG |
| AKC | B85AK | 6"OVAL TURN SIGNAL KIT- AMBER 2PK | 37446G | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | B85RK | 6IN OVAL STT W/ GROMMET&PLUG, 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 1 FG |
| AKC | B90 | COMB 7FUNC SBM CAPSULE STT- RED 6PK | 46086C | FG | Picking | 4 | TLITE | CS | 50 FG |
| AKC | B9216R | OBSRED FORD LENS, 1PC 4PK | 39216C | FG | Picking | 4 | TLITE | CS | 227 FG |
| AKC | B92232K | 3" MOUNTING BRACKET- BLACK 2PK | 59186B | FG | Picking | 4 | TLITE | CS | 105 FG |
| AKC | B938751 | CLEARANCE/ MARKER PLUG 3PK | 40300C | FG | Picking | 4 | TLITE | CS | 284 FG |
| AKC | B93876EG | ENDURANCE GROUND STT PLUG 6PK | 35362A | FG | Picking | 4 | TLITE | CS | 18 FG |
| AKC | B93876EG | ENDURANCE GROUND STT PLUG 6PK | SHIP | FG | Shipment | 4 | TLITE | CS | 3 FG |
| AKC | B9460R | SIGNAL LENS, 1PC/PK 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 1 FG |
| AKC | B9486R | OBSMINI LENS REPLACEMENTS 3PK | 58376A | FG | Picking | 4 | TLITE | CS | 54 FG |
| AKC | B95 | RD SEALED TURN PARK LAMP RED 2PK | 44300C | FG | Picking | 4 | TLITE | CS | 37 FG |
| AKC | B95 | RD SEALED TURN PARK LAMP RED 2PK | 55360A | FG | Picking | 4 | TLITE | CS | 374 FG |
| AKC | B9534AR2 | FENDER MARKER LIGHT - LH, RH 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 5 FG |
| AKC | B9610R | REPLACEMENT LENS- RED 3PK | 59444C | FG | Picking | 4 | TLITE | CS | 16 FG |
| AKC | B983 | LAMP REPLACEMENT LENS 4PK | 50288G | FG | Floor stock | 4 | TLITE | CS | 379 FG |
| AKC | B9899R | REPLACEMENT MARKER LENS- RED 3PK | 46372A | FG | Picking | 4 | TLITE | CS | 7 FG |
| AKC | BOX-4 | 24 X 8 X 5 1/8 | RW021A | PP | Floor stock | 4 | * | PC | 1 WIP |
| AKC | BOX-89H | 48"x12"x9 | RW037B | PP | Floor stock | 4 | * | PC | 152 WIP |
| AKC | BOX-9495 | BOX FOR 93094 & 93095 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 38 WIP |
| AKC | BOX-BUCKET | BOX- BUCKET 15 1/4 x 12 1/4 x16 1/2 | RWKSTAGE | PP | Floor stock | 4 | * | PC | 1 WIP |
| AKC | BS278SA | OBLONG REFLECTORS - AMBER 3PK | 29155C | FG | Picking | 4 | TLITE | CS | 672 FG |
| AKC | BS9423R | MARKER LENS- RED 3PK | 35386G | FG | Floor stock | 4 | TLITE | CS | 672 FG |
| AKC | BW160 | RND SNAP-IN LICENSE/UTIL LAMP 3PK | 44098C | FG | Picking | 4 | TLITE | CS | 332 FG |
| AKC | BW168RF | LED LICENSE/UTIL LIGHT 2PK | 62530A | FG | Floor stock | 4 | TLITE | CS | 1362 FG |
| AKC | BW168RF | LED LICENSE/UTIL LIGHT 2PK | 67134C | FG | Floor stock | 4 | TLITE | CS | 2160 FG |
| AKC | BW178SA | AMBER REFLECTORS - 2 PER CARD 3PK | 58002A | FG | Picking | 4 | TLITE | CS | 24 FG |
| AKC | BW278SA | AMBER REFLECTORS - 2 PER CARD 3PK | 28066K | FG | Floor stock | 4 | TLITE | CS | 732 FG |
| AKC | BW278SA | AMBER REFLECTORS - 2 PER CARD 3PK | CANCEL | FG | Picking | 4 | TLITE | CS | 30 FG |
| AKC | BW278SRRF | RED REFLECTORS - 2 PER CARD  3PK | 66108C | FG | Picking | 4 | TLITE | CS | 804 FG |
| AKC | BW430BLK | STT LAMP FLUSH MOUNT 2PK | 46504C | FG | Picking | 4 | TLITE | CS | 66 FG |
| AKC | BW430BLKRF | STT LAMP FLUSH MOUNT 2PK | 68194A | FG | Picking | 4 | TLITE | CS | 108 FG |
| AKC | BW83 | 7 FUNCTION LH STT LAMP 2PK | 49024G | FG | Floor stock | 4 | TLITE | CS | 162 FG |
| AKC | BW83 | 7 FUNCTION LH STT LAMP 2PK | 49024I | FG | Floor stock | 4 | TLITE | CS | 162 FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 51314G | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW84RRP | 8 FUNC LH STT 2PK | 28183E | FG | Floor stock | 4 | TLITE | CS | 120 FG |
| AKC | BW84RRP | 8 FUNC LH STT 2PK | 55458I | FG | Floor stock | 4 | TLITE | CS | 132 FG |
| AKC | BW84RRPRF | 8 FUNC LH STT 2PK | 39098K | FG | Floor stock | 4 | TLITE | CS | 198 FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | 57266I | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | 63554M | FG | Floor stock | 4 | TLITE | CS | 432 FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | B/O HOLD | FG | Floor stock | 4 | TLITE | CS | 12 FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 33137I | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 67086A | FG | Picking | 4 | TLITE | CS | 811 FG |
| AKC | BW94RRPRF | 7 FUNC LH STT 2PK | 67146A | FG | Picking | 4 | TLITE | CS | 24 FG |
| AKC | C12531ARF | 4" SEALED LED LIGHT AMBER, 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 18 FG |
| AKC | C12544ARF | FACETED MARKER LIGHT-AMBER 2PK | 67240A | FG | Picking | 4 | TLITE | CS | 131 FG |
| AKC | C1534AK6 | 6PC 3/4" CLEARANCE MARKR, AMB2PK | 51216I | FG | Floor stock | 4 | TLITE | CS | 468 FG |
| AKC | C1534RK6 | 6PC 3/4" CLEARANCE MARKR, RED2PK | 53134C | FG | Picking | 4 | TLITE | CS | 541 FG |
| AKC | C285RW | 2"X18"X30' CONSPICUITY TAPE 4PK | 29179K | FG | Floor stock | 4 | TLITE | CS | 59 FG |
| AKC | C3075K | 4X3 SPOT LIGHT KIT 2PK | 55252E | FG | Floor stock | 4 | AUXLG | CS | 64 FG |
| AKC | C3221A | LED MINI CLEARANCE LGT-AMBER 2PK | 36302I | FG | Floor stock | 4 | TLITE | CS | 1008 FG |
| AKC | C3491RC | LED STT BAR W/ CHROME BEZEL 6PK | 56372E | FG | Floor stock | 4 | TLITE | CS | 108 FG |
| AKC | C3497 | LED 48-60 IN TAILGATE LIGHT 2PK | 28094G | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | C36CAC | LED SHORT PROF BEACON, CLEAR 2PK | 32166C | FG | Picking | 4 | AUXLG | CS | 12 FG |
| AKC | C36CAC | LED SHORT PROF BEACON, CLEAR 2PK | 56242C | FG | Picking | 4 | AUXLG | CS | 15 FG |
| AKC | C37CAC | LED MED PROF BEACON, CLEAR 2PK | 41230A | FG | Picking | 4 | AUXLG | CS | 59 FG |
| AKC | C37CAC | LED MED PROF BEACON, CLEAR 2PK | 60386I | FG | Floor stock | 4 | AUXLG | CS | 36 FG |
| AKC | C393S | PORCH LIGHT LED, 3PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 33 FG |
| AKC | C394S | DOME LIGHT, 3PK | 65300G | FG | Floor stock | 4 | TLITE | CS | 625 FG |
| AKC | C394S | DOME LIGHT, 3PK | 67444I | FG | Floor stock | 4 | TLITE | CS | 555 FG |
| AKC | C41CAC | LED TALL PROF BEACON, CLEAR 2PK | 36504I | FG | Floor stock | 4 | AUXLG | CS | 58 FG |
| AKC | C4855AW-2 | 2PC LED COMPACT LIGHT BAR-CON 1CS | 58318D | FG | Picking | 4 | AUXLG | CS | 4 FG |
| AKC | C4857CAC | LED HIGH POWER WRN LT BAR 2PK | 67504K | FG | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | C4857CAC | LED HIGH POWER WRN LT BAR 2PK | 68372C | FG | Floor stock | 4 | AUXLG | CS | 18 FG |
| AKC | C48AWT | LED STROBE LIGHT 12PK | 49242C | FG | Floor stock | 4 | AUXLG | CS | 11 FG |
| AKC | C48AWT | LED STROBE LIGHT 12PK | 54480E | FG | Floor stock | 4 | AUXLG | CS | 12 FG |
| AKC | C523R | LED SIDE MARKER-RED, 2PK | 33148A | FG | Picking | 4 | TLITE | CS | 144 FG |
| AKC | C525R | LED 2" RD CLEARANCE LIGHT-RED 2PK | 67506K | FG | Floor stock | 4 | TLITE | CS | 576 FG |
| AKC | C525R-12 | LED 2" RD CLEARANCE LIGHT-RED 2PK | 51084G | FG | Floor stock | 4 | TLITE | CS | 540 FG |
| AKC | C525R-12RF | LED 2" RD CLEARANCE LIGHT-RED 2PK | 66230A | FG | Picking | 4 | TLITE | CS | 1102 FG |
| AKC | C526A | LED 2.5"RD SIDE MARKER-AMBER 2PK | 54338C | FG | Picking | 4 | TLITE | CS | 456 FG |

CONFIDENTIAL

ONSET_00032339
FBG_CH1_00091005

**DEBTORS' EXHIBIT NO. 175**
**Page 780 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | C535R | LED MARKER LIGHT- RED 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 34 FG |
| AKC | C542RTM | LED 4" ROUND STT 2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | TLITE | CS | 1 FG |
| AKC | C546RK | LED ROUND KIT W/BACK-UP 2PK | 48506A | FG | Picking | 4 | TLITE | CS | 54 FG |
| AKC | C561ATM | LED 6"OV TURN SGNL- 2PK | 58252C | FG | Picking | 4 | TLITE | CS | 107 FG |
| AKC | C561BC | 6" OVAL LED B/U LIGHT 2PK | 39444C | FG | Picking | 4 | TLITE | CS | 36 FG |
| AKC | C561BC | 6" OVAL LED B/U LIGHT 2PK | 59096K | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | C561BC | 6" OVAL LED B/U LIGHT 2PK | 59098D | FG | Picking | 4 | TLITE | CS | 6 FG |
| AKC | C561RTM | LED 6" OVAL STT - 2PK | 45062A | FG | Picking | 4 | TLITE | CS | 117 FG |
| AKC | C561RTMRF | LED 6" OVAL STT - 2PK | 65540C | FG | Floor stock | 4 | TLITE | CS | 384 FG |
| AKC | C562CRTM | LED 6"OV CLR LEN TAIL/TURN RED 2PK | 43146I | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | C562RTM | LED 6"OV TURN SIGNAL W/FLANGE 2PK | 33166A | FG | Picking | 4 | TLITE | CS | 48 FG |
| AKC | C562RTM | LED 6"OV TURN SIGNAL W/FLANGE 2PK | 34100I | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | C562RTM | LED 6"OV TURN SIGNAL W/FLANGE 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 163 FG |
| AKC | C566RK | LED OVAL KIT W/BACK-UP 2PK | 64194E | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | C6285RF | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | 54494C | FG | Picking | 4 | TLITE | CS | 6 FG |
| AKC | C6285RF | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | 66218A | FG | Picking | 4 | TLITE | CS | 60 FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 28181K | FG | Floor stock | 4 | TLITE | CS | 80 FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 28186G | FG | Floor stock | 4 | TLITE | CS | 4 FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 31082G | FG | Floor stock | 4 | TLITE | CS | 80 FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 34159E | FG | Floor stock | 4 | TLITE | CS | 80 FG |
| AKC | C6300RF | MAGNETIC TOWING LAMP KIT 2PK | 20116 | FG | Picking | 4 | TLITE | CS | 5515 FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | 44518E | FG | Floor stock | 4 | TLITE | CS | 60 FG |
| AKC | C6350A-12 | 12PC LED WARNING LIGHT-AMBER 1CS | 46288C | FG | Picking | 1 | AUXLG | CS | 13 FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 40312A | FG | Picking | 4 | TLITE | CS | 27 FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 51156A | FG | Picking | 4 | TLITE | CS | 31 FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 51482C | FG | Picking | 4 | TLITE | CS | 1 FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 58516G | FG | Floor stock | 4 | TLITE | CS | 30 FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 66228M | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 66302M | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 10145 | FG | Picking | 4 | TLITE | CS | 1872 FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 56242I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | NE18151 | FG | Floor stock | 4 | TLITE | CS | 720 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 12123 | FG | Picking | 4 | TLITE | CS | 105 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 12131 | FG | Picking | 4 | TLITE | CS | 1536 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 38458I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 43192G | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 46516I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 56050E | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 56300G | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 58302E | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 58530M | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 60518E | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 61314A | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 62386A | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 21238 | FG | Floor stock | 4 | TLITE | CS | 999 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 27161G | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 33128I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 34086I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 34136I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 35385G | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 39494G | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 43468K | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 44530I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 68482I | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34087E | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34092K | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34093K | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 48470K | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 49492K | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 62266I | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 62602I | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C7202 | LED LIGHT W/2-WAY PLUG LENS RED/BLANK 6PK | 60530G | FG | Floor stock | 4 | TLITE | CS | 32 FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | 27118K | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | 27120K | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | 34062E | FG | Floor stock | 4 | TLITE | CS | 57 FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | 36324G | FG | Floor stock | 4 | TLITE | CS | 64 FG |
| AKC | C7280RF | LED OVER 80" APPRD LIGHT KIT 2PK | 47096E | FG | Floor stock | 4 | TLITE | CS | 64 FG |
| AKC | C7280RF | LED OVER 80" APPRD LIGHT KIT 2PK | 50264I | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C7288TM | LED LOW PROFILE STT 6PK | 67468E | FG | Floor stock | 4 | TLITE | CS | 128 FG |
| AKC | C7300 | LED TOWING LIGHT KIT 2PK | 36456K | FG | Floor stock | 4 | TLITE | CS | 80 FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 31176K | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 32094I | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 35110G | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 38446I | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 40302E | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 66456C | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | C7426 | LED TRLR LT KIT OVER 80 W/BACKUP 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 32 FG |
| AKC | C7426RF | RFID LED TRLR LT KIT OVER 80 W/BACKUP 2PK | 10149 | FG | Picking | 4 | TLITE | CS | 2736 FG |
| AKC | C7483RTM | LED LH STT - 2PK | 37026K | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | C7483RTM | LED LH STT - 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 2 FG |
| AKC | C7600K | STT AMBER LIGHT KIT W/HARNESS/SHEATH 1PK | 45026A | FG | Picking | 4 | TLITE | CS | 36 FG |
| AKC | C7601 | DUAL LED LIGHT W/3-WAY PLUG LENS RED/AMB | 60396E | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C7701 | DUAL LED LIGHT W/4-WAY PLUG LENS RED/AMB | 49504E | FG | Floor stock | 4 | TLITE | CS | 4 FG |
| AKC | C7702 | DUAL LED LIGHT W/4-WAY PLUG LENS RED/AMB | 52504E | FG | Floor stock | 4 | TLITE | CS | 8 FG |
| AKC | C8025 | BACK UP ALARM 4PK | 41504C | FG | Picking | 4 | TLITE | CS | 6 FG |
| AKC | C8025 | BACK UP ALARM 4PK | 56396A | FG | Picking | 4 | TLITE | CS | 17 FG |
| AKC | C80P | POWER1 LH OVER 80 STT 2PK | 30101G | FG | Floor stock | 4 | TLITE | CS | 144 FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 48336G | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 58434K | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 59504M | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 59516M | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 65492K | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 65494I | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 65576K | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C8494P | POWER1 TRLER LT KIT OVER 80 2PK | 45072A | FG | Picking | 4 | TLITE | CS | 7 FG |
| AKC | C90P | LED POWER1 RH OVER 80 STT 2PK | 53396E | FG | Floor stock | 4 | TLITE | CS | 180 FG |
| AKC | C93PTM | RH POWER 1 STT 2PK | 52218A | FG | Picking | 4 | TLITE | CS | 12 FG |
| AKC | C93PTM | RH POWER 1 STT 2PK | 52278G | FG | Floor stock | 4 | TLITE | CS | 120 FG |
| AKC | C93PTM | RH POWER 1 STT 2PK | 52288E | FG | Floor stock | 4 | TLITE | CS | 120 FG |
| AKC | C94P | RH POWER1 STT OVER 80 2PK | 66156E | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | CD-45112 | CARD FOR 45112 | RWK BIN 073 | PP | Floor stock | 4 | CONSC | PC | 5050 WIP |

CONFIDENTIAL

ONSET_00032340
FBG_CH1_00091006

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | CD-45604ASC | MIH CARD FOR 45604ASC | RW045A | PP | Floor stock | 4 | CONSC | PC | 8 WIP |
| AKC | CD 97373ASC | CARD FOR 97373ASC | RW045A | PP | Floor stock | 4 | CONSC | PC | 588 WIP |
| AKC | CD815-1111 | OBSCARD FOR 815-1111 | RW043A | PP | Floor stock | 4 | CONSC | PC | 121 WIP |
| AKC | CTN 1524A | CTN 18 1/2" X 16 1/4" X 13 5/8" | RW028A | PP | Floor stock | 4 | LBRCT | PC | 41 WIP |
| AKC | CW1531A | 4" LED CLEARANCE LIGHT-AMBER, 2PK | 34175K | FG | Floor stock | 4 | TLITE | CS | 648 FG |
| AKC | CW1531A | 4" LED CLEARANCE LIGHT-AMBER, 2PK | 34177K | FG | Floor stock | 4 | TLITE | CS | 360 FG |
| AKC | CW1531A | 4" LED CLEARANCE LIGHT-AMBER, 2PK | 60528I | FG | Floor stock | 4 | TLITE | CS | 360 FG |
| AKC | CW1531R | 4" LED CLEARANCE LIGHT-RED, 2PK | 33146A | FG | Picking | 4 | TLITE | CS | 523 FG |
| AKC | CW1531R | 4" LED CLEARANCE LIGHT-RED, 2PK | 50528K | FG | Floor stock | 4 | TLITE | CS | 648 FG |
| AKC | CW1536A | SEALED LED RUNNG BOARD/AMBER 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 3 FG |
| AKC | CW1536AMX | SEALED LED RUNNING BOARD/ AMBER 2PK | 42254A | FG | Picking | 1 | TLITE | CS | 1 FG |
| AKC | CW1536AMX | SEALED LED RUNNING BOARD/ AMBER 2PK | 46516C | FG | Picking | 1 | TLITE | CS | 6 FG |
| AKC | CW1536AMX | SEALED LED RUNNING BOARD/ AMBER 2PK | SHIP | FG | Shipment | 1 | TLITE | CS | 59 FG |
| AKC | CW2523ARF | LED CLEARANCE LIGHT 2PK | 51470G | FG | Floor stock | 4 | TLITE | CS | 480 FG |
| AKC | CWL0004 | SITE/ PORCH LIGHT 3PK | 53528E | FG | Floor stock | 4 | AUXLG | CS | 16 FG |
| AKC | CWL0004 | SITE/ PORCH LIGHT 3PK | 55264E | FG | Floor stock | 4 | AUXLG | CS | 48 FG |
| AKC | CWL5043 | LED SQ WORK LIGHT 3K LUMEN 2PK | 36050E | FG | Floor stock | 4 | AUXLG | CS | 108 FG |
| AKC | CWL5043 | LED SQ WORK LIGHT 3K LUMEN 2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | AUXLG | CS | 1 FG |
| AKC | CWL507IW | LED SQUARE WORK LIGHT SET 2PK | 68566G | FG | Floor stock | 4 | AUXLG | CS | 288 FG |
| AKC | CWL521 | 11.5" WIDE VIEW LED LIGHT BAR 2PK | 65396K | FG | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | CWL522C | 22" LED WIDE VIEW LIGHT BAR 2PK | 57456E | FG | Floor stock | 4 | AUXLG | CS | 36 FG |
| AKC | CWL526 | 7.5" LED FLD WIDE VIEW LT BAR 2P | 43050C | FG | Picking | 4 | AUXLG | CS | 72 FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 30182G | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 30183I | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 32159M | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 32161M | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 44146G | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 65302E | FG | Floor stock | 4 | AUXLG | CS | 192 FG |
| AKC | CWL529 | 3.5X2.5 LED WIDE VIEW WORK LT 2P | 49326G | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | CWL536S | OBSLED LIGHT BAR 4PK | 54132I | FG | Floor stock | 4 | AUXLG | CS | 5 FG |
| AKC | CWL536S | OBSLED LIGHT BAR 4PK | 55108E | FG | Floor stock | 4 | AUXLG | CS | 20 FG |
| AKC | CWL552S | LED LIGHT BAR 4PK | 35255A | FG | Picking | 4 | AUXLG | CS | 14 FG |
| AKC | CWL552S | LED LIGHT BAR 4PK | 65216E | FG | Floor stock | 4 | AUXLG | CS | 32 FG |
| AKC | CWL623079 | OBS LED FLOOD LT & REMOTE (1 | 45086I | FG | Floor stock | 4 | AUXLG | CS | 85 FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 44290G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 49120M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 53204G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 65206M | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | DF1077KB | OBS HALOGEN AUX. LAMP KIT 2PK | 42372I | FG | Floor stock | 4 | AUXLG | CS | 82 FG |
| AKC | DF472CAK | OBSTEAR DROP MRKR LAMP KIT 3PK | 58120C | FG | Picking | 4 | TLITE | CS | 2 FG |
| AKC | DS58-3BHPKUS | BRM&ASSORTED BRUSH DSPLY-PINK | 28104I | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | DS58-3BHPKUS | BRM&ASSORTED BRUSH DSPLY-PINK | 32178I | FG | Floor stock | 4 | CONWC | CS | 2 FG |
| AKC | DS58-3BHPKUS | BRM&ASSORTED BRUSH DSPLY-PINK | 59432G | FG | Floor stock | 4 | CONWC | CS | 1 FG |
| AKC | DS58-3BHPKUS | BRM&ASSORTED BRUSH DSPLY-PINK | 67468C | FG | Floor stock | 4 | CONWC | CS | 8 FG |
| AKC | F14-999CT | ULTRA MAXX S/BRSH W/FLR STD 14PK | 38144A | FG | Picking | 4 | CONWC | CS | 4 FG |
| AKC | F14-999CT | ULTRA MAXX S/BRSH W/FLR STD 14PK | 66120I | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | F15-580-EP | 35"MINI PIV T/BRM W/FLR DSPLY 15PK | 38132K | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | F20-532 | 26"COOL SNOW TOOL W/FLR STD 20PK | 41242I | FG | Floor stock | 4 | CONWC | CS | 35 FG |
| AKC | F20-532 | 26"COOL SNOW TOOL W/FLR STD 20PK | 48266C | FG | Picking | 4 | CONWC | CS | 2 FG |
| AKC | F24-523 | 24"SLIMLINE 24S/BRSH W/FLR STD 24PK | 48158G | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | F24-523 | 24"SLIMLINE 24S/BRSH W/FLR STD 24PK | 60444G | FG | Floor stock | 4 | CONWC | CS | 20 FG |
| AKC | LT543 | OBSLED SUBMERSIBLE TRLR LMP KIT12PK | 41408I | FG | Floor stock | 4 | TLITE | CS | 18 FG |
| AKC | LTH3/55 | H3 55W HALOGEN 24PK | 60398D | FG | Floor stock | 4 | AUXLG | CS | 19 FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 32097K | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 36468M | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 38482K | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 56482G | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 28189K | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 32180K | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 34083E | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 36504K | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 38504K | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 39026E | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 42036E | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 43096G | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 43458I | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 48386I | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 51030E | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 51050G | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 53156G | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 54048G | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55300I | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55458M | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55492K | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1112PHRF | RFID HEAVY DUTY, LEVER GREASE GUN 3PK | 45146C | FG | Picking | 1 | LBRCT | CS | 13 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 20170 | FG | Picking | 4 | LBRCT | CS | 344 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 27128E | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 27141E | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 27147G | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 32068G | FG | Floor stock | 4 | LBRCT | CS | 8 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 42242G | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 42300E | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 44290E | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 45072G | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 49458K | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 57494M | FG | Floor stock | 4 | LBRCT | CS | 12 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 62134I | FG | Floor stock | 4 | LBRCT | CS | 1 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | NE16076 | FG | Floor stock | 4 | LBRCT | CS | 375 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | NE17082 | FG | Floor stock | 4 | LBRCT | CS | 250 FG |
| AKC | LX-1153 | PREMIUM, HEAVY-DUTY, DUAL-LEVERAGE PISTOL | 38492A | FG | Picking | 4 | LBRCT | CS | 6 FG |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PUR | NE14056 | FG | Floor stock | 4 | LBRCT | CS | 109 FG |
| AKC | LX-1173PHRF | RFID MINI-PISTOL GRIP GREASE GUN 4PK | 35529A | FG | Picking | 1 | LBRCT | CS | 90 FG |
| AKC | LX-1173PHRF | RFID MINI-PISTOL GRIP GREASE GUN 4PK | 58446G | FG | Floor stock | 1 | LBRCT | CS | 27 FG |
| AKC | LX-1175 | HANDYLUBER, 12V CORDLESS GREASE GUN WIT | 55420A | FG | Picking | 4 | LBRCT | CS | 6 FG |
| AKC | LX-1177 | 12VDC BATTERY, NI-CD 1500 MAH 1PK | RWKSTACE | FG | Floor stock | 1 | LBRCT | CS | 93 FG |
| AKC | LX-1185 | SUCTION GUN, 18 OZ. WITH 12" VINYL HOSE 12P | RW029A | FG | Floor stock | 4 | LBRCT | CS | 3 FG |
| AKC | LX-1208-B | GREASE HOSE 36" 1/8" NPT 4500 PSI (RUBBER) P | 58420B | PP | Picking | 4 | LBRCT | PC | 7 WIP |
| AKC | LX-1208-B | GREASE HOSE 36" 1/8" NPT 4500 PSI (RUBBER) P | RW023A | PP | Floor stock | 4 | LBRCT | PC | 193 WIP |
| AKC | LX-1208-G | GREASE HOSE 36" 1/8" NPT 4500 PSI (THERMOPL | 38038C | FG | Picking | 1 | LBRCT | CS | 8 FG |
| AKC | LX-1300 | LEVER ACTION BUCKET PUMP, FOR 25-50 LB./5 G | 26122A | FG | Picking | 4 | LBRCT | CS | 1 FG |
| AKC | LX-1311 | MANUAL FLUID EXTRACTOR, 1.6G (6L) CAPACITY | 68278M | FG | Floor stock | 1 | LBRCT | CS | 32 FG |

CONFIDENTIAL

ONSET_00032341
FBG_CH1_00091007

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AKC | LX-1314 | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR | 55254A | FG | Picking | 1 | LBRCT | CS | 13 FG |
| AKC | LX-1314-B | MANUAL / PNEUMATIC, 2 IN 1 FLUID EXTRACTOR | 27139K | PP | Floor stock | 4 | LBRCT | CS | 16 WIP |
| AKC | LX-1314-B | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR | 66086E | PP | Floor stock | 4 | LBRCT | CS | 32 WIP |
| AKC | LX-1316 | HEAVY DUTY, LEVER ACTION BARREL PUMP 6PK | 31141C | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | LX-1317 | OBS DELUXE, ALUMINUM LEVER ACTION BARREL | 59600A | FG | Picking | 4 | LBRCT | PC | 2 FG |
| AKC | LX-1318 | ROTARY BARREL PUMP 4PK | 66386A | FG | Floor stock | 4 | LBRCT | CS | 30 FG |
| AKC | LX-1320 | DELUXE, H.D. ROTARY BARREL PUMP 4PK | 60206G | FG | Floor stock | 4 | LBRCT | CS | 5 FG |
| AKC | LX-1321 | ROTARY BARREL CHEMICAL PUMP, CORROSION | 56132I | FG | Floor stock | 1 | LBRCT | CS | 24 FG |
| AKC | LX-1322-B | PREMIUM, DUAL-DIRECTION BARREL PUMP PC | 55278I | PP | Floor stock | 4 | LBRCT | PC | 16 WIP |
| AKC | LX-1326 | LEVER ACTION CHEMICAL PUMP, GENERAL PURP | 35518C | FG | Picking | 1 | LBRCT | CS | 3 FG |
| AKC | LX-1326-B | LEVER ACTION CHEMICAL PUMP, GENERAL PURP | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 1 WIP |
| AKC | LX-1327 | LEVER ACTION CHEMICAL PUMP, PREMIUM 4PK | 68458G | FG | Floor stock | 1 | LBRCT | CS | 48 FG |
| AKC | LX-1329 | LEVER ACTION CHEMICAL PUMP, PREMIUM 6PK | 26188A | FG | Picking | 4 | LBRCT | CS | 2 FG |
| AKC | LX-1329 | LEVER ACTION CHEMICAL PUMP, PREMIUM 6PK | 28174K | FG | Floor stock | 4 | LBRCT | CS | 7 FG |
| AKC | LX-1330 | LIFT-ACTION, STEEL BARREL PUMP WITH FIXED S | 54446C | FG | Picking | 1 | LBRCT | CS | 5 FG |
| AKC | LX-1332-B | LIFT-ACTION, POLYPROPYLENE PUMP, FOR 15-5! | 60314B | PP | Picking | 4 | LBRCT | PC | 23 WIP |
| AKC | LX-1336 | PLASTIC BUCKET PUMP WITH FLEX HOSE AND NC | 42312C | FG | Picking | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1336 | PLASTIC BUCKET PUMP WITH FLEX HOSE AND NC | 54278I | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1339-B | DIAPHRAGM CHEMICAL PUMP, CORROSION RES | 31087G | PP | Floor stock | 4 | LBRCT | PC | 48 WIP |
| AKC | LX-1339-B | DIAPHRAGM CHEMICAL PUMP, CORROSION RES | 42162I | PP | Floor stock | 4 | LBRCT | PC | 48 WIP |
| AKC | LX-1350 | MARINE ADAPTER 3/8"-16 1PK | 59598D | FG | Picking | 1 | LBRCT | PC | 20 FG |
| AKC | LX-1352 | STAINLESS STEEL PAIL PUMP 1PK | 59194B | FG | Picking | 1 | LBRCT | CS | 1 FG |
| AKC | LX-1352 | STAINLESS STEEL PAIL PUMP 1PK | 59240G | FG | Floor stock | 1 | LBRCT | CS | 12 FG |
| AKC | LX-1368 | 10 FT. (3M) WIRE BRAIDED HOSE 2PK | 60410C | FG | Picking | 1 | LBRCT | CS | 5 FG |
| AKC | LX-1370 | NOZZLE FOR OIL, DIESEL, KEROSENE, HEAVY-DU | 58200B | FG | Picking | 1 | LBRCT | CS | 2 FG |
| AKC | LX-1374 | ANTI-STATIC RUBBER FUEL HOSE, 13 FT. (4M) X 3 | 46530A | FG | Picking | 1 | LBRCT | CS | 36 FG |
| AKC | LX-1375-EB | 3/4" X 3/4" ELBOW (MALE-TO-FEMALE) 50PK | 58094B | FG | Picking | 4 | LBRCT | CS | 1 FG |
| AKC | LX-1378 | HEAVY-DUTY, EXPLOSION PROOF, FUEL TRANSFI | 58246G | FG | Floor stock | 4 | LBRCT | CS | 5 FG |
| AKC | LX-1379-B | 41" STEEL TELESCOPING SUCTION PIPE PC | 58138D | PP | Picking | 4 | LBRCT | PC | 19 WIP |
| AKC | LX-1387 | FLUID EXTRACTOR/DISPENSER, 15 OZ. (450ML) C | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | LX-1388 | FLUID EXTRACTOR/DISPENSER, 34 OZ. (1L) CAPA | 68470A | FG | Floor stock | 1 | LBRCT | CS | 2 FG |
| AKC | LX-1400-2 | STANDARD GREASE COUPLER, 1/8" NPT, 2 PCS./I | 45048A | FG | Picking | 1 | LBRCT | CS | 149 FG |
| AKC | LX-1400-2 | STANDARD GREASE COUPLER, 1/8" NPT, 2 PCS./I | 53300A | FG | Picking | 1 | LBRCT | CS | 200 FG |
| AKC | LX-1400-6 | STANDARD GREASE COUPLER, 1/8" NPT, 6 PCS./I | 36362A | FG | Picking | 1 | LBRCT | CS | 28 FG |
| AKC | LX-1400-6 | STANDARD GREASE COUPLER, 1/8" NPT, 6 PCS./I | SHIP | FG | Shipment | 1 | LBRCT | CS | 1 FG |
| AKC | LX-1400-B | STANDARD GREASE COUPLER, 1/8" NPT, BULK PC | RW002B | PP | Floor stock | 4 | LBRCT | CS | 4943 WIP |
| AKC | LX-1400-PC | PE CAP FOR GREASE COUPLER 10PK | 49108A | FG | Picking | 1 | LBRCT | CS | 13 FG |
| AKC | LX-1403RF | RFID HEAVY-DUTY QUICK RELEASE GREASE COU | RWKLANE01 | FG | Floor stock | 1 | LBRCT | CS | 163 FG |
| AKC | LX-1404 | 90 DEG. GREASE COUPLER 10PK | 35411A | FG | Picking | 1 | LBRCT | CS | 95 FG |
| AKC | LX-1404-B | 90 DEG. GREASE COUPLER (BULK) PC | RW015A | PP | Floor stock | 4 | LBRCT | PC | 600 WIP |
| AKC | LX-1406 | 360 DEG. SWIVEL, GREASE COUPLER 10PK | 39204C | FG | Picking | 1 | LBRCT | CS | 27 FG |
| AKC | LX-1407 | RIGHT ANGLED GREASE COUPLER 10PK | 51410C | FG | Picking | 1 | LBRCT | CS | 22 FG |
| AKC | LX-1413 | MAGNETIC GREASE GUN HOLDER 10PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | LBRCT | CS | 1 FG |
| AKC | LX-1422-B | AIR BLEEDER VALVE, 1/8" NPT MALE (BULK) PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 80 WIP |
| AKC | LX-1430 | DRIVE GREASE FITTING TOOL, STRAIGHT 10PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 6 FG |
| AKC | LX-1434 | EXTENSION ADAPTER, 14" 10PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 3 FG |
| AKC | LX-1450-B | BUTTON HEAD COUPLER STD 7/16-27 (BULK) PC | RW003A | PP | Floor stock | 4 | LBRCT | PC | 28 WIP |
| AKC | LX-1458 | GREASE FITTING CAPS, RUBBER 10PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 2 FG |
| AKC | LX-1460 | GREASE JOINT REJUVENATOR POCKET SIZE 1PK | 49254C | FG | Picking | 1 | LBRCT | CS | 36 FG |
| AKC | LX-1462 | GREASE JOINT REJUVENATOR 1PK | 39108C | FG | Picking | 1 | LBRCT | CS | 37 FG |
| AKC | LX-1470 | LUBRICATION ACCESSORIES, 11-PIECE KIT 1PK | AKC ACTIVE DAMAGE | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | LX-1470-B | LUBRICATION ACCESSORIES, 11-PIECE KIT (BULK | 60454B | PP | Picking | 4 | LBRCT | PC | 19 WIP |
| AKC | LX-1500 | 6 FLUID OZ. PISTOL-TYPE OILER, 30 DEG. RIGID S | 58190A | FG | Picking | 4 | LBRCT | CS | 14 FG |
| AKC | LX-1500 | 6 FLUID OZ. PISTOL-TYPE OILER, 30 DEG. RIGID S | DOOR17 | FG | Picking | 4 | LBRCT | CS | 1 FG |
| AKC | LX-1510 | 16 FLUID OZ./1 PT. HANDLED OILER, 30 DEG. FLE | 56024G | FG | Floor stock | 4 | LBRCT | CS | 36 FG |
| AKC | LX-1532 | FLOW CONTROL MEASURE CAN WITH FLEX SPOU | SHIP | FG | Shipment | 1 | LBRCT | CS | 50 FG |
| AKC | LX-1603-B | PLASTIC TRANSMISSION FUNNEL, 16 OZ. / 1 PINT | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 1 WIP |
| AKC | LX-1624 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | 32088G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | LX-1624 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | 67240K | FG | Floor stock | 4 | LBRCT | CS | 6 FG |
| AKC | LX-1638 | TRANSMISSION PAN ADAPTER FOR OIL LIFT DRAI | 53264A | FG | Picking | 1 | LBRCT | CS | 4 FG |
| AKC | LX-1640 | TIRE AND TUBE TEST TANK 1PK | 41288C | FG | Picking | 1 | LBRCT | CS | 3 FG |
| AKC | LX-1702-B | GALVANIZED FUNNEL, 2 QT./64 OZ. (BULK) PC | RW007A | PP | Floor stock | 4 | LBRCT | PC | 50 WIP |
| AKC | LX-1706 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | 28188A | FG | Picking | 1 | LBRCT | CS | 9 FG |
| AKC | LX-1708 | GALVANIZED FUNNEL WITH SCREEN, 8 QUART 6F | 43528A | FG | Picking | 1 | LBRCT | CS | 8 FG |
| AKC | LX-1708-B | GALVANIZED FUNNEL WITH SCREEN, 8 QUART (B | 65302A | PP | Floor stock | 4 | LBRCT | PC | 124 WIP |
| AKC | LX-1708-B | GALVANIZED FUNNEL WITH SCREEN, 8 QUART (B | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 2 WIP |
| AKC | LX-1708T-B | GALVANIZED TRACTOR FUNNEL WITH LOCKING T | 65444A | PP | Picking | 4 | LBRCT | PC | 48 WIP |
| AKC | LX-1709 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 55264A | FG | Picking | 1 | LBRCT | CS | 1 FG |
| AKC | LX-1710 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 36048A | FG | Picking | 4 | LBRCT | CS | 3 FG |
| AKC | LX-1710 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 46492K | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | LX-1716 | CROSS FRAME DOLLY, FOR LX-1712 METAL WASI | 60606B | FG | Picking | 1 | LBRCT | CS | 2 FG |
| AKC | LX-1728 | SELF-CLOSING, ALUMINUM DRUM FAUCET, 2" NF | 54408C | FG | Picking | 1 | LBRCT | CS | 23 FG |
| AKC | LX-1728-B | SELF-CLOSING, ALUMINUM DRUM FAUCET, 2" NF | RW004B | PP | Floor stock | 4 | LBRCT | PC | 72 WIP |
| AKC | LX-1809 | CHAIN TYPE, ADJUSTABLE OIL FILTER WRENCH, 2 | 60542A | FG | Picking | 4 | LBRCT | CS | 78 FG |
| AKC | LX-1809 | CHAIN TYPE, ADJUSTABLE OIL FILTER WRENCH, 2 | 60542C | FG | Picking | 4 | LBRCT | CS | 1 FG |
| AKC | LX-1809 | CHAIN TYPE, ADJUSTABLE OIL FILTER WRENCH, 2 | 64086I | FG | Floor stock | 4 | LBRCT | CS | 96 FG |
| AKC | LX-1818 | ADJUSTABLE FILTER WRENCH, LOCKING PLIER, 2 | 41324A | FG | Picking | 4 | LBRCT | CS | 36 FG |
| AKC | LX-1822 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WREN | 34106I | FG | Floor stock | 1 | LBRCT | CS | 2 FG |
| AKC | LX-1840 | SQUARE DRIVE OIL FILTER WRENCH, 1" (25MM) E | 58408G | FG | Floor stock | 4 | LBRCT | CS | 133 FG |
| AKC | LX-1841 | SQUARE DRIVE OIL FILTER WRENCH, 1" (25MM) E | 51038E | FG | Floor stock | 4 | LBRCT | CS | 17 FG |
| AKC | LX-1845 | UNIVERSAL 3-JAW SQUARE DRIVE OIL FILTER WRI | 44110C | FG | Floor stock | 4 | LBRCT | CS | 88 FG |
| AKC | LX-1865 | 8-IN-1 SAE DRAIN PLUG, SWIVEL WRENCH: 3/8", | 58298C | FG | Picking | 4 | LBRCT | CS | 6 FG |
| AKC | LX-3013-B | 1/4"-28 TAPER THREAD (SAE LT), 45 DEG., 0.81" (I | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 894 WIP |
| AKC | LX-3113-B | 1/8" P.T.F. SPECIAL SHORT, 45 DEG., 0.89" (BULK | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 20 WIP |
| AKC | LX-3117-B | 1/8" P.T.F. SPECIAL SHORT, 65 DEG., 0.85" (BULK | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 367 WIP |
| AKC | LX-3119-B | 1/8" P.T.F. SPECIAL SHORT, 90 DEG., 0.85" (BULK | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 380 WIP |
| AKC | LX-3201 | 1/4" P.T.F. SPECIAL EXTRA SHORT, STRAIGHT 1PK | 32176E | FG | Floor stock | 4 | LBRCT | CS | 21 FG |
| AKC | LX-3305 | 6 MM X 1 MM, TAPER METRIC THREAD, 90 DEG., 0 | 59316B | FG | Picking | 1 | LBRCT | CS | 3 FG |
| AKC | LX-3505-5 | FOR 3/16" DIA. HOLE, STRAIGHT, 0.50" 10PK | 59566B | FG | Picking | 1 | LBRCT | CS | 3 FG |
| AKC | LX-3511-5 | FOR 5/16" DIA. HOLE, STRAIGHT, 0.56" (5 PCS./P, | 60594D | FG | Floor stock | 1 | LBRCT | PC | 2 FG |
| AKC | LX-4801 | 8 PC. ASTMT., (SAE), 1/4"-28 TAPER THREAD 10PK | B/O HOLD | FG | Floor stock | 1 | LBRCT | CS | 38 FG |
| AKC | LX-4803 | 8 PC. ASTMT., (SAE), 1/8" NPT 10PK | 50408C | FG | Picking | 1 | LBRCT | CS | 32 FG |
| AKC | LX-4843 | 100 PC. ASTMT., (METRIC), 6 MM X 1, 8 MM X 1, 10 | 59128D | FG | Picking | 4 | LBRCT | CS | 120 FG |
| AKC | LX-4851-3010 | QUICK-RELEASE GREASE COUPLERS DISPLAY (3C | 58352B | FG | Picking | 1 | LBRCT | CS | 2 FG |
| AKC | N3062KMX | 4 IN ROUND LIGHT KIT 2PK | 50330C | FG | Floor stock | 4 | AUXLG | CS | 80 FG |
| AKC | N3619 | OBS 6 IN RND FOG LGHT KIT 2PK | 62480E | FG | Floor stock | 4 | AUXLG | CS | 119 FG |
| AKC | N4040K | OBS LED DRIVING LIGHT KIT 3PK | 58322B | FG | Picking | 4 | AUXLG | CS | 17 FG |
| AKC | N9002K | OBS BAJA 6.5 OFF ROAD LIGHT 2PK | 37072M | FG | Floor stock | 4 | AUXLG | CS | 40 FG |
| AKC | N9002K | OBS BAJA 6.5 OFF ROAD LIGHT 2PK | 37134K | FG | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | NLT3057LL | S8 WEDGE LONG LIFE 10PK | 60592A | FG | Picking | 4 | AAOTH | CS | 22 FG |
| AKC | NLT3157LL | S8 WEDGE LONG LIFE 10PK | AKC RCV 6 | FG | Floor stock | 4 | AAOTH | CS | 90 FG |

CONFIDENTIAL

ONSET_00032342
FBG_CH1_00091008

DEBTORS' EXHIBIT NO. 175
Page 783 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | NLT4157LL | S8 WEDGE, LONG LIFE 10PK | 59190A | FG | Picking | 4 | AAOTH | CS | 43 | FG |
| AKC | NV005 | 30 AMP RELAY SWITCH 6PK | 28129K | FG | Floor stock | 4 | AUXLG | CS | 720 | FG |
| AKC | NV113 | 13" LED SINGLE ROW LIGHT BAR 2PK | NE14123 | FG | Floor stock | 4 | AUXLG | CS | 612 | FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 33092C | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 33100G | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 33162G | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 44516I | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 15 | FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 62 | FG |
| AKC | NV4040K | 6" LED RUNNING LIGHT KIT 2PK | 27164A | FG | Picking | 4 | AUXLG | CS | 390 | FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT3P | 35373C | FG | Picking | 4 | AUXLG | CS | 3 | FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT3P | 60518I | FG | Floor stock | 4 | AUXLG | CS | 80 | FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT3P | 60528G | FG | Floor stock | 4 | AUXLG | CS | 80 | FG |
| AKC | NV521 | 11.5" LED SPOT/FLOOD LT BAR 2PK | 52026E | FG | Floor stock | 4 | AUXLG | CS | 72 | FG |
| AKC | NV521 | 11.5" LED SPOT/FLOOD LT BAR 2PK | 53086G | FG | Floor stock | 4 | AUXLG | CS | 48 | FG |
| AKC | NV528 | 6.5" LED SPOT/FLOOD LIGHT 2PK | 32189G | FG | Floor stock | 4 | AUXLG | CS | 72 | FG |
| AKC | NV529 | 3.5X2.5 LED LED SPOT/FLOOD LT2PK | 43446I | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 46012I | FG | Floor stock | 4 | AUXLG | CS | 64 | FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 46026I | FG | Floor stock | 4 | AUXLG | CS | 64 | FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 52230G | FG | Floor stock | 4 | AUXLG | CS | 80 | FG |
| AKC | NV552D | 52" LED DOUBLE ROW LIGHT BAR4PK | 26142A | FG | Picking | 4 | AUXLG | CS | 4 | FG |
| AKC | NV627 | OBS 10PC NOISE REDUCING INSERTS 3PK | 50024K | FG | Floor stock | 4 | AUXLG | CS | 225 | FG |
| AKC | NV627 | OBS 10PC NOISE REDUCING INSERTS 3PK | 50026K | FG | Floor stock | 4 | AUXLG | CS | 225 | FG |
| AKC | NV627 | OBS 10PC NOISE REDUCING INSERTS 3PK | 58416C | FG | Picking | 4 | AUXLG | CS | 27 | FG |
| AKC | NV627 | OBS 10PC NOISE REDUCING INSERTS 3PK | 68162G | FG | Floor stock | 4 | AUXLG | CS | 432 | FG |
| AKC | NV631 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 62324E | FG | Floor stock | 4 | AUXLG | CS | 216 | FG |
| AKC | NV639 | UNIVERSAL MOUNTING BRACKET4PK | 47312A | FG | Picking | 4 | AUXLG | CS | 45 | FG |
| AKC | PE40T24AZ | 3 SQFT AZ PE S/M CHAMOIS 24PK | 49230C | FG | Picking | 4 | SGOOD | CS | 8 | FG |
| AKC | PE40T24AZ | 3 SQFT AZ PE S/M CHAMOIS 24PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 52 | FG |
| AKC | PF165R | LED 6" OVAL STT- TRY ME 2PK | 43264C | FG | Picking | 4 | TLITE | CS | 120 | FG |
| AKC | PF165R | LED 6" OVAL STT- TRY ME 2PK | 50290C | FG | Picking | 4 | TLITE | CS | 191 | FG |
| AKC | PF265A | OBLED 6"OV CLR LEN TAIL/TURN AMB 2P | 45242I | FG | Floor stock | 4 | TLITE | CS | 54 | FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 48516C | FG | Picking | 4 | TLITE | CS | 216 | FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 50060G | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 52530G | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | RC102 | 10" BI-LEVEL YEL PVC PC | 58446G | PP | Floor stock | 4 | CONSC | PC | 352 | WIP |
| AKC | RC287 | 60" METAL 25MM POLE BLACK | RWKSTAGE | PP | Floor stock | 4 | CONSC | PC | 24 | WIP |
| AKC | RC361 | OBS MAG WHEEL BRUSH(BULK 93012) | 58162I | PP | Floor stock | 4 | CONSC | PC | 1581 | WIP |
| AKC | RC578 | BROOM HEAD - OUTDOOR (67613) | 57036C | PP | Picking | 4 | CONSC | PC | 116 | WIP |
| AKC | RC578 | BROOM HEAD - OUTDOOR (67613) | 61168G | PP | Floor stock | 4 | CONSC | PC | 592 | WIP |
| AKC | RE779B | OVL DRIVING LIGHT KIT- BLUE LEN3P | 51194G | FG | Floor stock | 4 | AUXLG | CS | 48 | FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 31133M | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 3/290I | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 57350E | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 63386K | FG | Floor stock | 4 | CONSC | CS | 29 | FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 65108C | FG | Floor stock | 4 | CONSC | CS | 60 | FG |
| AKC | S12-WS2012AWRF | 8"PLAS W/C&20" HNDL SHELF PK 12PK | 34156A | FG | Picking | 4 | CONSC | CS | 5 | FG |
| AKC | S24-527PKUS | 22"S/BRSH-"PINK SNOW TOOLS" 24PK | 40540C | FG | Picking | 4 | CONWC | CS | 2 | FG |
| AKC | S24-532 | 26" COOL SNOW TOOL W/DSPLY 24PK | 33091M | FG | Floor stock | 4 | CONWC | CS | 7 | FG |
| AKC | S24-532 | 26" COOL SNOW TOOL W/DSPLY 24PK | 35444E | FG | Floor stock | 4 | CONWC | CS | 20 | FG |
| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | 37098K | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | 37110K | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | S24-898 | 10" BIG BLADE SCRAPER 24PK | 30072M | FG | Floor stock | 4 | CONWC | CS | 110 | FG |
| AKC | SC70912 | SC709 SCRUB-PAD 12PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 12 | FG |
| AKC | SP200T | 2 SQFT ULTRASOFT CHAMOIS 6PK | 53024A | FG | Picking | 4 | SGOOD | CS | 37 | FG |
| AKC | SPINNER-4W | SPINNER DISPLAY RACK W/WHEELS 1PK | W218 | FG | Picking | 4 | CONWC | CS | 59 | FG |
| AKC | T178SA | REFLECTOR - AMBER 10PK | 59462A | FG | Picking | 4 | TLITE | CS | 266 | FG |
| AKC | T280C | 1X12 CONSPICUITY CLEAR 12PK | 45458A | FG | Picking | 4 | TLITE | CS | 97 | FG |
| AKC | T280C | 1X12 CONSPICUITY CLEAR 12PK | 45528G | FG | Floor stock | 4 | TLITE | CS | 168 | FG |
| AKC | 1430BLKB | 12521/REC BK LAMP 6PK | 52288E | FG | Floor stock | 4 | TLITE | CS | 22 | FG |
| AKC | T5672ARB | DBL FACE W/DBL FILAMENT LAMP 6PK | 58012G | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | T827BR | OBSRED CLEARANCE LAMP 5PK | 39078K | FG | Floor stock | 4 | TLITE | CS | 60 | FG |
| AKC | T83B | MULTI FUNCTION LAMP 2PK | 41228A | FG | Picking | 4 | TLITE | CS | 24 | FG |
| AKC | T84B | SUBMERSIB 8 FUNC STT-BULK 2PK | 33153K | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | T84B | SUBMERSIB 8 FUNC STT-BULK 2PK | 35409G | FG | Floor stock | 4 | TLITE | CS | 240 | FG |
| AKC | T84B | SUBMERSIB 8 FUNC STT-BULK 2PK | 60110A | FG | Picking | 4 | TLITE | CS | 144 | FG |
| AKC | T85BR-50 | 50 SEALED OBLONG STT CONT 1CS | 59376A | FG | Picking | 1 | TLITE | CS | 2 | FG |
| AKC | T9216BR | REPLACEMENT LENS FOR T65UWB 10PK | 48252A | FG | Picking | 4 | TLITE | CS | 239 | FG |
| AKC | T93B | MULTI FUNCTION LAMP 2PK | 40086C | FG | Picking | 4 | TLITE | CS | 288 | FG |
| AKC | T94B | SUBMERSIB 7 FUNC STT-BULK 2PK | 28113K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | T94B | SUBMERSIB 7 FUNC STT-BULK 2PK | 36228E | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | T95BR | SEAL STOP TAIL TURN W/GRMT/PLG 10PK | 29134A | FG | Picking | 4 | TLITE | CS | 80 | FG |
| AKC | T95BR | SEAL STOP TAIL TURN W/GRMT/PLG 10PK | 49468G | FG | Floor stock | 4 | TLITE | CS | 80 | FG |
| AKC | T96528R | OBSLAMP REPL LENS 355/430 -RED 10PK | 58256A | FG | Picking | 4 | TLITE | CS | 29 | FG |
| AKC | T983B | REPLACEMENT LENS FOR 83/93 10PK | 26128G | FG | Floor stock | 4 | TLITE | CS | 240 | FG |
| AKC | T983B | REPLACEMENT LENS FOR 83/93 10PK | DOOR05 | FG | Floor stock | 4 | TLITE | CS | 60 | FG |
| AKC | TF1NAPA | BK821-2733 TF1 NAPA TRANS FNNL 36PK | 40444M | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | TS20T6 | 2.50 SQFT TANNER'S SEL CHAMOIS 6PK | 35134A | FG | Picking | 4 | SGOOD | CS | 55 | FG |
| AKC | TS60T6 | 3.50 SQFT TANNER'S SEL CHAMOIS 6PK | 55494K | FG | Floor stock | 4 | SGOOD | CS | 93 | FG |
| AKC | TS6016B | 3.5 SQFT TAN SEL 1/BG CHAMOIS 6PK | 29177K | FG | Floor stock | 4 | SGOOD | CS | 100 | FG |
| AKC | TS70T24ADV | 4SQFT 2/BG TANNERS SEL CHAMOIS 24PK | 35086A | FG | Picking | 4 | SGOOD | CS | 12 | FG |
| AKC | TS70T24ADV | 4SQFT 2/BG TANNERS SEL CHAMOIS 24PK | 35096C | FG | Picking | 4 | SGOOD | CS | 20 | FG |
| AKC | TS70T24ADV | 4SQFT 2/BG TANNERS SEL CHAMOIS 24PK | 38252E | FG | Floor stock | 4 | SGOOD | CS | 11 | FG |
| AKC | TS70T24B | 4 SQFT 1/BG TAN SEL CHAMOIS 24PK | 60098C | FG | Picking | 4 | SGOOD | CS | 10 | FG |
| AKC | TS90T6 | 6 SQFT T SEL CHAMOIS 6PK | 55348A | FG | Picking | 4 | SGOOD | CS | 26 | FG |
| AKC | TS95 | 6.5 SQFT T SEL CHAMOIS BULK 6PK | 55290C | FG | Picking | 4 | SGOOD | CS | 6 | FG |
| AKC | TSX36B | 1.5 SQFT 1/BG T SEL CHAMOIS 36PK | 38110I | FG | Floor stock | 4 | SGOOD | CS | 11 | FG |
| AKC | WS2024 | 20"PLAS SPONGE SQUEEG HNDL 24PK | 43540M | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 41216I | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 53540M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 56456G | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 64264M | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | NE14092 | FG | Floor stock | 4 | CONSC | CS | 240 | FG |
| AKC | WS2024AGRG | WWG8"PLAS SPONGE SQUEEG&20"HNDL24PK | SHIP | FG | Shipment | 4 | CONSC | CS | 10 | FG |
| AKC | WS2024U | 20"PLSTC HNDL SQ W/8"HD 24PK | SHIP | FG | Shipment | 4 | CONSC | CS | 54 | FG |
| AKC | WSH24 | BLK 8" PLAS SQUEEG HD 24PK | 58302I | FG | Floor stock | 4 | CONSC | CS | 90 | FG |
| AKC | WSH24CC | 8" SPONGE SQUEEG HD UNIT-CC 24PK | 10168 | FG | Picking | 4 | CONSC | CS | 58 | FG |
| AKC | WSH24CC | 8" SPONGE SQUEEG HD UNIT-CC 24PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | WSH24GRG | WWG 8" SPONGE SQUEEG HEAD UNIT 24PK | 45482C | FG | Picking | 4 | CONSC | CS | 1 | FG |
| AKC | WWGS18-583-EPCFPV | OBSWWG48"PV CF 10"HEAD S/BRM 18PK | 54192G | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | WWGS18-583-EPCFPV | OBSWWG48"PV CF 10"HEAD S/BRM 18PK | 62588G | FG | Floor stock | 4 | CONWC | CS | 20 | FG |

CONFIDENTIAL

ONSET_00032343
FBG_CH1_00091009

DEBTORS' EXHIBIT NO. 175
Page 784 of 1907

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | WWGS18-583-EPCFPV | OBSWWG48"PV CF 10"HEAD S/BRM 18PK | NE16082 | FG | Floor stock | 4 | CONWC | CS | 140 FG |
| AKC | 01047 | 7/16 X 3/4" X 8' BLACK 24PK | 51468G | FG | Floor stock | 4 | CONVA | CS | 6 FG |
| AKC | 05-30UV/C | 5100/BAG BLACK(UV)CABLE TIES BAG | 59546C | FG | Picking | 4 | CONVA | pkg | 980 FG |
| AKC | 05007BLK144MI | 05007BLKM144 SML FUNNEL 144 PK | 34161K | FG | Floor stock | 4 | CONFT | CS | 26 FG |
| AKC | 05007BLK144MI | 05007BLKM144 SML FUNNEL 144 PK | 35242A | FG | Picking | 4 | CONFT | CS | 1 FG |
| AKC | 05007BLK144MI | 05007BLKM144 SML FUNNEL 144 PK | 37458K | FG | Floor stock | 4 | CONFT | CS | 32 FG |
| AKC | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | 32061A | FG | Picking | 4 | CONFT | CS | 60 FG |
| AKC | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | 44240G | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | 68602G | FG | Floor stock | 4 | CONFT | CS | 120 FG |
| AKC | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 42 FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 52528G | FG | Floor stock | 4 | CONFT | CS | 32 FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | 35132I | FG | Floor stock | 4 | CONFT | CS | 64 FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | 39132K | FG | Floor stock | 4 | CONFT | CS | 64 FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | 39134I | FG | Floor stock | 4 | CONFT | CS | 64 FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | 54326G | FG | Floor stock | 4 | CONFT | CS | 64 FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 62582I | FG | Floor stock | 4 | CONFT | CS | 84 FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 64576I | FG | Floor stock | 4 | CONFT | CS | 84 FG |
| AKC | 05062MI | 05062MI HAND-E QUICK FILL FNNL 12P | 47540C | FG | Picking | 4 | CONFT | CS | 72 FG |
| AKC | 05062PDQMI | SUPER QUICK FILL FNL CUT CASE 12P | 32176C | FG | Picking | 4 | CONFT | CS | 2 FG |
| AKC | 05062PDQMI | SUPER QUICK FILL FNL CUT CASE 12P | 66290A | FG | Floor stock | 4 | CONFT | CS | 80 FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 35193I | FG | Floor stock | 4 | CONFT | CS | 24 FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 43192E | FG | Floor stock | 4 | CONFT | CS | 24 FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 56050C | FG | Picking | 4 | CONFT | CS | 24 FG |
| AKC | 05080MI | 05080MIE LESS MESS OIL DRAIN 12PK | 46314A | FG | Picking | 4 | CONFT | CS | 23 FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 44468E | FG | Floor stock | 4 | CONFT | CS | 32 FG |
| AKC | 06064MI | 06064MIE GR TRANSMISSION FNNL 12PK | 41290A | FG | Picking | 4 | CONFT | CS | 32 FG |
| AKC | 06064MI | 06064MIE GR TRANSMISSION FNNL 12PK | 41540A | FG | Picking | 4 | CONFT | CS | 14 FG |
| AKC | 0791461553 | NEWSTYLE/ H2/ CUT CRD | RW043A | PP | Floor stock | 4 | CONLM | PC | 275 WIP |
| AKC | 0797473842 | UH/ F2/ INSRT CRD | RWKLABEL | PP | Floor stock | 4 | CONLM | PC | 1550 WIP |
| AKC | 1010029026 | NEVER FADE EAGLE LEVEL 12 PAIR | 51506A | FG | Picking | 4 | CONLM | EA | 93 FG |
| AKC | 1010039025 | SMALL LEVEL 12 PAIR | SHIP | FG | Shipment | 4 | CONLM | EA | 1 FG |
| AKC | 1010039026 | NEVER FADE SML LEVEL 6 PAIR | SHIP | FG | Shipment | 4 | CONLM | EA | 18 FG |
| AKC | 1010055015 | 5TH WHEEL LEVEL   {4} | 39098C | FG | Picking | 4 | CONLM | EA | 182 FG |
| AKC | 1010082000 | 08200 LEVELING BLOCK SYSTEM S/CHOCK1 | 28072M | FG | Floor stock | 4 | CONLM | CS | 90 FG |
| AKC | 1010082000 | 08200 LEVELING BLOCK SYSTEM S/CHOCK1 | 28078K | FG | Floor stock | 4 | CONLM | CS | 90 FG |
| AKC | 1010082000 | 08200 LEVELING BLOCK SYSTEM S/CHOCK1 | 28086G | FG | Floor stock | 4 | CONLM | CS | 90 FG |
| AKC | 1010082000 | 08200 LEVELING BLOCK SYSTEM S/CHOCK1 | 28092I | FG | Floor stock | 4 | CONLM | CS | 90 FG |
| AKC | 1010082000 | 08200 LEVELING BLOCK SYSTEM S/CHOCK1 | 65348I | FG | Floor stock | 4 | CONLM | CS | 180 FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52448K | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52470I | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52506K | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52530K | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010120080 | 61" BLIZ FORCE S/BRM 12PK TP | 30068K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010120080 | 61" BLIZ FORCE S/BRM 12PK TP | 67410I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010125001 | 12501 GRIPTRAX TRACTION TOOL 4PR | 52348I | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1010125001 | 12501 GRIPTRAX TRACTION TOOL 4PR | 61326G | FG | Floor stock | 4 | CONWC | CS | 34 FG |
| AKC | 1010125001 | 12501 GRIPTRAX TRACTION TOOL 4PR | NE16114 | FG | Floor stock | 4 | CONWC | CS | 660 FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 42494K | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 46194I | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010125050 | 12550 BOOT MAT 6PK | 49444G | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 1010125050 | 12550 BOOT MAT 6PK | 64374E | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010125055 | 12555 3PC BOOT TRAY 6PK | C101A | FG | Picking | 4 | CONWC | CS | 14 FG |
| AKC | 1010126010 | OBS 12V HEATING PAD TP 6PK | 46302I | FG | Floor stock | 4 | CONWC | CS | 96 FG |
| AKC | 1010130001 | 11.75" DEICER SCRAPER TRAY 8PK | 32136G | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010130001 | 11.75" DEICER SCRAPER TRAY 8PK | 34143K | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010130001 | 11.75" DEICER SCRAPER TRAY 8PK | 55420C | FG | Picking | 4 | CONWC | CS | 11 FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 27094E | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 28174G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 29068E | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 31061K | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 41074K | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 43456E | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 62408A | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 63132M | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | NE13130 | FG | Floor stock | 4 | CONWC | CS | 162 FG |
| AKC | 1010130024 | 32" S/BRSH W/I/CHSL BLADE 12PC | 53480E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010130024 | 32" S/BRSH W/I/CHSL BLADE 12PC | 54239I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010130024 | 32" S/BRSH W/I/CHSL BLADE 12PC | 57264G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010130024 | 32" S/BRSH W/I/CHSL BLADE 12PC | 58444K | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010130030 | 34" POWER-FORCE SNOWBRUSH 12PK | 60194A | FG | Picking | 4 | CONWC | CS | 13 FG |
| AKC | 1010130044 | 13044 ICE CHISEL 24PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010130050 | 13050 11"POWER-FORCE SCRAPER 24PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010130059 | 13059 42"T S/BRSH W/I/CHSL 12P | 57300E | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1010137018 | 3518 FD 35" BLIZ F/D 18PC | 67398C | FG | Floor stock | 4 | CONWC | EA | 13 FG |
| AKC | 1010137081 | 13781 35" BLIZ S/BRSH TR PACK 14PC | B/O HOLD | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | 1010139020 | OBS13920 QUILTED MITT SCRPR 12PK | NE15062 | FG | Floor stock | 4 | CONWC | CS | 241 FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 41168G | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010140035 | 14035 35" TEL PIV C/O S/BRM 6PK | 57492M | FG | Floor stock | 4 | CONWC | CS | 29 FG |
| AKC | 1010140038 | 14038 38"FIX PIV C/O S/BRM 6PK | 61600A | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010140038 | 14038 38"FIX PIV C/O S/BRM 6PK | 64552I | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010140038 | 14038 38"FIX PIV C/O S/BRM 6PK | W206 | FG | Picking | 4 | CONWC | CS | 600 FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 63206K | FG | Floor stock | 4 | CONWC | CS | 21 FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 64336G | FG | Floor stock | 4 | CONWC | CS | 42 FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 67576A | FG | Floor stock | 4 | CONWC | CS | 17 FG |
| AKC | 1010140040 | OBS 50" XL ICE CHISEL CROSSOVER SNWBRM 12 | 53312E | FG | Floor stock | 4 | CONWC | CS | 8 FG |
| AKC | 1010140052 | 52"AVALANCHE EXTR BRM 12PK | 65374K | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010140052 | 52"AVALANCHE EXTR BRM 12PK | 67492I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 28187E | FG | Floor stock | 4 | CONWC | CS | 68 FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 34185K | FG | Floor stock | 4 | CONWC | CS | 68 FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 53314G | FG | Floor stock | 4 | CONWC | CS | 68 FG |
| AKC | 1010141035 | 37" ULTRA MAXX FORCE S/BRUSH 12PK | 44050I | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 37540K | FG | Floor stock | 4 | CONWC | CS | 15 FG |
| AKC | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 40494K | FG | Floor stock | 4 | CONWC | CS | 15 FG |
| AKC | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 45494E | FG | Floor stock | 4 | CONWC | CS | 15 FG |
| AKC | 1010141065 | 65" MXF GLACIER S/BROOM 12PK | 63600K | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 27128G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 29178M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 30119I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 30122K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 32120I | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 61590C | FG | Floor stock | 4 | CONWC | CS | 32 FG |

CONFIDENTIAL

ONSET_00032344
FBG_CH1_00091010

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | NE13160 | FG | Floor stock | 4 | CONWC | CS | 204 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | NE15109 | FG | Floor stock | 4 | CONWC | CS | 192 FG |
| AKC | 1010143012 | 3512PBT 35"PIV S/BRM 12PK | NE15161 | FG | Floor stock | 4 | CONWC | CS | 332 FG |
| AKC | 1010144003 | 14403 54"SNOWPLOW S/BRM 12P | 61540E | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010144003FB | XL FORCE SNOWBROOM O/S RED 12PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | 62086G | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | W175 | FG | Picking | 4 | CONWC | CS | 920 FG |
| AKC | 1010144016 | SZ 40" AG FOLDING SNWBRSH 12PK TRAY | 49362E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010144016 | SZ 40" AG FOLDING SNWBRSH 12PK TRAY | 64134G | FG | Floor stock | 4 | CONWC | CS | 47 FG |
| AKC | 1010144016 | SZ 40" AG FOLDING SNWBRSH 12PK TRAY | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 5 FG |
| AKC | 1010144062 | 62" PWF GLACIER S/BROOM 12PK | 55506G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010144062 | 62" PWF GLACIER S/BROOM 12PK | NE16080P | FG | Picking | 4 | CONWC | CS | 54 FG |
| AKC | 1010158021 | 15821(5412PBT)SM HD PIVOT S/BRM 12 | 67398I | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010158021 | 15821(5412PBT)SM HD PIVOT S/BRM 12 | RWKSTAGE | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 502281 | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 64206G | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 65096I | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 65410G | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 68398I | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010162011 | 16211 "ICE RIPPER" SCRPR PDQ 24PC | 56264C | FG | Picking | 4 | CONWC | EA | 29 FG |
| AKC | 1010162011ADRF | 9" ERGO SCRPR AUTODRIVE 24PK | 56374I | FG | Floor stock | 4 | CONWC | CS | 20 FG |
| AKC | 1010162011ADRF | 9" ERGO SCRPR AUTODRIVE 24PK | 63314I | FG | Floor stock | 4 | CONWC | CS | 112 FG |
| AKC | 1010162050 | 16250 I/RIP SCRPR W/GRIP 24 PK | 53096I | FG | Floor stock | 4 | CONWC | CS | 77 FG |
| AKC | 1010162051 | OBS16251 I/RIP SCRPR W/GRIP 12 PC | 45302I | FG | Floor stock | 4 | CONWC | CS | 175 FG |
| AKC | 1010162051 | OBS16251 I/RIP SCRPR W/GRIP 12 PC | 67302A | FG | Floor stock | 4 | CONWC | CS | 178 FG |
| AKC | 1010165011 | 16511 23" ICE HAMMER S/BRSH 8 PK | 28093E | FG | Floor stock | 4 | CONWC | EA | 2 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 30089G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 30122G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58470G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58470I | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 63540C | FG | Floor stock | 4 | CONWC | CS | 37 FG |
| AKC | 1010172011 | 17211 AUTO EMERGENCY SHOVEL 8PK | 65264E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010172011 | 17211 AUTO EMERGENCY SHOVEL 8PK | 68470G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | 65146I | FG | Floor stock | 4 | CONWC | CS | 64 FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | NE16074 | FG | Floor stock | 4 | CONWC | CS | 76 FG |
| AKC | 1010172022 | 17222 ALUM SHOVEL 6PC | 68086I | FG | Floor stock | 4 | CONWC | CS | 64 FG |
| AKC | 1010172030 | 39" FOLDING EMERG SHOVEL 8PK | 35300G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010172031 | 39" FOLDING EMERG SHOVEL 6PK | 35435K | FG | Floor stock | 4 | CONWC | CS | 9 FG |
| AKC | 1010172031 | 39" FOLDING EMERG SHOVEL 6PK | 44558E | FG | Floor stock | 4 | CONWC | CS | 5 FG |
| AKC | 1010172035 | 35" FOLDING ALUMINUM SHOVEL 6PK | W166 | FG | Picking | 4 | CONWC | CS | 598 FG |
| AKC | 1010172097 | 17297 SHOV W/ICE RIPPER FD 8P | 40630M | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010172097 | 17297 SHOV W/ICE RIPPER FD 8P | 48348I | FG | Floor stock | 4 | CONWC | CS | 23 FG |
| AKC | 1010172097 | 17297 SHOV W/ICE RIPPER FD 8P | 52408I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010172097 | 17297 SHOV W/ICE RIPPER FD 8P | 61302K | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010175005 | ARCTC DEF W/SHIELD COVER 6PK | NE16056 | FG | Floor stock | 4 | CONWC | CS | 14 FG |
| AKC | 1010175005PB | ARTIC DEFENSE WSC POLY BAG 24PK | 58470A | FG | Picking | 4 | CONWC | CS | 17 FG |
| AKC | 1010175040PB | ARTC DEF MAXX WSC POLY BAG 20PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010175041 | ARCTC DEFMAXX W/SHIELD CVR FD12P | 51012K | FG | Floor stock | 4 | CONWC | CS | 19 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 53468A | FG | Picking | 4 | CONWC | CS | 6 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 60192E | FG | Floor stock | 4 | CONWC | CS | 120 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 60204G | FG | Floor stock | 4 | CONWC | CS | 120 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 62330I | FG | Floor stock | 4 | CONWC | CS | 240 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 65314G | FG | Floor stock | 4 | CONWC | CS | 240 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 68554G | FG | Floor stock | 4 | CONWC | CS | 240 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50504M | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50516M | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 61612C | FG | Floor stock | 4 | CONWC | CS | 112 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 65434I | FG | Floor stock | 4 | CONWC | CS | 112 FG |
| AKC | 1010184024 | 18424 FROSTBITER SCRPR TRAY 24PC | 59394C | FG | Picking | 4 | CONWC | CS | 1 FG |
| AKC | 1010188033 | 18833 ARCTIC PLOW W/SCRPR OS 8PK | 67312C | FG | Floor stock | 4 | CONWC | EA | 24 FG |
| AKC | 1010188033 | 18833 ARCTIC PLOW W/SCRPR OS 8PK | P/A HOLD | FG | Floor stock | 4 | CONWC | EA | 71 FG |
| AKC | 1010188033 | 18833 ARCTIC PLOW W/SCRPR OS 8PK | W167 | FG | Picking | 4 | CONWC | EA | 6 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 27156E | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 36516C | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 42446G | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 49540I | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1010188049 | 18849 MINI ARC PLOW 8PK | 28155G | FG | Floor stock | 4 | CONWC | CS | 2 FG |
| AKC | 1010188049 | 18849 MINI ARC PLOW 8PK | 61386I | FG | Floor stock | 4 | CONWC | CS | 62 FG |
| AKC | 1010188049 | 18849 MINI ARC PLOW 8PK | 66540I | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1010188049 | 18849 MINI ARC PLOW 8PK | 66554I | FG | Floor stock | 4 | CONWC | CS | 64 FG |
| AKC | 1010188049 | 18849 MINI ARC PLOW 8PK | 68374I | FG | Floor stock | 4 | CONWC | CS | 64 FG |
| AKC | 1010191006 | EDWR-6 NEW BASE SPINNER RACK | 47456K | FG | Floor stock | 4 | CONWC | EA | 16 FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | 42146A | FG | Picking | 4 | CONWC | CS | 1 FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | 56302I | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | NE14119 | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | 62264K | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | 62434K | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33089M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33119M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33125M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33127M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 35458M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198036 | DWR138 W/C PREPACK W/RACK | 37369I | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 1010200010 | 20010 BRKAWY SWITCH 7" 1PC | SHIP | FG | Shipment | 4 | CONLM | EA | 5 FG |
| AKC | 1010200019 | 20019 BX, BATT & CHRG W/44"SWITCH(1) | 63206A | FG | Floor stock | 4 | CONLM | EA | 224 FG |
| AKC | 1010200044 | 20044 7 BLADE MOLDED CABLE 6' 5PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 FG |
| AKC | 1010200047 | 20047 7 BLADE MOLDED CABLE 8' 5PK | 34062C | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1010200047 | 20047 7 BLADE MOLDED CABLE 8' 5PK | 34122E | FG | Floor stock | 4 | CONLM | CS | 80 FG |
| AKC | 1010200051 | 20051 LED BRKAWY CABLE & PIN(1 | P/A HOLD | FG | Floor stock | 4 | CONLM | PC | 993 FG |
| AKC | 1010200086 | 20086 LED TEST 7BLD MLD CBL 6' 5PK | 59020B | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1010200098 | 20098 ENGA GRND LED TEST BA KIT 2PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 200 FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 46336G | FG | Floor stock | 4 | CONLM | EA | 168 FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 49134G | FG | Floor stock | 4 | CONLM | EA | 168 FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 131 FG |
| AKC | 1010201001 | 20101 ENGA BRKAWY KIT W/O LED(1) | 42038C | FG | Picking | 4 | CONLM | EA | 44 FG |
| AKC | 1010201003 | 20103 ENGA B/A W/O LED,CHR,HDWR(1 | 40230A | FG | Picking | 4 | CONLM | EA | 168 FG |
| AKC | 1010201003 | 20103 ENGA B/A W/O LED,CHR,HDWR(1 | 51362G | FG | Floor stock | 4 | CONLM | EA | 168 FG |
| AKC | 1010201004 | 20104 ENGA B/A KIT W/O LED&HDWR(1 | 56230C | FG | Picking | 4 | CONLM | EA | 108 FG |
| AKC | 1010201017 | 20117 ENGA SM PLGN W/ SWTCH 252PC | 63216A | FG | Floor stock | 4 | CONLM | GY | 2 FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 32168A | FG | Picking | 4 | CONLM | EA | 336 FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 43362E | FG | Floor stock | 4 | CONLM | EA | 168 FG |

CONFIDENTIAL

ONSET_00032345
FBG_CH1_00091011

DEBTORS' EXHIBIT NO. 175
Page 786 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH{1 | 49324E | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201036 | 20136 6 WAY CABLE 8' W/UPC {5} | 34093C | FG | Picking | 4 | CONLM | CS | 23 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 28109M | FG | Floor stock | 4 | CONLM | CS | 80 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 28125K | FG | Floor stock | 4 | CONLM | CS | 80 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 35398I | FG | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1010202048 | 20248 7RV BLD CABL 11'W/RTAIL PK{5 | 38408A | FG | Picking | 4 | CONLM | CS | 43 | FG |
| AKC | 1010203008 | ENGA GRND SM BA KT 44 SWTC 1PK | 63264E | FG | Floor stock | 4 | CONLM | PC | 176 | FG |
| AKC | 1010203096 | 20396 ENGA SM W/57"WRS &44"SWT252 | B/O HOLD | FG | Floor stock | 4 | CONLM | EA | 2 | FG |
| AKC | 1010204003 | FLPTP ENGA W/O LED,CHR&SCRW{1} | 30064E | FG | Floor stock | 4 | CONLM | EA | 60 | FG |
| AKC | 1010204014 | 20414 ENGA FT W/CHRG&HDWR44"SWT{1 | 34135E | FG | Floor stock | 4 | CONLM | EA | 126 | FG |
| AKC | 1010204018 | 20418 ENGA FT BA KT44"SWTCH188PC | 66552A | FG | Floor stock | 4 | CONLM | GY | 1 | FG |
| AKC | 1010204019 | 20419 ENGA FT W/LEDS & 44" SWITCH{1 | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | EA | 5 | FG |
| AKC | 1010379008 | 37908 60" CAR END 5-FLAT 50PC | 59038A | FG | Picking | 4 | CONLM | EA | 4 | FG |
| AKC | 1010381012 | 38112END EP TRLR JKT 4FLT 12"{50 | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 9 | FG |
| AKC | 1010381033 | 38133END EP TRLR JKT 4FLT72" 50P | 55134A | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1010381038 | 38138 48IN 4WR FLT TRLR END{200} | B/O HOLD | FG | Floor stock | 4 | CONLM | EA | 1 | FG |
| AKC | 1010381039 | 38139 END EP TRLR JKT 4FLT 30' 25PK | 42192E | FG | Floor stock | 4 | CONLM | CS | 18 | FG |
| AKC | 1010381068 | 38168 72" 4FLT TRLR SIDE 50PK | 41128C | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1010382064 | 38264 END EP Y-HRN 30' 10PK | 59574C | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010382064 | 38264 END EP Y-HRN 30' 10PK | 59612G | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1010384087 | 38487 7 BLADE CAR END 50PC | 36302E | FG | Floor stock | 4 | CONLM | EA | 18 | FG |
| AKC | 1010384087 | 38487 7 BLADE CAR END 50PC | SHIP | FG | Shipment | 4 | CONLM | EA | 2 | FG |
| AKC | 1010385002 | 38502 NITEGLW TRLR SD 7BLD 100PK | 35338C | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1010393005 | 39305 BRAKE BUDDY 12 VOLT KIT | 10122 | FG | Picking | 4 | CONBB | EA | 17 | FG |
| AKC | 1010393009 | 39309 BRAKE BUDDY CLEVIS | 60314A | FG | Picking | 4 | CONBB | EA | 124 | FG |
| AKC | 1010393011 | BRAKE BUDDY 1.5" HIGH PLATFORM | 42078I | FG | Floor stock | 4 | CONBB | EA | 26 | FG |
| AKC | 1010393027 | 39327 BB VANTAGE BRKAWY KIT {1} | RCV HOLD | FG | Floor stock | 4 | CONBB | EA | 3 | FG |
| AKC | 1010393039 | 39339 BB 15AMP CHRGR{1 | SHIP | FG | Shipment | 4 | CONBB | CS | 3 | FG |
| AKC | 1010393054 | 39354 STEALTH VAC HOSE ASY | 59456C | FG | Picking | 4 | CONBB | CS | 4 | FG |
| AKC | 1010395030 | 39530 BB STEALTH{1} | 58506A | FG | Picking | 4 | CONBB | CS | 17 | FG |
| AKC | 1010401064 | 40164 FORD CAB & CHASSIS KIT {1 | 41096C | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1010402015 | 40215 FORD RANGER 2PK | SHIP | FG | Shipment | 4 | CONLM | EA | 5 | FG |
| AKC | 1010404084 | 40484 FORD EDGE W/LEDS{1 | 59488A | FG | Picking | 4 | CONLM | CS | 19 | FG |
| AKC | 1010407077 | 40777 7WY RD EXT. T.O.E. {15PC} | 44410C | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 1010409020 | 40920END GM TM 7RV&4FLT MT CONN2PK | 42254A | FG | Picking | 4 | CONLM | CS | 181 | FG |
| AKC | 1010409030 | 40930 GM ENDRC 7WYCONN TWSTLCK 2PK | 28146A | FG | Picking | 4 | CONLM | CS | 210 | FG |
| AKC | 1010409055 | 40955 FORD/GM 7 TO4 2PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 891 | FG |
| AKC | 1010409070 | ENDRNC MT OE REPLC 7BLD &4FLT CONN2PK | 32064K | FG | Floor stock | 4 | CONLM | CS | 190 | FG |
| AKC | 1010409070 | ENDRNC MT OE REPLC 7BLD &4FLT CONN2PK | 34112A | FG | Picking | 4 | CONLM | CS | 140 | FG |
| AKC | 1010409070 | ENDRNC MT OE REPLC 7BLD &4FLT CONN2PK | 54038E | FG | Floor stock | 4 | CONLM | CS | 270 | FG |
| AKC | 1010409070 | ENDRNC MT OE REPLC 7BLD &4FLT CONN2PK | 55396I | FG | Floor stock | 4 | CONLM | CS | 343 | FG |
| AKC | 1010409070 | ENDRNC MT OE REPLC 7BLD &4FLT CONN2PK | 64288C | FG | Floor stock | 4 | CONLM | CS | 17 | FG |
| AKC | 1010409070 | ENDRNC MT OE REPLC 7BLD &4FLT CONN2PK | DOOR17 | FG | Floor stock | 4 | CONLM | CS | 6 | FG |
| AKC | 1010409085 | 40985 UNIVERSAL MT HRN 2PK | 33107A | FG | Picking | 4 | CONLM | CS | 246 | FG |
| AKC | 1010409099 | 40999 ENDRNC MT GM-FORD LS HDWR 25 | 52480A | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1010410032 | O.E. 41032 GSV-SUV 50PK | 55372C | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1010410042 | 41042 GROTE TRACTOR CONV. 25PK | 51120E | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1010410045 | 41045GROTE TRACTOR STOP CONV25PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1010410053 | 41053 GROTE AGCO CONV. 25PK | 55062C | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1010410057 | GROTE TRACTOR STOP CONV 25PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 19 | FG |
| AKC | 1010411025 | 41125 CHEVY PICKUP 4PK | 56110G | FG | Floor stock | 4 | CONLM | EA | 80 | FG |
| AKC | 1010411035 | 41135 CHEVY S-10 PICK-UP  {4PK} | 60594B | FG | Picking | 4 | CONLM | EA | 1 | FG |
| AKC | 1010411045 | 41145 CHEVY SILVERADO {2PK} | 42086E | FG | Floor stock | 4 | CONLM | EA | 413 | FG |
| AKC | 1010411053 | 41153 OEM TO 5 OR 4 FLT 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 44 | FG |
| AKC | 1010411065 | 41165 CHEVY COLORADO 2PK | 28170I | FG | Floor stock | 4 | CONLM | CS | 204 | FG |
| AKC | 1010412025 | 41225 CHEVY S10 BLAZER 4PK | 45134C | FG | Picking | 4 | CONLM | EA | 11 | FG |
| AKC | 1010421025 | 42145 DODGE MT 7 TO4 2PK | 28107A | FG | Picking | 4 | CONLM | CS | 253 | FG |
| AKC | 1010422015 | 42215 DODGE CARAVAN 2PK | 58048B | FG | Picking | 4 | CONLM | EA | 54 | FG |
| AKC | 1010422025 | 42225 DODGE CARAVAN 2PK | 60506C | FG | Picking | 4 | CONLM | EA | 4 | FG |
| AKC | 1010422035 | 42235 DODGE CARAVAN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1010423014 | 42314 RAM PROMASTER CITY {1 | 58104C | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1010424065 | 42485 JEEP CHEROKEE  {2PK} | SHIP | FG | Shipment | 4 | CONLM | EA | 5 | FG |
| AKC | 1010424075 | 42475 JEEP LIBERTY 2PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 1 | FG |
| AKC | 1010426015 | 42615 JEEP WRANGLER {4PK} | SHIP | FG | Shipment | 4 | CONLM | EA | 2 | FG |
| AKC | 1010426034 | 42634 JEEP WRANGLER JL WR KIT {1 | 60528C | FG | Picking | 4 | CONLM | CS | 28 | FG |
| AKC | 1010430010 | O.E.43010 VOLVO MT 25PK | 65120K | FG | Floor stock | 4 | CONLM | EA | 60 | FG |
| AKC | 1010430016 | 43016 INTERTEK GM/ FORD MULTITW{1 | 57060M | FG | Floor stock | 4 | CONLM | EA | 364 | FG |
| AKC | 1010430025 | O.E.43025 061860-0850 4WY FLT ASY{1 | 49360A | FG | Picking | 4 | CONLM | EA | 1100 | FG |
| AKC | 1010430027 | O.E.MZ314365 WRHRN ROHS MOSFETS10PK | 47012E | FG | Floor stock | 4 | CONLM | CS | 39 | FG |
| AKC | 1010430050 | O.E MZ315195 MMNA ECLPS CROSS 10PK | 45086A | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1010430052 | O.E. MZ315331 MMNA ECLPS CROSS 10PK | 27066I | FG | Floor stock | 4 | CONLM | CS | 17 | FG |
| AKC | 1010433054 | 43354 TOYOTA TACOMA WR KIT {1 | 33162G | FG | Picking | 4 | CONLM | CS | 23 | FG |
| AKC | 1010433055 | 43355 TOYOTA T-100 2PK | 38444C | FG | Picking | 4 | CONLM | EA | 40 | FG |
| AKC | 1010434014 | 43414LEXUS NX200T,NX300H WR KT14 | 60476B | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1010435065 | 43565 NISSAN PATHFINDER {2PK} | 42470A | FG | Picking | 4 | CONLM | EA | 23 | FG |
| AKC | 1010435075 | 43575 NISSAN PATHFINDER 2PK | 48014A | FG | Picking | 4 | CONLM | CS | 27 | FG |
| AKC | 1010435095 | 43595 NISSAN X-TERRA {2PK} | 38170C | FG | Picking | 4 | CONLM | EA | 29 | FG |
| AKC | 1010436034 | 43634 SUBARU LEGACY WR KIT {1 | 58104B | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1010438055 | 43855 SUBARU OUTBACK 2PK | 38324C | FG | Picking | 4 | CONLM | EA | 17 | FG |
| AKC | 1010438058 | O.E. 43858 FORESTER FUSED WR HRN{1} | 59350A | FG | Picking | 4 | CONLM | PC | 39 | FG |
| AKC | 1010438066 | 43866{WH20359} SUBARU OUTBACK{1 | 50530E | FG | Floor stock | 4 | CONLM | PC | 81 | FG |
| AKC | 1010438071 | O.E {WH20417A} FLEXNGATE ASCENT{1 | 36456E | FG | Floor stock | 4 | CONLM | PC | 243 | FG |
| AKC | 1010438071 | O.E {WH20417A} FLEXNGATE ASCENT{1 | 55360C | FG | Picking | 4 | CONLM | PC | 243 | FG |
| AKC | 1010438071 | O.E {WH20417A} FLEXNGATE ASCENT{1 | 65410A | FG | Floor stock | 4 | CONLM | PC | 486 | FG |
| AKC | 1010438071 | O.E {WH20417A} FLEXNGATE ASCENT{1 | 66552A | FG | Floor stock | 4 | CONLM | PC | 486 | FG |
| AKC | 1010438072 | O.E.{WH20433}FLEXNGATE FORESTOR1 | 40384E | FG | Floor stock | 4 | CONLM | PC | 504 | FG |
| AKC | 1010438073 | O.E.{WH20469} FLEXNGATE {1 | B/O HOLD | FG | Floor stock | 4 | CONLM | PC | 10 | FG |
| AKC | 1010438080 | 43880 HEADACHE RACK HRN 5PK | 33164I | FG | Floor stock | 4 | CONLM | CS | 52 | FG |
| AKC | 1010438081 | HEADACHE RACK CONNECTOR 5PK | 39156G | FG | Floor stock | 4 | CONLM | CS | 233 | FG |
| AKC | 1010461055 | 46155 UNIVERSAL KIT CONV {2PK} | 54252C | FG | Picking | 4 | CONLM | EA | 73 | FG |
| AKC | 1010461055 | 46155 UNIVERSAL KIT CONV {2PK} | 59518C | FG | Picking | 4 | CONLM | EA | 1 | FG |
| AKC | 1010462055 | 46255 POWER CONV {2PK} | SHIP | FG | Shipment | 4 | CONLM | EA | 4 | FG |
| AKC | 1010462058A | 46258A ECONO SHRT PROOF CONV {1} | 59480C | FG | Picking | 4 | CONLM | PC | 19 | FG |
| AKC | 1010470004 | 47004 END EP 4FLT EXT 24" 4PK | 28132A | FG | Picking | 4 | CONLM | CS | 40 | FG |
| AKC | 1010470004 | 47004 END EP 4FLT EXT 24" 4PK | 28132C | FG | Picking | 4 | CONLM | CS | 179 | FG |
| AKC | 1010470004 | 47004 END EP 4FLT EXT 24" 4PK | 28134G | FG | Floor stock | 4 | CONLM | CS | 49 | FG |
| AKC | 1010470005 | 47005 24" 4-FLAT EXTENSION 4PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1010470015 | 47015 FLEXCOIL 7 TO4 W/NITEGLOW {2} | 33104A | FG | Picking | 4 | CONLM | CS | 26 | FG |
| AKC | 1010470015 | 47015 FLEXCOIL 7 TO4 W/NITEGLOW {2} | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 294 | FG |
| AKC | 1010470015B | 47015B 7 TO 4 W/NITE GLOW 20PK | 59598C | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1010470065 | 47065 FLEXCOIL 7 BLADE TO 4 {2} | 53134A | FG | Picking | 4 | CONLM | CS | 35 | FG |

CONFIDENTIAL

ONSET_00032346
FBG_CH1_00091012

**DEBTORS' EXHIBIT NO. 175**
**Page 787 of 1907**

| AKC | 1010471005B | 47105B 4WR FLT HRN(MOD. REPLC)20P | 54240A | FG | Picking | 4 | CONLM | CS | 18 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010471015 | 47115 48" 4-WIRE FLAT EXT (4PK) | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | EA | 826 FG |
| AKC | 1010471080 | 47180 END MT 7:4WY QK INSTL 2PK | CANCEL | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1010471085 | 47185 MULTI-TOW 7 4 (2PK) | 32110A | FG | Picking | 4 | CONLM | EA | 364 FG |
| AKC | 1010471085 | 47185 MULTI-TOW 7 4 (2PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 142 FG |
| AKC | 1010472005 | 47205 4 WIRE FLAT TO 7 BLADE (2PK) | 28062A | FG | Picking | 4 | CONLM | EA | 59 FG |
| AKC | 1010472005 | 47205 4 WIRE FLAT TO 7 BLADE (2PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 18 FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | 39326I | FG | Floor stock | 4 | CONLM | CS | 581 FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 548 FG |
| AKC | 1010472035 | 47235 IMPULSE BRKCTRL 2PK | 33111A | FG | Picking | 4 | CONLM | CS | 304 FG |
| AKC | 1010472035 | 47235 IMPULSE BRKCTRL 2PK | 39350I | FG | Floor stock | 4 | CONLM | CS | 581 FG |
| AKC | 1010472075 | 47275 BRKCTRL INSTALL KIT 2PK | 35243A | FG | Picking | 4 | CONLM | CS | 66 FG |
| AKC | 1010472097T | INSIGHT 8C T STYL 2PK | 48506C | FG | Picking | 4 | CONLM | CS | 25 FG |
| AKC | 1010473020 | 47320 ENDURANC 6TO4 LED FLX ADPT 2P | 35266E | FG | Floor stock | 4 | CONLM | CS | 252 FG |
| AKC | 1010473020 | 47320 ENDURANC 6TO4 LED FLX ADPT 2P | SHIP | FG | Shipment | 4 | CONLM | CS | 72 FG |
| AKC | 1010473035 | 47335 7 TO 4 W/NIGHT GLOW 4PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 1064 FG |
| AKC | 1010473048 | 47348 END EP 7TO4 LED FLX ADPT(2 | 52540E | FG | Floor stock | 4 | CONLM | CS | 39 FG |
| AKC | 1010473048 | 47348 END EP 7TO4 LED FLX ADPT(2 | 59072E | FG | Floor stock | 4 | CONLM | CS | 581 FG |
| AKC | 1010473090 | 47390 ENDURANC 7TO5 LED FLX ADPT2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 34 FG |
| AKC | 1010474035 | 47435 6 RND TO 7 BLADE 2PK | 28106A | FG | Picking | 4 | CONLM | CS | 484 FG |
| AKC | 1010474035 | 47435 6 RND TO 7 BLADE 2PK | DOOR17 | FG | Floor stock | 4 | CONLM | CS | 5 FG |
| AKC | 1010475015 | 47515 4 FLAT TO 5 FLAT ADPT 6PK | 28101E | FG | Floor stock | 4 | CONLM | CS | 187 FG |
| AKC | 1010475015 | 47515 4 FLAT TO 5 FLAT ADPT 6PK | 51458G | FG | Floor stock | 4 | CONLM | CS | 168 FG |
| AKC | 1010475015 | 47515 4 FLAT TO 5 FLAT ADPT 6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 FG |
| AKC | 1010475045 | 47545 7 BLADE TO 6 ADPT(AUX) (4PK) | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | EA | 320 FG |
| AKC | 1010475045 | 47545 7 BLADE TO 6 ADPT(AUX) (4PK) | B/O HOLD | FG | Floor stock | 4 | CONLM | EA | 5 FG |
| AKC | 1010475065B | 47565B 7RV BLD TO 6RND & 4FLT MT 20 | 58294B | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1010475075 | 47575 7 BLADE TO 6 & 4 (BRK) 4PK | 28077E | FG | Floor stock | 4 | CONLM | CS | 315 FG |
| AKC | 1010475075 | 47575 7 BLADE TO 6 & 4 (BRK) 4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1010475075 | 47575 7 BLADE TO 6 & 4 (BRK) 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 11 FG |
| AKC | 1010475085 | 47585 MT 7TO 6&4 NITE-GLOW CPAUX 2 | 44314C | FG | Picking | 4 | CONLM | CS | 247 FG |
| AKC | 1010476025 | 47625 NISSN BC CONN 2PK | 58402B | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1010476035 | 47635 NISS BF/IMPULS CONN 2PK | 48098C | FG | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 1010476085 | 47685 GM/UNV. BC CONN 2PK | 42060K | FG | Floor stock | 4 | CONLM | CS | 391 FG |
| AKC | 1010476086T | GM/ UNV. BC CONN FLT T STYL W/O ACCESSORY | 38326G | FG | Floor stock | 4 | CONLM | CS | 710 FG |
| AKC | 1010477015 | 47715 FORD BF/IMPULSE CONN 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 2 FG |
| AKC | 1010477015T | FORD BC CONN 2PK | 26132M | FG | Floor stock | 4 | CONLM | CS | 361 FG |
| AKC | 1010477015T | FORD BC CONN 2PK | 50506A | FG | Picking | 4 | CONLM | CS | 1112 FG |
| AKC | 1010477045 | 47745 DODGE BRKCTRL HRNS 6PK | 53074G | FG | Floor stock | 4 | CONLM | EA | 63 FG |
| AKC | 1010477075 | 47775 99-10 CHEV BRKCTRL CONN 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1010478016 | 47816 TOYOTA PLG-N SIMPLE BC 2PK | 35469A | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1010478016T | TOYOTA BC CONN 2PK | 59122B | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1010478045 | 47845 FORD F150 BC PLUG N CONN 2PK | 34128A | FG | Picking | 4 | CONLM | CS | 40 FG |
| AKC | 1010478095 | 47895 5 FLAT SET 2PK | 28107K | FG | Floor stock | 4 | CONLM | CS | 581 FG |
| AKC | 1010479065 | 47965 12" 2-POLE FLAT (6PK) | 43242G | FG | Floor stock | 4 | CONLM | EA | 448 FG |
| AKC | 1010480030 | 48030ENDURANCE 4WRFLT VEH END4PK | 35193A | FG | Picking | 4 | CONLM | CS | 29 FG |
| AKC | 1010480035 | 48035 48" CAR END 4-FLAT 6PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | EA | 84 FG |
| AKC | 1010480035 | 48035 48" CAR END 4-FLAT 6PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | EA | 420 FG |
| AKC | 1010480044B | 48044B END EZ PULL VEH 4FLT 48" 20PK | 58382B | FG | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1010480055 | 48055 LED 4WR FLT CARSIDE 4PK | 46252E | FG | Floor stock | 4 | CONLM | CS | 532 FG |
| AKC | 1010481005 | 48105 12" TRAILER END 4-FLAT 6PK | 33134A | FG | Picking | 4 | CONLM | EA | 105 FG |
| AKC | 1010481014 | 48114 END EP TRLR 4FLT 12" 4PK | 28075A | FG | Picking | 4 | CONLM | CS | 211 FG |
| AKC | 1010481025 | 48125 48" TRAILER END 4-FLAT 6PK | 33106A | FG | Picking | 4 | CONLM | EA | 142 FG |
| AKC | 1010481025 | 48125 48" TRAILER END 4-FLAT 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 4 FG |
| AKC | 1010481033 | 48133 LED TEST 4FLT TRLR SD 4PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 1036 FG |
| AKC | 1010481043B | 48143B 12" LED TEST 4FLT EXT(20) | 59150D | FG | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 1010481048 | 48148 END EP LED 4FLT EXT 12"4PK | 37456K | FG | Floor stock | 4 | CONLM | CS | 216 FG |
| AKC | 1010481048 | 48148 END EP LED 4FLT EXT 12"4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 2 FG |
| AKC | 1010481065 | 48165 12" TRAILER/12" CAR 4-FLAT (6 | 35398A | FG | Picking | 4 | CONLM | EA | 27 FG |
| AKC | 1010481075 | 48175 12" TRAILER/12" CAR 4-FLAT (6 | 46384G | FG | Floor stock | 4 | CONLM | EA | 120 FG |
| AKC | 1010481075 | 48175 12" TRAILER/12" CAR 4-FLAT (6 | SHIP | FG | Shipment | 4 | CONLM | EA | 5 FG |
| AKC | 1010481092 | 48192ENDRNC QUIK FX 4FLT TRL SD 6PK | CANCEL | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1010481095 | 48195 QUICK-FIX 4-WAY FLAT SET 6PK | 55288A | FG | Picking | 4 | CONLM | CS | 406 FG |
| AKC | 1010482015 | 48215 48" CAR/12" TRLR 4-FLAT 6PK | 54240C | FG | Picking | 4 | CONLM | EA | 236 FG |
| AKC | 1010482035 | 48235 10' 4-WIRE FLAT EXT 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 1 FG |
| AKC | 1010482055 | 48255 25FT 4WR FLT TRL SD Y-HRN 2PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 826 FG |
| AKC | 1010484020 | 48420 ENDURANCE 6PL RND SOCKET 2PK | 44180C | FG | Picking | 4 | CONLM | CS | 313 FG |
| AKC | 1010484045B | 48445B 6PL RND TRLR END 20PK | 60482A | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1010484074 | 48474 END MT 7BLD 4FLT VEH 2PK | 38014G | FG | Floor stock | 4 | CONLM | CS | 255 FG |
| AKC | 1010484080 | 48480 ENDURANCE 7WY SOCKET 2PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 826 FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | 42120E | FG | Floor stock | 4 | CONLM | EA | 6 FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | 46300A | FG | Picking | 4 | CONLM | EA | 3 FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | 51408I | FG | Floor stock | 4 | CONLM | EA | 114 FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 19 FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 25 FG |
| AKC | 1010485002 | 48502 NITE-GLW TRLR SD 6PK | 30133M | FG | Floor stock | 4 | CONLM | CS | 280 FG |
| AKC | 1010485002 | 48502 NITE-GLW TRLR SD 6PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 874 FG |
| AKC | 1010485010 | 48510 ENDURANCE D-CST7RV BLDPLG 2 | 29106K | FG | Floor stock | 4 | CONLM | CS | 581 FG |
| AKC | 1010488045 | 48845 TAILLIGHT CONV (6PK) | 33189A | FG | Picking | 4 | CONLM | EA | 62 FG |
| AKC | 1010488095 | 48895 LED THRIFTY CONV. 2PK | 41096E | FG | Floor stock | 4 | CONLM | CS | 252 FG |
| AKC | 1010490040 | 49040 END GND 12GA 6PK | 31100E | FG | Floor stock | 4 | CONLM | CS | 225 FG |
| AKC | 1010490040 | 49040 END GND 12GA 6PK | 49182E | FG | Floor stock | 4 | CONLM | CS | 448 FG |
| AKC | 1010490040 | 49040 END GND 12GA 6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 8 FG |
| AKC | 1010490050B | END GND 14GA BULK 20PK | 59122A | FG | Picking | 4 | CONLM | CS | 33 FG |
| AKC | 1010490060 | 49060 END GRND 16 GA 6PK | 57314A | FG | Picking | 4 | CONLM | CS | 93 FG |
| AKC | 1010499015 | 49915 16 GAUGE 4-BONDED WR 25' 4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 2 FG |
| AKC | 1010509028 | 50928 TRAIL'R TEST'R TOW DR(1) | 37290A | FG | Picking | 4 | CONLM | EA | 108 FG |
| AKC | 1010509028 | 50928 TRAIL'R TEST'R TOW DR(1) | SHIP | FG | Shipment | 4 | CONLM | EA | 7 FG |
| AKC | 1010530055 | 53055 DODG RM PU BC HRN PLGN2PK | 59414C | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1010530056 | 53056 DODG PLG-N SIMPL BC 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1010530065 | 53065 DODG RM PU BC HRN UNV 2PK | 60438B | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1010551015 | 55115 12VLT SCKT W/WR 2PK | 59538B | FG | Picking | 4 | CONLM | CS | 16 FG |
| AKC | 1010561014 | 56114 GMC YUKON 2015 IVWK 1PK | 59360A | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1010562010 | 56210 JEEP WRNGLR JL DICDE KIT(1 | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 4 FG |
| AKC | 1010670085 | 8-F100-003 BLU 8" FNNL 100 | 33148E | FG | Floor stock | 4 | CONFT | EA | 6 FG |
| AKC | 1010670085 | 8-F100-034 8"PINK FNL (100) | 32155K | FG | Floor stock | 4 | CONFT | EA | 6 FG |
| AKC | 1010670085 | 8-F100-034 8"PINK FNL (100) | 49072E | FG | Floor stock | 4 | CONFT | EA | 6 FG |
| AKC | 1010670087 | 8-F100-017 8" GRN FNNL 100 | 33119K | FG | Floor stock | 4 | CONFT | EA | 6 FG |
| AKC | 1010670087 | 8-F100-017 8" GRN FNNL 100 | 50482E | FG | Floor stock | 4 | CONFT | EA | 6 FG |
| AKC | 1010671012 | 67112(OP-112)7QT LJBE&DRN 12 PK | 33082K | FG | Floor stock | 4 | CONFT | EA | 54 FG |
| AKC | 1010671012 | 67112(OP-112)7QT LJBE&DRN 12 PK | 34129I | FG | Floor stock | 4 | CONFT | EA | 45 FG |

CONFIDENTIAL

ONSET_00032347
FBG_CH1_00091013

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010671012 | 67112(OP-112)7QT LJBE&DRN 12 PK | 35494E | FG | Floor stock | 4 | CONFT | EA | 54 | FG |
| AKC | 1010671012 | 67112(OP-112)7QT LJBE&DRN 12 PK | 41456E | FG | Floor stock | 4 | CONFT | EA | 54 | FG |
| AKC | 1010671012 | 67112(OP-112)7QT LJBE&DRN 12 PK | BULK044 | FG | Picking | 4 | CONFT | EA | 1908 | FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 5 GPM 6PK | 38312E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 37492M | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 1010681030 | F15C CON FUEL FLT FNNL 4PK | 32181E | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681030 | F15C CON FUEL FLT FNNL 4PK | 49480E | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681031 | RFF15C CON FUEL FLT FNNL 4PK | 54494I | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681031 | RFF15C CON FUEL FLT FNNL 4PK | 58216E | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681036 | AF15CB CON FUEL FLT FNNL 4PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 1010681041 | F1NC NC GRN FUEL FLT FNNL 12PK | 54458G | FG | Floor stock | 4 | CONFT | CS | 25 | FG |
| AKC | 1010681041 | F1NC NC GRN FUEL FLT FNNL 12PK | CANCEL | FG | Picking | 4 | CONFT | CS | 1 | FG |
| AKC | 1010681041 | F1NC NC GRN FUEL FLT FNNL 12PK | SHIP | FG | Shipment | 4 | CONFT | CS | 10 | FG |
| AKC | 1010681060 | F3C CON FUEL FLT FNNL 12PK | 34070I | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681064 | F3NCY FUEL FLT FNNL 12PK | 35024E | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681072 | F3NC GREEN FUEL FLT FNNL 12PK | 28125G | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010695003S | 69503S SMRT LGT OVR 80", PASS(2 | 52180C | FG | Picking | 4 | CONLM | CS | 30 | FG |
| AKC | 10106B/6HTRF | 10106B/6HT TRS/GEAR OIL BULK 6PC | 56504K | FG | Floor stock | 4 | CONFT | CS | 216 | FG |
| AKC | 10106B/6NAPA | 10106B/6NAPA BK720-1048 6PC | SHIP | FG | Shipment | 4 | CONFT | EA | 56 | FG |
| AKC | 10106WB/12 | 10106WB GEAR OIL BSKT FILLED 12PK | SHIP | FG | Shipment | 4 | CONFT | EA | 5 | FG |
| AKC | 1010704013 | RETRO-CHA(CHARCOAL) 6 PK | 41002C | FG | Picking | 4 | CONSM | EA | 86 | FG |
| AKC | 1010705013 | SMT SPILLMASTER TWIN CONSOLE 6PK | 27141A | FG | Picking | 4 | CONSM | EA | 72 | FG |
| AKC | 1010712013 | SEJ EURO JUNIOR 6 PK | 59474C | FG | Picking | 4 | CONSM | EA | 4 | FG |
| AKC | 1010712013 | SEJ EURO JUNIOR 6 PK | 60312E | FG | Floor stock | 4 | CONSM | EA | 147 | FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | 68590I | FG | Floor stock | 4 | CONSM | EA | 96 | FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | SHIP | FG | Shipment | 4 | CONSM | EA | 60 | FG |
| AKC | 1010717055 | EFF-BLA EFF CONSOLE 5PK | 31156C | FG | Picking | 4 | CONSM | EA | 36 | FG |
| AKC | 1010717055 | EFF-BLA EFF CONSOLE 5PK | 57072G | FG | Floor stock | 4 | CONSM | EA | 36 | FG |
| AKC | 1010724013 | 72413 EMIC-CHA CONSOLE 3PC | 62134A | FG | Picking | 4 | CONSM | EA | 128 | FG |
| AKC | 1010751006 | OBS75106 CARGO ORGANIZER W/PDQ 3PK | 60298C | FG | Picking | 4 | CONSM | CS | 8 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 27117I | FG | Floor stock | 4 | CONSM | CS | 48 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 27162K | FG | Floor stock | 4 | CONSM | CS | 48 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 27168I | FG | Floor stock | 4 | CONSM | CS | 48 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 62396C | FG | Floor stock | 4 | CONSM | CS | 95 | FG |
| AKC | 1010751098 | OBS75198 TOWER-BLA ORG 3PK | 58062K | FG | Floor stock | 4 | CONSM | CS | 21 | FG |
| AKC | 1010770241 | OBS SP240401J SHADE PU POLY SLV J C/S6P | 26140E | FG | Floor stock | 4 | CONSM | CS | 74 | FG |
| AKC | 1010770243 | OBS SP240603S SHADE PU POLY EDG STD 6PK | 50144I | FG | Floor stock | 4 | CONSM | CS | 3 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 67120M | FG | Floor stock | 4 | CONSM | CS | 107 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 67170M | FG | Floor stock | 4 | CONSM | CS | 112 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 67182M | FG | Floor stock | 4 | CONSM | CS | 104 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 68300M | FG | Floor stock | 4 | CONSM | CS | 112 | FG |
| AKC | 1010770801 | OBS SP240612J TRI UNIV P VIBE POP TF 6P | 56540I | FG | Floor stock | 4 | CONSM | CS | 63 | FG |
| AKC | 1010770812 | OBS SP120610J FLAG UNV FLD 6PK | 39410E | FG | Floor stock | 4 | CONSM | CS | 36 | FG |
| AKC | 1010770880 | OBS SP240617J UNIV TIE DYE POP UP 6PK | 68324K | FG | Floor stock | 4 | CONSM | CS | 144 | FG |
| AKC | 10107B/012 | 10107B/12 BULK OIL SPOUT RED 12PC | CANCEL | FG | Picking | 4 | CONFT | EA | 1 | FG |
| AKC | 10107WB000 | 10107WB OIL SPOUT WR BSKT DSPL 18PC | 59608B | FG | Picking | 4 | CONFT | EA | 8 | FG |
| AKC | 1010800052 | 8005Q 52"Q-REL S/BRM W/SCRPR 6PK | 56456K | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010800052 | 8005Q 52"Q-REL S/BRM W/SCRPR 6PK | 57434K | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010800052 | 8005Q 52"Q-REL S/BRM W/SCRPR 6PK | 58300G | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010800052 | 8005Q 52"Q-REL S/BRM W/SCRPR 6PK | 63554K | FG | Floor stock | 4 | CONWC | CS | 72 | FG |
| AKC | 1010800052 | 8005Q 52"Q-REL S/BRM W/SCRPR 6PK | NE15112 | FG | Floor stock | 4 | CONWC | CS | 432 | FG |
| AKC | 10111/6 | 10111/6 MIXMASTER 6PK | 62566G | FG | Floor stock | 4 | CONFT | EA | 162 | FG |
| AKC | 10111/6 | 10111/6 MIXMASTER 6PK | 62612G | FG | Floor stock | 4 | CONFT | EA | 162 | FG |
| AKC | 10111/6 | 10111/6 MIXMASTER 6PK | 64600E | FG | Floor stock | 4 | CONFT | EA | 324 | FG |
| AKC | 10111/6 | 10111/6 MIXMASTER 6PK | P/A HOLD | FG | Floor stock | 4 | CONFT | EA | 15 | FG |
| AKC | 10119B/24 | 10119B/24 BULK RED FLEXI-SPOUT 24PK | DOOR17 | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 41120A | FG | Picking | 4 | CONFT | CS | 40 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 61542G | FG | Floor stock | 4 | CONFT | CS | 80 | FG |
| AKC | 1040200005 | 20005 BRKAWY SWITCH KIT 2PK | 41276G | FG | Floor stock | 4 | CONLM | CS | 581 | FG |
| AKC | 1050471005 | SM 47105 4WR FLAT (4PK) | 40470I | FG | Floor stock | 4 | CONLM | EA | 430 | FG |
| AKC | 1050471085 | SM47185 MULTI TOW 7 AND 4 2PK | 30111A | FG | Picking | 4 | CONLM | CS | 283 | FG |
| AKC | 1050471085 | SM47185 MULTI TOW 7 AND 4 2PK | 38170E | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1050472094SW | 47294 AGILITY BC W/SPDWRP 2PK | 30100A | FG | Picking | 4 | CONLM | CS | 125 | FG |
| AKC | 1050473035 | SM47335 7TO 4 NITE-GLOW ADPTR 4PK | 30075I | FG | Floor stock | 4 | CONLM | CS | 303 | FG |
| AKC | 1050473035 | SM47335 7TO 4 NITE-GLOW ADPTR 4PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 456 | FG |
| AKC | 1050473035 | SM47335 7TO 4 NITE-GLOW ADPTR 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 111 | FG |
| AKC | 1050473055 | SM 47355 7WYRND BLD-4WYFLT(MLD 6PK | 41444E | FG | Floor stock | 4 | CONLM | EA | 212 | FG |
| AKC | 1050481015 | SM 48115 12"TRLR 4WR FLT N-SAE 6PK | 31087C | FG | Picking | 4 | CONLM | EA | 8 | FG |
| AKC | 1050482015 | SM 48215 48" CAR/12" TRLR 4-FLT 6PK | 30110A | FG | Picking | 4 | CONLM | EA | 112 | FG |
| AKC | 1050482015 | SM 48215 48" CAR/12" TRLR 4-FLT 6PK | 52144E | FG | Picking | 4 | CONLM | EA | 210 | FG |
| AKC | 1050485005 | 48505 7RV BLD TRLR END 6PK | 30093A | FG | Picking | 4 | CONLM | EA | 335 | FG |
| AKC | 1050500050 | 50050 VUESMART TRLR CAMERA SW 1PK | 58200C | FG | Picking | 1 | CONVA | CS | 18 | FG |
| AKC | 1050717055 | EFF-BLA-PE AZ EFF CONSOLE 5PK | 64506G | FG | Floor stock | 4 | CONSM | CS | 72 | FG |
| AKC | 1050724053 | AZ PE EURO MINI BLA CONSOLE 3PC | 58242E | FG | Floor stock | 4 | CONSM | CS | 36 | FG |
| AKC | 1050724053 | AZ PE EURO MINI BLA CONSOLE 3PC | 58246E | FG | Floor stock | 4 | CONSM | CS | 36 | FG |
| AKC | 1060409030 | OBSMX 40930END 7RV W/GM TWSTLCK2P | 47408C | FG | Picking | 4 | CONLM | CS | 101 | FG |
| AKC | 1060472007 | A4FLT TO 7BLD ADPTR 2PK | 34162I | FG | Floor stock | 4 | CONLM | CS | 60 | FG |
| AKC | 1060473035 | MX 47335 7TO4 NITE GLW ADPT 4PK | 28076G | FG | Floor stock | 4 | CONLM | CS | 76 | FG |
| AKC | 1060473090 | 4 FLT TO 7 BLD ADPTR 2PK | 29176I | FG | Floor stock | 4 | CONLM | CS | 30 | FG |
| AKC | 1060473090 | 4 FLT TO 7 BLD ADPTR 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 24 | FG |
| AKC | 1060479095 | MX 47995 6PL SQR SET 24" 6PK | 47386A | FG | Picking | 4 | CONLM | CS | 147 | FG |
| AKC | 1060482055 | MX 48255 4FLT Y-HRN 25' 2PK | 33089A | FG | Picking | 4 | CONLM | CS | 59 | FG |
| AKC | 10607/3 | NO.7 FILTER WRENCH CRD 3PK | 53162G | FG | Floor stock | 4 | CONFT | CS | 79 | FG |
| AKC | 10617GT | 10617GT ADJ 3 PRONG WRENCH 6PK | SHIP | FG | Shipment | 4 | CONFT | CS | 2 | FG |
| AKC | 10621GTPDQ | 10621GT SM SWV BND WRENCH PDQ 6PK | 60282C | FG | Picking | 4 | CONFT | CS | 4 | FG |
| AKC | 106C595A | AZM LED EAR MNT MARKR, AMB 2PK | 37192E | FG | Floor stock | 1 | TLITE | CS | 126 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 34108E | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 39062E | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 40048G | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 67360K | FG | Floor stock | 4 | CONFT | EA | 420 | FG |
| AKC | 10701MX2 | 10701MX2 2PC FNNL COMBO 12PK | AKC RCV 2 | FG | Floor stock | 4 | CONFT | CS | 55 | FG |
| AKC | 10701NAPA | 10701NAPA(720-1065)MP FNNL 12PC | 30113I | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 31066K | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 31068K | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 33109I | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 42374G | FG | Floor stock | 4 | CONFT | EA | 105 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 61300I | FG | Floor stock | 4 | CONFT | EA | 320 | FG |
| AKC | 10701WR | 10701 MP FNNL W/1 WR DISPLY 12PC | 48038E | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 1070300000 | 10703 RADIATOR FNNL 12PC | 28130A | FG | Picking | 4 | CONFT | EA | 512 | FG |
| AKC | 10703BM | 10703BM BIG MOUTH FNNL 12PK | 62458E | FG | Floor stock | 4 | CONFT | CS | 752 | FG |
| AKC | 10703BM | 10703BM BIG MOUTH FNNL 12PK | 66458C | FG | Floor stock | 4 | CONFT | CS | 750 | FG |

CONFIDENTIAL

ONSET_00032348
FBG_CH1_00091014

**DEBTORS' EXHIBIT NO. 175**
**Page 789 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 10703BM | 10703BM BIG MOUTH FNNL 12PK | 67302C | FG | Floor stock | 4 | CONFT | CS | 376 | FG |
| AKC | 10703NAPA | 10703NAPA{720-1068}RAD FNNL 12PC | 37254C | FG | Picking | 4 | CONFT | EA | 328 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 41288G | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 43360E | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 12116 | FG | Picking | 4 | CONFT | EA | 1236 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 34106I | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 34109K | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 48084G | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 48492E | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 51420E | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 62228E | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 62516G | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 63434C | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 64162G | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | DOOR17 | FG | Floor stock | 4 | CONFT | EA | 1 | FG |
| AKC | 10705NAPA | 10705NAPA720-1067RED GIANT FNNL 6PC | 59530I | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070900000 | 10709 OIL FNNL 6PK | 29128G | FG | Floor stock | 4 | CONFT | EA | 160 | FG |
| AKC | 1070900000 | 10709 OIL FNNL 6PK | 34120K | FG | Floor stock | 4 | CONFT | EA | 160 | FG |
| AKC | 1070900000 | 10709 OIL FNNL 6PK | 34161E | FG | Floor stock | 4 | CONFT | EA | 160 | FG |
| AKC | 10709NAPA | NAPA 10709{720-1068} LOCK FNNL 6 PC | 53492I | FG | Floor stock | 4 | CONFT | EA | 88 | FG |
| AKC | 10710WR | 5-IN-1 FNNL W/WIRE RING 6 PCS | 32155A | FG | Picking | 4 | CONFT | CS | 77 | FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | 60086G | FG | Floor stock | 4 | CONFT | CS | 140 | FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | 65312E | FG | Floor stock | 4 | CONFT | CS | 280 | FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | 68098A | FG | Picking | 4 | CONFT | CS | 2 | FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 44 | FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 36228I | FG | Floor stock | 4 | CONFT | CS | 9 | FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 43206I | FG | Floor stock | 4 | CONFT | CS | 9 | FG |
| AKC | 10712PDQ | 10712PDQ SUPER MP FNNL12PK | 62266M | FG | Floor stock | 4 | CONFT | CS | 80 | FG |
| AKC | 10712PDQ | 10712PDQ SUPER MP FNNL12PK | 63278G | FG | Floor stock | 4 | CONFT | CS | 80 | FG |
| AKC | 10712WRNAPA | BK821-1026 SUP MP FNNL W/R12PK | SHIP | FG | Shipment | 4 | CONFT | CS | 6 | FG |
| AKC | 10713 | 10713 GRN BIG MOUTH FNNL 12PK | 46246C | FG | Picking | 4 | CONFT | CS | 24 | FG |
| AKC | 10713BLK132 | 10713BLK132 BLK B MOUTH FNNL 132P | 34066K | FG | Floor stock | 4 | CONFT | CS | 56 | FG |
| AKC | 10713BLK132 | 10713BLK132 BLK B MOUTH FNNL 132P | 52420I | FG | Floor stock | 4 | CONFT | CS | 56 | FG |
| AKC | 10713RFHTRF | 10713RFHT RADIATOR FNNL 12PK | 68120M | FG | Floor stock | 4 | CONFT | CS | 752 | FG |
| AKC | 10714 | 10714 SUPER Q FILL FNNL 12PK | 32156K | FG | Floor stock | 4 | CONFT | CS | 168 | FG |
| AKC | 10714B/24 | 10714B/24 SUPER Q FILL FNNL 24PK | 68264C | FG | Floor stock | 4 | CONFT | CS | 144 | FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 34125E | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 34137E | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 35384E | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 37098G | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | NE15108 | FG | Floor stock | 4 | CONFT | CS | 770 | FG |
| AKC | 10714MX3/4 | 10714MX3 SUPER TRIO FNNL 4PK | 57144E | FG | Floor stock | 4 | CONFT | CS | 98 | FG |
| AKC | 10714MX3/4 | 10714MX3 SUPER TRIO FNNL 4PK | 57348I | FG | Floor stock | 4 | CONFT | CS | 98 | FG |
| AKC | 10714MX3/4 | 10714MX3 SUPER TRIO FNNL 4PK | 57494I | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 10714WR | 10714WR S QUICKFILL FNNL W/RING12PK | 57456G | FG | Floor stock | 4 | CONFT | CS | 140 | FG |
| AKC | 10714WR | 10714WR S QUICKFILL FNNL W/RING12PK | 66384I | FG | Floor stock | 4 | CONFT | CS | 280 | FG |
| AKC | 10716WRNAPA | BK720-1346 T SPOT FNNL W/R 12P K | 29161A | FG | Picking | 1 | CONFT | CS | 1 | FG |
| AKC | 10717WR | 10717WR UTILITY FNNL W/RING6PK | 41192C | FG | Picking | 4 | CONFT | CS | 27 | FG |
| AKC | 10717WR | 10717WR UTILITY FNNL W/RING6PK | 53314E | FG | Picking | 4 | CONFT | CS | 56 | FG |
| AKC | 10718 | 10718 QUICK FILL FNNL 10PK | 68240E | FG | Floor stock | 4 | CONFT | CS | 144 | FG |
| AKC | 10718 | 10718 QUICK FILL FNNL 10PK | AKC RCV 2 | FG | Floor stock | 4 | CONFT | CS | 144 | FG |
| AKC | 10718 | 10718 QUICK FILL FNNL 10PK | NE18119P | FG | Picking | 4 | CONFT | CS | 6 | FG |
| AKC | 10718ADRF | 10718ADRF ADVANCE DRAIN FIXTURE | 55410I | FG | Floor stock | 4 | CONFT | CS | 72 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 31123K | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 39290G | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 51482E | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 57206G | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 33082E | FG | Floor stock | 4 | CONFT | CS | 120 | FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 35494I | FG | Floor stock | 4 | CONFT | CS | 120 | FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 51384I | FG | Floor stock | 4 | CONFT | CS | 120 | FG |
| AKC | 10719 | 10719 CAPLESS G TANK FNNL 12PC | 28136G | FG | Floor stock | 4 | CONFT | CS | 440 | FG |
| AKC | 10721 | 10721 2QT GRN FNNL W/SCRN 12PK | 53386C | FG | Picking | 4 | CONFT | CS | 7 | FG |
| AKC | 10732PDQ | 10732PDQ FT LOGO DEF FNNL10PK | 30162A | FG | Picking | 4 | CONFT | CS | 105 | FG |
| AKC | 10732PDQ | 10732PDQ FT LOGO DEF FNNL10PK | 51266C | FG | Floor stock | 4 | CONFT | CS | 112 | FG |
| AKC | 10732PDQ | 10732PDQ FT LOGO DEF FNNL10PK | 64566C | FG | Floor stock | 4 | CONFT | CS | 215 | FG |
| AKC | 10732WR | 10732WR FT LOGO DEF FNNL 10PK | 64108E | FG | Floor stock | 4 | CONFT | CS | 112 | FG |
| AKC | 10732WRHTRF | 10732WRHT NO LOGO DEF FNNL6PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 179 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 68290C | FG | Floor stock | 4 | CONFT | EA | 252 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | SHIP | FG | Shipment | 4 | CONFT | EA | 1 | FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON C/S 6PK | 44254C | FG | Picking | 4 | CONFT | EA | 3 | FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON C/S 6PK | 61146G | FG | Floor stock | 4 | CONFT | EA | 252 | FG |
| AKC | 10802NAPA | 10802NAPA BK 731-1031 SIPH PUMP 6PK | 45242G | FG | Floor stock | 4 | CONFT | CS | 144 | FG |
| AKC | 10802NAPA | 10802NAPA BK 731-1031 SIPH PUMP 6PK | 50264A | FG | Picking | 4 | CONFT | CS | 144 | FG |
| AKC | 10803 | 10803 MP TRANSFER PUMP 6PK | 48012K | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 10803 | 10803 MP TRANSFER PUMP 6PK | 48036M | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 10803 | 10803 MP TRANSFER PUMP 6PK | NW11054P | FG | Picking | 4 | CONFT | CS | 362 | FG |
| AKC | 10803 | 10803 MP TRANSFER PUMP 6PK | SHIP | FG | Shipment | 4 | CONFT | CS | 78 | FG |
| AKC | 10803PDQ | 10803 MP TRANSFER PUMP PDQ 6PK | 43134G | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30074K | FG | Floor stock | 4 | CONFT | CS | 100 | FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30104I | FG | Floor stock | 4 | CONFT | CS | 100 | FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30161G | FG | Floor stock | 4 | CONFT | CS | 100 | FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 32159K | FG | Floor stock | 4 | CONFT | CS | 100 | FG |
| AKC | 10941PEPRK | PEP BOYS DRAIN RACK 1CS | 60588K | FG | Floor stock | 4 | CONFT | CS | 5 | FG |
| AKC | 1GNY-16A | 10"SPONGE SQUEEGE& 12"HNDL 10PK | 54518G | FG | Floor stock | 4 | CONSC | CS | 14 | FG |
| AKC | 111 BLACK | 20"BLK SPONGE SQUEEGE HNDL 48PK | 54146A | FG | Picking | 4 | CONSC | CS | 12 | FG |
| AKC | 111-20 RED | 20" RED WOOD HANDLE | 43530A | PP | Picking | 4 | CONSC | PC | 576 | WIP |
| AKC | 111-4320 | SG PRR C BLK 4 X 4 RU{1 | 57024A | FG | Picking | 4 | VEHAC | CS | 227 | FG |
| AKC | 111-4766 | SG PRR B BLK RED PRIZ RU{1 | 57012A | FG | Picking | 4 | VEHAC | CS | 330 | FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 40120E | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 60036I | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 64552M | FG | Floor stock | 4 | CONWC | CS | 336 | FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | NE14049 | FG | Floor stock | 4 | CONWC | CS | 1742 | FG |
| AKC | 111-583-EPRFB | OBS52" FORCE TELEBROOM 1PK | 59170G | FG | Floor stock | 4 | CONWC | CS | 100 | FG |
| AKC | 111-583-EPRFB | OBS52" FORCE TELEBROOM 1PK | 68180G | FG | Floor stock | 4 | CONWC | CS | 200 | FG |
| AKC | 11 6416 | SG PROFIT TRUCK #6 RU{1 | 41194I | FG | Floor stock | 4 | VEHAC | CS | 136 | FG |
| AKC | 1110028701VA | 11128701VA BUA 3156 12V 1PC | 58418A | FG | Picking | 4 | CONVA | CS | 31 | FG |
| AKC | 1110200007 | 20007 BATTERY CHARGER {1 | 58374C | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1110401075 | 40175 F-150 {1} | 54120C | FG | Picking | 4 | CONLM | EA | 38 | FG |
| AKC | 1110402045 | 40245 MAZDA 6 {1 | 59232B | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1110402064 | 40264 FORD TRANSIT CONN {1 | 60420C | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1110402074 | 40274 FIAT 500 {1} | 58318B | FG | Picking | 4 | CONLM | CS | 16 | FG |

CONFIDENTIAL

ONSET_00032349
FBG_CH1_00091015

DEBTORS' EXHIBIT NO. 175
Page 790 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1110404045 | 40445 FORD ESCAPE TRIBUTE {1 | 60406A | FG | Picking | 4 | CONLM | EA | 29 | FG |
| AKC | 1110404065 | 40465 FORD ESCAPE {1} | 59118C | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1110404095 | 40495 FORD ESCAPE {1} | 34131C | FG | Picking | 4 | CONLM | CS | 77 | FG |
| AKC | 1110406085 | 40685 FORD FUSION {1} | 59222C | FG | Picking | 4 | CONLM | CS | 38 | FG |
| AKC | 1110408005 | 40805 INFINITI FX35 & FX50 {1} | 58380B | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1110409015 | 40915 FORD EXPLORER {1} | 53314C | FG | Picking | 4 | CONLM | EA | 97 | FG |
| AKC | 1110409055 | 40955 FORD/GM MT 7TO4 {1} | 58132B | FG | Picking | 4 | CONLM | EA | 25 | FG |
| AKC | 1110409078 | 40978GM/FORD 7TO4 MT BRCKT &SCRWS{1 | 53506M | FG | Floor stock | 4 | CONLM | CS | 316 | FG |
| AKC | 1110409085 | 40985 UNIVERSAL MT HRN {1} | 50162G | FG | Floor stock | 4 | CONLM | PC | 250 | FG |
| AKC | 1110411044 | 41144 GMC CANYON &CHEV COLORADO{1 | SHIP | FG | Shipment | 4 | CONLM | CS | 14 | FG |
| AKC | 1110411045 | 41145 CHEV/GMC SLVRD,SIERRA 1PK | 46050C | FG | Picking | 4 | CONLM | EA | 17 | FG |
| AKC | 1110411053 | 41153 OEM TO 5 OR 4 FLT {1 | 42530A | FG | Picking | 4 | CONLM | CS | 140 | FG |
| AKC | 1110411055 | 41155 CHEV/GMC SUBURBAN 1PK | 48360C | FG | Picking | 4 | CONLM | EA | 105 | FG |
| AKC | 1110412004 | 41204 FIAT 500L 14 {1} | 60272D | FG | Floor stock | 4 | CONLM | CS | 10 | FG |
| AKC | 1110412075 | 41275 CHEVY EQUINOX 1PK | 33183A | FG | Picking | 4 | CONLM | CS | 89 | FG |
| AKC | 1110412085 | 41285 CHEV. CAMARO 1PK | 43302C | FG | Picking | 4 | CONLM | CS | 17 | FG |
| AKC | 1110413005 | 41305 CHEV/GMC VAN FLSZ 1PK | 55144A | FG | Picking | 4 | CONLM | EA | 7 | FG |
| AKC | 1110413074 | 41374 BUICK VERANO {1} | 58294C | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1110416025 | 41625 CHEVY MALIBU LTZ {1 | 59148B | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1110417095 | 41795 TOYOTA CAMRY HYBRID {1} | 46204A | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1110419035 | 41935 LEXUS RX 400 {1} | 58274C | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1110419040 | 41940 LEXUS ES300 ES350 {1 | 60382C | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1110419045 | 41945 LEXUS RX 350 & 450 {1 | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1110419054 | 41954 SCION XA {1 | 58394D | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1110419075 | 41975 SCION TC {1 | 59296C | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1110421025 | 42125 JEEP COMPASS {1} | 58318C | FG | Picking | 4 | CONLM | CS | 27 | FG |
| AKC | 1110421065 | 42165 DODGE CHARGER {1} | 58144B | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1110421075 | 42175 JEEP PATRIOT W/O TOW {1 | 33186C | FG | Picking | 4 | CONLM | CS | 62 | FG |
| AKC | 1110421075 | 42175 JEEP PATRIOT W/O TOW {1 | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1110422005 | 42205 DODGE MINIVAN {1} | 60462D | FG | Floor stock | 4 | CONLM | EA | 19 | FG |
| AKC | 1110422045 | 42245 DODGE DURANGO 1PK | 59134A | FG | Picking | 4 | CONLM | EA | 21 | FG |
| AKC | 1110422055 | 42255 DODGE AVENGER {1} | 58230C | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1110422075 | 42275 CHRYSLER 300M {1} | 58216B | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1110425025 | 42525 JEEP GRND CHEROKEE {1} | 38230A | FG | Picking | 4 | CONLM | EA | 21 | FG |
| AKC | 1110426005 | 42605 JEEP WRANGLER {1} | 58056B | FG | Picking | 4 | CONLM | EA | 29 | FG |
| AKC | 1110426045 | 42645 JEEP COMPASS {1 | 54434C | FG | Picking | 4 | CONLM | CS | 17 | FG |
| AKC | 1110427005 | 42705 JEEP COMMANDER {1} | 39410C | FG | Picking | 4 | CONLM | PC | 136 | FG |
| AKC | 1110431095 | 43195 HONDA ACCORD {1} | 58314C | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1110432015 | 43215 HONDA PASSPORT {1} | 53148E | FG | Floor stock | 4 | CONLM | EA | 32 | FG |
| AKC | 1110432015 | 43215 HONDA PASSPORT {1} | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 8 | FG |
| AKC | 1110432055 | 43255 ISUZU TROOPER {1} | 59404B | FG | Picking | 4 | CONLM | EA | 8 | FG |
| AKC | 1110432064 | 43264 ACURA ZDX {1} | 60350A | FG | Picking | 4 | CONLM | CS | 19 | FG |
| AKC | 1110433035 | 43335 TOYOTA MATRIX & ECHO {1} | 60456A | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1110433045 | 43345 TOYOTA MATRIX {1} | 60380A | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1110434005 | 43405 TOYOTA LND CRUISER {1 | 40072C | FG | Picking | 4 | CONLM | EA | 47 | FG |
| AKC | 1110434005 | 43405 TOYOTA LND CRUISER {1 | SHIP | FG | Shipment | 4 | CONLM | EA | 6 | FG |
| AKC | 1110435005 | 43505 NISSAN PICKUPS {1} | 59176A | FG | Picking | 4 | CONLM | EA | 6 | FG |
| AKC | 1110435025 | 43525 NISSAN FRONTIER {1} | 43180A | FG | Picking | 4 | CONLM | EA | 55 | FG |
| AKC | 1110435035 | 43535 NISSAN FRONTIER {1} | 39180A | FG | Picking | 4 | CONLM | PC | 23 | FG |
| AKC | 1110436005 | 43605 NISSAN X-TERRA {1} | SHIP | FG | Shipment | 4 | CONLM | PC | 2 | FG |
| AKC | 1110437055 | 43755 MAZDA PICKUPS {1} | 58026A | FG | Picking | 4 | CONLM | EA | 10 | FG |
| AKC | 1110437065 | 43765 HYUNDAI GENESIS {1 | 60596B | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1110438005 | 43805 HYUNDAI SANTA FE {1} | 59360B | FG | Picking | 4 | CONLM | EA | 4 | FG |
| AKC | 1110438005 | 43805 HYUNDAI SANTA FE {1} | 59460B | FG | Picking | 4 | CONLM | EA | 20 | FG |
| AKC | 1110438055 | 43855 SUBARU OUTBACK {1} | 59446B | FG | Picking | 4 | CONLM | EA | 6 | FG |
| AKC | 1110439014 | 43914 KIA SORENTO LX & EX {1 | 60456B | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1110439015 | 43915 KIA SPORTAGE {1} | 58226A | FG | Picking | 4 | CONLM | EA | 18 | FG |
| AKC | 1110439045 | 43945 KIA SEDONA {1} | 59492D | FG | Floor stock | 4 | CONLM | CS | 11 | FG |
| AKC | 1110461005 | 46105 4WR FLT UNIV KIT {1 | 58354C | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1110470025 | 47025 FLEXCOIL 7-5 W/NITE GLW {1} | 60606C | FG | Picking | 4 | CONLM | PC | 19 | FG |
| AKC | 1110470065 | 47065 FLEXCOIL 7-4 {1} | 58214A | FG | Picking | 4 | CONLM | PC | 17 | FG |
| AKC | 1110471014 | 47114 END EP 4FLT EXT 48" {1 | 59260B | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1110471088 | 47188 END MT 4FLT TO 7BLD & 4FLT {1 | 60520A | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1110472085 | 47285 RELIANCE BRKCTRL {1} | 58382C | FG | Picking | 4 | CONLM | EA | 10 | FG |
| AKC | 1110472094 | 47294 AGILITY BRKCTRL W/PLUG {1} | 58344C | FG | Picking | 4 | CONLM | PC | 1 | FG |
| AKC | 1110473025 | 47325 6TO4 ADPTR W/LEDS {1} | 59094D | FG | Picking | 4 | CONLM | EA | 2 | FG |
| AKC | 1110473040 | 47340 ENDURANC 7TO4 LED FLX ADPT {1 | 60516C | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1110474025 | 47425 7PN TO 7RV BLD ADPT {1} | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1110474035 | 47435 6 TO 7 ADPT {1} | 59506A | FG | Picking | 4 | CONLM | EA | 22 | FG |
| AKC | 1110475035 | 47535 7 TO 6 ADPT W/LEDS {1} | 60564C | FG | Picking | 4 | CONLM | EA | 3 | FG |
| AKC | 1110476065 | 47665 12 VLT ADP- 7PL PIN RND {1} | 58170A | FG | Picking | 4 | CONLM | EA | 17 | FG |
| AKC | 1110479035 | 47935 HONDA BC CONN F-BF/IMP {1 | 59098C | FG | Picking | 4 | CONLM | EA | 6 | FG |
| AKC | 1110479055 | 47955 4PL IN-LINE SET {1} | 59410D | FG | Picking | 4 | CONLM | PC | 147 | FG |
| AKC | 1110479085 | 47985 5FL SQUARE SET (24") {1 | 60512C | FG | Picking | 4 | CONLM | PC | 5 | FG |
| AKC | 1110480005 | 48005 4WRFLT CARENDW/3SPLC,12'{1 | 59226C | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1110481025 | 48125 4WR FLT TRLR ENDW/3SPLC {1 | 60264B | FG | Picking | 4 | CONLM | CS | 12 | FG |
| AKC | 1110481055 | 48155 4-FLT SPLITTER {1} | 58144A | FG | Picking | 4 | CONLM | CS | 138 | FG |
| AKC | 1110482040 | 48240 ENDURANCE 4FLT YHRN 29' {1 | 60546C | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1110483065 | 48365 5FL RND VEH END {1 | 59508B | FG | Picking | 4 | CONLM | CS | 12 | FG |
| AKC | 1110484000 | 48400 ENDURANCE 6PL RND SET {1} | 58378B | FG | Picking | 4 | CONLM | PC | 33 | FG |
| AKC | 1110484020 | 48420 ENDURANCE 6POLE RND SOCKET{1 | 60558B | FG | Picking | 4 | CONLM | PC | 86 | FG |
| AKC | 1110485010 | 48510 ENDRNC DI-CST 7RV BLD FLG{1} | 59134D | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1110489015 | 48915 CONV F/ GEN USE {1} | 50146C | FG | Picking | 4 | CONLM | EA | 69 | FG |
| AKC | 1110489025 | 48925 HYYDTV TAILLIGHT CONV{1 | 58140C | FG | Picking | 4 | CONLM | EA | 16 | FG |
| AKC | 1110489055 | 48955 VEH. TW VEH. T-LGT CONV/ISO{1 | 59380B | FG | Picking | 4 | CONLM | EA | 20 | FG |
| AKC | 1110551010 | 55110 12VOLT SOCKET {1} | 58384B | FG | Picking | 4 | CONLM | PC | 8 | FG |
| AKC | 1110560001 | 56001DPT TVWK FORD EDGE {1} | 58108B | FG | Picking | 4 | CONLM | CS | 23 | FG |
| AKC | 1110562000 | 56200 IT TVWK JEEP WRNGLR {1 | 34125A | FG | Picking | 4 | CONLM | CS | 110 | FG |
| AKC | 1110562000 | 56200 IT TVWK JEEP WRNGLR {1 | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 14 | FG |
| AKC | 1110562002 | 56202 IT TVWK JEEP WRNGLR {1 | 51144C | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1110563002 | 56302 DPT TVWK HONDA FIT {1 | 60452B | FG | Picking | 4 | CONLM | CS | 39 | FG |
| AKC | 1110563053M | 56353M 705 T D J CASE FUSE 1PC | 60480B | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 111321CBRK | CLEA'NCE LGT,CLR LENS,RED LED 1PK | 59278C | FG | Picking | 1 | TLITE | CS | 41 | FG |
| AKC | 1113483BR | SS ID LIGHT BAR-INCANDESCENT {1 | 52072M | FG | Floor stock | 1 | TLITE | CS | 100 | FG |
| AKC | 111534BAK | AMB 3/4" LED W/ GROMMET {1 | 58400C | FG | Picking | 1 | TLITE | CS | 46 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P{ | 27179G | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P{ | 31186M | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P{ | 60036E | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P{ | 62552M | FG | Floor stock | 1 | CONSC | CS | 27 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P{ | 66278I | FG | Floor stock | 1 | CONSC | CS | 60 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P{ | 66396A | FG | Floor stock | 1 | CONSC | CS | 60 | FG |

CONFIDENTIAL

ONSET_00032350
FBG_CH1_00091016

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4PC | 67096C | FG | Floor stock | 1 | CONSC | CS | 60 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4PC | NE14041 | FG | Floor stock | 1 | CONSC | CS | 330 FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 30126K | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 31126I | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 37348G | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 11194219AS | AUTOSPA SPEED BRUSH DRILL BRUSH SET 6PC-1 | 28068M | FG | Floor stock | 4 | CONSC | CS | 196 FG |
| AKC | 111B484W1A | CLEARANCE LMP & REFLECTOR-AMB {1 | 59318B | FG | Picking | 1 | TLITE | CS | 6 FG |
| AKC | 111B827A | ROUND PLASTIC CLR-NC LAMP AMB {1 | 60372C | FG | Picking | 1 | TLITE | CS | 7 FG |
| AKC | 111B9444R | 1PC PK MRKR LEN REPLCMENT RED 1PK | 58130A | FG | Picking | 1 | TLITE | CS | 12 FG |
| AKC | 111B95C | 4" RD SEALED BACK UP LIGHT {1 | SHIP | FG | Shipment | 1 | TLITE | CS | 2 FG |
| AKC | 111C1534BCK | LED UTILITY LIGHT-CLEAR {1 | 58282D | FG | Picking | 1 | TLITE | CS | 4 FG |
| AKC | 111C4855AW | LED COMPACT LIGHT BAR-AMBER 1PK | 60350C | FG | Picking | 1 | AUXLG | CS | 6 FG |
| AKC | 111C561RTM | LED 6" OVAL STT {1 | P/A HOLD | FG | Floor stock | 1 | TLITE | CS | 4 FG |
| AKC | 111C5721 | DESIGN SER TRLR LIGHTING KIT {1 | 59022B | FG | Picking | 1 | TLITE | CS | 4 FG |
| AKC | 111C6285 | LOW PROFILE TRLR KIT-SUBMERSIB {1 | 58256B | FG | Picking | 1 | TLITE | CS | 2 FG |
| AKC | 111C6350A | LED WARNING LIGHT-AMBER {1 | 54060A | FG | Picking | 1 | AUXLG | CS | 20 FG |
| AKC | 111C7423 | LED SUBMERSIBLE TRLR LMP KIT {1 | 59468D | FG | Floor stock | 1 | TLITE | CS | 3 FG |
| AKC | 111CW1531A | 4" LED CLEARANCE LIGHT-AMBER {1 | 48108A | FG | Picking | 1 | TLITE | CS | 1 FG |
| AKC | 111CW1544A | LED FCTED MARKR LIGHT-AMBER {1 | 60610D | FG | Floor stock | 1 | TLITE | CS | 7 FG |
| AKC | 111CW1586A | LED MINI CLEARANCE LGT-AMBER {1 | 58136B | FG | Picking | 1 | TLITE | CS | 5 FG |
| AKC | 111CWL0004 | 111CWL0004 SITE/ PORCH LIGHT 1PK | 60590B | FG | Picking | 1 | AUXLG | CS | 6 FG |
| AKC | 111CWL510 | LED ROUND LIGHT 5" {1 | 60344C | FG | Picking | 1 | AUXLG | CS | 8 FG |
| AKC | 111CWL51222 | WIRE MGMNT SYS & 2 - 2" LGTS {1 | 59444B | FG | Picking | 1 | AUXLG | CS | 6 FG |
| AKC | 111CWL52450 | LED 24" LIGHT BAR W/ WMS 1PK | 59358D | FG | Floor stock | 1 | AUXLG | CS | 6 FG |
| AKC | 111LX-1150 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | AKC ACTIVE DAMAGE | FG | Floor stock | 1 | LBRCT | PC | 21 FG |
| AKC | 111LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 60398G | FG | Floor stock | 1 | LBRCT | PC | 24 FG |
| AKC | 111LX-1161 | AIR OPERATED GREASE GUN, CONTINUOUS CYC | 58192A | FG | Picking | 1 | LBRCT | PC | 3 FG |
| AKC | 111LX-1310 | UNIV. BEARING PACKER, PLASTIC, BEARING SIZE | 60460C | FG | Picking | 1 | LBRCT | PC | 8 FG |
| AKC | 111LX-1340 | QUART FLUID PUMP 1PK | 59180C | FG | Picking | 1 | LBRCT | PC | 6 FG |
| AKC | 111LX-1407 | RIGHT ANGLED GREASE COUPLER 1PK | 60544B | FG | Picking | 1 | LBRCT | PC | 5 FG |
| AKC | 111LX-1414 | NARROW NEEDLE NOSE GREASE 1PK | 58198B | FG | Picking | 1 | LBRCT | PC | 5 FG |
| AKC | 111LX-1415 | NEEDLE-TYPE ADAPTER 3-5/8" 1PK | 58010A | FG | Picking | 1 | LBRCT | PC | 12 FG |
| AKC | 111LX-1420 | GREASE GUN FILLER NIPPLE, 1/8" NPT MALE 1PK | 58534A | FG | Picking | 1 | LBRCT | PC | 6 FG |
| AKC | 111LX-1426 | FOUR-WAY GREASE FITTING TOOL, SMALL 1PK | 38050C | FG | Picking | 1 | LBRCT | PC | 18 FG |
| AKC | 111LX-1434 | EXTENSION ADAPTER, 14" 1PK | 58220B | FG | Picking | 1 | LBRCT | PC | 9 FG |
| AKC | 111LX-1452 | BUTTON HEAD COUPLER FOR 7/8" BUTTON HEAD | 59180D | FG | Picking | 1 | LBRCT | PC | 7 FG |
| AKC | 111LX-1608 | PLASTIC FUNNEL, 6 QT./12PT. 1PK | 48228A | FG | Picking | 1 | LBRCT | PC | 19 FG |
| AKC | 111LX-1613 | MULTI-PURPOSE COMBINATION FUNNEL - 48 OZ. | 39420A | FG | Picking | 1 | LBRCT | PC | 2 FG |
| AKC | 111LX-3007-5 | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54' | 60488A | FG | Picking | 1 | LBRCT | PC | 18 FG |
| AKC | 111LX-3101-10 | 1/8" P.T.F. SPECIAL EXTRA SHORT, STRAIGHT, 0.6 | 59264B | FG | Picking | 1 | LBRCT | PC | 7 FG |
| AKC | 111T488BA | 1INX4IN SEALED MARKER LGHT AMB {1 | 59120D | FG | Picking | 1 | TLITE | CS | 8 FG |
| AKC | 115-8 | 8' ALUM EXT POLE - 2 SECTION 10PK | 45300A | FG | Picking | 4 | CONSC | CS | 56 FG |
| AKC | 1150381038 | UH 38138 48" 4 FLT (200) | 31137A | FG | Picking | 4 | CONLM | CS | 18 FG |
| AKC | 1150433002 | UH43302(13302) 4FLT BRCKT 54PK | 44264C | FG | Picking | 4 | CONLM | CS | 41 FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 41194E | FG | Floor stock | 4 | CONLM | CS | 27 FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 45062E | FG | Floor stock | 4 | CONLM | CS | 19 FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 45252E | FG | Floor stock | 4 | CONLM | CS | 27 FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | SHIP | FG | Shipment | 4 | CONLM | CS | 64 FG |
| AKC | 1150472005 | 4 FLT TO 7 BLD ADAPTR 10PK | 34178K | FG | Floor stock | 4 | CONLM | CS | 66 FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 31120G | FG | Floor stock | 4 | CONLM | CS | 28 FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 43120E | FG | Floor stock | 4 | CONLM | CS | 28 FG |
| AKC | 1150473074 | UH 39008 7BLD TO 5FLT W/RSTS 4PK | 31146A | FG | Picking | 4 | CONLM | CS | 26 FG |
| AKC | 1150474004 | UH47404(14482)7PN TO 4FLT ADPT 54PK | 58276E | FG | Floor stock | 4 | CONLM | CS | 7 FG |
| AKC | 1150475064 | UH47564 7BLD TO 6 & 4FLT 36PK | 31143A | FG | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1150480049 | UH48049 VEH 4FLT BULK 75PK | 58590E | FG | Floor stock | 4 | CONLM | CS | 7 FG |
| AKC | 1150485002 | UH48502(13428)NGLW TRL SD 7BLD54 | 31142A | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1170080840 | BK782-4001 ULTRAPWRCABLE SET6PK | 55078K | FG | Floor stock | 1 | CONVA | CS | 21 FG |
| AKC | 1170128018 | BK821-5223(2424FB)24"WOOD HNDL 24P | 54504M | FG | Floor stock | 4 | CONWC | EA | 26 FG |
| AKC | 1170130044 | BK899-1518 ICE CHISEL TP 24 PK | SHIP | FG | Shipment | 4 | CONWC | CS | 1 FG |
| AKC | 1170130054 | BK815-5015 42TELS/BRSH W/SCRPR 12PK | 62218E | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 29114E | FG | Floor stock | 4 | CONWC | EA | 15 FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 37506E | FG | Floor stock | 4 | CONWC | EA | 15 FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 45492E | FG | Floor stock | 4 | CONWC | EA | 15 FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 49408I | FG | Floor stock | 4 | CONWC | EA | 15 FG |
| AKC | 1170185020 | BK819-1055 PWR SERIES S/BRSH 12P | 36362E | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1170188041 | BK813-5013 EXT ARTPLOW/GRIP 8PK | 28108E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1170200005 | BK755-2094 20005 BRKAWY SWITCH10PK | 36240A | FG | Picking | 4 | CONLM | EA | 19 FG |
| AKC | 1170200005 | BK755-2094 20005 BRKAWY SWITCH10PK | 59548D | FG | Picking | 4 | CONLM | EA | 5 FG |
| AKC | 1170200049 | BK755-2722 8' END 7TO7 EXT 2PK | 35264A | FG | Picking | 4 | CONLM | CS | 89 FG |
| AKC | 1170200050 | BK755-2286 LED BRKAWY SWTCH 10PK | 57504C | FG | Picking | 4 | CONLM | CS | 16 FG |
| AKC | 1170202045 | BK755-2620 7BLD JCKT CONN 6' 5 PK | 57038A | FG | Picking | 4 | CONLM | CS | 80 FG |
| AKC | 1170202086 | BK755-1144 LED 7BLD CKTD CBL6' 5PK | 28188E | FG | Floor stock | 4 | CONLM | CS | 31 FG |
| AKC | 1170268016 | BK755-5010JF 6WY PLUG INTERIOR 25PK | 58174C | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1170303035 | OBSBK755-2053 FORD EXFLR 10PK | 59590G | FG | Floor stock | 4 | CONLM | CS | 4 FG |
| AKC | 1170304025 | BK755-1544 FORD BRONCO 10PK | 60408C | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1170311065 | BK755-1701 CHEV COLORADO 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1170313045 | BK755-2074 CHEV EXPRESS 10PK | 60488C | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1170323015 | OBSBK755-1835 DODGE VAN 10PK | 59590I | FG | Floor stock | 4 | CONLM | EA | 5 FG |
| AKC | 1170325045 | BK755-1738 JEEP GR CHEROKEE 10PK | 58268A | FG | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1170370025 | BK755-1747FLEXCOIL 7-5 W/NITEGLW 2P | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 5 FG |
| AKC | 1170372035 | BK755-2061 IMPULSE BRKCTRL 10PK | 41314C | FG | Picking | 4 | CONLM | CS | 115 FG |
| AKC | 1170372035 | BK755-2061 IMPULSE BRKCTRL 10PK | AKC RCV 5 | FG | Floor stock | 4 | CONLM | CS | 3 FG |
| AKC | 1170372094 | BK755-2281 AGILITY BC W/PLUG 2PK | 41302I | FG | Floor stock | 4 | CONLM | CS | 48 FG |
| AKC | 1170373065 | BK755-2484 7 TO 4 FLT ADPT 10PK | 42132A | FG | Picking | 4 | CONLM | CS | 41 FG |
| AKC | 1170375045 | BK755-1599 7 TO 6 ADPT 18PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 70 FG |
| AKC | 1170375045 | BK755-1599 7 TO 6 ADPT 18PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 FG |
| AKC | 1170375070 | BK755-2481 ENDURANCE MT ADPT 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1170377075 | BK755-5031CHEV/GMC CONN UNV 10PK | 59590I | FG | Floor stock | 4 | CONLM | CS | 7 FG |
| AKC | 1170379005 | BK755-2072 48" CAR SIDE 5FLT 10PK | 42290A | FG | Picking | 4 | CONLM | CS | 21 FG |
| AKC | 1170379010 | BK755-2479 ENDURANCE 5FLT TRLR10PK | 59600I | FG | Floor stock | 4 | CONLM | CS | 38 FG |
| AKC | 1170379015 | BK755-2073 18" TRLR SIDE 5FLT 10PK | 43348A | FG | Picking | 4 | CONLM | CS | 40 FG |
| AKC | 1170379045 | BK755-1535 2PL IN-LINE SET5/16" 10P | 52218C | FG | Picking | 4 | CONLM | CS | 30 FG |
| AKC | 1170380035 | BK755-1514 4WR FLT CAR END 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 5 FG |
| AKC | 1170380055 | BK755-1754 LED 4WR FLT 10PK | 58288A | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1170381010 | BK755-1773 ENDURANCE 4 FLT TRLR 10P | 57036A | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1170381095 | BK755-1709 QUICK FIX FLT 6PK | 43446C | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1170384065 | BK755-1506 3646 7PL CONN KIT 6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 17 FG |
| AKC | 1170384085 | BK755-1526 3848 7PL CR END SCKT 18P | 29087A | FG | Picking | 4 | CONLM | CS | 18 FG |
| AKC | 1170384085 | BK755-1526 3848 7PL CR END SCKT 18P | SHIP | FG | Shipment | 4 | CONLM | CS | 16 FG |
| AKC | 1170385005 | BK755-1527 3850 7PLTRLEND PLG18P | 29130C | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1170386015 | BK755-1528 7 BLD BRACKET 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 6 FG |

CONFIDENTIAL

ONSET_00032351
FBG_CH1_00091017

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1170387035 | BK755-1574 4FLT DUSTCOVER 10PK | 52350C | FG | Picking | 4 | CONLM | CS | 58 | FG |
| AKC | 1170399005 | BK755-2295 14GA 4WR BONDED 25' 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1170399075 | BK755-2301 12GA 2WR 100FT (1) | 42504C | FG | Picking | 4 | CONLM | PC | 6 | FG |
| AKC | 1170403005 | BK755-1558 4030S EXPLORER 2PK | 60418D | FG | Floor stock | 4 | CONLM | EA | 13 | FG |
| AKC | 1170409020 | BK755-1780 40920 END MT 7:4 TM 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1170432055 | BK755-1587 43255 TROOPER 2PK | 59566E | FG | Floor stock | 4 | CONLM | EA | 16 | FG |
| AKC | 1170470004 | BK755-2771 END EP 4FLT EXT 24" 10PK | 58006B | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1170470004 | BK755-2771 END EP 4FLT EXT 24" 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1170471014 | BK755-2772 END EP 4FLT EXT 48" 10PK | 58408C | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1170472005 | BK755-1592 47205 7WR RV TRLHRN2PK | SHIP | FG | Shipment | 4 | CONLM | EA | 22 | FG |
| AKC | 1170473040 | BK755-2163 ENDRC 7TO4LEDFLXADPT10 | 58110G | FG | Floor stock | 4 | CONLM | CS | 94 | FG |
| AKC | 1170473055 | BK755-1560 47355 7WYRN5LD-4WYFLT10P | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | EA | 420 | FG |
| AKC | 1170476085 | BK755-2623CHEV/GMC UNV BRKCTRL10PK | 36144C | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1170482055 | 755-5060 4FLT TRLRENDY-HRN 25'10P | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 40 | FG |
| AKC | 1170482055 | 755-5060 4FLT TRLRENDY-HRN 25'10P | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1170484035 | BK755-2630 6 RND VEH SD(MTL)10PK | 42228G | FG | Floor stock | 4 | CONLM | CS | 133 | FG |
| AKC | 1170484035B25 | BK755-5049 6PL RND SOCKET 25PK | SHIP | FG | Shipment | 4 | CONLM | CS | 4 | FG |
| AKC | 1170484074 | 755-5061ENDM7BLD 4FLT VEHSD10PK | 44480C | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1170485003 | BK755-2628 LED TEST 7BLD TRLR SD10P | 37264A | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1170488095 | BK755-2161LED CMPT TLGHT CONV 10P | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1170510000 | OBSBK755-2154 51000TRLRWR INSTL KIT4 | 59566E | FG | Floor stock | 4 | CONLM | CS | 25 | FG |
| AKC | 1170520006B10 | BK755-5040 4PL HD TRL SIDE 10PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 90 | FG |
| AKC | 1170521016 | BK755-5021UF 7PN HVY DTY SCKT 25PK | 38504C | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 1170521024 | BK755-5026UF 7PN HVYDTY PLUG 25PK | 28141I | FG | Floor stock | 4 | CONLM | CS | 20 | FG |
| AKC | 1170715053 | BK730-5388SC-BLA-NAPA CONSOLEBLK2PK | 29142A | FG | Picking | 4 | CONSM | CS | 7 | FG |
| AKC | 1170726013 | BK730-5394 POP UP TR CAN BLK 6PK | 55350A | FG | Picking | 1 | CONSM | CS | 13 | FG |
| AKC | 1170751004 | BK730-7301CONSOLE ORGANIZER 3PK | 58276A | FG | Picking | 1 | CONSM | CS | 2 | FG |
| AKC | 11711912MI | BK815-5001 RHINO RAMP MAX 1PR | DOOR02 | FG | Floor stock | 4 | CONFT | CS | 18 | FG |
| AKC | 11742003MI | BK821-5190 16 QT DRAIN CONT 4P | 35350E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11742003MI | BK821-5190 16 QT DRAIN CONT 4P | 48468K | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 30127E | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 31178G | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 31183G | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 32068E | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 51146E | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 51180E | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 64264E | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 11742008MI | BK823-7010 58QT CRUDE CONT1PK | 56120A | FG | Picking | 4 | CONFT | CS | 7 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 21158 | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 27118G | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 28114E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 28136I | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 31098E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 31105E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 33184G | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 61182C | FG | Floor stock | 4 | CONFT | CS | 14 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 64576C | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 67446C | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | AKC RCV 12 | FG | Floor stock | 4 | CONFT | CS | 480 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | NE14079 | FG | Floor stock | 4 | CONFT | CS | 298 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | NW11062 | FG | Floor stock | 4 | CONFT | CS | 120 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | NW12061 | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 11849BLKMI | 11849BLKMI DISPOS-OIL 4PK | 41396A | FG | Picking | 4 | CONFT | CS | 16 | FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 35315K | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 37204G | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 37228E | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 42374C | FG | Picking | 4 | CONFT | CS | 16 | FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | SHIP | FG | Shipment | 4 | CONFT | CS | 48 | FG |
| AKC | 11909MI | 11909MIE RHINO RAMPS 1 SET | 10229 | FG | Picking | 4 | CONFT | CS | 10 | FG |
| AKC | 11909MI | 11909MIE RHINO RAMPS 1 SET | SKIP | FG | Picking | 4 | CONFT | CS | 1 | FG |
| AKC | 11912MI | 11912MIE RHINO RAMP MAX 1PR | NW11110P | FG | Picking | 4 | CONFT | CS | 535 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 280971 | FG | Floor stock | 4 | CONFT | CS | 21 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 41264A | FG | Picking | 4 | CONFT | CS | 30 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 44134E | FG | Floor stock | 4 | CONFT | CS | 30 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 58504K | FG | Floor stock | 4 | CONFT | CS | 27 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 60170A | FG | Picking | 4 | CONFT | CS | 27 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 64230E | FG | Floor stock | 4 | CONFT | CS | 54 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66240I | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66254M | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66266M | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66276M | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66300K | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66314M | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66338M | FG | Floor stock | 4 | CONFT | PC | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66348M | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66288M | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68384K | FG | Floor stock | 4 | CONFT | CS | 54 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | SHIP | FG | Shipment | 4 | CONFT | CS | 43 | FG |
| AKC | 11916MIRF | 11916MIRF RHINO RAMP MAX (16K) 1SET | 44204C | FG | Picking | 4 | CONFT | CS | 21 | FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 12100 | FG | Picking | 4 | CONFT | CS | 1021 | FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 34067I | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 39446A | FG | Picking | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 35219I | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 39480E | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 52350I | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 56458E | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 63146E | FG | Floor stock | 4 | CONFT | CS | 140 | FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 68156G | FG | Floor stock | 4 | CONFT | CS | 140 | FG |
| AKC | 11933MI | 11933MIE TRAILER SAFE 6PK | 31170I | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 12-808NY | 8" SPONGE SQUEEGEE- HEADS ONLY 12PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 5 | FG |
| AKC | 12-808NYU | 8"SPONGE SQUEEG HEAD W/UPC 12PK | 35985M | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 12-808NYU | 8"SPONGE SQUEEG HEAD W/UPC 12PK | 35399K | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 12-8NY-48GRG | WWG 8"SQUEEG W/48"WOOD HNDL 12PK | 66566A | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 12-8NY-48GRG | WWG 8"SQUEEG W/48"WOOD HNDL 12PK | 67542A | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 1200188049 | OBS 18849 F/E MINI ARC PLOW 8PK | 33134C | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 1200200005 | F/E 20005 BRKAWY SWITCH 7" 2PK | 42014C | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1200200052 | F/E 20052 REPLCMNT CBL & PN 4PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1200200098 | 20098 ENGA GRND LED TEST B/A F/E 2PK | 62420C | FG | Floor stock | 4 | CONLM | CS | 56 | FG |
| AKC | 1200202044 | F/E20244 7RV BLD CBL 6'W/RETAIL 5PK | 35242G | FG | Floor stock | 4 | CONLM | CS | 25 | FG |
| AKC | 1200202045 | F/E 20245 7RV 8LD MLD CBL W/SAE 5PK | 46420C | FG | Picking | 4 | CONLM | CS | 61 | FG |
| AKC | 1200390035 | 39035 3/8"CONVLTD TUBING 10' (10PK | 44036C | FG | Picking | 4 | CONLM | CS | 36 | FG |

CONFIDENTIAL

ONSET_00032352
FBG_CH1_00091018

**DEBTORS' EXHIBIT NO. 175**
**Page 793 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1200390045 | 39045 1/2" FLEX TUBING 7'(10PK) | 29083I | FG | Floor stock | 4 | CONLM | CS | 62 | FG |
| AKC | 1200401025 | F/E 40125 FORD 1PC T-CONN 4PK | 59452C | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1200409030 | F/E 40930 END GM TWST MNT 7RV 2PK | 28072G | FG | Floor stock | 4 | CONLM | CS | 91 | FG |
| AKC | 1200409040 | F/E40940 ENDRNC 7WY QUIK INSTL 2PK | 35375E | FG | Floor stock | 4 | CONLM | CS | 407 | FG |
| AKC | 1200411025 | F/E 41125 CHEV/GMC 1PC T-CONN4PK | 60402D | FG | Floor stock | 4 | CONLM | CS | 3 | FG |
| AKC | 1200422005 | F/E 4220 DG MVNS,DAKOTA,RAM 2PK | 58118B | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1200461055 | F/E46155UNV KIT{INDPDTBLBTRNSGNL 2P | 53530C | FG | Picking | 4 | CONLM | CS | 12 | FG |
| AKC | 1200471015 | F/E 47115 4WR FLT, 48" EXT 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 5 | FG |
| AKC | 1200472005 | 472054WRFLTTO7BLDADPT(PLS)PWRFLX2P | 30185I | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1200472007 | 4WR FLT TO 7 BLD 2PK | 59434I | FG | Floor stock | 4 | CONLM | CS | 581 | FG |
| AKC | 1200472035 | F/E 47235 IMPULSE 2PK | 59120B | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1200472035 | F/E 47235 IMPULSE 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 8 | FG |
| AKC | 1200472094 | F/E 47294 AGLTY PLCN SMPL BC 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1200472097 | F/E 47297 INSIGHT BC 2PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 40 | FG |
| AKC | 1200473035 | F/E47335 7RVBLDTO4FLTADPTW/NGLW4P | 55408A | FG | Picking | 4 | CONLM | CS | 273 | FG |
| AKC | 1200473045 | F/E473457RVBLDTO4FLTADPTW/LEDTSTR4P | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1200473055 | F/E 47355 7BLD TO 4WR FLT 6PK | 32155A | FG | Picking | 4 | CONLM | CS | 134 | FG |
| AKC | 1200475070 | F/E 47570 ENDRNC MT 7TO6, 5&4 2PK | 33073K | FG | Floor stock | 4 | CONLM | CS | 383 | FG |
| AKC | 1200475070 | F/E 47570 ENDRNC MT 7TO6, 5&4 2PK | 39410A | FG | Picking | 4 | CONLM | CS | 73 | FG |
| AKC | 1200475070 | F/E 47570 ENDRNC MT 7TO6, 5&4 2PK | 42506M | FG | Floor stock | 4 | CONLM | CS | 100 | FG |
| AKC | 1200475095 | F/E 47595 7BLD TO 7RND ADPT 2P | 48218A | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1200476085 | F/E 47685 GM/UNV. BC CONN 2PK | 58372A | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1200476085 | F/E 47685 GM/UNV. BC CONN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1200477035 | F/E47735 FORD BC CONN 2PK | 58320A | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1200477055 | F/E 47755 DODGE/ CHRYSLER 2PK | 41302C | FG | Picking | 4 | CONLM | CS | 64 | FG |
| AKC | 1200477095T | CHEVY/ GMC BC CONN 2PK | 43468M | FG | Floor stock | 4 | CONLM | CS | 200 | FG |
| AKC | 1200480025 | F/E TOW VEHICLE END KIT 6PK | 45228I | FG | Floor stock | 4 | CONLM | CS | 100 | FG |
| AKC | 1200480044 | F/E48044 END EP VEH 4FLT 48" 4PK | 52242C | FG | Picking | 4 | CONLM | CS | 19 | FG |
| AKC | 1200480045 | F/E48045 4FLT VEH END 60" 4PK | 38254C | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1200480055 | F/E 48055 48"LED 4WR FLT VEH SD 4PK | 47290A | FG | Picking | 4 | CONLM | CS | 13 | FG |
| AKC | 1200481043 | F/E 48143 12" LED TEST 4FLTEXT4PK | 57374C | FG | Picking | 4 | CONLM | CS | 20 | FG |
| AKC | 1200481045 | F/E 48145 12" NON-SHRD 4WR FLT 4PK | 47434A | FG | Picking | 4 | CONLM | CS | 260 | FG |
| AKC | 1200481045 | F/E 48145 12" NON SHRD 4WR FLT 4PK | 51444C | FG | Picking | 4 | CONLM | CS | 320 | FG |
| AKC | 1200481075 | F/E48175 24"FLTSET12"CAR+481156P6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 4 | FG |
| AKC | 1200482055 | F/E48255 25' 4WRFLT TRLSD Y-HRN2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1200484045 | F/E 48445 6PL RND MTL 6PK | 54230C | FG | Picking | 4 | CONLM | CS | 317 | FG |
| AKC | 1200484074 | F/E48474 MT 7BLD 4FLT VEH 2PK | 49278C | FG | Picking | 4 | CONLM | CS | 180 | FG |
| AKC | 1200484080 | F/E48480 ENDRC 7PL RV BLDSCKT 2PK | 30104G | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1200484080 | F/E48480 ENDRC 7PL RV BLDSCKT 2PK | 56540A | FG | Picking | 4 | CONLM | CS | 88 | FG |
| AKC | 1200485000 | F/E48500 ENDRNC 7BLD(PLSTC)2PK | 40204C | FG | Picking | 4 | CONLM | CS | 155 | FG |
| AKC | 1200485002 | F/E48502 NGT-GLW 7BLD TRLR SD6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1200486010 | F/E 48510 ENDRNC 7PL RV BLD 2PK | 38266E | FG | Floor stock | 4 | CONLM | CS | 166 | FG |
| AKC | 1200486010 | F/E 48510 ENDRNC 7PL RV BLD 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1200486015 | F/E 48615 7,9PL MNT BRKT 8PK | 44516C | FG | Picking | 4 | CONLM | CS | 113 | FG |
| AKC | 1200488095 | F/E 48895 LED THRIFTY CONV. 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 71 | FG |
| AKC | 1200490040 | 49040 END GND 12GA 6PK | 41396A | FG | Picking | 4 | CONLM | CS | 15 | FG |
| AKC | 1200499015 | F/E 49915 BONDED WR 4PK | 46242C | FG | Picking | 4 | CONLM | CS | 65 | FG |
| AKC | 1200499015 | F/E 49915 BONDED WR 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 4 | FG |
| AKC | 120B278SAW | F/E AMBER REFLECTORS - 2/CARD, 3PK | 39444A | FG | Picking | 4 | TLITE | CS | 180 | FG |
| AKC | 120B278SRW | F/E RED REFLECTORS - 2/CARD, 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 96 | FG |
| AKC | 120B465R | F/E RECTANGLE SURFACE MOUNT RED 3PK | 37386C | FG | Picking | 4 | TLITE | CS | 293 | FG |
| AKC | 120B484W1A | F/E CLEARANCE LAMP&REFLECTOR-AMB 3PK | 46276C | FG | Picking | 4 | TLITE | CS | 204 | FG |
| AKC | 120B484W1A | F/E CLEARANCE LAMP&REFLECTOR-AMB 3PK | 58256C | FG | Picking | 4 | TLITE | CS | 33 | FG |
| AKC | 120B567-2R | F/E SINGLE FACE S/T/T  2PK | 32161G | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | 120B567-2R | F/E SINGLE FACE S/T/T  2PK | 37396A | FG | Picking | 4 | TLITE | CS | 46 | FG |
| AKC | 120B83 | F/E 7 FUNCTION COMBO TRAILER LAMP 2PK | 59278G | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | 120B93 | F/E 6 FUNCTION COMBO TRAILER LAMP 2PK | 46086G | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | 120B93 | F/E 6 FUNCTION COMBO TRAILER LAMP 2PK | 46146E | FG | Floor stock | 4 | TLITE | CS | 120 | FG |
| AKC | 120B93 | F/E 6 FUNCTION COMBO TRAILER LAMP 2PK | 53384A | FG | Picking | 4 | TLITE | CS | 9 | FG |
| AKC | 120B95S | F/E 4"RD SEALED S/T/T LGT ONLY, RED 2PK | 51302G | FG | Floor stock | 4 | TLITE | CS | 82 | FG |
| AKC | 120BS278SR | F/E OBLONG REFLECTORS - RED 3PK | 58446A | FG | Picking | 4 | TLITE | CS | 72 | FG |
| AKC | 120C1534AK6 | F/E 8PC 3/4" CLEARANCE MARKER, AMB 2PK | 53036E | FG | Floor stock | 4 | TLITE | CS | 356 | FG |
| AKC | 120C3491RC | F/E LED STT BAR W/ CHROME BEZEL 6PK | 48216G | FG | Floor stock | 4 | TLITE | CS | 79 | FG |
| AKC | 120C545R | LED 4" STT LIGHT W/ FLANCE, RED 2PK | 37194E | FG | Floor stock | 4 | TLITE | CS | 131 | FG |
| AKC | 120C561R | F/E 6" OVAL STT RED, 2PK | 42014A | FG | Picking | 4 | TLITE | CS | 144 | FG |
| AKC | 120C562R | F/E LED 6"OV TURN SIGNAL W/FLANGE 2PK | 59574B | FG | Picking | 4 | TLITE | CS | 24 | FG |
| AKC | 120C567 | F/E LED DUAL FACED S/T/T RED/AMB 2PK | 42110I | FG | Floor stock | 4 | TLITE | CS | 210 | FG |
| AKC | 120C567 | F/E LED DUAL FACED S/T/T RED/AMB 2PK | 48098A | FG | Picking | 4 | TLITE | CS | 38 | FG |
| AKC | 120C6300 | F/E MAGNETIC TOWING LAMP KIT 2PK | 54252A | FG | Picking | 4 | TLITE | CS | 91 | FG |
| AKC | 120C6423 | F/E TRAILER LAMP KIT 2PK | 49242A | FG | Picking | 4 | TLITE | CS | 6 | FG |
| AKC | 120C7425 | F/E LED TRLR LAMP KIT W/BACK UP 2PK | 64324M | FG | Floor stock | 4 | TLITE | CS | 144 | FG |
| AKC | 120C7493R | F/E LED RH STT 2PK | 66254A | FG | Picking | 4 | TLITE | CS | 192 | FG |
| AKC | 120C8025 | F/E BACK UP ALARM 4PK | 64600I | FG | Floor stock | 4 | TLITE | CS | 3 | FG |
| AKC | 120C8494S | F/E POWER STT SET OVER 80 2PK | 52230C | FG | Picking | 4 | TLITE | CS | 16 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 41012G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 49242E | FG | Floor stock | 4 | CONWC | CS | 56 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 54492M | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 54494M | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 57504M | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 57506G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 57516M | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 58456M | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 64588M | FG | Floor stock | 4 | CONWC | CS | 96 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 68498K | FG | Floor stock | 4 | CONWC | CS | 96 | FG |
| AKC | 1220141020 | OBS11" RED POLAR VORTEX SCRAPER 18PK | 62504G | FG | Floor stock | 4 | CONWC | CS | 136 | FG |
| AKC | 1220141020 | OBS11" RED POLAR VORTEX SCRAPER 18PK | NE15118 | FG | Floor stock | 4 | CONWC | CS | 1081 | FG |
| AKC | 1220141020XRF | 11" RAINX PLR VRTX SCRAPER 18PK | 64612C | FG | Floor stock | 4 | CONWC | CS | 136 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 26088E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 26104K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 26106K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 26120I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 26138E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 26148K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 27186E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28082E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28111K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28113E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28132K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28177K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 30071E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 30095G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |

CONFIDENTIAL

ONSET_00032353
FBG_CH1_00091019

**DEBTORS' EXHIBIT NO. 175**
**Page 794 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 30114I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31106G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31126K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31181I | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 32128E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 32131I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 32138I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 33088G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 33125E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 33172G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 33175G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 34129G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 34143G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 34162E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 35062K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 37444G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 37518G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38012I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38014K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38074I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38086I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38086K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38300E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38348G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38386E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38494E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 39434E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 43458G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 45300E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 50336G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 50506E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 52078G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 56266I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 62122A | FG | Picking | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 62170C | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 64396A | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 64446C | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 65516G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | NE13060 | FG | Floor stock | 4 | CONWC | CS | 180 | FG |
| AKC | 1220141052XRF | 50' MAXX-FORCE CROSSOVER BROOM 12PK | 61432G | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220141052XRF | 50' MAXX-FORCE CROSSOVER BROOM 12PK | 61466G | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220141052XRF | 50' MAXX-FORCE CROSSOVER BROOM 12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONWC | CS | 13 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 46276I | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 50384I | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 54468M | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 27067E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 27155K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 27168E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 29142K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 29160I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 30174E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 33139I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 34127G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 35471G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 42012E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 57098E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 58134G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 61530C | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 62230G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 62470A | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 64240C | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 65288G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 68350I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | W156 | FG | Picking | 4 | CONWC | CS | 341 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 54242E | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 58398I | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 61170G | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 61246G | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 63156I | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 63362G | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 64582K | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220485005 | WM 48505 7POLE RND RV PLUG 4PK | 36050C | FG | Picking | 4 | CONLM | EA | 1 | FG |
| AKC | 1290724053 | CQ72453(85003) EURO MINI BLK 3PK | 67254E | FG | Floor stock | 4 | CONSM | CS | 63 | FG |
| AKC | 13001TRAY | 13001 TRAY ONLY 100PK | 33176M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 13001TRAY | 13001 TRAY ONLY 100PK | 49036C | FG | Picking | 4 | CONWC | CS | 3 | FG |
| AKC | 13059EMPTY | 13059 TRAY REPLACEMENT 50PK | 29161I | FG | Floor stock | 4 | CONWC | CS | 9 | FG |
| AKC | 1390141067 | 58" MX-FORCE GLACIER COMBO 144PK | 68396A | FG | Floor stock | 1 | CONWC | PALLET | 2 | FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 31137K | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 35384G | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 14-50UV/C | 14 100/BG BLACK(UV) CABLETIES BAG | 42216A | FG | Picking | 4 | CONVA | pkg | 24 | FG |
| AKC | 1450375055RF | WM 37555 7TO6 ADPT CP EL BRK 3PK | 46504I | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1450409020RF | WM 40920 GM 7RV&4FLT MT CONN2PK | 56252I | FG | Floor stock | 4 | CONLM | CS | 315 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 38480G | FG | Floor stock | 4 | CONLM | CS | 197 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 41180E | FG | Floor stock | 4 | CONLM | CS | 100 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 43530E | FG | Floor stock | 4 | CONLM | CS | 270 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 47456E | FG | Floor stock | 4 | CONLM | CS | 270 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 48264E | FG | Floor stock | 4 | CONLM | CS | 270 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 51132A | FG | Picking | 4 | CONLM | CS | 39 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 53518M | FG | Floor stock | 4 | CONLM | CS | 270 | FG |
| AKC | 1450473035RF | WM 47335 7RV BLD TO 4FLT W/NG4PK | 48170E | FG | Floor stock | 4 | CONLM | CS | 525 | FG |
| AKC | 1450473035RF | WM 47335 7RV BLD TO 4FLT W/NG4PK | 66170A | FG | Picking | 4 | CONLM | CS | 293 | FG |
| AKC | 1450473045RF | WM 47345 7RV BLD TO 4-FLT W/LEDS4PK | 45494G | FG | Floor stock | 4 | CONLM | CS | 532 | FG |
| AKC | 1450473045RF | WM 47345 7RV BLD TO 4-FLT W/LEDS4PK | 55086G | FG | Floor stock | 4 | CONLM | CS | 532 | FG |
| AKC | 1450473045RF | WM 47345 7RV BLD TO 4-FLT W/LEDS4PK | 66086A | FG | Picking | 4 | CONLM | CS | 23 | FG |
| AKC | 1450473085RF | WM 47385 MT 7 TO 5 & 4 ADPT 2PK | 31090E | FG | Floor stock | 4 | CONLM | CS | 647 | FG |
| AKC | 1450480024 | OBSWM48024END EP VEH4FLTW/SPLCS 48"3PK | 58098C | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1450480055RF | RFID 48055 LED 4WR FLT CARSIDE 3PK | 34066E | FG | Floor stock | 4 | CONLM | CS | 246 | FG |
| AKC | 1450481038RF | WM48138END EP LED TRLR4FLT 12" 3PK | 33074G | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1450481048RF | WM48148 END EZ PULL LED 4FLT EXT 12" 3PCS | SHIP | FG | Shipment | 4 | CONLM | CS | 4 | FG |
| AKC | 1450481085 | OBSWM 48185 4-WR FLT EXT 18" 4PK | 58412C | FG | Picking | 4 | CONLM | CS | 22 | FG |
| AKC | 1450481085RF | WM 48185 4-WR FLT EXT 18" 4PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 1064 | FG |

CONFIDENTIAL

ONSET_00032354
FBG_CH1_00091020

**DEBTORS' EXHIBIT NO. 175**
**Page 795 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1450482005RF | WM 48205 4-WR FLT SET(48" & 12")4PK | 26114G | FG | Floor stock | 4 | CONLM | CS | 532 | FG |
| AKC | 1450482005RF | WM 48205 4 WR FLT SET(48" & 12")4PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 1064 | FG |
| AKC | 1450482055RF | WM 48255 4WR FLT TRLEND Y-HRN 2PK | 51398E | FG | Floor stock | 4 | CONLM | CS | 34 | FG |
| AKC | 1450482055RF | WM 48255 4WR FLT TRLEND Y-HRN 2PK | 55314C | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1450482055RF | WM 48255 4WR FLT TRLEND Y-HRN 2PK | 66506A | FG | Floor stock | 4 | CONLM | CS | 826 | FG |
| AKC | 1450484074RF | WM 48474 END MT 7BLD 4FLT VEH 2PK | 28161E | FG | Floor stock | 4 | CONLM | CS | 300 | FG |
| AKC | 1450484074RF | WM 48474 END MT 7BLD 4FLT VEH 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 6 | FG |
| AKC | 1450484080RF | WM 48480 END 7WY SOCKET 2PK | 32143M | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1450484080RF | WM 48480 END 7WY SOCKET 2PK | 33157E | FG | Floor stock | 4 | CONLM | CS | 14 | FG |
| AKC | 1450484080RF | WM 48480 END 7WY SOCKET 2PK | 46480C | FG | Picking | 4 | CONLM | CS | 25 | FG |
| AKC | 1450485003RF | WM 48503 LED TEST 7BLD TRLR SIDE 3PK | 32171I | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1450487015RF | WM 48715 12VOLT TESTER KIT 4PK | CANCEL | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1450488095RF | WM 48895 LED THRIFTY CONV.2PK | 35193E | FG | Floor stock | 4 | CONLM | CS | 267 | FG |
| AKC | 1450499015RF | WM 49915 25' 4-WR BONDED 4PK | 68218C | FG | Floor stock | 4 | CONLM | CS | 336 | FG |
| AKC | 1450499015RF | WM 49915 25' 4-WR BONDED 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 50 | FG |
| AKC | 1490167063 | 10" BEAR CLAW (BLK BLD) BLU/ NO GAS 36 CD | 49038E | FG | Floor stock | 4 | CONWC | CS | 71 | FG |
| AKC | 1500141020 | WWG446V11 11" P V SCRAPER 18PK | 55242A | FG | Picking | 1 | CONWC | CS | 5 | FG |
| AKC | 1500156013 | 16A726 WWG 23" FALCON S/BRSH12PK | 53468A | FG | Picking | 4 | CONWC | EA | 8 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 26074G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 28076G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 28079M | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 51278E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 60426I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | NE13068 | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 1540530000 | 53000HPKS TO FLT STYL BC CONN 25PK | 58010B | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1740421015 | CP 42115 DAKOTA P/U 2PK | 51276C | FG | Picking | 4 | CONLM | EA | 261 | FG |
| AKC | 1740471085 | CP 47185 MULTI TOW 7 and 4  2PK | 46348C | FG | Picking | 4 | CONLM | EA | 41 | FG |
| AKC | 1780309055 | CST30955(13092)FORD/GM MT 7TO4 10P | 48456E | FG | Floor stock | 4 | CONLM | CS | 20 | FG |
| AKC | 1780373065 | CST37365(13170)7RND4FLT ADPT(FLX10P | 58468E | FG | Floor stock | 4 | CONLM | CS | 16 | FG |
| AKC | 1780375065 | CST37565(13176)7 TO 6 &4(CP AUX)10P | 59470C | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1780379035 | CST37935(30288) 3-PL FLT 10PK | 58204D | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1780379039 | CST37939(30311)3-PL FLT12" BK(50 | 60262C | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1780379068 | CST37968(30310) 12"2PLFLT BULK50 | 55380A | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1780409030 | CST(31625)FORD/GM END TWSTLCK10PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 5 | FG |
| AKC | 1780470043 | CST47043(30500)7RV BLD4RND NGFXC2PK | 59196C | FG | Picking | 4 | CONLM | CS | 13 | FG |
| AKC | 1780470053 | CST47053(30501)7RV BLD6RND NG FC2PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 30 | FG |
| AKC | 1780472033 | 47233(31898)HKY ESCRTDIGIW/FLT PG6P | 44096A | FG | Picking | 4 | CONLM | CS | 12 | FG |
| AKC | 1780472097 | CST47297(31624) ASCEND BC 6PK | 60442A | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1780477045 | CST(31687)DODG UNIV BC CONN 10PK | 58008C | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1780478075 | CST31871 GM,CHEV,BUICK,SAT BC CNN10 | 60538B | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1780530002 | CST(31859)FORD BC CONN 10PK | 56578G | FG | Floor stock | 4 | CONLM | CS | 4 | FG |
| AKC | 1780530006 | CST(31863) FORD BC CONN 10PK | 44228C | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1880141085 | OBS62" MAXX FORCE UPV C/O S/8RM 12PK | 30124E | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | 1900060100 | OBS60100VABACK UP SENSOR SYSTEM 2PK | CANCEL | FG | Picking | 4 | CONVA | CS | 1 | FG |
| AKC | 1900060195 | OBS60195VA REAR VIEW CAMERA SYS 2PK | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 6 | FG |
| AKC | 1900201001 | 20101VA BUA 3156 12V  BX 10PK | 40192A | FG | Picking | 4 | CONVA | CS | 24 | FG |
| AKC | 19183 | LEVER ACTION BUCKET PUMP 5GAL 5PK | 41252E | FG | Floor stock | 1 | LBRCT | CS | 8 | FG |
| AKC | 19183 | LEVER ACTION BUCKET PUMP 5GAL 5PK | 56252E | FG | Floor stock | 1 | LBRCT | CS | 8 | FG |
| AKC | 19183 | LEVER ACTION BUCKET PUMP 5GAL 5PK | 57444E | FG | Floor stock | 1 | LBRCT | CS | 8 | FG |
| AKC | 19194 | STANDARD GREASE GUN 14 OZ 12PK | 61230E | FG | Floor stock | 1 | LBRCT | CS | 16 | FG |
| AKC | 1940144058 | 58" PWF BLIZZARD BROOM COMBO 144PK | W133 | FG | Picking | 1 | CONWC | PALLET | 18 | FG |
| AKC | 1940175041 | AD MAXX WSC 216 PC | 30161I | FG | Floor stock | 1 | CONWC | PALLET | 1 | FG |
| AKC | 1940175041 | AD MAXX WSC 216 PC | NE15147 | FG | Floor stock | 1 | CONWC | PALLET | 26 | FG |
| AKC | 195AX4050K | 4" LED AXXENT LIGHT KIT 3PK | 48242A | FG | Picking | 4 | AUXLG | CS | 38 | FG |
| AKC | 195C123 | 5" HALOGEN 12V WORK LIGHT 3PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 8 | FG |
| AKC | 195C125 | 5" HALOGEN 6V WORK LIGHT 3PK | 55168K | FG | Floor stock | 4 | AUXLG | CS | 108 | FG |
| AKC | 195C125 | 5" HALOGEN 6V WORK LIGHT 3PK | 67566C | FG | Floor stock | 4 | AUXLG | CS | 160 | FG |
| AKC | 195C3022K | 22" LED DOUBLE ROW LIGHT BAR 2PK | 38170G | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | 195C3022K | 22" LED DOUBLE ROW LIGHT BAR 2PK | NE15155 | FG | Floor stock | 4 | AUXLG | CS | 14 | FG |
| AKC | 195C3072K | 3" LED FLOOD CUBE 2PK | 64108K | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | 195C3073K | 3" LED SPOT CUBE 2PK | 61446C | FG | Floor stock | 4 | AUXLG | CS | 186 | FG |
| AKC | 195C3073KFM | 3" LED FLUSH MNT FLOOD CUBE 2PK | 40314E | FG | Floor stock | 4 | AUXLG | CS | 30 | FG |
| AKC | 195C3073KFM | 3" LED FLUSH MNT FLOOD CUBE 2PK | 63096G | FG | Floor stock | 4 | AUXLG | CS | 192 | FG |
| AKC | 195C3073KFM | 3" LED FLUSH MNT FLOOD CUBE 2PK | 65098G | FG | Floor stock | 4 | AUXLG | CS | 165 | FG |
| AKC | 195C3073KFM | 3" LED FLUSH MNT FLOOD CUBE 2PK | 65108G | FG | Floor stock | 4 | AUXLG | CS | 192 | FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 28068E | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 32104I | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 32105A | FG | Picking | 4 | AUXLG | CS | 87 | FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 54444G | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | 195C4855CAC | LED MINI AMB/WHITE LIGHT BAR 2PK | 32076C | FG | Picking | 4 | AUXLG | CS | 10 | FG |
| AKC | 195C4855CAC | LED MINI AMB/WHITE LIGHT BAR 2PK | 32078G | FG | Floor stock | 4 | AUXLG | CS | 25 | FG |
| AKC | 195C48AW | LED 12V STROBE BEACON 2PK | 66348G | FG | Floor stock | 4 | AUXLG | CS | 144 | FG |
| AKC | 195C48AW | LED 12V STROBE BEACON 2PK | 68420M | FG | Floor stock | 4 | AUXLG | CS | 144 | FG |
| AKC | 195C48AWRF | LED 12V STROBE BEACON 2PK | 58446E | FG | Floor stock | 4 | AUXLG | CS | 72 | FG |
| AKC | 195C48AWRF | LED 12V STROBE BEACON 2PK | 65554C | FG | Floor stock | 4 | AUXLG | CS | 144 | FG |
| AKC | 195C48AWRF | LED 12V STROBE BEACON 2PK | 66446C | FG | Floor stock | 4 | AUXLG | CS | 90 | FG |
| AKC | 195C52CW | 6.5" HALOGEN SPOT LIGHT 2PK | 54182A | FG | Picking | 4 | AUXLG | CS | 4 | FG |
| AKC | 195C6350 | LED MAGNETIC ER LIGHT, RED 3PK | 31165A | FG | Picking | 4 | AUXLG | CS | 152 | FG |
| AKC | 195C6350 | LED MAGNETIC ER LIGHT, RED 3PK | 62528A | FG | Floor stock | 4 | AUXLG | CS | 272 | FG |
| AKC | 195C8007W | 4X6 HALOGEN FLOOD WORK LIGHT 3PK | 50252A | FG | Picking | 4 | AUXLG | CS | 48 | FG |
| AKC | 195C8007W | 4X6 HALOGEN FLOOD WORK LIGHT 3PK | 66518G | FG | Floor stock | 4 | AUXLG | CS | 124 | FG |
| AKC | 195C8011 | 6X3 HALOGEN TRAP WORK LIGHT 3PK | 51374A | FG | Picking | 4 | AUXLG | CS | 50 | FG |
| AKC | 195CWL0006 | 7.5" LED SLIM SPOT LIGHT BAR 3PK | 33127G | FG | Floor stock | 4 | AUXLG | CS | 144 | FG |
| AKC | 195CWL0020 | 20"LED SLIM SPOT/FLOOD LT BAR3PK | 37506A | FG | Picking | 4 | AUXLG | CS | 1 | FG |
| AKC | 195CWL1116 | 6" LED SPOT LIGHT BAR 3PK | 66612M | FG | Floor stock | 4 | AUXLG | CS | 128 | FG |
| AKC | 195CWL1116 | 6" LED SPOT LIGHT BAR 3PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 4 | FG |
| AKC | 195CWL506 | 4.5" LED SQUARE WORK LIGHT 3PK | 27189K | FG | Floor stock | 4 | AUXLG | CS | 160 | FG |
| AKC | 195CWL507 | LED SQUARE WORK LIGHT 2PK | 35445A | FG | Picking | 4 | AUXLG | CS | 115 | FG |
| AKC | 195CWL509 | 5.5 X 3 LED RECT WORK LIGHT 2PK | 64086M | FG | Floor stock | 4 | AUXLG | CS | 192 | FG |
| AKC | 195CWL510 | 5" LED ROUND SPOT WORK LIGHT 2PK | 64098E | FG | Floor stock | 4 | AUXLG | CS | 144 | FG |
| AKC | 195CWL51222 | LED FL CUBE + QUICK INST KIT 2PK | 63158G | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | 195CWL51222 | LED FL CUBE + QUICK INST KIT 2PK | 67528K | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | 195CWL520 | 22"LED SPOT/FOG/COMBO LT BAR 2PK | 34137A | FG | Picking | 4 | AUXLG | CS | 20 | FG |
| AKC | 195CWL522 | 22" LED WIDE VIEW LIGHT BAR 2PK | 43096A | FG | Picking | 4 | AUXLG | CS | 44 | FG |
| AKC | 195CWL522 | 22" LED WIDE VIEW LIGHT BAR 2PK | 64192M | FG | Floor stock | 4 | AUXLG | CS | 48 | FG |
| AKC | 195CWL52210 | 11.5" LED WIDE VIEW LIGHT BAR 2PK | 63204I | FG | Floor stock | 4 | AUXLG | CS | 177 | FG |
| AKC | 195CWL524S | 24" LED SINGLE ROW LIGHT BAR 2PK | 30142I | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | 195CWL524S | 24" LED SINGLE ROW LIGHT BAR 2PK | 32084A | FG | Picking | 4 | AUXLG | CS | 9 | FG |
| AKC | 195CWL524S | 24" LED SINGLE ROW LIGHT BAR 2PK | 63096M | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | 195CWL524S | 24" LED SINGLE ROW LIGHT BAR 2PK | NE14120 | FG | Floor stock | 4 | AUXLG | CS | 210 | FG |
| AKC | 195CWL622 | WIRELESS MANAGEMENT SYSTEM 2PK | 34104I | FG | Floor stock | 4 | AUXLG | CS | 192 | FG |

CONFIDENTIAL

ONSET_00032355
FBG_CH1_00091021

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 195CWL622 | WIRELESS MANAGEMENT SYSTEM 2PK | 68146E | FG | Floor stock | 4 | AUXLG | CS | 126 FG |
| AKC | 195CWL622 | WIRELESS MANAGEMENT SYSTEM 2PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 8 FG |
| AKC | 195CWL625 | QUICK-CONNECT PLUG SET 3PK | 5S398E | FG | Floor stock | 4 | AUXLG | CS | 240 FG |
| AKC | 195CWL636 | 2" ROUND MOUNTING BRACKET 4PK | 55156A | FG | Picking | 4 | AUXLG | CS | 64 FG |
| AKC | 195CWL638 | 1.5" ROUND MOUNTING BRACKET 4PK | 61396M | FG | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195DF1073KB | HALOGEN RECT DRIVING LIGHTS 2PK | 52384A | FG | Picking | 4 | AUXLG | CS | 6 FG |
| AKC | 195DF1075KB | HALOGEN RECT FOG LIGHTS 2PK | DOOR17 | FG | Floor stock | 4 | AUXLG | CS | 7 FG |
| AKC | 195DFH3-55BL | FOG LAMP REPLACEMENT BULB 6PK | 43540G | FG | Floor stock | 4 | AUXLG | CS | 100 FG |
| AKC | 2-16621 | 11"ICE CRUSHER SCRPR 2FC 12PK | 51204A | FG | Picking | 4 | CONWC | CS | 2 FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 58372I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 65348G | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 2-2548 | 1 LB BAG OF RAGS 6PK | 65396G | FG | Floor stock | 4 | SGOOD | CS | 62 FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 42050G | FG | Floor stock | 4 | SGOOD | CS | 126 FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 43504G | FG | Floor stock | 4 | SGOOD | CS | 126 FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 51456K | FG | Floor stock | 4 | SGOOD | CS | 126 FG |
| AKC | 2-303MB | MICROFIBER PREMIUM WASH MITT 6PK | 67266G | FG | Floor stock | 4 | SGOOD | CS | 200 FG |
| AKC | 2-3268 | MICROF MESH WASH MITT 12PK | 37408E | FG | Floor stock | 4 | SGOOD | CS | 38 FG |
| AKC | 2-3268-7 | MICROF MESH WASH MITT CC 12PK | 42158M | FG | Floor stock | 4 | SGOOD | CS | 60 FG |
| AKC | 2-3548 | 1LB BAG MF TWLS-VARI SIZES 16PK | 33141K | FG | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 2-3548 | 1LB BAG MF TWLS-VARI SIZES 16PK | 48062C | FG | Picking | 4 | SGOOD | CS | 12 FG |
| AKC | 2-532 | 26" COOL SNOW TOOL BRUSH 2FC 1PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 2-532 | 26" COOL SNOW TOOL BRUSH 2FC 1PK | W107 | FG | Picking | 4 | CONWC | CS | 29 FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 53446A | FG | Picking | 4 | CONWC | CS | 96 FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 60302G | FG | Floor stock | 4 | CONWC | CS | 168 FG |
| AKC | 2-668 | 6PC DIAPER CLOTH CLOTH PDQ- 6PK | 50242A | FG | Picking | 4 | SGOOD | CS | 148 FG |
| AKC | 2-996-35 | 35"MAXX S/BRUSH 2PC 1PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 1 FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 26138M | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 31102I | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 31167I | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 36360I | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 36362I | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 2005LV | LIQUIVAC SMALL ENGINE MODEL 3PK | 40396I | FG | Floor stock | 4 | CONFT | CS | 30 FG |
| AKC | 2010 | 2X10 CLOTH DCT TAPE 24PK | 48180E | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 203 | 25' VALU REACH SWEEP S/BRSH 24PK | 43324G | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 22-1-00051-8 | OCTOPUS DRINK HOLDER/BLACK 6PK | 35517A | FG | Picking | 4 | VEHAC | CS | 25 FG |
| AKC | 22-1-00051-8 | OCTOPUS DRINK HOLDER/BLACK 6PK | 40458C | FG | Picking | 4 | VEHAC | CS | 52 FG |
| AKC | 22-1-00073-PE | AZ PE ULTRA CLOTHES BAR 2PK | 46122I | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-1-00073-PE | AZ PE ULTRA CLOTHES BAR 2PK | 46144K | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-1-00108-3 | OBS ANTI STATIC STRIPS 2PK | 61132G | FG | Floor stock | 4 | VEHAC | CS | 1152 FG |
| AKC | 22-1-00456-8BK | LP COVER/CLEAR 4PK | 52374A | FG | Picking | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-01000-8 | DEER WARNING/BLACK 3PK | 40336G | FG | Floor stock | 4 | VEHAC | CS | 864 FG |
| AKC | 22-1-01000-8 | DEER WARNING/BLACK 3PK | 40336I | FG | Floor stock | 4 | VEHAC | CS | 864 FG |
| AKC | 22-1-01000-8 | DEER WARNING/BLACK 3PK | 53120G | FG | Floor stock | 4 | VEHAC | CS | 768 FG |
| AKC | 22-1-01000-8 | DEER WARNING/BLACK 3PK | 55396G | FG | Floor stock | 4 | VEHAC | CS | 768 FG |
| AKC | 22-1-01000-8BK | BKDEER WARNING/BLACK 3PK | 44446C | FG | Picking | 4 | VEHAC | CS | 498 FG |
| AKC | 22-1-01001-3 | DEER WARNING/CHROME 3PK | 34183I | FG | Floor stock | 4 | VEHAC | CS | 864 FG |
| AKC | 22-1-05560-8 | OBS4PC ENDURO DRINK HOLDER/BULK 48PK | 59350G | FG | Floor stock | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-05560-8 | OBS4PC ENDURO DRINK HOLDER/BULK 48PK | 59386A | FG | Picking | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-05560-ADV | ENDURO DRINK HLDR/4PC/AC733 48PK | 33181I | FG | Floor stock | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-05560-ADV | ENDURO DRINK HLDR/4PC/AC733 48PK | 35541E | FG | Floor stock | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-05561-8 | ENDURO CUP/BLACK 72PK | NE13064 | FG | Floor stock | 4 | VEHAC | CS | 231 FG |
| AKC | 22-1-05591-8 | WEDGE CUP HOLDER 6PK | RTS | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-05597-8 | OBS AIR VENT DRINK HOLDER/BLACK 2PK | 62384E | FG | Floor stock | 4 | VEHAC | CS | 864 FG |
| AKC | 22-1-05597-8 | OBS AIR VENT DRINK HOLDER/BLACK 2PK | 66204I | FG | Floor stock | 4 | VEHAC | CS | 864 FG |
| AKC | 22-1-07600-8 | OBS KEY INDICATORS 12PK | 59612M | FG | Floor stock | 4 | VEHAC | CS | 87 FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 52324C | FG | Picking | 4 | VEHAC | CS | 7 FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 67426I | FG | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 22-1-11052-PE | AZ PE DLX DOC WALLET 36PK | 67384G | FG | Floor stock | 4 | VEHAC | CS | 240 FG |
| AKC | 22-1-15000-8 | CLIP-ON CERTIFICATE HOLDER 12PK | 34085C | FG | Picking | 4 | VEHAC | CS | 80 FG |
| AKC | 22-1-15000-8 | CLIP-ON CERTIFICATE HOLDER 12PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 20 FG |
| AKC | 22-1-18005-8 | OBS QUICK FIX TRK W/12OZ SEALANT 4P | 51170E | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-18140-8 | OBS DIGITAL TIRE GAUGE W/BL VAL 6PK | 66590E | FG | Floor stock | 4 | VEHAC | CS | 270 FG |
| AKC | 22-1-22246-8 | OBSAIR VENT CADDY/BLACK/SILICONE 2PK | 28173I | FG | Floor stock | 4 | VEHAC | CS | 632 FG |
| AKC | 22-1-22246-8 | OBSAIR VENT CADDY/BLACK/SILICONE 2PK | 48446A | FG | Picking | 4 | VEHAC | CS | 228 FG |
| AKC | 22-1-22609-QVC | OBCLAS PH HOLDER-CHEETAH W/USB 12PK | 50038G | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-24006-8 | LIGHTED COMPASS 2PK | 45012I | FG | Floor stock | 4 | VEHAC | CS | 294 FG |
| AKC | 22-1-24006-8 | LIGHTED COMPASS 2PK | 48182C | FG | Picking | 4 | VEHAC | CS | 298 FG |
| AKC | 22-1-24006-PE | AZ PE LIGHTED COMPASS 12PK | 31149K | FG | Floor stock | 4 | VEHAC | CS | 84 FG |
| AKC | 22-1-29001-8 | OBSDIGITAL COMPASS/MIRROR MOUNT 2PK | 42002G | FG | Floor stock | 4 | VEHAC | CS | 600 FG |
| AKC | 22-1-29001-8 | OBSDIGITAL COMPASS/MIRROR MOUNT 2PK | 46300A | FG | Picking | 4 | VEHAC | CS | 65 FG |
| AKC | 22-1-29011-8 | OBSDIGITAL CLOCK/SPORT 2PK | 38458M | FG | Floor stock | 4 | VEHAC | CS | 825 FG |
| AKC | 22-1-29015-8 | COMBO-CLOCK/COMPASS/THERMOMETE 2PK | 53248G | FG | Floor stock | 4 | VEHAC | CS | 396 FG |
| AKC | 22-1-30153-8 | ASHTRAY/SPORT 2PK | 37530M | FG | Floor stock | 4 | VEHAC | CS | 360 FG |
| AKC | 22-1-30153-PE | AZ PE ASHTRAY SPORT 12PK | 29154I | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-30153-PE | AZ PE ASHTRAY SPORT 12PK | 29156G | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-30153-PE | AZ PE ASHTRAY SPORT 12PK | 29158K | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-30325-8 | SEAT TOTE/GREY 2PK | 48180A | FG | Picking | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-30500-8 | BELLAIRE 500/TIRE INFLATOR 4PK | 37242C | FG | Picking | 4 | VEHAC | CS | 192 FG |
| AKC | 22-1-33203-8 | OBSSEATBELT PAD/SHEEPSKIN/CHAR 4PK | 59456M | FG | Floor stock | 4 | VEHAC | CS | 294 FG |
| AKC | 22-1-33203-PE | OBS AZ PE SBSP SHEEPSKIN CHAR 24PK | 59506D | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-33237-PE | AZ PE SBSP MEM FOAM GREY 24PK | 28124G | FG | Floor stock | 4 | VEHAC | CS | 56 FG |
| AKC | 22-1-33240-8 | SEATBELT PAD/MEMORY FOAM/BLK 4PK | 38048A | FG | Picking | 4 | VEHAC | CS | 203 FG |
| AKC | 22-1-33240-8 | SEATBELT PAD/MEMORY FOAM/BLK 4PK | 38048I | FG | Floor stock | 4 | VEHAC | CS | 288 FG |
| AKC | 22-1-33378-PE | OBS AZ PE CD-10 VISOR ORG 36PK | 59180K | FG | Floor stock | 4 | VEHAC | CS | 41 FG |
| AKC | 22-1-33385-8 | OBS 48 CD CARRY CASE 2PK | 47240E | FG | Floor stock | 4 | VEHAC | CS | 356 FG |
| AKC | 22-1-33653-8 | CARGO NET 2PK | 26136K | FG | Floor stock | 4 | VEHAC | CS | 129 FG |
| AKC | 22-1-33653-8 | CARGO NET 2PK | 33105A | FG | Picking | 4 | VEHAC | CS | 127 FG |
| AKC | 22-1-33653-8 | CARGO NET 2PK | 34144I | FG | Floor stock | 4 | VEHAC | CS | 162 FG |
| AKC | 22-1-33653-8 | CARGO NET 2PK | 66552K | FG | Floor stock | 4 | VEHAC | CS | 276 FG |
| AKC | 22-1-33653-8 | CARGO NET 2PK | 66554G | FG | Floor stock | 4 | VEHAC | CS | 324 FG |
| AKC | 22-1-33671-8 | SEATBELT CLIPS 6PK | 48420A | FG | Picking | 4 | VEHAC | CS | 432 FG |
| AKC | 22-1-33671-8 | SEATBELT CLIPS 6PK | 49386G | FG | Floor stock | 4 | VEHAC | CS | 336 FG |
| AKC | 22-1-33857-1 | SEATBELT PAD/SHAGGY PINK 4PK | 60612A | FG | Picking | 4 | VEHAC | CS | 42 FG |
| AKC | 22-1-33870-8 | SEATBELT PAD/ZEBRA 4PK | 50036M | FG | Floor stock | 4 | VEHAC | CS | 336 FG |
| AKC | 22-1-33937-PE | OBS AZ PE DOCUMENT HLDR 24PK | 64498I | FG | Floor stock | 4 | VEHAC | CS | 100 FG |
| AKC | 22-1-33940-8 | OBSBBLING NEOPRENE EYEWEARCASE BLK 4PK | 55302G | FG | Floor stock | 4 | VEHAC | CS | 349 FG |
| AKC | 22-1-33958-8 | OBSSBSP BAJA BLANKET 4PK | 50230C | FG | Picking | 4 | VEHAC | CS | 159 FG |
| AKC | 22-1-33958-PE | AZ PE SBSP BAJA BLNKT 24PK | 51156K | FG | Floor stock | 4 | VEHAC | CS | 3 FG |
| AKC | 22-1-33986-8 | OBS CD VISOR ORG/CHEVRON/BLACK 4PK | 50182C | FG | Picking | 4 | VEHAC | CS | 45 FG |
| AKC | 22-1-34070-8 | OBSBSO ZEBRA SEAT BELT PAD 4PK | 60036K | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-34072-8 | OBS RVMO SOCK MONKEY 4PK | 59582M | FG | Floor stock | 4 | VEHAC | CS | 70 FG |

CONFIDENTIAL

ONSET_00032356
FBG_CH1_00091022

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-34185-8 | OBS TRI-FOLD VISOR ORG BLK/GREY 4PK | 58220D | FG | Picking | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-35508-8 | OBSSHIFT KNOB/CHROME SKULL 2PK | 58120A | FG | Picking | 4 | VEHAC | CS | 62 FG |
| AKC | 22-1-35800-8 | OBS CARGO NET S/E 2PK | 51218I | FG | Floor stock | 4 | VEHAC | CS | 203 FG |
| AKC | 22-1-35801-8 | OBS EYE GLASSES CLIP S/E 30PK | 54158M | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-35801-8 | OBS EYE GLASSES CLIP S/E 30PK | 54162I | FG | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 22-1-36707-8 | HULA DCLL 2PK | 28121C | FG | Picking | 4 | VEHAC | CS | 333 FG |
| AKC | 22-1-36784-34 | OBS SP BAJA BLANKET ACCD 4PK | 52384I | FG | Floor stock | 4 | CONSM | CS | 69 FG |
| AKC | 22-1-37007-PE | AZ PE JUMBO CLOCK 18PK | 50170I | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-39010-8 | OBSDBL SOCKET DIRECT PLUG/BLK 2PK | 60596A | FG | Picking | 4 | VEHAC | CS | 23 FG |
| AKC | 22-1-39047-8 | ACCESSORY PLUG/8FT CORD/BLK 2PK | 37350A | FG | Picking | 4 | VEHAC | CS | 383 FG |
| AKC | 22-1-39068-8 | OBSTWIN PIPES/12-VOLT/CHRM SKT 2PK | 58348A | FG | Picking | 4 | VEHAC | CS | 29 FG |
| AKC | 22-1-39264-8 | ASHTRAY/BLUE/ALUMINUM 2FK | 66168K | FG | Floor stock | 4 | VEHAC | CS | 576 FG |
| AKC | 22-1-39265-8 | OBSDUAL OUTLET W/LIGHTER SOCKET 2PK | 54134K | FG | Floor stock | 4 | VEHAC | CS | 1014 FG |
| AKC | 22-1-39268-8 | ASHTRAY/PINK/DIAMONDS 2PK | 34147I | FG | Floor stock | 4 | VEHAC | CS | 576 FG |
| AKC | 22-1-39268-8 | ASHTRAY/PINK/DIAMONDS 2PK | 34183G | FG | Floor stock | 4 | VEHAC | CS | 576 FG |
| AKC | 22-1-39280-8 | OBSSINGLE OUTLET WITH USB/BLK 2PK | 54072C | FG | Picking | 4 | VEHAC | CS | 49 FG |
| AKC | 22-1-39282-8 | OBSTRIPLE OUTLET WITH USB/BLK 2PK | RWKSTAGE | FG | Floor stock | 4 | VEHAC | CS | 14 FG |
| AKC | 22-1-41200-PE | OBS HOOK & LOOP/36-INCH ROLLED 24PK | 37240G | FG | Floor stock | 4 | VEHAC | CS | 161 FG |
| AKC | 22-1-41200-PE | OBS HOOK & LOOP/36-INCH ROLLED 24PK | 63372E | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-44806-8 | BLIND SPOT MIRROR 2-INCH/2-PC 6PK | 54086C | FG | Picking | 4 | VEHAC | CS | 425 FG |
| AKC | 22-1-45601-8BK | LP FRAME&COVER/BLACK-CLEAR 2PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 12 FG |
| AKC | 22-1-46081-8 | OBLP FASTENERS/ANTHFT/IMP MET/SS 3P | 57396E | FG | Floor stock | 4 | VEHAC | CS | 2316 FG |
| AKC | 22-1-46230-8 | OBSLP MOUNT/ADJ MOUNTING BRKT 3FK | 50120I | FG | Floor stock | 4 | VEHAC | CS | 256 FG |
| AKC | 22-1-46452-9 | LP FRAME/PERSONALIZED/BLK 12PK | 54122A | FG | Picking | 4 | VEHAC | CS | 43 FG |
| AKC | 22-1-46455-8 | LPF CHROME DIE CUT 2PK | 51300A | FG | Picking | 4 | VEHAC | CS | 105 FG |
| AKC | 22-1-46463-8 | OBS LP FASTENERS/DIAMOND FLOWER 3PK | 58578M | FG | Floor stock | 4 | VEHAC | CS | 482 FG |
| AKC | 22-1-46515-8 | OBSLP FASTENER/DISCO DIAMNDS/SIL 3P | 58146I | FG | Floor stock | 4 | VEHAC | CS | 1311 FG |
| AKC | 22-1-46538-8 | OBS LPF CHEVRON PINK 2PK | 66182C | FG | Floor stock | 4 | VEHAC | CS | 616 FG |
| AKC | 22-1-46565-8 | LPF BARBED WIRE BLK 2PK | OB URG | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-46597-8 | OBS LPF MEGA METAL CHAIN RED 2PK | 36312I | FG | Floor stock | 4 | VEHAC | CS | 145 FG |
| AKC | 22-1-46600-W | OBSLPF DEALER SLIM RED 12PK | 28160E | FG | Floor stock | 4 | VEHAC | CS | 132 FG |
| AKC | 22-1-46601-W | OBSLPF DEALER SLIM BLUE 12PK | 42410E | FG | Floor stock | 4 | VEHAC | CS | 130 FG |
| AKC | 22-1-46646-8 | OBSVALVE CAPS/GRN GRENADE 3PK | 44266G | FG | Floor stock | 4 | VEHAC | CS | 1641 FG |
| AKC | 22-1-46708-8 | OBS LPF HEX 2PK | 63516I | FG | Floor stock | 4 | VEHAC | CS | 1272 FG |
| AKC | 22-1-46716-8 | OBS LPF TAG DEFENSE BLK 2PK | 58348B | FG | Picking | 4 | VEHAC | CS | 25 FG |
| AKC | 22-1-46725-8 | LPF DGA BONITAS 4PK | 28165A | FG | Picking | 4 | VEHAC | CS | 720 FG |
| AKC | 22-1-46725-8 | LPF DGA BONITAS 4PK | 31138E | FG | Floor stock | 4 | VEHAC | CS | 101 FG |
| AKC | 22-1-46730-8 | PERIWINKLE PUPS LPF 4PK | 26174E | FG | Floor stock | 4 | VEHAC | CS | 338 FG |
| AKC | 22-1-46730-8 | PERIWINKLE PUPS LPF 4PK | 53158G | FG | Floor stock | 4 | VEHAC | CS | 360 FG |
| AKC | 22-1-50332-CTC | OBS SC/DAMASK BLUE/BLACK UB 4PK | 59492G | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-51400-8BK | VISOR UTILITY WALLET 2PK | 54516C | FG | Picking | 4 | VEHAC | CS | 440 FG |
| AKC | 22-1-51400-8BK | VISOR UTILITY WALLET 2PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-52630-8 | OBSSWC/ULTRA GRIP/LACE-UP/BLK 4PK | 63350E | FG | Floor stock | 4 | VEHAC | CS | 472 FG |
| AKC | 22-1-52680-1ABK | SWC/STRETCH-ON/BANDERA/BLK 2PK | 37108E | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 28098I | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-52758-1BK | SWC/STRETCH-ON/MESH/BLK 2PK | 29145A | FG | Picking | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-52758-1BK | SWC/STRETCH-ON/MESH/BLK 2PK | 38482E | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-52763-1BK | SWC/STRETCH-ON/LEATHER/BLK 2PK | 53540I | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-52763-8 | SWC/LEATHER/BLACK 2PK | 39456A | FG | Picking | 4 | VEHAC | CS | 116 FG |
| AKC | 22-1-52890-1BK | SWC/STRETCH-ON/SPORT MESH/GRAY 2PK | 46302E | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-53025-1 | OBSSWC/STR-ON/DLX BURLWOOD SPORT 2PK | 40252A | FG | Picking | 4 | VEHAC | CS | 96 FG |
| AKC | 22-1-53025-1 | OBSSWC/STR-ON/DLX BURLWOOD SPORT 2PK | 40324A | FG | Picking | 4 | VEHAC | CS | 11 FG |
| AKC | 22-1-53025-1BK | SWC/STR-ON/DLX BURLWOOD SPORT 2PK | 55170G | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-53405-9 | OBS SWC/NEOPRENE BLACK 6PK | 61612G | FG | Floor stock | 4 | VEHAC | CS | 70 FG |
| AKC | 22-1-55303-A | SC/ALL TERRAIN BUCKET - BLACK 1PK | 32168E | FG | Floor stock | 4 | VEHAC | CS | 188 FG |
| AKC | 22-1-55303-A | SC/ALL TERRAIN BUCKET - BLACK 1PK | 33188G | FG | Floor stock | 4 | VEHAC | CS | 188 FG |
| AKC | 22-1-55303-A | SC/ALL TERRAIN BUCKET - BLACK 1PK | 63182C | FG | Floor stock | 4 | VEHAC | CS | 238 FG |
| AKC | 22-1-55508-9 | SC INDUGE FAUX LEATHER BOL PR 4P | 62456E | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 27190G | FG | Floor stock | 4 | VEHAC | CS | 126 FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 27190I | FG | Floor stock | 4 | VEHAC | CS | 135 FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 66312G | FG | Floor stock | 4 | VEHAC | CS | 126 FG |
| AKC | 22-1-56258-9 | OBS SC/BAJA BLANKET UB 4PK | 30186M | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-56258-9 | OBS SC/BAJA BLANKET UB 4PK | 32069K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-56259-8 | SC/BAJA BLANKET/SB 1PK | 28131M | FG | Floor stock | 4 | VEHAC | CS | 102 FG |
| AKC | 22-1-56259-8 | SC/BAJA BLANKET/SB 1PK | 41444A | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-56259-8 | SC/BAJA BLANKET/SB 1PK | 65470E | FG | Floor stock | 4 | VEHAC | CS | 201 FG |
| AKC | 22-1-56499-8SK20 | OBS SANTA/ELF SEATCAPS SK 20PK | 43122K | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-56499-8SK20 | OBS SANTA/ELF SEATCAPS SK 20PK | 64200E | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-56567-9 | SC BLACK FLORAL LB 4PK | 43170M | FG | Floor stock | 4 | VEHAC | CS | 42 FG |
| AKC | 22-1-56752-9 | OBSSC/SPORT LEATHER UB BLACK PR 2PK | 38108C | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-56754-9 | OBSSC/SPORT LEATHER UB TAN PR 2PK | 65410I | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-1-56861-9 | OBSC/GROOVE NEOPRENE BLUE LB SS 4PK | 50336I | FG | Floor stock | 4 | VEHAC | CS | 52 FG |
| AKC | 22-1-56862-9 | OBSC/GROOVE NEOPRENE PINK LB SS 4PK | 50050G | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-56862-9 | OBSC/GROOVE NEOPRENE PINK LB SS 4PK | 50084I | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-56863-9 | OBSSC/BLACK PLAID/LB/SS 4PK | 43276A | FG | Picking | 4 | VEHAC | CS | 28 FG |
| AKC | 22-1-58048-9 | SC LB MAYAN MINT BLK 4PK | 32115K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-58048-9 | SC LB MAYAN MINT BLK 4PK | 40110C | FG | Picking | 4 | VEHAC | CS | 28 FG |
| AKC | 22-1-58051-9 | SC MAYAN MINT PAIR 4PK | 59468I | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-58051-9 | SC MAYAN MINT PAIR 4PK | 61144G | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-58051-9 | SC MAYAN MINT PAIR 4PK | 61158G | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-58051-9 | SC MAYAN MINT PAIR 4PK | 62278E | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 27135M | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 31109E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 48168G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 52252A | FG | Picking | 4 | VEHAC | CS | 12 FG |
| AKC | 22-1-58228-9 | OBSSC NEOPR BLK/GRY MARLE PR LB 4PK | 65158M | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-63150-W | OBSSWC/STRETCH-ON/INSIDE GRIP/BLK 2PK | 60468D | FG | Floor stock | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-63177-W | OBS LPF/WINDSTREAM/CHRM 12PK | 51230G | FG | Floor stock | 4 | VEHAC | CS | 105 FG |
| AKC | 22-1-63540-W | OBS LP FRAME&COVER/POLYMER 8PK | 47074M | FG | Floor stock | 4 | VEHAC | CS | 168 FG |
| AKC | 22-1-63540-W | OBS LP FRAME&COVER/POLYMER 8PK | 59468M | FG | Floor stock | 4 | VEHAC | CS | 162 FG |
| AKC | 22-1-63540-W | OBS LP FRAME&COVER/POLYMER 8PK | 60578K | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-63552-W | OBSWC/STRETCH-ON/INSIDE GRIP/GRY 2P | 66132M | FG | Floor stock | 4 | VEHAC | CS | 234 FG |
| AKC | 22-1-63565-W | OBSLP FASTENERS/SKULL 18PK | 48410A | FG | Picking | 4 | VEHAC | CS | 613 FG |
| AKC | 22-1-63641-W | OBSLPF/DIAMONDS/BLACK 12PK | 27117G | FG | Floor stock | 4 | VEHAC | CS | 65 FG |
| AKC | 22-1-63641-W | OBSLPF/DIAMONDS/BLACK 12PK | 27129E | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-63641-W | OBSLPF/DIAMONDS/BLACK 12PK | 27129I | FG | Floor stock | 4 | VEHAC | CS | 156 FG |
| AKC | 22-1-63921-W | OBS SC/GROOVE PINK 1PK | 47012G | FG | Floor stock | 4 | VEHAC | CS | 195 FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | 32102E | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 34179I | FG | Floor stock | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 55206G | FG | Floor stock | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 62398M | FG | Floor stock | 4 | VEHAC | CS | 4 FG |

CONFIDENTIAL

ONSET_00032357
FBG_CH1_00091023

**DEBTORS' EXHIBIT NO. 175**
**Page 798 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | NE15111 | FG | Floor stock | 4 | VEHAC | CS | 68 | FG |
| AKC | 22-1-64601-W | OBSLP FRAME/COVER CHROM 12PK | 59230E | FG | Floor stock | 4 | VEHAC | CS | 50 | FG |
| AKC | 22-1-64612-W | OBSLPF DEALER CLASSIC BLACK 12PK | 28109E | FG | Floor stock | 4 | VEHAC | CS | 180 | FG |
| AKC | 22-1-64612-W | OBSLPF DEALER CLASSIC BLACK 12PK | 28143E | FG | Floor stock | 4 | VEHAC | CS | 199 | FG |
| AKC | 22-1-64612-W | OBSLPF DEALER CLASSIC BLACK 12PK | 28155K | FG | Floor stock | 4 | VEHAC | CS | 216 | FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 57330I | FG | Floor stock | 4 | VEHAC | CS | 27 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 40036G | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 42002I | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 42012K | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 44132I | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 49134E | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 65506C | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | NE14100 | FG | Floor stock | 4 | VEHAC | CS | 273 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 26104E | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 33107E | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 53012A | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 63504M | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 65552K | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 66372I | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 67398E | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | NE14103 | FG | Floor stock | 4 | VEHAC | CS | 268 | FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 39240E | FG | Floor stock | 4 | VEHAC | CS | 23 | FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 58156G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 59180I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70019-8 | HOONIGAN SCATTER SBSP 6PK | 53242E | FG | Floor stock | 4 | VEHAC | CS | 126 | FG |
| AKC | 22-1-70022-8 | HOONIGAN FUZZY DICE 6PK | 27163I | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-70022-8 | HOONIGAN FUZZY DICE 6PK | 27169I | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-1-70022-8 | HOONIGAN FUZZY DICE 6PK | 29177I | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-1-70025-8 | HOONIGAN H BLOCK EMBLEM 6PK | 34167E | FG | Floor stock | 4 | VEHAC | CS | 480 | FG |
| AKC | 22-1-70025-8 | HOONIGAN H BLOCK EMBLEM 6PK | 41048I | FG | Floor stock | 4 | VEHAC | CS | 408 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 29104G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70033-8 | HN CENSOR BAR NYLON KEY CHAIN 100PK | SHIP | PP | Shipment | 4 | VEHAC | CS | 3 | WIP |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30100K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30102E | FG | Floor stock | 4 | VEHAC | CS | 22 | FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 64276K | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 65504I | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-70239-9 | SC LB BODY GLOVE SMOOTHIE 4PK | NE14132 | FG | Floor stock | 4 | VEHAC | CS | 291 | FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 20154 | FG | Picking | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 64120G | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 67230G | FG | Floor stock | 4 | VEHAC | CS | 71 | FG |
| AKC | 22-1-70329-8 | BODY GLOVE VISOR ORGANIZER 4PK | 51444E | FG | Floor stock | 4 | VEHAC | CS | 246 | FG |
| AKC | 22-1-70329-MX | BODY GLOV VISOR ORG 4PK | 58470E | FG | Floor stock | 1 | VEHAC | CS | 80 | FG |
| AKC | 22-1-70330-8 | OBSBODY GLOVE COOLER 6PK | 55386G | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 32189I | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 34185G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 43528E | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 26188K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 29121G | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 29121I | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 35507I | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 41540K | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 43372G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 44892G | FG | Floor stock | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 45206E | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 45276E | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 48170K | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 49434E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 61122C | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | RCV HOLD | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-70337-3 | OBS SC/SEAT PROTECT SB 4PK | 35182A | FG | Picking | 4 | VEHAC | CS | 27 | FG |
| AKC | 22-1-70337-3 | OBS SC/SEAT PROTECT SB 4PK | 55348I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-70337-8 | SC/SEAT PROTECTER SB NEVERWET 4PK | 56384I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-70337-8 | SC/SEAT PROTECTER SB NEVERWET 4PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 30145E | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 51192A | FG | Picking | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 58300E | FG | Floor stock | 4 | VEHAC | CS | 126 | FG |
| AKC | 22-1-70340-8 | BODY GLOVE S G CASE MAGNETIC 4PK | 67396C | FG | Floor stock | 4 | VEHAC | CS | 564 | FG |
| AKC | 22-1-70359-9 | SC BODY GLOVE UB 4PK | NE17062 | FG | Floor stock | 4 | VEHAC | CS | 207 | FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 62288K | FG | Floor stock | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 64122K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 66096I | FG | Floor stock | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35026I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35036I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35050M | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35096E | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 39072E | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 67518E | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 60204E | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-1-70411-8 | BODY GLOVE SEAT GAP ORG 4PK | 39072K | FG | Floor stock | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-1-70411-8 | BODY GLOVE SEAT GAP ORG 4PK | 61554M | FG | Floor stock | 4 | VEHAC | CS | 240 | FG |
| AKC | 22-1-70416-9 | OBS SC DGA BIKER BABE PAIR UB 4PK | 42494A | FG | Picking | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 26092E | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 26174I | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 30093G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 32135G | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 33094K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 34064I | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 64216G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 68470I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70448-9 | OBSBODY GLOVE HEX SC PAIR 4PK | 36168G | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70448-9 | OBSBODY GLOVE HEX SC PAIR 4PK | 51446E | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70449-9 | BODY GLOVE HEX SC PAIR GRAY 4PK | 36530E | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 28162K | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 37444K | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | 64612M | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | NE13110 | FG | Floor stock | 4 | VEHAC | CS | 370 | FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | NE14101 | FG | Floor stock | 4 | VEHAC | CS | 512 | FG |
| AKC | 22-1-72020-8 | HOONIGAN LARGE 26" VINYL TRANSFER 96PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-72022-8 | HOONIGAN 10" VINYL DECAL 96PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-1-72023-8 | HOONIGAN KILL ALL TIRES FLAG DECAL 96PK | 41086C | FG | Picking | 4 | VEHAC | CS | 135 | FG |

CONFIDENTIAL

ONSET_00032358
FBG_CH1_00091024

**DEBTORS' EXHIBIT NO. 175**
**Page 799 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | 27073E | FG | Floor stock | 4 | VEHAC | CS | 28 FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | 33183I | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | 67134E | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 65290C | FG | Floor stock | 4 | VEHAC | CS | 84 FG |
| AKC | 22-1-97013-9 | OBSSWC/HFC/PLEATED GRAY 6PK | 65564E | FG | Floor stock | 4 | VEHAC | CS | 73 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31120K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31140K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31148E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31152I | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31152K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 41456A | FG | Picking | 4 | VEHAC | CS | 3 FG |
| AKC | 22-1-97023-9 | SWC/HFC/PLEATED BLACK 6PK | 36314A | FG | Picking | 4 | VEHAC | CS | 15 FG |
| AKC | 22-1-97029-9 | SWC/HFC/FINE STITCH BLACK 6PK | 46144G | FG | Floor stock | 4 | VEHAC | CS | 31 FG |
| AKC | 22-1-97029-9 | SWC/HFC/FINE STITCH BLACK 6PK | 54120G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97037-9 | SWC/HFC/CHICANE RED 6PK | 30148I | FG | Floor stock | 4 | VEHAC | CS | 37 FG |
| AKC | 22-1-97037-9 | SWC/HFC/CHICANE RED 6PK | DOOR16 | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31099I | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31111K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31113M | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31114G | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31114K | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97050-9 | SWC/HFC/SPORT GEL BLUE 6PK | 31131E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97050-9 | OBSSWC/HFC/CONFETTI 6PK | 44060G | FG | Floor stock | 4 | VEHAC | CS | 14 FG |
| AKC | 22-1-97050-9 | OBSSWC/HFC/CONFETTI 6PK | 62228G | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97050-9 | OBSSWC/HFC/CONFETTI 6PK | 65288E | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97051-9 | OBS SWC/HFC/STRESS RELEIV PINK 6PK | 60506G | FG | Floor stock | 4 | VEHAC | CS | 38 FG |
| AKC | 22-1-97051-9 | OBS SWC/HFC/STRESS RELEIV PINK 6PK | 63540I | FG | Floor stock | 4 | VEHAC | CS | 52 FG |
| AKC | 22-1-97051-9 | OBS SWC/HFC/STRESS RELEIV PINK 6PK | 66528K | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97054-9 | OBSSWC/HFC/ZEBRA 6PK | 68480I | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30086M | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30092K | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30094K | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30096K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 62398G | FG | Floor stock | 4 | VEHAC | CS | 60 FG |
| AKC | 22-1-97133-924 | OBSSWC MINKY DOT PURPLE 24PK | 44012K | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97147-9 | OBSSWC SPORT MESH GREEN/GRAY 6PK | 48036G | FG | Floor stock | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-97148-9 | OBSSWC SPORT MESH PINK/GRAY 6PK | 40120G | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97148-9 | OBSSWC SPORT MESH PINK/GRAY 6PK | 56146I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97150-9 | OBS SWC/HFC/SPORT MESH BLUE 6PK | 65602K | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97150-9 | OBS SWC/HFC/SPORT MESH BLUE 6PK | 66470I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97152-9 | SWC/HFC/BLK WOOD CHROME 6PK | 42518I | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97167-9 | OBSSWC/HFC/CLUTCH GRAY 6PK | NE14107 | FG | Floor stock | 4 | VEHAC | CS | 99 FG |
| AKC | 22-1-97313-9 | SWC/HFC/STRATOS TAN 6PK | 34188G | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97313-9 | SWC/HFC/STRATOS TAN 6PK | 52420C | FG | Picking | 4 | VEHAC | CS | 15 FG |
| AKC | 22-1-97313-9 | SWC/HFC/STRATOS TAN 6PK | 58482E | FG | Floor stock | 4 | VEHAC | CS | 12 FG |
| AKC | 22-1-97318-9 | SWC STRATOS BLACK 6PK | 58288E | FG | Floor stock | 4 | VEHAC | CS | 35 FG |
| AKC | 22-1-97362-9 | SWC GOLF GRIP BLACK 6PK | 53036C | FG | Picking | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-97362-9 | SWC GOLF GRIP BLACK 6PK | 54420A | FG | Picking | 4 | VEHAC | CS | 5 FG |
| AKC | 22-1-97363-9 | SWC GOLF GRIP GRAY 6PK | 57144M | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97364-9 | SWC GOLF GRIP TAN 6PK | 43074K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97375-9 | SWC FAUX LEATHER BLK 6PK | 55396C | FG | Picking | 4 | VEHAC | CS | 10 FG |
| AKC | 22-1-97377-9 | SWC MASSAGE GRIP BLACK 6PK | 44086E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97377-9 | SWC MASSAGE GRIP BLACK 6PK | 47420C | FG | Picking | 4 | VEHAC | CS | 11 FG |
| AKC | 22-1-97385-9 | OBS SWC MEGA XL TAN 6PK | 35146G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97385-9 | OBS SWC MEGA XL TAN 6PK | 35162G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97390-9 | SWC CARBON FIBER 6PK | 62180M | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97396-9 | OBS SWC ACTION GRIP RED 6PK | 53036K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 38096G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 38362G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 41182E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 28061I | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 28079I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 30142A | FG | Picking | 4 | VEHAC | CS | 173 FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 32158E | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-97454-9 | OBSSWC/HFC/SPORT MESH PURPLE 6PK | 68098C | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97462-9 | SWC MASSAGE BLACK 6PK | 66132C | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97462-9 | SWC MASSAGE BLACK 6PK | 68288I | FG | Floor stock | 4 | VEHAC | CS | 47 FG |
| AKC | 22-1-97478-9 | SWC DGA 6PK | 30066E | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97478-924 | SWC DGA ROSE 24PK | 34101I | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-97487-8 | SWC MAYAN MINT 2PK | 59466A | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 27087E | FG | Floor stock | 1 | VEHAC | CS | 18 FG |
| AKC | 22-1-97487-924 | SWC MAYAN MINT 24PK | NE14165 | FG | Floor stock | 4 | VEHAC | CS | 88 FG |
| AKC | 22-1-97494-9 | SWC/HFC/BODY GLOVE PINK 6PK | 62566C | FG | Floor stock | 1 | VEHAC | CS | 36 FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 62398K | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 66554M | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 27103E | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 31175E | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 55480C | FG | Picking | 4 | VEHAC | CS | 11 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 63444I | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 46482M | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 46504M | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 46528M | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 46530M | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97517-9 | SWC PHANTOM RED 6PK | 61338C | FG | Floor stock | 4 | VEHAC | CS | 45 FG |
| AKC | 22-1-97544-PEDI | SWC PE BASIX GRAY AZDI 24PK | 50062G | FG | Floor stock | 4 | VEHAC | CS | 7 FG |
| AKC | 22-1-97555-9 | OBS SWC TORSION BLUE 6PK | 52362E | FG | Floor stock | 4 | VEHAC | CS | 19 FG |
| AKC | 22-1-97596-8 | SWC FLUFFY BLACK 2PK | 52530A | FG | Picking | 1 | VEHAC | CS | 50 FG |
| AKC | 22-1-97596-9 | SWC FLUFFY BLACK 6PK | 27104K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 65564C | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 66302I | FG | Floor stock | 4 | VEHAC | CS | 52 FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 66542C | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 67194I | FG | Floor stock | 4 | VEHAC | CS | 50 FG |
| AKC | 22-1-97654-9 | RAINBOW SWC 6PK | 32176I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97654-9 | RAINBOW SWC 6PK | 51254G | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 29166E | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 54530E | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 55218I | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 27092A | FG | Picking | 4 | VEHAC | CS | 51 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 35519I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 38144E | FG | Floor stock | 4 | VEHAC | CS | 39 FG |

CONFIDENTIAL

ONSET_00032359
FBG_CH1_00091025

| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 56254I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 27097G | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 27127K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 29141K | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 31179K | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 59468K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97661-924 | FESTIVAL AZTEC SWC 24PK | 60170K | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-99605-SK23 | OBS CARDED ACCESSORY DISPLAYW 1 CS | 61264A | FG | Picking | 4 | VEHAC | CS | 14 FG |
| AKC | 22-2-00370-VCT6 | OBS BUTT BUCKET LABELS/TRAYS | 51168M | PP | Floor stock | 4 | VEHAC | PC | 640 WIP |
| AKC | 22-4-80085-RACK | OBS MOTORCYCLE RACK/SINGLE FRAME | 49086M | PP | Floor stock | 4 | VEHAC | PC | 141 WIP |
| AKC | 22-5-00020-8 | 2PC HOSE CLAMPS #20 6PK | 48146C | FG | Picking | 4 | VEHAC | CS | 202 FG |
| AKC | 22-5-00028-8 | 2PC HOSE CLAMPS #28 6PK | 53254A | FG | Picking | 4 | VEHAC | CS | 53 FG |
| AKC | 22-5-00038-8 | 6PC HOSE CLAMPS/ASST 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 13 FG |
| AKC | 22-5-00088-8 | TIRE PUMP/PLUNGER TYPE/HD 12PK | 30131K | FG | Floor stock | 4 | VEHAC | CS | 63 FG |
| AKC | 22-5-00101-8 | TUBELESS TIRE KIT/PLUG/BLACK 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-5-00108-8 | TUBELESS TIRE VULCA STRIP KIT 12PK | 56278A | FG | Picking | 4 | VEHAC | CS | 143 FG |
| AKC | 22-5-00166-8 | VINYL ELECTRICAL TAPE/ 60ft 6PK | 39060G | FG | Floor stock | 4 | VEHAC | CS | 384 FG |
| AKC | 22-5-00315-8 | 3PC RADIATOR HOSE REPAIR KIT 6PK | 50240G | FG | Floor stock | 4 | VEHAC | CS | 96 FG |
| AKC | 22-5-00315-8 | 3PC RADIATOR HOSE REPAIR KIT 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 24 FG |
| AKC | 22-5-00370-VP6 | BUTT BUCKET GLOW LID PDQ 6PK | 52156A | FG | Picking | 4 | VEHAC | CS | 130 FG |
| AKC | 22-5-00410-8 | OBS PATCH KIT/SUPER THIN 12PK | 54240I | FG | Floor stock | 4 | VEHAC | CS | 276 FG |
| AKC | 22-5-00419-8A | TUBELESS TIRE REPAIR KIT/TRUCK 12PK | 53026E | FG | Floor stock | 4 | VEHAC | CS | 73 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A102C | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A106C | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | B114C | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C102C | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C106C | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C106E | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C108C | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C113E | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | D104C | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ12 | SZ LOCK DEICER 18G TP 12PK | B/O HOLD | FG | Floor stock | 4 | CONWC | CS | 6 FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | A109E | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | A111E | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | D124C | FG | Floor stock | 4 | CONWC | CS | 5 FG |
| AKC | 22-5-00500-SZCS12 | LOCK DEICER/ 18g W/CS 12PK | D108C | FG | Floor stock | 4 | VEHAC | CS | 169 FG |
| AKC | 22-5-00500-SZFB24 | LOCK DEICER/FISHBOWL 24PK | B105C | FG | Floor stock | 4 | CONWC | CS | 180 FG |
| AKC | 22-5-00500-SZFB24 | LOCK DEICER/FISHBOWL 24PK | B107E | FG | Floor stock | 4 | CONWC | CS | 125 FG |
| AKC | 22-5-00500-SZFB24 | LOCK DEICER/FISHBOWL 24PK | B107G | FG | Floor stock | 4 | CONWC | CS | 180 FG |
| AKC | 22-5-00502-SZ | LOCK DEICER/SUPER SIZE 12PK | D100A | FG | Picking | 4 | CONWC | CS | 144 FG |
| AKC | 22-5-00513-8 | TIE DOWN CORD/ 24in 6PK | 41458I | FG | Floor stock | 4 | VEHAC | CS | 504 FG |
| AKC | 22-5-00514-8 | TIE DOWN CORD/ 30in 6PK | 67338G | FG | Floor stock | 4 | VEHAC | CS | 448 FG |
| AKC | 22-5-00608-BK | OBS BK730-2301 BATRY WSHR/TOP 12PK | 66312M | FG | Floor stock | 4 | VEHAC | CS | 1452 FG |
| AKC | 22-5-00660-8F6A | BOOSTER CABLE 8ft PDQ 24PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 12 FG |
| AKC | 22-5-00722-8A | VALVE CAPS & SLEEVES/CHRM 12PK | 53446C | FG | Picking | 4 | VEHAC | CS | 293 FG |
| AKC | 22-5-00782-8 | SIPHON PUMP 12PK | 35255G | FG | Floor stock | 4 | VEHAC | CS | 96 FG |
| AKC | 22-5-00782-8 | SIPHON PUMP 12PK | 35267K | FG | Floor stock | 4 | VEHAC | CS | 96 FG |
| AKC | 22-5-00782-8 | SIPHON PUMP 12PK | 40528I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-5-00825-8 | MUFFLER CLAMP 1-3/4in 6PK | 37374A | FG | Picking | 4 | VEHAC | CS | 336 FG |
| AKC | 22-5-00827-8 | MUFFLER CLAMP 2in 6PK | 34127E | FG | Floor stock | 4 | VEHAC | CS | 480 FG |
| AKC | 22-5-00828-8 | MUFFLER CLAMP 2-1/4in 6PK | 34123G | FG | Floor stock | 4 | VEHAC | CS | 576 FG |
| AKC | 22-5-00829-8 | MUFFLER CLAMP 2-1/2in 6PK | 34185A | FG | Picking | 4 | VEHAC | CS | 494 FG |
| AKC | 22-5-00831-8 | UNIVERSAL TAILPIPE HANGER/HD 6PK | 37372A | FG | Picking | 4 | VEHAC | CS | 247 FG |
| AKC | 22-5-00851-8 | VALVE CAPS/CHROME SKULLS 12PK | 45216A | FG | Picking | 4 | VEHAC | CS | 135 FG |
| AKC | 22-5-00852-8 | VALVE CAPS/CHROME PISTON 6PK | 60458D | FG | Floor stock | 4 | VEHAC | CS | 4 FG |
| AKC | 22-5-00895-8 | TIRE GAUGE/PENCIL/HEAVY DUTY 6PK | 55252A | FG | Picking | 4 | VEHAC | CS | 325 FG |
| AKC | 22-5-00896-8 | TIRE GAUGE/PENCIL/DUAL FOOT 6PK | 57384I | FG | Floor stock | 4 | VEHAC | CS | 480 FG |
| AKC | 22-5-00906-8 | OBS BUG SCREEN/LG 20in x 76in 4PK | 32105G | FG | Floor stock | 4 | VEHAC | CS | 360 FG |
| AKC | 22-5-00911-8 | OBS SUPER GEL PLUS/ 2g TUBE 6PK | 48050G | FG | Floor stock | 4 | VEHAC | CS | 1211 FG |
| AKC | 22-5-02510-MG | 22PC TIRE REPAIR KIT 6PK | 27189E | FG | Floor stock | 4 | VEHAC | CS | 216 FG |
| AKC | 22-5-07142-8 | OBS VALVE TOOL/4 WAY W/CORES 6PK | 41098C | FG | Picking | 4 | VEHAC | CS | 553 FG |
| AKC | 22-5-08770-M | TIRE GAUGE/MINI DIAL COLORED 6PK | 56368A | FG | Picking | 4 | VEHAC | CS | 7 FG |
| AKC | 22-5-08800-M | 30PC TUBELESS REPAIR STRING 6PK | 38060C | FG | Picking | 4 | VEHAC | CS | 115 FG |
| AKC | 22-5-08805-M | PLUG REFILL KIT/BLACK 6PK | 47540A | FG | Picking | 4 | VEHAC | CS | 228 FG |
| AKC | 22-5-08806-M | TUBELESS TIRE KIT/HD 6PK | 30066I | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-5-08806-M | TUBELESS TIRE KIT/HD 6PK | 30070I | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-5-08809-M | OBS SPLIT EYE NEEDLE/T-HANDLE 6PK | 50228C | FG | Picking | 4 | VEHAC | CS | 230 FG |
| AKC | 22-5-08811-M | PATCH KIT/E-Z FIX RUBBER 6PK | 57278G | FG | Floor stock | 4 | VEHAC | CS | 396 FG |
| AKC | 22-5-08812-M | PATCH KIT/E-Z FIX BIKE TUBE 6PK | AKC RCV 4 | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-5-08814-MA | PATCH KIT/ASST CAN/SM CARDED 6PK | 57266E | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-5-08814-MA | PATCH KIT/ASST CAN/SM CARDED 6PK | AKC RCV 4 | FG | Floor stock | 4 | VEHAC | CS | 102 FG |
| AKC | 22-5-08822-M | RUBBER CEMENT/ 1oz 6PK | 52218E | FG | Floor stock | 4 | VEHAC | CS | 408 FG |
| AKC | 22-5-08831-M | VALVE CORES/SHORT 6PK | 31077G | FG | Floor stock | 4 | VEHAC | CS | 432 FG |
| AKC | 22-5-08831-M | VALVE CORES/SHORT 6PK | 31139G | FG | Floor stock | 4 | VEHAC | CS | 576 FG |
| AKC | 22-5-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 45144E | FG | Floor stock | 4 | VEHAC | CS | 576 FG |
| AKC | 22-5-08859-M | TIRE GAUGE/PENCIL/STANDARD 6PK | 60218C | FG | Picking | 4 | VEHAC | CS | 336 FG |
| AKC | 22-5-08861-FB24 | TIRE GAUGE/ASST COLORS 24PK | 59576E | FG | Floor stock | 4 | VEHAC | CS | 73 FG |
| AKC | 22-5-08888-M | OBS COUPLER/M TYPE 1/4 FEMALE 6PK | 58132K | FG | Floor stock | 4 | VEHAC | CS | 612 FG |
| AKC | 22-5-08888-M | OBS COUPLER/M TYPE 1/4 FEMALE 6PK | 60314D | FG | Floor stock | 4 | VEHAC | CS | 12 FG |
| AKC | 22-5-08907-M | INNER TUBE KR14/15 2PK | 47252I | FG | Floor stock | 4 | VEHAC | CS | 96 FG |
| AKC | 22-5-08908-M | OBS INNER TUBE MR14/15 6PK | 64528K | FG | Floor stock | 4 | VEHAC | CS | 84 FG |
| AKC | 22-5-10104-VFA | OBS STEEL BELTED REPAIR KIT 6PK | 59440B | FG | Picking | 4 | VEHAC | CS | 2 FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 29186E | FG | Floor stock | 4 | VEHAC | CS | 38 FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 30138K | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-5-10128-VF | 32 PC TIRE TOOLBOX KIT 6PK | 37444I | FG | Floor stock | 4 | VEHAC | CS | 192 FG |
| AKC | 22-5-10211-8 | 8PC AUTO BULBS/211-2/RED 6PK | 58258B | FG | Picking | 4 | VEHAC | CS | 322 FG |
| AKC | 22-5-10406-VF | OBS PATCH KIT/ASST CAN 6PK | 48002G | FG | Floor stock | 4 | VEHAC | CS | 239 FG |
| AKC | 22-5-10406-VF | OBS PATCH KIT/ASST CAN 6PK | 49012A | FG | Picking | 4 | VEHAC | CS | 12 FG |
| AKC | 22-5-10406-VF | OBS PATCH KIT/ASST CAN 6PK | 56240G | FG | Floor stock | 4 | VEHAC | CS | 191 FG |
| AKC | 22-5-10600-VF | RUBBER CEMENT/1 oz F/E 6PK | 46300C | FG | Picking | 4 | VEHAC | CS | 156 FG |
| AKC | 22-5-14150-VF | TIRE VALVE/ TR415 6PK | 39110E | FG | Floor stock | 4 | VEHAC | CS | 232 FG |
| AKC | 22-5-16030-8 | AUTOSTOP TIRE INFLA 4PK | 58420E | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-5-16055-8 | SPEED DRIVE MAX TIRE INFLATOR 2PK | NE14071P | FG | Picking | 4 | VEHAC | CS | 150 FG |
| AKC | 22-5-16070-8 | AUTOSTOP ULTRA TIRE INFLA 2PK | NE17076 | FG | Floor stock | 4 | VEHAC | CS | 384 FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 28097E | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 33073G | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 36216E | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 38444E | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 40398E | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 43518I | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 30130K | FG | Floor stock | 4 | VEHAC | CS | 44 FG |

CONFIDENTIAL

ONSET_00032360
FBG_CH1_00091026

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 44506G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 44516G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 45446G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 45480C | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 46240E | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 47228G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 50504E | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 56456I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 56516I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 56518E | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 56518I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 68420K | FG | Floor stock | 4 | VEHAC | CS | 88 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 68422I | FG | Floor stock | 4 | VEHAC | CS | 88 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 68426I | FG | Floor stock | 4 | VEHAC | CS | 88 | FG |
| AKC | 22-5-17130-MG | DIGITAL TIRE GAUGE/130 6PK | 35507C | FG | Picking | 4 | VEHAC | CS | 83 | FG |
| AKC | 22-5-21000-8 | OBS FUSES/5-10 AMP GLASS AGC 6PK | 59480D | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-25140-VS | COMPLETE LIGHTER/ILLUMINATED 6PK | 58192G | FG | Floor stock | 4 | VEHAC | CS | 117 | FG |
| AKC | 22-5-28874-MS | OBS AIR HOSE/RECOIL 25ft 12PK | 51156E | FG | Floor stock | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-5-32000-8 | OBS FUSES/5-20 AMP SFE GLASS 6PK | 59090C | FG | Picking | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-5-35514-VF | VALVE CAPS/SKULL 2PK | 59062C | FG | Picking | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-5-44000-8 | OBS FUSE/ AT MAX 40 AMP 6PK | 59176B | FG | Picking | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-5-57107-VF | TIRE SEALANT 16OZ VALVE 6PK | 51242A | FG | Picking | 4 | VEHAC | CS | 306 | FG |
| AKC | 22-5-57109-8 | VICTOR TIRE SEALANT 32OZ VT 6PK | 43324A | FG | Picking | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-5-57109-8 | VICTOR TIRE SEALANT 32OZ VT 6PK | 54122K | FG | Floor stock | 4 | VEHAC | CS | 112 | FG |
| AKC | 22-5-59360-MG | 4" AIR BLOW GUN 6PK | B/O HOLD | FG | Floor stock | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-5-60024-8 | OBS SAFETY GLASSES 6PK | 60400D | FG | Floor stock | 4 | VEHAC | CS | 20 | FG |
| AKC | 22-5-60024-8 | OBS SAFETY GLASSES 6PK | 65170G | FG | Floor stock | 4 | VEHAC | CS | 312 | FG |
| AKC | 22-5-60024-8 | OBS SAFETY GLASSES 6PK | 66242G | FG | Floor stock | 4 | VEHAC | CS | 312 | FG |
| AKC | 22-5-60024-8 | OBS SAFETY GLASSES 6PK | 67158K | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-5-60051-8 | OBSSEALSAFE TIRE SEALANT/32 OZ 12PK | 37120M | FG | Floor stock | 4 | VEHAC | CS | 42 | FG |
| AKC | 22-5-60051-8 | OBSSEALSAFE TIRE SEALANT/32 OZ 12PK | 37144M | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-5-60085-8 | OBS EMPTY FISHBOWL/STD PENCL GAUGE 1PK | 46072G | FG | Floor stock | 4 | VEHAC | CS | 258 | FG |
| AKC | 22-5-60097-M | OBSTIRE GAUGE/DIGITAL/BLK SILVR 6PK | 55048K | FG | Floor stock | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-5-60097-M | OBSTIRE GAUGE/DIGITAL/BLK SILVR 6PK | 60458C | FG | Picking | 4 | VEHAC | CS | 7 | FG |
| AKC | 22-5-60130-8 | OBS ATV PREM TIRE REPAIR KIT 6PK | 48146M | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-60184-VF | 100PC PATCH KIT 6PK | 50398G | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-5-63001-8 | OBS AIR TANK GAUGE 6PK | 60320B | FG | Picking | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-5-70003-8 | OBSTIRE GAUGE/DIGITAL/CARABINER 6PK | 49110M | FG | Floor stock | 4 | VEHAC | CS | 106 | FG |
| AKC | 22-5-70108-8 | TIRE GAUGE/DIAL/FLEXIBLE HOSE 6PK | 39492E | FG | Floor stock | 4 | VEHAC | CS | 216 | FG |
| AKC | 22-5-70111-8 | TIRE PLUG REFILL/4"STRING/BLK 4PK | 50036I | FG | Floor stock | 4 | VEHAC | CS | 432 | FG |
| AKC | 22-5-70126-8 | TIRE MAINTENANCE KIT/CLEAR 6PK | 32164I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-5-70126-8 | TIRE MAINTENANCE KIT/CLEAR 6PK | 34178E | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-5-70126-8 | TIRE MAINTENANCE KIT/CLEAR 6PK | DOOR17 | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-5-70141-8 | VALVE TOOL/4WAY W/CORE 12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-5-70204-8 | 4PC SPEED PLUG 4PK | 61602M | FG | Floor stock | 4 | VEHAC | CS | 842 | FG |
| AKC | 22-5-70267-8 | VALVE CAPS/SPT DARK BLUE 12PK | 43504C | FG | Picking | 4 | VEHAC | CS | 321 | FG |
| AKC | 22-5-70407-8 | 15PC TIREPATCHKIT -MINI-CAN/12PK | 35303A | FG | Picking | 4 | VEHAC | CS | 205 | FG |
| AKC | 22-5-70410-8 | TIRE VALVE/METAL 1-1/4in 6PK | 50288C | FG | Picking | 4 | VEHAC | CS | 562 | FG |
| AKC | 22-5-70413-8 | TUBELESSTIREVALVE TR413 2/CD 12PK | 30113E | FG | Floor stock | 4 | VEHAC | CS | 360 | FG |
| AKC | 22-5-70413-8 | TUBELESSTIREVALVE TR413 2/CD 12PK | 33169A | FG | Picking | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-5-70709-8 | VALVE CAPS/PLASTIC/BLACK 12PK | 34163A | FG | Picking | 4 | VEHAC | CS | 898 | FG |
| AKC | 22-5-70718-8 | VALVE EXTENSIONS/METAL 1.2512PK | 52132A | FG | Picking | 4 | VEHAC | CS | 70 | FG |
| AKC | 22-5-70874-8 | TIRE GAUGE/DIAL W/HOSE 6PK | 36506C | FG | Picking | 4 | VEHAC | CS | 29 | FG |
| AKC | 22-5-70874-8 | TIRE GAUGE/DIAL W/HOSE 6PK | 47324G | FG | Floor stock | 4 | VEHAC | CS | 84 | FG |
| AKC | 22-5-70925-8 | OBSSMT PEN GAUGE SINGL CK 6PK | 61312K | FG | Floor stock | 4 | VEHAC | CS | 640 | FG |
| AKC | 22-5-70925-8 | OBSSMT PEN GAUGE SINGL CK 6PK | 61314G | FG | Floor stock | 4 | VEHAC | CS | 1088 | FG |
| AKC | 22-5-70927-8 | SMT PEN GAUGE DIG C/BLK 6PK | 35349A | FG | Picking | 4 | VEHAC | CS | 198 | FG |
| AKC | 22-5-72324-MG | VALVE CAP/BARREL BLACK 12PK | 42458A | FG | Picking | 4 | VEHAC | CS | 51 | FG |
| AKC | 22-5-72326-V | VALVE CAPS/ANTHRACITE FLAT TOP 6PK | 50048G | FG | Floor stock | 4 | VEHAC | CS | 635 | FG |
| AKC | 22-5-72600-M | VALVE CAPS/SPORT SILVER 6PK | 60608B | FG | Picking | 4 | VEHAC | CS | 228 | FG |
| AKC | 22-5-75101-8 | 36PCEMERGENCY KIT-READY OR/BK 4PK | 57230C | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-5-77107-MG | TIRE SEALANT 16OZ VT 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-5-77109-MG | TIRE SEALANT 32OZ VT 6PK | 54098I | FG | Floor stock | 4 | VEHAC | CS | 112 | FG |
| AKC | 22-5-77109-MG | TIRE SEALANT 32OZ VT 6PK | 65542C | FG | Floor stock | 4 | VEHAC | CS | 168 | FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 54012E | FG | Floor stock | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 61602C | FG | Floor stock | 4 | VEHAC | CS | 130 | FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 64456C | FG | Floor stock | 4 | VEHAC | CS | 132 | FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 33083I | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 34090I | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-5-84043-8 | OBS TIRE G/DIGIT/PCK SQUARE 3PK | 57228I | FG | Floor stock | 4 | VEHAC | CS | 3960 | FG |
| AKC | 22-5-90709-MG | VALVE CAPS/ PLASTIC 6PK | 30164A | FG | Picking | 4 | VEHAC | CS | 1535 | FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 36254G | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 45396E | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 45434I | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 47530M | FG | Floor stock | 4 | VEHAC | CS | 135 | FG |
| AKC | 22-5-90813-MG | PATCH KIT/ CHEMICAL 6PK | 30141E | FG | Floor stock | 4 | VEHAC | CS | 252 | FG |
| AKC | 22-5-90853-MG | TIRE GUAGE/LONG/DUAL FOOT 6PK | 30185A | FG | Picking | 4 | VEHAC | CS | 461 | FG |
| AKC | 22-R-70132-LBL | OBS 70132 INSERT LABEL PC | RWK BIN 075 | PP | Floor stock | 4 | VEHAC | PC | 5000 | WIP |
| AKC | 24-808NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | 66192G | FG | Floor stock | 4 | CONSC | CS | 25 | FG |
| AKC | 24-808NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | NE17084 | FG | Floor stock | 4 | CONSC | CS | 68 | FG |
| AKC | 24-808NY-30AGRG | WWG 8"SPONGE SQUEEG W/30"HNDL 24PK | 43122M | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 24QRTDRNHK | 24 QT HOOK W/UPC 50PK | 49494C | FG | Picking | 4 | CONFT | CS | 8 | FG |
| AKC | 2667000G | AHVC GEARHEAD GEAR NEW CAR 12PK | 34109G | FG | Floor stock | 4 | CONVA | CS | 324 | FG |
| AKC | 2667000G | AHVC GEARHEAD GEAR NEW CAR 12PK | 58228I | FG | Floor stock | 4 | CONVA | CS | 89 | FG |
| AKC | 2667000GHRF | AHVC GEARHD NEW CAR 12PK | 67108A | FG | Picking | 4 | CONVA | CS | 62 | FG |
| AKC | 2667000GMID | AH VC GH GEAR MIDNIGHT 12PK | 38468K | FG | Floor stock | 4 | CONVA | CS | 149 | FG |
| AKC | 2667000GMID | AH VC GH GEAR MIDNIGHT 12PK | NE14133P | FG | Picking | 4 | CONVA | CS | 4107 | FG |
| AKC | 2667000GMIDRF | AHVC GEAR MIDNIGHT 12PK | 49494A | FG | Picking | 4 | CONVA | CS | 98 | FG |
| AKC | 2667000TTP | AHVC GEARHEAD NEW CAR TP 2PK | 54456C | FG | Picking | 4 | CONVA | CS | 1 | FG |
| AKC | 2667000V | AHVC GEARHEAD VTWIN NEW CAR 12PK | SHIP | FG | Shipment | 4 | CONVA | CS | 61 | FG |
| AKC | 2667100MID | AH 2PC GEARHEAD VENT STICKS MIDNIGHT 12PK | 37324C | FG | Picking | 4 | CONVA | CS | 323 | FG |
| AKC | 2668001ST | AH HANGING SEA TURTLES ISLAND BREEZ 12PK | 55192G | FG | Floor stock | 4 | CONVA | CS | 324 | FG |
| AKC | 2668001ST | AH HANGING SEA TURTLES ISLAND BREEZ 12PK | 55218G | FG | Floor stock | 4 | CONVA | CS | 88 | FG |
| AKC | 2668001SUCD | AH HANGING SURF ISLAND BREEZE CD 10PK | 45098K | FG | Floor stock | 4 | CONVA | CS | 106 | FG |
| AKC | 2668100GO | A & H V C SURFACE GRTOUTDOOR 12PK | 51300G | FG | Picking | 4 | CONVA | CS | 127 | FG |
| AKC | 2668200BB | HN VENT CLIP SHIELD 12PK | 63096I | FG | Floor stock | 4 | CONVA | CS | 504 | FG |
| AKC | 2668200CB | A&H VENT CLIP LIQ AIR FR CB 12P | 66266E | FG | Floor stock | 4 | CONVA | CS | 647 | FG |
| AKC | 2668200CB | A&H VENT CLIP LIQ AIR FR CB 12P | 68432G | FG | Floor stock | 4 | CONVA | CS | 814 | FG |
| AKC | 2668200MP | OBSA&H VENT CLIP LIQ AIR FR SPT 12P | 43362A | FG | Picking | 4 | CONVA | CS | 213 | FG |
| AKC | 2668200NEC | A&H VENT CLIP LIQ AIR FR NEC 12P | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONVA | CS | 1 | FG |
| AKC | 2668200NECC | A&H F/E VENT CLIP LIQ AF NEC 12P | 58206B | FG | Picking | 4 | CONVA | CS | 19 | FG |

CONFIDENTIAL

ONSET_00032361
FBG_CH1_00091027

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 2668200PAWSMY | A&H 2PC V CLIP LIQ PAWS MY B 12P | 34107G | FG | Floor stock | 4 | CONVA | CS | 216 | FG |
| AKC | 2668200PAWSMY | A&H 2PC V CLIP LIQ PAWS MY B 12P | 35050A | FG | Picking | 4 | CONVA | CS | 213 | FG |
| AKC | 2668200PAWSMYCD | A&H VC PAWS MY CD 10PK | 52062M | FG | Floor stock | 4 | CONVA | CS | 96 | FG |
| AKC | 2668200SPTC | A&H F/E VENT CLIP LIQ AF SPT 12P | 45324C | FG | Floor stock | 4 | CONVA | CS | 309 | FG |
| AKC | 2668202SPT | AH8202SPT V C SPT 2PC 12PK | 50396C | FG | Picking | 4 | CONVA | CS | 64 | FG |
| AKC | 2668212NEC | OBSAH8212NEC 3PC GEARHDTURBO NEC 12PK | 50060C | FG | Picking | 4 | CONVA | CS | 115 | FG |
| AKC | 2668213NEC | OBSAH8213NEC 3PCGEARHD V-TWN NEC 12PK | 60192A | FG | Picking | 4 | CONVA | CS | 64 | FG |
| AKC | 26682208B | HN VENT CLIP SMOOTH 12PK | 46060E | FG | Floor stock | 4 | CONVA | CS | 252 | FG |
| AKC | 2668221MID | A&H 1PC VENT CLIP CAMO MIDN 12P | 32103K | FG | Floor stock | 4 | CONVA | CS | 245 | FG |
| AKC | 2668221MID | A&H 1PC VENT CLIP CAMO MIDN 12P | 32103M | FG | Floor stock | 4 | CONVA | CS | 315 | FG |
| AKC | 2668231SUN | A&H 1PC V CLIP CAMO MINT SUN 12 | 51156G | FG | Floor stock | 4 | CONVA | CS | 288 | FG |
| AKC | 2668241CBCD | A&H 1PC VC CAMO PINK CD 10PK | 61582M | FG | Floor stock | 4 | CONVA | CS | 192 | FG |
| AKC | 2668241CBCDC | OBSA&H 1PC F/E V C CAMO PINK CB 10P | 58038G | FG | Floor stock | 4 | CONVA | CS | 21 | FG |
| AKC | 2668271ABCS | AH VC FLAG CS 32PK | 44252A | FG | Picking | 4 | CONVA | CS | 2 | FG |
| AKC | 2668271ABCS | AH VC FLAG CS 32PK | 46444G | FG | Floor stock | 4 | CONVA | CS | 132 | FG |
| AKC | 2668272OBC | A&H VC STREET SCENE OUTDOOR BREEZE 12PK | 51446I | FG | Floor stock | 4 | CONVA | CS | 259 | FG |
| AKC | 2668272OBC | A&H VC STREET SCENE OUTDOOR BREEZE 12PK | 61590I | FG | Floor stock | 4 | CONVA | CS | 424 | FG |
| AKC | 2668300CB | A&H GEL AIR FRESH FR C BURST 12P | 56386E | FG | Floor stock | 4 | CONVA | CS | 240 | FG |
| AKC | 2668300MP | A&H GEL AIR FRESH FR SPT 12P | 30134K | FG | Floor stock | 4 | CONVA | CS | 216 | FG |
| AKC | 2668351CS | AH8351CS VC GRSHIFT WHT CITRUS 12P | 34112C | FG | Picking | 4 | CONVA | CS | 24 | FG |
| AKC | 2668351LB | AH8351LB VC GRSHIFT LINEN BRZ 12P | SHIP | FG | Shipment | 4 | CONVA | CS | 27 | FG |
| AKC | 2668400NECC | OBSF/EA&H PUMP 1OZ A FR N CAR 12 | 47108E | FG | Floor stock | 4 | CONVA | CS | 41 | FG |
| AKC | 2668500NECCD | A&H 2CD UNDER/SEAT AF NEC 10PC | 54518M | FG | Floor stock | 4 | CONVA | CS | 1 | FG |
| AKC | 2668500SPTC | A&H F/E UNDER/SEAT AF SFT 12P | 62254K | FG | Floor stock | 4 | CONVA | CS | 288 | FG |
| AKC | 2668601CAC | AH SCENT SPIN VC CABANA BRZ 12PK | 46348G | FG | Floor stock | 4 | CONVA | CS | 36 | FG |
| AKC | 2668601CAC | AH SCENT SPIN VC CABANA BRZ 12PK | 66254E | FG | Floor stock | 4 | CONVA | CS | 432 | FG |
| AKC | 2668602BLS | AH SCENTSPIN ANYWHR BLK SEA 12PK | 30092A | FG | Picking | 4 | CONVA | CS | 111 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 57384E | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 66218E | FG | Floor stock | 4 | CONVA | CS | 288 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 66266I | FG | Floor stock | 4 | CONVA | CS | 250 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | SHIP | FG | Shipment | 4 | CONVA | CS | 30 | FG |
| AKC | 2668800SPTM | AH8800SPTM V C BLOSSOM SPT 12PK | 57398C | FG | Picking | 1 | CONVA | CS | 135 | FG |
| AKC | 2668800SUN | AH8800SUN V C BLOSSOM SUN 12PK | 56302G | FG | Floor stock | 4 | CONVA | CS | 140 | FG |
| AKC | 2668800SUN | AH8800SUN V C BLOSSOM SUN 12PK | 60120E | FG | Floor stock | 4 | CONVA | CS | 141 | FG |
| AKC | 2668800SUN | AH8800SUN V C BLOSSOM SUN 12PK | SHIP | FG | Shipment | 4 | CONVA | CS | 34 | FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 67362K | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 67480K | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 27068K | FG | Floor stock | 4 | CONVA | CS | 57 | FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 28124I | FG | Floor stock | 4 | CONVA | CS | 96 | FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 32107G | FG | Floor stock | 4 | CONVA | CS | 96 | FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 33064I | FG | Floor stock | 4 | CONVA | CS | 96 | FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 36060A | FG | Picking | 4 | CONVA | CS | 261 | FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 45518G | FG | Floor stock | 4 | CONVA | CS | 120 | FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 57398G | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | NE13134 | FG | Floor stock | 4 | CONVA | CS | 7 | FG |
| AKC | 2680140020 | MOSSY OAK 32" S/BRSH PB TP 12PK | 27062K | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 2680140020 | MOSSY OAK 32" S/BRSH PB TP 12PK | 28085A | FG | Picking | 4 | CONWC | CS | 22 | FG |
| AKC | 2690561008 | BX88315 56108 CHEV EQNX TVWK 1PK | 59410C | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 2690561009 | BX88325 56109 CHEV CLRDO TVWK 1PK | 58372B | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 2690563002 | BX88324 56302 HONDA FIT TVWK 1PK | 59540C | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 2700560000 | 56000 FORD ESCAPE TVWK 1PK | 58192C | FG | Picking | 4 | CONLM | CS | 25 | FG |
| AKC | 2700562002 | 56202 JEEP WRGLR RENEGAD TVWK1PK | 59054C | FG | Picking | 4 | CONLM | CS | 31 | FG |
| AKC | 2700562003 | 56203 JEEP LIBERTY TVWK 1PK | 59554E | FG | Floor stock | 4 | CONLM | CS | 19 | FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 34116I | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 34171I | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 45108E | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 53078G | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 53156I | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 63098I | FG | Floor stock | 4 | CONSC | CS | 41 | FG |
| AKC | 3-499BBL | PERFECT CAR WASH - BLUE 12PK | 35506G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 3-499BBL | PERFECT CAR WASH - BLUE 12PK | 57456C | FG | Picking | 4 | SGOOD | CS | 96 | FG |
| AKC | 3-503-6 | MICROFIBER TOWELS 3 PACK ROLL 12PK | 55506E | FG | Floor stock | 4 | SGOOD | CS | 90 | FG |
| AKC | 3-5038-7 | ROLL 3 MICROF TOWELS CC 12PK | 37014A | FG | Picking | 4 | SGOOD | CS | 51 | FG |
| AKC | 3-5068 | 9 SQF MICROF HEAVY PLUSH TWL 6PK | 28123K | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 3-508-6 | MICROFIBER SPA TOWEL PDQ 6PK | 26148A | FG | Picking | 4 | SGOOD | CS | 60 | FG |
| AKC | 3-5088 | 2PC 16X16 MICROF SPA TOWEL 12PK | B/O HOLD | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 3-5088 | 2PC 16X16 MICROF SPA TOWEL 12PK | RWKSTAGE | FG | Floor stock | 4 | SGOOD | CS | 1 | FG |
| AKC | 3-508B | 1 PC BULK SPA TOWEL 12PK | 37276G | FG | Floor stock | 4 | SGOOD | CS | 108 | FG |
| AKC | 3-508B | 1 PC BULK SPA TOWEL 12PK | 37458C | FG | Picking | 4 | SGOOD | CS | 24 | FG |
| AKC | 3-5128 | MICROF 14"X14"TOWEL 12/BG 18PK | 61384K | FG | Floor stock | 4 | SGOOD | CS | 15 | FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 41444K | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 41468M | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 41470M | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 52170G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 52180G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 3-515B | MICROFIBER XL DRYING TOWEL 6PK | 34088A | FG | Picking | 4 | SGOOD | CS | 15 | FG |
| AKC | 3-522-78 | MF AUTO CLOTHS 12'X16'- PDQ 5PK | 33144G | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 3-522-78 | MF AUTO CLOTHS 12'X16'- PDQ 5PK | 54530K | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 3-522-78 | MF AUTO CLOTHS 12'X16'- PDQ 5PK | 54540M | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 3-527B | 4 PK TERRY TOWELS 12PK | 37252G | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 3-528B | 12PC TERRY TOWELS 12PK | 62290E | FG | Floor stock | 4 | CLEAN | CS | 24 | FG |
| AKC | 3-537B | 12Pc SHOP TOWELS 20PK | 53494C | FG | Picking | 4 | SGOOD | CS | 6 | FG |
| AKC | 3-541B | 18PC MICROFIBER CLOTH 12PK | 41396E | FG | Floor stock | 4 | SGOOD | CS | 13 | FG |
| AKC | 3-541B | 18PC MICROFIBER CLOTH 12PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 1 | FG |
| AKC | 3-542B | 25 PC SHOP TOWELS 6PK | 35170I | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 3-543 | OBS2PC MICROFIBER MITT AND SPONGE 6PK | 43132I | FG | Floor stock | 4 | SGOOD | CS | 60 | FG |
| AKC | 3-606B | 6PC MF AUTO CLOTH 12PK | 52266G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 3-684B | ROLL 6 TERRY TOWELS 12PK | 28062I | FG | Floor stock | 4 | SGOOD | CS | 33 | FG |
| AKC | 3-684B | ROLL 6 TERRY TOWELS 12PK | 28068G | FG | Floor stock | 4 | SGOOD | CS | 33 | FG |
| AKC | 3-684B | ROLL 6 TERRY TOWELS 12PK | 28073I | FG | Floor stock | 4 | SGOOD | CS | 33 | FG |
| AKC | 3-684B | ROLL 6 TERRY TOWELS 12PK | 33077I | FG | Floor stock | 4 | SGOOD | CS | 33 | FG |
| AKC | 3-684B | ROLL 6 TERRY TOWELS 12PK | 40110M | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 3-684B | ROLL 6 TERRY TOWELS 12PK | 46170E | FG | Floor stock | 4 | SGOOD | CS | 33 | FG |
| AKC | 3-684B | ROLL 6 TERRY TOWELS 12PK | 53458E | FG | Floor stock | 4 | SGOOD | CS | 39 | FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 1 | FG |
| AKC | 3010SEXPORT | 3010SLGC EXPORT GAS CAN SPOUT 12PK | 51458A | FG | Picking | 4 | CONFT | CS | 9 | FG |
| AKC | 3020 | 2X60 MASKING TAPE 24PK | 60348A | FG | Picking | 4 | CONVA | CS | 4 | FG |
| AKC | 3100091068 | 4IN X 3.5IN LBL GRN PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 7200 | WIP |
| AKC | 3100091124 | RFID BLANK DIRECT THERMAL 47MM X 23MM LBL | AKC RCV 2 | PP | Floor stock | 4 | CONWC | PC | 18000 | WIP |
| AKC | 3100116036 | 1/2" FASTNER DENNISON 10417 | RW037A | PP | Floor stock | 4 | CONSM | EA | 1450 | WIP |
| AKC | 3100502004 | 10703FR WIRE RING | 59228A | PP | Picking | 4 | CONFT | EA | 188 | WIP |

CONFIDENTIAL

ONSET_00032362
FBG_CH1_00091028

DEBTORS' EXHIBIT NO. 175
Page 803 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 3100503208 | OBS ABSORBENT BLEND-BULK | AKC SUFMAT | PP | Picking | 4 | CONFT | LB | 236 | WIP |
| AKC | 3100504092 | OBS PB F/E50002 PLG-N SIMPL BU CAM PC | 45170K | PP | Floor stock | 4 | CONVA | PC | 192 | WIP |
| AKC | 3100504092 | OBS PB F/E50002 PLG-N SIMPL BU CAM PC | 45180K | PP | Floor stock | 4 | CONVA | PC | 192 | WIP |
| AKC | 3101 | STAINLESS ACCENT BIG MUDDER 6PK | 39098G | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 3105 | SG EXTREME BIG MUDDER S.S. 4PK | 52348C | FG | Picking | 4 | VEHAC | CS | 56 | FG |
| AKC | 3110052057 | CLMSHL "F3" | 384921 | PP | Floor stock | 4 | CONLM | PC | 1388 | WIP |
| AKC | 3200000017 | PROP 65 SHORT WARNING .5"X1.75" | RWKLABEL | PP | Floor stock | 4 | * | PC | 46380 | WIP |
| AKC | 3489R | ID LGT BAR, REO W/ WHITE BAR 100PK | 40170C | FG | Picking | 4 | TLITE | CS | 9 | FG |
| AKC | 3491RB | LED STI BAR W/.180 BULLETS 10PK | 59398C | FG | Picking | 4 | TLITE | CS | 40 | FG |
| AKC | 3534BR | ID PENNY LIGHT CLUSTER 100PK | 58240A | FG | Picking | 4 | TLITE | CS | 8 | FG |
| AKC | 376RDM | RED METAL POST, 36" LENGTH 8PK | 55398C | FG | Picking | 4 | AAOTH | CS | 163 | FG |
| AKC | 376RDMRF | REO METAL POST W/.LENGTH 8PK | SHIP | FG | Shipment | 4 | AAOTH | CS | 13 | FG |
| AKC | 376RSZ | SZ RED METAL POST 36" 8PK | 41182A | FG | Picking | 4 | CONWC | CS | 197 | FG |
| AKC | 3810DM-72 | 72PC 48" DWM - ORANGE STAFF 1CS | 45290E | FG | Floor stock | 4 | AAOTH | CS | 19 | FG |
| AKC | 3810SZT | 48"ORANGE DWM CONTRACTOR TUBE 12PK | 48240A | FG | Picking | 4 | CONWC | CS | 15 | FG |
| AKC | 381YDM-24 | OBS 24 PC REFLECT DWM MARKER48" YEL 1CS | 45276C | FG | Picking | 4 | AAOTH | CS | 61 | FG |
| AKC | 382RDM-24 | 24 PC 2 SIDED RED ROUND DWM 1CS | 45002G | FG | Floor stock | 4 | AAOTH | CS | 17 | FG |
| AKC | 384CDM-24 | 24PC DWM W/3" REFL + FOOT PEG 1CS | 68290A | FG | Floor stock | 4 | AAOTH | CS | 17 | FG |
| AKC | 384CDM-24 | 24PC DWM W/3" REFL + FOOT PEG 1CS | 68386A | FG | Floor stock | 4 | AAOTH | CS | 18 | FG |
| AKC | 384CDM-24 | 24PC DWM W/3" REFL + FOOT PEG 1CS | 68566A | FG | Floor stock | 4 | AAOTH | CS | 27 | FG |
| AKC | 397SB | LED DOME LIGHT - BULK PK (100) | 53110A | FG | Picking | 4 | TLITE | CS | 29 | FG |
| AKC | 4-10NY-EGRG | WWG 10"WND WASHER W/ALM EXT POLE4PK | 39360E | FG | Floor stock | 4 | CONSC | CS | 49 | FG |
| AKC | 4-10NY-EGRG | WWG 10"WND WASHER W/ALM EXT POLE4PK | 44038C | FG | Picking | 4 | CONSC | CS | 50 | FG |
| AKC | 4-10NY-EGRG | WWG 10"WND WASHER W/ALM EXT POLE4PK | 47482I | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 4-10NY-EGRG | WWG 10"WND WASHER W/ALM EXT POLE4PK | 55096E | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 4-2510 | 17" GRILL BRUSH - SOFT BRISTLE 4PK | 58282B | FG | Picking | 4 | CONSC | CS | 5 | FG |
| AKC | 40048 | 25PC SHOP TOWEL 13 X 14 RED-BAG 6PK | 31080K | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 40048 | 25PC SHOP TOWEL 13 X 14 RED-BAG 6PK | 40288G | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 40051 | 12PC COTTON TERRY TOWEL 14 X 17 6PK | 40156C | FG | Picking | 4 | CONSC | CS | 4 | FG |
| AKC | 40059AS | AUTOSPA SUPREME DRYING TOWEL 6PK | 34139G | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 40059AS | AUTOSPA SUPREME DRYING TOWEL 6PK | 62588I | FG | Floor stock | 1 | SGOOD | CS | 144 | FG |
| AKC | 40061C | 3PC MICROFIBER TOWEL 16 X 16 12PK | 58218A | FG | Picking | 1 | SGOOD | CS | 23 | FG |
| AKC | 40061C | 3PC MICROFIBER TOWEL 16 X 16 12PK | RWKLANE01 | FG | Floor stock | 1 | SGOOD | CS | 96 | FG |
| AKC | 40062 | 8 PC MICROFIBER TOWEL BANDED 12PK | 32134A | FG | Picking | 4 | SGOOD | CS | 25 | FG |
| AKC | 40062 | 8 PC MICROFIBER TOWEL BANDED 12PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 5 | FG |
| AKC | 40062D | 8PC MICROFBR TOWEL 14X14-12 PK CASE | 63326M | FG | Floor stock | 1 | SGOOD | CS | 72 | FG |
| AKC | 40065 | 3PC DIAPER SOFT POLISH CLOTH 12PK | 33077A | FG | Picking | 4 | SGOOD | CS | 88 | FG |
| AKC | 40065 | 3PC DIAPER SOFT POLISH CLOTH 12PK | 44252A | FG | Picking | 4 | SGOOD | CS | 64 | FG |
| AKC | 40071 | BAG OF RAGS 1/2 LBS 6PK | 32174A | FG | Picking | 4 | SGOOD | CS | 29 | FG |
| AKC | 40072 | BAG OF RAGS 1LB 6PK | 32114E | FG | Floor stock | 4 | SGOOD | CS | 32 | FG |
| AKC | 40072 | BAG OF RAGS 1LB 6PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 12 | FG |
| AKC | 40102ASPDQ | BROWN BONE SPONGE 6PK PDQ | NE16106 | FG | Floor stock | 4 | SGOOD | CS | 1435 | FG |
| AKC | 40102ASPDQ | BROWN BONE SPONGE 6PK PDQ | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 17 | FG |
| AKC | 40112 | LONG CHENILLE MICROF 2IN1 SPO 12PK | 28163I | FG | Floor stock | 4 | SGOOD | CS | 30 | FG |
| AKC | 40112 | LONG CHENILLE MICROF 2IN1 SPO 12PK | NE14147P | FG | Picking | 4 | SGOOD | CS | 112 | FG |
| AKC | 40120 | OBS 2PC 5"ROUND MICROFIBER APP PAD 12PK | 54506A | FG | Picking | 4 | SGOOD | CS | 87 | FG |
| AKC | 40122 | GRIPPER 3PC TERRY 4.75" APPLIC 6PK | 30063E | FG | Floor stock | 4 | SGOOD | CS | 88 | FG |
| AKC | 40123 | GRIPPER 2PC MICROFIBER APPLIC 6PK | 61506K | FG | Floor stock | 4 | SGOOD | CS | 256 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 40312G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 44518K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 47530G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 59446I | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 63602K | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 2 | FG |
| AKC | 40200AS | 2SQ FT FULL SKIN CHAMOIS FOLDED6PK | 45120A | FG | Picking | 4 | SGOOD | CS | 10 | FG |
| AKC | 40201AS | 2.5 SQ. FT. FULL SKIN CHAMOIS 6PK | 48182A | FG | Picking | 4 | SGOOD | CS | 24 | FG |
| AKC | 40202AS | 3 SQ FT FULL SKIN CHAMOIS 6PK | 36396E | FG | Floor stock | 4 | SGOOD | CS | 47 | FG |
| AKC | 40202AS | 3 SQ FT FULL SKIN CHAMOIS 6PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 2 | FG |
| AKC | 40203AS | 3.5 SQ. FT. FULL SKIN CHAMOIS 6PK | 41362C | FG | Picking | 4 | SGOOD | CS | 26 | FG |
| AKC | 40203ASPDQ | 3.5 S.FT FULL SKN CHAM FOLD 8PK PDQ | SHIP | FG | Shipment | 4 | SGOOD | CS | 3 | FG |
| AKC | 40208 | EVAP DRYING TOWEL (PVA) 3.19 6PK | 27144I | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 40302 | CHENILLE MITT 7X10 (2 SIDED) 6PK | NE17128 | FG | Floor stock | 4 | SGOOD | CS | 254 | FG |
| AKC | 40304 | CHENILLE MITT 7X10 1SID NETTING 6PK | 68278K | FG | Floor stock | 4 | CONSC | CS | 192 | FG |
| AKC | 40305A | OBSSHEEPSKIN MITT 7 X10 CHAMPON 6PK | 55144K | FG | Floor stock | 4 | SGOOD | CS | 27 | FG |
| AKC | 40309 | LONG CHENILLE MICROF MITT 7 X10 6PK | 43480C | FG | Picking | 4 | SGOOD | CS | 16 | FG |
| AKC | 40309 | LONG CHENILLE MICROF MITT 7 X10 6PK | 60446G | FG | Floor stock | 4 | SGOOD | CS | 44 | FG |
| AKC | 40309 | LONG CHENILLE MICROF MITT 7 X10 6PK | 65206C | FG | Floor stock | 4 | SGOOD | CS | 236 | FG |
| AKC | 40309 | LONG CHENILLE MICROF MITT 7 X10 6PK | 67120E | FG | Floor stock | 4 | SGOOD | CS | 240 | FG |
| AKC | 40313 | 2SIDED MICROFIBER WHEEL DETAIL 12PK | 54180K | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 40313 | 2SIDED MICROFIBER WHEEL DETAIL 12PK | 54518C | FG | Picking | 4 | CONSC | CS | 58 | FG |
| AKC | 40406AS | MICROFIBER BONNET 5-6" CLAM 12PK | 29097I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 40409AS | FOAM BONNET 5-6" CLAMSHELL 12PK | 32090I | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 420013MI | 10 QT SD DRAIN CONTAINER 3PK | 67612G | FG | Floor stock | 4 | CONFT | CS | 18 | FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | 40252G | FG | Floor stock | 4 | CONFT | CS | 15 | FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | NW12083P | FG | Picking | 4 | CONFT | CS | 390 | FG |
| AKC | 42003MIE | 42003MIE 16 QT DRAIN CONT 4PK | 21184 | FG | Floor stock | 4 | CONFT | CS | 192 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 28185I | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 34148E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 34187K | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 36420G | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 36434K | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 40456K | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 44228G | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 44230G | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK003 | FG | Picking | 4 | CONFT | CS | 288 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | CANCEL | FG | Picking | 4 | CONFT | CS | 9 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | NE14153 | FG | Floor stock | 4 | CONFT | CS | 168 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | NE14160 | FG | Floor stock | 4 | CONFT | CS | 144 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | NW12057P | FG | Picking | 4 | CONFT | CS | 104 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | SHIP | FG | Shipment | 4 | CONFT | CS | 777 | FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | 40410G | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | 53444G | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | NE15160P | FG | Picking | 4 | CONFT | CS | 48 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 10135 | FG | Picking | 4 | CONFT | CS | 120 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 21222 | FG | Picking | 4 | CONFT | CS | 150 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 27099I | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 45516E | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | BULK049 | FG | Picking | 4 | CONFT | CS | 228 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | DOOR17 | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 420106HTMIRF | 5 GAL BLK HYPER TOUGH DRAIN PAN 6PK | DOOR03 | FG | Floor stock | 4 | CONFT | CS | 48 | FG |
| AKC | 42010MI | 42010MI 20QT LESSMESS DRN PN 10PK | 20162 | FG | Picking | 4 | CONFT | CS | 144 | FG |

CONFIDENTIAL

ONSET_00032363
FBG_CH1_00091029

**DEBTORS' EXHIBIT NO. 175**
**Page 804 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 42010MI | 42010MI 20QT LESSMESS DRN PN10PK | 34084E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 34132E | FG | Floor stock | 4 | CONOL | CS | 18 | FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 46302I | FG | Floor stock | 4 | CONOL | CS | 18 | FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 50026E | FG | Floor stock | 4 | CONOL | CS | 18 | FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 26152G | FG | Floor stock | 4 | CONOL | CS | 18 | FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 30103K | FG | Floor stock | 4 | CONOL | CS | 18 | FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 30160G | FG | Floor stock | 4 | CONOL | CS | 18 | FG |
| AKC | 4320 | SG PRR C BLK 4 X 4 RU 6PK | 47014C | FG | Picking | 4 | VEHAC | CS | 57 | FG |
| AKC | 4322 | SG PRR C BLK PLAIN RU 6PK | 58278G | FG | Floor stock | 4 | VEHAC | CS | 136 | FG |
| AKC | 44001OC | TOTAL WASH/PRO PAD PDQ 6PK | 59278I | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 44002OC | TIGHT SPOT/PLUNGE & SCRUB TOOL 6PK | 29187A | FG | Picking | 4 | SGOOD | CS | 114 | FG |
| AKC | 44002OC | TIGHT SPOT/PLUNGE & SCRUB TOOL 6PK | 67180E | FG | Floor stock | 4 | SGOOD | CS | 192 | FG |
| AKC | 44003OC | TUF-SCRJB/PRO SCRUB SPONGE PDQ 8 | SHIP | FG | Shipment | 4 | CONSC | CS | 7 | FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | 61612A | FG | Floor stock | 4 | CONSC | CS | 4 | FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | 67408C | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | 43014K | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | 61498G | FG | Floor stock | 4 | CONSC | CS | 216 | FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | 62458C | FG | Floor stock | 4 | CONSC | CS | 216 | FG |
| AKC | 44008OCMX | OXICLN TTL-INT MPWIPES 7X9OVLCNS -4PK | 51002A | FG | Picking | 1 | CONSC | CS | 88 | FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 50482K | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 60180E | FG | Floor stock | 4 | CONSC | CS | 138 | FG |
| AKC | 44016OC | OXI CL OB MP WIPES 4PK | 62122I | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 52456M | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 52480M | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 52540M | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 28111G | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 28190K | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 32188G | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 39530E | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 43246A | FG | Picking | 4 | SGOOD | CS | 8 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 52002K | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 53036G | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 53038G | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 53038I | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | NE14102 | FG | Floor stock | 4 | SGOOD | CS | 765 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 29174K | FG | Floor stock | 4 | SGOOD | CS | 63 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 30177M | FG | Floor stock | 4 | SGOOD | CS | 63 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 33182E | FG | Floor stock | 4 | SGOOD | CS | 63 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | NE13122 | FG | Floor stock | 4 | SGOOD | CS | 1276 | FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 28121I | FG | Floor stock | 4 | SGOOD | CS | 56 | FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 28146I | FG | Floor stock | 4 | SGOOD | CS | 56 | FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 33075G | FG | Floor stock | 4 | SGOOD | CS | 56 | FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 35456G | FG | Floor stock | 4 | SGOOD | CS | 34 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 29147E | FG | Floor stock | 4 | SGOOD | CS | 44 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 46468G | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 50434C | FG | Picking | 4 | SGOOD | CS | 44 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | NE18080 | FG | Floor stock | 4 | SGOOD | CS | 528 | FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 64122G | FG | Floor stock | 4 | SGOOD | CS | 188 | FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 68132K | FG | Floor stock | 4 | SGOOD | CS | 192 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 26084E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 27181K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 27183I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 27189G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 28110M | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29070I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29096E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29101G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29110G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29131E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29186I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 30068E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 30074I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 31171I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 35516I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 37506G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 45144G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47026E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47020I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47036G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47038K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47086I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 51516I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 51518K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 51530I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 64384E | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 65444I | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68098G | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68518A | FG | Floor stock | 4 | SGOOD | CS | 22 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 26066M | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 26132G | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 28091E | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 28099I | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 29156E | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 31162G | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 57434G | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 59446E | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 61348E | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 61444G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 61482A | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 61590K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 62216G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 62348C | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 64192G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 64398C | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 65122I | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 68444C | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | NE13072 | FG | Floor stock | 4 | SGOOD | CS | 150 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | NE15166 | FG | Floor stock | 4 | SGOOD | CS | 264 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | NE16071 | FG | Floor stock | 4 | SGOOD | CS | 228 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 52156G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 56036G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |

CONFIDENTIAL

ONSET_00032364
FBG_CH1_00091030

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 63564A | FG | Floor stock | 4 | SGOOD | CS | 107 FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 68398C | FG | Floor stock | 4 | SGOOD | CS | 108 FG |
| AKC | 45054 | 4PC COTTON TERRY TOWEL BAGGED 12PK | 32106E | FG | Floor stock | 4 | SGOOD | CS | 49 FG |
| AKC | 45055D8 | 4PK MPTERTWLS14"X17" 8PC RLF/PDQ | 32086K | FG | Floor stock | 4 | SGOOD | CS | 68 FG |
| AKC | 45055D8 | 4PK MPTERTWLS14"X17" 8PC RLF/PDQ | 46134I | FG | Floor stock | 4 | SGOOD | CS | 61 FG |
| AKC | 45055D8 | 4PK MPTERTWLS14"X17" 8PC RLF/PDQ | 58590M | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 45066 | WINDOW & DUSTING CLOTH, CARDED 12PK | 39192C | FG | Picking | 4 | SGOOD | CS | 130 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12' 6PK | 35288E | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12' 6PK | 37326G | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12' 6PK | 65146G | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12' 6PK | 65156G | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12' 6PK | 67168G | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12' 6PK | 67242I | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12' 6PK | NE16151 | FG | Floor stock | 4 | SGOOD | CS | 238 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12' 6PK | W122 | FG | Picking | 4 | SGOOD | CS | 396 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 57386E | FG | Floor stock | 4 | SGOOD | CS | 21 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 61156I | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 61216I | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 62602E | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 63540M | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 64516G | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 66240G | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 66324C | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 68158K | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 45069 | POLISHING&WAX REMOVAL CLOTH CD 12PK | 53036A | FG | Picking | 4 | SGOOD | CS | 64 FG |
| AKC | 450848 | MICROFIBER QUICK-CLEAN TOWELS 12PK | B/O HOLD | FG | Floor stock | 4 | SGOOD | CS | 17 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 30127I | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 33089K | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 33148G | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 50518E | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 51408E | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 54528E | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 55458K | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 56458K | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45114 | MF SPONGE W/ADDED SCRUB SPONGE 9PK | 62242I | FG | Floor stock | 4 | SGOOD | CS | 65 FG |
| AKC | 45116XRF | 2-SIDED MICRO DEFOGGER SPONGE 6PK | 37360E | FG | Floor stock | 4 | CONSC | CS | 280 FG |
| AKC | 45116XRF | 2-SIDED MICRO DEFOGGER SPONGE 6PK | 38240G | FG | Floor stock | 4 | CONSC | CS | 280 FG |
| AKC | 45122XRF | 2 SIDED BUG & TAR SPONGE 6PK | 52456E | FG | Floor stock | 4 | CONSC | CS | 205 FG |
| AKC | 45133 | MICROFIBER CHENILLE WASH PAD 6PK | 66158I | FG | Floor stock | 4 | SGOOD | CS | 192 FG |
| AKC | 45141ASMX | TIGHT SPOT MITT 12PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 40 FG |
| AKC | 45168D8 | 5PK MICRFBR AUTOCLOTHS 14"X14"-8 | 33110E | FG | Floor stock | 4 | SGOOD | CS | 95 FG |
| AKC | 45168D8 | 5PK MICRFBR AUTOCLOTHS 14"X14"-8 | 33125G | FG | Floor stock | 4 | SGOOD | CS | 95 FG |
| AKC | 45168D8 | 5PK MICRFBR AUTOCLOTHS 14"X14"-8 | 46302G | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 45168D8 | 5PK MICRFBR AUTOCLOTHS 14"X14"-8 | 51410A | FG | Picking | 4 | SGOOD | CS | 98 FG |
| AKC | 45210SK | TECH-X ULT. MLTSCREN CLOTH SK36P | 52398G | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 45211 | MICROFIBER LARGE DRYING TOWEL 6PK | 50132K | FG | Floor stock | 4 | CONSC | CS | 104 FG |
| AKC | 45211 | MICROFIBER LARGE DRYING TOWEL 6PK | 53144E | FG | Floor stock | 4 | CONSC | CS | 192 FG |
| AKC | 45214ASPDQ | 5PC MCRFBR APLCTR PAD W/GRP6PKPDQ | 33131K | FG | Floor stock | 4 | SGOOD | CS | 60 FG |
| AKC | 45222X | SWIPER-GO DRYING TOWEL 18"X12' 6PK | 50146E | FG | Floor stock | 4 | SGOOD | CS | 212 FG |
| AKC | 45223XMX | RX 3 SQFT SWIPER SYNT CHAMOIS6PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 3 FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | 48120E | FG | Floor stock | 4 | SGOOD | CS | 96 FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 4 FG |
| AKC | 45225X | SWIPER-PRO ULTM TOWEL 3.5 SQFT 12PK | 33171I | FG | Floor stock | 4 | SGOOD | CS | 96 FG |
| AKC | 45225X | SWIPER-PRO ULTM TOWEL 3.5 SQFT 12PK | 37002E | FG | Floor stock | 4 | SGOOD | CS | 112 FG |
| AKC | 45404ASMX | 3PC 5-6"BONNETS-FOAM-SYNT-MFIBR12PK | 47290C | FG | Picking | 4 | SGOOD | CS | 8 FG |
| AKC | 45404ASMX | 3PC 5-6"BONNETS-FOAM-SYNT-MFIBR12PK | 62362I | FG | Floor stock | 4 | SGOOD | CS | 120 FG |
| AKC | 45606AS | AUTOSPA SFT TOUCH DETAIL TOWEL 12PK | 56384E | FG | Floor stock | 4 | SGOOD | CS | 20 FG |
| AKC | 45607ASC | ASPA BODY SHINE POLISH TOWEL 12PK | 54156A | FG | Picking | 4 | SGOOD | CS | 36 FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 54050K | FG | Floor stock | 4 | CONSC | CS | 180 FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 58098A | FG | Picking | 4 | CONSC | CS | 3 FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 59086M | FG | Floor stock | 4 | CONSC | CS | 58 FG |
| AKC | 45625AS | 6PC SPASOFT HYDROMAX MICROFBR 12PK | 57264A | FG | Picking | 4 | SGOOD | CS | 9 FG |
| AKC | 45646ASMX | QUICK-CLEAN ESSENTIALS 12PK | 53108E | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 45646ASMX | QUICK-CLEAN ESSENTIALS 12PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 71 FG |
| AKC | 45648AS | 3PC MICRO WAX&POLISH REPLACE 3PK | 43408I | FG | Floor stock | 4 | SGOOD | CS | 168 FG |
| AKC | 45648AS | 3PC MICRO WAX&POLISH REPLACE 3PK | 54492E | FG | Floor stock | 4 | SGOOD | CS | 168 FG |
| AKC | 45648AS | 3PC MICRO WAX&POLISH REPLACE 3PK | 58246I | FG | Floor stock | 4 | SGOOD | CS | 168 FG |
| AKC | 4649 | SG PRR A BLK RED PRIZ RU 6PK | 40132A | FG | Picking | 4 | VEHAC | CS | 88 FG |
| AKC | 485BA | 1"X12"CLRNCE LIGHT ONLY AMB 12PK | 58372D | FG | Floor stock | 4 | TLITE | CS | 8 FG |
| AKC | 49107 | 3PC INTERIOR CLEAN & DETAIL KIT A | 48002A | FG | Picking | 1 | SGOOD | CS | 133 FG |
| AKC | 483208 | WHISK BROOM WITH DUST PAN 12PK | 43516C | FG | Picking | 4 | CONSC | CS | 7 FG |
| AKC | 483208 | WHISK BROOM WITH DUST PAN 12PK | 45288A | FG | Picking | 4 | CONSC | CS | 49 FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 34111K | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 38144G | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 44182G | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 50-203 | 25" VALU REACH SWEEP S/BRSH 60PK | 54362G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 50-203 | 25" VALU REACH SWEEP S/BRSH 60PK | 58134M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 5060TS | TOPSIDER MULTI PURP VAC PUMP 2PK | 29074I | FG | Floor stock | 4 | CONFT | CS | 18 FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 32163C | FG | Picking | 4 | CONFT | CS | 4 FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 36156G | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 36168K | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 36170K | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 49506I | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 48516I | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 22 FG |
| AKC | 511-E | 36"TELE S/BRM W/EXTERN LOCK 10PK | 30135G | FG | Floor stock | 4 | CONWC | CS | 25 FG |
| AKC | 511-E | 36"TELE S/BRM W/EXTERN LOCK 10PK | 30159K | FG | Floor stock | 4 | CONWC | CS | 25 FG |
| AKC | 511-E | 36"TELE S/BRM W/EXTERN LOCK 10PK | 30178K | FG | Floor stock | 4 | CONWC | CS | 25 FG |
| AKC | 515BR | OBS REPLACED BY 514BR PC | 59220A | FG | Picking | 4 | TLITE | PC | 38 FG |
| AKC | 518GRG | WWG 16" S/BRSH "SNOWEEVEL" 18PK | 67170I | FG | Floor stock | 4 | CONWC | CS | 72 FG |
| AKC | 518GRG | WWG 16" S/BRSH "SNOWEEVEL" 18PK | 67408I | FG | Floor stock | 4 | CONWC | CS | 72 FG |
| AKC | 518RFB | 17" FORCE SNOWBRUSH 18PK OS | 44086C | FG | Picking | 4 | CONWC | CS | 1 FG |
| AKC | 523 | 24" SLIMLINE 24 S/BRSH 24PK | 68350M | FG | Floor stock | 4 | CONWC | CS | 104 FG |
| AKC | 523 | 24" SLIMLINE 24 S/BRSH 24PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 523BA | OBSLED SIDE MARKER - AMBER - BULK 20PK | 59124C | FG | Picking | 4 | TLITE | CS | 7 FG |
| AKC | 530 | 24" REACH 24 S/BRSH 18PK | 48288I | FG | Floor stock | 4 | CONWC | CS | 55 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 28110E | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 31185M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 32179K | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 32179M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 35529M | FG | Floor stock | 4 | CONWC | CS | 54 FG |

CONFIDENTIAL

ONSET_00032365
FBG_CH1_00091031

**DEBTORS' EXHIBIT NO. 175**
**Page 806 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 40194I | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 41252I | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 45360I | FG | Floor stock | 4 | CONWC | CS | 57 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 54204I | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 56192I | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 59314I | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 534BAK | AMB 3/4" LED W/ GROMMET 50PK | 55204C | FG | Picking | 4 | TLITE | CS | 44 | FG |
| AKC | 534BCK | CLEAR 3/4" LED W/ GROMMET 50PK | 48170C | FG | Picking | 4 | TLITE | CS | 190 | FG |
| AKC | 534BRK | RED 3/4" LED W/ GROMMET 50PK | 56408A | FG | Picking | 4 | TLITE | CS | 160 | FG |
| AKC | 534BRK2B | RED 3/4"LED W/GRMT&PLUG, 50PK | 35204G | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | 535 | 25" PWR-COOL SNOW TOOL 24 PK | 38468G | FG | Floor stock | 4 | CONWC | CS | 9 | FG |
| AKC | 536BR | LED CLRN/SE MARK LGT ONL-RED 50PK | 56318A | FG | Picking | 4 | TLITE | CS | 27 | FG |
| AKC | 539BR | LED MARKER LIGHT- RED 20PK | 42398A | FG | Picking | 4 | TLITE | CS | 9 | FG |
| AKC | 542BRK | LED 4"RND STT W/ GROMMET&PLUG 10PK | 38290A | FG | Picking | 4 | TLITE | CS | 23 | FG |
| AKC | 545BR | OBSLED 4" DIA STT LIGHT W/ PLUG 10PK | 60564I | FG | Floor stock | 4 | TLITE | CS | 30 | FG |
| AKC | 56-50004 | 10 QT PLASTIC BUCKET- MULTI COLOR | 66206K | PP | Floor stock | 4 | CONSC | PC | 440 | WIP |
| AKC | 56-60288 | OBS CTN/AA 19 X 9 5/8 X 6 1/8 RSC | RW014C | PP | Floor stock | 4 | AUXLG | PC | 500 | WIP |
| AKC | 56-60825 | CTN 10 1/2 X 8 9/16 X 6 3/8 | RW039C | PP | Floor stock | 4 | * | PC | 600 | WIP |
| AKC | 56-61526 | UPC LABEL FOR DF1073KBMX | RWK BIN 066 | PP | Floor stock | 4 | AUXLG | PC | 6074 | WIP |
| AKC | 56-BP-LX-1172HD | WHITE BUY PACK BOX FOR LX-1172HD (HOME DE | RW028D | PP | Floor stock | 4 | LBRCT | PC | 211 | WIP |
| AKC | 56-BP-LX-1207-C | WHITE BUY PACK BOX FOR LX-1207-C (HOME DE | RW028C | PP | Floor stock | 4 | LBRCT | PC | 760 | WIP |
| AKC | 56-BX-715-1230 | BOXES FOR 715-1230 | RW042C | PP | Floor stock | 4 | LBRCT | PC | 836 | WIP |
| AKC | 56-BX-715-1241 | BOXES FOR 715-1241 | RW020C | PP | Floor stock | 4 | LBRCT | PC | 267 | WIP |
| AKC | 56-BX-LX-1120 | OBSCOLOR BOX FOR LX-1120 | RW005A | PP | Floor stock | 4 | LBRCT | PC | 200 | WIP |
| AKC | 56-CL-720-1086 | LABEL FOR 720-1086 1000/PACK | RWK BIN 103 | PP | Floor stock | 4 | LBRCT | PC | 1084 | WIP |
| AKC | 56-CL-823-1087 | LABEL FOR 823-1087 1000/PACK | RWK BIN 012 | PP | Floor stock | 4 | LBRCT | PC | 818 | WIP |
| AKC | 56-CL-LX-1624 | LABEL FOR LX-1624 | RWK BIN 058 | PP | Floor stock | 4 | LBRCT | PC | 472 | WIP |
| AKC | 56-CL-LX-1704 | LABEL FOR LX-1704 PC | RWK BIN 061 | PP | Floor stock | 4 | LBRCT | PC | 6299 | WIP |
| AKC | 56-CL-LX-42 | LX COLOR LABEL (4 X 2) LUMAX | RW020A | PP | Floor stock | 4 | LBRCT | PC | 298 | WIP |
| AKC | 56-CS-1 | CLAM SHELL 2 x 3 oz. CARTDG 500/CARTON | 47290G | PP | Floor stock | 4 | LBRCT | PC | 1500 | WIP |
| AKC | 56-CT-36 | CARTON 14.875X9.625X10.12 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 4 | WIP |
| AKC | 56-CT-64 | CARTON 16X14.5X5.625 | RW035D | PP | Floor stock | 4 | LBRCT | PC | 300 | WIP |
| AKC | 56-I-LX-4825 | INSERT KIT LX-4825 | RWK BIN 009 | PP | Floor stock | 4 | LBRCT | PC | 305 | WIP |
| AKC | 56-I-LX-4835 | INSERT KIT LX-4835 | RWK BIN 006 | PP | Floor stock | 4 | LBRCT | PC | 148 | WIP |
| AKC | 56-SC-6988798 | SLIDE CARD FOR 6988798 LX-1464 | RWK BIN 132 | PP | Floor stock | 4 | LBRCT | PC | 920 | WIP |
| AKC | 56-SC-LX-14 | SLIDE CARD SP-14 60MM X 150MM | RWK BIN 001 | PP | Floor stock | 4 | LBRCT | PC | 598 | WIP |
| AKC | 56-SC-LX-1400-2 | SLIDE CARD LX-1400-2 | RW009A | PP | Floor stock | 4 | LBRCT | PC | 510 | WIP |
| AKC | 56-SC-LX-1408 | SLIDE CARD FOR LX-1408 | RW033A | PP | Floor stock | 4 | LBRCT | PC | 3980 | WIP |
| AKC | 56-SC-LX-1424 | SLIDE CARD FOR LX-1424 | RWK BIN 046 | PP | Floor stock | 4 | LBRCT | PC | 56 | WIP |
| AKC | 56-SP-LX-1403 | SLIDE PACK FOR LX-1403 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 1500 | WIP |
| AKC | 563BRK | 6IN OVAL LED STT W/ CHRM BZL 10PK | 59236A | FG | Picking | 4 | TLITE | CS | 34 | FG |
| AKC | 563CBRK | 6"OVL TURN,CLR LENS, RED LED 10PK | 65396C | FG | Floor stock | 4 | TLITE | CS | 160 | FG |
| AKC | 5641B | LED 6"OVL STROBE#1 AMB-LT ONLY 10PK | 28130K | FG | Floor stock | 4 | AUXLG | CS | 60 | FG |
| AKC | 57100OC | OXI-CLEAN TOTAL WASH 100OZ 4PK | 61312A | FG | Floor stock | 4 | CONSC | CS | 88 | FG |
| AKC | 57100OC | OXI-CLEAN TOTAL WASH 100OZ 4PK | 61480A | FG | Floor stock | 4 | CONSC | CS | 90 | FG |
| AKC | 57100OC | OXI-CLEAN TOTAL WASH 100OZ 4PK | 62446A | FG | Floor stock | 4 | CONSC | CS | 90 | FG |
| AKC | 57100OC | OXI-CLEAN TOTAL WASH 100OZ 4PK | 65480A | FG | Floor stock | 4 | CONSC | CS | 90 | FG |
| AKC | 57100OC | OXI-CLEAN TOTAL WASH 100OZ 4PK | 68554A | FG | Floor stock | 4 | CONSC | CS | 37 | FG |
| AKC | 57200OC | OXI-CLEAN TOT INTR CLEANER IN PDQ 6P | 10115 | FG | Picking | 4 | CONSC | CS | 452 | FG |
| AKC | 57200OCMX | OXI-CLEAN TOT INTR CLEANER 6PK | P/A HOLD | FG | Floor stock | 1 | CONSC | CS | 25 | FG |
| AKC | 57204OC | OXI-CLEAN ODOR BLASTER RAPID-REFRESH SPR | SHIP | FG | Shipment | 4 | CONSC | CS | 53 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 61228A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 61446A | FG | Floor stock | 4 | CONSC | CS | 285 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 62372A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 62398A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 63122A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 63180A | FG | Floor stock | 4 | CONSC | CS | 126 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 65206A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 65300A | FG | Floor stock | 4 | CONSC | CS | 250 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 65372A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 65468A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 68276A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OCC | OXI-CLN TOT INTFLRMT&CRPT CLNR 6PK | 59360B | FG | Picking | 4 | CONSC | CS | 1 | FG |
| AKC | 57205OCRF | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | CANCEL | FG | Picking | 4 | CONSC | CS | 1 | FG |
| AKC | 57208OC | OXI CLEAN GLASS-FOAM GLASS & MIRROR CLEAI | 61300A | FG | Picking | 4 | CONSC | CS | 307 | FG |
| AKC | 57208OC | OXI CLEAN GLASS-FOAM GLASS & MIRROR CLEAI | NE14055 | FG | Floor stock | 4 | CONSC | CS | 14 | FG |
| AKC | 57214OC | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-15O | SHIP | FG | Shipment | 4 | CONSC | CS | 3 | FG |
| AKC | 57215OC | OXI-CLEAN PET W/BRUSH CAP 6PK | 50194A | FG | Picking | 4 | CONSC | CS | 5 | FG |
| AKC | 57215OC | OXI-CLEAN PET W/BRUSH CAP 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 37 | FG |
| AKC | 57217OC | OXI-CLEAN ODOR BLASTER CABIN & AIR VENT CL | 45492C | FG | Picking | 4 | CONSC | CS | 156 | FG |
| AKC | 57217OC | OXI-CLEAN ODOR BLASTER CABIN & AIR VENT CL | 66146C | FG | Floor stock | 4 | CONSC | CS | 115 | FG |
| AKC | 57220OC | 57220OC OXI CLEAN FOAM LEATHER CLEANER P | 57516K | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 57220OC | 57220OC OXI CLEAN FOAM LEATHER CLEANER P | 57518K | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 57220OC | 57220OC OXI CLEAN FOAM LEATHER CLEANER P | SHIP | FG | Shipment | 4 | CONSC | CS | 16 | FG |
| AKC | 581-E | 48" SPORT 8 UTILITY BROOM 6PK | 42218C | FG | Picking | 4 | CONWC | CS | 17 | FG |
| AKC | 581-E | 48" SPORT 8 UTILITY BROOM 6PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 581-EFB | 581-EFB 48" SPORT FORCE SNWBRM 6PK OS | 38470A | FG | Picking | 4 | CONWC | CS | 38 | FG |
| AKC | 583-EP | 52" PIV HEAD SPORT TELEBROOM 6PK | 38480M | FG | Picking | 4 | CONWC | CS | 28 | FG |
| AKC | 583-EP | 52" PIV HEAD SPORT TELEBROOM 6PK | W216 | FG | Picking | 4 | CONWC | CS | 5 | FG |
| AKC | 589BA | OBLED SIDEMARKR - AMBER-1 WIRE 50PK | 60380B | FG | Picking | 4 | TLITE | CS | 4 | FG |
| AKC | 589BR | OBSLED SIDEMARKER - RED-1 WIRE 50PK | 58346A | FG | Picking | 4 | TLITE | CS | 10 | FG |
| AKC | 6-69 | OBS ADJUSTABLE 10"VEH BRSH HEAD 4PK | 52180M | FG | Floor stock | 4 | CONSC | CS | 35 | FG |
| AKC | 6018 | 18" PUSH BROOM 6FK | NE18135 | FG | Floor stock | 4 | CONSC | CS | 157 | FG |
| AKC | 61013A | 20" WASHER SQUEEGEE ASSEMB 12PK | 30175E | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 61013A | 20" WASHER SQUEEGEE ASSEMB 12PK | 57144A | FG | Picking | 4 | CONSC | CS | 18 | FG |
| AKC | 61213A | 42" TELESC SQJEE W/8" HEAD 12PK | 55302E | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 63050 | AIR SEAT BLOW GUN KIT 10PK | 32070A | FG | Picking | 4 | CONSC | CS | 18 | FG |
| AKC | 63050 | AIR SEAT BLOW GUN KIT 10PK | 32116M | FG | Floor stock | 4 | CONSC | CS | 40 | FG |
| AKC | 63050 | AIR SEAT BLOW GUN KIT 10PK | 32118I | FG | Floor stock | 4 | CONSC | CS | 40 | FG |
| AKC | 6401 | SG PROFIT CAR #1 RU 4PK | 27170A | FG | Picking | 4 | VEHAC | CS | 47 | FG |
| AKC | 6404 | SG PROFIT CAR #4 RU 4PK | 33184E | FG | Floor stock | 4 | VEHAC | CS | 14 | FG |
| AKC | 6404 | SG PROFIT CAR #4 RU 4PK | 62120K | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 6417 | SG PROFIT TRUCK #7 RU 2PK | 64612K | FG | Floor stock | 4 | VEHAC | CS | 28 | FG |
| AKC | 6700-7 | 3.19SF KWIK DRY PVA CLOTH PDQ 6PK | 45278E | FG | Floor stock | 4 | CONSC | CS | 112 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 41516M | FG | Floor stock | 4 | CONSC | CS | 80 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 61468A | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 35122E | FG | Floor stock | 4 | CONSC | CS | 54 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 45420I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67613 | EXPANDABLE OUTDOOR BROOM 10PK | 42162K | FG | Floor stock | 1 | CONSC | CS | 8 | FG |
| AKC | 67613 | EXPANDABLE OUTDOOR BROOM 10PK | 51264G | FG | Floor stock | 1 | CONSC | CS | 16 | FG |
| AKC | 67613 | EXPANDABLE OUTDOOR BROOM 10PK | 52086I | FG | Floor stock | 1 | CONSC | CS | 10 | FG |

CONFIDENTIAL

ONSET_00032366
FBG_CH1_00091032

| AKC | 67613 | EXPANDABLE OUTDOOR BROOM 10PK | 52408E | FG | Floor stock | 1 | CONSC | CS | 16 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 6988782 | GREASE GUN HEAVY DUTY DELUXE WITH 18" HO! | 47312E | FG | Floor stock | 4 | LBRCT | CS | 19 FG |
| AKC | 6988783 | GREASE GUN HEAVY DUTY DELUXE 12PK | 5S330G | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | 6988791 | COUPLER GREASE GUN 4 CLAW 10PK | 46350C | FG | Picking | 1 | LBRCT | CS | 105 FG |
| AKC | 6988798 | COUPLER 90 DEGREE GREASE 10PK | 60378B | FG | Picking | 1 | LBRCT | CS | 8 FG |
| AKC | 70000000 | GOVT2 SHIP CARTON | RW026C | PP | Floor stock | 4 | SGOOD | PC | 478 WIP |
| AKC | 7000031556 | 36/24 PC UNIV DISPLAY INSERT PC | RW030A | PP | Floor stock | 4 | CONSM | PC | 118 WIP |
| AKC | 7000043061 | 10202 SMALL 3OZ BAG PC | AKC SUPMAT | PP | Picking | 4 | CONFT | PC | 44955 WIP |
| AKC | 7030001557 | 15411 TRIL KLONDIKE TRAY | RW012D | PP | Floor stock | 4 | CONWC | PC | 717 WIP |
| AKC | 7030001723 | 12275106 SHIP CTN FOR REWORK | RW002C | PP | Floor stock | 4 | CONSM | PC | 241 WIP |
| AKC | 7030001765 | 10701 CUT PACK PC | AKC ACTIVE DAMAGE | PP | Floor stock | 4 | CONF1 | PC | 351 WIP |
| AKC | 7030001800 | 10703 CUT PACK PC | AKC ACTIVE DAMAGE | PP | Floor stock | 4 | CONFT | PC | 1350 WIP |
| AKC | 7030001878 | 10701BLK72 SHIP CTN | RW043B | PP | Floor stock | 4 | CONFT | PC | 535 WIP |
| AKC | 7030001970 | 20" X 10" X 10" ECT32C RSC BOX | AKC SUPMAT | PP | Picking | 4 | CONFT | PC | 613 WIP |
| AKC | 7030002057 | PDQ TRAY W/2 COLOR PRINT 9425CDX6 | AKC RCV 1 | PP | Floor stock | 4 | CONSC | PC | 218 WIP |
| AKC | 7050001116 | 9 5/8" X 6 3/8" X 6 1/2' CTN | RW003A | PP | Floor stock | 4 | CONLM | PC | 20 WIP |
| AKC | 715-1230 | HEAVY-DUTY, PISTOL GREASE GUN 12PK | 6E288K | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | 715-1231 | MINI-PISTOL GRIP GREASE GUN 10PK | 36096A | FG | Picking | 4 | LBRCT | CS | 16 FG |
| AKC | 715-1237 | HEAVY DUTY GREASE GUN 12PK | 36120A | FG | Picking | 4 | LBRCT | CS | 8 FG |
| AKC | 715-1241 | GREASE GUN, GENERAL PURPOSE 12PK | NE16113 | FG | Floor stock | 4 | LBRCT | CS | 241 FG |
| AKC | 715-1245 | SUCTION GUN, 18OZ 12PK | 28160A | FG | Picking | 4 | LBRCT | CS | 17 FG |
| AKC | 715-1259 | 90 DEG. GREASE COUPLER 25PK | 56456E | FG | Floor stock | 1 | LBRCT | CS | 72 FG |
| AKC | 715-1269 | AIR OPERATED GREASE GUN, SINGLE SHOT 12PK | 67456E | FG | Floor stock | 4 | LBRCT | CS | 32 FG |
| AKC | 715-1338 | HOSE GREASE 18" WITH 2 SPRINGS 1/8"NPT X 3/8 | 46458C | FG | Picking | 1 | LBRCT | CS | 17 FG |
| AKC | 715-1575 | GALVANIZED GREASE GUN BRACKET 10PK | 58266B | FG | Picking | 1 | LBRCT | CS | 9 FG |
| AKC | 715-1579 | 3/4" MALE BARREL FAUCET WITH EPDM GASKET 6 | SHIP | FG | Shipment | 1 | LBRCT | CS | 1 FG |
| AKC | 720-1074 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1: | 40180C | FG | Picking | 4 | LBRCT | CS | 15 FG |
| AKC | 720-1074 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1: | SHIP | FG | Shipment | 4 | LBRCT | CS | 35 FG |
| AKC | 720-1086 | GALVANIZED FUNNEL, 1 QT./32 OZ. 50PK | 60206A | FG | Picking | 4 | LBRCT | CS | 5 FG |
| AKC | 720-1096 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 2 | RW029A | FG | Floor stock | 4 | LBRCT | CS | 6 FG |
| AKC | 720-1096 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 2 | SHIP | FG | Shipment | 4 | LBRCT | CS | 3 FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 28182A | FG | Picking | 4 | LBRCT | CS | 2 FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 29140G | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 29160G | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 29169K | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 720-1116 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 35492C | FG | Picking | 4 | LBRCT | CS | 3 FG |
| AKC | 720-1116 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | RWKSTAGE | FG | Floor stock | 4 | LBRCT | CS | 7 FG |
| AKC | 720-1280 | BRAKE FLUID PUMP 12PK | 5E230A | FG | Picking | 1 | LBRCT | CS | 20 FG |
| AKC | 7450FP | FLOOR PUMP 7450 10 PK | 67528C | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 760-1441 | 760-1441 METAL ACID BRSH 12PK | 60384A | FG | Picking | 4 | CONSC | CS | 180 FG |
| AKC | 760-1536 | 20"PLASTIC SQUEEGEE HDL9221BK 50PK | 59128C | FG | Picking | 1 | CONSC | CS | 3 FG |
| AKC | 760-1818 | OBS6PC DIAPER SOFT POLISHER CLTH12P | 40338E | FG | Floor stock | 4 | SGOOD | CS | 13 FG |
| AKC | 760-1832 | 10" BI LEVEL BRUSH YELLOW FIBER 6PK | 54134G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 760-1842 | OBSFIRE HOSE NOZZLE 90049 6PK | 57302E | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 760-4517 | 2PC MICROFIBER DETAILING TOWEL6P | 68434E | FG | Floor stock | 4 | SGOOD | CS | 512 FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | 49504C | FG | Picking | 4 | SGOOD | CS | 26 FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | 62612M | FG | Floor stock | 4 | SGOOD | CS | 32 FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | 65434G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 23 FG |
| AKC | 760-4519 | 4 SQ. FT. MICROFIBER TOWEL 6PK | 29082G | FG | Floor stock | 4 | SGOOD | CS | 72 FG |
| AKC | 760-4519 | 4 SQ. FT. MICROFIBER TOWEL 6PK | 47458M | FG | Floor stock | 4 | SGOOD | CS | 72 FG |
| AKC | 760-4519 | 4 SQ. FT. MICROFIBER TOWEL 6PK | 55156E | FG | Floor stock | 4 | SGOOD | CS | 72 FG |
| AKC | 760-4520 | 6PC DIAPER SOFT 24 X24 TOWEL24PK | 26138A | FG | Picking | 4 | SGOOD | CS | 8 FG |
| AKC | 760-4521 | 12PC MICROFBR TERRY TOWEL450676P | BULK001 | FG | Picking | 4 | SGOOD | CS | 565 FG |
| AKC | 760-4532 | 92043 CONTOUR TIRE WIPE 6PK | 31180I | FG | Floor stock | 4 | CONSC | CS | 199 FG |
| AKC | 760-4532 | 92043 CONTOUR TIRE WIPE 6PK | 52410E | FG | Floor stock | 4 | CONSC | CS | 329 FG |
| AKC | 760-4533 | GIANT YELLOW BONE SPONGE 12PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 2 FG |
| AKC | 760-4534 | BUG & TAR SPONGE (40106BK) 12PK | 29082E | FG | Floor stock | 4 | SGOOD | CS | 116 FG |
| AKC | 760-4535 | 2 IN 1 BUG SPONGE 12 PK | 66482M | FG | Floor stock | 4 | SGOOD | CS | 71 FG |
| AKC | 760-4537 | WHEEL/BUMPR BRSH P.P FIBER CD12P | 61506I | FG | Floor stock | 4 | CONSC | CS | 40 FG |
| AKC | 760-4538 | VENT BRUSH (CAI93043) 6PK | 37302A | FG | Picking | 4 | CONSC | CS | 568 FG |
| AKC | 760-4540 | 91015 DLX NYLON BRUSH 12PK | 37266A | FG | Picking | 4 | CONSC | CS | 140 FG |
| AKC | 760-4541 | MICROIBR TERRY SPONGE40110BK12PK | 61542C | FG | Floor stock | 4 | SGOOD | CS | 33 FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 27079C | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 27121I | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 29190K | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 31176E | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 33143K | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 33156I | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 33186K | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 35231I | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 40480E | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 47516G | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 61206C | FG | Floor stock | 4 | SGOOD | CS | 102 FG |
| AKC | 760-4543 | 1PC LARGE APPLIC PAD W/POCKET12P | 57384A | FG | Picking | 4 | SGOOD | CS | 121 FG |
| AKC | 760-4548 | INTERIOR/EXTERIOR DETAIL BRSH12P | 43110A | FG | Picking | 4 | CONSC | CS | 99 FG |
| AKC | 760-4551 | G.T. DLX WHEEL BRSH DBL LOOP 6PK | 59246E | FG | Floor stock | 4 | CONSC | CS | 212 FG |
| AKC | 760-4551 | G.T. DLX WHEEL BRSH DBL LOOP 6PK | 61218C | FG | Floor stock | 4 | CONSC | CS | 288 FG |
| AKC | 760-4553 | ASPA PREM BODY SPONGE 45604AS12P | 54278E | FG | Floor stock | 4 | SGOOD | CS | 11 FG |
| AKC | 760-4555 | BULLET NOSE TRIG NOZZLE 90043 10P | 37278C | FG | Picking | 4 | CONSC | CS | 4 FG |
| AKC | 760-4560 | 2 IN 1 DETAIL BRUSH 93044 12PK | B/O HOLD | FG | Floor stock | 4 | CONSC | CS | 1 FG |
| AKC | 760-4562 | LINT&HAIR REMOVAL BRSH93112 6P | 55446A | FG | Picking | 1 | CONSC | CS | 31 FG |
| AKC | 760-4563 | WHL & BUMPER BRSH W/BLK94025 6PK | 57312I | FG | Floor stock | 4 | CONSC | CS | 88 FG |
| AKC | 760-4565 | SOF-TOCL BEND & WASH WHL TOOL 6P | 38180A | FG | Picking | 4 | CONSC | CS | 22 FG |
| AKC | 760-4567 | BODY AND FENDER BRUSH 3PK | 49516K | FG | Floor stock | 4 | CONSC | CS | 63 FG |
| AKC | 760-4567 | BODY AND FENDER BRUSH 3PK | 49528M | FG | Floor stock | 4 | CONSC | CS | 63 FG |
| AKC | 760-4568 | MICROFIBER INTR DUSTER 6PK | 45384C | FG | Picking | 1 | SGOOD | CS | 20 FG |
| AKC | 783B | OBSLED LH TRLR LGHT UNDER 80"WIDE 10PK | 47396G | FG | Floor stock | 4 | TLITE | CS | 25 FG |
| AKC | 8010039019 | SMALL LEVEL BULK QTY 144 | 58262B | FG | Picking | 4 | CONLM | EA | 14 FG |
| AKC | 8010085019 | GRADLVLBULK(144)72-S&72-F 72 PAIR | 31086C | FG | Picking | 4 | CONLM | EA | 5 FG |
| AKC | 809-5195 | DIP BRSH 8 HD W/BMP & 48 6PK | 46048E | FG | Floor stock | 4 | CONSC | CS | 6 FG |
| AKC | 809-5400 | 8" DLX FLOW-THRU BRSH (GRAY) 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 10 FG |
| AKC | 81798-6 | BCHGM04 GM HARNESS ASSY 14-16 12PK | 59286C | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 26146I | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 28110I | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 33173E | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 43530G | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 62228C | FG | Floor stock | 4 | CONWC | CS | 8 FG |
| AKC | 821-1000 | 8" HEAD W/36" EXT. HANDLE 24PK | 55182A | FG | Picking | 1 | CONSC | CS | 1 FG |
| AKC | 821-1541 | 20" LONG HANDLE BRUSH 94039 12PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 38 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 28155I | FG | Floor stock | 4 | LBRCT | CS | 4 FG |

CONFIDENTIAL

ONSET_00032367
FBG_CH1_00091033

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 28156E | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29143G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29187I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29187K | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 31101I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 31190G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 34155G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 35255E | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 35435I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 36206G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 39194E | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 40444G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 40468M | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 42446K | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 44468M | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 51360I | FG | Floor stock | 4 | LBRCT | CS | 2 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 51494G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 42444M | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 43264I | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 56192I | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 57276I | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 58330I | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 60302I | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | NE17110 | FG | Floor stock | 1 | LBRCT | CS | 3 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | NE18109 | FG | Floor stock | 1 | LBRCT | CS | 4 | FG |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 26078M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 26174M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 28165M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 29090M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 31189M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 33093E | PP | Floor stock | 4 | LBRCT | PC | 30 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 34065M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 35410I | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 42360I | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 44350I | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 45338I | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 49362I | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 28178M | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 43180E | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 60162M | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 61612M | FG | Floor stock | 1 | LBRCT | CS | 2 | FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 62554E | FG | Floor stock | 1 | LBRCT | CS | 2 | FG |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 28108M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 40324G | PP | Floor stock | 4 | LBRCT | PC | 53 | WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 44290E | PP | Floor stock | 4 | LBRCT | PC | 53 | WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 60048M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 60084M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 66108M | PP | Floor stock | 4 | LBRCT | PC | 120 | WIP |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 27153M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 51074M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 51156M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 51158M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 54014M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 60036M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 60038M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 60050M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 823-1036 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | 31189I | FG | Floor stock | 4 | LBRCT | CS | 6 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 34134E | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 35303G | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 35446G | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 39134E | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 45434G | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 53504E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 56480M | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 56482M | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 65470A | FG | Floor stock | 4 | LBRCT | CS | 36 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 65530C | FG | Floor stock | 4 | LBRCT | CS | 36 | FG |
| AKC | 83188 | OBS MICROFIBER EXTERIOR DUSTER 8PK | 55026C | FG | Picking | 4 | SGOOD | CS | 12 | FG |
| AKC | 83300 | SHOWER WIPER 6PK | 49218A | FG | Picking | 4 | CONSC | CS | 32 | FG |
| AKC | 840-24-116NAPA | BK807-1065 24" ST GR F/S W/HNDL 2P | 64434A | FG | Floor stock | 4 | CONFT | CS | 25 | FG |
| AKC | 841-24-116 | 24" STRAIGHT RED F/S W/HDLE 2PK | B/O HOLD | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 841-24-116NAPA | BK807-1063 24" ST RD F/S W/HDLE 2P | 67396A | FG | Floor stock | 4 | CONFT | CS | 15 | FG |
| AKC | 841-36 | 36"STRT RED FLOOR SQUEEGEE 1PK | 45012C | FG | Picking | 4 | CONFT | CS | 19 | FG |
| AKC | 843-36 | 36"CURVED GRAY FLOOR SQUEEG 1PK | 58344A | FG | Picking | 4 | CONFT | CS | 20 | FG |
| AKC | 844-30-116NAPA | BK807-1064 30"CRV RED F/S W/HDL 2P | 66518A | FG | Floor stock | 4 | CONFT | CS | 78 | FG |
| AKC | 845-24-46NAPA | BK807-1067 24" FLR SQ W/46" HNDL4P | 42144A | FG | Picking | 4 | CONFT | CS | 6 | FG |
| AKC | 845-24-46NAPA | BK807-1067 24" FLR SQ W/46" HNDL4P | SHIP | FG | Shipment | 4 | CONFT | CS | 1 | FG |
| AKC | 85BA | OB6" OVAL TURN SIGNAL LGHT-AMB 100P | 59228C | FG | Picking | 4 | TLITE | CS | 1 | FG |
| AKC | 85BRK | 6"OVAL S/T/T W/ GROMMET & PLUG 50PK | 44078G | FG | Floor stock | 4 | TLITE | CS | 17 | FG |
| AKC | 864 BLACK | PLASTIC PAIL 8.5 QUARTS - BLK 6PK | 51144A | FG | Picking | 4 | CONSC | CS | 3 | FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 26190G | FG | Floor stock | 4 | CONSC | PC | 60 | FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 27123I | FG | Floor stock | 4 | CONSC | PC | 60 | FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 28112G | FG | Floor stock | 4 | CONSC | PC | 60 | FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 32107A | FG | Picking | 4 | CONSC | PC | 120 | FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 33139K | FG | Floor stock | 4 | CONSC | PC | 60 | FG |
| AKC | 89BA | ROUND SELF-AD REFL - AMBER 25PK | 58254A | FG | Picking | 4 | TLITE | CS | 98 | FG |
| AKC | 8NY-16A | 8"SPONGE SQUEEG W/12"HNDL 24PK | 47362I | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 8NY-16A | 8"SPONGE SQUEEG W/12"HNDL 24PK | 56108C | FG | Picking | 4 | CONSC | CS | 5 | FG |
| AKC | 8NY-16A | 8"SPONGE SQUEEG W/12"HNDL 24PK | NW11100 | FG | Floor stock | 4 | CONSC | CS | 162 | FG |
| AKC | 8NY-24A | 8"SPONGE SQUEEG W/24" HNDL 12PK | 38374I | FG | Floor stock | 4 | CONSC | CS | 35 | FG |
| AKC | 8NY-24A | 8"SPONGE SQUEEG W/24" HNDL 12PK | 38384I | FG | Floor stock | 4 | CONSC | CS | 35 | FG |
| AKC | 8NY-24A | 8"SPONGE SQUEEG W/24" HNDL 12PK | CANCEL | FG | Picking | 4 | CONSC | CS | 7 | FG |
| AKC | 8NYE-48 | 8"SPONG SQUEEG W/48"TELEPOLE12PK | 40060G | FG | Floor stock | 4 | CONSC | CS | 19 | FG |
| AKC | 8NYE-48 | 8"SPONG SQUEEG W/48"TELEPOLE12PK | 45072A | FG | Picking | 4 | CONSC | CS | 19 | FG |
| AKC | 9-21M8 | 2N1 MICROF COVERED BONE SPONGE 12PK | 43002A | FG | Picking | 4 | SGOOD | CS | 37 | FG |
| AKC | 9-21M8 | 2N1 MICROF COVERED BONE SPONGE 12PK | CANCEL | FG | Picking | 4 | SGOOD | CS | 6 | FG |
| AKC | 9-24M-6 | MICROFIBER BUG SCRUBBER 8PK | 27135E | FG | Floor stock | 4 | SGOOD | CS | 132 | FG |
| AKC | 9-24M8 | MICROFIBER BUG SCRUBBER- YEL 12PK | 38012C | FG | Picking | 4 | SGOOD | CS | 13 | FG |
| AKC | 9-258 | APPLICATOR PAD 24PK | 33088A | FG | Picking | 4 | SGOOD | CS | 55 | FG |
| AKC | 9-26-7 | 1PC MICROF APPL W/POCKET 12PK | 26164A | FG | Picking | 4 | SGOOD | CS | 44 | FG |
| AKC | 9-26-7 | 1PC MICROF APPL W/POCKET 12PK | 27142G | FG | Floor stock | 4 | SGOOD | CS | 126 | FG |

CONFIDENTIAL

ONSET_00032368
FBG_CH1_00091034

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 9-278 | APPLICATOR PAD WITH POCKET 12PK | 64602I | FG | Floor stock | 4 | SGOOD | CS | 120 FG |
| AKC | 9-288 | 2PC APPLICATOR PADS 12PK | 36266C | FG | Picking | 4 | SGOOD | CS | 7 FG |
| AKC | 9-28MC8 | 2PC MICRF APPLICT PAD BLUE 12PK | 54180I | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | 34114I | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | 44396C | FG | Picking | 4 | SGOOD | CS | 15 FG |
| AKC | 9-5-6 | SPONGE PDQ 6PK | 26156G | FG | Picking | 4 | SGOOD | CS | 90 FG |
| AKC | 9-5-6 | SPONGE PDQ 6PK | 27183G | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 9-5-6 | SPONGE PDQ 6PK | 32187G | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 9-608 | SUPER SORB POLYESTER SPONGE 12PK | 58342A | FG | Picking | 4 | SGOOD | CS | 1 FG |
| AKC | 90058AS | OBSASPA SPOT FREE CAR WASH NOZZLE 6PK | 60390C | FG | Picking | 4 | CONSC | CS | 3 FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 37492I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 36530G | FG | Floor stock | 4 | CONSC | CS | 16 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 26134M | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28116I | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28119I | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28120G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28148M | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28150M | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 66446I | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 90064AS | 9 PATTERN NOZZLE 3PK | 61228M | FG | Floor stock | 4 | CONSC | CS | 360 FG |
| AKC | 90064AS | 9 PATTERN NOZZLE 3PK | 62602A | FG | Floor stock | 4 | CONSC | CS | 372 FG |
| AKC | 90065AS | JET SPRAY NOZZLE 3PK | 30126G | FG | Floor stock | 4 | CONSC | CS | 354 FG |
| AKC | 90065AS | JET SPRAY NOZZLE 3PK | 39446I | FG | Floor stock | 4 | CONSC | CS | 294 FG |
| AKC | 90065AS | JET SPRAY NOZZLE 3PK | 65086K | FG | Floor stock | 4 | CONSC | CS | 588 FG |
| AKC | 90068AS | 50FT EZ GRIP FLEX CARWSH HOSE4PK | 43540K | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 90072 | CLEAN-SHOT JET NOZZLE 24PK | 31132K | FG | Floor stock | 4 | CONSC | CS | 300 FG |
| AKC | 9008BLK | 20 WOOD HNDL. BLACK PC | RWKSTAGE | PP | Floor stock | 4 | CONSC | PC | 10 WIP |
| AKC | 9010R | 8MTL HD/20IN. WD HDL SQUGEE 12PK | 60252C | FG | Picking | 1 | CONSC | CS | 13 FG |
| AKC | 90110MI | 90110MIE FLIP TOP BENCHTABLE S 1PK | 10127 | FG | Picking | 4 | CONVA | CS | 123 FG |
| AKC | 90124MI | 90124SHELFLINK, BLK (CAT) 6 PC 1 PK | 43398A | FG | Picking | 4 | CONVA | CS | 54 FG |
| AKC | 90140MI | 90140MIE ANYSIZE TABLE, SAND, 1 PK | 62386C | FG | Floor stock | 4 | CONVA | CS | 84 FG |
| AKC | 90142MI | 90142MIE FIREWOOD RACK, BLK 12PK | 37086C | FG | Picking | 4 | CONVA | CS | 8 FG |
| AKC | 90158MI | 90158MIE WORKBENCH KIT 1 PK | 59218E | FG | Floor stock | 4 | CONVA | CS | 24 FG |
| AKC | 90164MI | 90164MIE WRK BEN W/SHELFLINKS 1PK | 35246I | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90164MI | 90164MIE WRK BEN W/SHELFLINKS 1PK | 35247C | FG | Picking | 4 | CONVA | CS | 9 FG |
| AKC | 90166MI | 90166MIE D-MATE BENCH BRCKT S 12PK | 37420G | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90168MI | 90168MIDM BENCH BRCKTSAND 2 PC 1PK | 34146I | FG | Floor stock | 4 | CONVA | CS | 40 FG |
| AKC | 90168MI | 90168MIDM BENCH BRCKTSAND 2 PC 1PK | 46216A | FG | Picking | 4 | CONVA | CS | 40 FG |
| AKC | 90168MI | 90168MIDM BENCH BRCKTSAND 2 PC 1PK | SHIP | FG | Shipment | 4 | CONVA | CS | 3 FG |
| AKC | 90170MI | 90170MIE D-MATE BENCH BRCKT BLK 12P | 35168K | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90174MI | 9017 4MIE D-MATE BENCH BRCKT, RW 12P | 43096A | FG | Picking | 4 | CONVA | CS | 2 FG |
| AKC | 90182MI | 90182MIE PIC TABLE KIT (SAND) 1PK | 33108K | FG | Floor stock | 4 | CONVA | CS | 7 FG |
| AKC | 9025CDF | 8" AUTOMOTIVE SPRAY SQUEEGEE 12PK | 32094A | FG | Picking | 4 | CONSC | CS | 11 FG |
| AKC | 9031R | 8HD/12"HNDL ASSEM 24PK | 51146K | FG | Floor stock | 4 | CONSC | CS | 31 FG |
| AKC | 9037R | 10HD/20-HDL ASSEM. 24PK | 36470E | FG | Floor stock | 4 | CONSC | CS | 5 FG |
| AKC | 9049H | 8 PROF HEAD W/36"EXT HDLE CD 24PK | 52302C | FG | Picking | 1 | CONSC | CS | 3 FG |
| AKC | 9051 | 10" HD W/DBL WRP NETTING 48PK | 40480C | FG | Picking | 4 | CONSC | CS | 9 FG |
| AKC | 9056H | 8 PROF.W/12" HDLE ASSEMBLE 24PK | 47348I | FG | Floor stock | 1 | CONSC | CS | 5 FG |
| AKC | 92011ASPDQ | DXL CONTOURED TIRE BRSH 5PK PDQ | 29179A | FG | Picking | 4 | CONSC | CS | 320 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 26168G | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 26182G | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 32083K | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 35397A | FG | Picking | 4 | CONSC | CS | 48 FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 45002K | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 60384I | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 67086E | FG | Floor stock | 4 | CONSC | CS | 192 FG |
| AKC | 92019 | LUG NUT BRUSH 6PK | 32081M | FG | Floor stock | 4 | CONSC | CS | 216 FG |
| AKC | 92019 | LUG NUT BRUSH 6PK | 46350A | FG | Picking | 4 | CONSC | CS | 272 FG |
| AKC | 92025 | DLX SUPR SFT CAR WSH BRSH 9" F 6PK | 30070E | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 92025 | DLX SUPR SFT CAR WSH BRSH 9" F 6PK | 48204E | FG | Floor stock | 4 | CONSC | CS | 32 FG |
| AKC | 92025 | DLX SUPR SFT CAR WSH BRSH 9" F 6PK | 48252A | FG | Picking | 4 | CONSC | CS | 36 FG |
| AKC | 92025 | DLX SUPR SFT CAR WSH BRSH 9" F 6PK | 59240E | FG | Floor stock | 4 | CONSC | CS | 29 FG |
| AKC | 92025 | DLX SUPR SFT CAR WSH BRSH 9" F 6PK | 60398E | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 92034 | GT DLX DUST PAN/BRUSH 6PK | 62542K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 26186G | FG | Floor stock | 4 | CONSC | CS | 47 FG |
| AKC | 92036 | DLX WHEEL & BUMFER BRSH 9" PP 6PK | 28174E | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 33159M | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 92036 | DLX WHEEL & BUMFER BRSH 9" PP 6PK | 43444M | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 92038AS | 4-IN-1 INTERIOR MULTI TOOL 6PK PDQ | 52218I | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92048AS | AUTOSPA 4-N-1 POCKET DETAILER EXT 6PK | 53330I | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 29073A | FG | Picking | 4 | CONSC | CS | 14 FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 29073I | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 29085G | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 31176A | FG | Picking | 4 | CONSC | CS | 73 FG |
| AKC | 92143ASPDQ | 2PC CONTOUR TIRE WIPE 6PK PDQ | 34137I | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92143ASPDQ | 2PC CONTOUR TIRE WIPE 6PK PDQ | 37036G | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92143ASPDQ | 2PC CONTOUR TIRE WIPE 6PK PDQ | 66110E | FG | Floor stock | 4 | CONSC | CS | 236 FG |
| AKC | 92215 | WASH JET POWER WAND 6PK | 30130G | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 92215 | WASH JET POWER WAND 6PK | 60348I | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 92230 | SUDS-N-SPRAY FOAM WASH SYSTEM 2PK | 66386C | FG | Floor stock | 4 | CONSC | CS | 112 FG |
| AKC | 92230RF | SUDS-N-SPRAY FOAM WASH SYSTEM 2PK | 64146A | FG | Picking | 1 | CONSC | CS | 112 FG |
| AKC | 92508C | 4'TO8' FIBERGLASSEXT.POLE 6PK | 57324A | FG | Picking | 1 | CONSC | CS | 20 FG |
| AKC | 92511 | 5' TO 10' FIBERGLASS POLE 6PK | 41254A | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 9262B | PRO PLAS 8 16 SOLID HDL BG 12PK | 58060I | FG | Floor stock | 4 | CONSC | CS | 49 FG |
| AKC | 9263 | 8 DELUXE PLAS HD/20 H.D. PLAS 12PK | 40192G | FG | Floor stock | 4 | CONSC | CS | 98 FG |
| AKC | 9266 | 8 DELUXE PLAS HD/16 H.D. PLAS 24PK | 48348E | FG | Floor stock | 4 | CONSC | CS | 2 FG |
| AKC | 9266 | 8 DELUXE PLAS HD/16 H.D. PLAS 24PK | 50408E | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 9271X | 8" SQUEEGEE W/ 39" EXT HDLE 6PK | 65288A | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | 9271X | 8" SQUEEGEE W/ 39" EXT HDLE 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 10 FG |
| AKC | 9271XPDQ | 8"SQUEEGEE W/39" EXT HDLE PDQ 10PK | 55492G | FG | Floor stock | 4 | CONSC | CS | 51 FG |
| AKC | 9272X | 8" SQUEEGEE W/ 20" HDLE - GAS 6PK | 31127K | FG | Floor stock | 4 | CONSC | CS | 126 FG |
| AKC | 9272X | 8" SQUEEGEE W/ 20" HDLE - GAS 6PK | 34138K | FG | Floor stock | 4 | CONSC | CS | 126 FG |
| AKC | 9274X | RAINX WINDOW WAND 6PK | 53266C | FG | Picking | 4 | CONSC | CS | 46 FG |
| AKC | 9275X4 | LIQUID-FILLED WINDOW WAND W/4PK | 51060C | FG | Picking | 4 | CONSC | CS | 110 FG |
| AKC | 92B | RH OVER 80"WIDE SUBMERSIB STT 50PK | 53156C | FG | Picking | 4 | TLITE | CS | 2 FG |
| AKC | 93006 | PACIFIC COAST DASH DUSTER 6PK | 27123A | FG | Picking | 4 | CONSC | CS | 117 FG |
| AKC | 93006 | PACIFIC COAST DASH DUSTER 6PK | 29075G | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27156G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27160I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 29132I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 33064E | FG | Floor stock | 4 | CONSC | CS | 24 FG |

CONFIDENTIAL

ONSET_00032369
FBG_CH1_00091035

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 331841 | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 34121G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 34163G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 34165G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 341721 | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 401221 | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 402041 | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 655881 | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 67266E | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 68576E | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | NE14140 | FG | Floor stock | 4 | CONSC | CS | 166 FG |
| AKC | 93007/RF | PACIFIC COAST CAR DUSTER 6PK | 64134A | FG | Picking | 1 | CONSC | CS | 61 FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 39530K | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 44324E | FG | Floor stock | 4 | CONSC | CS | 4 FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 46516C | FG | Picking | 4 | CONSC | CS | 2 FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 51170K | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 290671 | FG | Floor stock | 4 | CONSC | CS | 132 FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 321141 | FG | Floor stock | 4 | CONSC | CS | 132 FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 61120G | FG | Floor stock | 4 | CONSC | CS | 258 FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 1 FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 28173G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 32152K | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 61182G | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 93025 | 9 CAR WASH BRUSH 6PK | 44228G | FG | Floor stock | 4 | CONSC | CS | 2 FG |
| AKC | 93027 | TIRE BRUSH W/HANDLE 6PK | RWKSTAGE | FG | Floor stock | 4 | CONSC | CS | 5 FG |
| AKC | 93036 | WHEEL & GRILL BRSH CARDED 12PK | 624261 | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 27131A | FG | Picking | 4 | CONSC | CS | 229 FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 27138G | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 45408E | FG | Floor stock | 4 | CONSC | CS | 107 FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 46314G | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 93047C | TIRE SHINE APPLICATOR 6PK | 49050C | FG | Picking | 1 | CONSC | CS | 2 FG |
| AKC | 93049 | HD NYLON SCRUB BRUSH 12PK | 625181 | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 280721 | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 28077K | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 29177E | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 33105K | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93057 | 10" DIP BRUSH W/CARD 12PK | 42156A | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 93060 | 8" BI-LEVEL BRSH W/48" WD HND 6PK | 31166M | FG | Floor stock | 4 | CONSC | CS | 14 FG |
| AKC | 93062 | 10"DIP BRSH W/36"-64" STL EXT8PK | NE16057 | FG | Floor stock | 4 | CONSC | CS | 438 FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER 6PK | 55264C | FG | Picking | 4 | CONSC | CS | 18 FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER 6PK | 55540K | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER 6PK | 63446C | FG | Floor stock | 4 | CONSC | CS | 4 FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER 6PK | 63588K | FG | Floor stock | 4 | CONSC | CS | 40 FG |
| AKC | 93072 | 10" QUAD HEAD W/FLOW THRU EXT 6PK | 40410A | FG | Picking | 4 | CONSC | CS | 12 FG |
| AKC | 93072 | 10" QUAD HEAD W/FLOW THRU EXT 6PK | 41384A | FG | Picking | 4 | CONSC | CS | 12 FG |
| AKC | 93072 | 10" QUAD HEAD W/FLOW THRU EXT 6PK | 54204A | FG | Picking | 4 | CONSC | CS | 9 FG |
| AKC | 93079 | 10" HD BI-LEVEL BRSH W/YEL FIB 6PK | 32075A | FG | Picking | 4 | CONSC | CS | 30 FG |
| AKC | 93079 | 10" HD BI-LEVEL BRSH W/YEL FIB 6PK | 41494G | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | 93079 | 10" HD BI-LEVEL BRSH W/YEL FIB 6PK | 663621 | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 93080 | 10" BRUSH-MEDIUM FILL 6PK | 39072C | FG | Picking | 4 | CONSC | CS | 27 FG |
| AKC | 93081 | 10" BI-LEVEL BRUSH 6PK | 58406D | FG | Floor stock | 4 | CONSC | CS | 1 FG |
| AKC | 93086 | 10 BI-LEVEL YELLOW FORK FIBER 6PK | 40276A | FG | Picking | 4 | CONSC | CS | 44 FG |
| AKC | 93086 | 10 BI-LEVEL YELLOW FORK FIBER 6PK | 57230E | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | 93086 | 10 BI-LEVEL YELLOW FORK FIBER 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 2 FG |
| AKC | 93088 | 10 BI-LEVEL W/H.D. HDLE 6PK | 64206A | FG | Picking | 4 | CONSC | CS | 24 FG |
| AKC | 93089-2 | 10 DIP BRSH - BLUE FIBER/BULK FC | AKC INTERCOMPANY DIS | PP | Floor stock | 4 | CONSC | PC | 36 WIP |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 29130G | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 39216G | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 625541 | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | NE17070 | FG | Floor stock | 4 | CONSC | CS | 349 FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | NE18055P | FG | Picking | 4 | CONSC | CS | 165 FG |
| AKC | 93089MX | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | NE18045P | FG | Picking | 4 | CONSC | CS | 15 FG |
| AKC | 93097A | 10 BI-LEVEL - 65IN. EXTHD 6PK | 20174 | FG | Picking | 4 | CONSC | CS | 236 FG |
| AKC | 93112 | LINT & HAIR REMOVAL BRUSH 6PK | 32091C | FG | Picking | 4 | CONSC | CS | 128 FG |
| AKC | 93112 | LINT & HAIR REMOVAL BRUSH 6PK | 374821 | FG | Floor stock | 4 | CONSC | CS | 116 FG |
| AKC | 93115 | OBS10" STIFF TAMPICO BRUSH 6PK | 58210C | FG | Picking | 1 | CONSC | CS | 8 FG |
| AKC | 93134 | SHOP DUST PAN & BROOM 12PK | 331301 | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 30119G | FG | Floor stock | 4 | CONSC | CS | 56 FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 64156K | FG | Floor stock | 4 | CONSC | CS | 112 FG |
| AKC | 93206 | 10" BI-LEVEL W/GREEN EXT HDLE 6PK | 36012A | FG | Picking | 4 | CONSC | CS | 28 FG |
| AKC | 93206 | 10" BI-LEVEL W/GREEN EXT HDLE 6PK | 51062C | FG | Picking | 4 | CONSC | CS | 12 FG |
| AKC | 93210 | MICRO FIBER WASH MOP W/48" EXT 6PK | 50218C | FG | Picking | 4 | CONSC | CS | 12 FG |
| AKC | 93210 | MICRO FIBER WASH MOP W/48" EXT 6PK | 55530G | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31071K | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 311031 | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 365161 | FG | Floor stock | 4 | CONSC | CS | 10 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 37278G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 37288G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 37360G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 374681 | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 39266E | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 40278G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 53192G | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 93212ASPDQ | DLX WHEEL & TIRE BRUSH 8PK PDQ | B/O HOLD | FG | Floor stock | 4 | CONSC | CS | 6 FG |
| AKC | 93212ASPDQ | DLX WHEEL & TIRE BRUSH 8PK PDQ | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 143 FG |
| AKC | 93303 | 9"2 IN1 MICROFBR WASHGLOVE W48 6PK | B/O HOLD | FG | Floor stock | 4 | CONSC | CS | 41 FG |
| AKC | 93303 | 9"2 IN1 MICROFBR WASHGLOVE W48 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 8 FG |
| AKC | 93304AC | 10" MICROFIBER WASHGLOVE W/CUR 8PK | BULK035 | FG | Picking | 4 | CONSC | CS | 148 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 35204A | FG | Picking | 4 | CONSC | CS | 8 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 39014G | FG | Floor stock | 4 | CONSC | CS | 19 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 61470G | FG | Floor stock | 4 | CONSC | CS | 44 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 671821 | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 93502 | WOODEN POLE 6' W/METAL TIP 6PK | 10207 | FG | Picking | 4 | CONSC | CS | 467 FG |
| AKC | 93504 | 5' HDLE 1 DIA THREAD 25PK | 61518A | FG | Picking | 4 | CONSC | CS | 20 FG |
| AKC | 93505T | STACK BRSH 4"&6 TETALON FIBER 6PK | 37240A | FG | Picking | 4 | CONSC | CS | 2 FG |
| AKC | 93875 | 2 WIRE PLUG - 90 DEGREE 100PK | 35098G | FG | Floor stock | 4 | TLITE | CS | 37 FG |
| AKC | 93876 | 3WIRE PLUG FOR STT 90 DEGREE 100PK | 40156A | FG | Picking | 4 | TLITE | CS | 23 FG |
| AKC | 938761 | PLUG-STOP/TURN 90 DEGREE 50PK | 49108E | FG | Floor stock | 4 | TLITE | CS | 220 FG |
| AKC | 93881 | 93881TRUCK BED LIGHTING HRN 25PK | 58254C | FG | Picking | 4 | TLITE | CS | 4 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 26112K | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 26152K | FG | Floor stock | 4 | CONSC | CS | 9 FG |

CONFIDENTIAL

ONSET_00032370
FBG_CH1_00091036

DEBTORS' EXHIBIT NO. 175
Page 811 of 1907

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 27114E | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 37002C | FG | Picking | 4 | CONSC | CS | 2 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 42482G | FG | Floor stock | 4 | CONSC | CS | 8 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 42492C | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 43482E | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 55180C | FG | Picking | 4 | CONSC | CS | 8 FG |
| AKC | 93984 | 10" SOAP HD W/SLIDE WATER CONT 6PK | 61398G | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 94000AS | AUTO SPA 6" ORBITAL POLISHER 2PK | 32157I | FG | Floor stock | 4 | CONSC | CS | 105 FG |
| AKC | 94000AS | AUTO SPA 6" ORBITAL POLISHER 2PK | 66542I | FG | Floor stock | 4 | CONSC | CS | 180 FG |
| AKC | 94005AS | AUTO SPA 120V BAGLESS AUTOVAC 4PK | NE18042 | FG | Floor stock | 4 | CONSC | CS | 106 FG |
| AKC | 94018 | INTR BRUSH W/ BLACK OVERMOLD 12PK | RWKSTAGE | FG | Floor stock | 4 | CONSC | CS | 1 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 32182I | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 32183K | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 46398E | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 94025 | WHEEL & BRUMPER BRSH W/BLACK 6PK | 47314A | FG | Picking | 4 | CONSC | CS | 49 FG |
| AKC | 94026AS | OBS4PC GRAB & TRAP DUSTER SET 6PK | 56170E | FG | Floor stock | 4 | CONSC | CS | 59 FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | 26068E | FG | Floor stock | 1 | CONSC | CS | 2 FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | 60288E | FG | Floor stock | 1 | CONSC | CS | 12 FG |
| AKC | 94102C | 3 GAL.(12 QT) SPEC WASH BUCKET 12PK | 65426G | FG | Floor stock | 1 | CONSC | CS | 36 FG |
| AKC | 94102MX | 3 GALLON CAR WASH BUCKET 36PK | 60218I | FG | Floor stock | 1 | CONSC | CS | 9 FG |
| AKC | 94102MX | 3 GALLON CAR WASH BUCKET 36PK | 66096E | FG | Floor stock | 1 | CONSC | CS | 17 FG |
| AKC | 94102N | 3 GALLON GREY BUCKET 36PK | 48506G | FG | Floor stock | 4 | CONSC | CS | 4 FG |
| AKC | 94102N | 3 GALLON GREY BUCKET 36PK | 62218C | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 94102N | 3 GALLON GREY BUCKET 36PK | DOOR09 | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 94102N | 3 GALLON GREY BUCKET 36PK | NE18086 | FG | Floor stock | 4 | CONSC | CS | 126 FG |
| AKC | 94102N | 3 GALLON GREY BUCKET 36PK | NW11128 | FG | Floor stock | 4 | CONSC | CS | 234 FG |
| AKC | 94107MX | OBS3 GAL BLACK WASH BUCKET 36PK | 51252I | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 94108VA | 10 PK CAR WASH BUCKET KIT 5PK | 49312C | FG | Picking | 1 | CONSC | CS | 7 FG |
| AKC | 94108VA | 10 PK CAR WASH BUCKET KIT 5PK | 61192G | FG | Floor stock | 1 | CONSC | CS | 12 FG |
| AKC | 94108VA | 10 PK CAR WASH BUCKET KIT 5PK | 62086E | FG | Floor stock | 1 | CONSC | CS | 18 FG |
| AKC | 94109VA | 6 PC BUCKET WASH KIT 5PK | 49288E | FG | Floor stock | 1 | CONSC | CS | 9 FG |
| AKC | 94109VA | 6 PC BUCKET WASH KIT 5PK | 68396G | FG | Floor stock | 1 | CONSC | CS | 9 FG |
| AKC | 94110AS | SONIC SHINE POWERED DETAILER 4PK | 60552E | FG | Floor stock | 4 | CONSC | CS | 106 FG |
| AKC | 94110AS | SONIC SHINE POWERED DETAILER 4PK | 64408M | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | 33067G | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | 33067K | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | 33073I | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | SHIP | FG | Shipment | 4 | CONSC | CS | 9 FG |
| AKC | 94210AS | SPD BRSH2PC CRPT/INT DRILL BRSH 6 | 42120C | FG | Picking | 4 | CONSC | CS | 34 FG |
| AKC | 94210AS | SPD BRSH2PC CRPT/INT DRILL BRSH 6 | NE16130 | FG | Floor stock | 4 | CONSC | CS | 1319 FG |
| AKC | 94210AS | SPD BRSH2PC CRPT/INT DRILL BRSH 6 | NE18103 | FG | Floor stock | 4 | CONSC | CS | 1079 FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | 41386I | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | 46132G | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 9425CDXRF | SPRAY & WASH SQUEEGEE PDQ 12PK | 28084E | FG | Floor stock | 4 | CONSC | CS | 3 FG |
| AKC | 9425CDXRF | SPRAY & WASH SQUEEGEE PDQ 12PK | 55468K | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 9425CDXRF | SPRAY & WASH SQUEEGEE PDQ 12PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 6 FG |
| AKC | 9438X | 8" COMPACT SQUEEGEE PDQ 8PK | 35516K | FG | Floor stock | 4 | CONSC | CS | 112 FG |
| AKC | 9438X | 8" COMPACT SQUEEGEE PDQ 8PK | 61204A | FG | Floor stock | 4 | CONSC | CS | 61 FG |
| AKC | 9440X | OBSCOMPACT SCRUB & SQUEEGEE SPONGE PDI | 28071E | FG | Floor stock | 4 | CONSC | CS | 160 FG |
| AKC | 94QB | STT OVER 80" QUICK CONNECT RH 50PK | 50146G | FG | Floor stock | 4 | TLITE | CS | 8 FG |
| AKC | 9500 | STRETCH 10 HD SQUEEGEE-EXT HD 6PK | 60002A | FG | Picking | 4 | CONSC | CS | 15 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 30177K | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BR! | 31131I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BR! | 50204G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BR! | 51434G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BR! | 51504M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BR! | 59600K | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 66134G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 68246I | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 68482M | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 35411E | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | NE14064 | FG | Floor stock | 4 | CONSC | CS | 216 FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | NE14146 | FG | Floor stock | 4 | CONSC | CS | 1428 FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 30183C | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 36444K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 61134E | FG | Floor stock | 4 | CONSC | CS | 288 FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 63518C | FG | Floor stock | 4 | CONSC | CS | 288 FG |
| AKC | 95308OC | OXI CLEAN SUDS-N-CLEAN CAR WASH SPRAYER- | 68326G | FG | Floor stock | 4 | CONSC | CS | 200 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27067I | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27069G | FG | Floor stock | 4 | CONSC | CS | 3 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27075G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27081G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 28177I | FG | Floor stock | 4 | CONSC | CS | 39 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 33170G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 46458I | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 50218G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 51278G | FG | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 53456I | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 59516I | FG | Floor stock | 4 | CONSC | CS | 22 FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 32182M | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 32184M | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 35351G | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 35541I | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 95534B | 500PC GROMMET F/3/4" RND LGTS1PK | 58370B | FG | Picking | 4 | TLITE | CS | 10 FG |
| AKC | 95BC | 4" RND BACK UP LIGHT-CLEAR 100P | 58312D | FG | Picking | 4 | TLITE | CS | 4 FG |
| AKC | 96011 | WIPEOUT BODY SQUEE 4PK | 60504I | FG | Floor stock | 4 | CONSC | CS | 178 FG |
| AKC | 96012X | SWIPER BEAD-BLADE VEHC DRYING 4PK | 64180E | FG | Floor stock | 4 | CONSC | CS | 288 FG |
| AKC | 9609 | OBSMETAL FLOOR DISPLAY 2PK | 58290G | FG | Floor stock | 4 | CONSC | CS | 8 FG |
| AKC | 97370AS | AUTOSPA BODY SHINE MICRO DUSTER 6PK | 30181G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | 32108K | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 97373AS | SOF-TOOL BEND & WASH WHEELTOOL 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 97373ASC | SOF-TOOL BEND & WASH WHEELTOOL 6PK | 58418C | FG | Picking | 1 | CONSC | CS | 2 FG |
| AKC | 97373ASMX | BEND & WASH WHEEL TOOL 6PK | 31083I | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 97373ASMX | BEND & WASH WHEEL TOOL 6PK | 31095E | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 97373ASMX | BEND & WASH WHEEL TOOL 6PK | 31155I | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 98534CAR3 | OBSLED MULTI FUNC, LH, CLR LENS 25PK | 49156A | FG | Picking | 4 | TLITE | CS | 26 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 26076A | FG | Picking | 4 | CONWC | CS | 45 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 26086G | FG | Floor stock | 4 | CONWC | CS | 50 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 26094K | FG | Floor stock | 4 | CONWC | CS | 50 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 29151I | FG | Floor stock | 4 | CONWC | CS | 50 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 39408G | FG | Floor stock | 4 | CONWC | CS | 50 FG |

CONFIDENTIAL

ONSET_00032371
FBG_CH1_00091037

DEBTORS' EXHIBIT NO. 175
Page 812 of 1907

| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 42096G | FG | Floor stock | 4 | CONWC | CS | 50 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 53050I | FG | Floor stock | 4 | CONWC | CS | 50 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 53060I | FG | Floor stock | 4 | CONWC | CS | 50 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 53062C | FG | Floor stock | 4 | CONWC | CS | 50 FG |
| AKC | 989-39CFFPV | 39" PV CARBON FIBER BRUSH 12 OS | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 1 FG |
| AKC | 99534CAR | RH FENDER BRKT W/CLEAR LENS 25PK | 58400B | FG | Picking | 4 | TLITE | CS | 1 FG |
| AKC | 996-35 | 35" DLX S/BRSH "MAXX X35' 12PK | NE18058 | FG | Floor stock | 4 | CONWC | CS | 436 FG |
| AKC | 996-35FB | 35" FORCE X35 SNOWBRUSH 12PK | W222 | FG | Picking | 4 | CONWC | CS | 11 FG |
| AKC | 999CT | 35" ULTRA MAXX S/BRSH 6PK | 26090K | FG | Floor stock | 4 | CONWC | CS | 55 FG |
| AKC | 999CT | 35" ULTRA MAXX S/BRSH 6PK | 27091I | FG | Floor stock | 4 | CONWC | CS | 35 FG |
| AKC | 999CT | 35" ULTRA MAXX S/BRSH 6PK | 55246I | FG | Floor stock | 4 | CONWC | CS | 55 FG |
| AKC | 999CT | 35" ULTRA MAXX S/BRSH 6PK | 66162K | FG | Floor stock | 4 | CONWC | CS | 110 FG |
| AKC | 999CT | 35" ULTRA MAXX S/BRSH 6PK | W108 | FG | Picking | 4 | CONWC | CS | 688 FG |
| AKC | AC192 | 20" SQUEEGEE 24PK | 32088E | FG | Floor stock | 4 | CONSC | CS | 7 FG |
| AKC | AC192 | 20" SQUEEGEE 24PK | 32089I | FG | Floor stock | 4 | CONSC | CS | 32 FG |
| AKC | AC192 | 20" SQUEEGEE 24PK | 61498I | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | AC193 | OBS DIP & WASH BRUSH 3PK | 68540E | FG | Floor stock | 4 | CONSC | CS | 180 FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 64302E | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | AC197 | OBSCONTOUR TIRE WIPE 6PK | 56372A | FG | Picking | 4 | CONSC | CS | 56 FG |
| AKC | AC201 | OBS LUG NUT BRUSH 6PK | 65444E | FG | Floor stock | 4 | CONSC | CS | 341 FG |
| AKC | AC245 | 6PC TRRY LINTFREE FNSH TWLWH 12P | 31090K | FG | Floor stock | 4 | SGOOD | CS | 64 FG |
| AKC | AC245 | 6PC TRRY LINTFREE FNSH TWLWH 12P | 31140A | FG | Picking | 4 | SGOOD | CS | 64 FG |
| AKC | AC93106 | FLW-THRU WSHBRSH 10" ALL SIDED LCK HD W/2 | 31102A | FG | Picking | 4 | CONSC | CS | 20 FG |
| AKC | AC93106 | FLW-THRU WSHBRSH 10" ALL SIDED LCK HD W/2 | 55108C | FG | Picking | 4 | CONSC | CS | 18 FG |
| AKC | AC93106 | FLW-THRU WSHBRSH 10" ALL SIDED LCK HD W/2 | 57458C | FG | Picking | 4 | CONSC | CS | 18 FG |
| AKC | AT 20(12) | DRIP PAN LG IN CARTON 12PK | 39384E | FG | Floor stock | 4 | CONSC | CS | 10 FG |
| AKC | AT 22 | DRIP PAN/SMALL 150PK | 41506A | FG | Picking | 4 | CONSC | CS | 2 FG |
| AKC | AX4050KMX | OBSLED RND DRIVING LGHT KIT 3PK | 60084K | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | AZ95114 | CONTOUR TIRE BRUSH 36PK | 48374G | FG | Floor stock | 4 | CONSC | CS | 14 FG |
| AKC | AZ95136 | WHEEL & GRILLE BRUSH 72PK | 32163G | FG | Floor stock | 4 | CONSC | CS | 6 FG |
| AKC | AZ95136 | WHEEL & GRILLE BRUSH 72PK | 64266E | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | AZ95136 | WHEEL & GRILLE BRUSH 72PK | 66470C | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | AZ95139 | OBSLONG HANDLE WASH BRUSH 36PK | 40276G | FG | Floor stock | 4 | CONSC | CS | 7 FG |
| AKC | AZ95139 | OBSLONG HANDLE WASH BRUSH 36PK | 55410G | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | AZ95144-72 | OBS 2-IN-1 DETAIL BRUSH 72PK | 59266E | FG | Floor stock | 4 | CONSC | CS | 28 FG |
| AKC | AZ95144-72 | OBS 2-IN-1 DETAIL BRUSH 72PK | 59266G | FG | Floor stock | 4 | CONSC | CS | 14 FG |
| AKC | B149 | SURFACE MOUNT LICENSE LAMP 3PK | 40024G | FG | Floor stock | 4 | TLITE | CS | 288 FG |
| AKC | B149 | SURFACE MOUNT LICENSE LAMP 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 9 FG |
| AKC | B165RF | LED LICENSE LIGHT 3PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 51 FG |
| AKC | B178SA | RECTANGLE STICKON REFLECTOR AMB 3PK | 41506E | FG | Floor stock | 4 | TLITE | CS | 348 FG |
| AKC | B188SR | 4-3/8"X1-1/8"STICKON REFLEC RED 3PK | 37216I | FG | Floor stock | 4 | TLITE | CS | 262 FG |
| AKC | B3552R | SNGL FACE MULTI FUNCTION LMP 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 24 FG |
| AKC | B423A | AMBER SIDE MARKER FOR C6423 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 60 FG |
| AKC | B444R | RECT DUAL BULB CLRNCE LP RED, 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 312 FG |
| AKC | B450C | OBSPUSH BUTTON INTERIOR LAMP CL 3PK | 44384A | FG | Picking | 4 | TLITE | CS | 176 FG |
| AKC | B450C | OBSPUSH BUTTON INTERIOR LAMP CL 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 16 FG |
| AKC | B465A | OBSRECTANGLE SURFACE MNT AMB 3PK | 56240C | FG | Picking | 4 | TLITE | CS | 102 FG |
| AKC | B482TW2R | DUAL BULB CLEARANCE LIGHT 3PK | 51252A | FG | Picking | 4 | TLITE | CS | 216 FG |
| AKC | B484W1A | CLEARANCE LAMP&REFLECTOR-AMB 3PK | 39048G | FG | Floor stock | 4 | TLITE | CS | 528 FG |
| AKC | B486A | MINI CLEARANCE LAMP AMBER 3PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 3 FG |
| AKC | B486A | MINI CLEARANCE LAMP AMBER 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 81 FG |
| AKC | B495A | MARKER LIGHT, EAR MT AMBER 3PK | 30182A | FG | Picking | 4 | TLITE | CS | 1 FG |
| AKC | B495A | MARKER LIGHT, EAR MT AMBER 3PK | 54398E | FG | Floor stock | 4 | TLITE | CS | 59 FG |
| AKC | B499A | CLEARANCE LIGHT, AMBER 3PK | 30165A | FG | Picking | 4 | TLITE | CS | 187 FG |
| AKC | B534A2 | OBSMARKER LIGHT - AMBER 2PCS/CLAM 2PK | 50338G | FG | Floor stock | 4 | TLITE | CS | 30 FG |
| AKC | B534A2 | OBSMARKER LIGHT - AMBER 2PCS/CLAM 2PK | 62458K | FG | Floor stock | 4 | TLITE | CS | 749 FG |
| AKC | B534R2 | OBSMARKER LIGHT - RED 2PCS/CLAM 2PK | 45122E | FG | Floor stock | 4 | TLITE | CS | 288 FG |
| AKC | B666R | BEEHIVE CLRNC&MARKER LAMP RED 3PK | 54324G | FG | Floor stock | 4 | TLITE | CS | 224 FG |
| AKC | B827A | OBSROUND PLASTIC CLRNC LAMP AMB 3PK | 58302A | FG | Picking | 4 | TLITE | CS | 14 FG |
| AKC | B83 | 7 FUNCTION COMBO TRAILER LAMP 2PK | 33079I | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | B83 | 7 FUNCTION COMBO TRAILER LAMP 2PK | NW12135 | FG | Floor stock | 4 | TLITE | CS | 2245 FG |
| AKC | B84 | STT 8 FUNC SUBMERSIBLE LAMP 2PK | 38336G | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | B84 | STT 8 FUNC SUBMERSIBLE LAMP 2PK | 62578G | FG | Floor stock | 4 | TLITE | CS | 432 FG |
| AKC | B85RK | 6IN OVAL STT W/ GROMMET&PLUG, 2PK | 33122A | FG | Picking | 4 | TLITE | CS | 33 FG |
| AKC | B85RK | 6IN OVAL STT W/ GROMMET&PLUG, 2PK | 54506I | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | B9106A | REPLACEMENT LENS, 1PC 4PK | SHIP | FG | Shipment | 4 | TLITE | CS | 19 FG |
| AKC | B9106R | REPLACEMENT LENS, 1PC 4PK | 59018B | FG | Picking | 4 | TLITE | CS | 3 FG |
| AKC | B92233 | STEEL MTG BRCKT 6"OVAL LGHT 10PK | 40372C | FG | Picking | 4 | TLITE | CS | 220 FG |
| AKC | B93 | 6 FUNCTION COMBO TRAILER LAMP 2PK | 37230I | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | B93 | 6 FUNCTION COMBO TRAILER LAMP 2PK | 48504M | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | B93 | 6 FUNCTION COMBO TRAILER LAMP 2PK | 57372E | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | B93874 | STRAIGHT S/T/T PLUG 3PK | 35373E | FG | Floor stock | 4 | TLITE | CS | 1190 FG |
| AKC | B93876EG | ENDURANCE GROUND STT PLUG 6PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 7 FG |
| AKC | B9423A | MARKER LENS- AMBER 3PK | 49216C | FG | Picking | 4 | TLITE | CS | 67 FG |
| AKC | B9423R | MARKER LENS- RED 3PK | 40240A | FG | Picking | 4 | TLITE | CS | 109 FG |
| AKC | B9460R | SIGNAL LENS, 1PC/PK 2PK | 59050C | FG | Picking | 4 | TLITE | CS | 107 FG |
| AKC | B95233 | GROMMET FOR 6" OVAL LIGHT 2PK | 44444A | FG | Picking | 4 | TLITE | CS | 96 FG |
| AKC | B95233 | GROMMET FOR 6" OVAL LIGHT 2PK | 54266A | FG | Picking | 4 | TLITE | CS | 206 FG |
| AKC | B99SW | UNIV HD STOP-TAIL-TURN LAMP 6PK | 63362E | FG | Floor stock | 4 | TLITE | CS | 64 FG |
| AKC | B99SW | UNIV HD STOP-TAIL-TURN LAMP 6PK | 63312M | FG | Floor stock | 4 | TLITE | CS | 64 FG |
| AKC | BOX-117 | BOX FOR MG117 PC | RWKSTAGE | PP | Floor stock | 4 | CONSC | PC | 1 WIP |
| AKC | BOX-29 | 21 X 14 1/4 X 30 1/4 | RW032D | PP | Floor stock | 4 | CONSC | PC | 108 WIP |
| AKC | BOX-29 | 21 X 14 1/4 X 30 1/4 | RWKSTAGE | PP | Floor stock | 4 | CONSC | PC | 26 WIP |
| AKC | BOX-97372ASM | 10 X 6 X 5" BOX FOR 97372ASM | RWKSTAGE | PP | Floor stock | 4 | CONSC | PC | 20 WIP |
| AKC | BS278SA | OBLONG REFLECTORS - AMBER 3PK | 46540A | FG | Picking | 4 | TLITE | CS | 9 FG |
| AKC | BS278SA | OBLONG REFLECTORS - AMBER 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 24 FG |
| AKC | BS278SR | OBLONG REFLECTORS - RED 3PK | 30158A | FG | Picking | 4 | TLITE | CS | 1593 FG |
| AKC | BW160 | RND SNAP-IN LICENSE/UTIL LAMP 3PK | 58362E | FG | Floor stock | 4 | TLITE | CS | 570 FG |
| AKC | BW168 | LED LICENSE/UTIL LIGHT 2PK | 59110B | FG | Picking | 4 | TLITE | CS | 11 FG |
| AKC | BW178SRRF | RED REFLECTORS - 2 PER CARD 3PK | 67218A | FG | Picking | 4 | TLITE | CS | 114 FG |
| AKC | BW278SA | AMBER REFLECTORS - 2 PER CARD 3PK | 40470K | FG | Floor stock | 4 | TLITE | CS | 228 FG |
| AKC | BW278SA | AMBER REFLECTORS - 2 PER CARD 3PK | 40480M | FG | Floor stock | 4 | TLITE | CS | 720 FG |
| AKC | BW278SARF | AMBER REFLECTORS - 2 PER CARD 3PK | 44540E | FG | Floor stock | 4 | TLITE | CS | 1008 FG |
| AKC | BW484W1R | OBSCOMBO CLERANCE LMP&RFLECT RED 3PK | 28107M | FG | Floor stock | 4 | TLITE | CS | 636 FG |
| AKC | BW486A | MINI CLEARANCE LAMP AMBER 3PK | 48132E | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW83 | 7 FUNCTION LH STT LAMP 2PK | 37122E | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 44434I | FG | Floor stock | 4 | TLITE | CS | 162 FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 51194E | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 51264I | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 84 FG |
| AKC | BW85RK | 6IN OVAL STT W/ GROMMET&PLUG 2PK | 42420C | FG | Picking | 4 | TLITE | CS | 162 FG |

CONFIDENTIAL

ONSET_00032372
FBG_CH1_00091038

| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | 56168G | FG | Floor stock | 4 | TLITE | CS | 216 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 24 FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 43162K | FG | Floor stock | 4 | TLITE | CS | 162 FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 52374E | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 57246E | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 66600M | FG | Floor stock | 4 | TLITE | CS | 432 FG |
| AKC | C12531RRF | 4" SEALED LED RED, 2PK | 66122A | FG | Picking | 4 | TLITE | CS | 906 FG |
| AKC | C12531RRF | 4" SEALED LED RED, 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 6 FG |
| AKC | C12536A | 2"MINI SEALED LED LGHT AMBER, 2PK | 44530G | FG | Floor stock | 4 | TLITE | CS | 671 FG |
| AKC | C1534AK6 | 6PC 3/4" CLEARANCE MARKR, AMB2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 11 FG |
| AKC | C1534BCK | LED UTILITY LIGHT-CLEAR, 2PK | 38204G | FG | Floor stock | 4 | TLITE | CS | 1008 FG |
| AKC | C1534RK6 | 6PC 3/4" CLEARANCE MARKR, RED2PK | 32093K | FG | Floor stock | 4 | TLITE | CS | 540 FG |
| AKC | C1534RK6 | 6PC 3/4" CLEARANCE MARKR, RED2PK | B/O HOLD | FG | Floor stock | 4 | TLITE | CS | 3 FG |
| AKC | C1534RK6 | 6PC 3/4" CLEARANCE MARKR, RED2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 3 FG |
| AKC | C2080 | OBSLED BACK UP LIGHT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 1 FG |
| AKC | C2534BAKRF | 2 PK PENNY LIGHTS - AMBER, 2PK | 60120I | FG | Floor stock | 4 | TLITE | CS | 960 FG |
| AKC | C2534BRK | TWO PACK PENNY LIGHTS - RED, 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 24 FG |
| AKC | C2534BRKRF | TWO PACK PENNY LIGHTS - RED, 2PK | 63552E | FG | Floor stock | 4 | TLITE | CS | 962 FG |
| AKC | C3062KBL | OBS4 IN ROUND LIGHT KIT 2PK | 58090D | FG | Picking | 4 | AUXLG | CS | 2 FG |
| AKC | C3075K | 4X3 SPOT LIGHT KIT 2PK | 55434G | FG | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | C3221A | LED MINI CLEARANCE LGT-AMBER 2PK | 32156E | FG | Floor stock | 4 | TLITE | CS | 960 FG |
| AKC | C3221A | LED MINI CLEARANCE LGT-AMBER 2PK | 33156A | FG | Picking | 4 | TLITE | CS | 1411 FG |
| AKC | C3221R | LED MINI CLEARANCE LIGHT-RED 2PK | 26082K | FG | Floor stock | 4 | TLITE | CS | 816 FG |
| AKC | C3221R | LED MINI CLEARANCE LIGHT-RED 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 29 FG |
| AKC | C322A | LED MINI CLRANCE LGHT- AMBER 2PK | 31136K | FG | Floor stock | 4 | TLITE | CS | 648 FG |
| AKC | C3490R | LED ID LIGHT BAR 6PK | 30137A | FG | Picking | 4 | TLITE | CS | 192 FG |
| AKC | C3491RC | LED STT BAR W/ CHROME BEZEL 6PK | 46494K | FG | Floor stock | 4 | TLITE | CS | 108 FG |
| AKC | C3491RC | LED STT BAR W/ CHROME BEZEL 6PK | SHIP | FG | Shipment | 4 | TLITE | CS | 4 FG |
| AKC | C3491RCRF | LED STT BAR W/ CHROME BEZEL 6PK | 66480A | FG | Floor stock | 4 | TLITE | CS | 12 FG |
| AKC | C3491RCRF | LED STT BAR W/ CHROME BEZEL 6PK | 67228A | FG | Picking | 4 | TLITE | CS | 32 FG |
| AKC | C3497 | LED 48-60 IN TAILGATE LIGHT 2PK | 31062I | FG | Floor stock | 4 | TLITE | CS | 150 FG |
| AKC | C3497 | LED 48-60 IN TAILGATE LIGHT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 12 FG |
| AKC | C36CAC | LED SHORT PROF BEACON, CLEAR 2PK | 36468I | FG | Floor stock | 4 | AUXLG | CS | 58 FG |
| AKC | C394S | DOME LIGHT, 3PK | 38086E | FG | Floor stock | 4 | TLITE | CS | 320 FG |
| AKC | C394S | DOME LIGHT, 3PK | 41074G | FG | Floor stock | 4 | TLITE | CS | 320 FG |
| AKC | C41CAC | LED TALL PROF BEACON, CLEAR 2PK | 39302C | FG | Picking | 4 | AUXLG | CS | 30 FG |
| AKC | C41CACH | LED BEACON, CLR HEATED LENS 2PK | 55494A | FG | Picking | 4 | AUXLG | CS | 77 FG |
| AKC | C4856CAC | LED MICRO WARNING LT BAR 2PK | 62162K | FG | Floor stock | 4 | AUXLG | CS | 55 FG |
| AKC | C4856CAC | LED MICRO WARNING LT BAR 2PK | 65328G | FG | Floor stock | 4 | AUXLG | CS | 45 FG |
| AKC | C48AWT | LED STROBE LIGHT 12PK | 31071A | FG | Picking | 4 | AUXLG | CS | 45 FG |
| AKC | C513R | LED LIGHT BAR 2PK | 50360A | FG | Picking | 4 | TLITE | CS | 339 FG |
| AKC | C514RW | LED CLRNCE LIGHT BAR STNLS 2PK | 48504I | FG | Floor stock | 4 | TLITE | CS | 220 FG |
| AKC | C526A | LED 2.5"RD SIDE MARKER-AMBER 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 12 FG |
| AKC | C534AK6 | 6 PC BAG LED CLRANCE LGT-AMB 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | TLITE | CS | 1 FG |
| AKC | C534BAK | LED CLEARANCE LIGHT - AMBER 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 72 FG |
| AKC | C535A | LED MARKER LIGHT- AMBER 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 40 FG |
| AKC | C542PTM | 4" ROUND POWER 1 STT 2PK | 30088E | FG | Floor stock | 4 | TLITE | CS | 270 FG |
| AKC | C542RL | 4" RD LED STT LIGHT ONLY 2PK | 45446A | FG | Picking | 4 | TLITE | CS | 196 FG |
| AKC | C542RTM | LED 4" ROUND STT 2PK | 34177E | FG | Floor stock | 4 | TLITE | CS | 266 FG |
| AKC | C546RL | LED 4" ROUND STT W/BACK-UP 2PK | 53504G | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | C55UW | LED METAL S/T/T LIGHT 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 66 FG |
| AKC | C55UWRF | LED METAL S/T/T LIGHT 2PK | 62120G | FG | Floor stock | 4 | TLITE | CS | 324 FG |
| AKC | C561RTM | LED 6" OVAL STT - 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 270 FG |
| AKC | C561RTMRF | LED 6" OVAL STT - 2PK | 65228A | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | C561RTMRF | LED 6" OVAL STT - 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 42 FG |
| AKC | C562ATM | OBSLED 6"OVL TURN SIGNAL W/ FLANGE 2PK | 37072K | FG | Floor stock | 4 | TLITE | CS | 178 FG |
| AKC | C562CRTM | LED 6"OV CLR LEN TAIL/TURN RED 2PK | 41170C | FG | Picking | 4 | TLITE | CS | 81 FG |
| AKC | C563RTM | LED 6"OV STTW/FLANGE,CHRM BEZL 2PK | 47444K | FG | Floor stock | 4 | TLITE | CS | 408 FG |
| AKC | C569RK | REDUCED DIODE 6" STT 2PK | 30104A | FG | Picking | 4 | TLITE | CS | 264 FG |
| AKC | C599SWTM | LED UNIVERSAL STT W/ BACKUP 6PK | 47036E | FG | Floor stock | 4 | TLITE | CS | 12 FG |
| AKC | C6285 | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | 33090I | FG | Floor stock | 4 | TLITE | CS | 59 FG |
| AKC | C6285RF | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | 64542A | FG | Floor stock | 4 | TLITE | CS | 4 FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | 56110E | FG | Floor stock | 4 | TLITE | CS | 47 FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | TLITE | CS | 182 FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 61276C | FG | Floor stock | 4 | TLITE | CS | 41 FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 66192C | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 67468I | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 17 FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 21164P | FG | Picking | 4 | TLITE | CS | 1776 FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 60604C | FG | Picking | 4 | TLITE | CS | 5 FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | NE14115 | FG | Floor stock | 4 | TLITE | CS | 1008 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 35291E | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 35361K | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 53480K | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 54374I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 56038E | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 60468E | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 60566G | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 27070G | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 28183I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 29152I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 33177I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 34088I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 67456C | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34096I | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 48482K | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 48494I | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 49528G | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 50410E | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 51504G | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 57962E | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 67494M | FG | Floor stock | 4 | TLITE | CS | 144 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 68444K | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | NE14051 | FG | Floor stock | 4 | TLITE | CS | 755 FG |
| AKC | C7202 | LED LIGHT W/2 WAY PLUG LENS RED/BLANK 6PK | 49204C | FG | Picking | 4 | TLITE | CS | 32 FG |
| AKC | C7280RF | LED OVER 80" APPRD LIGHT KIT 2PK | 61216E | FG | Floor stock | 4 | TLITE | CS | 128 FG |
| AKC | C7300 | LED TOWING LIGHT KIT 2PK | 31135K | FG | Floor stock | 4 | TLITE | CS | 80 FG |
| AKC | C7300 | LED TOWING LIGHT KIT 2PK | 56192G | FG | Floor stock | 4 | TLITE | CS | 80 FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 29165K | FG | Floor stock | 4 | TLITE | CS | 13 FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 29175I | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 31110G | FG | Floor stock | 4 | TLITE | CS | 72 FG |

CONFIDENTIAL

ONSET_00032373
FBG_CH1_00091039

**DEBTORS' EXHIBIT NO. 175**
**Page 814 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 31141G | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 30125I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 31121G | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 35504I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 67182A | FG | Picking | 4 | TLITE | CS | 40 | FG |
| AKC | C7426 | LED TRLR LT KIT OVER 80 W/BACKUP 2PK | 63446C | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7426RF | RFID LED TRLR LT KIT OVER 80 W/BACKUP 2PK | 63228E | FG | Floor stock | 4 | TLITE | CS | 144 | FG |
| AKC | C7426RF | RFID LED TRLR LT KIT OVER 80 W/BACKUP 2PK | NE15148 | FG | Floor stock | 4 | TLITE | CS | 1080 | FG |
| AKC | C7483RTM | LED LH STT- 2PK | 37026I | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | C7493RTM | LED RH STT- 2PK | 33097A | FG | Picking | 4 | TLITE | CS | 94 | FG |
| AKC | C7493RTM | LED RH STT- 2PK | 33118I | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | C7601 | DUAL LED LIGHT W/3-WAY PLUG LENS RED/AMBI | 60400B | FG | Picking | 4 | TLITE | CS | 10 | FG |
| AKC | C7702 | DUAL LED LIGHT W/4-WAY PLUG LENS RED/AMBI | 37456I | FG | Floor stock | 4 | TLITE | CS | 40 | FG |
| AKC | C7702 | DUAL LED LIGHT W/4-WAY PLUG LENS RED/AMBI | 53492K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C789RTM | UNIVERSAL LED STT 2PK | 65180G | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | C789RTMRF | UNIVERSAL LED STT 2PK | 67230A | FG | Picking | 4 | TLITE | CS | 160 | FG |
| AKC | C8090P | LED POWER1 LOW-PROF TRLR LTKT 2P | 52230A | FG | Picking | 4 | TLITE | CS | 13 | FG |
| AKC | C8090P | LED POWER1 LOW-PROF TRLR LTKT 2P | 63492E | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C80P | POWER1 LH OVER 80 STT 2PK | 44470K | FG | Floor stock | 4 | TLITE | CS | 180 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 59498M | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 60564G | FG | Floor stock | 4 | TLITE | CS | 24 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 62564I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 65432K | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 65578M | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C83PTM | LH POWER 1 STT 2PK | 31184E | FG | Floor stock | 4 | TLITE | CS | 120 | FG |
| AKC | C8494P | POWER1 TRLER LT KIT OVER 80 2PK | 55504K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C8494P | POWER1 TRLER LT KIT OVER 80 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 30 | FG |
| AKC | C84P | LH POWER1 STT OVER 80 2PK | 30163K | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | C90P | LED POWER1 RH OVER 80 STT 2PK | 30099A | FG | Picking | 4 | TLITE | CS | 207 | FG |
| AKC | C90P | LED POWER1 RH OVER 80 STT 2PK | 41230G | FG | Floor stock | 4 | TLITE | CS | 180 | FG |
| AKC | C90P | LED POWER1 RH OVER 80 STT 2PK | 65432K | FG | Floor stock | 4 | TLITE | CS | 360 | FG |
| AKC | CD-92230C | CARD FOR 92230C- BI-LINGUAL | RW025A | PP | Floor stock | 4 | CONSC | PC | 900 | WIP |
| AKC | CD-93071 | CARD FOR 93071 | AKC RCV 4 | PP | Floor stock | 4 | CONSC | PC | 3000 | WIP |
| AKC | CD-93072AS | AUTOSPA CARD FOR 93072 | RWKSTAGE | PP | Floor stock | 4 | CONSC | PC | 353 | WIP |
| AKC | CD760-1849 | OBS CARD FOR 760-1849 | RW047A | PP | Floor stock | 4 | CONSC | PC | 1000 | WIP |
| AKC | CTN 212 | 29 1/16" x 10" x 8 5/16" - RSC | RW016D | PP | Floor stock | 4 | CONSC | PC | 258 | WIP |
| AKC | CTN 212 | 29 1/16" x 10" x 8 5/16" - RSC | RWKSTAGE | PP | Floor stock | 4 | CONSC | PC | 6 | WIP |
| AKC | CTN SB5 | 27" x 9 9/16" x 6 9/16" - RSC | RW012B | PP | Floor stock | 4 | LBRCT | PC | 190 | WIP |
| AKC | CTN WSH24 | CARTON 20 7/16" X 8 1/4" X 5 3/4" | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 41 | WIP |
| AKC | CW1536A | SEALED LED RUNNG BOARD/AMBER 2PK | 37324G | FG | Floor stock | 4 | TLITE | CS | 960 | FG |
| AKC | CW1536R | SEALED LED RUNNING BOARD/RED 2PK | 33162A | FG | Picking | 4 | TLITE | CS | 397 | FG |
| AKC | CW1536R | SEALED LED RUNNING BOARD/RED 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | CW1536R | SEALED LED RUNNING BOARD/RED 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 108 | FG |
| AKC | CW1536RMX | SEALED LED RUNNING BOARD/ RED 2PK | SHIP | FG | Shipment | 1 | TLITE | CS | 40 | FG |
| AKC | CW1586R | LED MINI CLEARANCE LIGHT-RED 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 21 | FG |
| AKC | CW2523ARF | LED CLEARANCE LIGHT 2PK | 62194I | FG | Floor stock | 4 | TLITE | CS | 960 | FG |
| AKC | CW3221ARF | LED MINI CLEARANCE LGT-AMBER 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 12 | FG |
| AKC | CW3221RRF | LED MINI CLEARANCE LIGHT-RED 2PK | 64096A | FG | Picking | 4 | TLITE | CS | 1187 | FG |
| AKC | CW542RTMRF | LED 4" ROUND STT 2PK | 65434C | FG | Floor stock | 4 | TLITE | CS | 462 | FG |
| AKC | CWL0005 | SITE/ PORCH LIGHT 3PK | 39504E | FG | Floor stock | 4 | AUXLG | CS | 12 | FG |
| AKC | CWL0005 | SITE/ PORCH LIGHT 3PK | 42518K | FG | Floor stock | 4 | AUXLG | CS | 16 | FG |
| AKC | CWL503TWP | LED ROUND WORK LIGHT SET 2PK | 53396C | FG | Picking | 4 | AUXLG | CS | 25 | FG |
| AKC | CWL5042 | LED SQ WORK LIGHT 2K LUMEN 2PK | 37516A | FG | Picking | 4 | AUXLG | CS | 135 | FG |
| AKC | CWL5043 | LED SQ WORK LIGHT 3K LUMEN 2PK | 65408I | FG | Floor stock | 4 | AUXLG | CS | 156 | FG |
| AKC | CWL504B | LED WORK LIGHT 24PK | 37384E | FG | Floor stock | 4 | AUXLG | CS | 36 | FG |
| AKC | CWL504TW | LED HIGH OUTPUT WORK LIGHT SET2P | 55518C | FG | Picking | 4 | AUXLG | CS | 27 | FG |
| AKC | CWL507TW | LED SQUARE WORK LIGHT SET 2PK | 42026G | FG | Floor stock | 4 | AUXLG | CS | 162 | FG |
| AKC | CWL507TW | LED SQUARE WORK LIGHT SET 2PK | 42540G | FG | Floor stock | 4 | AUXLG | CS | 78 | FG |
| AKC | CWL507TW | LED SQUARE WORK LIGHT SET 2PK | 49098G | FG | Floor stock | 4 | AUXLG | CS | 168 | FG |
| AKC | CWL5212B | 22" WIDE VIEW LED LIGHT BAR 10PK | 46410E | FG | Floor stock | 4 | AUXLG | CS | 77 | FG |
| AKC | CWL522C | 22" LED WIDE VIEW LIGHT BAR 2PK | 29137E | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | CWL522C | 22" LED WIDE VIEW LIGHT BAR 2PK | 34070E | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | CWL525 | 17.5" LED FLD WIDE VIEW LT BAR 2 | 36458E | FG | Floor stock | 4 | AUXLG | CS | 48 | FG |
| AKC | CWL527 | 21.5" LED FLD WIDE VIEW LT BAR 2 | 59252E | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | CWL527 | 21.5" LED FLD WIDE VIEW LT BAR 2 | 59288E | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 35469I | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL529 | 3.5X2.5 LED WIDE VIEW WORK LT 2P | 29107E | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL529 | 3.5X2.5 LED WIDE VIEW WORK LT 2P | 30124G | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL529 | 3.5X2.5 LED WIDE VIEW WORK LT 2P | 30124K | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL529 | 3.5X2.5 LED WIDE VIEW WORK LT 2P | 43072K | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL529 | 3.5X2.5 LED WIDE VIEW WORK LT 2P | 48386G | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL529 | 3.5X2.5 LED WIDE VIEW WORK LT 2P | 63086K | FG | Floor stock | 4 | AUXLG | CS | 192 | FG |
| AKC | CWL631 | TWO PACK BLK 6" LGHT BAR COVER 3PK | 45218A | FG | Picking | 4 | AUXLG | CS | 61 | FG |
| AKC | CWL639 | UNIVERSAL ADJ MOUNTING BRACKET 4PK | 51204C | FG | Picking | 4 | AUXLG | CS | 20 | FG |
| AKC | D12-222-E | 40" TELE EMERG SHOVEL W/DSPLY 12PK | 40470M | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | D24-886PKUS | 31" S/BRSH-"PINK SNOW TOOLS" 24PK | 34152K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | D24-886PKUS | 31" S/BRSH-"PINK SNOW TOOLS" 24PK | 36084M | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | D8-577-EPKUS | 45" TELE S/BRM PINK SNOW TOOLS 8PK | 65098K | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | DISPLAY-93819 | BRUSH AND WAND DISPLAY 1PC | 51012E | PP | Floor stock | 4 | CONSC | PC | 11 | WIP |
| AKC | DS58-3BHPKUS | BRM&ASSORTED BRUSH DSPLY-PINK | 28106K | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | DS58-3BHPKUS | BRM&ASSORTED BRUSH DSPLY-PINK | 28161K | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | F12-581-E | 48" SPORT 8 UTL BRM W/FLR STD 12PK | 45324C | FG | Picking | 4 | CONWC | CS | 10 | FG |
| AKC | F15-580-EP | 35" MINI PIV T/BRM W/FLR DSPLY 15PK | 38122K | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | F16-511-E | 36" TELE S/BRM W/FLR STD 16PK | 10220 | FG | Picking | 4 | CONWC | CS | 8 | FG |
| AKC | F24-523 | 24" SLIMLINE 24S/BRSH W/FLR STD 24PK | 62312I | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | F24-996-27GP | 27" REACH S/BRSH W/FLR STAND 24PK | 44312E | FG | Floor stock | 4 | CONWC | CS | 20 | FG |
| AKC | FAC40008 | 0179LH-LED HEADLAMP W/ STRAP 100PK | 50338A | FG | Picking | 4 | VEHAC | CS | 7 | FG |
| AKC | LB-40059ASC | LABEL FOR 40059ASC | RWK BIN 077 | PP | Floor stock | 4 | SGOOD | PC | 11 | WIP |
| AKC | LB-94102MX | LABEL FOR 94102MX | RWKLABEL | PP | Floor stock | 4 | CONSC | PC | 6690 | WIP |
| AKC | LB-94108 | LABEL FOR 94108VAP | RW035A | PP | Floor stock | 4 | CONSC | PC | 900 | WIP |
| AKC | LT333R | LED CLEARANCE LIGHT - RED 2PK | 38162M | FG | Floor stock | 4 | TLITE | CS | 144 | FG |
| AKC | LT334R | LED CLEARANCE LIGHT - RED 2PK | 58344D | FG | Floor stock | 4 | TLITE | CS | 144 | FG |
| AKC | LT543 | OBSLED SUBMERSIBLE TRLR LMP KIT12PK | 41410I | FG | Floor stock | 4 | TLITE | CS | 18 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 63444M | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 27164E | FG | Floor stock | 4 | LBRCT | CS | 9 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 32126I | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 33103G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 34096E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 36492K | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 46062G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |

CONFIDENTIAL

ONSET_00032374
FBG_CH1_00091040

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 54480M | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55470M | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55528I | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 61300C | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1112PHRF | RFID HEAVY DUTY, LEVER GREASE GUN 3PK | 20168 | FG | Picking | 1 | LBRCT | CS | 204 FG |
| AKC | LX-1123 | HEAVY DUTY, DELUXE GREASE GUN WITH 18" FLE | 53470A | FG | Picking | 4 | LBRCT | CS | 9 FG |
| AKC | LX-1123 | HEAVY DUTY, DELUXE GREASE GUN WITH 18" FLE | 56540K | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1142 | HEAVY DUTY, PREMIUM, GREASE GUN 12PK | 64312K | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 27165E | FG | Floor stock | 4 | LBRCT | CS | 22 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 27179E | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 28079E | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 28141E | FG | Floor stock | 4 | LBRCT | CS | 12 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 29128E | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 30138E | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 32067I | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 32075I | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 32083I | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 33107I | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 33157G | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 34067E | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 34090G | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 35050E | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 37096E | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 45242G | FG | Floor stock | 4 | LBRCT | CS | 7 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 45506K | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 46528I | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 49060G | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 52264G | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 57266E | FG | Floor stock | 4 | LBRCT | CS | 1 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | NE17078 | FG | Floor stock | 4 | LBRCT | CS | 250 FG |
| AKC | LX-1152-PAK | LX-1152 DISPLAY 1PK | 61492G | FG | Floor stock | 1 | LBRCT | CS | 4 FG |
| AKC | LX-1160 | AIR OPERATED GREASE GUN, SINGLE SHOT 12PK | 58480A | FG | Picking | 4 | LBRCT | CS | 1 FG |
| AKC | LX-1161-B | AIR OPERATED GREASE GUN, CONTINUOUS CYC | 38122A | PP | Picking | 4 | LBRCT | PC | 130 WIP |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PUR | 31182I | FG | Floor stock | 4 | LBRCT | CS | 12 FG |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PUR | 35408G | FG | Floor stock | 4 | LBRCT | CS | 12 FG |
| AKC | LX-1173PHRF | RFID MINI-PISTOL GRIP GREASE GUN 4PK | 35519A | FG | Picking | 1 | LBRCT | CS | 90 FG |
| AKC | LX-1173PHRF | RFID MINI-PISTOL GRIP GREASE GUN 4PK | 57494A | FG | Picking | 1 | LBRCT | CS | 85 FG |
| AKC | LX-1173PHRF | RFID MINI-PISTOL GRIP GREASE GUN 4PK | 58504M | FG | Floor stock | 1 | LBRCT | CS | 90 FG |
| AKC | LX-1173PHRF | RFID MINI-PISTOL GRIP GREASE GUN 4PK | 60120C | FG | Picking | 1 | LBRCT | CS | 104 FG |
| AKC | LX-1174 | PUSH-TYPE GREASE GUN, 3 OZ. 10PK | 56348C | PP | Picking | 4 | LBRCT | CS | 9 WIP |
| AKC | LX-1174 | PUSH-TYPE GREASE GUN, 3 OZ. 10PK | P/A HOLD | PP | Floor stock | 4 | LBRCT | CS | 12 WIP |
| AKC | LX-1177 | 12VDC BATTERY, NI-CD 1500 MAH 1PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 1 FG |
| AKC | LX-1208-G | GREASE HOSE 36" 1/8" NPT 4500 PSI (THERMOPL | 42146G | FG | Floor stock | 1 | LBRCT | CS | 30 FG |
| AKC | LX-1209 | GREASE HOSE 18" WITH SPRING, 1/8" NPT, 7500 | 60246C | FG | Picking | 1 | LBRCT | CS | 35 FG |
| AKC | LX-1301 | LEVER ACTION 16 GAL. DRUM PUMP WITH 16" DF | 51060I | FG | Floor stock | 1 | LBRCT | CS | 5 FG |
| AKC | LX-1310-B | UNIV. BEARING PACKER, PLASTIC, BEARING SIZE | 49144A | PP | Picking | 4 | LBRCT | PC | 13 WIP |
| AKC | LX-1311 | MANUAL FLUID EXTRACTOR, 1.6G (6L) CAPACITY | 52048A | FG | Picking | 1 | LBRCT | CS | 6 FG |
| AKC | LX-1311-13-AS-B | TUBE ADAPTER SET FOR LX-1311, LX-1312, LX-13 | 58136D | PP | Picking | 4 | LBRCT | PC | 14 WIP |
| AKC | LX-1311-B | MANUAL FLUID EXTRACTOR, 1.6G (6L) CAPACITY | 45216I | PP | Floor stock | 4 | LBRCT | PC | 42 WIP |
| AKC | LX-1311-B | MANUAL FLUID EXTRACTOR, 1.6G (6L) CAPACITY | 46326I | PP | Floor stock | 4 | LBRCT | PC | 32 WIP |
| AKC | LX-1314 | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR | 56156C | FG | Picking | 1 | LBRCT | CS | 11 FG |
| AKC | LX-1314 | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR | 66482I | FG | Floor stock | 1 | LBRCT | CS | 32 FG |
| AKC | LX-1314 | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR | 67398K | FG | Floor stock | 1 | LBRCT | CS | 32 FG |
| AKC | LX-1314-B | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR | NE15164 | PP | Floor stock | 4 | LBRCT | CS | 116 WIP |
| AKC | LX-1316 | HEAVY DUTY, LEVER ACTION BARREL PUMP 6PK | 33164A | FG | Picking | 4 | LBRCT | CS | 30 FG |
| AKC | LX-1322-B | PREMIUM, DUAL-DIRECTION BARREL PUMP PC | 49336G | PP | Floor stock | 4 | LBRCT | PC | 20 WIP |
| AKC | LX-1324 | ROTARY BARREL CHEMICAL PUMP, GENERAL PUI | 56468A | FG | Picking | 1 | LBRCT | CS | 11 FG |
| AKC | LX-1324 | ROTARY BARREL CHEMICAL PUMP, GENERAL PUI | RWKSTAGE | FG | Floor stock | 1 | LBRCT | CS | 12 FG |
| AKC | LX-1326 | LEVER ACTION CHEMICAL PUMP, GENERAL PURF | 46386C | FG | Picking | 1 | LBRCT | CS | 9 FG |
| AKC | LX-1326-B | LEVER ACTION CHEMICAL PUMP, GENERAL PURF | 51420C | PP | Floor stock | 4 | LBRCT | PC | 102 WIP |
| AKC | LX-1328 | LEVER ACTION CHEMICAL PUMP, CORROSION RI | 60554G | FG | Floor stock | 1 | LBRCT | CS | 12 FG |
| AKC | LX-1328-B | LEVER ACTION CHEMICAL PUMP, CORROSION RI | 53434C | PP | Picking | 4 | LBRCT | PC | 16 WIP |
| AKC | LX-1329 | LEVER ACTION CHEMICAL PUMP, PREMIUM 6PK | 29186K | FG | Picking | 4 | LBRCT | CS | 8 FG |
| AKC | LX-1337-B | PLASTIC PAIL PUMP WITH FLEX HOSE PC | 59142D | PP | Picking | 4 | LBRCT | PC | 3 WIP |
| AKC | LX-1339 | DIAPHRAGM CHEMICAL PUMP, CORROSION RES | 32158C | FG | Picking | 1 | LBRCT | CS | 2 FG |
| AKC | LX-1339-B | DIAPHRAGM CHEMICAL PUMP, CORROSION RES | 56240E | PP | Floor stock | 4 | LBRCT | PC | 18 WIP |
| AKC | LX-1339-B | DIAPHRAGM CHEMICAL PUMP, CORROSION RES | 60288A | PP | Picking | 4 | LBRCT | PC | 6 WIP |
| AKC | LX-1341-B | MULTI-PURPOSE OIL PUMP PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | CS | 9 WIP |
| AKC | LX-1352 | STAINLESS STEEL PAIL PUMP 1PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 1 FG |
| AKC | LX-1361 | DIAPHRAGM PUMP, 110V - 120V 1PK | 45002I | FG | Floor stock | 1 | LBRCT | CS | 36 FG |
| AKC | LX-1362 | DIAPHRAGM PUMP KIT, AC, 110V~120V, 50/60HZ | 55444K | FG | Floor stock | 1 | LBRCT | CS | 11 FG |
| AKC | LX-1362-20 | DIAPHRAGM PUMP KIT, AC, 110V~120V, 50/60HZ | 46410I | FG | Floor stock | 1 | LBRCT | CS | 6 FG |
| AKC | LX-1375 | DIESEL FUEL TRANSFER PUMP KIT, 8GPM, 12V, D( | SHIP | FG | Shipment | 1 | LBRCT | CS | 1 FG |
| AKC | LX-1377 | HEAVY-DUTY, EXPLOSION PROOF FUEL TRANSFE | 63542A | FG | Floor stock | 4 | LBRCT | CS | 24 FG |
| AKC | LX-1384-B | RUBBER DELIVERY HOSE WITH 3/4 NPT FEMALE-E | 61324C | PP | Floor stock | 4 | LBRCT | PC | 106 WIP |
| AKC | LX-1387-B | FLUID EXTRACTOR/DISPENSER, 15 OZ. (450ML) C | 61602E | PP | Floor stock | 4 | LBRCT | PC | 480 WIP |
| AKC | LX-1400 | STANDARD GREASE COUPLER, 1/8" NPT 10PK | DOOR17 | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | LX-1400-B | STANDARD GREASE COUPLER, 1/8" NPT, BULK PC | 59600D | PP | Picking | 4 | LBRCT | CS | 300 WIP |
| AKC | LX-1401 | GREASE COUPLER WITH HEX, 1/8" NPT 10PK | 40518A | FG | Picking | 1 | LBRCT | CS | 30 FG |
| AKC | LX-1403-XL | HEAVY-DUTY QUICK RELEASE GREASE COUPLER, | SHIP | FG | Shipment | 4 | LBRCT | CS | 2 FG |
| AKC | LX-1406-B | 360 DEG. SWIVEL, GREASE COUPLER (BULK) PC | 58302A | PP | Picking | 4 | LBRCT | PC | 352 WIP |
| AKC | LX-1408-B | 4" QUICK DISCONNECT GREASE DISPENSER 5/8" | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 20 WIP |
| AKC | LX-1411 | NEEDLE NOSE ADAPTER, 1-1/2" WITH 1/8" MALE | 60536A | FG | Picking | 1 | LBRCT | CS | 7 FG |
| AKC | LX-1413-B | NEEDLE FOR 4" NOZZLE ADAPTER PC | 59048D | PP | Picking | 4 | LBRCT | PC | 430 WIP |
| AKC | LX-1414 | NARROW NEEDLE NOSE GREASE 10PK | DOOR18 | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | LX-1414-B | NARROW NEEDLE NOSE GREASE PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 3470 WIP |
| AKC | LX-1415-B | NEEDLE-TYPE ADAPTER 3-5/8" (BULK) PC | RW003A | PP | Floor stock | 4 | LBRCT | PC | 150 WIP |
| AKC | LX-1415-B | NEEDLE-TYPE ADAPTER 3-5/8" (BULK) PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 9 WIP |
| AKC | LX-1418 | SEAL-OFF ADAPTOR RUBBER TIP 1/8" 10PK | 60352B | FG | Picking | 1 | LBRCT | CS | 24 FG |
| AKC | LX-1425 | FLEX-LINE, QUICK-CONNECT GREASE NEEDLE IN | 40192C | FG | Picking | 1 | LBRCT | CS | 18 FG |
| AKC | LX-1433-B | GREASE GUN EXTENSION PIPE, 6", 1/8" NPT X 3/8 | RW005A | PP | Floor stock | 4 | LBRCT | PC | 80 WIP |
| AKC | LX-1458 | GREASE FITTING CAPS, RUBBER 10PK | 58050C | FG | Picking | 1 | LBRCT | CS | 19 FG |
| AKC | LX-1458-B | GREASE FITTING CAPS, RUBBER, 5 PCS./PACK (BI | AKC RCV 1 | PP | Floor stock | 4 | LBRCT | PC | 550 WIP |
| AKC | LX-1528 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | DOOR17 | FG | Floor stock | 4 | LBRCT | CS | 1 FG |
| AKC | LX-1530 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 59418C | FG | Picking | 1 | LBRCT | CS | 1 FG |
| AKC | LX-1530-B | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 59120A | PP | Picking | 4 | LBRCT | PC | 10 WIP |
| AKC | LX-1536 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 58362E | FG | Floor stock | 1 | LBRCT | CS | 12 FG |
| AKC | LX-1624 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | 31088E | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | LX-1626 | BATTERY AND RADIATOR FILLER, 3 GAL. CAPACIT | 49384A | FG | Picking | 1 | LBRCT | CS | 2 FG |
| AKC | LX-1640 | TIRE AND TUBE TEST TANK 1PK | 40468C | FG | Picking | 1 | LBRCT | CS | 1 FG |
| AKC | LX-1702-B | GALVANIZED FUNNEL, 2 QT./64 OZ. (BULK) PC | 59100B | PP | Picking | 4 | LBRCT | PC | 79 WIP |

CONFIDENTIAL

ONSET_00032375
FBG_CH1_00091041

**DEBTORS' EXHIBIT NO. 175**
**Page 816 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | LX-1704 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1: | 62096I | FG | Floor stock | 4 | LBRCT | CS | 24 | FG |
| AKC | LX-1708-B | GALVANIZED FUNNEL WITH SCREEN, 8 QUART (B | 65468C | PP | Floor stock | 4 | LBRCT | PC | 160 | WIP |
| AKC | LX-1708T | GALVANIZED TRACTOR FUNNEL WITH LOCKING 1 | SHIP | FG | Shipment | 1 | LBRCT | CS | 5 | FG |
| AKC | LX-1708T-B | GALVANIZED TRACTOR FUNNEL WITH LOCKING 1 | RW023A | PP | Floor stock | 4 | LBRCT | PC | 24 | WIP |
| AKC | LX-1710 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | NE17048 | FG | Floor stock | 4 | LBRCT | CS | 34 | FG |
| AKC | LX-1712-B | METAL OIL LIFT DRAIN, 5 GAL. CAPACITY {BULK} F | 41278G | PP | Floor stock | 4 | LBRCT | PC | 18 | WIP |
| AKC | LX-1712-B | METAL OIL LIFT DRAIN, 5 GAL. CAPACITY {BULK} F | 41324G | PP | Floor stock | 4 | LBRCT | PC | 18 | WIP |
| AKC | LX-1713FT | REPLACEMENT FUNNEL AND TUBE FOR LX-1712 | 60514D | FG | Floor stock | 4 | LBRCT | CS | 3 | FG |
| AKC | LX-1722-B | 24" BAND DOLLY, FOR 55 GAL. / 400 LB. CONTAIN | 42336G | PP | Floor stock | 4 | LBRCT | PC | 10 | WIP |
| AKC | LX-1724-B | ALUMINUM DRUM WRENCH, 3/4" SLOTTED BUNG | 58278D | PP | Picking | 4 | LBRCT | PC | 24 | WIP |
| AKC | LX-1726-B | PLASTIC DRUM FAUCET, 2" NPT PC | 59594D | PP | Picking | 4 | LBRCT | PC | 30 | WIP |
| AKC | LX-1727 | SELF-CLOSING, ALLOY BODY DRUM FAUCET, 3/4 | 60358A | FG | Picking | 1 | LBRCT | CS | 13 | FG |
| AKC | LX-1727-B | SELF-CLOSING, ALLOY BODY DRUM FAUCET, 3/4 | RW004B | PP | Floor stock | 4 | LBRCT | PC | 94 | WIP |
| AKC | LX-1820 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WREN | 58096K | FG | Floor stock | 4 | LBRCT | CS | 57 | FG |
| AKC | LX-1824 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WREN | 40254C | FG | Floor stock | 4 | LBRCT | CS | 36 | FG |
| AKC | LX-1845 | UNIVERSAL 3-JAW SQUARE DRIVE OIL FILTER WRI | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1852 | CAP TYPE OIL FILTER WRENCH, 65-67MM, 14 FLU | 54098A | FG | Picking | 4 | LBRCT | CS | 99 | FG |
| AKC | LX-1855 | CAP TYPE OIL FILTER WRENCH, 93MM, 15 FLUTE! | 58218C | PP | Picking | 4 | LBRCT | CS | 40 | WIP |
| AKC | LX-1901-B | MULTI-PURPOSE LITHIUM GREASE, 3 OZ. CARTRII | 48012A | PP | Picking | 4 | LBRCT | PC | 1560 | WIP |
| AKC | LX-3007 | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54' | SHIP | FG | Shipment | 4 | LBRCT | CS | 18 | FG |
| AKC | LX-3007-10 | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54' | DOOR17 | FG | Floor stock | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-3007-B | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54' | 58022C | PP | Picking | 4 | LBRCT | PC | 5000 | WIP |
| AKC | LX-3101 | 1/8" P.T.F. SPECIAL EXTRA SHORT, STRAIGHT, 0.6 | 59038B | FG | Picking | 1 | LBRCT | CS | 50 | FG |
| AKC | LX-3117 | 1/8" P.T.F. SPECIAL SHORT, 65 DEG., 0.85" 1PK | 59124D | FG | Picking | 1 | LBRCT | CS | 8 | FG |
| AKC | LX-3121-10 | 1/8" PTF DOUBLE-HEAD. 70° 10PK | 59134B | FG | Picking | 1 | LBRCT | CS | 13 | FG |
| AKC | LX-3301-10 | 6 MM X 1 MM, TAPER METRIC THREAD, STRAIGHT, | 58188C | FG | Picking | 4 | LBRCT | CS | 22 | FG |
| AKC | LX-3303 | 6 MM X 1 MM, TAPER METRIC THREAD, 45 DEG., 0 | 58560D | FG | Picking | 1 | LBRCT | PC | 9 | FG |
| AKC | LX-3305-B | 6 MM X 1 MM, TAPER METRIC THREAD, 90 DEG., 0 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 280 | WIP |
| AKC | LX-3307-B | 8 MM X 1 MM, TAPER METRIC THREAD, STRAIGHT, | 60606D | PP | Floor stock | 4 | LBRCT | PC | 16523 | WIP |
| AKC | LX-3313-5 | 10 MM X 1 MM, TAPER METRIC THREAD, STRAIGH | 60484C | FG | Picking | 1 | LBRCT | CS | 17 | FG |
| AKC | LX-3505-B | FOR 3/16" DIA. HOLE, STRAIGHT, 0.50" (BULK) PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 896 | WIP |
| AKC | LX-3511 | FOR 5/16" DIA. HOLE, STRAIGHT, 0.56" (100 PCS. | 56364C | FG | Picking | 4 | LBRCT | CS | 15 | FG |
| AKC | LX-4841 | 100 PC. ASTMT., (SAE), 1/4" 28 TAPER AND 1/8" N | 34134A | FG | Picking | 4 | LBRCT | CS | 310 | FG |
| AKC | LX-4843-B | 100 PC. ASTMT., (METRIC), 6 MM X 1, 8 MM X 1, 10 | RW007A | PP | Floor stock | 4 | LBRCT | PC | 3 | WIP |
| AKC | N3062KMX | 4 IN ROUND LIGHT KIT 2PK | 56276I | FG | Floor stock | 1 | AUXLG | CS | 115 | FG |
| AKC | N3619 | OBS5 IN RND FOG LGHT KIT 2PK | 64564I | FG | Floor stock | 4 | AUXLG | CS | 156 | FG |
| AKC | N4020K | OBSLED RND DRIVING LGHT 3PK | 43300E | FG | Floor stock | 4 | AUXLG | CS | 92 | FG |
| AKC | N4020K | OBSLED RND DRIVING LGHT 3PK | 68360C | FG | Floor stock | 4 | AUXLG | CS | 164 | FG |
| AKC | N9002K | OBSBAJA 6.5 OFF ROAD LIGHT 2PK | 50108E | FG | Floor stock | 4 | AUXLG | CS | 32 | FG |
| AKC | NV113 | 13" LED SINGLE ROW LIGHT BAR 2PK | 66362G | FG | Floor stock | 4 | AUXLG | CS | 130 | FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 33105G | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | B/O HOLD | FG | Floor stock | 4 | AUXLG | CS | 1 | FG |
| AKC | NV4020K | 3" LED ROUND DRIVING LIGHT KIT3P | 40228E | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | NV4040K | 6" LED RUNNING LIGHT KIT 2PK | 27162M | FG | Floor stock | 4 | AUXLG | CS | 144 | FG |
| AKC | NV4040K | 6" LED RUNNING LIGHT KIT 2PK | 27170I | FG | Floor stock | 4 | AUXLG | CS | 144 | FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT3P | 27156A | FG | Picking | 4 | AUXLG | CS | 192 | FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT3P | 27160K | FG | Floor stock | 4 | AUXLG | CS | 72 | FG |
| AKC | NV522 | OBS20" LED HILUMEN LIGHT BAR 2PK | 33096K | FG | Floor stock | 4 | AUXLG | CS | 36 | FG |
| AKC | NV52210 | OBSLED 10" HILUMEN LGT BAR 2PK | 32143E | FG | Floor stock | 4 | AUXLG | CS | 84 | FG |
| AKC | NV52210 | OBSLED 10" HILUMEN LGT BAR 2PK | 61446M | FG | Floor stock | 4 | AUXLG | CS | 210 | FG |
| AKC | NV524D | 24" LED DOUBLE ROW LIGHT BAR 4PK | 26110A | FG | Picking | 4 | AUXLG | CS | 8 | FG |
| AKC | NV524S | 24" LED SINGLE ROW LIGHT BAR 4PK | 40264C | FG | Picking | 4 | AUXLG | CS | 13 | FG |
| AKC | NV528 | 6.5" LED SPOT/FLOOD LIGHT 2PK | 47362E | FG | Floor stock | 4 | AUXLG | CS | 102 | FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 46062I | FG | Floor stock | 4 | AUXLG | CS | 64 | FG |
| AKC | NV627 | OBS 10PC NOISE REDUCING INSERTS 3PK | 50026M | FG | Floor stock | 4 | AUXLG | CS | 225 | FG |
| AKC | NV627 | OBS 10PC NOISE REDUCING INSERTS 3PK | 50122M | FG | Floor stock | 4 | AUXLG | CS | 225 | FG |
| AKC | NV627 | OBS 10PC NOISE REDUCING INSERTS 3PK | 68158G | FG | Floor stock | 4 | AUXLG | CS | 360 | FG |
| AKC | OP-6 | 6QT LUBE & DRAIN PAN 36PK | W126 | FG | Picking | 4 | CONOL | CS | 426 | FG |
| AKC | PB105 | 12 X 18 POLYBAG 2 MIL | RW022B | PP | Floor stock | 4 | CONSC | PC | 1000 | WIP |
| AKC | PF165R | LED 6" OVAL STT- TRY ME 2PK | 52458G | FG | Floor stock | 4 | TLITE | CS | 240 | FG |
| AKC | PF165R | LED 6" OVAL STT- TRY ME 2PK | 53480I | FG | Floor stock | 4 | TLITE | CS | 240 | FG |
| AKC | PF1943RC | LED STT BAR W/ CHROME BEZEL 6PK | 55264G | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | PF1943RC | LED STT BAR W/ CHROME BEZEL 6PK | 56434C | FG | Picking | 4 | TLITE | CS | 44 | FG |
| AKC | PF43592 | FENDER MARKER LIGHT - LH, RH 2PK | 42470C | FG | Picking | 4 | TLITE | CS | 147 | FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 44230A | FG | Picking | 4 | TLITE | CS | 80 | FG |
| AKC | PF49 | SUBMERSIBLE 7 FUNC COMBO LP 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 252 | FG |
| AKC | PF80229 | OBS2"BRANCH DEFL MNT 50PK | 51218E | FG | Floor stock | 4 | TLITE | CS | 7 | FG |
| AKC | PF943R | LED ID LIGHT BAR 6PK | 44098G | FG | Floor stock | 4 | TLITE | CS | 60 | FG |
| AKC | PF987 | UNIVERSAL LED STT 2PK | 57288A | FG | Picking | 4 | TLITE | CS | 120 | FG |
| AKC | QP60-14405 | OBS 52" SNOW PLOW DISPLAY 60PK | 67264A | FG | Floor stock | 4 | CONWC | CS | 7 | FG |
| AKC | RC327 | 25/28MM H.D. ALUM HDLE W/METAL 1PC | 43144M | PP | Floor stock | 4 | CONSC | PC | 575 | WIP |
| AKC | RC327 | 25/28MM H.D. ALUM HDLE W/METAL 1PC | 57098K | PP | Floor stock | 4 | CONSC | PC | 114 | WIP |
| AKC | RC578 | BROOM HEAD - OUTDOOR (67613) | 59168M | PP | Floor stock | 4 | CONSC | PC | 627 | WIP |
| AKC | RC578 | BROOM HEAD - OUTDOOR (67613) | 60564D | PP | Floor stock | 4 | CONSC | PC | 2 | WIP |
| AKC | RC590 | TERRY TOWEL (1 PC) | 50048E | PP | Floor stock | 4 | CONSC | PC | 496 | WIP |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 31137M | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 37348I | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 37410I | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 61420G | FG | Floor stock | 4 | CONSC | CS | 60 | FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 63396K | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | S12-577-EPKUS | 45"TELE-S/BRM-PINK SNOW TOOL 12PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | S24-523FB | 24" FORCE SNOWBRUSH TRAY PACK 24PK | 47528I | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | S24-530RFB | 26" FORCE REACH SNOWBRUSH 24PK | 55264I | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | S24-582-EPSZ9 | 52" EXT BROOM C/O W/ICE CH 24PK | 45242A | FG | Picking | 4 | CONWC | CS | 7 | FG |
| AKC | S24-582-EPSZ9 | 52" EXT BROOM C/O W/ICE CH 24PK | 52528A | FG | Picking | 4 | CONWC | CS | 10 | FG |
| AKC | S24-898 | 10" BIG BLADE SCRAPER 24PK | 43326I | FG | Floor stock | 4 | CONWC | CS | 110 | FG |
| AKC | S24-898 | 10" BIG BLADE SCRAPER 24PK | 50338I | FG | Floor stock | 4 | CONWC | CS | 110 | FG |
| AKC | S24-898 | 10" BIG BLADE SCRAPER 24PK | 55168M | FG | Floor stock | 4 | CONWC | CS | 110 | FG |
| AKC | S24-994RFB | 10" FORCE MAXX ICE SCRPR 24PK | 50494C | FG | Picking | 4 | CONWC | CS | 70 | FG |
| AKC | S24-996-35FB | 35" FORCE X35 S/BRSH TP 24PK | 48384A | FG | Picking | 4 | CONWC | CS | 15 | FG |
| AKC | S26-989-39CFF | 39" CARBON FIBER S/BRSH 26PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | S30-886PKUS | 31"S/BRSH-PINK SNOW TOOLS 30PK | 36444C | FG | Picking | 4 | CONWC | CS | 10 | FG |
| AKC | S8-999PV | OBS35" ULTRA MAXX S/BRSH W/PV 8PK | W187 | FG | Picking | 4 | CONWC | CS | 17 | FG |
| AKC | SPINNER-4W | SPINNER DISPLAY RACK W/WHEELS 1PK | 62612A | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | SPINNER-4W | SPINNER DISPLAY RACK W/WHEELS 1PK | 64314A | FG | Picking | 4 | CONWC | CS | 20 | FG |
| AKC | T182B | 07240/PLASTIC LICENSE BRKT 10PK | 54096E | FG | Floor stock | 4 | TLITE | CS | 420 | FG |
| AKC | T280C | 1X12 CONSPICUITY CLEAR 12PK | 42026E | FG | Floor stock | 4 | TLITE | CS | 168 | FG |
| AKC | T430BLKB | 12521/REC BK LAMP 6PK | 52504A | FG | Picking | 4 | TLITE | CS | 16 | FG |
| AKC | T430BLKB | 12521/REC BK LAMP 6PK | SHIP | FG | Shipment | 4 | TLITE | CS | 32 | FG |
| AKC | T488BA | OBS1INX4IN SEALED MARKER LIGHT AMB 5PK | 59456D | FG | Floor stock | 4 | TLITE | CS | 59 | FG |
| AKC | T5672AAB | DBL FACE W/DBL FILAMENT LAMP 6PK | 33119G | FG | Floor stock | 4 | TLITE | CS | 24 | FG |

CONFIDENTIAL

ONSET_00032376
FBG_CH1_00091042

| AKC | T5672ARB | DBL FACE W/DBL FILAMENT LAMP 6PK | 58024G | FG | Floor stock | 4 | TLITE | CS | 96 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | T5672ARB | DBL FACE W/DBL FILAMENT LAMP 6PK | SHIP | FG | Shipment | 4 | TLITE | CS | 32 FG |
| AKC | T83B | MULTI FUNCTION LAMP 2PK | 35012A | FG | Picking | 4 | TLITE | CS | 288 FG |
| AKC | T85BR | SEALED OBLONG STOP TAIL TURN 10PK | 39456G | FG | Floor stock | 4 | TLITE | CS | 60 FG |
| AKC | T85BR | SEALED OBLONG STOP TAIL TURN 10PK | 63516G | FG | Floor stock | 4 | TLITE | CS | 150 FG |
| AKC | T93B | MULTI FUNCTION LAMP 2PK | 63168G | FG | Floor stock | 4 | TLITE | CS | 576 FG |
| AKC | T94B | SUBMERSIB 7 FUNC STT-BULK 2PK | 66326K | FG | Floor stock | 4 | TLITE | CS | 240 FG |
| AKC | TS10BULK24 | 2 SQFT CHAMOIS BULK NO TAG 24PK | 41408C | FG | Picking | 4 | SGOOD | CS | 3 FG |
| AKC | TS20T24B | 2.5 SQFT TAN SEL 1/BG CHAMOIS 24PK | 45350E | FG | Floor stock | 4 | SGOOD | CS | 32 FG |
| AKC | TS20T24B | 2.5 SQFT TAN SEL 1/BG CHAMOIS 24PK | 51384C | FG | Picking | 4 | SGOOD | CS | 8 FG |
| AKC | TS40T24B | 3 SQFT 1/BG TAN SELECT CHAMOIS 24PK | 60576K | FG | Floor stock | 4 | SGOOD | CS | 63 FG |
| AKC | TS80 | 3.5 SQFT CHAMOIS BULK NO TAG 6PK | AKCMEXRCV1 | FG | Arrival | 4 | SGOOD | CS | 40 FG |
| AKC | TS70T24ADV | 4SQFT 2/BG TANNERS SEL CHAMOIS 24PK | 31175G | FG | Floor stock | 4 | SGOOD | CS | 36 FG |
| AKC | TS70T24ADV | 4SQFT 2/BG TANNERS SEL CHAMOIS 24PK | 52506E | FG | Floor stock | 4 | SGOOD | CS | 36 FG |
| AKC | TS80T6 | TS80T 5 SQFT CHAMOIS 6PK | 58524B | FG | Picking | 4 | SGOOD | CS | 4 FG |
| AKC | V280R | 1X12CONSPICUITY REFL STRP RD 12PK | 41240C | FG | Picking | 4 | TLITE | CS | 23 FG |
| AKC | WS1524A | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 38420I | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | WS1524A | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 42408I | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | WS1524A | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 48504A | FG | Picking | 4 | CONSC | CS | 2 FG |
| AKC | WS1524A | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 58386C | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | WS1524U | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 28091M | FG | Floor stock | 4 | CONSC | CS | 63 FG |
| AKC | WS1524U | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | CANCEL | FG | Picking | 4 | CONSC | CS | 6 FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 41278I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 64456M | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | WS2024AGRG | WWG8"PLAS SPONGE SQUEEG&20"HNDL24PK | 49434A | FG | Picking | 4 | CONSC | CS | 24 FG |
| AKC | WS2024AGRG | WWG8"PLAS SPONGE SQUEEG&20"HNDL24PK | 49444M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | WS2024U | 20"PLSTC HNDL SQ W/8"HD 24PK | 38372I | FG | Floor stock | 4 | CONSC | CS | 63 FG |
| AKC | WS2024U | 20"PLSTC HNDL SQ W/8"HD 24PK | 41300I | FG | Floor stock | 4 | CONSC | CS | 63 FG |
| AKC | WS2024U | 20"PLSTC HNDL SQ W/8"HD 24PK | 49218I | FG | Floor stock | 4 | CONSC | CS | 63 FG |
| AKC | WS2024U | 20"PLSTC HNDL SQ W/8"HD 24PK | 49228I | FG | Floor stock | 4 | CONSC | CS | 63 FG |
| AKC | WS4224U | 8"PLAS SPONGE SQUEEG&42"POLE24PK | 58518M | FG | Floor stock | 4 | CONSC | CS | 28 FG |
| AKC | WSH24 | BLK 8" PLAS SQUEEG HD 24PK | 53372I | FG | Floor stock | 4 | CONSC | CS | 90 FG |
| AKC | WSH24 | BLK 8" PLAS SQUEEG HD 24PK | 56504M | FG | Floor stock | 4 | CONSC | CS | 90 FG |
| AKC | WSH24 | BLK 8" PLAS SQUEEG HD 24PK | 59218I | FG | Floor stock | 4 | CONSC | CS | 90 FG |
| AKC | WWGS18-583-EPCFPV | OBSWWG48"PV CF 10"HEAD S/BRM 18PK | 55312E | FG | Floor stock | 4 | CONWC | CS | 9 FG |
| AKC | WWGS18-583-EPCFPV | OBSWWG48"PV CF 10"HEAD S/BRM 18PK | 63554A | FG | Floor stock | 4 | CONWC | CS | 20 FG |
| AKC | #9050 | 8 PROFESSIONAL HD w/ UPC 48PK | 38024G | FG | Floor stock | 1 | CONSC | CS | 8 FG |
| AKC | 01041 | 3/16X 3/8" X 10' VINYL 24PK | SHIP | FG | Shipment | 4 | CONVA | CS | 3 FG |
| AKC | 01045 | 5/16X1"X10' WEATHERSTRIP 24PK | 50398C | FG | Picking | 4 | CONVA | CS | 1 FG |
| AKC | 01080 | 100% EPDM PROF. W-STRIP 10' 6PK | 27084A | FG | Picking | 4 | CONVA | CS | 155 FG |
| AKC | 01080 | 100% EPDM PROF. W-STRIP 10' 6PK | 34125E | FG | Floor stock | 4 | CONVA | CS | 2 FG |
| AKC | 04-18/C | 4 100/BAG NATURAL CABLE TIES BAG | 60372B | FG | Picking | 4 | CONVA | pkg | 853 FG |
| AKC | 05-30/C | 5 100/BAG NATURAL CABLE TIES BAG | 59234A | FG | Picking | 4 | CONVA | pkg | 359 FG |
| AKC | 05007BLK144MI | 05007BLKM144 SML FUNNEL 144 PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 7 FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 30158K | FG | Floor stock | 4 | CONFT | CS | 29 FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 32110K | FG | Floor stock | 4 | CONFT | CS | 32 FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 32112I | FG | Floor stock | 4 | CONFT | CS | 32 FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | BARCODEAKC06 | FG | Floor stock | 4 | CONFT | CS | 59 FG |
| AKC | 05034BLK32MI | 05034BLK32MI SUPER FNNL 32 PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | 39098K | FG | Floor stock | 4 | CONFT | CS | 64 FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 34156A | FG | Picking | 4 | CONFT | CS | 42 FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 34181E | FG | Floor stock | 4 | CONFT | CS | 42 FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 62504K | FG | Floor stock | 4 | CONFT | CS | 84 FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 3 FG |
| AKC | 05062MI | 05062MI HAND-E QUICK FILL FNNL 12P | 45146C | FG | Picking | 4 | CONFT | CS | 72 FG |
| AKC | 05062MI | 05062MI HAND-E QUICK FILL FNNL 12P | 66446E | FG | Floor stock | 4 | CONFT | CS | 144 FG |
| AKC | 05062MI | 05062MI HAND-E QUICK FILL FNNL 12P | 68184E | FG | Floor stock | 4 | CONFT | CS | 144 FG |
| AKC | 05062PDQMI | SUPER QUICK FILL FNL CUT CASE 12P | 42504M | FG | Floor stock | 4 | CONFT | CS | 72 FG |
| AKC | 05062PDQMI | SUPER QUICK FILL FNL CUT CASE 12P | 58446K | FG | Floor stock | 4 | CONFT | CS | 72 FG |
| AKC | 05062PDQMI | SUPER QUICK FILL FNL CUT CASE 12P | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 10 FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 30075G | FG | Floor stock | 4 | CONFT | CS | 24 FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 34080A | FG | Picking | 4 | CONFT | CS | 24 FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 64552G | FG | Floor stock | 4 | CONFT | CS | 32 FG |
| AKC | 05080MI | 05080MIE LESS MESS OIL DRAIN 12PK | NW12091 | FG | Picking | 4 | CONFT | CS | 247 FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 43218I | FG | Floor stock | 4 | CONFT | CS | 40 FG |
| AKC | 06064MI | 06064MIE GR TRANSMISSION FNNL 12PK | NE13070 | FG | Floor stock | 4 | CONFT | CS | 576 FG |
| AKC | 06064MI | 06064MIE GR TRANSMISSION FNNL 12PK | W136 | FG | Picking | 4 | CONFT | CS | 596 FG |
| AKC | 0791461553 | NEWSTYLE/ H2/ CUT CRD | RWKLABEL | PP | Floor stock | 4 | CONLM | PC | 110 WIP |
| AKC | 0794471052 | BK/ F2/ INSRT CRD | RW043A | PP | Floor stock | 4 | CONLM | PC | 15 WIP |
| AKC | 0798486153 | LOWES H2 CARD | RWKLABEL | PP | Floor stock | 4 | CONLM | PC | 690 WIP |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 28070K | FG | Floor stock | 4 | CONLM | CS | 90 FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 28076I | FG | Floor stock | 4 | CONLM | CS | 90 FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 28078I | FG | Floor stock | 4 | CONLM | CS | 90 FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 28080M | FG | Floor stock | 4 | CONLM | CS | 90 FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 63518M | FG | Floor stock | 4 | CONLM | CS | 240 FG |
| AKC | 1010082204 | 08204 RV LVL KIT W/O CHOCK 2PK | 65276I | FG | Floor stock | 4 | CONLM | CS | 103 FG |
| AKC | 1010090025 | SMALL SCREW-ON LEVEL 12 PAIR | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 1 FG |
| AKC | 1010097015 | HITCH LEVEL 4 EACH | 44360G | FG | Floor stock | 4 | CONLM | EA | 126 FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 47204E | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52456I | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52480K | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52492K | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52518K | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 53170E | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010120080 | 61" BLIZ FORCE S/BRM 12PK TP | 46314E | FG | Floor stock | 4 | CONWC | CS | 14 FG |
| AKC | 1010120080 | 61" BLIZ FORCE S/BRM 12PK TP | 56134E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010120080 | 61" BLIZ FORCE S/BRM 12PK TP | 64254E | FG | Floor stock | 4 | CONWC | CS | 19 FG |
| AKC | 1010120080 | 61" BLIZ FORCE S/BRM 12PK TP | 65264G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010122001 | 12201 ICE CLEATS 6PK | 45170M | FG | Floor stock | 4 | CONWC | CS | 117 FG |
| AKC | 1010123024 | 12324 HAND WARMERS TRAY 24PK | 57456M | FG | Floor stock | 4 | CONWC | CS | 128 FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 46170G | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 46194G | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 47228E | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 47264I | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 48132I | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 58316D | FG | Floor stock | 4 | CONWC | CS | 1 FG |
| AKC | 1010125050 | 12550 BOOT MAT 6PK | 35480G | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 1010125050 | 12550 BOOT MAT 6PK | 49230A | FG | Picking | 4 | CONWC | CS | 1 FG |
| AKC | 1010125050 | 12550 BOOT MAT 6PK | 49504G | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 1010125050 | 12550 BOOT MAT 6PK | 54314G | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 1010125055 | 12555 3FG BOOT TRAY 6PK | D126C | FG | Floor stock | 4 | CONWC | CS | 39 FG |

CONFIDENTIAL

ONSET_00032377
FBG_CH1_00091043

**DEBTORS' EXHIBIT NO. 175**
**Page 818 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010130001 | 11.75' DEICER SCRAPER TRAY 8PK | 34131G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 26164E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 27156I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 28131C | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 29123M | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 29174I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 30067E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 31061I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 32103E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 33144I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | NE13150 | FG | Floor stock | 4 | CONWC | CS | 162 | FG |
| AKC | 1010130024 | 32 " S/BRSH W/I/CHSL BLADE 12PC | 54528G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010130024 | 32 " S/BRSH W/I/CHSL BLADE 12PC | 55242G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010130044 | 13044 ICE CHISEL 24PK | 60410E | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 1010130054 | 13054 42" TEL S/BRSH W/I/CHSL 12PK | 63098C | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010130054 | 13054 42" TEL S/BRSH W/I/CHSL 12PK | W144 | FG | Picking | 4 | CONWC | CS | 21 | FG |
| AKC | 1010130059 | 13059 42"T S/BRSH W/I/CHSL  12P | 53074K | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010130059 | 13059 42"T S/BRSH W/I/CHSL  12P | 54156C | FG | Picking | 4 | CONWC | CS | 23 | FG |
| AKC | 1010130060 | 44" PWR-FRC TWIST-LCK S/BRUSH 12PK | SHIP | FG | Shipment | 4 | CONWC | CS | 1 | FG |
| AKC | 1010137081 | 13781 35" BLIZ S/BRSH TR PACK 14PC | W101 | FG | Picking | 4 | CONWC | CS | 109 | FG |
| AKC | 1010139025 | OBS13925 QUILT MITT SCRPR W/CS 12PK | 50324A | FG | Picking | 4 | CONWC | CS | 28 | FG |
| AKC | 1010139030 | 13030 & 13920 FLOOR DISPLAY | 38146A | FG | Picking | 4 | CONWC | CS | 3 | FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 53338G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010140015 | 14015 AVALANCHE S/BRM TRAY 12PK | W154 | FG | Picking | 4 | CONWC | CS | 40 | FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 52180I | FG | Floor stock | 4 | CONWC | CS | 21 | FG |
| AKC | 1010140040 | OBS 50" XL ICE CHISEL CROSSOVER SNWBRM 12 | 54278C | FG | Picking | 4 | CONWC | CS | 11 | FG |
| AKC | 1010141020 | 11" RED POLAR VORTEX SCRAPER 18PK | 28138K | FG | Floor stock | 4 | CONWC | CS | 68 | FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 27123G | FG | Floor stock | 4 | CONWC | CS | 68 | FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 32166K | FG | Floor stock | 4 | CONWC | CS | 68 | FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 32175I | FG | Floor stock | 4 | CONWC | CS | 68 | FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 36134E | FG | Floor stock | 4 | CONWC | CS | 68 | FG |
| AKC | 1010141035 | 37" ULTRA MAXX FORCE S/BRUSH 12PK | 42156I | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1010141035 | 37" ULTRA MAXX FORCE S/BRUSH 12PK | 44036I | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1010141061 | 60" MAXX FORCE PV S/BRM 12PK | NE14061 | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010141065 | 65" MXF  GLACIER S/BROOM 12PK | 46014M | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 1010141065 | 65" MXF  GLACIER S/BROOM 12PK | 61194E | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010141065 | 65" MXF  GLACIER S/BROOM 12PK | 63602A | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010141065 | 65" MXF  GLACIER S/BROOM 12PK | NE15157 | FG | Floor stock | 4 | CONWC | CS | 153 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 30115I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 31119K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 32115G | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 60062M | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | W162 | FG | Picking | 4 | CONWC | CS | 433 | FG |
| AKC | 1010142062 | OBS 62" XL ICE CHSL GLACIER SNWBRM 12PK | 36170G | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1010143012 | 3512PBT 35" PIV S/BRM 12PK | 37506K | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010144003FB | XL FORCE SNOWBROOM O/S RED 12PK | 39398A | FG | Picking | 4 | CONWC | CS | 7 | FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | 27082G | FG | Floor stock | 4 | CONWC | CS | 21 | FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | 32178G | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | W167 | FG | Picking | 4 | CONWC | CS | 546 | FG |
| AKC | 1010144016 | SZ 40" AG FOLDING SNWBRSH 12PK TRAY | 40132G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010144016 | SZ 40" AG FOLDING SNWBRSH 12PK TRAY | 40302I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010144016 | SZ 40" AG FOLDING SNWBRSH 12PK TRAY | 57314G | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1010144062 | 62" PWF GLACIER S/BROOM 12PK | 21232P | FG | Picking | 4 | CONWC | CS | 113 | FG |
| AKC | 1010144063 | 14463(2610XB) 48"EXT S/BRM 10PC | W151 | FG | Picking | 4 | CONWC | EA | 185 | FG |
| AKC | 1010144073 | 14473(2610XM) EXT W/SCRP 10PK | 35408C | FG | Picking | 4 | CONWC | EA | 3 | FG |
| AKC | 1010144073 | 14473(2610XM) EXT W/SCRP 10PK | B/O HOLD | FG | Floor stock | 4 | CONWC | EA | 3 | FG |
| AKC | 1010154011 | 15411(1124F) KLONDIKE  24PK | 36012G | FG | Floor stock | 4 | CONWC | EA | 75 | FG |
| AKC | 1010156013 | 15613 23" FALCON S/BRSH 12PK | 40144C | FG | Picking | 4 | CONWC | EA | 13 | FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 40420G | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 64170E | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 65530A | FG | Floor stock | 4 | CONWC | CS | 78 | FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 65552M | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 66518M | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010162011 | 16211 "ICE RIPPER" SCRPR PDQ 24PC | P/A HOLD | FG | Floor stock | 4 | CONWC | EA | 6 | FG |
| AKC | 1010162011 | 16211 "ICE RIPPER" SCRPR PDQ 24PC | SHIP | FG | Shipment | 4 | CONWC | EA | 1 | FG |
| AKC | 1010162011ADRF | 9" ERGO SCRPR AUTODRIVE 24PK | 52480C | FG | Picking | 4 | CONWC | CS | 1 | FG |
| AKC | 1010165011 | 16511 23" ICE HAMMER S/BRSH  8 PK | W166 | FG | Picking | 4 | CONWC | EA | 35 | FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 27108G | FG | Floor stock | 4 | CONWC | CS | 7 | FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 27124G | FG | Floor stock | 4 | CONWC | CS | 27 | FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 29086G | FG | Floor stock | 4 | CONWC | CS | 27 | FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 44506M | FG | Floor stock | 4 | CONWC | CS | 7 | FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | NE13078 | FG | Floor stock | 4 | CONWC | CS | 57 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 33181G | FG | Floor stock | 4 | CONWC | CS | 14 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 38300G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 43302A | FG | Picking | 4 | CONWC | CS | 13 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 45134I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 48134E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 48396G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 50362G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58434I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58458I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58506I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58516I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 59374G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 63542C | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 8PC | 26134G | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 8PC | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 17 | FG |
| AKC | 1010172030 | 39" FOLDING EMERG SHOVEL 8PK | 34094G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010172030 | 39" FOLDING EMERG SHOVEL 8PK | 35132E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010172031 | 39" FOLDING EMERG SHOVEL 6PK | 42434I | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | 1010172031 | 39" FOLDING EMERG SHOVEL 6PK | 48456A | FG | Picking | 4 | CONWC | CS | 7 | FG |
| AKC | 1010172035 | 35" FOLDING ALUMINUM SHOVEL 6PK | NE18115 | FG | Floor stock | 4 | CONWC | CS | 198 | FG |
| AKC | 1010175005P8 | ARTIC DEFENSE WSC POLY BAG 24PK | 46408G | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 1010175005PB | ARTIC DEFENSE WSC POLY BAG 24PK | 56146K | FG | Floor stock | 4 | CONWC | CS | 23 | FG |
| AKC | 1010175029 | 17529 F/E HD WIND SCREEN 6PK | 56492E | FG | Floor stock | 4 | CONWC | CS | 34 | FG |
| AKC | 1010175029 | 17529 F/E HD WIND SCREEN 6PK | 61324E | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010175029 | 17529 F/E HD WIND SCREEN 6PK | 62182E | FG | Floor stock | 4 | CONWC | CS | 120 | FG |
| AKC | 1010175029 | 17529 F/E HD WIND SCREEN 6PK | 62420E | FG | Floor stock | 4 | CONWC | CS | 59 | FG |
| AKC | 1010175040 | ARCTC DEF MAXX W/SHIELD CVR 5PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 47 | FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 30062I | FG | Floor stock | 4 | CONWC | CS | 120 | FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 61264C | FG | Floor stock | 4 | CONWC | CS | 240 | FG |

CONFIDENTIAL

ONSET_00032378
FBG_CH1_00091044

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 62146I | FG | Floor stock | 4 | CONWC | CS | 240 | FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50446M | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50492M | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50494M | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 1010188033 | 18833 ARCTIC PLOW W/SCRPR OS 8PK | 67288C | FG | Floor stock | 4 | CONWC | EA | 18 | FG |
| AKC | 1010188033 | 18833 ARCTIC PLOW W/SCRPR OS 8PK | B/O HOLD | FG | Floor stock | 4 | CONWC | EA | 19 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 28185E | FG | Floor stock | 4 | CONWC | EA | 10 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 29110E | FG | Floor stock | 4 | CONWC | EA | 10 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 33121E | FG | Floor stock | 4 | CONWC | EA | 5 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 37350G | FG | Floor stock | 4 | CONWC | EA | 10 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 60038K | FG | Floor stock | 4 | CONWC | EA | 10 | FG |
| AKC | 1010191006 | EDWR-6 NEW BASE SPINNER RACK | 54516G | FG | Floor stock | 4 | CONWC | EA | 16 | FG |
| AKC | 1010191006 | EDWR-6 NEW BASE SPINNER RACK | 59470K | FG | Floor stock | 4 | CONWC | EA | 16 | FG |
| AKC | 1010191007 | EDWR-AZ 3 TIER SPINNER RACK 1PK | 60494G | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1010191007 | EDWR-AZ 3 TIER SPINNER RACK 1PK | 60498G | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | W101 | FG | Picking | 4 | CONWC | CS | 1 | FG |
| AKC | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | 6E360C | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010195020HB | 19520 S/DLX S/BRSH W/ HANG BARB 20PK | 64528E | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010195020HB | 19520 S/DLX S/BRSH W/ HANG BARB 20PK | 67350G | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010197088 | 19788(3648)MINI F/D 22 &10 | 33098K | FG | Floor stock | 4 | CONWC | EA | 10 | FG |
| AKC | 1010197088 | 19788(3648)MINI F/D 22 &10 | 61456I | FG | Floor stock | 4 | CONWC | EA | 20 | FG |
| AKC | 1010198013 | PRE PACK SPINNER RACK | 10203 | FG | Picking | 4 | CONWC | CS | 48 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33068M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33087M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33131M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010200006 | 20006 BOX & HARDWARE 1PC | 33113A | FG | Picking | 4 | CONLM | EA | 237 | FG |
| AKC | 1010200034 | 20034 6WY MOLDED CABLE 6' 5PK | 55312A | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1010200045 | 20045 7WY MLD CBL 6' SAE WR 5P | 60554M | FG | Floor stock | 4 | CONLM | CS | 77 | FG |
| AKC | 1010200047 | 20047 7 BLADE MOLDED CABLE 8' 5PK | SHIP | FG | Shipment | 4 | CONLM | CS | 5 | FG |
| AKC | 1010200049 | 20049 ENDRNC 8' 7 TO 7 EXTNSN(2) | 48444C | FG | Picking | 4 | CONLM | CS | 52 | FG |
| AKC | 1010200049 | 20049 ENDRNC 8' 7 TO 7 EXTNSN(2) | 53482K | FG | Floor stock | 4 | CONLM | CS | 105 | FG |
| AKC | 1010200098 | 20098 ENGA GRND LED TEST BA KIT 2PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 70 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 50362E | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 54506E | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | AKCMEXRCV | FG | Arrival | 4 | CONLM | EA | 840 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | EA | 840 | FG |
| AKC | 1010201003 | 20103 ENGA B/A W/O LED,CHR,HDWR(1 | DOOR17 | FG | Floor stock | 4 | CONLM | EA | 171 | FG |
| AKC | 1010201018 | 20118 ENGA BA KT 44"SWTCH 252PC | 52024A | FG | Picking | 4 | CONLM | GY | 1 | FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 38398E | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 47120E | FG | Floor stock | 4 | CONLM | EA | 152 | FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | SHIP | FG | Shipment | 4 | CONLM | EA | 345 | FG |
| AKC | 1010201021 | 20121 ENGA BOX & LED LID (1) | 50206G | FG | Floor stock | 4 | CONLM | EA | 276 | FG |
| AKC | 1010201022 | 20122 SM BREAKAWAY BOX 9PC BULK | 38120G | FG | Floor stock | 4 | CONLM | CS | 30 | FG |
| AKC | 1010201036 | 20136 6 WAY CABLE 8' W/UPC (5) | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1010201046 | 20146 7 BLADE CABLE 8' W/ UPC (5) | SHIP | FG | Shipment | 4 | CONLM | CS | 5 | FG |
| AKC | 1010202044 | 20244 7RV BLD CABL 6'W/RETAIL PK(5 | 32180A | FG | Picking | 4 | CONLM | CS | 30 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 28084E | FG | Floor stock | 4 | CONLM | CS | 80 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 47098E | FG | Floor stock | 4 | CONLM | CS | 80 | FG |
| AKC | 1010202046 | 20246 7RV BLD CABL 8'W/RETAIL PK(5 | 28113I | FG | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1010202085 | 20285 LED TEST 7BLD 6'MLD CBLSAE 5P | 32128I | FG | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1010202085 | 20285 LED TEST 7BLD 6'MLD CBLSAE 5P | 62542C | FG | Floor stock | 4 | CONLM | CS | 62 | FG |
| AKC | 1010202085 | 20285 LED TEST 7BLD 6'MLD CBLSAE 5P | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 9 | FG |
| AKC | 1010204014 | 20414 ENGA FT W/CHRG&HDWR44"SWT(1 | AKC RCV 9 | FG | Floor stock | 4 | CONLM | EA | 42 | FG |
| AKC | 1010379018 | 37918 18" TRLR END 5-FLT 50PC | 42384A | FG | Picking | 4 | CONLM | EA | 2 | FG |
| AKC | 1010379096 | 37996 96" 6PL SQUARE 10FK | 52276C | FG | Picking | 4 | CONLM | CS | 37 | FG |
| AKC | 1010381016 | 38116 END EP TRLR JKT4FLT18' 10P | 55482A | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1010381031 | 38131 END EP TRLR SD4FLT 35' 10PK | 52264C | FG | Picking | 4 | CONLM | CS | 26 | FG |
| AKC | 1010382054 | 38254 END EP Y-HRN 25' 10PK | 34095E | FG | Floor stock | 4 | CONLM | CS | 23 | FG |
| AKC | 1010390045 | 39045 1/2" FLEX TUBING 7'(10PK) | 34089A | FG | Picking | 4 | CONLM | CS | 52 | FG |
| AKC | 1010393003 | 39303 BRAKE BUDDY BREAKAWAY SYSTEM | CANCEL | FG | Picking | 4 | CONBB | EA | 1 | FG |
| AKC | 1010393027 | 39327 BB VANTAGE BRKAWY KIT (1) | CANCEL | FG | Picking | 4 | CONBB | EA | 2 | FG |
| AKC | 1010394094 | 39494 BB CLASSIC III(1 | 47540M | FG | Floor stock | 4 | CONBB | CS | 35 | FG |
| AKC | 1010394094 | 39494 BB CLASSIC III(1 | 49410I | FG | Floor stock | 4 | CONBB | CS | 35 | FG |
| AKC | 1010395005 | 39505 VANTAGE SEL DIAGNSTC REMOTE | 60450B | FG | Picking | 4 | CONBB | PC | 8 | FG |
| AKC | 1010395030 | 39530 BB STEALTH (1) | 54468E | FG | Floor stock | 4 | CONBB | CS | 45 | FG |
| AKC | 1010395033 | 39533 STEALTH DUAL CNTRLR/ RMTE (1 | 58406A | FG | Picking | 4 | CONBB | CS | 4 | FG |
| AKC | 1010401025 | 40125 FORD PCKUP CLAMSHELL 4PK | 34169A | FG | Picking | 4 | CONLM | EA | 25 | FG |
| AKC | 1010401025 | 40125 FORD PCKUP CLAMSHELL 4PK | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | FG |
| AKC | 1010401067 | 40167 FORD ENDRNC 5TH WHL HRN2PK | 36290A | FG | Picking | 4 | CONLM | CS | 33 | FG |
| AKC | 1010401067 | 40167 FORD ENDRNC 5TH WHL HRN2PK | CANCEL | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010401077 | 40177 FORD ENDRNC 5TH WHL HRN 2PK | 58416A | FG | Picking | 4 | CONLM | CS | 24 | FG |
| AKC | 1010402044 | 40244 FORD TRANSIT (1) | 34141A | FG | Picking | 4 | CONLM | CS | 27 | FG |
| AKC | 1010409015 | 40915 FORD EXPLORER (4PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | FG |
| AKC | 1010409020 | 40920END GM TM 7RV&4FLT MT CONN2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1010409020B | 40920B END GM TM 7RV & 4FLT MT CONN 20PK | 58540A | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1010409030 | 40930 GM ENDRC 7WYCONN TWSTLCK 2PK | 59016C | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1010409040 | 40940 FORD/GM ENDRC 7WYCONN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 118 | FG |
| AKC | 1010409041 | 40941FORD/GM END VEHSD7WY CONN20 | 39230E | FG | Floor stock | 4 | CONLM | CS | 60 | FG |
| AKC | 1010409052CM | 40952 END MT OE 7BLD 4FLT 25PK | 38458A | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 1010409055 | 40955 FORD/GM MT 7 TO4 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 11 | FG |
| AKC | 1010409074B | 40974B OE GM/FORDMT7:4 REPLC BULK18 | 44072A | FG | Picking | 4 | CONLM | CS | 63 | FG |
| AKC | 1010409085 | 40985 UNIVERSAL MT HRN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 44 | FG |
| AKC | 1010410026 | O.E.2586I1049 41026 ROHS GMT355 V8(1 | 60416D | FG | Floor stock | 4 | CONLM | PC | 70 | FG |
| AKC | 1010410042 | 41042 GROTE TRACTOR CONV. 25PK | RCV HOLD | FG | Floor stock | 4 | CONLM | CS | 8 | FG |
| AKC | 1010410048 | 41048 4FLT BRCKT & HRDWR 100PK | 44518A | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1010410055 | 41055 GROTE TRACTOR CONV 25PK | 50434A | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1010410060 | MOPAR 4 FLT (100) | 45110C | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1010411025 | 41125 CHEVY PICKUP 4PK | 28081A | FG | Picking | 4 | CONLM | EA | 97 | FG |
| AKC | 1010411025 | 41125 CHEVY PICKUP 4PK | SHIP | FG | Shipment | 4 | CONLM | EA | 49 | FG |
| AKC | 1010411035 | 41135 CHEVY S-10 PICK-UP  (4PK) | 59256B | FG | Picking | 4 | CONLM | EA | 1 | FG |
| AKC | 1010411045 | 41145 CHEVY SILVERADO (2PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 29 | FG |
| AKC | 1010411053 | 41153 OEM TO 5 OR 4 FLT 2PK | 31067E | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1010411055 | 41155 2000 GM PICKUP 2PK | 34158A | FG | Picking | 4 | CONLM | EA | 379 | FG |
| AKC | 1010411055 | 41155 2000 GM PICKUP 2PK | 45182A | FG | Picking | 4 | CONLM | EA | 2 | FG |
| AKC | 1010411065 | 41165 CHEVY COLORADO 2PK | 28144E | FG | Floor stock | 4 | CONLM | CS | 114 | FG |
| AKC | 1010411065 | 41165 CHEVY COLORADO 2PK | 28172I | FG | Floor stock | 4 | CONLM | CS | 88 | FG |
| AKC | 1010413045 | 41345 CHEVY EXPRESS 2PK | 34181A | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1010421037 | 42137DODGE ENDURANCE 5TH WHL HRN(2) | CANCEL | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010421037 | 42137DODGE ENDURANCE 5TH WHL HRN(2) | SHIP | FG | Shipment | 4 | CONLM | CS | 5 | FG |
| AKC | 1010421064 | 42164 DODGE CHARGER WK 1PK | 60290B | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1010422094 | 42294 DODG CHALLENGER(1 | 59354B | FG | Picking | 4 | CONLM | CS | 6 | FG |

CONFIDENTIAL

ONSET_00032379
FBG_CH1_00091045

**DEBTORS' EXHIBIT NO. 175**
**Page 820 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010425035 | 42535 JEEP GRND CHEROKEE (2PK) | 59146C | FG | Picking | 4 | CONLM | EA | 2 | FG |
| AKC | 1010425064 | 42564 JEEP GRND CHRKE WR KIT 1PK | 53384C | FG | Picking | 4 | CONLM | CS | 26 | FG |
| AKC | 1010430010 | O.E.43010 VOLVO MT 25PK | 37290E | FG | Floor stock | 4 | CONLM | EA | 40 | FG |
| AKC | 1010430025 | O.E.43025 061860-0850 4WY FLT ASY(1 | 32186E | FG | Floor stock | 4 | CONLM | EA | 2200 | FG |
| AKC | 1010430025 | O.E.43025 061860-0850 4WY FLT ASY(1 | 55468A | FG | Picking | 4 | CONLM | EA | 2175 | FG |
| AKC | 1010430038 | O.E.43038 MMNA OUTLANDER 10P | 48132C | FG | Picking | 4 | CONLM | CS | 13 | FG |
| AKC | 1010430049 | O.E. MZ315082 MMNA ECLPS CROSS 10PK | 59156G | FG | Floor stock | 4 | CONLM | CS | 8 | FG |
| AKC | 1010430049 | O.E. MZ315082 MMNA ECLPS CROSS 10PK | 59480A | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1010430051 | O.E. MZ315143 MMNA OUTLANDR 10PK | 45312I | FG | Floor stock | 4 | CONLM | CS | 14 | FG |
| AKC | 1010430052 | O.E. MZ315331 MMNA ECLPS CROSS 10PK | 27070I | FG | Floor stock | 4 | CONLM | CS | 19 | FG |
| AKC | 1010430053 | O.E. MZ315510 MMNA OUTLANDER 10PK | 36372E | FG | Floor stock | 4 | CONLM | CS | 27 | FG |
| AKC | 1010431005 | 43105 HONDA ACCORD(4PK) | 35471A | FG | Picking | 4 | CONLM | EA | 30 | FG |
| AKC | 1010433054 | 43354 TOYOTA TACOMA WR KIT (1 | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1010433095 | 43395 TOYOTA TUNDRA W/7BLD 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 | FG |
| AKC | 1010435005 | 43505 NISSAN PICKUP 2 PK | 49338A | FG | Picking | 4 | CONLM | EA | 39 | FG |
| AKC | 1010435015 | 43515 NISSAN FRONTIER (2PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | FG |
| AKC | 1010435034 | 43534 NISS FRONTIER MT 7BLD(1 | 33177A | FG | Picking | 4 | CONLM | CS | 42 | FG |
| AKC | 1010438056 | 43856 12" MORGAN HRN 50PK | 46072C | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1010438066 | 43866(WH20350) SUBARU OUTBACK(1 | 42456E | FG | Floor stock | 4 | CONLM | PC | 405 | FG |
| AKC | 1010438066 | 43866(WH20350) SUBARU OUTBACK(1 | 47528E | FG | Floor stock | 4 | CONLM | PC | 405 | FG |
| AKC | 1010438070 | 43870(WH20392) CROSS TREK (1 | 10162 | FG | Picking | 4 | CONLM | PC | 143 | FG |
| AKC | 1010438071 | O.E (WH20417A) FLEXNGATE ASCENT(1 | 35098E | FG | Floor stock | 4 | CONLM | PC | 243 | FG |
| AKC | 1010438072 | O.E.(WH20433I FLEXNGATE FORESTOR1 | 33153G | FG | Floor stock | 4 | CONLM | PC | 63 | FG |
| AKC | 1010438080 | 43880 HEADACHE RACK HRN 5PK | 29185E | FG | Floor stock | 4 | CONLM | CS | 21 | FG |
| AKC | 1010438080 | 43880 HEADACHE RACK HRN 5PK | 31151G | FG | Floor stock | 4 | CONLM | CS | 48 | FG |
| AKC | 1010438080 | 43880 HEADACHE RACK HRN 5PK | 31173G | FG | Floor stock | 4 | CONLM | CS | 52 | FG |
| AKC | 1010461005 | 46105 UNIVERSAL KIT 4 FLAT (4PK) | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | EA | 40 | FG |
| AKC | 1010461055 | 46155 UNIVERSAL KIT CONV (2PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 16 | FG |
| AKC | 1010470004 | 47004 END EP 4FLT EXT 24" 4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1010470025 | 47025 FLEXCOIL 7 TO5 W/NITE-GLOW(2) | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | FG |
| AKC | 1010470045 | 47045 FLEXCOIL 4 TO4 W/NITEGLOW (2) | 57420C | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1010470055 | 47055 FLEXCOIL 6TO6 W/NITEGLOW 2PK | 35350A | FG | Picking | 4 | CONLM | CS | 44 | FG |
| AKC | 1010470057 | 47057 7RV BLD TO 6RD SWR ADPT 2PK | 57206C | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1010471085 | 47185 MULTI-TOW 7 4 (2PK) | 51458C | FG | Picking | 4 | CONLM | EA | 125 | FG |
| AKC | 1010471085 | 47185 MULTI-TOW 7 4 (2PK) | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 67 | FG |
| AKC | 1010472005 | 47205 4 WIRE FLAT TO 7 BLADE (2PK) | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | EA | 409 | FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | 48242E | FG | Floor stock | 4 | CONLM | CS | 500 | FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | 61540C | FG | Floor stock | 4 | CONLM | CS | 581 | FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 252 | FG |
| AKC | 1010472085 | 47285 RELIANCE BRKCTRL 2PK | 28125M | FG | Floor stock | 4 | CONLM | CS | 83 | FG |
| AKC | 1010472094I | AGILITY BRKCTRL W/PLUG FLT T STYL 2PK | 65360A | FG | Floor stock | 4 | CONLM | CS | 581 | FG |
| AKC | 1010472097TB | INSIGHT BRAKE CTRL FLT T STYL 10PK | 44530A | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1010473005 | 47305 6 RND TO 4 FLAT 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | FG |
| AKC | 1010473020 | 47320 ENDURANC 6TO4 LED FLX ADPT 2P | 27144A | FG | Picking | 4 | CONLM | CS | 152 | FG |
| AKC | 1010473035 | 47335 7 TO 4 W/NIGHT GLOW 4PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 532 | FG |
| AKC | 1010473035 | 47335 7 TO 4 W/NIGHT GLOW 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 55 | FG |
| AKC | 1010473045 | 47345 7 BLADE TO 4 FLAT W/LED 4PK | 42048A | FG | Picking | 4 | CONLM | CS | 289 | FG |
| AKC | 1010473045 | 47345 7 BLADE TO 4 FLAT W/LED 4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 186 | FG |
| AKC | 1010473048 | 47348 END EP 7TO4 LED FLX ADPT(2 | 41096G | FG | Floor stock | 4 | CONLM | CS | 581 | FG |
| AKC | 1010473055 | 47355 7 BLADE TO 4 FLAT (6PK) | 35374E | FG | Floor stock | 4 | CONLM | EA | 294 | FG |
| AKC | 1010473082 | 47382 MT NITEGLOW 7 TO 5 & 4 4PK | 27143A | FG | Picking | 4 | CONLM | CS | 539 | FG |
| AKC | 1010473085 | 47385 7 BLADE TO 5 & 4 4PK | 32104A | FG | Picking | 4 | CONLM | CS | 135 | FG |
| AKC | 1010473085 | 47385 7 BLADE TO 5 & 4 4PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 532 | FG |
| AKC | 1010473090 | 47390 ENDURANC 7TO5 LED FLX ADPT2PK | 51156A | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1010474035 | 47435 6 RND TO 7 BLADE 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 99 | FG |
| AKC | 1010474035B | 47435B 6RND TO 7RV ADPT 20PK | SHIP | FG | Shipment | 4 | CONLM | CS | 12 | FG |
| AKC | 1010474045 | 47445 7PN TO 6PL RND ADPT 2 | SHIP | FG | Shipment | 4 | CONLM | CS | 8 | FG |
| AKC | 1010475015 | 47515 4 FLAT TO 5 FLAT ADPT 6PK | 31179E | FG | Floor stock | 4 | CONLM | CS | 118 | FG |
| AKC | 1010475015 | 47515 4 FLAT TO 5 FLAT ADPT 6PK | 43266E | FG | Floor stock | 4 | CONLM | CS | 152 | FG |
| AKC | 1010475025 | 47525 7BLADE TO 6 W/LED (AUX) 4PK | 39170C | FG | Picking | 4 | CONLM | CS | 45 | FG |
| AKC | 1010475025 | 47525 7BLADE TO 6 W/LED (AUX) 4PK | 43314C | FG | Picking | 4 | CONLM | CS | 59 | FG |
| AKC | 1010475045 | 47545 7 BLADE TO 6 ADPT(AUX) (4PK) | 28072A | FG | Picking | 4 | CONLM | EA | 137 | FG |
| AKC | 1010475045 | 47545 7 BLADE TO 6 ADPT(AUX) (4PK) | 38518E | FG | Floor stock | 4 | CONLM | EA | 112 | FG |
| AKC | 1010475055 | 47555 7 BLADE TO 6 RND (BRK) (6PK) | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | EA | 61 | FG |
| AKC | 1010475065B | 47565B 7RV BLD TO 6RND & 4FLT MT 20 | 59336I | FG | Floor stock | 4 | CONLM | CS | 9 | FG |
| AKC | 1010475070 | 47570 ENDRNC MT ADPT 7TO6,5&4 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 79 | FG |
| AKC | 1010475075 | 47575 7 BLADE TO 6 & 4 (BRK) 4PK | 31071E | FG | Floor stock | 4 | CONLM | CS | 116 | FG |
| AKC | 1010475095 | 47595 7 BLADE TO 7 PIN 2PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 682 | FG |
| AKC | 1010475095 | 47595 7 BLADE TO 7 PIN 2PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 230 | FG |
| AKC | 1010476095 | 47695 FORD BRKCTRL CONN (6PK) | 58280B | FG | Picking | 4 | CONLM | EA | 37 | FG |
| AKC | 1010477025 | 47725 FORD BRKCTRL CONN 4PK | 59198B | FG | Picking | 4 | CONLM | CS | 17 | FG |
| AKC | 1010477055 | 47755 97-07 DODGE BF/IMPULS CONN (2 | SHIP | FG | Shipment | 4 | CONLM | CS | 6 | FG |
| AKC | 1010478015 | 47815 TOYOTA BC CONNF/BF/IMP 2PK | 35193A | FG | Picking | 4 | CONLM | CS | 132 | FG |
| AKC | 1010478045 | 47845 FORD F150 BC PLUG N CONN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 6 | FG |
| AKC | 1010478045T | FORD BC CONN 2PK | 53096C | FG | Picking | 4 | CONLM | CS | 292 | FG |
| AKC | 1010479035T | HONDA BC CONN 2PK | 58138B | FG | Picking | 4 | CONLM | CS | 48 | FG |
| AKC | 1010479065 | 47965 12" 2-POLE FLAT (6PK) | 41144A | FG | Picking | 4 | CONLM | EA | 382 | FG |
| AKC | 1010479065 | 47965 12" 2-POLE FLAT (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 70 | FG |
| AKC | 1010480005 | 48005 12" CAR END 4-FLAT (6PK) | 35302A | FG | Picking | 4 | CONLM | EA | 60 | FG |
| AKC | 1010480015 | 48015 12" 4WR FLT VEH SIDE 6PK | 59538D | FG | Picking | 4 | CONLM | CS | 75 | FG |
| AKC | 1010480055 | 48055 LED 4WR FLT CARSIDE 4PK | 28078A | FG | Picking | 4 | CONLM | CS | 617 | FG |
| AKC | 1010480055 | 48055 LED 4WR FLT CARSIDE 4PK | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 19 | FG |
| AKC | 1010480055 | 48055 LED 4WR FLT CARSIDE 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 114 | FG |
| AKC | 1010481015B | 48115B 12" 4FLT TRLR END 20PK | 43110C | FG | Picking | 4 | CONLM | CS | 45 | FG |
| AKC | 1010481033 | 48133 LED TEST 4FLT TRLR SD 4PK | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 161 | FG |
| AKC | 1010481033 | 48133 LED TEST 4FLT TRLR SD 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 91 | FG |
| AKC | 1010481033B | 48133B LED TEST 4FLT TRLR SIDE 20PK | 58440B | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1010481045 | 48145 12" 4-FLAT EXTENSION 4PK | 28094A | FG | Picking | 4 | CONLM | CS | 671 | FG |
| AKC | 1010481045 | 48145 12" 4-FLAT EXTENSION 4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 16 | FG |
| AKC | 1010481048 | 48148 END EP LED 4FLT EXT 12"4PK | 33124E | FG | Floor stock | 4 | CONLM | CS | 53 | FG |
| AKC | 1010481075 | 48175 12" TRAILER/12" CAR 4-FLAT (6 | AKCMEXRCV | FG | Arrival | 4 | CONLM | EA | 504 | FG |
| AKC | 1010481090 | 48190ENDRNC QUIK FIX 4FLT VEH SD6PK | 49278A | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1010482040 | 48240 ENDURANCE 4FLT YHRN20' 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1010482044 | 48244 END EP Y-HRN20' 2PK | 54446A | FG | Picking | 4 | CONLM | CS | 74 | FG |
| AKC | 1010482055 | 48255 25FT 4WR FLT TRL SD Y-HRN 2PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 399 | FG |
| AKC | 1010483045 | 48345 5 RND KIT 6PK | 48312A | FG | Picking | 4 | CONLM | EA | 19 | FG |
| AKC | 1010483065 | 48365 5 RND SOCKET (6PK) | 60378A | FG | Picking | 4 | CONLM | EA | 9 | FG |
| AKC | 1010483065B | 48365B 5-POLE ROUND SOCKET 20PK | 58352A | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1010483085B | 48385B 5 POLE ROUND 20PK | 58346B | FG | Picking | 4 | CONLM | CS | 20 | FG |
| AKC | 1010484005 | 48405 6 RND KIT (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | FG |
| AKC | 1010484030 | 48430 ENDRNC 6PL MTL 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |

CONFIDENTIAL

ONSET_00032380
FBG_CH1_00091046

**DEBTORS' EXHIBIT NO. 175**
**Page 821 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010484070 | 48470 ENDURANCE MULTI-TOW CONN 2P | CANCEL | FG | Picking | 4 | CONLM | CS | 15 | FG |
| AKC | 1010484074 | 48474 END MT 7BLD 4FLT VEH 2PK | 30087E | FG | Floor stock | 4 | CONLM | CS | 303 | FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | 39372G | FG | Floor stock | 4 | CONLM | EA | 133 | FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | 43182C | FG | Picking | 4 | CONLM | EA | 50 | FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | 43384E | FG | Floor stock | 4 | CONLM | EA | 133 | FG |
| AKC | 1010485002 | 48502 NITE-GLW TRLR SD 6PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 169 | FG |
| AKC | 1010485005 | 48505 7 BLADE PLUG (PLSTC) (6PK) | CANCEL | FG | Picking | 4 | CONLM | EA | 1 | FG |
| AKC | 1010485010 | 48510 ENDURANCE D-CST7RV BLDPLG 2 | 28092A | FG | Picking | 4 | CONLM | CS | 272 | FG |
| AKC | 1010485010 | 48510 ENDURANCE D-CST7RV BLDPLG 2 | DOOR17 | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1010486025 | 48625 UNIV. BRKT 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 80 | FG |
| AKC | 1010486075 | 48675 FLAT-LITE LED DUSTCOVER 6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 13 | FG |
| AKC | 1010487015 | 48715 12-VOLT TESTER KIT 4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 4 | FG |
| AKC | 1010487035 | 48735 4 FLAT DUSTCOVERS (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 3 | FG |
| AKC | 1010488095B | 48895B TAILLIGHT CONV (74") 20PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 14 | FG |
| AKC | 1010489015 | 48915 60" TAILLIGHT CONV (6PK) | 57446C | FG | Picking | 4 | CONLM | EA | 32 | FG |
| AKC | 1010489055 | 48955 TAILLIGHT ISOLATING KIT (6PK) | 35325A | FG | Picking | 4 | CONLM | EA | 53 | FG |
| AKC | 1010489055 | 48955 TAILLIGHT ISOLATING KIT (6PK) | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | EA | 42 | FG |
| AKC | 1010489059 | 48959 T-LIGHT ISOLATING KIT (1) | 58386C | FG | Picking | 4 | CONLM | EA | 15 | FG |
| AKC | 1010490040 | 49040 END GND 12GA 6PK | 44254A | FG | Picking | 4 | CONLM | CS | 156 | FG |
| AKC | 1010490040CS | 40940CS END GND 12GA 4PK | 50206A | FG | Picking | 4 | CONLM | CS | 276 | FG |
| AKC | 1010490060 | 49060 END GRND 16 GA 6PK | 33138A | FG | Picking | 4 | CONLM | CS | 896 | FG |
| AKC | 1010500002 | 50002F/E SMART HITCH CAMERA SYS 2PK | 66516I | FG | Floor stock | 1 | CONVA | CS | 120 | FG |
| AKC | 1010500050 | 50050 VUESMART TRAILR CAMERA 1PK | 54134C | FG | Picking | 4 | CONVA | CS | 113 | FG |
| AKC | 1010509018 | TOW DOCTOR (1) | 35247E | FG | Floor stock | 4 | CONLM | EA | 88 | FG |
| AKC | 1010520008 | 52008 6 RND PLUG (HD) 10PK | 55434C | FG | Picking | 4 | CONLM | CS | 17 | FG |
| AKC | 1010520024 | 52024 7 POLE PLUG(HVY DTY) 10PK | 59146B | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010530055 | 53055 DODG RM PU BC HRN PLGN2PK | 37540A | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1010530056T | DODGE BC CONN 2PK | 59570B | FG | Picking | 4 | CONLM | CS | 31 | FG |
| AKC | 1010530075T | CHEVY/ GMC BC CONN 2PK | 38086C | FG | Picking | 4 | CONLM | CS | 160 | FG |
| AKC | 1010531000T | CHEROKEE BRAKE FORCE/ IMPULSE FLT T STYL 2 | 59556B | FG | Picking | 4 | CONLM | CS | 49 | FG |
| AKC | 1010560013 | 56013 FORD F250 DIODE KIT (1 | 54024A | FG | Picking | 4 | CONLM | CS | 87 | FG |
| AKC | 1010562009 | 56209 JEEP GRND CHRKE DIODE KIT 1PK | 51036C | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1010671012 | 67112(OP-112)7QT LJBE&DRN 12 PK | BULK045 | FG | Picking | 4 | CONFT | EA | 1516 | FG |
| AKC | 1010671012 | 67112(OP-112)7QT LJBE&DRN 12 PK | NW11082 | FG | Floor stock | 4 | CONFT | EA | 1893 | FG |
| AKC | 1010681000 | F8NCY NC FUEL FNNL 5 GPM 6PK | 55540G | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 40504G | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | 58374G | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | 61180I | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681018 | F8NCO FUEL FLT FNNL 5 GPM 6PK | 48240I | FG | Floor stock | 4 | CONFT | CS | 17 | FG |
| AKC | 1010681020 | AF8CPOLY FUEL FLT FNNL POLY BAG 14PK | 33120M | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 1010681030 | F15C CON FUEL FLT FNNL 4PK | 32084E | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681043 | RFF1C CON FUEL FLT FNNL 12PK | 51254C | FG | Picking | 4 | CONFT | CS | 13 | FG |
| AKC | 1010681060 | F3C CON FUEL FLT FNNL 12PK | 35411I | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681060 | F3C CON FUEL FLT FNNL 12PK | 62482A | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 1010681061 | RFF3C CON FUEL FLT FNNL 12PK | 40530E | FG | Floor stock | 4 | CONFT | EA | 16 | FG |
| AKC | 1010681065 | F3NCO FUEL FLT FNNL 12PK | 51240I | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 1010681067 | AF3CB CON FUEL FLT FNNL 12PK | 42218I | FG | Floor stock | 4 | CONFT | CS | 3 | FG |
| AKC | 1010681072 | F3NC GREEN FUEL FLT FNNL 12PK | 31158K | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681090 | E3 FLEX FNNL EXT FOR F3 FNNL 12 | 46530I | FG | Floor stock | 4 | CONFT | CS | 46 | FG |
| AKC | 10106B/6 | 10106B/6 TRANS/GEAR OIL BULK 6PC | 27/135A | FG | Picking | 4 | CONFT | EA | 406 | FG |
| AKC | 10106B/6HTRF | 10106B/6HT TRS/GEAR OIL BULK 6PC | 68134A | FG | Picking | 4 | CONFT | EA | 244 | FG |
| AKC | 10106B/6HTRF | 10106B/6HT TRS/GEAR OIL BULK 6PC | P/A HOLD | FG | Floor stock | 4 | CONFT | EA | 20 | FG |
| AKC | 10106B/6HTRF | 10106B/6HT TRS/GEAR OIL BULK 6PC | SHIP | FG | Shipment | 4 | CONFT | EA | 85 | FG |
| AKC | 10106B/6NAPAF | 10106B/6NAPAF 79396 NAPA T/F 6PC | 39300A | FG | Picking | 4 | CONFT | EA | 26 | FG |
| AKC | 1010715013 | 71513 SC-CHA SPLMSTR CONSOLE 2PK | 47276C | FG | Picking | 4 | CONSM | EA | 36 | FG |
| AKC | 1010715013 | 71513 SC-CHA SPLMSTR CONSOLE 2PK | 51134C | FG | Picking | 4 | CONSM | EA | 48 | FG |
| AKC | 1010715013 | 71513 SC-CHA SPLMSTR CONSOLE 2PK | 51482C | FG | Picking | 4 | CONSM | EA | 48 | FG |
| AKC | 1010715013 | 71513 SC-CHA SPLMSTR CONSOLE 2PK | P/A HOLD | FG | Floor stock | 4 | CONSM | EA | 13 | FG |
| AKC | 1010715043 | 71543 SC-BEI SPLMSTR CONSOLE 2PK | 52024C | FG | Picking | 4 | CONSM | EA | 48 | FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | 62386I | FG | Floor stock | 4 | CONSM | EA | 96 | FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | 63110C | FG | Floor stock | 4 | CONSM | EA | 2 | FG |
| AKC | 1010717055 | EFF-BLA EFF CONSOLE 5PK | 57026G | FG | Floor stock | 4 | CONSM | EA | 36 | FG |
| AKC | 1010717055 | EFF-BLA EFF CONSOLE 5PK | 57036I | FG | Floor stock | 4 | CONSM | EA | 36 | FG |
| AKC | 1010717055 | EFF-BLA EFF CONSOLE 5PK | 57072E | FG | Floor stock | 4 | CONSM | EA | 36 | FG |
| AKC | 1010717055 | EFF-BLA EFF CONSOLE 5PK | 57078G | FG | Floor stock | 4 | CONSM | EA | 36 | FG |
| AKC | 1010717055 | EFF-BLA EFF CONSOLE 5PK | 67170C | FG | Floor stock | 4 | CONSM | EA | 72 | FG |
| AKC | 1010717055 | EFF-BLA EFF CONSOLE 5PK | 67266C | FG | Floor stock | 4 | CONSM | EA | 72 | FG |
| AKC | 1010724013 | 72413 EMIC-CHA CONSOLE 3PC | 68288C | FG | Floor stock | 4 | CONSM | EA | 128 | FG |
| AKC | 1010724013 | 72413 EMIC-CHA CONSOLE 3PC | SHIP | FG | Shipment | 4 | CONSM | EA | 6 | FG |
| AKC | 1010724053 | 72453 EURO MINI BLA CONSOLE 3PC | 41120G | FG | Floor stock | 4 | CONSM | EA | 64 | FG |
| AKC | 1010724053 | 72453 EURO MINI BLA CONSOLE 3PC | 43098G | FG | Floor stock | 4 | CONSM | EA | 63 | FG |
| AKC | 1010724053 | 72453 EURO MINI BLA CONSOLE 3PC | 46482E | FG | Floor stock | 4 | CONSM | EA | 64 | FG |
| AKC | 1010742011 | EASYLIFT TAILGATE LIFTER 4PK | 35470A | FG | Picking | 4 | CONVA | CS | 29 | FG |
| AKC | 1010751006 | OBS75106 CARGO ORGANIZER W/PDQ 3PK | 64504G | FG | Floor stock | 4 | CONSM | CS | 40 | FG |
| AKC | 1010751022 | VENT-10 VENT PACK XL 6PK | 57192A | FG | Picking | 4 | CONSM | CS | 121 | FG |
| AKC | 1010751023 | VENT-05 VENT PACK 6PK | 37050I | FG | Floor stock | 4 | CONSM | CS | 264 | FG |
| AKC | 1010751030 | OBSSIDEORG-BLA SIDE ORG 3PK | 34112G | FG | Floor stock | 4 | CONSM | CS | 160 | FG |
| AKC | 1010751032 | 75132 VSR VISOR ORG 6PK | AKC RCV 10 | FG | Floor stock | 4 | CONSM | CS | 8 | FG |
| AKC | 1010751055 | OBS75155 SM OVER SEAT ORG W/PDQ 3PK | 57072I | FG | Floor stock | 4 | CONSM | CS | 22 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 27115M | FG | Floor stock | 4 | CONSM | CS | 48 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 62498G | FG | Floor stock | 4 | CONSM | CS | 96 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 62554C | FG | Floor stock | 4 | CONSM | CS | 88 | FG |
| AKC | 1010770111 | OBS SP120916J TIGER EYE SHADE J 6PK | P/A HOLD | FG | Floor stock | 4 | CONSM | CS | 1 | FG |
| AKC | 1010770159 | OBS SP120620SPATRIOTSHADE STD TP 6PK | 60252A | FG | Picking | 4 | CONSM | CS | 10 | FG |
| AKC | 1010770174 | OBS SP130901J SHADE AC 3L SLV JUM 6P | 67498G | FG | Floor stock | 4 | CONSM | CS | 30 | FG |
| AKC | 1010770182 | OBS SP130802S SHADE AC 3L BLU STD TP 6P | 60242E | FG | Floor stock | 4 | CONSM | CS | 21 | FG |
| AKC | 1010770182 | OBS SP130802S SHADE AC 3L BLU STD TP 6P | 66134C | FG | Floor stock | 4 | CONSM | CS | 72 | FG |
| AKC | 1010770182 | OBS SP130802S SHADE AC 3L BLU STD TP 6P | 67204E | FG | Floor stock | 4 | CONSM | CS | 72 | FG |
| AKC | 1010770241 | OBS SP240401J SHADE PU POLY SLV J C/S6P | 63132E | FG | Floor stock | 4 | CONSM | CS | 84 | FG |
| AKC | 1010770244 | OBSSP240401P SHADE PU POLY SLV SJ 6 | 61444M | FG | Floor stock | 4 | CONSM | CS | 107 | FG |
| AKC | 1010770254 | OBSSP240612J PAC VIBE SHADE J 6PK | 66218K | FG | Floor stock | 4 | CONSM | CS | 84 | FG |
| AKC | 1010770254 | OBSSP240612J PAC VIBE SHADE J 6PK | 66240K | FG | Floor stock | 4 | CONSM | CS | 144 | FG |
| AKC | 1010770256 | OBSSP240612S PAC VIBE SHADE S 6PK | 58048G | FG | Floor stock | 4 | CONSM | CS | 96 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 51386A | FG | Picking | 4 | CONSM | CS | 49 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 67110M | FG | Floor stock | 4 | CONSM | CS | 107 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 68192K | FG | Floor stock | 4 | CONSM | CS | 111 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 68216M | FG | Floor stock | 4 | CONSM | CS | 104 | FG |
| AKC | 1010770801 | OBS SP240612J TRI UNIV P VIBE POP TP 6P | 48530E | FG | Floor stock | 4 | CONSM | CS | 63 | FG |
| AKC | 1010770808 | OBS SP120624J CALIF NGTS UNIV 6PK | 52384C | FG | Picking | 4 | CONSM | CS | 9 | FG |
| AKC | 1010770880 | OBS SP240617J UNIV TIE DYE POP UP 6PK | 60230A | FG | Picking | 4 | CONSM | CS | 19 | FG |
| AKC | 1010770882 | OBSSP240401U UNIV SILVER POP UP 6 | 35279A | FG | Picking | 4 | CONSM | CS | 10 | FG |

CONFIDENTIAL

ONSET_00032381
FBG_CH1_00091047

DEBTORS' EXHIBIT NO. 175
Page 822 of 1907

| AKC | 1010790000 | OBS79000 MAT, FULL TRK BLA 4PSET4PK | 35192A | FG | Picking | 4 | CONSM | CS | 6 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010800037 | 80037 60" PIVOT S/BRM W/SCRPR 6PK | 10183 | FG | Picking | 4 | CONWC | CS | 695 FG |
| AKC | 1010800037 | 80037 60" PIVOT S/BRM W/SCRPR 6PK | RCV HOLD | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 56480K | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 57444K | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 57458I | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 57468I | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 60456E | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 10111/6 | 10111/6 MIXMASTER 6PK | 41492C | FG | Picking | 4 | CONFT | EA | 2 FG |
| AKC | 10111/6 | 10111/6 MIXMASTER 6PK | 61602I | FG | Floor stock | 4 | CONFT | EA | 324 FG |
| AKC | 10119X/6 | 10119X/6 RED FLEXISPOUT W/ C/S 6PK | 50444A | FG | Picking | 4 | CONFT | CS | 40 FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 41348C | FG | Picking | 4 | CONFT | CS | 40 FG |
| AKC | 1040200005 | 20005 BRKAWY SWITCH KIT 2PK | 41026E | FG | Floor stock | 4 | CONLM | CS | 581 FG |
| AKC | 1040200005 | 20005 BRKAWY SWITCH KIT 2PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 356 FG |
| AKC | 1040200009 | 20009 BRKAWY CABLE & PIN 2PK | 34167A | FG | Picking | 4 | CONLM | CS | 195 FG |
| AKC | 1050130059 | 42" ICE CHISEL TWIST LOCK SNOWBRUSH 12PK 1 | 36530G | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1050130059 | 42" ICE CHISEL TWIST LOCK SNOWBRUSH 12PK 1 | 63120A | FG | Picking | 4 | CONWC | CS | 30 FG |
| AKC | 1050472035SW | 47235 IMPULSE BC W/SPDWRP 2PK | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 4 FG |
| AKC | 1050473035 | SM47335 7TO 4 NITE-GLOW ADPTR 4PK | 41012E | FG | Floor stock | 4 | CONLM | CS | 304 FG |
| AKC | 1050473055 | SM 47355 7WYRND BLD-4WYFLT(MLD 6PK | 42252G | FG | Floor stock | 4 | CONLM | EA | 112 FG |
| AKC | 1050479065 | SM 47965 2-POLE FLAT X 12"(6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 52 FG |
| AKC | 1050481015 | SM 48115 12"TRLR 4WR FLT N-SAE 6PK | 31086E | FG | Floor stock | 4 | CONLM | EA | 26 FG |
| AKC | 1050481015 | SM 48115 12"TRLR 4WR FLT N-SAE 6PK | 31087M | FG | Floor stock | 4 | CONLM | EA | 448 FG |
| AKC | 1050481015 | SM 48115 12"TRLR 4WR FLT N-SAE 6PK | 56504G | FG | Floor stock | 4 | CONLM | EA | 180 FG |
| AKC | 1050481015 | SM 48115 12"TRLR 4WR FLT N-SAE 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 216 FG |
| AKC | 1050482015 | SM 48215 48" CAR/12" TRLR 4-FLT 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 74 FG |
| AKC | 1050484045 | SM 48445 6PL RND PLUG(ZINC) 6PK | 42012C | FG | Picking | 4 | CONLM | EA | 154 FG |
| AKC | 1050485005 | 48505 7RV BLD TRLR END 6PK | 45276G | FG | Floor stock | 4 | CONLM | EA | 280 FG |
| AKC | 1050485005 | 48505 7RV BLD TRLR END 6PK | 63552C | FG | Floor stock | 4 | CONLM | EA | 25 FG |
| AKC | 1050724053 | AZ PE EURO MINI BLA CONSOLE 3PC | 40480I | FG | Floor stock | 4 | CONSM | CS | 36 FG |
| AKC | 1050724053 | AZ PE EURO MINI BLA CONSOLE 3PC | 55482I | FG | Floor stock | 4 | CONSM | CS | 36 FG |
| AKC | 1050724053 | AZ PE EURO MINI BLA CONSOLE 3PC | 56144K | FG | Floor stock | 4 | CONSM | CS | 36 FG |
| AKC | 1060 | 3/4X60'ELECT.INS.TAPE UL 200PK | 31183I | FG | Floor stock | 4 | CONVA | CS | 45 FG |
| AKC | 1060 | 3/4X60'ELECT.INS.TAPE UL 200PK | 60456I | FG | Floor stock | 4 | CONVA | CS | 36 FG |
| AKC | 1060472095 | MX SM47295 AGILITY BC 2PK | 56480A | FG | Picking | 4 | CONLM | CS | 57 FG |
| AKC | 1060476075 | MX 47575 MT 7 TO6 & 4 ADPT (4) | 59322C | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1060484080 | MX 48480ENDURANCE 7RVBLD SCKT2PK | 54348A | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 10617GT | 10617GT ADJ 3 PRONG WRENCH 6PK | 29137K | FG | Floor stock | 4 | CONFT | CS | 120 FG |
| AKC | 10621GT | 10621GT SM SWIV BAND WRENCH 6PK | 33065G | FG | Floor stock | 4 | CONFT | CS | 188 FG |
| AKC | 10621GT | 10621GT SM SWIV BAND WRENCH 6PK | 38518K | FG | Floor stock | 4 | CONFT | CS | 192 FG |
| AKC | 10627GT | 10627GT 3POS ADJ PLIERS 6PK | DOOR17 | FG | Floor stock | 4 | CONFT | CS | 24 FG |
| AKC | 10631GT | 10631GT JAW OIL FLTR WRENCH 6PK | 52302A | FG | Picking | 4 | CONFT | CS | 189 FG |
| AKC | 106C7280 | AZM LED LOW PROF OVER 80 KIT 2PK | 50482C | FG | Picking | 1 | TLITE | CS | 90 FG |
| AKC | 106C7280 | AZM LED LOW PROF OVER 80 KIT 2PK | 50516C | FG | Picking | 1 | TLITE | CS | 76 FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 33162I | FG | Floor stock | 4 | CONFT | EA | 198 FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 37072I | FG | Floor stock | 4 | CONFT | EA | 210 FG |
| AKC | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | 30135I | FG | Floor stock | 4 | CONFT | CS | 48 FG |
| AKC | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | 56326G | FG | Floor stock | 4 | CONFT | CS | 48 FG |
| AKC | 10701MX2 | 10701MX2 2PC FNNL COMBO 12PK | 33078E | FG | Floor stock | 4 | CONFT | CS | 71 FG |
| AKC | 10701NAPA | 10701NAPA(720-1065)MP FNNL 12PC | 52372G | FG | Floor stock | 4 | CONFT | EA | 210 FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 12112 | FG | Picking | 4 | CONFT | EA | 4697 FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 32066E | FG | Floor stock | 4 | CONFT | EA | 210 FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 35096G | FG | Floor stock | 4 | CONFT | EA | 210 FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 35132I | FG | Floor stock | 4 | CONFT | EA | 210 FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 35144E | FG | Floor stock | 4 | CONFT | EA | 210 FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 35529E | FG | Floor stock | 4 | CONFT | EA | 210 FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 47338E | FG | Floor stock | 4 | CONFT | EA | 210 FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 63542G | FG | Floor stock | 4 | CONFT | EA | 341 FG |
| AKC | 10701WR | 10701 MP FNNL W/1 WR DISPLY 12PC | 43540E | FG | Floor stock | 4 | CONFT | EA | 210 FG |
| AKC | 10701WR | 10701 MP FNNL W/1 WR DISPLY 12PC | 64420A | FG | Floor stock | 4 | CONFT | EA | 420 FG |
| AKC | 1070300000 | 10703 RADIATOR FNNL 12PC | 38156G | FG | Floor stock | 4 | CONFT | EA | 486 FG |
| AKC | 1070300000 | 10703 RADIATOR FNNL 12PC | P/A HOLD | FG | Floor stock | 4 | CONFT | EA | 10 FG |
| AKC | 1070300000 | 10703 RADIATOR FNNL 12PC | SHIP | FG | Shipment | 4 | CONFT | EA | 2 FG |
| AKC | 10703BM | 10703BM BIG MOUTH FNNL 12PK | 42540A | FG | Picking | 4 | CONFT | CS | 376 FG |
| AKC | 10703BM | 10703BM BIG MOUTH FNNL 12PK | 67218C | FG | Floor stock | 4 | CONFT | CS | 752 FG |
| AKC | 10703NL | 10703NL RADIATOR FNL NO LBL 12PK | 55396A | FG | Picking | 4 | CONFT | CS | 59 FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 36218E | FG | Floor stock | 4 | CONFT | EA | 50 FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 55072E | FG | Floor stock | 4 | CONFT | EA | 50 FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 62254M | FG | Floor stock | 4 | CONFT | EA | 100 FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 65528E | FG | Floor stock | 4 | CONFT | EA | 100 FG |
| AKC | 10704NAPA | BK821-1025 S/S MEASURE FNNL 6PK | SHIP | FG | Shipment | 4 | CONFT | EA | 2 FG |
| AKC | 10704NAPAF | 10704NAPAF 79390 MEAS FNNL 6PC | 28139I | FG | Floor stock | 4 | CONFT | EA | 2 FG |
| AKC | 10704NAPAF | 10704NAPAF 79390 MEAS FNNL 6PC | 56014A | FG | Picking | 4 | CONFT | EA | 14 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 10235 | FG | Picking | 4 | CONFT | EA | 1067 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 34104G | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 35110E | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 47396E | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 48078G | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 48078I | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 48086K | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 50302I | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 62338E | FG | Floor stock | 4 | CONFT | EA | 80 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 63086E | FG | Floor stock | 4 | CONFT | EA | 80 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 66480A | FG | Floor stock | 4 | CONFT | EA | 80 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 66498G | FG | Floor stock | 4 | CONFT | EA | 80 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | SHIP | FG | Shipment | 4 | CONFT | EA | 514 FG |
| AKC | 10705NAPA | 10705NAPA720-1067RED GIANT FNNL 6PC | 57230C | FG | Picking | 4 | CONFT | EA | 40 FG |
| AKC | 10705NAPA | 10705NAPA720-1067RED GIANT FNNL 6PC | SHIP | FG | Shipment | 4 | CONFT | EA | 95 FG |
| AKC | 10705NAPAF | 10705NAPAF(79385 GRN GIANT FNNL 6PK | 58456C | FG | Picking | 4 | CONFT | EA | 30 FG |
| AKC | 1070900000 | 10709 OIL FNNL 6PK | 29130K | FG | Floor stock | 4 | CONFT | EA | 160 FG |
| AKC | 1070900000 | 10709 OIL FNNL 6PK | 29134K | FG | Floor stock | 4 | CONFT | EA | 160 FG |
| AKC | 10709NAPA | NAPA 10709(720-1068) LOCK FNNL 6 PC | 29163A | FG | Picking | 4 | CONFT | EA | 216 FG |
| AKC | 10709NAPA | NAPA 10709(720-1068) LOCK FNNL 6 PC | 53456K | FG | Floor stock | 4 | CONFT | EA | 88 FG |
| AKC | 10710WR | 5-IN-1 FNNL W/WIRE RING 6 PCS | 41518E | FG | Floor stock | 4 | CONFT | CS | 68 FG |
| AKC | 10710WR | 5-IN-1 FNNL W/WIRE RING 6 PCS | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | 50002E | FG | Floor stock | 4 | CONFT | CS | 3 FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | 68410E | FG | Floor stock | 4 | CONFT | CS | 280 FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | 56408G | FG | Floor stock | 4 | CONFT | CS | 36 FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | 62482G | FG | Floor stock | 4 | CONFT | CS | 72 FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | 65600C | FG | Floor stock | 4 | CONFT | CS | 72 FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | 68482E | FG | Floor stock | 4 | CONFT | CS | 72 FG |

CONFIDENTIAL

ONSET_00032382
FBG_CH1_00091048

DEBTORS' EXHIBIT NO. 175
Page 823 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 28135M | FG | Floor stock | 4 | CONFT | CS | 9 | FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 28172M | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 36230I | FG | Floor stock | 4 | CONFT | CS | 9 | FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 42480M | FG | Floor stock | 4 | CONFT | CS | 9 | FG |
| AKC | 10712PDQ | 10712PDQ SUPER MP FNNL12PK | 48182G | FG | Floor stock | 4 | CONFT | CS | 40 | FG |
| AKC | 10713BLK132 | 10713BLK132 BLK B MOUTH FNNL 132P | 29127K | FG | Floor stock | 4 | CONFT | CS | 56 | FG |
| AKC | 10713BLK132 | 10713BLK132 BLK B MOUTH FNNL 132P | 35181E | FG | Floor stock | 4 | CONFT | CS | 56 | FG |
| AKC | 10713BLK132 | 10713BLK132 BLK B MOUTH FNNL 132P | 37254G | FG | Floor stock | 4 | CONFT | CS | 56 | FG |
| AKC | 10713BLK132 | 10713BLK132 BLK B MOUTH FNNL 132P | 50230E | FG | Floor stock | 4 | CONFT | CS | 56 | FG |
| AKC | 10713BLK132 | 10713BLK132 BLK B MOUTH FNNL 132P | SHIP | FG | Shipment | 4 | CONFT | CS | 172 | FG |
| AKC | 10714 | 10714 SUPER Q FILL FNNL 12PK | 48372E | FG | Floor stock | 4 | CONFT | CS | 168 | FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 3/122I | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | AKC RCV 2 | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | SHIP | FG | Shipment | 4 | CONFT | CS | 1142 | FG |
| AKC | 10714MX3/4 | 10714MX3 SUPER TRIO FNNL 4PK | 64492C | FG | Floor stock | 4 | CONFT | CS | 196 | FG |
| AKC | 10718 | 10718 QUICK FILL FNNL 10PK | 28141A | FG | Picking | 4 | CONFT | CS | 144 | FG |
| AKC | 10718 | 10718 QUICK FILL FNNL 10PK | NE18119 | FG | Floor stock | 4 | CONFT | CS | 1503 | FG |
| AKC | 10718 | 10718 QUICK FILL FNNL 10PK | SHIP | FG | Shipment | 4 | CONFT | CS | 165 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 35218E | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 39288G | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 42494E | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 44048E | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 52540E | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 28098E | FG | Floor stock | 4 | CONFT | CS | 120 | FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 64218E | FG | Floor stock | 4 | CONFT | CS | 240 | FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 67300G | FG | Floor stock | 4 | CONFT | CS | 240 | FG |
| AKC | 10719 | 10719 CAPLESS G TANK FNNL 12PC | 28136A | FG | Picking | 4 | CONFT | CS | 249 | FG |
| AKC | 10719 | 10719 CAPLESS G TANK FNNL 12PC | 28136E | FG | Floor stock | 4 | CONFT | CS | 440 | FG |
| AKC | 10721 | 10721 2QT GRN FNNL W/SCRN 12PK | 57218G | FG | Floor stock | 4 | CONFT | CS | 20 | FG |
| AKC | 10732PDQ | 10732PDQ FT LOGO DEF FNNL10PK | DOOR17 | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 10732WR | 10732WR FT LOGO DEF FNNL 10PK | SHIP | FG | Shipment | 4 | CONFT | CS | 10 | FG |
| AKC | 10732WRHTRF | 10732WRHT NO LOGO DEF FNNL 6PK | 20140 | FG | Picking | 4 | CONFT | CS | 425 | FG |
| AKC | 10732WRHTRF | 10732WRHT NO LOGO DEF FNNL 6PK | SHIP | FG | Shipment | 4 | CONFT | CS | 323 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 27136K | FG | Floor stock | 4 | CONFT | EA | 126 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 32156G | FG | Floor stock | 4 | CONFT | EA | 126 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 57386A | FG | Picking | 4 | CONFT | EA | 94 | FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON C/S 6PK | 47048C | FG | Picking | 4 | CONFT | EA | 71 | FG |
| AKC | 10801 | 10801 SHAKER SIPHON 6 PK | 32167A | FG | Picking | 4 | CONFT | EA | 211 | FG |
| AKC | 10802NAPA | 10802NAPA BK 731-1031 SIPH PUMP 6PK | 43508I | FG | Floor stock | 4 | CONFT | CS | 144 | FG |
| AKC | 10802NAPA | 10802NAPA BK 731-1031 SIPH PUMP 6PK | 50240I | FG | Floor stock | 4 | CONFT | CS | 144 | FG |
| AKC | 10803 | 10803 MP TRANSFER PUMP 6PK | 48002I | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 10803 | 10803 MP TRANSFER PUMP 6PK | 48026K | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 10803PDQ | 10803 MP TRANSFER PUMP PDQ 6PK | 20194 | FG | Picking | 4 | CONFT | CS | 34 | FG |
| AKC | 10803PDQ | 10803 MP TRANSFER PUMP PDQ 6PK | 38314E | FG | Floor stock | 4 | CONFT | CS | 3 | FG |
| AKC | 10803PDQ | 10803 MP TRANSFER PUMP PDQ 6PK | 39312E | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10803PDQ | 10803 MP TRANSFER PUMP PDQ 6PK | 56290E | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10804 | 10804 5 GALLON PAIL PUMP 3 PK | 48192A | FG | Picking | 4 | CONFT | CS | 40 | FG |
| AKC | 10804/4 | OBS10804/4 5 GAL PAIL PUMP BX 4 PK | 53396I | FG | Floor stock | 4 | CONFT | CS | 39 | FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30102G | FG | Floor stock | 4 | CONFT | CS | 100 | FG |
| AKC | 10941PEPRK | PEP BOYS DRAIN RACK 1CS | 41096A | FG | Picking | 4 | CONFT | CS | 3 | FG |
| AKC | 10NY-24A | 10"SPONGE SQUEEG &24"HNDL 12PK | 57470C | FG | Picking | 4 | CONSC | CS | 43 | FG |
| AKC | 11-50UV/C | 11 100/BAG BLACK(UV)CABLE TIES BAG | 48204A | FG | Picking | 4 | CONSC | pkg | 99 | FG |
| AKC | 110 | 12"RED SPONGE SQUEEGEE HNDL 48PK | 68542A | FG | Floor stock | 4 | CONSC | CS | 142 | FG |
| AKC | 110U | 12"SPONGE SQUEEG HNDL W/UFC48PK | 59010C | FG | Picking | 4 | CONSC | CS | 2 | FG |
| AKC | 111-17230ML | 39" FOLDING EMERGENCY SHOVEL 1PK | 57194A | FG | Picking | 4 | CONWC | CS | 85 | FG |
| AKC | 111-4326 | SG PRR C BLK RED PRIZ RU {1 | 57026A | FG | Picking | 4 | VEHAC | CS | 225 | FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 47290E | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 60038G | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 61122E | FG | Floor stock | 4 | CONWC | CS | 336 | FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 61144I | FG | Floor stock | 4 | CONWC | CS | 336 | FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 61374C | FG | Floor stock | 4 | CONWC | CS | 336 | FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 68410G | FG | Floor stock | 4 | CONWC | CS | 336 | FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 68420G | FG | Floor stock | 4 | CONWC | CS | 336 | FG |
| AKC | 1110200022 | 20022 END 7RV CONN VEH{1 | 59144B | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1110390045 | 39045 1/2" CONV TUBING 7'{1 | 58296D | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1110401055 | 40155 FORD F250 HD,F350 {1} | 59600B | FG | Picking | 4 | CONLM | EA | 12 | FG |
| AKC | 1110401085 | 40185 FORD F150 {1 | 46266C | FG | Picking | 4 | CONLM | EA | 21 | FG |
| AKC | 1110402015 | 40215 FORD RANGER {1} | 46434A | FG | Picking | 4 | CONLM | EA | 35 | FG |
| AKC | 1110402075 | 40275 FORD FLEX {1 | 49314A | FG | Picking | 4 | CONLM | CS | 43 | FG |
| AKC | 1110403015 | 40315 FORD EXPLORER {1} | 59224B | FG | Picking | 4 | CONLM | EA | 15 | FG |
| AKC | 1110404055 | 40455 FORD ESCAPE{1} | 39446C | FG | Picking | 4 | CONLM | CS | 34 | FG |
| AKC | 1110404085 | 40485 FORD FIESTA {1} | 60392D | FG | Floor stock | 4 | CONLM | CS | 3 | FG |
| AKC | 1110405005 | 40505 MSTNG/CR VIC/GR MRQ {1} | SHIP | FG | Shipment | 4 | CONLM | EA | 4 | FG |
| AKC | 1110405014 | 40514 FORD ESCAPE{1} | 35312A | FG | Picking | 4 | CONLM | CS | 51 | FG |
| AKC | 1110405054 | 40554 FORD FOCUS {1} | 58190B | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1110406065 | 40665 FORD E SERIES VAN {1 | 38288C | FG | Picking | 4 | CONLM | CS | 86 | FG |
| AKC | 1110406065 | 40665 FORD E SERIES VAN {1 | SHIP | FG | Shipment | 4 | CONLM | CS | 3 | FG |
| AKC | 1110408004 | 40804 INFINITI FX45 {1} | 59110D | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1110409047 | 40947 FORD/ GM TO 7BLD MTL{1 | 58020C | FG | Picking | 4 | CONLM | CS | 28 | FG |
| AKC | 1110411015 | 41115 CHEV PICKUP {1} | SHIP | FG | Shipment | 4 | CONLM | EA | 2 | FG |
| AKC | 1110411025 | 41125 CHEV PICKUP {1} | 56050G | FG | Floor stock | 4 | CONLM | EA | 135 | FG |
| AKC | 1110411054 | 41154 OE GM 4FLT 1PK | 35385E | FG | Floor stock | 4 | CONLM | CS | 100 | FG |
| AKC | 1110411064 | 41164 CHEV COLORADO W/O TOW WR{1 | 36384A | FG | Picking | 4 | CONLM | CS | 47 | FG |
| AKC | 1110411064 | 41164 CHEV COLORADO W/O TOW WR{1 | SHIP | FG | Shipment | 4 | CONLM | CS | 5 | FG |
| AKC | 1110411075 | 41175 CHEV UPLANDER 1PK | 56312A | FG | Picking | 4 | CONLM | PC | 29 | FG |
| AKC | 1110411085 | 41185 BUICK ROADMASTER 1PK | 58192B | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1110412015 | 41215 CHEV/GMC BLZ/JIM(2DR) 1PK | 58510B | FG | Picking | 4 | CONLM | EA | 26 | FG |
| AKC | 1110412035 | 41235 CHEVY EQUINOX 1PC | 60492D | FG | Floor stock | 4 | CONLM | EA | 1 | FG |
| AKC | 1110412085 | 41285 CHEV. CAMARO 1PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1110413084 | 41384 BUICK REGAL{1 | 58406C | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1110414085 | 41485 CADILLAC CTS {1} | 59538A | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1110416005 | 41605 CHEVY MALIBU {1} | 60254B | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 1110418015 | 41815 TOYOTA COROLLA {1} | 60364C | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1110418025 | 41825 TOYOTA HIGHLANDER W/TP {1 | 48264A | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 1110419025 | 41925 LEXUS LS 600H {1} | 58182B | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1110419045 | 41945 LEXUS RX 350 & 450 {1 | 56396A | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1110421005 | 42105 DODGE DUAL T {1} | 47518C | FG | Picking | 4 | CONLM | EA | 138 | FG |
| AKC | 1110421055 | 42155 DODGE JOURNEY {1} | 60490C | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1110423045 | 42345 MITSUBISHI OUTLANDR {1 | 60362A | FG | Picking | 4 | CONLM | PC | 20 | FG |
| AKC | 1110424065 | 42465 JEEP CHEROKEE {1} | 58088C | FG | Picking | 4 | CONLM | EA | 26 | FG |
| AKC | 1110425065 | 42565 GRND CHEROKEE W/TOW {1 | 48348A | FG | Picking | 4 | CONLM | CS | 31 | FG |

CONFIDENTIAL

ONSET_00032383
FBG_CH1_00091049

DEBTORS' EXHIBIT NO. 175
Page 824 of 1907

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1110432075 | 43275 ACURA MDX {1} | 51218C | FG | Picking | 4 | CONLM | CS | 49 FG |
| AKC | 1110433075 | 43375 TOYOTA TUNDRA {1} | SHIP | FG | Shipment | 4 | CONLM | EA | 2 FG |
| AKC | 1110433095 | 43395 TOYOTA TUNDRA 7 TO4 MT {1 | 33185A | FG | Picking | 4 | CONLM | CS | 167 FG |
| AKC | 1110435015 | 43515 NISSAN FRONTR P/U {1 | 45218C | FG | Picking | 4 | CONLM | EA | 190 FG |
| AKC | 1110435074 | 43574 SUZUKI SX4 SPORT {1 | 60352A | FG | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 1110435085 | 43585 NISSAN NV VAN {1 | 59070C | FG | Picking | 4 | CONLM | CS | 13 FG |
| AKC | 1110436005 | 43605 NISSAN X-TERRA {1} | 58098A | FG | Picking | 4 | CONLM | PC | 21 FG |
| AKC | 1110436075 | 43675 NISSAN QUEST,SENT,ALT/MAXIMA{1 | 60414B | FG | Picking | 4 | CONLM | CS | 18 FG |
| AKC | 1110437035 | 43735 VOLVO V70 & XC70 {1 | 52014C | FG | Picking | 4 | CONLM | CS | 70 FG |
| AKC | 1110437054 | 43754 HYUNDAI ELANTRA {1} | 60570C | FG | Picking | 4 | CONLM | CS | 22 FG |
| AKC | 1110437084 | 43784 HYUNDAI ACCENT {1 | 58228B | FG | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 1110438004 | 43804 HYUNDAI AZERA {1} | 55320C | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1110438085 | 43885 SUBARU OUTBACK {1 | 35289A | FG | Picking | 4 | CONLM | CS | 20 FG |
| AKC | 1110438094 | 43894 SUBARU IMPREZA HB {1 | 59490B | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1110438095 | 43895 KIA FORTE 5DR {1} | 58210A | FG | Picking | 4 | CONLM | CS | 16 FG |
| AKC | 1110470015 | 47015 FLEXCOIL 7-4 W/NITE GLW{1} | 59532B | FG | Picking | 4 | CONLM | PC | 7 FG |
| AKC | 1110470043 | 47043 7RV BLD-4 RND NG FLXCOIL{1 | 58174B | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1110470045 | 47045 FLEXCOIL 4-4 W/NITE GLW{1} | 58360B | FG | Picking | 4 | CONLM | PC | 5 FG |
| AKC | 1110470055 | 47055 FLEXCOIL 6-6 W/NITE GLW{1} | 58236C | FG | Picking | 4 | CONLM | PC | 10 FG |
| AKC | 1110470085 | 47085 FLEXCOIL 7-6 CP BRAKE {1} | 59596C | FG | Picking | 4 | CONLM | PC | 4 FG |
| AKC | 1110471005 | 47105 4WR FLAT CSHL {1} | 58362A | FG | Picking | 4 | CONLM | PC | 8 FG |
| AKC | 1110472000 | 47200 FORD/GM END 7WYCONNW/4FHRN{1 | 59278B | FG | Picking | 4 | CONLM | CS | 47 FG |
| AKC | 1110472035 | 47235 IMPULSE {1) | 47480A | FG | Picking | 4 | CONLM | EA | 47 FG |
| AKC | 1110473035 | 47335 7 TO 4 TRANSLCNT ADPTR {1} | 58178B | FG | Picking | 4 | CONLM | EA | 75 FG |
| AKC | 1110473065 | 47365 7 RV BLD- 4 FLT ADP {1} | 58272B | FG | Picking | 4 | CONLM | EA | 3 FG |
| AKC | 1110474065 | 47465 4WR FLT- 4WR RND {1} | 59570C | FG | Picking | 4 | CONLM | EA | 13 FG |
| AKC | 1110476075 | 47675 ADPT 12 VLT 5 & 4 FLT {1} | 39278A | FG | Picking | 4 | CONLM | PC | 13 FG |
| AKC | 1110477095 | 47795 BRK-FORC/IMPULSE GM {1 | 58132A | FG | Picking | 4 | CONLM | EA | 85 FG |
| AKC | 1110478035 | 47835 F250,350 BC UNIV {1} | 60508C | FG | Picking | 4 | CONLM | CS | 24 FG |
| AKC | 1110478055 | 47855 FORD F250,350 BC PLGN HRN{1 | 60388A | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1110482095 | 48295 4POLE MATCHED SET {1} | 58216C | FG | Picking | 4 | CONLM | PC | 8 FG |
| AKC | 1110484080 | 48480 ENDURANCE 7WY SOCKET {1} | 59262A | FG | Picking | 4 | CONLM | PC | 19 FG |
| AKC | 1110488045 | 48845 TAILLIGHT CONV {1} | 58220C | FG | Picking | 4 | CONLM | EA | 28 FG |
| AKC | 1110500002 | 50002 SMART HITCH CAMERA &SENSR{1 | 42002C | FG | Picking | 4 | CONVA | CS | 4 FG |
| AKC | 1110510010 | 51010 43PC TOW TACKLE KIT {1} | 60526D | FG | Floor stock | 4 | CONLM | CS | 3 FG |
| AKC | 1110530025 | 53025 DODG BC HRN UNV.{1 | 58378C | FG | Picking | 4 | CONLM | CS | 12 FG |
| AKC | 1110530055 | 53055 DODG RM PU BC HRN PLGN{1 | 59566B | FG | Picking | 4 | CONLM | CS | 12 FG |
| AKC | 1110530075 | 53075 CHEV SLVRD BC HRN PLGN{1 | 36408C | FG | Picking | 4 | CONLM | CS | 11 FG |
| AKC | 1110551015 | 55115 12 VOLT SOCKET W/WR {1} | 58368C | FG | Picking | 4 | CONLM | PC | 2 FG |
| AKC | 1110551025 | 55125 12VOLT SOCKET LGT WR {1} | 58380B | FG | Picking | 4 | CONLM | PC | 7 FG |
| AKC | 1110561005 | 56105 DPT TVWK CAD ESCALADE {1 | 60538B | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1110562000 | 56200 IT TVWK JEEP WRNGLR {1 | SHIP | FG | Shipment | 4 | CONLM | CS | 16 FG |
| AKC | 1110562002 | 56202 IT TVWK JEEP WRNGLR {1 | SKIP | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1110563000 | 56300 DPT TVWK HONDA CRV {1} | 59322B | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1111788 | LICENSE LIGHT 1PK | 59298D | FG | Floor stock | 1 | TLITE | CS | 20 FG |
| AKC | 111321CBAK | CLEA'NCE LGT CLR LEN,AMB LED{1 | 59278C | FG | Picking | 1 | TLITE | CS | 20 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 31186K | | FG | Floor stock | 1 | CONSC | CS | 30 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 45110G | | FG | Floor stock | 1 | CONSC | CS | 30 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 61132I | | FG | Floor stock | 1 | CONSC | CS | 60 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 61290A | | FG | Floor stock | 1 | CONSC | CS | 53 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 63122E | | FG | Floor stock | 1 | CONSC | CS | 60 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 64360C | | FG | Floor stock | 1 | CONSC | CS | 60 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 66228C | | FG | Floor stock | 1 | CONSC | CS | 60 FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 29135K | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 29138K | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 29170K | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 30128K | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 32187I | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 34185E | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 35409I | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 11194219AS | AUTOSPA SPEED BRUSH DRILL BRUSH SET 6PC-: 28081M | | FG | Floor stock | 4 | CONSC | CS | 196 FG |
| AKC | 11194219AS | AUTOSPA SPEED BRUSH DRILL BRUSH SET 6PC-: 28083K | | FG | Floor stock | 4 | CONSC | CS | 196 FG |
| AKC | 11194219AS | AUTOSPA SPEED BRUSH DRILL BRUSH SET 6PC-: 59170I | | FG | Floor stock | 4 | CONSC | CS | 194 FG |
| AKC | 111B280RW | 2" X 18" CONSPICUITY TAPE 4PC {1 | 58196A | FG | Picking | 1 | TLITE | CS | 6 FG |
| AKC | 111B465R | RECTANGLE SURFACE MNT RED {1 | 59484B | FG | Picking | 1 | TLITE | CS | 2 FG |
| AKC | 111B485A | CLEARANCE LAMP AMBER 1PK | 60384C | FG | Picking | 1 | TLITE | CS | 5 FG |
| AKC | 111B485R | CLEARANCE LAMP RED {1 | 60548D | FG | Floor stock | 1 | TLITE | CS | 6 FG |
| AKC | 111B486R | MINI CLEARANCE LAMP RED 1PK | 60302B | FG | Picking | 1 | TLITE | CS | 11 FG |
| AKC | 111B55UW | STOP-TAIL-TURN LAMP 1PK | 58222B | FG | Picking | 1 | TLITE | CS | 6 FG |
| AKC | 111B55UW | STOP-TAIL-TURN LAMP 1PK | 60466C | FG | Picking | 1 | TLITE | CS | 6 FG |
| AKC | 111B83 | 7 FUNCTION COMBO TRLR LAMP {1 | 50396A | FG | Picking | 1 | TLITE | CS | 20 FG |
| AKC | 111B84 | ST 8 FUNC SUBMERSIBLE LAMP 1PK | 58306B | FG | Picking | 1 | TLITE | CS | 4 FG |
| AKC | 111C12544A | FACETED MARKER LIGHT-AMBER {1 | 59204C | FG | Picking | 1 | TLITE | CS | 2 FG |
| AKC | 111C1534RK6 | 6PC 3/4" CLEARANCE MARKR, RED 1PK | 58322C | FG | Picking | 1 | TLITE | CS | 2 FG |
| AKC | 111C322R | LED MINI CLRNCE LGHT -RED {1 | 56182C | FG | Picking | 1 | TLITE | CS | 5 FG |
| AKC | 111C43A | LED BEACON LIGHT {1 | 59046B | FG | Picking | 1 | AUXLG | CS | 1 FG |
| AKC | 111C539R | LED BULLSEYE MARKER- RED {1 | 58350D | FG | Floor stock | 1 | TLITE | CS | 1 FG |
| AKC | 111C6304 | WIRELESS TOW LIGHT {1 | 58278A | FG | Picking | 1 | TLITE | CS | 2 FG |
| AKC | 111C7493RTM | LED LH STT{1 | 59566D | FG | Picking | 1 | TLITE | CS | 5 FG |
| AKC | 111C81 | SUBMERSIBLE S/T LAMP LH {1 | 59590A | FG | Picking | 1 | TLITE | CS | 28 FG |
| AKC | 111CW1531A | 4" LED CLEARANCE LIGHT-AMBER {1 | 58348C | FG | Picking | 1 | TLITE | CS | 12 FG |
| AKC | 111CW1531R | 4" LED CLEARANCE LIGHT-RED {1 | 59090A | FG | Picking | 1 | TLITE | CS | 17 FG |
| AKC | 111CWL118 | LED LIGHT BAR 8" SINGLE ROW {1 | 60306B | FG | Picking | 1 | AUXLG | CS | 4 FG |
| AKC | 111CWL524D | LED LIGHT BAR 1PK | 42444C | FG | Picking | 1 | AUXLG | CS | 10 FG |
| AKC | 111LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 1PK | 59310A | FG | Picking | 1 | LBRCT | PC | 12 FG |
| AKC | 111LX-1120 | HEAVY DUTY, DELUXE GREASE GUN 1PK | 48254C | FG | Picking | 1 | LBRCT | PC | 1 FG |
| AKC | 111LX-1150 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 46348C | | FG | Picking | 1 | LBRCT | PC | 18 FG |
| AKC | 111LX-1300 | LEVER ACTION BUCKET PUMP, FOR 25-50 LB./5 C NE15043 | | FG | Floor stock | 4 | LBRCT | PC | 217 FG |
| AKC | 111LX-1332 | LIFT-ACTION, POLYPROPYLENE PUMP, FOR 15-5 51240C | | FG | Picking | 1 | LBRCT | PC | 10 FG |
| AKC | 111LX-1400-6 | STANDARD GREASE COUPLER, 1/8" NPT, 6 PCS./I 59010D | | FG | Picking | 1 | LBRCT | PC | 5 FG |
| AKC | 111LX-1402 | HEAVY-DUTY GREASE COUPLER, 1/8" NPT 1PK | 60288A | FG | Picking | 1 | LBRCT | PC | 6 FG |
| AKC | 111LX-1406 | 360 DEG. SWIVEL, GREASE COUPLER 1PK | 58220A | FG | Picking | 1 | LBRCT | PC | 5 FG |
| AKC | 111LX-1418 | SEAL-OFF ADAPTOR RUBBER TIP 1/8" 1PK | 59118D | FG | Picking | 1 | LBRCT | PC | 11 FG |
| AKC | 111LX-1526 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 2 52182A | | FG | Picking | 1 | LBRCT | PC | 16 FG |
| AKC | 111LX-1602 | PLASTIC FUNNEL, 16 OZ. 1PK | 60462B | FG | Picking | 1 | LBRCT | PC | 6 FG |
| AKC | 111LX-1632 | OBSDRAINMASTER, 15 QUART 1PK | 46384C | FG | Picking | 1 | LBRCT | PC | 11 FG |
| AKC | 111LX-1710 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY | 60122G | FG | Floor stock | 1 | LBRCT | PC | 12 FG |
| AKC | 111LX-1715 | GALVANIZED DRIP PAN, 47" X 25" X 1/2" 1PK | 53182G | FG | Floor stock | 1 | LBRCT | PC | 36 FG |
| AKC | 111LX-1724 | ALUMINUM DRUM WRENCH, 3/4" SLOTTED BUNC 40242G | | FG | Floor stock | 1 | LBRCT | PC | 23 FG |
| AKC | 111LX-1725 | DRUM FAUCET, 3/4" NPT 1PK | 35146A | FG | Picking | 1 | LBRCT | PC | 128 FG |
| AKC | 111LX-1846 | HEAVY DUTY, BI-DIRECTIONAL SQ. DRIVE OIL FIL1 58354C | | FG | Picking | 1 | LBRCT | PC | 5 FG |

CONFIDENTIAL

ONSET_00032384
FBG_CH1_00091050

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1150309059 | UH 30959 FORD/GM MT 7TO4 10PK | 35363E | FG | | Floor stock | 4 | CONLM | EA | 48 | FG |
| AKC | 1150309059 | UH 30959 FORD/GM MT 7TO4 10PK | 37266E | FG | | Floor stock | 4 | CONLM | EA | 28 | FG |
| AKC | 1150309059 | UH 30959 FORD/GM MT 7TO4 10PK | AKCMEXRCV2 | FG | | Arrival | 4 | CONLM | EA | 52 | FG |
| AKC | 1150371018 | UH 37118 48" 4 FLT EXT (200) | 33061C | FG | | Floor stock | 4 | CONLM | CS | 26 | FG |
| AKC | 1150371018 | UH 37118 48" 4 FLT EXT (200) | 57420G | FG | | Floor stock | 4 | CONLM | CS | 27 | FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 39098E | FG | | Floor stock | 4 | CONLM | CS | 27 | FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 47528G | FG | | Floor stock | 4 | CONLM | CS | 27 | FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 51038A | FG | | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1150472005 | 4 FLT TO 7 BLD ADAPTR 10PK | 43446G | FG | | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1150472007 | 4WR FLT TO 7BLD 10PK | 37528A | FG | | Picking | 4 | CONLM | CS | 120 | FG |
| AKC | 1150472085 | UH 47285 RELIANCE BC 2PK | P/A HOLD | FG | | Floor stock | 4 | CONLM | CS | 15 | FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 28085E | FG | | Floor stock | 4 | CONLM | CS | 28 | FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 34074E | FG | | Floor stock | 4 | CONLM | CS | 28 | FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 39264E | FG | | Floor stock | 4 | CONLM | CS | 17 | FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 42230I | FG | | Floor stock | 4 | CONLM | CS | 28 | FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 57194E | FG | | Floor stock | 4 | CONLM | CS | 28 | FG |
| AKC | 1150474004 | UH47404(14482)7PN TO 4FLT ADPT 54PK | SHIP | FG | | Shipment | 4 | CONLM | CS | 4 | FG |
| AKC | 1150489023 | UH 14486 TLGHT CONV 36PK | 31135A | FG | | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 116 | 54"WOOD FLR SQUEEGEE HNDL 10PK | 52276A | FG | | Picking | 4 | CONFT | CS | 8 | FG |
| AKC | 1170137081 | BK815-5084 35"BLZ S/BRSH14PC | NE16070 | FG | | Floor stock | 4 | CONWC | CS | 191 | FG |
| AKC | 1170144003 | BK809-0143 54"SNOWPLOW S/BRM 12P | 55458A | FG | | Picking | 1 | CONWC | CS | 22 | FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 40110A | FG | | Picking | 4 | CONWC | EA | 7 | FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 42456G | FG | | Floor stock | 4 | CONWC | EA | 15 | FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 49396E | FG | | Floor stock | 4 | CONWC | EA | 15 | FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | P/A HOLD | FG | | Floor stock | 4 | CONWC | EA | 11 | FG |
| AKC | 1170156013 | BK760-1534 FALCON S/BRSH 12PK | 38108A | FG | | Picking | 4 | CONWC | EA | 16 | FG |
| AKC | 1170157081 | BK803-1670 60" MONSTER S/BRSH 8PK | 46330I | FG | | Floor stock | 1 | CONWC | CS | 24 | FG |
| AKC | 1170157081 | BK803-1670 60" MONSTER S/BRSH 8PK | 46338I | FG | | Floor stock | 1 | CONWC | CS | 24 | FG |
| AKC | 1170157081 | BK803-1670 60" MONSTER S/BRSH 8PK | NE15058 | FG | | Floor stock | 1 | CONWC | CS | 304 | FG |
| AKC | 1170160024 | BK819-1056 I RIP S/BRSH TP 20PK | SHIP | FG | | Shipment | 4 | CONWC | CS | 4 | FG |
| AKC | 1170188041 | BK813-5013 EXT ARTPLOW/GRIP 8PK | 47494K | FG | | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1170200052 | BK755-1781 REPLC CBL & PEN 10PK | SHIP | FG | | Shipment | 4 | CONLM | CS | 4 | FG |
| AKC | 1170202045 | BK755-2620 7BLD JCKT CONN 6' 5 PK | SHIP | FG | | Shipment | 4 | CONLM | CS | 29 | FG |
| AKC | 1170202086 | BK755-1144 LED 7BLD CKTD CBL 6' 5PK | 29144K | FG | | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1170301075 | BK755-1700 FORD F-150 2PK | 59098B | FG | | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1170309055 | BK755-2085 FORD/GM MT 7TO4 10PK | 44446A | FG | | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1170309055 | BK755-2085 FORD/GM MT 7TO4 10PK | SHIP | FG | | Shipment | 4 | CONLM | CS | 79 | FG |
| AKC | 1170309065 | BK755-2086 FORD/GM MT 6TO4 10PK | 42062C | FG | | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1170309085 | BK755-1764 UNIVERSAL MT HRN 10PK | SHIP | FG | | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1170319065 | OBSBK755-2389 SCION XB 10PK | 60356C | FG | | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1170331025 | BK755-1740 HONDA RIDGELINE 10PK | 59274B | FG | | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1170331025 | BK755-1740 HONDA RIDGELINE 10PK | 59460D | FG | | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1170333085 | BK755-1741 TOYOTA MT 7TO4 10P | SHIP | FG | | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1170370055 | BK755-1749FLEXCOIL 6-6 W/NITEGLW 2P | 49060C | FG | | Picking | 4 | CONLM | CS | 30 | FG |
| AKC | 1170370055 | BK755-1749FLEXCOIL 6-6 W/NITEGLW 2P | SHIP | FG | | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1170373035 | BK755-2070 7TO4 NIGHT GLW ADPT 10P | 41444C | FG | | Picking | 4 | CONLM | CS | 26 | FG |
| AKC | 1170373075 | BK755-1844 7RV TO 5 ADPT 10PK | SHIP | FG | | Shipment | 4 | CONLM | EA | 2 | FG |
| AKC | 1170375075 | BK755-2080 7TO6TO4 MT{CPBK}10PK | 46420A | FG | | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1170377015 | BK755-2063 FRD BRKCTRL CONN 10P | SHIP | FG | | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1170377095 | BK755-2065GM BRKCTRL CONN 10P | 45396C | FG | | Picking | 4 | CONLM | CS | 23 | FG |
| AKC | 1170379095 | BK755-1573 6-PL SQUARE SET 10PK | 56062K | FG | | Floor stock | 4 | CONLM | CS | 30 | FG |
| AKC | 1170380055 | BK755-1754 LED 4WR FLT 10PK | 48216A | FG | | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1170381075 | BK755-1569 3817 24" 4-FLT SET 24PK | SHIP | FG | | Shipment | 4 | CONLM | CS | 10 | FG |
| AKC | 1170384020 | OBSBK755-1776 ENDURANCE 6PL VEH 10PK | 59600M | FG | | Floor stock | 4 | CONLM | CS | 8 | FG |
| AKC | 1170384040 | OBSBK755-1777 ENDURE 6-PL TRLR 10PK | 59600M | FG | | Floor stock | 4 | CONLM | CS | 24 | FG |
| AKC | 1170384065 | BK755-1506 3846 7PL CONN KIT 6PK | 29126A | FG | | Picking | 4 | CONLM | CS | 19 | FG |
| AKC | 1170384085 | BK755-1526 3848 7PL CR END SCKT 18P | 29113K | FG | | Floor stock | 4 | CONLM | CS | 42 | FG |
| AKC | 1170384088 | BK755-5011 7RV BLD CAR END (25) | 55276C | FG | | Picking | 4 | CONLM | CS | 21 | FG |
| AKC | 1170384088 | BK755-5011 7RV BLD CAR END (25) | SHIP | FG | | Shipment | 4 | CONLM | CS | 4 | FG |
| AKC | 1170385000 | BK755-2288 ENDURANCE 7RV PLJG 10PK | 39156A | FG | | Picking | 4 | CONLM | CS | 15 | FG |
| AKC | 1170385005 | BK755-1527 3850 7PLTRLEND PLG18P | 29132M | FG | | Floor stock | 4 | CONLM | CS | 70 | FG |
| AKC | 1170385005 | BK755-1527 3850 7PLTRLEND PLG18P | 53482A | FG | | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1170385005 | BK755-1527 3850 7PLTRLEND PLG18P | 62170A | FG | | Floor stock | 4 | CONLM | CS | 140 | FG |
| AKC | 1170388045 | BK755-1086 48"T-LGHT CONV 10P | SHIP | FG | | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1170399005 | BK755-2295 14GA 4WR BONDED 25' 4PK | 51482A | FG | | Picking | 4 | CONLM | CS | 46 | FG |
| AKC | 1170401035 | BK755-1545 40135 FORD F150,250 4PK | 58398C | FG | | Picking | 4 | CONLM | EA | 38 | FG |
| AKC | 1170405065 | BK755-1578 40565 TAURUS/SABL 2PK | 59600M | FG | | Floor stock | 4 | CONLM | EA | 5 | FG |
| AKC | 1170405095 | OBSBK755-2157 FORD TAURUS 10PK | 59600M | FG | | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1170409005 | BK755-1579 40905 FORD EXPLR TOW 4PK | 60402C | FG | | Picking | 4 | CONLM | EA | 10 | FG |
| AKC | 1170409030 | BK755-2723 40930END GM TWST MNT10PK | 48002C | FG | | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1170409050 | BK755-2621END MT FRD/GM7BLD&4FLT | SHIP | FG | | Shipment | 4 | CONLM | CS | 6 | FG |
| AKC | 1170411035 | BK755-1477 41135 S-10 PICKUP (4PK) | 52266C | FG | | Picking | 4 | CONLM | EA | 31 | FG |
| AKC | 1170412025 | BK755-1549 41225GM BLZ/S15 JMMY 4PK | AKCMEXRCV2 | FG | | Arrival | 4 | CONLM | EA | 5 | FG |
| AKC | 1170414025 | OBSBK755-2158 41425 PONTIAC VIBE 10PK | 59566E | FG | | Floor stock | 4 | CONLM | CS | 3 | FG |
| AKC | 1170434085 | OBSBK755-2159 43485 TOYO SIENNA 10PK | 60256A | FG | | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1170434095 | OBSBK755-1784 43495TOYO SIENNA VWK10PK | 58324D | FG | | Floor stock | 4 | CONLM | CS | 3 | FG |
| AKC | 1170437055 | BK755-1591 43755 MZD PICKUP 2PK | 58300B | FG | | Picking | 4 | CONLM | EA | 6 | FG |
| AKC | 1170470053 | BK755-2169 7TO6 RD NT-GLW FLX CL(2 | 36350C | FG | | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1170471005 | BK755-1548 47105 4WR FLT 4PK | SHIP | FG | | Shipment | 4 | CONLM | EA | 17 | FG |
| AKC | 1170472005 | BK755-1592 47205 7WR RV TRLHRN2PK | 47456A | FG | | Picking | 4 | CONLM | EA | 103 | FG |
| AKC | 1170474025 | BK755-2166 7PN TO 7RV ADPT 10PK | 29112A | FG | | Picking | 4 | CONLM | CS | 54 | FG |
| AKC | 1170474025 | BK755-2166 7PN TO 7RV ADPT 10PK | SHIP | FG | | Shipment | 4 | CONLM | CS | 11 | FG |
| AKC | 1170478055 | BK755-2730 F250/350 PLGN BC HRN10PK | 59266B | FG | | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1170484030 | BK755-2725 END 6PL SCKT{MTL}10PK | 57228C | FG | | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1170484035B10 | BK755-5048 6PL RND SOCKET 10PK | AKCMEXRCV4 | FG | | Arrival | 4 | CONLM | CS | 10 | FG |
| AKC | 1170484045B10 | BK755-5046 6 RND PLUG 10PK | 45410G | FG | | Floor stock | 4 | CONLM | CS | 45 | FG |
| AKC | 1170485003 | BK755-2628 LED TEST 7BLD TRLR SD10P | SHIP | FG | | Shipment | 4 | CONLM | CS | 4 | FG |
| AKC | 1170520000 | BK755-5000JF SNGL PL SOCKET 25PK | 54264A | FG | | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1170520008B10 | BK755-5044 6 RND PLUG HD 10PK | 59016C | FG | | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1170520024 | BK755-5025JF 7PN HVYDTY PLUG 25PK | 29104A | FG | | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1170530075 | BK755-1779 SLVRD BC HRN PLGN(10PK | 56434A | FG | | Picking | 4 | CONLM | CS | 12 | FG |
| AKC | 1170681072 | BK720-1345GRN FUEL FLT FNL 12P | 47246C | FG | | Picking | 4 | CONFT | CS | 11 | FG |
| AKC | 1170705013 | BK730-5376SMT-NAPA TWIN CONSLBLK6PK | 53204A | FG | | Picking | 4 | CONSM | CS | 26 | FG |
| AKC | 1170715013 | BK730-5387SC-CHA-NAPA CNSLE CHA 2PK | 40528E | FG | | Floor stock | 4 | CONSM | CS | 12 | FG |
| AKC | 11711909MI | BK815-5002 RHINO RAMPS 1 SET | NE13136 | FG | | Floor stock | 4 | CONFT | CS | 360 | FG |
| AKC | 11742003MI | BK821-5190 16 QT DRAIN CONT 4P | 35267I | FG | | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 40026E | FG | | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | NW12129 | FG | | Floor stock | 4 | CONFT | CS | 18 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | NW12131 | FG | | Floor stock | 4 | CONFT | CS | 228 | FG |
| AKC | 11742008MI | BK823-7010 58QT CRUDE CONT1PK | 39468C | FG | | Picking | 4 | CONFT | CS | 7 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN FAN 4PK | 26112I | FG | | Floor stock | 4 | CONFT | CS | 8 | FG |

CONFIDENTIAL

ONSET_00032385
FBG_CH1_00091051

| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 34178G | FG | Floor stock | 4 | CONFT | CS | 8 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 41204G | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 44324I | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 47372I | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 61348C | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 35218G | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 37518E | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 42002G | FG | Picking | 4 | CONFT | CS | 16 FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | NE18082 | FG | Floor stock | 4 | CONFT | CS | 64 FG |
| AKC | 11909MI | 11909MIE RHINO RAMPS 1 SET | 10207 | FG | Picking | 4 | CONFT | CS | 648 FG |
| AKC | 11912MI | 11912MIE RHINO RAMP MAX 1PR | BULK029 | FG | Picking | 4 | CONFT | CS | 252 FG |
| AKC | 11912MI | 11912MIE RHINO RAMP MAX 1PR | BULK038 | FG | Picking | 4 | CONFT | CS | 100 FG |
| AKC | 11912MI | 11912MIE RHINO RAMP MAX 1PR | SHIP | FG | Shipment | 4 | CONFT | CS | 593 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 65582I | FG | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66246I | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66252M | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66264K | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66314K | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66326G | FG | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66336M | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66434I | FG | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66612G | FG | Floor stock | 4 | CONFT | CS | 57 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 67312I | FG | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 67326I | FG | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68194K | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68206M | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68386I | FG | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11916MIRF | 11916MIRF RHINO RAMP MAX (16K) 1SET | BULK029 | FG | Picking | 4 | CONFT | CS | 588 FG |
| AKC | 11916MIRF | 11916MIRF RHINO RAMP MAX (16K) 1SET | W103 | FG | Picking | 4 | CONFT | CS | 402 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 40134G | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 41156A | FG | Picking | 4 | CONFT | CS | 2 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 51540G | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 26082E | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 28187G | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 35219K | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 48266E | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 48420E | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 50264E | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 61408G | FG | Floor stock | 4 | CONFT | CS | 140 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 63374G | FG | Floor stock | 4 | CONFT | CS | 140 FG |
| AKC | 11933MI | 11933MIE TRAILER SAFE 6PK | 43122I | FG | Floor stock | 4 | CONFT | CS | 30 FG |
| AKC | 11935MI | 11935MIE EZ LIFT RIDER RAMPS 4PK | 32180G | FG | Floor stock | 4 | CONFT | CS | 18 FG |
| AKC | 12-808NYU | 8"SPONGE SQUEEG HEAD W/UPC 12PK | 38506A | FG | Picking | 4 | CONSC | CS | 71 FG |
| AKC | 12-810NY | 10"SPONGE SQUEEGEE HEADS 12PK | 49398I | FG | Floor stock | 4 | CONSC | CS | 75 FG |
| AKC | 1200200001 | F/E 20001 COMPLETE B/A KIT (1 | 49062A | FG | Picking | 4 | CONLM | CS | 111 FG |
| AKC | 1200200049 | F/E 20049 ENDRNC 7 TO 7 EXT. 2PK | 58150D | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1200200098 | 20098 ENGA GRND LED TEST B/A F/E 2PK | 63204A | FG | Floor stock | 4 | CONLM | CS | 136 FG |
| AKC | 1200202085 | F/E LED TEST 7BLD 6' MLD CBL SAE 5PK | 43026K | FG | Floor stock | 4 | CONLM | CS | 80 FG |
| AKC | 1200390045 | 39045 1/2" FLEX TUBING 7' (10PK) | 58050E | FG | Floor stock | 4 | CONLM | CS | 63 FG |
| AKC | 1200409030 | F/E 40930 END GM TWST MNT 7RV 2PK | 26094E | FG | Floor stock | 4 | CONLM | CS | 200 FG |
| AKC | 1200409040 | F/E40940 ENDRNC 7WY QUIK INSTL 2PK | 46516E | FG | Floor stock | 4 | CONLM | CS | 374 FG |
| AKC | 1200409075 | F/E 40975 FORD/GM MT7&4OEM RPLCMT2P | 42456C | FG | Picking | 4 | CONLM | CS | 89 FG |
| AKC | 1200462055 | F/E 46255 PWR TLGHT CONV 2PK | 50456C | FG | Picking | 4 | CONLM | CS | 83 FG |
| AKC | 1200463065 | F/46365 SHRTPRF PWR TLGHT CONV2PK | 58156C | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1200471065 | F/E471654WRFLT6RNDADFT(MTL)PWRFX2P | 43218G | FG | Floor stock | 4 | CONLM | CS | 125 FG |
| AKC | 1200471085 | F/E 47185 MT 4FLT TO 7RV84FLT 2PK | 29109G | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1200472007 | 4WR FLT TO 7 BLD 2PK | 47528A | FG | Picking | 4 | CONLM | CS | 39 FG |
| AKC | 1200472035 | F/E 47235 IMPULSE 2PK | 43434C | FG | Picking | 4 | CONLM | CS | 16 FG |
| AKC | 1200472035 | F/E 47235 IMPULSE 2PK | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 42 FG |
| AKC | 1200472035T | IMPULSE (DIGITAL) BRK CTRL FLT T STYL 2PK | 42302C | FG | Picking | 4 | CONLM | CS | 24 FG |
| AKC | 1200472094T | AGILITY BRKCTRL W/PLUG FLT T STYL 2PK | 33144E | FG | Floor stock | 4 | CONLM | CS | 290 FG |
| AKC | 1200473035 | F/E47335 7RV8LDTO4FLTADPTW/NGLW4P | SHIP | FG | Shipment | 4 | CONLM | CS | 3 FG |
| AKC | 1200473048 | F/E 47348 END EP 7TO4 LED FLX ADPT2 | 58014E | FG | Floor stock | 4 | CONLM | CS | 159 FG |
| AKC | 1200473055 | F/E 47355 7BLD TO 4 WR FLT 6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 10 FG |
| AKC | 1200473085 | F/E 47385 MT 7 TO 5 & 4 4PK | 47372C | FG | Picking | 4 | CONLM | CS | 76 FG |
| AKC | 1200475055 | F/E47555 7RV BLDTO6RNDADPT(CPEB 6PK | 47246A | FG | Picking | 4 | CONLM | CS | 44 FG |
| AKC | 1200476085T | GM/UNIV. BC CONN FLT T STYL 2PK | 37516C | FG | Picking | 4 | CONLM | CS | 179 FG |
| AKC | 1200477015 | F/E 47715 FORD BRKCTRL CONN 2PK | 46482A | FG | Picking | 4 | CONLM | CS | 30 FG |
| AKC | 1200477015 | F/E 47715 FORD BRKCTRL CONN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1200477095 | F/E 47795CHEV/GMC/CAD/HMR 2PK | 43060C | FG | Picking | 4 | CONLM | CS | 120 FG |
| AKC | 1200478095 | F/E47895 5WR FLT,MTCHDSET48'&18"2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1200480035 | F/E 48035 48" 4WR FLT CAR END 6PK | 43324C | FG | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1200480035 | F/E 48035 48" 4WR FLT CAR END 6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1200480045 | F/E48045 4FLT VEH END" 60" 4PK | 50182E | FG | Floor stock | 4 | CONLM | CS | 170 FG |
| AKC | 1200480055 | F/E 48055 48"LED 4WR FLT VEH SD 4PK | 33144C | FG | Picking | 4 | CONLM | CS | 81 FG |
| AKC | 1200480055 | F/E 48055 48"LED 4WR FLT VEH SD 4PK | 46132C | FG | Picking | 4 | CONLM | CS | 100 FG |
| AKC | 1200481014 | F/E48114 END EP TRLR4FLT 12" 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1200481025 | F/E48125 4FLT TRLR END 6PK | 49530A | FG | Picking | 4 | CONLM | CS | 289 FG |
| AKC | 1200481038 | F/E48138END EP LED TRLR4FLT 12" 4PK | 33062G | FG | Floor stock | 4 | CONLM | CS | 448 FG |
| AKC | 1200481038 | F/E48138END EP LED TRLR4FLT 12" 4PK | 44276A | FG | Picking | 4 | CONLM | CS | 258 FG |
| AKC | 1200481043 | F/E 48143 12" LED TEST 4FLTEXT4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 5 FG |
| AKC | 1200481045 | F/E 48145 12" NON-SHRD 4WR FLT 4PK | 49458A | FG | Picking | 4 | CONLM | CS | 427 FG |
| AKC | 1200482015 | F/E48215 48"VEHEND &12" TRLR END6PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 30 FG |
| AKC | 1200482045 | F/E48245 20'TRLYHRN&48"VEHEND4WR6PK | 59488B | FG | Picking | 4 | CONLM | CS | 18 FG |
| AKC | 1200482085 | F/E48285 4RND CONN KIT 6PK | 58546D | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1200484005 | F/E48405 6PL RD CONN KIT 6PK | 59600I | FG | Floor stock | 4 | CONLM | CS | 7 FG |
| AKC | 1200484065 | F/E48465 7RV BLD CONN KIT 6PK | 39038E | FG | Floor stock | 4 | CONLM | CS | 30 FG |
| AKC | 1200484085 | F/E48485 7BLD VEH END(PLST)6PK | 34132G | FG | Floor stock | 4 | CONLM | CS | 133 FG |
| AKC | 1200484085 | F/E48485 7BLD VEH END(PLST)6PK | 42528K | FG | Floor stock | 4 | CONLM | CS | 38 FG |
| AKC | 1200484085 | F/E48485 7BLD VEH END(PLST)6PK | 47480C | FG | Picking | 4 | CONLM | CS | 26 FG |
| AKC | 1200485002 | F/E48502 NGT-GLW 7BLD TRLR SD6PK | 49506C | FG | Picking | 4 | CONLM | CS | 160 FG |
| AKC | 1200485003 | F/E48503 LED TEST 7RV TRLR END 4PK | 37206G | FG | Floor stock | 4 | CONLM | CS | 60 FG |
| AKC | 1200487015 | F/E 48715 12-VOLT TESTER KIT 4PK | 54470E | FG | Floor stock | 4 | CONLM | CS | 100 FG |
| AKC | 1200490040 | 49040 END GND 12GA 6PK | 38276E | FG | Floor stock | 4 | CONLM | CS | 115 FG |
| AKC | 1200499015 | F/E 49915 BONDED WR 4PK | 44492K | FG | Floor stock | 4 | CONLM | CS | 96 FG |
| AKC | 1200520016 | F/E 52016 HD 7PL VEH SD 10PK | 44302A | FG | Picking | 4 | CONLM | CS | 16 FG |
| AKC | 1200520024 | F/E 52024 HD 7PL TRLR SD 10PK | 58320D | FG | Floor stock | 4 | CONLM | CS | 7 FG |
| AKC | 1200530075T | 53075 CHEV SLVRD BC HRN PLGN 2P | 43504K | FG | Floor stock | 4 | CONLM | CS | 269 FG |
| AKC | 1200551010 | F/E 55110 12VLT PWR SCKT 2PK | 48480A | FG | Picking | 4 | CONLM | CS | 62 FG |
| AKC | 120B168 | F/E LED HOODED LICENSE LIGHT 2PK | 59172B | FG | Picking | 4 | TLITE | CS | 128 FG |
| AKC | 120B280RW | F/E 2"X18" CONSPICUITY TAPE - 4PC 8PK | 54182C | FG | Picking | 4 | TLITE | CS | 107 FG |

CONFIDENTIAL

ONSET_00032386
FBG_CH1_00091052

**DEBTORS' EXHIBIT NO. 175**
**Page 827 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 120B3489R | F/E ID MINI LIGHT BAR - RED 6PK | 56348A | FG | Picking | 4 | TLITE | CS | 100 FG |
| AKC | 120B484W1R | F/E CLEARANCE LAMP&REFLECTOR - RED 3PK | 59314A | FG | Picking | 4 | TLITE | CS | 48 FG |
| AKC | 120B567-1AA | F/E DOUBLE AMBER TURN SIGNAL, 2PK | 40434E | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | 120B567-1AA | F/E DOUBLE AMBER TURN SIGNAL, 2PK | 52420A | FG | Picking | 4 | TLITE | CS | 132 FG |
| AKC | 120B85RK | F/E 6IN OVAL STT W/ GROMMET&PLUG, 2PK | 54324C | FG | Picking | 4 | TLITE | CS | 59 FG |
| AKC | 120B85RK | F/E 6IN OVAL STT W/ GROMMET&PLUG, 2PK | 56216E | FG | Floor stock | 4 | TLITE | CS | 108 FG |
| AKC | 120B888R | F/E ALUMINUM OVAL REFLECTOR RED, 3PK | 59036B | FG | Picking | 4 | TLITE | CS | 48 FG |
| AKC | 120B93 | F/E 6 FUNCTION COMBO TRAILER LAMP 2PK | 60506C | FG | Picking | 4 | TLITE | CS | 13 FG |
| AKC | 120B93876 | F/E 3WR PLUG FOR STT- 90 DEGREE 3PK | 50300C | FG | Picking | 4 | TLITE | CS | 860 FG |
| AKC | 120C1534AK6 | F/E 6PC 3/4" CLEARANCE MARKER, AMB 2PK | 51338A | FG | Picking | 4 | TLITE | CS | 310 FG |
| AKC | 120C3491RC | F/E LED STT BAR W/ CHROME BEZEL 6PK | 60382D | FG | Floor stock | 4 | TLITE | CS | 4 FG |
| AKC | 120C525R | F/E LED 2" RD CLEARANCE LIGHT-RED 2PK | 43242A | FG | Picking | 4 | TLITE | CS | 300 FG |
| AKC | 120C561A | F/E 6" OVAL STT AMBER, 2PK | 59144C | FG | Picking | 4 | TLITE | CS | 5 FG |
| AKC | 120C562R | F/E LED 6"OV TURN SIGNAL W/FLANGE 2PK | 50470E | FG | Floor stock | 4 | TLITE | CS | 342 FG |
| AKC | 120C567 | F/E LED DUAL FACED S/T/T RED/AMB 2PK | 42108E | FG | Floor stock | 4 | TLITE | CS | 84 FG |
| AKC | 120C6300 | F/E MAGNETIC TOWING LAMP KIT 2PK | 58336G | FG | Floor stock | 4 | TLITE | CS | 25 FG |
| AKC | 120C7280 | F/E LED OVER 80" APPRD LIGHT KIT 2PK | 49228A | FG | Picking | 4 | TLITE | CS | 57 FG |
| AKC | 120C7425 | F/E LED TRLR LAMP KIT W/BACK UP 2PK | 37162I | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | 120C7425 | F/E LED TRLR LAMP KIT W/BACK UP 2PK | 48230I | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | 120C8090P | F/E LED POWER 1 LOW-PROF TRLR LT KIT 2PK | 60134K | FG | Floor stock | 4 | TLITE | CS | 54 FG |
| AKC | 120C8494P | F/E POWER1 TRLER LT KIT OVER 80 2PK | 37266C | FG | Picking | 4 | TLITE | CS | 1 FG |
| AKC | 120CW1586A | F/E LED MINI CLEARANCE LIGHT-AMBER 2PK | 58088A | FG | Picking | 4 | TLITE | CS | 35 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 38372E | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 41002E | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 41024G | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 41026I | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 46038E | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 56468M | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 56470M | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 57480M | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 58446M | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 63530M | FG | Floor stock | 4 | CONWC | CS | 96 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 64590M | FG | Floor stock | 4 | CONWC | CS | 96 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 66582M | FG | Floor stock | 4 | CONWC | CS | 96 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 68494K | FG | Floor stock | 4 | CONWC | CS | 96 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONWC | CS | 1 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | AKC RCV 4 | FG | Floor stock | 4 | CONWC | CS | 73 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 84 FG |
| AKC | 1220141020 | OBS11" RED POLAR VORTEX SCRAPER 2PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 2 FG |
| AKC | 1220141020XRF | 11" RAINX PLR VRTX SCRAPER 18PK | 61276E | FG | Floor stock | 4 | CONWC | CS | 136 FG |
| AKC | 1220141020XRF | 11" RAINX PLR VRTX SCRAPER 18PK | 62530G | FG | Floor stock | 4 | CONWC | CS | 136 FG |
| AKC | 1220141020XRF | 11" RAINX PLR VRTX SCRAPER 18PK | BARCODEAKC17 | FG | Floor stock | 4 | CONWC | CS | 17 FG |
| AKC | 1220141050 | 50" C/O POLAR VORTEX 12PK | 53024C | FG | Picking | 4 | CONWC | CS | 8 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 26096E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 26122I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 28074E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 28099G | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 28126E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 28132I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 28143I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 29070G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 29074G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 29087I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 30077I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 30112I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 31070G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 31093I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 31110K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 31122G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 31170E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 32138G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 32144I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 33081G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 33165E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 34072G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 34092G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 34113I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 34141I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 34143I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 34163I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 34181G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 35493G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 38012K | FG | Picking | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 38036K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 38084I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 38302E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 38330I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 38528G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 39062K | FG | Floor stock | 4 | CONWC | CS | 13 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 39120E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 39396E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 42194E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 42242I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 42276I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 42516A | FG | Picking | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 44494G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 47384I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 48144G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 48516I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 48362G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 50314E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 52396G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 55518E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 60338G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 61228G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 61278E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 66374E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 67290I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | DOOR17 | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | NE14106 | FG | Floor stock | 4 | CONWC | CS | 240 FG |
| AKC | 1220141052XRF | 50' MAXX-FORCE CROSSOVER BROOM 12PK | 20184 | FG | Picking | 4 | CONWC | CS | 320 FG |

CONFIDENTIAL

ONSET_00032387
FBG_CH1_00091053

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1220141052XRF | 50' MAXX-FORCE CROSSOVER BROOM 12PK | 20190 | FG | Picking | 4 | CONWC | CS | 339 | FG |
| AKC | 1220141052XRF | 50' MAXX-FORCE CROSSOVER BROOM 12PK | 20196 | FG | Picking | 4 | CONWC | CS | 74 | FG |
| AKC | 1220141052XRF | 50' MAXX-FORCE CROSSOVER BROOM 12PK | 20202 | FG | Picking | 4 | CONWC | CS | 158 | FG |
| AKC | 1220141052XRF | 50' MAXX-FORCE CROSSOVER BROOM 12PK | 45530C | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1220141052XRF | 50' MAXX-FORCE CROSSOVER BROOM 12PK | 50444G | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1220141052XRF | 50' MAXX-FORCE CROSSOVER BROOM 12PK | 65350G | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220141052XRF | 50' MAXX-FORCE CROSSOVER BROOM 12PK | NE14096 | FG | Floor stock | 4 | CONWC | CS | 176 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 543621 | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 55528M | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | RCV HOLD | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 26084G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 2/167E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 27182G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 29101E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 291621 | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 30156E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 32125G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 355311 | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 36528E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 444461 | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 61266C | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 62314G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 63300G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 67278G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 67360G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 68288K | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 54492G | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 56168G | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 62156G | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 62362C | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 63446K | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 63540G | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 67492E | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | NE16062 | FG | Floor stock | 4 | CONWC | CS | 176 | FG |
| AKC | 13001TRAY | 13001 TRAY ONLY 100PK | 46122E | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 13059EMPTY | 13059 TRAY REPLACEMENT 50PK | RW039A | FG | Floor stock | 4 | CONWC | CS | 1 | FG |
| AKC | 1390141067 | 58" MX-FORCE GLACIER COMBO 144PK | 67350A | FG | Floor stock | 1 | CONWC | PALLET | 2 | FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 30170K | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 31184K | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 38206E | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | AKC RCV 2 | FG | Floor stock | 4 | CONWC | CS | 7 | FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | B/O HOLD | FG | Floor stock | 4 | CONWC | CS | 2 | FG |
| AKC | 14-50UV/C | 14100/BG BLACK(UV) CABLETIES BAG | RW039C | FG | Floor stock | 4 | CONVA | pkg | 8 | FG |
| AKC | 14410ML | 34" ALPINE GEAR FOLDABLE SNOWBRUSH 12PK | 58330G | FG | Floor stock | 4 | CONWC | CS | 11 | FG |
| AKC | 14410ML | 34" ALPINE GEAR FOLDABLE SNOWBRUSH 12PK | 66564K | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1450375055 | OBSWM 37555 7TO6 ADPT CP EL BRK 3PK | 59294B | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1450385005 | WM 38505 7PL RND RV PLG 3PK | 29112E | FG | Floor stock | 4 | CONLM | CS | 88 | FG |
| AKC | 1450385005RF | WM 38505 7PL RND RV PLG 3PK | 60144E | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1450409020RF | WM 40920 GM 7RV&4FLT MT CONN2PK | 353011 | FG | Floor stock | 4 | CONLM | CS | 191 | FG |
| AKC | 1450409020RF | WM 40920 GM 7RV&4FLT MT CONN2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 18 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 43528G | FG | Floor stock | 4 | CONLM | CS | 270 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 62468A | FG | Floor stock | 4 | CONLM | CS | 486 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 57 | FG |
| AKC | 1450471085RF | WM 47185 MT 7TO4 2PK | 32133K | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1450471085RF | WM 47185 MT 7TO4 2PK | 66110C | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1450471085RF | WM 47185 MT 7TO4 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1450471085RF | WM 47185 MT 7TO4 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 29 | FG |
| AKC | 1450472033RF | WM47233 IMPULSE BC SIRAS TAG 2PK | 29097E | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1450472033RF | WM47233 IMPULSE BC SIRAS TAG 2PK | 65122C | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1450473035RF | WM 47335 7RV BLD TO 4FLT W/NG4PK | 66134A | FG | Picking | 4 | CONLM | CS | 497 | FG |
| AKC | 1450473045RF | WM 47345 7RV BLD TO 4-FLT W/LEDS4PK | 47494K | FG | Floor stock | 4 | CONLM | CS | 532 | FG |
| AKC | 1450473045RF | WM 47345 7RV BLD TO 4-FLT W/LEDS4PK | 54408A | FG | Picking | 4 | CONLM | CS | 145 | FG |
| AKC | 1450473045RF | WM 47345 7RV BLD TO 4 -FLT W/LEDS4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 77 | FG |
| AKC | 1450473048RF | WM47348 END EP 7 TO4 LED FLXADPT(2 | 43386A | FG | Picking | 4 | CONLM | CS | 505 | FG |
| AKC | 1450473048RF | WM47348 END EP 7 TO4 LED FLXADPT(2 | SHIP | FG | Shipment | 4 | CONLM | CS | 29 | FG |
| AKC | 1450473055RF | WM 47355 7RV BLD TO 4FLT 4PK | 50350E | FG | Floor stock | 4 | CONLM | CS | 532 | FG |
| AKC | 1450473085RF | WM 47385 MT 7 TO S & 4 ADPT 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 51 | FG |
| AKC | 1450478095RF | WM 47895 5-WR FLT SET 2PK | 65150A | FG | Picking | 4 | CONLM | CS | 62 | FG |
| AKC | 1450480055RF | RFID 48055 LED 4WR FLT CARSIDE 3PK | 31140G | FG | Floor stock | 4 | CONLM | CS | 532 | FG |
| AKC | 1450481038 | OBSWM48138END EP LED 7RLR4FLT 12" 3PK | 60306D | FG | Floor stock | 4 | CONLM | CS | 3 | FG |
| AKC | 1450481048 | OBSWM48148 END EZ PULL LED 4FLT EXT 12" 3P | 59306B | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1450481085RF | WM 48185 4-WR FLT EXT 18" 4PK | 68240A | FG | Picking | 4 | CONLM | CS | 179 | FG |
| AKC | 1450482055RF | WM48255 4WR FLT TRLEND Y-HRN 2PK | 45492K | FG | Floor stock | 4 | CONLM | CS | 289 | FG |
| AKC | 1450482055RF | WM48255 4WR FLT TRLEND Y-HRN 2PK | 58590K | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1450484085 | WM 48485 7RV BLD SCKT 2PK | 53246C | FG | Picking | 4 | CONLM | CS | 30 | FG |
| AKC | 1450484085RF | WM 48485 7RV BLD SCKT 2PK | CANCEL | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1500123024 | 16A729 HAND WARMERS TRAY 24PK | 54024I | FG | Floor stock | 1 | CONWC | CS | 50 | FG |
| AKC | 1500125001 | 16A731 GRIPTRAX TRACTION TOOL4PR | 56146E | FG | Floor stock | 1 | CONWC | CS | 30 | FG |
| AKC | 1500130054 | 16A725 42"TEL S/BRSHW/I/CHSL12PK | 63386G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1500140035 | 21EK29 35" TEL PIV C/O S/BRM 6PK | 60246E | FG | Floor stock | 1 | CONWC | CS | 32 | FG |
| AKC | 1500156013 | 16A726 WWG 23" FALCON S/BRSH12PK | 50348I | FG | Floor stock | 4 | CONWC | EA | 24 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 27145E | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 33150I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 34062M | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 34167K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 42206G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 43132M | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 53410I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 55228I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 67398G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1540201000 | RN20100 BA10-150 ENGA BA KT 4PK | 31070I | FG | Floor stock | 4 | CONLM | CS | 47 | FG |
| AKC | 1540201000 | RN20100 BA10-150 ENGA BA KT 4PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 304 | FG |
| AKC | 160 | 60" CLEAR WOOD HNDL 12PK | 63530A | FG | Floor stock | 4 | CONSC | CS | 103 | FG |
| AKC | 160 | 60" CLEAR WOOD HNDL 12PK | NE15092P | FG | Picking | 4 | CONSC | CS | 340 | FG |
| AKC | 160B | 06302/RND SNAP-IN LICENSE LAMP 50PK | 42312A | FG | Picking | 4 | TLITE | CS | 15 | FG |
| AKC | 168SR | 4-3/8"X1-1/8"STICKON REFLEC-RD 50PK | 59468C | FG | Picking | 4 | TLITE | CS | 19 | FG |
| AKC | 1740422025 | CP 42225 DODG CARAVAN 2PK | 58062C | FG | Picking | 4 | CONLM | EA | 6 | FG |
| AKC | 1740471065 | CP 47165 6WR RND METAL 2PK | 52360A | FG | Picking | 4 | CONLM | EA | 21 | FG |
| AKC | 1740473015 | CP 47315 6WY PLUG-4WY FLAT 6PK | 58154D | FG | Picking | 4 | CONLM | EA | 6 | FG |
| AKC | 1780371085 | CST37185(13165) MT 7 TO 4 10PK | 37434A | FG | Picking | 4 | CONLM | CS | 31 | FG |
| AKC | 1780373015 | CST37315(13168)6RND TO4FLT ADPT 10P | 59468B | FG | Picking | 4 | CONLM | CS | 3 | FG |

CONFIDENTIAL

ONSET_00032388
FBG_CH1_00091054

**DEBTORS' EXHIBIT NO. 175**
**Page 829 of 1907**

# Exhibit 25- Part 2

FBG_CH1_00091055

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1780388045 | CST38845(13186)TAILLIGHT CONV. 10PK | 52506A | FG | Picking | 4 | CONLM | CS | 16 FG |
| AKC | 1780409030 | CST(31625)FORD/GM END TWSTLCK10PK | 60470C | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1780411057 | CST(30342)FRD/GM 5TH WHL HRN2PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 20 FG |
| AKC | 1780472033 | 47233(31898)HKY ESCRTDIGIW/FLT PG6P | 36330C | FG | Floor stock | 4 | CONLM | CS | 190 FG |
| AKC | 1780474035 | CST47435(30693)6RND TO 7BLD 10PK | 43012A | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1780476070 | CST47570(30434)ENDMTADPT7TO6,5&4 10 | 59582G | FG | Floor stock | 4 | CONLM | CS | 5 FG |
| AKC | 1780482015 | CST48215(30247)48"CAR/12"TRL 4FLT10 | 51228C | FG | Picking | 4 | CONLM | CS | 17 FG |
| AKC | 1780482015 | CST48215(30247)48"CAR/12"TRL 4FLT10 | 59420C | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1780482040 | CST48240(30496)END4FLTYHRN20' 10 | 58214D | FG | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1780484045 | CST 48445(33405) 6 RND PLUG METAL 10PK | 59272C | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1780484045 | CST 48445(33405) 6 RND PLUG METAL 10PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1780486002 | 33067 NG 7BLD TRLR SD 10PK | 55420B | FG | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1780486015 | CST48515(33403)7BLD PLUG METAL 10PK | 59364A | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1780530005 | CST53005(31862)FORD BC CONN 10PK | 46290C | FG | Picking | 4 | CONLM | CS | 34 FG |
| AKC | 1780530010 | CST(31867)TOYOTA/LEXUS BC CONN10PK | 51146A | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1880141085 | OBS52" MAXX FORCE UPV C/O S/BRM 12PK | 30110E | FG | Floor stock | 4 | CONWC | CS | 9 FG |
| AKC | 1880141085 | OBS52" MAXX FORCE UPV C/O S/BRM 12PK | 61516I | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1880751048 | OBS AUTOLIGHTER CTC 6PK | 56348G | FG | Floor stock | 4 | CONSM | CS | 287 FG |
| AKC | 1880770576 | SP571204CTC 12V TOWER FAN 6PK | 65504G | FG | Floor stock | 4 | CONSM | CS | 100 FG |
| AKC | 1900275012 | 27512VATRI TRAILBLAZER DEER ALERT8 | 54312C | FG | Picking | 4 | CONVA | CS | 18 FG |
| AKC | 1900275013 | 27512VACND CTC DEER ALERT 8PK | 51312C | FG | Picking | 1 | CONVA | CS | 34 FG |
| AKC | 1900287006 | OB28706VA 50WA HLGN1156 12V BLS1)10 | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 33 FG |
| AKC | 19194 | STANDARD GREASE GUN 14 OZ 12PK | 52002C | FG | Picking | 1 | LBRCT | CS | 8 FG |
| AKC | 19196 | HD GREASE GUN 4" PIPE 14 OZ 12PK | 56002A | FG | Picking | 1 | LBRCT | CS | 5 FG |
| AKC | 1940175041 | AD MAXX WSC 216 PC | 28181E | FG | Floor stock | 1 | CONWC | PALLET | 1 FG |
| AKC | 195AX4050K | 4" LED AXXENT LIGHT KIT 3PK | 31127E | FG | Floor stock | 4 | AUXLG | CS | 64 FG |
| AKC | 195C3022K | 22" LED DOUBLE ROW LIGHT BAR 2PK | 65506M | FG | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | 195C3022K | 22" LED DOUBLE ROW LIGHT BAR 2PK | 67398A | FG | Floor stock | 4 | AUXLG | CS | 10 FG |
| AKC | 195C3022K | 22" LED DOUBLE ROW LIGHT BAR 2PK | NE13116 | FG | Floor stock | 4 | AUXLG | CS | 152 FG |
| AKC | 195C3022K | 22" LED DOUBLE ROW LIGHT BAR 2PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 2 FG |
| AKC | 195C3072K | 3" LED FLOOD CUBE 2PK | NE17164 | FG | Floor stock | 4 | AUXLG | CS | 666 FG |
| AKC | 195C3072K | 3" LED FLOOD CUBE 2PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 23 FG |
| AKC | 195C3073KFM | 3" LED FLUSH MNT FLOOD CUBE 2PK | 46518A | FG | Picking | 4 | AUXLG | CS | 26 FG |
| AKC | 195C38CAW | LED LOW-PROF BEACON, CLEAR 2PK | 37192A | FG | Picking | 4 | AUXLG | CS | 66 FG |
| AKC | 195C38CAW | LED LOW-PROF BEACON, CLEAR 2PK | 39170E | FG | Floor stock | 4 | AUXLG | CS | 60 FG |
| AKC | 195C38CAW | LED LOW-PROF BEACON, CLEAR 2PK | 43456G | FG | Floor stock | 4 | AUXLG | CS | 48 FG |
| AKC | 195C38CAW | LED LOW-PROF BEACON, CLEAR 2PK | 55482G | FG | Floor stock | 4 | AUXLG | CS | 60 FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 32077G | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 32108I | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 32167G | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 33174G | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 54444I | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195C4500AW | HALOGEN REVOLVING LIGHT BAR 2PK | 47038C | FG | Picking | 4 | AUXLG | CS | 8 FG |
| AKC | 195C4855CAC | LED MINI AMB/WHITE LIGHT BAR 2PK | 32080K | FG | Floor stock | 4 | AUXLG | CS | 45 FG |
| AKC | 195C4855CAC | LED MINI AMB/WHITE LIGHT BAR 2PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 5 FG |
| AKC | 195C48AW | LED 12V STROBE BEACON 2PK | 68362M | FG | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195C48AW | LED 12V STROBE BEACON 2PK | 68398M | FG | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195C48AW | LED 12V STROBE BEACON 2PK | 68612G | FG | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195C48AWRF | LED 12V STROBE BEACON 2PK | 21200 | FG | Floor stock | 4 | AUXLG | CS | 85 FG |
| AKC | 195C48AWRF | LED 12V STROBE BEACON 2PK | 33168K | FG | Floor stock | 4 | AUXLG | CS | 72 FG |
| AKC | 195C8350A | LED MAGNETIC ER LIGHT, AMBER 3PK | 63156E | FG | Floor stock | 4 | AUXLG | CS | 100 FG |
| AKC | 195C8010 | 6X3 HALOGEN FLOOD WORK LIGHT 3PK | 42240C | FG | Picking | 4 | AUXLG | CS | 32 FG |
| AKC | 195CW8002K | 4 X 7 HALOGEN DRIVING LIGHTS 2PK | 64252G | FG | Picking | 4 | AUXLG | CS | 72 FG |
| AKC | 195CWL0022 | 2" LED SPOT CUBES 3PK | 34129A | FG | Picking | 4 | AUXLG | CS | 8 FG |
| AKC | 195CWL118 | 8" LED SINGLE ROW LIGHT BAR 2PK | CANCEL | FG | Picking | 4 | AUXLG | CS | 4 FG |
| AKC | 195CWL504 | 4.5" LED ROUND WORK LIGHT 3PK | 33080A | FG | Picking | 4 | AUXLG | CS | 168 FG |
| AKC | 195CWL506 | 4.5" LED SQUARE WORK LIGHT 3PK | 28163A | FG | Picking | 4 | AUXLG | CS | 308 FG |
| AKC | 195CWL506 | 4.5" LED SQUARE WORK LIGHT 3PK | 33136E | FG | Floor stock | 4 | AUXLG | CS | 36 FG |
| AKC | 195CWL506 | 4.5" LED SQUARE WORK LIGHT 3PK | CANCEL | FG | Picking | 4 | AUXLG | CS | 20 FG |
| AKC | 195CWL509 | 5.5 X 3 LED RECT WORK LIGHT 2PK | 57458A | FG | Picking | 4 | AUXLG | CS | 96 FG |
| AKC | 195CWL510 | 5" LED ROUND SPOT WORK LIGHT 2PK | 64182C | FG | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195CWL513 | 14" LED DOUBLE ROW LIGHT BAR 2PK | 34087G | FG | Floor stock | 4 | AUXLG | CS | 60 FG |
| AKC | 195CWL513 | 14" LED DOUBLE ROW LIGHT BAR 2PK | 42302G | FG | Floor stock | 4 | AUXLG | CS | 60 FG |
| AKC | 195CWL518 | 7.5" LED DOUBLE ROW LIGHT BAR2PK | 33061A | FG | Picking | 4 | AUXLG | CS | 43 FG |
| AKC | 195CWL518 | 7.5" LED DOUBLE ROW LIGHT BAR2PK | NE15069 | FG | Floor stock | 4 | AUXLG | CS | 462 FG |
| AKC | 195CWL520 | 22"LED SPOT/FOG/COMBO LT BAR 2PK | 57192G | FG | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | 195CWL524D | 24" LED DOUBLE ROW LIGHT BAR 2PK | 65330G | FG | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | 195CWL524S | 24" LED SINGLE ROW LIGHT BAR 2PK | 30144I | FG | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | 195CWL615 | 2 LIGHT WIRING HARNESS 3PK | 27106I | FG | Floor stock | 4 | AUXLG | CS | 120 FG |
| AKC | 195CWL615 | 2 LIGHT WIRING HARNESS 3PK | 32125A | FG | Picking | 4 | AUXLG | CS | 50 FG |
| AKC | 195CWL626 | 24PC SECURITY HARDWARE KIT 3PK | 35456A | FG | Picking | 4 | AUXLG | CS | 480 FG |
| AKC | 195CWL627 | 10 PC NOICE REDUCERS 3PK | 38110C | FG | Picking | 4 | AUXLG | CS | 141 FG |
| AKC | 195CWL638 | 1.5" ROUND MOUNTING BRACKET 4PK | 51158I | FG | Floor stock | 4 | AUXLG | CS | 61 FG |
| AKC | 195CWL692 | LICENSE PLATE BRACKET 2PK | 48276E | FG | Floor stock | 4 | AUXLG | CS | 40 FG |
| AKC | 195CWL692 | LICENSE PLATE BRACKET 2PK | 63338A | FG | Floor stock | 4 | AUXLG | CS | 41 FG |
| AKC | 195CWL692 | LICENSE PLATE BRACKET 2PK | 63470K | FG | Floor stock | 4 | AUXLG | CS | 180 FG |
| AKC | 195N005W | 30 AMP RELAY 6PK | 30078E | FG | Floor stock | 4 | AUXLG | CS | 432 FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 58240G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 60254I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 62134G | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 2-303M-6 | MICROFIBER WASH MITT 6PK | 30157E | FG | Floor stock | 4 | SGOOD | CS | 72 FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 62444C | FG | Floor stock | 4 | SGOOD | CS | 77 FG |
| AKC | 2-310M8 | 2N1 SUPERSOFT MICROF WASH MITT 6PK | 68276E | FG | Floor stock | 4 | SGOOD | CS | 128 FG |
| AKC | 2-3548 | 1LB BAG MF TWLS-VARI SIZES 16PK | 33090E | FG | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 2-3548 | 1LB BAG MF TWLS-VARI SIZES 16PK | 33135G | FG | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 2-3548 | 1LB BAG MF TWLS-VARI SIZES 16PK | CANCEL | FG | Picking | 4 | SGOOD | CS | 1 FG |
| AKC | 2-518RFB | 17" FORCE SNOWBRUSH 2PC 1PK | 47312C | FG | Picking | 4 | CONWC | CS | 43 FG |
| AKC | 2-518RFB | 17" FORCE SNOWBRUSH 2PC 1PK | SHIP | FG | Shipment | 4 | CONWC | CS | 41 FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 60218G | FG | Floor stock | 4 | CONWC | CS | 168 FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 40408A | FG | Picking | 4 | CONFT | CS | 12 FG |
| AKC | 2005LV | LIQUIVAC SMALL ENGINE MODEL 3PK | 31129G | FG | Floor stock | 4 | CONFT | CS | 24 FG |
| AKC | 2005LV | LIQUIVAC SMALL ENGINE MODEL 3PK | 31178E | FG | Floor stock | 4 | CONFT | CS | 30 FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 38120E | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | W118 | FG | Picking | 4 | CONWC | CS | 126 FG |
| AKC | 2030 | 2X30 CLOTH DCT TAPE 24PK | 47470I | FG | Floor stock | 4 | CONVA | CS | 15 FG |
| AKC | 22-1-00030-8 | HANG STRAP WASTEBASKET 4PK | 53038C | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-00051-8 | OCTOPUS DRINK HOLDER/BLACK 6PK | 62336G | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-00073-PE | AZ PE ULTRA CLOTHES BAR 2PK | 46146K | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-1-00073-PE | AZ PE ULTRA CLOTHES BAR 2PK | 49266E | FG | Floor stock | 4 | VEHAC | CS | 33 FG |
| AKC | 22-1-00073-PE | AZ PE ULTRA CLOTHES BAR 2PK | NE16082P | FG | Picking | 4 | VEHAC | CS | 497 FG |
| AKC | 22-1-00081-BBK | DASH DUSTER BRUSH 2PK | 59238C | FG | Picking | 1 | VEHAC | CS | 110 FG |

CONFIDENTIAL

DEBTORS' EXHIBIT NO. 175
Page 831 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-00108-3 | OBS ANTI STATIC STRIPS 2PK | 59530D | FG | Picking | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-00402-8 | OBS HOOK & LOOP 12 1-INCH SQ 3PK | 46228E | FG | Floor stock | 4 | VEHAC | CS | 1378 | FG |
| AKC | 22-1-00416-8BK | BK VISOR SUPER SHIELD 2PK | 60038E | FG | Floor stock | 4 | VEHAC | CS | 59 | FG |
| AKC | 22-1-00449-8 | LRG LIGHTED VISOR MIRROR 2PK | 59154D | FG | Picking | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-1-00456-8BK | LP COVER/CLEAR 4PK | 60180A | FG | Picking | 4 | VEHAC | CS | 240 | FG |
| AKC | 22-1-01000-8BK | BK DEER WARNING/BLACK 3PK | 44468I | FG | Floor stock | 4 | VEHAC | CS | 768 | FG |
| AKC | 22-1-01001-3 | DEER WARNING/CHROME 3PK | 54254A | FG | Picking | 4 | VEHAC | CS | 240 | FG |
| AKC | 22-1-05560-8 | OBS 4PC ENDURO DRINK HOLDER/BULK 48PK | 42180A | FG | Picking | 4 | VEHAC | CS | 7 | FG |
| AKC | 22-1-05560-8P6 | 4PC ENDURO PDQ/3 BLK 3 GRY 6PK | 59110A | FG | Picking | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-1-05560-ADV | ENDURO DRINK HLDR/4PC/AC733 48PK | 35303E | FG | Floor stock | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-05561-8 | ENDURO CUP/BLACK 72PK | 38162I | FG | Floor stock | 4 | VEHAC | CS | 19 | FG |
| AKC | 22-1-05561-8 | ENDURO CUP/BLACK 72PK | 62086C | FG | Floor stock | 4 | VEHAC | CS | 25 | FG |
| AKC | 22-1-05597-8 | OBS AIR VENT DRINK HOLDER/BLACK 2PK | 45096E | FG | Floor stock | 4 | VEHAC | CS | 134 | FG |
| AKC | 22-1-05905-8BK | MAGNETIC KEY LOCKER/TWIN PACK 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 67470M | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 68252M | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 68518I | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-11052-8 | OBS DELUXE DOCUMENT WALLET 6PK | 56110A | FG | Picking | 4 | VEHAC | CS | 418 | FG |
| AKC | 22-1-18005-8 | OBS QUICK FIX TRK W/12OZ SEALANT 4P | 50218E | FG | Floor stock | 4 | VEHAC | CS | 84 | FG |
| AKC | 22-1-18140-8 | OBS DIGITAL TIRE GAUGE W/BL VAL 6PK | 58154C | FG | Picking | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-22000-8 | OBS UNIVERAL MOUNT/SPEED/TOLL/RADR 2PK | 36168M | FG | Floor stock | 4 | VEHAC | CS | 432 | FG |
| AKC | 22-1-22000-8 | OBS UNIVERAL MOUNT/SPEED/TOLL/RADR 2PK | 51132M | FG | Floor stock | 4 | VEHAC | CS | 289 | FG |
| AKC | 22-1-22136-8P6 | ASH CAN/PDQ 6 PK | 33170M | FG | Floor stock | 4 | VEHAC | CS | 128 | FG |
| AKC | 22-1-22136-8P6 | ASH CAN/PDQ 6 PK | 33172I | FG | Floor stock | 4 | VEHAC | CS | 128 | FG |
| AKC | 22-1-22136-8P6 | ASH CAN/PDQ 6 PK | 33174I | FG | Floor stock | 4 | VEHAC | CS | 128 | FG |
| AKC | 22-1-22136-8P6 | ASH CAN/PDQ 6 PK | 33176G | FG | Floor stock | 4 | VEHAC | CS | 128 | FG |
| AKC | 22-1-22605-QVC | OB CLAS PH HOLDER-BLK W BLK USB 12PK | 48002E | FG | Floor stock | 4 | VEHAC | CS | 40 | FG |
| AKC | 22-1-22609-QVC | OB CLAS PH HOLDER-CHEETAH W/USB 12PK | 51420I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-24006-8 | LIGHTED COMPASS 2PK | 52084G | FG | Floor stock | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-1-24006-PE | AZ PE LIGHTED COMPASS 12PK | 32150I | FG | Floor stock | 4 | VEHAC | CS | 84 | FG |
| AKC | 22-1-29008-8A | OBS DIGITAL COMPASSC 2PK | 54086E | FG | Floor stock | 4 | VEHAC | CS | 540 | FG |
| AKC | 22-1-29011-8BK | OBS DIGITAL CLOCK/SPORT 2PK | 59612C | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-29013-8 | OBS SPORT COMPASS 2PK | 48162K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-29015-8 | COMBO-CLOCK/COMPASS/THERMOMETE 2PK | 48024E | FG | Floor stock | 4 | VEHAC | CS | 85 | FG |
| AKC | 22-1-29015-8 | COMBO-CLOCK/COMPASS/THERMOMETE 2PK | 48048C | FG | Picking | 4 | VEHAC | CS | 13 | FG |
| AKC | 22-1-30153-PE | AZ PE ASHTRAY SPORT 12PK | 29156I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-30153-PE | AZ PE ASHTRAY SPORT 12PK | 44386I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-30334-8 | OBS DVD ORGANIZER/BLACK 2PK | 59462D | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-30500-8 | BELLAIRE 500/TIRE INFLATOR 4PK | 36242C | FG | Picking | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-1-31000-8 | BELLAIRE 1000/TIRE INFLATOR 4PK | 53182A | FG | Picking | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-1-33225-8BK | VISOR ORGANIZER/OSTRICH/BLACK 4PK | 40492C | FG | Picking | 4 | VEHAC | CS | 84 | FG |
| AKC | 22-1-33241-8 | OBS SEATBELT PAD/MEMORY FOAM/TAN 4PK | 43156A | FG | Picking | 4 | VEHAC | CS | 176 | FG |
| AKC | 22-1-33270-A | OBS 10 CD HOLDER/TRIBAL DOLPHIN 4PK | 59582M | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-33394-8 | OBS CLEAN FLOOR BIN 2PK | 54048A | FG | Picking | 4 | VEHAC | CS | 67 | FG |
| AKC | 22-1-33406-8 | OBS GADGET CONCEAL 2PK | 61494M | FG | Floor stock | 4 | VEHAC | CS | 468 | FG |
| AKC | 22-1-33603-8 | FUZZY DICE/BLK&WHITE ASST 2PK | 47072A | FG | Picking | 4 | VEHAC | CS | 359 | FG |
| AKC | 22-1-33650-8 | OBS SPACE MATE CARGO ORGANIZER 3PK | 55324C | FG | Picking | 4 | VEHAC | CS | 15 | FG |
| AKC | 22-1-33650-8 | OBS SPACE MATE CARGO ORGANIZER 3PK | 56060K | FG | Floor stock | 4 | VEHAC | CS | 22 | FG |
| AKC | 22-1-33653-8 | CARGO NET 2PK | 33098G | FG | Floor stock | 4 | VEHAC | CS | 143 | FG |
| AKC | 22-1-33653-8 | CARGO NET 2PK | AKC RCV 6 | FG | Floor stock | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-1-33870-8 | SEATBELT PAD/ZEBRA 4PK | 63144G | FG | Floor stock | 4 | VEHAC | CS | 264 | FG |
| AKC | 22-1-33918-8 | OBS TRAVEL BLANKET PLAID- BLACK 2PK | 38180G | FG | Floor stock | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-1-33940-8 | OBS BLING NEOPRENE EYEWEARCASE BLK 4PK | 50134G | FG | Floor stock | 4 | VEHAC | CS | 260 | FG |
| AKC | 22-1-33958-PE | AZ PE SBSP BAJA BLNKT 24PK | 31166K | FG | Floor stock | 4 | VEHAC | CS | 49 | FG |
| AKC | 22-1-33986-8 | OBS CD VISOR ORG/CHEVRON/BLACK 4PK | 64516M | FG | Floor stock | 4 | VEHAC | CS | 516 | FG |
| AKC | 22-1-35000-8 | OBS BELLAIRE 5000/TIRE INFLATOR 4PK | 49162M | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-35000-8 | OBS BELLAIRE 5000/TIRE INFLATOR 4PK | 53408E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-35527-8 | OBS STEERING WHL HNDLE/8-BALL 6PK | 31078I | FG | Floor stock | 4 | VEHAC | CS | 90 | FG |
| AKC | 22-1-35527-8 | OBS STEERING WHL HNDLE/8-BALL 6PK | 37014M | FG | Floor stock | 4 | VEHAC | CS | 180 | FG |
| AKC | 22-1-35528-8 | VALVE CAPS/CHROME 2PK | 57072A | FG | Picking | 4 | VEHAC | CS | 273 | FG |
| AKC | 22-1-35801-8 | OBS EYE GLASSES CLIP S/E 30PK | 54038M | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-36707-8 | HULA DOLL 2PK | 32170K | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-1-36707-8 | HULA DOLL 2PK | OB URG | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-36707-8 | HULA DOLL 2PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 126 | FG |
| AKC | 22-1-36793-34 | OBS SP ROSES UNIV SHADE 4PK | 59062M | FG | Floor stock | 4 | CONSM | CS | 56 | FG |
| AKC | 22-1-36793-34 | OBS SP ROSES UNIV SHADE 4PK | 58254I | FG | Floor stock | 4 | CONSM | CS | 64 | FG |
| AKC | 22-1-37007-PE | AZ PE JUMBO CLOCK 18PK | 28062E | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-1-39003-8 | 10-FOOT COIL CORD LIGHTER EXT 2PK | 49390C | FG | Picking | 4 | VEHAC | CS | 27 | FG |
| AKC | 22-1-39005-8 | OBS TRIPLE SOCKET W-EXT BLK 2PK | 38134M | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-39005-8 | OBS TRIPLE SOCKET W-EXT BLK 2PK | 56314E | FG | Floor stock | 4 | VEHAC | CS | 239 | FG |
| AKC | 22-1-39026-8 | OBS 2 SOCKET POWER STRIP/BLACK 2PK | 48330I | FG | Floor stock | 4 | VEHAC | CS | 479 | FG |
| AKC | 22-1-39026-8 | OBS 2 SOCKET POWER STRIP/BLACK 2PK | 51122G | FG | Floor stock | 4 | VEHAC | CS | 430 | FG |
| AKC | 22-1-39068-8 | OBS TWIN PIPES/12-VOLT/CHRM SKT 2PK | 50120M | FG | Floor stock | 4 | VEHAC | CS | 792 | FG |
| AKC | 22-1-39264-8 | ASHTRAY/BLUE/ALUMINUM 2PK | 44444M | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-39279-8 | 5 OUTLET PWR STATION/DASH MNT 2PK | 53146I | FG | Floor stock | 4 | VEHAC | CS | 351 | FG |
| AKC | 22-1-39282-8 | OBS TRIPLE OUTLET WITH USB/BLK 2PK | 48084M | FG | Floor stock | 4 | VEHAC | CS | 576 | FG |
| AKC | 22-1-39282-8 | OBS TRIPLE OUTLET WITH USB/BLK 2PK | 53158I | FG | Floor stock | 4 | VEHAC | CS | 690 | FG |
| AKC | 22-1-39292-3 | OBS RETRACTABLE AUDIO CABLE 2PK | 53384G | FG | Floor stock | 4 | VEHAC | CS | 900 | FG |
| AKC | 22-1-39292-8 | OBS RETRACTABLE AUDIO CABLE 2PK | 56048M | FG | Floor stock | 4 | VEHAC | CS | 864 | FG |
| AKC | 22-1-41003-8 | TIRE GAUGE 100 LBS PENCIL 12PK | 27176G | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-1-41003-8 | TIRE GAUGE 100 LBS PENCIL 12PK | 47300C | FG | Picking | 4 | VEHAC | CS | 110 | FG |
| AKC | 22-1-41200-PE | OBS HOOK & LOOP/36-INCH ROLLED 24PK | 43204A | FG | Picking | 4 | VEHAC | CS | 140 | FG |
| AKC | 22-1-44806-8 | BLIND SPOT MIRROR 2-INCH/2-PC 6PK | 26160K | FG | Floor stock | 4 | VEHAC | CS | 522 | FG |
| AKC | 22-1-44810-PE | AZ PE SML CL-ON MIRROR DIA 18PK | 50170G | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-46009-8 | OBS LP FRAME/MEGA METAL CHAIN/CHRM 2PK | 38216C | FG | Picking | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-1-46035-8BK | LP FRAME/MONTEREY/CHROME 2PK | 48528A | FG | Picking | 4 | VEHAC | CS | 656 | FG |
| AKC | 22-1-46037-8 | OBS LP FRAME/MONTEREY/BLACK 2PK | 47374A | FG | Picking | 4 | VEHAC | CS | 855 | FG |
| AKC | 22-1-46080-8 | OBS LP FSTEN/IMP METRIC/NYL BL 3PK | 56218G | FG | Floor stock | 4 | VEHAC | CS | 2262 | FG |
| AKC | 22-1-46117-8 | LPF SPIKE BLK/CHROME 2PK | CANCEL | FG | Picking | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-46117-8 | LPF SPIKE BLK/CHROME 2PK | P/A HOLD | FG | Picking | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-46127-8 | LP FRAME/MOUNTING BRACKET 2PK | 36014I | FG | Floor stock | 4 | VEHAC | CS | 608 | FG |
| AKC | 22-1-46127-8BK | LP FRAME/MOUNTING BRACKET 2PK | 43338C | FG | Picking | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-46127-8BK | LP FRAME/MOUNTING BRACKET 2PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 7 | FG |
| AKC | 22-1-46215-8 | LP FRAME/DEALER CLASSIC/CHRM 3PK | 46024C | FG | Picking | 4 | VEHAC | CS | 313 | FG |
| AKC | 22-1-46230-8 | OBS LP MOUNT/ADJ MOUNTING BRKT 3PK | 47194A | FG | Picking | 4 | VEHAC | CS | 56 | FG |
| AKC | 22-1-46327-8 | OBS MOTORCYCLE LPF/CHROME 4PK | 57062K | FG | Floor stock | 4 | VEHAC | CS | 672 | FG |
| AKC | 22-1-46449-8 | LPF ANCHORS AWAY 2PK | 59066A | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-46452-9 | LP FRAME/PERSONALIZED/BLK 12PK | 56002E | FG | Floor stock | 4 | VEHAC | CS | 29 | FG |
| AKC | 22-1-46454-8 | OBS LPF DOG BONE CHROME 2PK | 56218C | FG | Picking | 4 | VEHAC | CS | 103 | FG |
| AKC | 22-1-46460-8 | LP FASTENERS/DIAMOND CROSS 3PK | 47206A | FG | Picking | 4 | VEHAC | CS | 469 | FG |
| AKC | 22-1-46518-8 | OBS LPF PINK SILICONE BUMPER 2PK | 58180A | FG | Picking | 4 | VEHAC | CS | 296 | FG |

CONFIDENTIAL

ONSET_00032390
FBG_CH1_00091057

Case 26-03005   Document 16-26   Filed in TXSB on 02/19/26   Page 4 of 290

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-46542-8 | OBS LPF ANODIZED RED/BLACK 2PK | 55156I | FG | Floor stock | 4 | VEHAC | CS | 508 | FG |
| AKC | 22-1-46669-8 | OBSLPF BUTTERCUP CHROME 2PK | 50050C | FG | Picking | 4 | VEHAC | CS | 312 | FG |
| AKC | 22-1-46598-8 | OBS LPF MEGA METAL CHAIN BLUE 2PK | 53110M | FG | Floor stock | 4 | VEHAC | CS | 576 | FG |
| AKC | 22-1-46600-W | OBSLPF DEALER SLIM RED 12PK | 28085I | FG | Floor stock | 4 | VEHAC | CS | 178 | FG |
| AKC | 22-1-46600-W | OBSLPF DEALER SLIM RED 12PK | 35410E | FG | Floor stock | 4 | VEHAC | CS | 104 | FG |
| AKC | 22-1-46600-W | OBSLPF DEALER SLIM RED 12PK | 49014E | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-1-46600-W | OBSLPF DEALER SLIM RED 12PK | 62194M | FG | Floor stock | 4 | VEHAC | CS | 294 | FG |
| AKC | 22-1-46601-W | OBSLPF DEALER SLIM BLUE 12PK | 43060G | FG | Floor stock | 4 | VEHAC | CS | 183 | FG |
| AKC | 22-1-46669-8 | OBS LPF SPROCKET 2PK | 56218A | FG | Picking | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-46708-8 | OBS LPF HEX 2PK | 54050C | FG | Picking | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-1-46709-8 | OBS LPF PEACE,LOVE,PAW 4PK | 36086E | FG | Floor stock | 4 | VEHAC | CS | 174 | FG |
| AKC | 22-1-46709-8 | OBS LPF PEACE,LOVE,PAW 4PK | 38144M | FG | Floor stock | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-1-46729-8 | BLOOM BABY LPF 4PK | 39132C | FG | Picking | 4 | VEHAC | CS | 141 | FG |
| AKC | 22-1-46732-8 | GEO BLACK LPF 4PK | 33187A | FG | Picking | 4 | VEHAC | CS | 681 | FG |
| AKC | 22-1-50336-CTC | OBS SC/HOUNDSTOOTH/UB 4PK | 53350G | FG | Floor stock | 4 | VEHAC | CS | 29 | FG |
| AKC | 22-1-51400-8 | VISOR UTILITY WALLET 2PK | 59242C | FG | Picking | 4 | VEHAC | CS | 440 | FG |
| AKC | 22-1-52630-8 | OBSSWC/ULTRA GRIP/LACE-UP/BLK 4PK | 52050C | FG | Picking | 4 | VEHAC | CS | 174 | FG |
| AKC | 22-1-52680-1A | SWC/STRETCH-ON/BANDERA/BLK 2PK | 50408G | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-52680-1ABK | SWC/STRETCH-ON/BANDERA/BLK 2PK | 27061E | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-52680-1ABK | SWC/STRETCH-ON/BANDERA/BLK 2PK | 27063E | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-52680-1ABK | SWC/STRETCH-ON/BANDERA/BLK 2PK | 27184E | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-52680-1ABK | SWC/STRETCH-ON/BANDERA/BLK 2PK | 29081E | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-52680-1ABK | SWC/STRETCH-ON/BANDERA/BLK 2PK | 68456I | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 28103I | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-52758-1BK | SWC/STRETCH-ON/MESH/BLK 2PK | 38290E | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-52758-1BK | SWC/STRETCH-ON/MESH/BLK 2PK | 40494G | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-52763-1BK | SWC/STRETCH ON/LEATHER/BLK 2PK | 29148M | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-52763-1BK | SWC/STRETCH ON/LEATHER/BLK 2PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-1-52763-8 | SWC/LEATHER/BLACK 2PK | 34147E | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-52890-1BK | SWC/STRETCH-ON/SPORT MESH/GRAY 2PK | 29148A | FG | Picking | 4 | VEHAC | CS | 34 | FG |
| AKC | 22-1-53025-1 | OBSSWC/STR-ON/DLX BURLWOOD SPORT 2PK | 60530D | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-53144-1 | OBSSWC/STRETCH-ON/MEGA XL/BEIGE 2PK | 52098A | FG | Picking | 4 | VEHAC | CS | 34 | FG |
| AKC | 22-1-53144-1 | OBSSWC/STRETCH-ON/MEGA XL/BEIGE 2PK | 54194G | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-53144-1 | OBSSWC/STRETCH-ON/MEGA XL/BEIGE 2PK | 63264I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-53572-CTC | OBSSWC/BLACK PLAID (RUBBER RING) 6PK | 44288G | FG | Floor stock | 4 | VEHAC | CS | 14 | FG |
| AKC | 22-1-55303-A | SC/ALL TERRAIN BUCKET - BLACK 1PK | 33188E | FG | Floor stock | 4 | VEHAC | CS | 188 | FG |
| AKC | 22-1-55383-8 | OBSSC/LEATHER SPORT/TAN 1PK | NE18046 | FG | Floor stock | 4 | VEHAC | CS | 1008 | FG |
| AKC | 22-1-55508-9 | SC INDUGE FAUX LEATHER BOL PR 4P | 27101G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-55508-9 | SC INDUGE FAUX LEATHER BOL PR 4P | 27103I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-55508-9 | SC INDUGE FAUX LEATHER BOL PR 4P | 27111I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 27188I | FG | Floor stock | 4 | VEHAC | CS | 135 | FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 27188M | FG | Floor stock | 4 | VEHAC | CS | 126 | FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 66300I | FG | Floor stock | 4 | VEHAC | CS | 128 | FG |
| AKC | 22-1-56258-8 | OBS SC/BAJA BLANKET UB 4PK | 30188I | FG | Floor stock | 4 | VEHAC | CS | 46 | FG |
| AKC | 22-1-56259-8 | SC/BAJA BLANKET/SB 1PK | 28131E | FG | Floor stock | 4 | VEHAC | CS | 97 | FG |
| AKC | 22-1-56259-8 | SC/BAJA BLANKET/SB 1PK | 28133K | FG | Floor stock | 4 | VEHAC | CS | 102 | FG |
| AKC | 22-1-56259-8 | SC/BAJA BLANKET/SB 1PK | 64360K | FG | Floor stock | 4 | VEHAC | CS | 102 | FG |
| AKC | 22-1-56259-8 | SC/BAJA BLANKET/SB 1PK | 64362I | FG | Floor stock | 4 | VEHAC | CS | 199 | FG |
| AKC | 22-1-56498-PE | OBS AZ PE SEAT BACK PROTECT 12PK | 64108G | FG | Floor stock | 4 | VEHAC | CS | 51 | FG |
| AKC | 22-1-56499-8SK20 | OBS SANTA/ELF SEATCAPS SK 20PK | 50098E | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-56567-9 | SC BLACK FLORAL LB 4PK | 47360G | FG | Floor stock | 4 | VEHAC | CS | 40 | FG |
| AKC | 22-1-56567-9 | SC BLACK FLORAL LB 4PK | 58112B | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-56572-9 | SC HIGH HEELS LB 4PK | 59194E | FG | Floor stock | 4 | VEHAC | CS | 52 | FG |
| AKC | 22-1-56737-9 | OBS SC/ROXIE/UB/SS 1PK | 60246G | FG | Floor stock | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-56752-9 | OBSSC/SPORT LEATHER UB BLACK PR 2PK | 61386K | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-1-56752-9 | OBSSC/SPORT LEATHER UB BLACK PR 2PK | 61426M | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-1-56760-8 | OBS SANTA SEATCAPS (PAIR) 4PK | 52048K | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-1-56820-8 | OBS SC/STYLE-N/ABZ/UB 4PK | 59540M | FG | Floor stock | 4 | VEHAC | CS | 189 | FG |
| AKC | 22-1-56863-9 | OBSSC/BLACK PLAID/LB/SS 4PK | 47002A | FG | Picking | 4 | VEHAC | CS | 33 | FG |
| AKC | 22-1-56864-CTC | OBSSC/BLACK PLAID/UB/SS 4PK | 63230K | FG | Floor stock | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-1-56873-9 | OBS SC BAJA BLANKET 60/40 BENCH 4PK | 48014I | FG | Floor stock | 4 | VEHAC | CS | 17 | FG |
| AKC | 22-1-56999-8 | OBSSC THROW & GO SEAT PROT.UB 4PK | 56396I | FG | Floor stock | 4 | VEHAC | CS | 59 | FG |
| AKC | 22-1-58048-9 | SC LB MAYAN MINT BLK 4PK | 34144G | FG | Floor stock | 4 | VEHAC | CS | 33 | FG |
| AKC | 22-1-58051-9 | SC MAYAN MINT PAIR 4PK | 32170E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-58051-9 | SC MAYAN MINT PAIR 4PK | 61384I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 43108I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 48162G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-58228-9 | OBSSC NEOPR BLK/GRY MARLE PR LB 4PK | 65168M | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-1-58255-9 | SC SIDELESS UNI FIT TAN 4PK | 60434I | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-58255-9 | SC SIDELESS UNI FIT TAN 4PK | 64204K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-58256-8 | SEAT CUSHION PREM-BLK 2PK | 60228A | FG | Picking | 1 | VEHAC | CS | 8 | FG |
| AKC | 22-1-58256-9 | SEAT CUSHION PREM-BLK 4PK | 36038E | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-63177-W | OBS LPF/WINDSTREAM/CHRM 12PK | 60516G | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-63177-W | OBS LPF/WINDSTREAM/CHRM 12PK | 63134I | FG | Floor stock | 4 | VEHAC | CS | 216 | FG |
| AKC | 22-1-63182-W | OBS LPF/MOUNTING BRACKET/SML 12PK | 60408I | FG | Floor stock | 4 | VEHAC | CS | 145 | FG |
| AKC | 22-1-63375-W | OBS RVMC SHAGGY PINK 24PK | 58084I | FG | Floor stock | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-1-63375-W | OBS RVMC SHAGGY PINK 24PK | 59282C | FG | Picking | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-63436-W | OBS SBSP SHINY SHAGGY PDQ PINK 6PK | 38338G | FG | Floor stock | 4 | VEHAC | CS | 140 | FG |
| AKC | 22-1-63436-W | OBS SBSP SHINY SHAGGY FDQ PINK 6PK | 66422K | FG | Floor stock | 4 | VEHAC | CS | 308 | FG |
| AKC | 22-1-63514-W | OBS DEER WARNING/CHROME 18PK | 59122I | FG | Floor stock | 4 | VEHAC | CS | 156 | FG |
| AKC | 22-1-63530-W | OBSLP FASTENERS/CHROME-METAL 18PK | 28067K | FG | Floor stock | 4 | VEHAC | CS | 512 | FG |
| AKC | 22-1-63538-W | OBSLP FASTENERS&CAPS/NYL CHRM 12PK | 27092K | FG | Floor stock | 4 | VEHAC | CS | 441 | FG |
| AKC | 22-1-63540-W | OBS LP FRAME&COVER/POLYMER 8PK | 64290E | FG | Floor stock | 4 | VEHAC | CS | 336 | FG |
| AKC | 22-1-63581-W | OBSLPF/PALM TREES 12PK | 36372I | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | 51348I | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | NW12113 | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 33138G | FG | Floor stock | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 56444I | FG | Floor stock | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 62324I | FG | Floor stock | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 26170E | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 41050E | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 44084G | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 44162I | FG | Floor stock | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 44348E | FG | Floor stock | 4 | VEHAC | CS | 13 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 61516E | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 63528C | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 65252M | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 65336G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 66458E | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 67156K | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 67254K | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |

CONFIDENTIAL

ONSET_00032391
FBG_CH1_00091058

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | NE14078 | FG | Floor stock | 4 | VEHAC | CS | 269 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | NE18156 | FG | Floor stock | 4 | VEHAC | CS | 224 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 29063E | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 30083C | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 64492M | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 65494G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 66218C | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 68144E | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 41122G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 56290G | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 58314G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70022-8 | HOONIGAN FUZZY DICE 6PK | 64602K | FG | Floor stock | 4 | VEHAC | CS | 216 | FG |
| AKC | 22-1-70025-8 | HOONIGAN H BLOCK EMBLEM 6PK | 41050I | FG | Floor stock | 4 | VEHAC | CS | 408 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 28072E | FG | Floor stock | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 29067G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 29123K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 39480I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 58506E | FG | Floor stock | 4 | VEHAC | CS | 25 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 66446G | FG | Floor stock | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-1-70172-1 | OBS SEATBELT PAD/SKIN/GOTHIC 4PK | 53012K | FG | Floor stock | 4 | VEHAC | CS | 270 | FG |
| AKC | 22-1-70172-1 | OBS SEATBELT PAD/SKIN/GOTHIC 4PK | 61180M | FG | Floor stock | 4 | VEHAC | CS | 504 | FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30100G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30106E | FG | Floor stock | 4 | VEHAC | CS | 20 | FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30116G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70274-9 | SC DGA G SKIN DEEP HB SS 4PK | 49288C | FG | Picking | 4 | VEHAC | CS | 20 | FG |
| AKC | 22-1-70274-9 | SC DGA G SKIN DEEP HB SS 4PK | 65498K | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 30087G | FG | Floor stock | 4 | VEHAC | CS | 23 | FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 31165E | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-70329-8 | BODY GLOVE VISOR ORGANIZER 4PK | 30077E | FG | Floor stock | 4 | VEHAC | CS | 378 | FG |
| AKC | 22-1-70330-8 | OBSBODY GLOVE COOLER 6PK | 62564M | FG | Floor stock | 4 | VEHAC | CS | 20 | FG |
| AKC | 22-1-70331-8 | OBSSC BODY GLOVE UB BLACK 2PK | OB URG | FG | Floor stock | 1 | VEHAC | CS | 1 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 31105C | FG | Picking | 4 | VEHAC | CS | 21 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 50384G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 52360G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 29081I | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 29144E | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 33166K | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 40456E | FG | Floor stock | 4 | VEHAC | CS | 27 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 40518K | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 51492E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 57326G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | NE14139 | FG | Floor stock | 4 | VEHAC | CS | 400 | FG |
| AKC | 22-1-70334-8 | OBSLPF BODY GLOVE RASTA 2PK | 57050A | FG | Picking | 4 | VEHAC | CS | 583 | FG |
| AKC | 22-1-70337-3 | OBS SC/SEAT PROTECT SB 4PK | 53420C | FG | Picking | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-70337-3 | OBS SC/SEAT PROTECT SB 4PK | 60240C | FG | Picking | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-70337-8 | SC/SEAT PROTECTOR SB NEVERWET 4PK | 27111A | FG | Picking | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 38242E | FG | Floor stock | 4 | VEHAC | CS | 126 | FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 54216G | FG | Floor stock | 4 | VEHAC | CS | 126 | FG |
| AKC | 22-1-70340-8 | BODY GLOVE S G CASE MAGNETIC 4PK | 34173E | FG | Floor stock | 4 | VEHAC | CS | 90 | FG |
| AKC | 22-1-70340-8 | BODY GLOVE S G CASE MAGNETIC 4PK | 67386I | FG | Floor stock | 4 | VEHAC | CS | 720 | FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 64144I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35038K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35048I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 47122E | FG | Floor stock | 4 | VEHAC | CS | 37 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 54146G | FG | Floor stock | 4 | VEHAC | CS | 37 | FG |
| AKC | 22-1-70381-8 | OBSSC BODY GLOVE RED 2PK | 55050G | FG | Floor stock | 1 | VEHAC | CS | 68 | FG |
| AKC | 22-1-70381-8 | OBSSC BODY GLOVE RED 2PK | 57204I | FG | Floor stock | 1 | VEHAC | CS | 64 | FG |
| AKC | 22-1-70395-9 | SC BODY GLOVE SB 4PK | 27065A | FG | Picking | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70395-9 | SC BODY GLOVE SB 4PK | 32067E | FG | Floor stock | 4 | VEHAC | CS | 14 | FG |
| AKC | 22-1-70395-9 | SC BODY GLOVE SB 4PK | 32158I | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70411-8 | BODY GLOVE SEAT GAP ORG 4PK | 34148A | FG | Picking | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-1-70416-9 | OBS SC DGA BIKER BABE PAIR UB 4PK | 45330G | FG | Floor stock | 4 | VEHAC | CS | 35 | FG |
| AKC | 22-1-70416-9 | OBS SC DGA BIKER BABE PAIR UB 4PK | 62254G | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 33187K | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 60326I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 66566E | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 68330G | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-70445-9 | BODY GLOVE GRID SIDELESS SC 6PK | 54210E | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-70448-9 | OBSBODY GLOVE HEX SC PAIR 4PK | 30156A | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-70448-9 | OBSBODY GLOVE HEX SC PAIR 4PK | 50470G | FG | Floor stock | 4 | VEHAC | CS | 27 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 29076I | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 31092I | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 31116I | FG | Floor stock | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 33160E | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 41456I | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 44528I | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | 29063I | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | 64408E | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | 65480C | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-72023-8 | HOONIGAN KILL ALL TIRES FLAG DECAL 96PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-73000-9 | HOONIGAN SCATTER SEAT COVER 4PK | 29183G | FG | Floor stock | 4 | VEHAC | CS | 20 | FG |
| AKC | 22-1-76109-88K | SWC/BAR/POLE POSITION/BLK/PP 2PK | 29168G | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-76109-88K | SWC/BAR/POLE POSITION/BLK/PP 2PK | 55194A | FG | Picking | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-87133-8 | OBSTIRE SEALANT32OZ/ATV-OFF RD V6PK | 36156M | FG | Floor stock | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-1-88023-8 | OBSTIRE GAUGE/DIAL/MINI/W BLEED R6PK | 54110I | FG | Floor stock | 4 | VEHAC | CS | 202 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 64218C | FG | Floor stock | 4 | VEHAC | CS | 84 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 64312G | FG | Floor stock | 4 | VEHAC | CS | 84 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 64410G | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 64444I | FG | Floor stock | 4 | VEHAC | CS | 84 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 65158G | FG | Floor stock | 4 | VEHAC | CS | 84 | FG |
| AKC | 22-1-97010-9 | SWC DELUXE BURLWOOD BLK 6PK | 59168I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97013-9 | OBSSWC/HFC/PLEATED GRAY 6PK | 51384E | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97013-9 | OBSSWC/HFC/PLEATED GRAY 6PK | 65600K | FG | Floor stock | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31080G | FG | Floor stock | 4 | VEHAC | CS | 22 | FG |
| AKC | 22-1-97034-9 | SWC BLK-GRAY WITH CHROME 6PK | 43108C | FG | Picking | 4 | VEHAC | CS | 15 | FG |
| AKC | 22-1-97037-9 | SWC/HFC/CHICANE RED 6PK | 62552C | FG | Floor stock | 4 | VEHAC | CS | 42 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31109G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31115G | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 46468E | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 55002C | FG | Picking | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-97039-9 | SWC/HFC/SPORT GEL BLUE 6PK | 31129E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |

CONFIDENTIAL

ONSET_00032392
FBG_CH1_00091059

**DEBTORS' EXHIBIT NO. 175**
**Page 834 of 1907**

| AKC | 22-1-97050-9 | OBSSWC/HFC/CONFETTI 6PK | 35396E | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-97050-9 | OBSSWC/HFC/CONFETTI 6PK | 59338I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97050-9 | OBSSWC/HFC/CONFETTI 6PK | 63528I | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97051-9 | OBS SWC/HFC/STRESS RELEIV PINK 6PK | 66470K | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97056-9 | OBSSWC/HFC/CHEVRON 6PK | 66204M | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97056-9 | OBSSWC/HFC/CHEVRON 6PK | 66278M | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97056-9 | OBSSWC/HFC/CHEVRON 6PK | 68228M | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 41048C | FG | Picking | 4 | VEHAC | CS | 10 FG |
| AKC | 22-1-97130-9 | OBS SWC THUMB GRIP 6PK | 64506E | FG | Floor stock | 4 | VEHAC | CS | 22 FG |
| AKC | 22-1-97133-924 | OBSSWC MINKY DOT PURPLE 24PK | 65384I | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-97148-9 | OBSSWC SPORT MESH PINK/GRAY 6PK | 37086G | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97148-9 | OBSSWC SPORT MESH PINK/GRAY 6PK | 40120I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97148-9 | OBSSWC SPORT MESH PINK/GRAY 6PK | 56156I | FG | Floor stock | 4 | VEHAC | CS | 37 FG |
| AKC | 22-1-97150-9 | OBS SWC/HFC/SPORT MESH BLUE 6PK | 62086K | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97150-9 | OBS SWC/HFC/SPORT MESH BLUE 6PK | 62168M | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97315-9 | SWC/HFC/STRIPE BLING BLK 6PK | 31123E | FG | Floor stock | 4 | VEHAC | CS | 45 FG |
| AKC | 22-1-97363-9 | SWC GOLF GRIP GRAY 6PK | 52300C | FG | Picking | 4 | VEHAC | CS | 7 FG |
| AKC | 22-1-97370-9 | SWC BELLAIRE TAN 6PK | 54362C | FG | Picking | 4 | VEHAC | CS | 17 FG |
| AKC | 22-1-97370-9 | SWC BELLAIRE TAN 6PK | 65602E | FG | Floor stock | 4 | VEHAC | CS | 46 FG |
| AKC | 22-1-97375-9 | SWC FAUX LEATHER BLK 6PK | 38036E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97377-9 | SWC MASSAGE GRIP BLACK 6PK | 46300E | FG | Floor stock | 4 | VEHAC | CS | 21 FG |
| AKC | 22-1-97385-9 | OBS SWC MEGA XL TAN 6PK | 47230A | FG | Picking | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97390-9 | SWC CARBON FIBER 6PK | 54146E | FG | Floor stock | 4 | VEHAC | CS | 22 FG |
| AKC | 22-1-97390-9 | SWC CARBON FIBER 6PK | 65252G | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97392-9 | SWC SUPER GRIP BLACK 6PK | 59466D | FG | Floor stock | 4 | VEHAC | CS | 3 FG |
| AKC | 22-1-97394-9 | SWC SUPER GRIP TAN 6PK | 49146M | FG | Floor stock | 4 | VEHAC | CS | 19 FG |
| AKC | 22-1-97394-9 | SWC SUPER GRIP TAN 6PK | 67566G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97403-9 | OBS SWC GEL SPORT WHITE 6PK | 61492E | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97403-9 | OBS SWC GEL SPORT WHITE 6PK | 62530M | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 56254G | FG | Floor stock | 4 | VEHAC | CS | 14 FG |
| AKC | 22-1-97454-9 | OBSSWC/HFC/SPORT MESH PURPLE 6PK | 43230A | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-97454-9 | OBSSWC/HFC/SPORT MESH PURPLE 6PK | 64518M | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97454-9 | OBSSWC/HFC/SPORT MESH PURPLE 6PK | 68096E | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97478-9 | SWC DGA 6PK | 32063E | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97478-9 | SWC DGA 6PK | 37036E | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97478-9 | SWC DGA 6PK | 37264E | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97487-8 | SWC MAYAN MINT 2PK | 57204A | FG | Picking | 4 | VEHAC | CS | 27 FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 63456A | FG | Floor stock | 1 | VEHAC | CS | 36 FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 65458A | FG | Floor stock | 1 | VEHAC | CS | 33 FG |
| AKC | 22-1-97487-924 | SWC MAYAN MINT 24PK | 60552M | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97494-9 | SWC/HFC/BODY GLOVE PINK 6PK | 41312I | FG | Floor stock | 1 | VEHAC | CS | 28 FG |
| AKC | 22-1-97494-924 | OBSSWC BODY GLOVE PINK 24PK | 27126G | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97494-924 | OBSSWC BODY GLOVE PINK 24PK | 6/146I | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 62444E | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 63456M | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 65602M | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 27084G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 27088G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 27109G | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 29181K | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 31175I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 63360K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 66410M | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 68458I | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 46492M | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | NE15071 | FG | Floor stock | 4 | VEHAC | CS | 653 FG |
| AKC | 22-1-97555-9 | OBS SWC TORSION BLUE 6PK | 48410G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97616-9 | SWC SUNSET BLANKET 6PK | 41024C | FG | Picking | 4 | VEHAC | CS | 17 FG |
| AKC | 22-1-97616-9 | SWC SUNSET BLANKET 6PK | 65264K | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97651-9 | CONTRAST QUILTED GRIP BLUE SWC 6PK | NE13054 | FG | Floor stock | 4 | VEHAC | CS | 138 FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 54218E | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 62096C | FG | Floor stock | 4 | VEHAC | CS | 21 FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 65482C | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 66156K | FG | Floor stock | 4 | VEHAC | CS | 52 FG |
| AKC | 22-1-97653-924 | DGA BONITAS SWC 24PK | NE14115P | FG | Picking | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-97654-9 | RAINBOW SWC 6PK | 32175C | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-97655-9 | LEOPARD FLUFFY SWC 6PK | 29126K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 31070I | FG | Floor stock | 4 | VEHAC | CS | 45 FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 31174K | FG | Floor stock | 4 | VEHAC | CS | 45 FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 42266G | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 61482E | FG | Floor stock | 4 | VEHAC | CS | 22 FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 62408M | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 29087E | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 29100E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 31134I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 31136I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 31168K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 32167E | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 41398G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97661-924 | FESTIVAL AZTEC SWC 24PK | 34181I | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-98606-9 | OBS SWC TRUCK SPORT GEL RED 6PK | 61240M | FG | Floor stock | 4 | VEHAC | CS | 50 FG |
| AKC | 22-4-80028-14BULK | OBSSWC RACK/14 SKU/22.5 in 1PC | 63264M | PP | Floor stock | 4 | VEHAC | PC | 37 WIP |
| AKC | 22-5-00020-8 | 2PC HOSE CLAMPS #20 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 28 FG |
| AKC | 22-5-00088-8 | TIRE PUMP/PLUNGER TYPE/HD 12PK | 45278G | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-5-00102-8 | TUBELESS TIRE REPAIR KIT 12PK | 57530I | FG | Floor stock | 4 | VEHAC | CS | 168 FG |
| AKC | 22-5-00201-8 | ELEC FLARE 3PC CLAM 6PK | 27137G | FG | Floor stock | 4 | VEHAC | CS | 61 FG |
| AKC | 22-5-00300-8 | DUCT TAPE/1-7/8in x 21ft 6PK | 28148K | FG | Floor stock | 4 | VEHAC | CS | 228 FG |
| AKC | 22-5-00302-8 | HOSE BANDAGE/ 1-7/8in x 10ft 6PK | 36302A | FG | Picking | 4 | VEHAC | CS | 183 FG |
| AKC | 22-5-00302-8 | HOSE BANDAGE/ 1-7/8in x 10ft 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 2 FG |
| AKC | 22-5-00310-8 | LENS REPAIR TAPE/CLEAR 6PK | 54338E | FG | Floor stock | 4 | VEHAC | CS | 168 FG |
| AKC | 22-5-00311-8 | LENS REPAIR TAPE/RED/WIDE 6PK | 59078G | FG | Floor stock | 4 | VEHAC | CS | 112 FG |
| AKC | 22-5-00370-VP6 | BUTT BUCKET GLOW LID PDQ 6PK | 38372G | FG | Floor stock | 4 | VEHAC | CS | 207 FG |
| AKC | 22-5-00402-8 | PATCH KIT/EZ FIX BIKE 12PK | 40540G | FG | Floor stock | 4 | VEHAC | CS | 285 FG |
| AKC | 22-5-00406-8A | PATCH KIT/ASST CAN (CARDED) 12PK | 28167E | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A101A | FG | Picking | 4 | CONWC | CS | 324 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A115C | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C104G | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C111C | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 57 FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | A114E | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | B102E | FG | Floor stock | 4 | CONWC | CS | 18 FG |

CONFIDENTIAL

ONSET_00032393
FBG_CH1_00091060

**DEBTORS' EXHIBIT NO. 175**
**Page 835 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | B102G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | B106E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | B108G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 22-5-00500-SZCS12 | LOCK DEICER/ 18g W/CS 12PK | D112C | FG | Floor stock | 4 | VEHAC | CS | 169 | FG |
| AKC | 22-5-00500-SZFB24 | LOCKDEICER/FISHBOWL 24PK | B105G | FG | Floor stock | 4 | CONWC | CS | 180 | FG |
| AKC | 22-5-00317-8 | TIE DOWN CORD/13in 20in 24in 6PK | 58072I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-5-00567-8 | FUSE ASST-ATO W/PULLER 6PK | B/O HOLD | FG | Floor stock | 4 | VEHAC | CS | 270 | FG |
| AKC | 22-5-00568-8 | OBSFUSE ASST/ AGC/SFE w-PULLER 6PK | 38530A | FG | Picking | 4 | VEHAC | CS | 976 | FG |
| AKC | 22-5-00608-8 | BATTERY WASHERS/TOP POST 6PK | 52132G | FG | Floor stock | 4 | VEHAC | CS | 1134 | FG |
| AKC | 22-5-00608-8 | BATTERY WASHERS/TOP POST 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 66 | FG |
| AKC | 22-5-00608-BK-VBTR | OBS BTRY WSHRS/TOP RED (100) 1PK | 37134E | FG | Floor stock | 4 | VEHAC | CS | 229 | FG |
| AKC | 22-5-00613-BK | OBSBK/30-2302BATTERY WASHERS/SIDE 12PK | 58162M | FG | Floor stock | 4 | VEHAC | CS | 415 | FG |
| AKC | 22-5-00660-8F6A | BOOSTER CABLE 8ft PDQ 24PK | 60240E | FG | Floor stock | 4 | VEHAC | CS | 15 | FG |
| AKC | 22-5-00660-8F6A | BOOSTER CABLE 8ft PDQ 24PK | DOOR08 | FG | Floor stock | 4 | VEHAC | CS | 15 | FG |
| AKC | 22-5-00701-8 | WEATHERSTRIPPING 3/4in x 8ft 6PK | 58132M | FG | Floor stock | 4 | VEHAC | CS | 76 | FG |
| AKC | 22-5-00710-8 | VALVE CORES/SHORT 12PK | 51506C | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-5-00712-8 | VALVE EXTENSIONS/PLASTIC 1.25 12PK | 57156C | FG | Picking | 4 | VEHAC | CS | 564 | FG |
| AKC | 22-5-00782-8 | SIPHON PUMP 12PK | 35255I | FG | Floor stock | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-5-00824-8 | MUFFLER CLAMP 1-1/2in 6PK | 39048C | FG | Picking | 4 | VEHAC | CS | 283 | FG |
| AKC | 22-5-00829-8 | MUFFLER CLAMP 2-1/2in 6PK | 34184E | FG | Floor stock | 4 | VEHAC | CS | 480 | FG |
| AKC | 22-5-00832-8 | TAIL PIPE HANGER 12PK | 35480A | FG | Picking | 4 | VEHAC | CS | 105 | FG |
| AKC | 22-5-00852-8 | VALVE CAPS/CHROME PISTON 6PK | 60516E | FG | Floor stock | 4 | VEHAC | CS | 640 | FG |
| AKC | 22-5-00876-8 | TIRE GAUGE/PENCIL/STAINLSS ST 6PK | 52456C | FG | Picking | 4 | VEHAC | CS | 79 | FG |
| AKC | 22-5-00890-8 | TIRE GAUGE/DIAL/EUROSTYLE 6PK | 35180A | FG | Picking | 4 | VEHAC | CS | 264 | FG |
| AKC | 22-5-00906-8 | OBS BUG SCREEN/LG 20in x 76in 4PK | 32105E | FG | Floor stock | 4 | VEHAC | CS | 360 | FG |
| AKC | 22-5-02510-MG | 22PC TIRE REPAIR KIT 6PK | 35531G | FG | Floor stock | 4 | VEHAC | CS | 216 | FG |
| AKC | 22-5-02510-MG | 22PC TIRE REPAIR KIT 6PK | 35541G | FG | Floor stock | 4 | VEHAC | CS | 216 | FG |
| AKC | 22-5-03057-8 | OBS1PC AUTO BULB/3057 6PK | 41062C | FG | Picking | 4 | VEHAC | CS | 128 | FG |
| AKC | 22-5-04134-M | TUBELESS TIRE VALVE/CHROME 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-5-05070-8 | HOLD DOWN/RUBBER/ 15in/BULK 6PK | 35324I | FG | Floor stock | 4 | VEHAC | CS | 504 | FG |
| AKC | 22-5-05080-8 | OBS HOLD DOWN/RBR/ 31in/BULK 6PK | 49384G | FG | Floor stock | 4 | VEHAC | CS | 320 | FG |
| AKC | 22-5-05156-8 | COMPLETE AUTO LIGHTER 12V 6PK | 47482E | FG | Floor stock | 4 | VEHAC | CS | 504 | FG |
| AKC | 22-5-05156-8 | COMPLETE AUTO LIGHTER 12V 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-5-05172-8 | AUTO LIGHTER POP OUT/CHRM 6PK | 58566M | FG | Floor stock | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-5-07030-M | OBSVALVE CAPS/36 PSI SAFETY 6PK | 59566M | FG | Floor stock | 4 | VEHAC | CS | 122 | FG |
| AKC | 22-5-07141-8 | VALVE TOOL/4WAY W/CORE 12PK | 55122A | FG | Picking | 4 | VEHAC | CS | 694 | FG |
| AKC | 22-5-08064-M | PATCH KIT DISPLAY (12 PER KIT) 1PK | 55338A | FG | Picking | 4 | VEHAC | CS | 21 | FG |
| AKC | 22-5-08793-M | FARM BOOT PATCH 4-1/2 x 5-1/2 6PK | 60286D | FG | Floor stock | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-5-08801-M | TUBELESS TIRE KIT/RUBBER PLUG 6PK | 42182E | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-08801-M | TUBELESS TIRE KIT/RUBBER PLUG 6PK | 42192A | FG | Picking | 4 | VEHAC | CS | 247 | FG |
| AKC | 22-5-08804-M | TUBELESS TIRE KIT/STRING 6PK | 46144A | FG | Picking | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-5-08804-M | TUBELESS TIRE KIT/STRING 6PK | 63326G | FG | Floor stock | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-5-08805-M | PLUG REFILL KIT/BLACK 6PK | 47506C | FG | Picking | 4 | VEHAC | CS | 11 | FG |
| AKC | 22-5-08812-MCS6 | PATCH KIT/E-Z FIX BIKE RUBBER 6PK | 55266G | FG | Picking | 4 | VEHAC | CS | 169 | FG |
| AKC | 22-5-08812-MCS6 | PATCH KIT/E-Z FIX BIKE RUBBER 6PK | 64146C | FG | Floor stock | 4 | VEHAC | CS | 308 | FG |
| AKC | 22-5-08822-M | RUBBER CEMENT/ 1oz 6PK | 35098A | FG | Picking | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-5-08830-M | VALVE CAPS/PLASTIC 6PK | 31069E | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-5-08830-M | VALVE CAPS/PLASTIC 6PK | 44242C | FG | Picking | 4 | VEHAC | CS | 360 | FG |
| AKC | 22-5-08835-M | VALVE TOOL/4 WAY 6PK | 55516K | FG | Floor stock | 4 | VEHAC | CS | 720 | FG |
| AKC | 22-5-08839-M | VALVE FISHING TOOL 6PK | 58048A | FG | Picking | 4 | VEHAC | CS | 168 | FG |
| AKC | 22-5-08846-M | AIR/WATER ADAPTER KIT 6PK | 55060C | FG | Picking | 4 | VEHAC | CS | 102 | FG |
| AKC | 22-5-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 34081K | FG | Floor stock | 4 | VEHAC | CS | 672 | FG |
| AKC | 22-5-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 45410E | FG | Floor stock | 4 | VEHAC | CS | 576 | FG |
| AKC | 22-5-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 48014E | FG | Floor stock | 4 | VEHAC | CS | 576 | FG |
| AKC | 22-5-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 66254G | FG | Floor stock | 4 | VEHAC | CS | 1152 | FG |
| AKC | 22-5-08871-M | AIR CHUCK/BALL FOOT W/CLIP 6PK | 35246C | FG | Picking | 4 | VEHAC | CS | 177 | FG |
| AKC | 22-5-08889-M | OBSCOUPLER/M TYPE 1/4 MALE 6PK | 59400C | FG | Picking | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-5-08911-8 | OBS INNER TUBE 700/750 R15/16 6PK | 56062I | FG | Floor stock | 4 | VEHAC | CS | 25 | FG |
| AKC | 22-5-10104-VFA | OBS STEEL BELTED REPAIR KIT 6PK | 56218I | FG | Floor stock | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-5-10105-VF | 5PC REFILL KIT/4in STRING/BLK 6PK | 51108C | FG | Picking | 4 | VEHAC | CS | 14 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 30137G | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 30137K | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 34066G | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 47014E | FG | Floor stock | 4 | VEHAC | CS | 82 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 63494G | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 64444C | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 65324E | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 65420C | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 68338G | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-5-10111-VF | TIRE PLUG REFILL/ 4in STRING/12PK | 33129A | FG | Picking | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-5-10405-VF | PATCH KIT/CHEMICAL/ROUND 12PK | 26090M | FG | Floor stock | 4 | VEHAC | CS | 252 | FG |
| AKC | 22-5-10405-VF | PATCH KIT/CHEMICAL/ROUND 12PK | 31066G | FG | Floor stock | 4 | VEHAC | CS | 324 | FG |
| AKC | 22-5-10405-VF | PATCH KIT/CHEMICAL/ROUND 12PK | AKC RCV 4 | FG | Floor stock | 4 | VEHAC | CS | 450 | FG |
| AKC | 22-5-10420-VF | OBS PLUG REFILL/7in STRING 12PK | 58252E | FG | Floor stock | 4 | VEHAC | CS | 435 | FG |
| AKC | 22-5-10420-VF | OBS PLUG REFILL/7in STRING 12PK | 60356D | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-5-10599-VF | RUBBER CEMENT/ 8oz 12PK | 49182A | FG | Picking | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-5-10709-VF | VALVE CAPS/PLASTIC 6PK | 47014C | FG | Picking | 4 | VEHAC | CS | 1415 | FG |
| AKC | 22-5-10711-VF | VALVE EXTENSIONS/PLASTIC 3/4in 6PK | 42290I | FG | Floor stock | 4 | VEHAC | CS | 38 | FG |
| AKC | 22-5-10726-VF | VALVE CAPS/SPORT BLACK 6PK | 51144E | FG | Floor stock | 4 | VEHAC | CS | 318 | FG |
| AKC | 22-5-16020-8 | COMPACT TIRE INFLATOR 4PK | 31147E | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-5-16020-8 | COMPACT TIRE INFLATOR 4PK | 66350E | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-5-16040-8 | AUTOSTOP OUTDOOR TIRE INFLA 4PK | 35278A | FG | Picking | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-5-16070-8 | AUTOSTOP ULTRA TIRE INFLA 2PK | 61506I | FG | Floor stock | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 28159I | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 29173A | FG | Picking | 4 | VEHAC | CS | 467 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 29170A | FG | Picking | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 32100I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 46480E | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 49456G | FG | Floor stock | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 52504I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 56456G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 56494I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 56504I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 56528I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 60444I | FG | Floor stock | 4 | VEHAC | CS | 57 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 68422K | FG | Floor stock | 4 | VEHAC | CS | 88 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 68426K | FG | Floor stock | 4 | VEHAC | CS | 88 | FG |
| AKC | 22-5-17095-MG | OBSTIRE INFLAT/SPEED DRIVE PRO 2PK | 51288C | FG | Picking | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-5-17120-MG | DIGITAL TIRE GAUGE/120 6PK | 55182G | FG | Floor stock | 4 | VEHAC | CS | 194 | FG |
| AKC | 22-5-17130-MG | DIGITAL TIRE GAUGE/130 6PK | 63302C | FG | Floor stock | 4 | VEHAC | CS | 270 | FG |
| AKC | 22-5-20211-8 | OBS2PC AUTO BULBS/211-2/BLUE 6PK | 51386C | FG | Picking | 4 | VEHAC | CS | 750 | FG |

CONFIDENTIAL

ONSET_00032394
FBG_CH1_00091061

**DEBTORS' EXHIBIT NO. 175**
**Page 836 of 1907**

Case 26-03005   Document 16-26   Filed in TXSB on 02/19/26   Page 8 of 290

| AKC | 22-5-25141-VS | COMPLETE AUTO LIGHTER 12V 6PK | 39300E | FG | Floor stock | 4 | VEHAC | CS | 58 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-5-25620-VS | OBS ALL PURP ELEC SOLDER 6PK | 42290I | FG | Floor stock | 4 | VEHAC | CS | 22 FG |
| AKC | 22-5-35505-VF | VALVE CAPS/DICE/BLACK 2PK | 45014I | FG | Floor stock | 4 | VEHAC | CS | 1020 FG |
| AKC | 22-5-35505-VF | VALVE CAPS/DICE/BLACK 2PK | 58052C | FG | Picking | 4 | VEHAC | CS | 5 FG |
| AKC | 22-5-41310-M | OBS 50PC TIRE VALVE TR413 CHRM 1PK | 59548C | FG | Picking | 4 | VEHAC | CS | 49 FG |
| AKC | 22-5-43000-8 | OBS FUSE/ AT MAX 30 AMP 6PK | 59540D | FG | Picking | 4 | VEHAC | CS | 26 FG |
| AKC | 22-5-57108-VF | TIRE SEALANT 24OZ VALVE 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-5-59360-MG | 4" AIR BLOW GUN 6PK | 27168A | FG | Picking | 4 | VEHAC | CS | 167 FG |
| AKC | 22-5-59360-MG | 4" AIR BLOW GUN 6PK | 29096I | FG | Floor stock | 4 | VEHAC | CS | 240 FG |
| AKC | 22-5-59360-MG | 4" AIR BLOW GUN 6PK | 29139K | FG | Floor stock | 4 | VEHAC | CS | 240 FG |
| AKC | 22-5-60011-M | OBS TIRE GAUGE/DIGITAL/CARABINER 6PK | 46408E | FG | Floor stock | 4 | VEHAC | CS | 279 FG |
| AKC | 22-5-60061-8 | OBSSEALSAFE TIRE SEALANT/32 OZ 12PK | 41206A | FG | Picking | 4 | VEHAC | CS | 41 FG |
| AKC | 22-5-60085-8 | OBS EMPTY FISHBOWL/STD PENCL GAUGE 1PK | 51036G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-5-60087-8 | TIRE GAUGE/PENCIL/DUAL FT/BULK 12PK | 38182E | FG | Floor stock | 4 | VEHAC | CS | 606 FG |
| AKC | 22-5-60087-8 | TIRE GAUGE/PENCIL/DUAL FT/BULK 12PK | 55038E | FG | Floor stock | 4 | VEHAC | CS | 1080 FG |
| AKC | 22-5-60087-8 | TIRE GAUGE/PENCIL/DUAL FT/BULK 12PK | 59492A | FG | Picking | 4 | VEHAC | CS | 50 FG |
| AKC | 22-5-60090-8 | OBS TIRE GAUGE/DIAL/MINI/TRD/BULK 12PK | 52062A | FG | Picking | 4 | VEHAC | CS | 556 FG |
| AKC | 22-5-60096-8 | OBSTIRE GAUGE/DIGITAL/SPORT/BULK 6PK | 53072M | FG | Floor stock | 4 | VEHAC | CS | 444 FG |
| AKC | 22-5-60104-8 | TIRE GAUGE/DIGITAL/BACKLIT 6PK | 46134C | FG | Picking | 4 | VEHAC | CS | 69 FG |
| AKC | 22-5-60105-8 | TIRE GAUGE/TRUCK/DUAL FOOT/HW 6PK | 33130C | FG | Picking | 4 | VEHAC | CS | 72 FG |
| AKC | 22-5-60105-8 | TIRE GAUGE/TRUCK/DUAL FOOT/HW 6PK | 54014I | FG | Floor stock | 4 | VEHAC | CS | 480 FG |
| AKC | 22-5-60173-8 | VALVE CAPS/BLACK SPORT 6PK | 45146E | FG | Floor stock | 4 | VEHAC | CS | 824 FG |
| AKC | 22-5-60184-VF | 100PC PATCH KIT 6PK | 53458C | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-5-60184-VF | 100PC PATCH KIT 6PK | 54480G | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-5-60184-VF | 100PC PATCH KIT 6PK | 55446G | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-5-63000-8 | OBS AIR HOSE/4FT W/TIRE CHUCK 6PK | 55302A | FG | Picking | 4 | VEHAC | CS | 54 FG |
| AKC | 22-5-63000-8 | OBS AIR HOSE/4FT W/TIRE CHUCK 6PK | 62300E | FG | Floor stock | 4 | VEHAC | CS | 192 FG |
| AKC | 22-5-65102-8F | 57PC EMERG KIT -LESS SEALANT 4PK | 68444E | PP | Floor stock | 4 | VEHAC | CS | 50 WIP |
| AKC | 22-5-70003-8 | OBSTIRE GAUGE/DIGITAL/CARABINER 6PK | 65230E | FG | Floor stock | 4 | VEHAC | CS | 240 FG |
| AKC | 22-5-70023-8 | TIREGAUGE/DIAL/MINI/W BLEEDER6PK | 49062M | FG | Floor stock | 4 | VEHAC | CS | 249 FG |
| AKC | 22-5-70106-8 | TUBE TIRE REPAIR KIT CO-MLD 12PK | 49276C | FG | Picking | 4 | VEHAC | CS | 7 FG |
| AKC | 22-5-70106-8 | TUBE TIRE REPAIR KIT CO-MLD 12PK | 65528C | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-5-70111-8 | TIRE PLUG REFILL/4"STRING/BLK4PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-5-70112-8 | TIRE PLUGREFILL/4"STRING/BRN12PK | 45434E | FG | Floor stock | 4 | VEHAC | CS | 192 FG |
| AKC | 22-5-70173-8 | VALVECAPS/BLACKSPORTw/STRIPE12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-5-70200-8 | TPMS SNAP-IN TIRE VALVE 12PK | 58094C | FG | Picking | 4 | VEHAC | CS | 10 FG |
| AKC | 22-5-70207-8 | 5PC SPEED PLUG W/TOOL 4PK | 34178A | FG | Picking | 4 | VEHAC | CS | 252 FG |
| AKC | 22-5-70260-8 | VALVE CAPS/SPORT ALUMINUM 12PK | 52528C | FG | Picking | 4 | VEHAC | CS | 865 FG |
| AKC | 22-5-70260-8 | VALVE CAPS/SPORT ALUMINUM 12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-5-70414-8 | PATCH KIT/RADIAL/MEDIUM 12PK | 34132A | FG | Picking | 4 | VEHAC | CS | 94 FG |
| AKC | 22-5-70418-8 | TUBELESSTIREVALVE TR418 2/CD12PK | 57110A | FG | Picking | 4 | VEHAC | CS | 229 FG |
| AKC | 22-5-70525-8 | DIGTL TIRE INFLATION AIR GUN 6PK | 34104C | FG | Picking | 4 | VEHAC | CS | 7 FG |
| AKC | 22-5-70525-8 | DIGTL TIRE INFLATION AIR GUN 6PK | 62326G | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-5-70599-8 | RUBBER CEMENT/ 8oz CAN 2PK | DOOR17 | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-5-70722-8 | VALVE CAPS & SLEEVES/CHRM 12PK | 35447C | FG | Picking | 4 | VEHAC | CS | 168 FG |
| AKC | 22-5-70747-8 | VALUE CAP/PAW PRT SM CAR94D 12PK | 46374I | FG | Floor stock | 4 | VEHAC | CS | 1159 FG |
| AKC | 22-5-70902-8 | TIRE GAUGE/PENCIL/STANDARD 6PK | 57048E | FG | Floor stock | 4 | VEHAC | CS | 576 FG |
| AKC | 22-5-70927-8 | SMT PEN GAUGE DIG C/BLK 6PK | 35375G | FG | Floor stock | 4 | VEHAC | CS | 384 FG |
| AKC | 22-5-72325-MG | VALVE CAP/BARREL GUNMETAL 12PK | 27086A | FG | Picking | 4 | VEHAC | CS | 1092 FG |
| AKC | 22-5-72326-MG | VALVE CAP/BARREL SILVER 12PK | 27085A | FG | Picking | 4 | VEHAC | CS | 754 FG |
| AKC | 22-5-77000-8 | OBSQUIKAIRE 7000 TIRE INFLT 2PK | 60288G | FG | Floor stock | 4 | VEHAC | CS | 2 FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 64410A | FG | Floor stock | 4 | VEHAC | CS | 138 FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 66540C | FG | Floor stock | 4 | VEHAC | CS | 132 FG |
| AKC | 22-5-77142-M | OBSVALVE CORES & TOOL-SM CARD 6PK | 48170G | FG | Floor stock | 4 | VEHAC | CS | 1505 FG |
| AKC | 22-5-78400-M | OBSINFLATOR NEEDLES W/ADAPTERS 6PK | 59096A | FG | Picking | 4 | VEHAC | CS | 200 FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 33088K | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 33090K | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 61516C | FG | Floor stock | 4 | VEHAC | CS | 96 FG |
| AKC | 22-5-88452-M | OBS DUAL WHEEL VALVE EXT/RBR 6PK | 59516E | FG | Floor stock | 4 | VEHAC | CS | 216 FG |
| AKC | 22-5-88610-MD24A | OBS TIRE GAUGE DISPLAY CHROME 24K | 54108I | FG | Floor stock | 4 | VEHAC | CS | 88 FG |
| AKC | 22-5-90030-MG | VALVE CAP/36 PSI 6PK | 59436D | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-5-90204-MG | 4PC SPEED PLUG 4PK | 49148E | FG | Floor stock | 4 | VEHAC | CS | 294 FG |
| AKC | 22-5-90207-MG | 5PC SPEED PLUG W/TOOL 4PK | 30160A | FG | Picking | 4 | VEHAC | CS | 141 FG |
| AKC | 22-5-90420-MG | VALVE TOOL/ 4WAY W/CORE 12PK | 31177G | FG | Floor stock | 4 | VEHAC | CS | 480 FG |
| AKC | 22-5-90709-MG | VALVE CAPS/ PLASTIC 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 155 FG |
| AKC | 22-5-90720-MG | TIRE GUAGE/MINI DIAL W/BLEEDER6P | 30183A | FG | Picking | 4 | VEHAC | CS | 372 FG |
| AKC | 22-5-90805-MG | PLUG REFILL KIT/ BLACK 6PK | 30176M | FG | Floor stock | 4 | VEHAC | CS | 528 FG |
| AKC | 22-5-90805-MG | PLUG REFILL KIT/ BLACK 6PK | 44530K | FG | Floor stock | 4 | VEHAC | CS | 528 FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 31163I | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 42530K | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 45396A | FG | Picking | 4 | VEHAC | CS | 34 FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 54444I | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 55458I | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-5-90813-MG | PATCH KIT/ CHEMICAL 6PK | 30176A | FG | Picking | 4 | VEHAC | CS | 154 FG |
| AKC | 22-5-90813-MG | PATCH KIT/ CHEMICAL 6PK | 53444K | FG | Floor stock | 4 | VEHAC | CS | 264 FG |
| AKC | 22-5-90925-MG | SMART PEN GAUGE SINGL CK 6PK | 30156A | FG | Picking | 4 | VEHAC | CS | 239 FG |
| AKC | 22-5-90925-MG | SMART PEN GAUGE SINGL CK 6PK | P/A HOLD | FG | Picking | 4 | VEHAC | CS | 8 FG |
| AKC | 22-5-90927-MG | SMART PEN GAUGE DIG W/8 6PK | 50086K | FG | Floor stock | 4 | VEHAC | CS | 376 FG |
| AKC | 22-R-00003-GAUGE | OBSDIGI TIRE GAUGE (TATA-QVC) PC | 54408I | PP | Floor stock | 4 | VEHAC | PC | 6050 WIP |
| AKC | 22-R-01178-BOX | OBS BOX 6 x 3-5/8 x 28 CLIPSTRIP | RW045D | PP | Floor stock | 4 | VEHAC | PC | 565 WIP |
| AKC | 22-R-01283-BOX | OBS BOX 12 x 12 x 6 | RW044B | PP | Floor stock | 4 | VEHAC | PC | 600 WIP |
| AKC | 22-R-01305-BOX | BOX 16 x 3 x 16 | RW008B | PP | Floor stock | 4 | ^ | PC | 353 WIP |
| AKC | 22-R-01305-BOX | BOX 16 x 3 x 16 | RWKSTAGE | PP | Floor stock | 4 | ^ | PC | 102 WIP |
| AKC | 24-175UV/C | 24 50/BAG BLACK(UV) CABLETIES BAG | 47338A | FG | Picking | 4 | CONVA | pkg | 179 FG |
| AKC | 24-808NY-30AGRG | WWG 8"SPONGE SQUEEG W/30"HNDL 24PK | 43398I | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 24-808NY-30AHC | OBS8" SPONGE SQUEEG W/30" HDLE 24PK | 59504I | FG | Floor stock | 4 | CONSC | CS | 6 FG |
| AKC | 2667000CTP | AH VC GEARHEAD CALIPER CNC TP | 46194C | FG | Picking | 4 | CONVA | CS | 2 FG |
| AKC | 2667000G | AH VC GEARHEAD GEAR NEW CAR12PK | 33140E | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2667000GC | AH VC GEARHEAD GEAR NEW CAR12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONVA | CS | 1 FG |
| AKC | 2667000GH | AH VC GEARHEAD NEW CAR 12PK | 34089C | FG | Picking | 4 | CONVA | CS | 226 FG |
| AKC | 2667000GH | AH VC GEARHEAD NEW CAR 12PK | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 4 FG |
| AKC | 2667000GMID | AH VC GH GEAR MIDNIGHT 12PK | 35518I | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2667000GMID | AH VC GH GEAR MIDNIGHT 12PK | CANCEL | FG | Picking | 4 | CONVA | CS | 5 FG |
| AKC | 2667000V | AH VC GEARHEAD VTWIN NEW CAR12PK | 28125A | FG | Picking | 4 | CONVA | CS | 310 FG |
| AKC | 2667000V | AH VC GEARHEAD VTWIN NEW CAR12PK | 29131K | FG | Floor stock | 4 | CONVA | CS | 228 FG |
| AKC | 2667000V | AH VC GEARHEAD VTWIN NEW CAR12PK | 31133I | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2667000V | AH VC GEARHEAD VTWIN NEW CAR12PK | 68204G | FG | Floor stock | 4 | CONVA | CS | 647 FG |
| AKC | 2667000VRF | AH VC GEARHD VTWIN NEW CAR 12PK | 65110A | FG | Picking | 4 | CONVA | CS | 127 FG |
| AKC | 2667000VTP | AH VC GEARHEAD VTWIN NEW CAR TP | SHIP | FG | Shipment | 4 | CONVA | CS | 42 FG |
| AKC | 2667001CNC | ALL TERRAIN VENT CLIP CNC 12PK | 62314C | FG | Floor stock | 4 | CONVA | CS | 418 FG |
| AKC | 2667100MID | AH 2PC GEARHEAD VENT STICKS MIDNIGHT 12PK | 26098I | FG | Floor stock | 4 | CONVA | CS | 198 FG |

CONFIDENTIAL

ONSET_00032395
FBG_CH1_00091062

**DEBTORS' EXHIBIT NO. 175**
**Page 837 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 2667100MID | AH 2PC GEARHEAD VENT STICKS MIDNIGHT 12PK | 63290C | FG | Floor stock | 4 | CONVA | CS | 648 | FG |
| AKC | 2667100MID | AH 2PC GEARHEAD VENT STICKS MIDNIGHT 12PK | 66096C | FG | Floor stock | 4 | CONVA | CS | 648 | FG |
| AKC | 2667100MID | AH 2PC GEARHEAD VENT STICKS MIDNIGHT 12PK | NE16159 | FG | Floor stock | 4 | CONVA | CS | 75 | FG |
| AKC | 2668000CB | OBSA&H SCENT CATCHR CLEAN BURST 12PK | 34062I | FG | Floor stock | 4 | CONVA | CS | 288 | FG |
| AKC | 2668000CB | OBSA&H SCENT CATCHR CLEAN BURST 12PK | 34062K | FG | Floor stock | 4 | CONVA | CS | 288 | FG |
| AKC | 2668000SF | OBSA&H SCENT CATCHR SEASIDEFRSH 12PK | 34084G | FG | Floor stock | 4 | CONVA | CS | 288 | FG |
| AKC | 2668001BBRF | HN HANGING PIT PASS MANIA 12PK | SHIP | FG | Shipment | 4 | CONVA | CS | 3 | FG |
| AKC | 2668001TK | AH HANGING TIKI ISLAND BREEZ 12PK | 50014A | FG | Picking | 4 | CONVA | CS | 182 | FG |
| AKC | 2668001TK | AH HANGING TIKI ISLAND BREEZ 12PK | 66504G | FG | Floor stock | 4 | CONVA | CS | 492 | FG |
| AKC | 2668100GOMX | OBSAH VC SURFACE GREAT OUTDOOR 12PK | 47134I | FG | Floor stock | 1 | CONVA | CS | 106 | FG |
| AKC | 2668200CB | A&H VENT CLIP LIQ AIR FR CB 12P | 63120I | FG | Floor stock | 4 | CONVA | CS | 638 | FG |
| AKC | 2668200CBCD | A&H 2 CD VENT CLIP LIQ CB 10PC | 51350E | FG | Floor stock | 4 | CONVA | CS | 120 | FG |
| AKC | 2668200CBCD | A&H 2 CD VENT CLIP LIQ CB 10PC | 57144K | FG | Floor stock | 4 | CONVA | CS | 116 | FG |
| AKC | 2668200CBCD | A&H 2 CD VENT CLIP LIQ CB 10PC | 64182G | FG | Floor stock | 4 | CONVA | CS | 183 | FG |
| AKC | 2668200NEC | A&H VENT CLIP LIQ AIR FR NEC 12P | 51338I | FG | Floor stock | 4 | CONVA | CS | 156 | FG |
| AKC | 2668200NEC | A&H VENT CLIP LIQ AIR FR NEC 12P | 55386E | FG | Floor stock | 4 | CONVA | CS | 224 | FG |
| AKC | 2668200PAWSMY | A&H 2PC V CLIP LIQ PAWS MY B 12P | 34101K | FG | Floor stock | 4 | CONVA | CS | 192 | FG |
| AKC | 2668200PAWSRBC | A&H 2PC V C LIQ PAWS F/E RB 12P | 46156A | FG | Picking | 4 | CONVA | CS | 198 | FG |
| AKC | 2668200PAWSRBM | OBSA&H 2PC V CLIP LIQ PAWS R B 12P | 60566M | FG | Floor stock | 4 | CONVA | CS | 46 | FG |
| AKC | 2668200SPTCD | OBSA&H2 CD VENT CLIP LIQ SPT 10PC | 55276I | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668200SPTCD | OBSA&H2 CD VENT CLIP LIQ SPT 10PC | 60382A | FG | Picking | 4 | CONVA | CS | 1 | FG |
| AKC | 2668202CBC | AH8202CB F/E V C CB 2PC 12PK | 52204E | FG | Floor stock | 4 | CONVA | CS | 105 | FG |
| AKC | 2668202CBM | OBSAH8202CBM V C CB 2PC 12PK | 53518C | FG | Picking | 1 | CONVA | CS | 39 | FG |
| AKC | 2668203CA | AH VC CABANA BREEZE 12PK | 52398A | FG | Picking | 4 | CONVA | CS | 99 | FG |
| AKC | 2668203NCAM | AH 4PC VC COUNT NEW CAR 9PK | 50300G | FG | Floor stock | 1 | CONVA | CS | 33 | FG |
| AKC | 2668220BB | HN VENT CLIP SMOOTH 12PK | 31067G | FG | Floor stock | 4 | CONVA | CS | 323 | FG |
| AKC | 2668221MID | A&H 1PC VENT CLIP CAMO MIDN 12P | 32105K | FG | Floor stock | 4 | CONVA | CS | 134 | FG |
| AKC | 2668221MID | A&H 1PC VENT CLIP CAMO MIDN 12P | 32107I | FG | Floor stock | 4 | CONVA | CS | 168 | FG |
| AKC | 2668231SUN | A&H 1PC V CLIP CAMO MINT SUN 12 | 49372I | FG | Floor stock | 4 | CONVA | CS | 287 | FG |
| AKC | 2668240CB | A&H 2PC V CLIP CAMO PINK CB 12P | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONVA | CS | 1 | FG |
| AKC | 2668241CBCD | A&H 1PC VC CAMO PINK CD 10PK | 28122G | FG | Floor stock | 4 | CONVA | CS | 62 | FG |
| AKC | 2668241CBCD | A&H 1PC VC CAMO PINK CD 10PK | NE15050 | FG | Floor stock | 4 | CONVA | CS | 996 | FG |
| AKC | 2668241CBCDC | OBSA&H 1PC F/E V C CAMO PINK CB 10P | 60322C | FG | Picking | 4 | CONVA | CS | 5 | FG |
| AKC | 2668251CNC | AH8251CNC V C GR SHIFT CF NC 12P | 42398I | FG | Floor stock | 4 | CONVA | CS | 362 | FG |
| AKC | 2668263SUN | A&H VENT CLIP 2PC GECKO 12P | 59102C | FG | Picking | 4 | CONVA | CS | 1 | FG |
| AKC | 2668265TR | A&H V CLIP 2PC LEAF TROPICAL 12PK | 28165E | FG | Floor stock | 4 | CONVA | CS | 100 | FG |
| AKC | 2668271ABCS | AH VC FLAG CS 32PK | 47204G | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668271ABCS | AH VC FLAG CS 32PK | 50156G | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668272MBC | A&H VC STREET SCENE MORN BREEZE 12PK | 51468E | FG | Floor stock | 4 | CONVA | CS | 324 | FG |
| AKC | 2668272MBC | A&H VC STREET SCENE MORN BREEZE 12PK | 56482E | FG | Floor stock | 4 | CONVA | CS | 100 | FG |
| AKC | 2668300CB | A&H GEL AIR FRESH FR C BURST 12P | 35504A | FG | Picking | 4 | CONVA | CS | 120 | FG |
| AKC | 2668300MP | A&H GEL AIR FRESH FR SPT 12P | 35290A | FG | Picking | 4 | CONVA | CS | 46 | FG |
| AKC | 2668300NEC | A&H GEL AIR FRESH FR N CAR 12P | 45482A | FG | Picking | 4 | CONVA | CS | 14 | FG |
| AKC | 2668351LB | AH8351LB VC GRSHIFT LINEN BRZ 12P | 36002E | FG | Floor stock | 4 | CONVA | CS | 432 | FG |
| AKC | 2668351LB | AH8351LB VC GRSHIFT LINEN BRZ 12P | 51372C | FG | Picking | 4 | CONVA | CS | 108 | FG |
| AKC | 2668400CB | OBSA&H PUMP 1OZ AIR FR C B 12PK | 48444M | FG | Floor stock | 4 | CONVA | CS | 155 | FG |
| AKC | 2668400MPM | OBSA&H PUMP 1OZ AIR FR SPT 12PK | 60284C | FG | Picking | 1 | CONVA | CS | 15 | FG |
| AKC | 2668400NECM | OBSA&H PUMP 1OZ AIR FR N CAR 12PK | 60440D | FG | Floor stock | 1 | CONVA | CS | 9 | FG |
| AKC | 2668500SPR | A&H UNDER/SEAT AF SPT 12P | NE14046P | FG | Picking | 4 | CONVA | CS | 2180 | FG |
| AKC | 2668500SPTC | A&H F/E UNDER/SEAT AF SFT 12P | 45026E | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668601BLSC | AH SCENT SPIN VC BLACK SEA 12PK | 66578K | FG | Floor stock | 4 | CONVA | CS | 432 | FG |
| AKC | 2668601CAC | AH SCENT SPIN VC CABANA BRZ 12PK | 48396A | FG | Picking | 4 | CONVA | CS | 138 | FG |
| AKC | 2668602GO | AH SCENTSPIN ANYWHR GRT OUTD 12P | 53360C | FG | Picking | 4 | CONVA | CS | 77 | FG |
| AKC | 2668602GO | AH SCENTSPIN ANYWHR GRT OUTD 12P | 53362E | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 34125G | FG | Floor stock | 4 | CONVA | CS | 132 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 38504G | FG | Floor stock | 4 | CONVA | CS | 224 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 46108I | FG | Floor stock | 4 | CONVA | CS | 29 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 46216I | FG | Floor stock | 4 | CONVA | CS | 191 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 63470M | FG | Floor stock | 4 | CONVA | CS | 288 | FG |
| AKC | 2668800SPTCD | AH8800SPTCD V C BLOSSOM SPT 10PK | 60274C | FG | Picking | 4 | CONVA | CS | 1 | FG |
| AKC | 2668800SPTCD | AH8800SPTCD V C BLOSSOM SPT 10PK | 66302E | FG | Floor stock | 4 | CONVA | CS | 96 | FG |
| AKC | 2668800SUN | AH8800SUN V C BLOSSOM SUN 12PK | 52246G | FG | Floor stock | 4 | CONVA | CS | 143 | FG |
| AKC | 2668800SUN | AH8800SUN V C BLOSSOM SUN 12PK | NE15082 | FG | Floor stock | 4 | CONVA | CS | 2160 | FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 28165I | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 62528E | FG | Floor stock | 4 | CONVA | CS | 288 | FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 67384I | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 30072I | FG | Floor stock | 4 | CONVA | CS | 96 | FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 60014E | FG | Floor stock | 4 | CONVA | CS | 96 | FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 36036E | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 36050I | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 36060M | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 36446I | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2680140020 | MOSSY OAK 32" S/BRSH PB TP 12PK | 27088K | FG | Floor stock | 4 | CONWC | CS | 19 | FG |
| AKC | 2680140091 | OBSMOSSY OAK 32"S/BRSH CB/OBFD 24 PK | 41192E | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | 2680140091 | OBSMOSSY OAK 32"S/BRSH CB/OBFD 24 PK | 46446E | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 2690560000 | BX8828756000 FORD ESCAPE TVWK 12PK | 50240A | FG | Picking | 4 | CONLM | CS | 25 | FG |
| AKC | 2690560001 | BX8832356001 FD EDGE TVWK 1PK | 58354C | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 2690560012 | BX88404 FORD F150 DIODE KIT (1 | 57038G | FG | Floor stock | 4 | CONLM | CS | 97 | FG |
| AKC | 2690561009 | BX8833756109 CHEV CLRDO TVWK 1PK | 58306D | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 2690561015 | BX8833756115 CHEV TAHOE TVWK 1PK | 58396C | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 2690562008 | BX8833956208 JEEP CHEROKEE TVWK1PK | 35062E | FG | Floor stock | 4 | CONLM | CS | 121 | FG |
| AKC | 2700560009 | 9523151 FORD F150 DIODE 1PC | 59554M | FG | Floor stock | 4 | CONLM | CS | 16 | FG |
| AKC | 2700560011 | 9523150FORD EDGE DIODE W/LEDS1PC | 60342B | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 40492E | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 3-4998G | PERFECT CAR WASH - GREEN 12PK | 52288C | FG | Picking | 4 | SGOOD | CS | 74 | FG |
| AKC | 3-499BR | PERFECT CAR WASH RED 12PK | 46108A | FG | Picking | 4 | SGOOD | CS | 110 | FG |
| AKC | 3-5018 | 3PC MICROFIBER GLASS TOWELS 14X14 12PK | 42506K | FG | Floor stock | 4 | SGOOD | CS | 56 | FG |
| AKC | 3-503-6 | MICROFIBER TOWELS 3 PACK ROLL 12PK | 28166I | FG | Floor stock | 4 | SGOOD | CS | 95 | FG |
| AKC | 3-503-6 | MICROFIBER TOWELS 3 PACK ROLL 12PK | 42110A | FG | Picking | 4 | SGOOD | CS | 62 | FG |
| AKC | 3-503-6 | MICROFIBER TOWELS 3 PACK ROLL 12PK | 53434G | FG | Floor stock | 4 | SGOOD | CS | 90 | FG |
| AKC | 3-503-6 | MICROFIBER TOWELS 3 PACK ROLL 12PK | 53528G | FG | Floor stock | 4 | SGOOD | CS | 90 | FG |
| AKC | 3-5038-7 | ROLL 3 MICROF TOWELS CC 12PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 60 | FG |
| AKC | 3-5068 | 9 SQF MICROF HEAVY PLUSH TWL 6PK | 64276G | FG | Floor stock | 4 | SGOOD | CS | 60 | FG |
| AKC | 3-5078 | 2N1 PLUSH MF WAX&BUFF TWL 6PK | 29167G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 3-5088 | 2PC 16X16 MICROF SPA TOWEL 12PK | 64542G | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 3-5108 | 2PK MICROFIBER CLOTH 12PK | 51144A | FG | Picking | 4 | SGOOD | CS | 40 | FG |
| AKC | 3-5128 | MICROF 14"X14"TOWEL 12/BG 18PK | 54324E | FG | Floor stock | 4 | SGOOD | CS | 15 | FG |
| AKC | 3-522-78 | MF AUTO CLOTHS 12X16"- PDQ 5PK | 54530M | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 3-5278 | 4 PK TERRY TOWELS 12PK | 27178I | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 3-5278 | 4 PK TERRY TOWELS 12PK | 35387A | FG | Picking | 4 | SGOOD | CS | 30 | FG |
| AKC | 3-5288 | 12PC TERRY TOWELS 12PK | 39444E | FG | Floor stock | 4 | CLEAN | CS | 22 | FG |

CONFIDENTIAL

ONSET_00032396
FBG_CH1_00091063

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 3-5288 | 12PC TERRY TOWELS 12PK | 64278G | FG | Floor stock | 4 | CLEAN | CS | 43 | FG |
| AKC | 3-5368 | 10PC ROLL SHOP TOWEL 24PK | 38518M | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 3-5378 | 12Pc SHOP TOWELS 20PK | 51530G | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 3-539 | OBS2PC MICROF SPONGE & DRY TOWEL 6PK | 45194A | FG | Picking | 4 | SGOOD | CS | 60 | FG |
| AKC | 3-539 | OBS2PC MICROF SPONGE & DRY TOWEL 6PK | 47446E | FG | Floor stock | 4 | SGOOD | CS | 60 | FG |
| AKC | 3-5418 | 18PC MICROFIBER CLOTH 12PK | 60456I | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 3-5428 | 25 PC SHOP TOWELS 6PK | 57302G | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 3-5588 | 50PC RED SHOP TOWEL 13"X14" 8PK | 63086C | FG | Floor stock | 4 | SGOOD | CS | 33 | FG |
| AKC | 3-6828 | ROLL 3 TERRY TOWELS 24PK | 67362E | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 3-6848 | ROLL 6 TERRY TOWELS 12PK | 29100I | FG | Floor stock | 4 | SGOOD | CS | 33 | FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | 52540G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | 53458K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | 55530K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | NE15086 | FG | Floor stock | 4 | SGOOD | CS | 280 | FG |
| AKC | 3003 | 3/4X60 MASKING TAPE 48PK | 58212A | FG | Picking | 4 | CONVA | CS | 5 | FG |
| AKC | 30701NAPAF | 30701NAPAF (79381) MP L&G FNNL 12 | 54242A | FG | Picking | 4 | CONFT | EA | 144 | FG |
| AKC | 3100091076 | 1.87" X 0.75" BLANK LABEL | RWKLABEL | PP | Floor stock | 4 | CONSC | PC | 880 | WIP |
| AKC | 3100091101 | CLEAR 1/2" X 1 3/4" LABEL | RWKSTAGE | PP | Floor stock | 4 | * | PC | 22 | WIP |
| AKC | 3100504092 | OBSPB F/E50002 PLG-N SIMPL BU CAM PC | 45362I | PP | Floor stock | 4 | CONVA | PC | 224 | WIP |
| AKC | 3100504092 | OBSPB F/E50002 PLG-N SIMPL BU CAM PC | 47218I | PP | Floor stock | 4 | CONVA | PC | 224 | WIP |
| AKC | 3100504092 | OBSPB F/E50002 PLG-N SIMPL BU CAM PC | 56206C | PP | Picking | 4 | CONVA | PC | 124 | WIP |
| AKC | 3104 | SG DUALLY BIG MUDDER 4PK | 35518E | FG | Floor stock | 4 | VEHAC | CS | 7 | FG |
| AKC | 3105 | SG EXTREME BIG MUDDER S.S. 4PK | 67612E | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 3110052055 | Clamshell/MT2 | RWK BIN 132 | PP | Floor stock | 4 | CONLM | PC | 2 | WIP |
| AKC | 3200000006 | MIH 36PK SHADE DSPLY INST SHEET | RWKLABEL | PP | Floor stock | 4 | CONSM | PC | 45 | WIP |
| AKC | 3200080860 | MIH BC0860NAPA UPC 079976808606 | RWKLABEL | PP | Floor stock | 4 | CONVA | PC | 4 | WIP |
| AKC | 3280051064AA | NEW 3 1/3" X 4" BUCKET LID LABEL BLANK | RW047A | PP | Floor stock | 4 | CONSC | PC | 1495 | WIP |
| AKC | 3280930055AA | CARD FOR 93055 | RW035A | PP | Floor stock | 4 | CONSC | PC | 960 | WIP |
| AKC | 3483BR | OBSSS ID LIGHT BAR-INCANDESCENT 50PK | 59216C | FG | Picking | 4 | TLITE | CS | 4 | FG |
| AKC | 3490R | LED LIGHT BAR- P2 ONLY 10PK | 60156M | FG | Floor stock | 4 | TLITE | CS | 100 | FG |
| AKC | 372OSZ-24 | SZ ORANGE DWM POLE 72" 24PK | 65384C | FG | Floor stock | 4 | AAOTH | CS | 264 | FG |
| AKC | 379RDM | 2 SIDED RED RECT DWM 48" 24PK | 58012A | FG | Picking | 4 | AAOTH | CS | 11 | FG |
| AKC | 381OSZT | 48"ORANGE DWM CONTRACTOR TUBE 12PK | 65264A | FG | Floor stock | 4 | CONWC | CS | 29 | FG |
| AKC | 381YDM-72 | OBS72PC 48" DWM - YELLOW STAFF 1CS | 45384G | FG | Floor stock | 4 | AAOTH | CS | 59 | FG |
| AKC | 364CDM-24 | 24PC DWM W/3" REFL + FOOT PEG 1CS | 68492A | FG | Floor stock | 4 | AAOTH | CS | 27 | FG |
| AKC | 4-10NY-E | 10"WND WASHER W/ALM.EXT.POLE4PK | 48216E | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | 4-10NY-EGRG | WWG 10"WND WASHER W/ALM EXT POLE4PK | 42396C | FG | Picking | 4 | CONSC | CS | 50 | FG |
| AKC | 4-6068 | OBS SQUEEGEE + CLOTH SET 12PK | 48014C | FG | Picking | 4 | CONSC | CS | 10 | FG |
| AKC | 40046 | 5PC SHOP TOWEL 13X14 RED-ROLL 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 80 | FG |
| AKC | 40048 | 25PC SHOP TOWEL 13 X 14 RED-BAG 6PK | 31073I | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 40048 | 25PC SHOP TOWEL 13 X 14 RED-BAG 6PK | 34148G | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 40048 | 25PC SHOP TOWEL 13 X 14 RED-BAG 6PK | 35518K | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 40048 | 25PC SHOP TOWEL 13 X 14 RED-BAG 6PK | 52480E | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 40050D | 3PC CTN TERRY TOWEL 14X17-30 PK 1CS | 47060A | FG | Picking | 1 | SGOOD | CS | 29 | FG |
| AKC | 40059AS | AUTOSPA SUPREME DRYING TOWEL 6PK | 56012C | FG | Picking | 4 | SGOOD | CS | 43 | FG |
| AKC | 40061D | 3PC MICROF TOWEL 12X16 25 P CASE | 56204E | FG | Floor stock | 1 | SGOOD | CS | 36 | FG |
| AKC | 40102ASPDQ | BROWN BONE SPONGE 6PK PDQ | SHIP | FG | Shipment | 4 | SGOOD | CS | 184 | FG |
| AKC | 4010509028 | 50928 MAIN TEST UNIT (1) | 58398E | FG | Floor stock | 4 | CONLM | EA | 9 | FG |
| AKC | 40110 | MICROFBR SPONGE (80/20 BLEND) 12PK | 30132I | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 40118 | 2PC 5" ROUND APPLICATOR PAD 12PK | 48516E | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 40119 | 4PC 5" ROUND APPLICATOR PAD 12PK | 41204E | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40123 | GRIPPER 2PC MICROFIBER APPLIC 6PK | 62426K | FG | Floor stock | 4 | SGOOD | CS | 256 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 10135 | FG | Picking | 4 | SGOOD | CS | 37 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 41480I | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 47458K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 48252I | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 48338E | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 56396E | FG | Floor stock | 4 | SGOOD | CS | 10 | FG |
| AKC | 40200AS | 2SQ FT FULL SKIN CHAMOIS FOLDED6PK | 52446C | FG | Picking | 4 | SGOOD | CS | 20 | FG |
| AKC | 40201AS | 2.5 SQ. FT. FULL SKIN CHAMOIS 6PK | 41264G | FG | Floor stock | 4 | SGOOD | CS | 30 | FG |
| AKC | 40202AS | 3 SQ FT FULL SKIN CHAMOIS 6PK | 35350A | FG | Picking | 4 | SGOOD | CS | 42 | FG |
| AKC | 40203AS | 3.5 SQ. FT. FULL SKIN CHAMOIS 6PK | 43194G | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 40203AS | 3.5 SQ. FT. FULL SKIN CHAMOIS 6PK | 51362I | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 40203AS | 3.5 SQ. FT. FULL SKIN CHAMOIS 6PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 2 | FG |
| AKC | 40203ASPDQ | 3.5 S.FT FULL SKN CHAM FOLD 8PK PDQ | 29170I | FG | Floor stock | 4 | SGOOD | CS | 198 | FG |
| AKC | 40208 | EVAP DRYING TOWEL (PVA) 3.19 6PK | 33081A | FG | Picking | 4 | SGOOD | CS | 1 | FG |
| AKC | 40302 | CHENILLE MITT 7X10 (2 SIDED) 6PK | 33099A | FG | Picking | 4 | SGOOD | CS | 52 | FG |
| AKC | 40309 | LONG CHENILLE MICROF MITT 7 X10 6PK | 58350G | FG | Floor stock | 4 | SGOOD | CS | 116 | FG |
| AKC | 40309 | LONG CHENILLE MICROF MITT 7 X10 6PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 4 | FG |
| AKC | 40403AS | ACRY SOFT POLISH WOOL BONNET 12PK | 53108A | FG | Picking | 4 | SGOOD | CS | 45 | FG |
| AKC | 40404AS | ACRY SOFT POLISH WOOL BONNET 12PK | 61576G | FG | Floor stock | 4 | SGOOD | CS | 64 | FG |
| AKC | 40406AS | MICROFIBER BONNET 5-6" CLAM 12PK | 29097C | FG | Picking | 4 | CONSC | CS | 23 | FG |
| AKC | 40406AS | MICROFIBER BONNET 5-6" CLAM 12PK | 29059I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 420013MI | 10 QT SD DRAIN CONTAINER 3PK | 10227 | FG | Picking | 4 | CONFT | CS | 666 | FG |
| AKC | 420013MI | 10 QT SD DRAIN CONTAINER 3PK | 67612E | FG | Floor stock | 4 | CONFT | CS | 18 | FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | NW11102P | FG | Picking | 4 | CONFT | CS | 128 | FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | W163 | FG | Picking | 4 | CONFT | CS | 255 | FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | 10239 | FG | Picking | 4 | CONFT | CS | 121 | FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | 12100 | FG | Picking | 4 | CONFT | CS | 4 | FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | 43014G | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | 43026G | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | 43480G | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | BULK042 | FG | Picking | 4 | CONFT | CS | 256 | FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | NE15160 | FG | Floor stock | 4 | CONFT | CS | 224 | FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | NE16094P | FG | Picking | 4 | CONFT | CS | 32 | FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | NW12053 | FG | Floor stock | 4 | CONFT | CS | 224 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 10137 | FG | Picking | 4 | CONFT | CS | 160 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 10179 | FG | Picking | 4 | CONFT | CS | 76 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 33084G | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK009 | FG | Picking | 4 | CONFT | CS | 256 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK031 | FG | Picking | 4 | CONFT | CS | 192 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK046 | FG | Picking | 4 | CONFT | CS | 304 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK054 | FG | Picking | 4 | CONFT | CS | 240 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 41 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | W163 | FG | Picking | 4 | CONFT | CS | 184 | FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | 39072G | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 10141 | FG | Picking | 4 | CONFT | CS | 210 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 21178P | FG | Picking | 4 | CONFT | CS | 162 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | BULK018 | FG | Picking | 4 | CONFT | CS | 228 | FG |
| AKC | 42008MI | 42008MIE 58QT CRUDE CONTROL 1PK | 10211 | FG | Picking | 4 | CONFT | CS | 53 | FG |
| AKC | 42008MI | 42008MIE 58QT CRUDE CONTROL 1PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 2 | FG |

CONFIDENTIAL

ONSET_00032397
FBG_CH1_00091064

**DEBTORS' EXHIBIT NO. 175**
**Page 839 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 42010MI | 42010MI 20QT LESSMESS DRN PN10PK | AKC RCV 6 | FG | Floor stock | 4 | CONFT | CS | 152 FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 34134I | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 42458E | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 50036E | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 50468E | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 57408I | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 64312E | FG | Floor stock | 4 | CONOL | CS | 36 FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 64468E | FG | Floor stock | 4 | CONOL | CS | 36 FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 20194 | FG | Picking | 4 | CONOL | CS | 99 FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 29170E | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 31126E | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | BULK025 | FG | Picking | 4 | CONOL | CS | 396 FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | BULK038 | FG | Picking | 4 | CONOL | CS | 216 FG |
| AKC | 42113MI | 42113MI 13QT EXTENDER DRAIN 2PK | 50374I | FG | Floor stock | 1 | CONFT | CS | 18 FG |
| AKC | 44001OC | TOTAL WASH/PRO PAD PDQ 6PK | 63612G | FG | Floor stock | 4 | SGOOD | CS | 144 FG |
| AKC | 44002OC | TIGHT SPOT/PLUNGE & SCRUB TOOL 6PK | 36458C | FG | Picking | 4 | SGOOD | CS | 96 FG |
| AKC | 44002OC | TIGHT SPOT/PLUNGE & SCRUB TOOL 6PK | 64360I | FG | Floor stock | 4 | SGOOD | CS | 192 FG |
| AKC | 44002OC | TIGHT SPOT/PLUNGE & SCRUB TOOL 6PK | 67194C | FG | Floor stock | 4 | SGOOD | CS | 204 FG |
| AKC | 44003OC | TUF-SCRJB/PRO SCRUB SPONGE PDQ 8 | 27146G | FG | Floor stock | 4 | CONSC | CS | 74 FG |
| AKC | 44003OC | TUF-SCRJB/PRO SCRUB SPONGE PDQ 8 | 46338C | FG | Picking | 4 | CONSC | CS | 70 FG |
| AKC | 44003OC | TUF-SCRJB/PRO SCRUB SPONGE PDQ 8 | 67242G | FG | Floor stock | 4 | CONSC | CS | 266 FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | 31161M | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | B/O HOLD | FG | Floor stock | 4 | CONSC | CS | 16 FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | 52434G | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | NE14129 | FG | Floor stock | 4 | CONSC | CS | 1840 FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | NE15057 | FG | Floor stock | 4 | CONSC | CS | 1406 FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 50468K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 50530K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 51504K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 52458M | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 52482M | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 52492M | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 52494M | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 52506M | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 52518M | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 53434M | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 53446M | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 53492M | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 44107OC | OXI CLN QK-CLEAN 3PK TWL SET 12PK | 56456C | FG | Picking | 4 | SGOOD | CS | 5 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 33158G | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 52098K | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 64098C | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 26170I | FG | Floor stock | 4 | SGOOD | CS | 63 FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 27177K | FG | Floor stock | 4 | SGOOD | CS | 63 FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 29182K | FG | Floor stock | 4 | SGOOD | CS | 63 FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | NE18108 | FG | Floor stock | 4 | SGOOD | CS | 1008 FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 28137E | FG | Floor stock | 4 | SGOOD | CS | 56 FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 28145G | FG | Floor stock | 4 | SGOOD | CS | 56 FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 61426K | FG | Floor stock | 4 | SGOOD | CS | 96 FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 62468E | FG | Floor stock | 4 | SGOOD | CS | 56 FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | SGOOD | CS | 2 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 31141E | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 31143G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 41086G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 46446G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 47458G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 47480G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 48444G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 60012M | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | NE17106 | FG | Floor stock | 4 | SGOOD | CS | 410 FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 68168K | FG | Floor stock | 4 | SGOOD | CS | 192 FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 68350K | FG | Floor stock | 4 | SGOOD | CS | 192 FG |
| AKC | 44128OC | OXI CLEAN XL MICROFIBER DRYER TOWEL W/POC | 54350I | FG | Floor stock | 4 | SGOOD | CS | 30 FG |
| AKC | 44128OC | OXI CLEAN XL MICROFIBER DRYER TOWEL W/POC | 60600G | FG | Floor stock | 4 | SGOOD | CS | 15 FG |
| AKC | 44128OC | OXI CLEAN XL MICROFIBER DRYER TOWEL W/POC | NE14053 | FG | Floor stock | 4 | SGOOD | CS | 291 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 26124E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 28061M | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 28077M | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 28186M | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29066I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29184I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 30082I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 31075G | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 31186G | FG | Floor stock | 4 | SGOOD | CS | 7 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 33114K | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 33127I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 33190K | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 34140E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 35228E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 40396E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 41434E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 42360E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47038I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47048K | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 51492I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 58540E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 59312E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 61144K | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 61468I | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 63278C | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 64192E | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 64444E | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 64566A | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 67374I | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68338I | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68408M | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68612E | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | NE15134 | FG | Floor stock | 4 | SGOOD | CS | 112 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | NE16060 | FG | Floor stock | 4 | SGOOD | CS | 130 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 29162G | FG | Floor stock | 4 | SGOOD | CS | 12 FG |

CONFIDENTIAL

ONSET_00032398
FBG_CH1_00091065

**DEBTORS' EXHIBIT NO. 175**
**Page 840 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 30113G | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 32109E | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 61204G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 61264C | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 61590G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 62458A | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 64372G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 68408G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 68422G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 68600I | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | NE13146 | FG | Floor stock | 4 | SGOOD | CS | 306 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | NE16104 | FG | Floor stock | 4 | SGOOD | CS | 287 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 31142E | FG | Floor stock | 4 | SGOOD | CS | 9 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 61336I | FG | Floor stock | 4 | SGOOD | CS | 108 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 61338I | FG | Floor stock | 4 | SGOOD | CS | 108 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 64288K | FG | Floor stock | 4 | SGOOD | CS | 108 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | P/A HOLD | FG | Floor stock | 1 | SGOOD | CS | 1 | FG |
| AKC | 45010C | 5SQ FT MICROFBR MAX DRY TOWEL 6PK | 48108C | FG | Picking | 1 | SGOOD | CS | 14 | FG |
| AKC | 45055D8 | 4PK MPTERTWLS 14"X17" 8PC RLP/PDQ | 32156C | FG | Picking | 4 | SGOOD | CS | 22 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 36326G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 50168G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 62252G | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 65576E | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 43072M | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 52230E | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 56350E | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 57158I | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 60122I | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 65578G | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 66420K | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 68456C | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 45070 | WASH & DRY MICROFIBER CLOTH 12PK | 53096G | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 10167 | FG | Picking | 4 | SGOOD | CS | 636 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 30138I | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 32130I | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 38240E | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 55516E | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 57540I | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 57540M | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 59528E | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 62422M | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 62468G | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 45114 | MF SPONGE W/ADDED SCRUB SPONGE 9PK | 66230C | FG | Floor stock | 4 | SGOOD | CS | 26 | FG |
| AKC | 45116X | 2-SIDED MICRO DEFOGGER SPONGE 6PK | 59412B | FG | Picking | 4 | SGOOD | CS | 2 | FG |
| AKC | 45116XRF | 2-SIDED MICRO DEFOGGER SPONGE 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 39 | FG |
| AKC | 45122X | 2-SIDED BUG & TAR SPONGE 6PK | 66302K | FG | Floor stock | 4 | SGOOD | CS | 480 | FG |
| AKC | 45122X | 2-SIDED BUG & TAR SPONGE 6PK | 68498I | FG | Floor stock | 4 | SGOOD | CS | 430 | FG |
| AKC | 45122XRF | 2 SIDED BUG & TAR SPONGE 6PK | 62228A | FG | Floor stock | 4 | CONSC | CS | 405 | FG |
| AKC | 45122XRF | 2 SIDED BUG & TAR SPONGE 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 2 | FG |
| AKC | 45133 | MICROFIBER CHENILLE WASH PAD 6PK | 53246I | FG | Floor stock | 4 | SGOOD | CS | 110 | FG |
| AKC | 45135 | 2IN1 MICROF CHENILLE WASH PAD 6PK | 60340B | FG | Picking | 4 | SGOOD | CS | 8 | FG |
| AKC | 45141ASMX | TIGHT SPOT MITT 12PK | 31170G | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 45141ASMX | TIGHT SPOT MITT 12PK | AKC RCV 9 | FG | Floor stock | 4 | SGOOD | CS | 10 | FG |
| AKC | 45168D8 | 5PK MICRFBR AUTOCLOTHS 14"X14"-8 | 31180K | FG | Floor stock | 4 | SGOOD | CS | 95 | FG |
| AKC | 45210SK | TECH-X ULT. MLTSCREN CLOTH SK36P | 45962E | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 45211 | MICROFIBER LARGE DRYING TOWEL 6PK | 53110E | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | 45214AS | AUTOSPA ORIG GRIPPER MULTIPURP 12PK | 28071I | FG | Floor stock | 4 | SGOOD | CS | 33 | FG |
| AKC | 45214AS | AUTOSPA ORIG GRIPPER MULTIPURP 12PK | 37146E | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 45214ASPDQ | 5PC MCRFBR APLCTR PAD W/GRP6PKPDQ | 33133K | FG | Floor stock | 4 | SGOOD | CS | 60 | FG |
| AKC | 45222X | SWIPER-GO DRYING TOWEL 18"X12" 6PK | 51290I | FG | Floor stock | 4 | SGOOD | CS | 216 | FG |
| AKC | 45222XMX | SWIPER-GO DRYING TWL 18"X12" 6PK | 45530E | FG | Floor stock | 4 | SGOOD | CS | 168 | FG |
| AKC | 45223X | RX 3 SQ FT SWIPER SYNT CHAMOIS 6PK | 32137A | FG | Picking | 4 | SGOOD | CS | 15 | FG |
| AKC | 45223XMX | RX 3 SQFT SWIPER SYNT CHAMOIS 6PK | 31079A | FG | Picking | 4 | SGOOD | CS | 8 | FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | 29177A | FG | Picking | 4 | SGOOD | CS | 52 | FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | 33156E | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 45225X | SWIPER-PRO ULTM TOWEL 3.5 SQFT 12PK | 32063K | FG | Floor stock | 4 | SGOOD | CS | 111 | FG |
| AKC | 45225X | SWIPER-PRO ULTM TOWEL 3.5 SQFT 12PK | 37110G | FG | Floor stock | 4 | SGOOD | CS | 112 | FG |
| AKC | 45225X | SWIPER-PRO ULTM TOWEL 3.5 SQFT 12PK | 45192C | FG | Picking | 4 | SGOOD | CS | 5 | FG |
| AKC | 45225X | SWIPER-PRO ULTM TOWEL 3.5 SQFT 12PK | 51530E | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 45324MX | MICROFIBER DUAL GLOVE 24PK | 45338G | FG | Floor stock | 4 | SGOOD | CS | 29 | FG |
| AKC | 45324MX | MICROFIBER DUAL GLOVE 24PK | 66588K | FG | Floor stock | 4 | SGOOD | CS | 60 | FG |
| AKC | 45401AS | AUTOSPA 6PC 9"-10" TERRY BONNET 6PK | 46072A | FG | Picking | 4 | SGOOD | CS | 22 | FG |
| AKC | 45404ASMX | 3PC 5-6"BONNETS-FOAM-SYNT-MFIBR 12PK | 42338C | FG | Picking | 4 | SGOOD | CS | 4 | FG |
| AKC | 45404ASMX | 3PC 5-6"BONNETS-FOAM-SYNT-MFIBR 12PK | 57480A | FG | Picking | 4 | SGOOD | CS | 1 | FG |
| AKC | 45404ASMX | 3PC 5-6"BONNETS-FOAM-SYNT-MFIBR 12PK | NE15064 | FG | Floor stock | 4 | SGOOD | CS | 458 | FG |
| AKC | 45606AS | AUTOSPA SFT TOUCH DETAIL TOWEL 12PK | 54504C | FG | Picking | 4 | SGOOD | CS | 3 | FG |
| AKC | 45617AS | SOF-TOOLS 2-SIDED DRYING BLADE 4PK | 54122G | FG | Floor stock | 4 | CONSC | CS | 132 | FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 26162M | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 28063M | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 28094M | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 54084I | FG | Floor stock | 4 | CONSC | CS | 179 | FG |
| AKC | 45646ASMX | QUICK-CLEAN ESSENTIALS 12PK | 64246I | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 45648AS | 3PC MICRO WAX&POLISH REPLACE 3PK | 31133E | FG | Floor stock | 4 | SGOOD | CS | 168 | FG |
| AKC | 45648AS | 3PC MICRO WAX&POLISH REPLACE 3PK | 34155K | FG | Floor stock | 4 | SGOOD | CS | 168 | FG |
| AKC | 45652ASMX | OBS3PC MICROFIBER WAX & POL 6PK | 58348G | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | 47225I-003 | BUYERS BRAKE-FORCE BRAKE CONTROL 24PK | 35481G | FG | Floor stock | 4 | CONLM | CS | 5 | FG |
| AKC | 483BA | CLEARANCE SIDE MARK-AMB-1WIRE 50PK | 58238D | FG | Picking | 4 | TLITE | CS | 19 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 34124G | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 34128K | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 45216G | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 45516E | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 5-2642 | 49" DIP STYLE W/BRSH W/8" HEAD 5PK | 41252G | FG | Floor stock | 4 | CONSC | CS | 39 | FG |
| AKC | 5-2642 | 49" DIP STYLE W/BRSH W/8" HEAD 5PK | 41362E | FG | Floor stock | 4 | CONSC | CS | 25 | FG |
| AKC | 50-203 | 25" VALU REACH SWEEP S/BRSH 50PK | 40194A | FG | Picking | 4 | CONWC | CS | 24 | FG |
| AKC | 50-203 | 25" VALU REACH SWEEP S/BRSH 50PK | 42302I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 50-203 | 25" VALU REACH SWEEP S/BRSH 50PK | 48312G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 507BA | OBSLED 2"DIA CLRANCE LT ONLY AMB 50PK | 58522A | FG | Picking | 4 | TLITE | CS | 13 | FG |
| AKC | 507BR | OBSLED 2"DIA CLEARANCE LT ONLY RED 50PK | 52144M | FG | Floor stock | 4 | TLITE | CS | 33 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 31161I | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 39540A | FG | Picking | 4 | CONFT | CS | 6 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 50254E | FG | Floor stock | 4 | CONFT | CS | 6 | FG |

CONFIDENTIAL

ONSET_00032399
FBG_CH1_00091066

**DEBTORS' EXHIBIT NO. 175**
**Page 841 of 1907**

| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 52494G | FG | Floor stock | 4 | CONFT | CS | 6 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 50863MI | 50863MIE 6.5SELF VENT WATER CAN 4PK | 52516I | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 511-E | 36"TELE S/BRM W/EXTERN LOCK 10PK | 42434A | FG | Picking | 4 | CONWC | CS | 15 FG |
| AKC | 518CRG | WWG 16" S/BRSH "SNOWEEVEL" 18PK | 55444E | FG | Floor stock | 4 | CONWC | CS | 20 FG |
| AKC | 522 | 22" COMPACT S/BRSH 24PK | NE18084 | FG | Floor stock | 4 | CONWC | CS | 165 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 29175M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 35459M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 41246I | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 10210 | FG | Picking | 4 | CONWC | CS | 43 FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 26166M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 42060M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 46434M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 533 | 26" SNOWISP DLX S/BRSH 12PK | 61396C | FG | Floor stock | 4 | CONWC | CS | 72 FG |
| AKC | 533BA | 2"RND CLRN/MKER LGT ONLY-AMB 20PK | 60204A | FG | Picking | 4 | TLITE | CS | 123 FG |
| AKC | 534BGK | GRN LED W/GROMMET 50PK | 56558D | FG | Picking | 4 | TLITE | CS | 11 FG |
| AKC | 534CBAK | AMBER LED W/GRMET, CLR LENS 50PK | 59040C | FG | Picking | 4 | TLITE | CS | 40 FG |
| AKC | 542BA | 4"RND LED-PARK, SIGNAL-BULK 10PK | 27162E | FG | Floor stock | 4 | TLITE | CS | 60 FG |
| AKC | 542BR | 4" RD LED STT-LGT ONLY-BJLK 10PK | 41350A | FG | Picking | 4 | TLITE | CS | 36 FG |
| AKC | 5526 | SG TNT 12 X 18 4PK | 63516A | FG | Floor stock | 4 | VEHAC | CS | 90 FG |
| AKC | 5526 | SG TNT 12 X 18 4PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 56-26018 | RECTANGULAR SPONGE 6.5X8.5X2 1027S | 55324G | PP | Floor stock | 4 | SGOOD | PC | 192 WIP |
| AKC | 56-50004 | 10 QT PLASTIC BUCKET- MULTI COLOR | 60338I | PP | Floor stock | 4 | CONSC | PC | 240 WIP |
| AKC | 56-60288 | OBS CTN/AA 19 X 9 5/8 X 6 1/8 RSC | RW014B | PP | Floor stock | 4 | AUXLG | PC | 496 WIP |
| AKC | 56-60454 | CTN 15 X 12 X 13 | RW030B | PP | Floor stock | 4 | AAOTH | PC | 299 WIP |
| AKC | 56-60758 | OBS CTN 36.625 X 10.5 X 8.625 | RW010C | PP | Floor stock | 4 | AAOTH | PC | 25 WIP |
| AKC | 56-60825 | CTN 10 1/2 X 8 9/16 X 6 3/8 | RW004A | PP | Floor stock | 4 | * | PC | 487 WIP |
| AKC | 56-60825 | CTN 10 1/2 X 8 9/16 X 6 3/8 | RW021B | PP | Floor stock | 4 | * | PC | 96 WIP |
| AKC | 56-61528 | UPC LABEL FOR N3062KMX | RWK BIN 067 | PP | Floor stock | 4 | AUXLG | PC | 1040 WIP |
| AKC | 56-BX-6988782 | CARTON FOR 6988782 | RW047B | PP | Floor stock | 4 | LBRCT | PC | 70 WIP |
| AKC | 56-BX-LX-1120 | OBSCOLOR BOX FOR LX-1120 | RW011A | PP | Floor stock | 4 | LBRCT | PC | 74 WIP |
| AKC | 56-CL-720-1097 | LABEL FOR 720-1097 | RW013A | PP | Floor stock | 4 | LBRCT | PC | 4678 WIP |
| AKC | 56-CL-720-1116 | LABEL FOR 720-1116 1000/PACK | RWK BIN 121 | PP | Floor stock | 4 | LBRCT | PC | 846 WIP |
| AKC | 56-CL-823-1036 | LABEL FOR 823-1036 1000/PACK | RWK BIN 099 | PP | Floor stock | 4 | LBRCT | PC | 1424 WIP |
| AKC | 56-CL-827-8052 | LABEL FOR 827-8052 1000/PACK | RW011A | PP | Floor stock | 4 | LBRCT | PC | 5590 WIP |
| AKC | 56-CL-LX-1172HD | OBSLABEL FOR LX-1172HD | RWK BIN 006 | PP | Floor stock | 4 | LBRCT | PC | 300 WIP |
| AKC | 56-CL-LX-1524 | LABEL FOR LX-1524 | RWK BIN 010 | PP | Floor stock | 4 | LBRCT | PC | 488 WIP |
| AKC | 56-CL-LX-1526 | LABEL FOR LX-1526 | RW003A | PP | Floor stock | 4 | LBRCT | PC | 440 WIP |
| AKC | 56-CL-LX-1612 | LABEL FOR LX-1612 | RWK BIN 055 | PP | Floor stock | 4 | LBRCT | PC | 516 WIP |
| AKC | 56-CL-LX-1626 | LABEL FOR LX-1626 PC | RW015A | PP | Floor stock | 4 | LBRCT | PC | 513 WIP |
| AKC | 56-CS-1 | CLAM SHELL 2 x 3 oz. CARTDG 500/CARTON | RW007B | PP | Floor stock | 4 | LBRCT | PC | 1380 WIP |
| AKC | 56-CS-4 | CLAM SHELL 3 x 3 oz. CARTDG | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 1134 WIP |
| AKC | 56-CT-211218 | 21 x 12 x 18 32ECT SINGLE WALLE C FLUTE KRAFT | RW036B | PP | Floor stock | 4 | LBRCT | PC | 77 WIP |
| AKC | 56-CT-51 | CARTON 18 X 18 X 14 | RW038D | PP | Floor stock | 4 | * | PC | 6 WIP |
| AKC | 56-CT-64 | CARTON 16X14.5X5.625 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 75 WIP |
| AKC | 56-CT-7 | CARTON 13.625X11.625X31 | RW024B | PP | Floor stock | 4 | LBRCT | PC | 14 WIP |
| AKC | 56-CT-PAK | CARTON 23.5 X 19.75 X 45 FOR 1/4 PALLET DISPL | RW013C | PP | Floor stock | 4 | LBRCT | PC | 58 WIP |
| AKC | 56-I-715-1180 | INSERT FOR 715-1180 | RW019A | PP | Floor stock | 4 | LBRCT | PC | 12412 WIP |
| AKC | 56-SC-6988792 | SLIDE CARD FOR 6988792 LX-1416 | RWK BIN 024 | PP | Floor stock | 4 | LBRCT | PC | 2700 WIP |
| AKC | 56-SC-LX-13-25 | SLIDE CARD SP-13-25 88MM X 148MM | RWK BIN 037 | PP | Floor stock | 4 | LBRCT | PC | 1632 WIP |
| AKC | 56-SC-LX-1401 | SLIDE CARD FOR LX-1401 | RWK BIN 015 | PP | Floor stock | 4 | LBRCT | PC | 655 WIP |
| AKC | 56-SC-LX-1403 | SLIDE CARD FOR LX-1403 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 1500 WIP |
| AKC | 56-SC-LX-1404 | SLIDE CARD FOR LX-1404 88MM X 148MM | RWK BIN 022 | PP | Floor stock | 4 | LBRCT | PC | 809 WIP |
| AKC | 56-SC-LX-1420 | SLIDE CARD FOR LX-1420 | RWK BIN 040 | PP | Floor stock | 4 | LBRCT | PC | 1430 WIP |
| AKC | 56-SC-LX-30 | SLIDE CARD SP-30 50MM X 128MM | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 560 WIP |
| AKC | 56-SP-14 | SLIDE PACK STC 60 X 150MM | RW011A | PP | Floor stock | 4 | LBRCT | PC | 1829 WIP |
| AKC | 56-SP-LX-1207-C | SLIDE PACK FOR LX-1207-C | RW027A | PP | Floor stock | 4 | LBRCT | PC | 1500 WIP |
| AKC | 561BA | 6"OVAL TURN/TAIL LIGHT- AMBER 10PK | 40014C | FG | Picking | 4 | TLITE | CS | 8 FG |
| AKC | 561BC | 6" OVAL LED B/U LIGHT ONLY 20PK | 34085A | FG | Picking | 4 | TLITE | CS | 73 FG |
| AKC | 561BRK | 6"OVAL S/T/T W/ GROMMET&PLUG 10PK | 38062A | FG | Picking | 4 | TLITE | CS | 6 FG |
| AKC | 562BCR | OBS6"OVAL RED W/CLR LNS,LGT ONLY 10PK | 42312A | FG | Picking | 4 | TLITE | CS | 66 FG |
| AKC | 563BR | 6" OVAL LED FLUSH MOUNT- RED 10PK | 54300E | FG | Floor stock | 4 | TLITE | CS | 80 FG |
| AKC | 563CBAK | OBS6"OVAL TURN,CLR LENS, AMB LGT 10PK | 59516A | FG | Picking | 4 | TLITE | CS | 31 FG |
| AKC | 5642B | LED 6"OVL STROBE#2 AMB-LT ONLY 10PK | 58278E | FG | Floor stock | 4 | AUXLG | CS | 60 FG |
| AKC | 57100OC | OXI-CLEAN TOTAL WASH 100OZ 4PK | 51470I | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 57100OC | OXI-CLEAN TOTAL WASH 100OZ 4PK | 62456C | FG | Floor stock | 4 | CONSC | CS | 89 FG |
| AKC | 57200OC | OXI-CLEAN TOT INTR CLEANER IN PDQ 6P | 21230P | FG | Picking | 4 | CONSC | CS | 553 FG |
| AKC | 57200OC | OXI-CLEAN TOT INTR CLEANER IN PDQ 6P | SHIP | FG | Shipment | 4 | CONSC | CS | 1091 FG |
| AKC | 57200OCRF | OXI-CLEAN TOTAL INTERIOR CLNR 6PK | 63080A | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 57204OC | OXI-CLEAN ODOR BLASTER RAPID-REFRESH SPR | 37144A | FG | Picking | 4 | CONSC | CS | 24 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 10115 | FG | Picking | 4 | CONSC | CS | 2 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 10163 | FG | Picking | 4 | CONSC | CS | 1894 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 61254A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 62324A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 63518A | FG | Picking | 4 | CONSC | CS | 312 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 65314A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 66410A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 68528A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 57205OCRF | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 63290A | FG | Floor stock | 4 | CONSC | CS | 65 FG |
| AKC | 57208OC | OXI CLEAN GLASS-FOAM GLASS & MIRROR CLEAI | NE15063 | FG | Floor stock | 4 | CONSC | CS | 936 FG |
| AKC | 57213OCMX | OXI FABRIC SHIELD PROTECTANT 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 1 | CONSC | CS | 1 FG |
| AKC | 57214OC | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-150 | 61458A | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 57214OC | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-150 | 62302A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 57214OC | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-150 | 62312A | FG | Floor stock | 4 | CONSC | CS | 156 FG |
| AKC | 57217OC | OXI-CLEAN ODOR BLASTER CABIN & AIR VENT CL | 28145C | FG | Picking | 4 | CONSC | CS | 144 FG |
| AKC | 563-EP | 52" PIV HEAD SPORT TELEBROOM 6PK | 29178G | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 6-08 | OBS WASH MOP HEAD 4PK | 43386G | FG | Floor stock | 4 | CONSC | CS | 75 FG |
| AKC | 6-08 | OBS WASH MOP HEAD 4PK | 59524A | FG | Picking | 4 | CONSC | CS | 5 FG |
| AKC | 6-2616R | 9"BI-LEVEL REPLACEM WASH HD 6PK | 59442B | FG | Picking | 4 | CONSC | CS | 3 FG |
| AKC | 6-69 | OBS ADJUSTABLE 10"VEH BRSH HEAD 4PK | 59150A | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 6018 | 18" PUSH BROOM 6FK | NE17092 | FG | Floor stock | 4 | CONSC | CS | 37 FG |
| AKC | 61013A | 20" WASHER SQUEEGEE ASSEMB 12PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 6 FG |
| AKC | 6260 | 1/2 X 260 TEF TAPE 100PK | 51350A | FG | Picking | 4 | CONVA | CS | 84 FG |
| AKC | 6260 | 1/2 X 260 TEF TAPE 100PK | SHIP | FG | Shipment | 4 | CONVA | CS | 4 FG |
| AKC | 63050 | AIR SEAT BLOW GUN KIT 10PK | 32118K | FG | Floor stock | 4 | CONSC | CS | 40 FG |
| AKC | 63050C | AIR SEAT BLOW GUN KIT 10PK | 51246C | FG | Picking | 1 | CONSC | CS | 18 FG |
| AKC | 63128 | 12" CAR DRYER 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 75 FG |
| AKC | 6400KT | HARDWARE KIT 6PK | 46086A | FG | Picking | 4 | VEHAC | CS | 72 FG |
| AKC | 6401 | SG PROFIT CAR #1 RU 4PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 3 FG |
| AKC | 6401 | SG PROFIT CAR #1 RU 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 81 FG |
| AKC | 6402 | SG PROFIT CAR #2 RU 4PK | 58518K | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 6403 | SG PROFIT CAR #3 RU 4PK | 47360A | FG | Picking | 4 | VEHAC | CS | 37 FG |

CONFIDENTIAL

ONSET_00032400
FBG_CH1_00091067

**DEBTORS' EXHIBIT NO. 175**
**Page 842 of 1907**

| AKC | 6416 | SG PROFIT TRUCK #6 RU 2PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 8 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 6417 | SG PROFIT TRUCK #7 RU 2PK | 67182K | FG | Floor stock | 4 | VEHAC | CS | 28 FG |
| AKC | 6417 | SG PROFIT TRUCK #7 RU 2PK | NE15117 | FG | Floor stock | 4 | VEHAC | CS | 242 FG |
| AKC | 6418 | SG PROFIT TRUCK #8 RU 2PK | 40494C | FG | Picking | 4 | VEHAC | CS | 26 FG |
| AKC | 6700-7 | 3.19SF KWIK DRY PVA CLOTH PDQ 6PK | 26144A | FG | Picking | 4 | CONSC | CS | 6 FG |
| AKC | 6700-7 | 3.19SF KWIK DRY PVA CLOTH PDQ 6PK | 44276C | FG | Picking | 4 | CONSC | CS | 33 FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 34110I | FG | Floor stock | 4 | CONSC | CS | 80 FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 34139K | FG | Floor stock | 4 | CONSC | CS | 80 FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 34144K | FG | Floor stock | 4 | CONSC | CS | 80 FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 41504M | FG | Floor stock | 4 | CONSC | CS | 80 FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 59456I | FG | Floor stock | 4 | CONSC | CS | 80 FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 60552I | FG | Floor stock | 4 | CONSC | CS | 80 FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 33105E | FG | Floor stock | 4 | CONSC | CS | 54 FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 37338G | FG | Floor stock | 4 | CONSC | CS | 54 FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 40134K | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 52120I | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 64194I | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 67613 | EXPANDABLE OUTDOOR BROOM 10PK | 48362I | FG | Floor stock | 1 | CONSC | CS | 14 FG |
| AKC | 6988782 | GREASE GUN HEAVY DUTY DELUXE WITH 18" HO | 47278E | FG | Floor stock | 4 | LBRCT | CS | 10 FG |
| AKC | 6988792 | NEEDLE GREASE INJECTOR 10PK | 44228A | FG | Picking | 1 | LBRCT | CS | 9 FG |
| AKC | 6989171 | BOBCAT METRIC GREASE FITTING ASSORTMENT, | 58286A | FG | Picking | 4 | LBRCT | CS | 2 FG |
| AKC | 7-636 | HD - 36 PC BAG TERRY TOWEL 10PK | AKC RCV 11 | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 70000017 | RSC GLUE IN 1P-1C | RWKSTAGE | PP | Floor stock | 4 | CONWC | PC | 768 WIP |
| AKC | 7030001723 | 12275108 SHIP CTN FOR REWORK | RW027D | PP | Floor stock | 4 | CONSM | PC | 180 WIP |
| AKC | 7030001857 | 36/24 PC UNIV DISPLAY PC | RW024D | PP | Floor stock | 4 | CONSM | PC | 257 WIP |
| AKC | 7030001878 | 10701BLK72 SHIP CTN | RW028C | PP | Floor stock | 4 | CONFT | PC | 86 WIP |
| AKC | 7030001955 | BOX SOFTGOOD LRG PDQ | RW048B | PP | Floor stock | 4 | * | PC | 367 WIP |
| AKC | 7030001955 | BOX SOFTGOOD LRG PDQ | RW048C | PP | Floor stock | 4 | * | PC | 310 WIP |
| AKC | 7030002019 | 2668200WPA DISPLAY BOX | RWKSTAGE | PP | Floor stock | 4 | CONVA | PC | 51 WIP |
| AKC | 7050001110 | 6 1/8" X 3 15/16" X 6 1/2" CTN | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 112 WIP |
| AKC | 7050001169 | 20 5/16 X 14 11/16 X 12 3/8 CTN | RW016A | PP | Floor stock | 4 | CONBB | PC | 20 WIP |
| AKC | 715-1219 | PUSH-TYPE ADAPTER 6PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 5 FG |
| AKC | 715-1231 | MINI-PISTOL GRIP GREASE GUN 10PK | 61612K | FG | Floor stock | 4 | LBRCT | CS | 51 FG |
| AKC | 715-1231 | MINI-PISTOL GRIP GREASE GUN 10PK | 64498M | FG | Floor stock | 4 | LBRCT | CS | 84 FG |
| AKC | 715-1241 | GREASE GUN, GENERAL PURPOSE 12PK | 37408A | FG | Picking | 4 | LBRCT | CS | 1 FG |
| AKC | 715-1241 | GREASE GUN, GENERAL PURPOSE 12PK | NE18149 | FG | Floor stock | 4 | LBRCT | CS | 206 FG |
| AKC | 715-1245 | SUCTION GUN, 18OZ 12PK | 64566I | FG | Floor stock | 4 | LBRCT | CS | 36 FG |
| AKC | 715-1251 | NARROW NEEDLE NOSE GREASE DISPENSER, 1-1 | 60542E | FG | Floor stock | 1 | LBRCT | CS | 20 FG |
| AKC | 715-1269 | AIR OPERATED GREASE GUN, SINGLE SHOT 12PK | 36098G | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | 715-1269 | AIR OPERATED GREASE GUN, SINGLE SHOT 12PK | 36098I | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | 715-1269 | AIR OPERATED GREASE GUN, SINGLE SHOT 12PK | 68564K | FG | Floor stock | 4 | LBRCT | CS | 32 FG |
| AKC | 715-1339 | HOSE GREASE 30" WITH 2 SPRINGS 1/8"NPT X 3/4 | RWKLANE01 | FG | Floor stock | 1 | LBRCT | CS | 24 FG |
| AKC | 715-1578 | ALUMINUM DRUM WRENCH 3/4" BUNG 2"BAR DU | SHIP | FG | Shipment | 1 | LBRCT | CS | 7 FG |
| AKC | 715-1582 | HEAVY DUTY, QUICK-RELEASE GREASE COUPLER | SHIP | FG | Shipment | 1 | LBRCT | CS | 81 FG |
| AKC | 720-1071 | TRANSMISSION FUNNEL, STEEL, WITH FLEX PIPE, | 28162C | FG | Picking | 4 | LBRCT | CS | 3 FG |
| AKC | 720-1074 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1 | 36132K | FG | Floor stock | 4 | LBRCT | CS | 2 FG |
| AKC | 720-1096 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 2 | 49444A | FG | Picking | 4 | LBRCT | CS | 7 FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 28165G | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 32125I | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 720-1117 | FLOW CONTROL MEASURE CAN WITH FLEX SPOU | NE18066 | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | 760-1391 | 10" QUAD HEAD 6PK | 52446A | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 760-1391 | 10" QUAD HEAD 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 8 FG |
| AKC | 760-1844 | MICROFIBER WHEEL WASH 92017 6PK | 54050G | FG | Floor stock | 1 | CONSC | CS | 14 FG |
| AKC | 760-4515 | 2PC DIAPER SOFT 24 X 24 TOWEL 24PK | 50300E | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 {40062B 12 | 41246C | FG | Picking | 4 | SGOOD | CS | 24 FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 {40062B 12 | 61278C | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 {40062B 12 | NE15144 | FG | Floor stock | 4 | SGOOD | CS | 408 FG |
| AKC | 760-4519 | 4 SQ. FT. MICROFIBER TOWEL 6PK | 47398C | FG | Picking | 4 | SGOOD | CS | 36 FG |
| AKC | 760-4520 | 6PC DIAPER SOFT 24 X24 TOWEL24PK | 27168K | FG | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 760-4520 | 6PC DIAPER SOFT 24 X24 TOWEL24PK | 29095I | FG | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 760-4533 | GIANT YELLOW BONE SPONGE 12PK | 46470K | FG | Floor stock | 4 | SGOOD | CS | 50 FG |
| AKC | 760-4534 | BUG & TAR SPONGE {40106BK} 12PK | 28138I | FG | Floor stock | 4 | SGOOD | CS | 115 FG |
| AKC | 760-4534 | BUG & TAR SPONGE {40106BK} 12PK | 29103A | FG | Picking | 4 | SGOOD | CS | 7 FG |
| AKC | 760-4534 | BUG & TAR SPONGE {40106BK} 12PK | 29141I | FG | Floor stock | 4 | SGOOD | CS | 150 FG |
| AKC | 760-4534 | BUG & TAR SPONGE {40106BK} 12PK | AKC RCV 3 | FG | Floor stock | 4 | SGOOD | CS | 1 FG |
| AKC | 760-4536 | WIRE WHEEL BRUSH (*93012) 6PK | 29099A | FG | Picking | 4 | CONSC | CS | 262 FG |
| AKC | 760-4537 | WHEEL/BUMPER BRSH P.P FIBER CD12P | 54120A | FG | Picking | 4 | CONSC | CS | 3 FG |
| AKC | 760-4541 | MICROIBR TERRY SPONGE40110BK12PK | 52444C | FG | Picking | 4 | SGOOD | CS | 33 FG |
| AKC | 760-4541 | MICROIBR TERRY SPONGE40110BK12PK | 53330G | FG | Floor stock | 4 | SGOOD | CS | 33 FG |
| AKC | 760-4541 | MICROIBR TERRY SPONGE40110BK12PK | 57530E | FG | Floor stock | 4 | SGOOD | CS | 33 FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 40516E | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 62456M | FG | Floor stock | 4 | SGOOD | CS | 102 FG |
| AKC | 760-4548 | INTERIOR/EXTERIOR DETAIL BRSH12P | 52384A | FG | Picking | 4 | CONSC | CS | 2 FG |
| AKC | 760-4548 | INTERIOR/EXTERIOR DETAIL BRSH12P | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 3 FG |
| AKC | 760-4550 | 93018 UPHOLSTERY BRUSH 12PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 2 FG |
| AKC | 760-4553 | ASPA PREM BODY SPONGE 45604AS12P | 35493E | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 760-4554 | 8-WAY PEWTER NOZZLES 90042 10PK | 61360K | FG | Floor stock | 4 | CONSC | CS | 192 FG |
| AKC | 760-4557 | DLX TIRE BRUSH 92016 6PK | 39038A | FG | Picking | 4 | CONSC | CS | 131 FG |
| AKC | 760-4559 | TIRE BRUSH W/HANDLE 93047 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 6 FG |
| AKC | 760-4561 | TIRE SHINE APPLICATOR 93047 6PK | 34080G | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 760-4562 | LINT&HAIR REMOVAL BRSH 93112 6P | SHIP | FG | Shipment | 1 | CONSC | CS | 4 FG |
| AKC | 760-4563 | WHL & BUMPER BRSH W/BLK94025 6PK | 45288I | FG | Floor stock | 4 | CONSC | CS | 88 FG |
| AKC | 760-4567 | BODY AND FENDER BRUSH 3PK | 49516M | FG | Floor stock | 4 | CONSC | CS | 63 FG |
| AKC | 760-4568 | MICROFIBER INTR DUSTER 6PK | SHIP | FG | Shipment | 1 | SGOOD | CS | 6 FG |
| AKC | 760-4570 | 10" DIP BRUSH HEAD 12PK | 38528A | FG | Picking | 4 | CONSC | CS | 4 FG |
| AKC | 8010095019 | LEVEL FOR KEYCHAIN S/L QTY 72 | 47096A | FG | Picking | 4 | CONLM | EA | 5 FG |
| AKC | 8010195005 | 22" BLK S/DLX SB 36 PC | 67254C | FG | Floor stock | 4 | CONWC | EA | 29 FG |
| AKC | 8014871001 | BLANK DUST COVER BULK 100PC | 59012B | FG | Picking | 4 | CONLM | EA | 20 FG |
| AKC | 807-1000 | 4' TO 8' FIBERGLASS EXT. POLE 6PK | SHIP | FG | Shipment | 1 | CONSC | CS | 3 FG |
| AKC | 809-1012 | 10" METAL HD W/84" EXT POLE 6PK | 60192C | FG | Picking | 4 | CONSC | CS | 10 FG |
| AKC | 809-5400 | 8" DLX FLOW-THRU BRSH {GRAY} 6PK | 68530M | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 809-5400 | 8" DLX FLOW-THRU BRSH {GRAY} 6PK | 68540C | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 809-5400 | 8" DLX FLOW-THRU BRSH {GRAY} 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 7 FG |
| AKC | 815-1010 | GALVANIZED FUNNEL WITH LOCKING TABS, 8 QU | 65542G | FG | Floor stock | 4 | LBRCT | CS | 3 FG |
| AKC | 81780-HBC | GM2 ADAPTER HARNESS 03-06 12PK | 52492A | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 81782-HBC | CHRYSLER/DODGE ADAPTER HARNESS 12PK | 58122A | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 81788-HBC | FORD HD ADAPTER HARNESS 12PK | 58088B | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK {102PC} | 26146E | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK {102PC} | 30101E | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK {102PC} | 35279E | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK {102PC} | 46530G | FG | Floor stock | 4 | CONWC | CS | 4 FG |

CONFIDENTIAL

ONSET_00032401
FBG_CH1_00091068

**DEBTORS' EXHIBIT NO. 175**
**Page 843 of 1907**

| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 68362K | FG | Floor stock | 4 | CONWC | CS | 8 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 81800-HBC | GM SILV ADAPTER HARNESS 2019 12PK | 59088C | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 821-1126 | GALVANIZED FUNNEL WITH SCREEN, 8 QUART 2( | 63552K | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-1540 | 3PC DETAIL TOWEL -CLSS/BODY/WH12P | 48506M | FG | Floor stock | 4 | SGOOD | CS | 34 FG |
| AKC | 821-1541 | 20" LONG HANDLE BRUSH 94039 12PK | 55252G | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 821-1541 | 20" LONG HANDLE BRUSH 94039 12PK | 61482C | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 821-1541 | 20" LONG HANDLE BRUSH 94039 12PK | 64314G | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 821-2526 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | 33190G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-2526 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | 45120G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-2526 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | 45132E | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 26062G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 26098E | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 26142I | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 27184I | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 28163E | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 31185E | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 32127G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 33180I | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 35492G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 37204E | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 39444I | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 41302E | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 43482I | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 45480M | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 45482M | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 49470M | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 41528M | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 60264I | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 26072M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 26190M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 27095M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 27176M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 27187M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 28167M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 29173M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 34070M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 38288I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 40362I | PP | Floor stock | 4 | LBRCT | PC | 30 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 43248I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 43396I | PP | Floor stock | 4 | LBRCT | PC | 54 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 44348I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 56204I | PP | Floor stock | 4 | LBRCT | PC | 59 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 58326I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 60096M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 26182K | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 35134M | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 50362I | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 62144G | FG | Floor stock | 1 | LBRCT | CS | 2 FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 65590M | FG | Floor stock | 1 | LBRCT | CS | 2 FG |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 28189M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 31078G | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 42228I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 43480M | PP | Floor stock | 4 | LBRCT | PC | 29 WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 52362I | PP | Floor stock | 4 | LBRCT | PC | 46 WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 59012M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | NE14073 | PP | Floor stock | 4 | LBRCT | PC | 316 WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | NW12083 | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 27169M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 42278I | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 50038M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 51072M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 51086M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 51098M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 52024M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 53036M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 55038M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 57048M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 823-1087 | BATTERY AND RADIATOR FILLER, 3 GAL. CAPACIT | 62300K | FG | Floor stock | 4 | LBRCT | CS | 2 FG |
| AKC | 823-1087 | BATTERY AND RADIATOR FILLER, 3 GAL. CAPACIT | SHIP | FG | Shipment | 4 | LBRCT | CS | 2 FG |
| AKC | 827-2528HO | BK827-2528 PLAS SQG BUCKET 18PK | 51096A | FG | Picking | 4 | CONSC | CS | 6 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 34131I | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 40216E | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 41540I | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 42230E | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 51170G | FG | Floor stock | 4 | LBRCT | CS | 12 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 53506I | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | 83300 | SHOWER WIPER 6PK | 52374G | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | 841-24-116NAPA | BK807-1063 24" ST RD F/S W/HDLE 2P | 42446A | FG | Picking | 4 | CONFT | CS | 35 FG |
| AKC | 841-24-116NAPA | BK807-1063 24" ST RD F/S W/HDLE 2P | 68278A | FG | Picking | 4 | CONFT | CS | 60 FG |
| AKC | 841R-36 | 36"RED FLOOR SQUEEG REFILL 19PK | 60474B | FG | Picking | 4 | CONFT | CS | 5 FG |
| AKC | 843-30-116NAPA | BK807-1066 30" CRV GR F/S W/HDL 2P | 62206A | FG | Picking | 4 | CONFT | CS | 23 FG |
| AKC | 844-24 | 24"CURVED RED FLOOR SQUEEG 1PK | 60450C | FG | Picking | 4 | CONFT | CS | 8 FG |
| AKC | 844-30-116 | 30"CURVED RED F/S W/HNDL 2PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 844-30-116NAPA | BK807-1064 30"CRV RED F/S W/HDL 2P | 67540A | FG | Floor stock | 4 | CONFT | CS | 72 FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 26190I | FG | Floor stock | 4 | CONSC | PC | 60 FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 27119G | FG | Floor stock | 4 | CONSC | PC | 60 FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 27121I | FG | Floor stock | 4 | CONSC | PC | 60 FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 27133I | FG | Floor stock | 4 | CONSC | PC | 60 FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 28108G | FG | Floor stock | 4 | CONSC | PC | 60 FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 28133I | FG | Floor stock | 4 | CONSC | PC | 30 FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 32159I | FG | Floor stock | 4 | CONSC | PC | 60 FG |
| AKC | 885GRG | WWG BUCKET AND BRACKET - BLACK 1PK | 40062G | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | 885GRG | WWG BUCKET AND BRACKET - BLACK 1PK | 51204E | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 885GRG | WWG BUCKET AND BRACKET - BLACK 1PK | SHIP | FG | Shipment | 4 | CONSC | CS | 60 FG |
| AKC | 888BA | ALUM OVL REFLECT AMBER-BULK -100PK | 60484B | FG | Picking | 4 | TLITE | CS | 16 FG |
| AKC | 8NY-24A | 8"SPONGE SQUEEG W/24" HNDL 12PK | 45386I | FG | Floor stock | 4 | CONSC | CS | 35 FG |
| AKC | 8NY-24A | 8"SPONGE SQUEEG W/24" HNDL 12PK | 54528M | FG | Floor stock | 4 | CONSC | CS | 35 FG |
| AKC | 9-198 | FOAM APPLICATOR PADS 12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | SGOOD | CS | 1 FG |
| AKC | 9-21M8-7 | 2N1 MICROF BONE SPONGE CC 12PK | 67518K | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 9-24M-6 | MICROFIBER BUG SCRUBBER 8PK | 27139I | FG | Floor stock | 4 | SGOOD | CS | 168 FG |
| AKC | 9-24M8 | MICROFIBER BUG SCRUBBER-YEL 12PK | 57504I | FG | Floor stock | 4 | SGOOD | CS | 20 FG |

CONFIDENTIAL

ONSET_00032402
FBG_CH1_00091069

**DEBTORS' EXHIBIT NO. 175**
**Page 844 of 1907**