| AKC | 9-27MC8 | MICROF APP PAD W/POCKET-BLUE 12PK | 41446A | FG | Picking | 4 | SGOOD | CS | 71 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 9-308 | 4PC APPLICATOR PADS 12PK | 43012M | FG | Floor stock | 4 | SGOOD | CS | 60 FG |
| AKC | 9-368 | CHENILLE SHAMPOO WASH PAD 5PK | 61312I | FG | Floor stock | 4 | SGOOD | CS | 100 FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | 42060I | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | 45288C | FG | Picking | 4 | SGOOD | CS | 24 FG |
| AKC | 9-38-7 | BONE SHAPED SPONGE CC 14PK | 41528A | FG | Picking | 4 | SGOOD | CS | 8 FG |
| AKC | 9-38-7 | BONE SHAPED SPONGE CC 14PK | 55086E | FG | Floor stock | 4 | SGOOD | CS | 40 FG |
| AKC | 9-5-6 | SPONGE PDQ 6PK | 29165G | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 90005 | DLX TRIGGER HOSE NOZZLE 10PK | 58410D | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 90016 | PROF INSUL TRIG NOZZLE 10PK | 33062A | FG | Picking | 4 | CONSC | CS | 52 FG |
| AKC | 90042 | 8-WAY PEWTER NOZZLES 10PK | 43384C | FG | Picking | 4 | CONSC | CS | 2 FG |
| AKC | 90043 | BULLET NOSE TRIGGER NOZZLE 10PK | 3/146A | FG | Picking | 4 | CONSC | CS | 18 FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 62230I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 62252I | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28090M | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28116G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28118K | FG | Floor stock | 4 | CONSC | CS | 17 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28149I | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28151I | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28152K | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28154I | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 30099K | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90068AS | 50FT EZ GRIP FLEX CARWSH HOSE4PK | 31100C | FG | Picking | 4 | CONSC | CS | 48 FG |
| AKC | 90068AS | 50FT EZ GRIP FLEX CARWSH HOSE4PK | 41326G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 90072 | CLEAN-SHOT JET NOZZLE 24PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90118MI | 90118 SHELFLINK, SAND, 6PC, 1PK | 48216C | FG | Picking | 4 | CONVA | CS | 43 FG |
| AKC | 90124MI | 90124SHELFLINK, BLK (CAT) 6 PC 1 PK | 55468E | FG | Floor stock | 4 | CONVA | CS | 36 FG |
| AKC | 90142MI | 90142MIE FIREWOOD RACK, BLK 12PK | 58290E | FG | Floor stock | 4 | CONVA | CS | 11 FG |
| AKC | 9014R | OBS 8MTL HD/12IN. WD HDL SQUGEE RE 12PK | 68374C | FG | Floor stock | 1 | CONSC | CS | 50 FG |
| AKC | 90152MI | 90152MIE PATIO TABLE, (SAND) 1 PK | 55350G | FG | Floor stock | 4 | CONVA | CS | 10 FG |
| AKC | 90158MI | 90158MIE WORKBENCH KIT 1 PK | 29181G | FG | Floor stock | 4 | CONVA | CS | 24 FG |
| AKC | 90158MI | 90158MIE WORKBENCH KIT 1 PK | 34100G | FG | Floor stock | 4 | CONVA | CS | 24 FG |
| AKC | 90162ONLMI | L-SHAPE WRKBENCH W/SHELFLINKS1PK | 40170A | FG | Picking | 4 | CONVA | CS | 4 FG |
| AKC | 90164MI | 90164MIE WRK BEN W/SHELFLINKS 1PK | 41540G | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90164MI | 90164MIE WRK BEN W/SHELFLINKS 1PK | 42216E | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90164MI | 90164MIE WRK BEN W/SHELFLINKS 1PK | 55246G | FG | Floor stock | 4 | CONVA | CS | 6 FG |
| AKC | 90166MI | 90166MIE D-MATE BENCH BRCKTS 12PK | 27078I | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90166MI | 90166MIE D-MATE BENCH BRCKTS 12PK | DOOR02 | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90168MI | 90168MI DM BENCH BRCKTSAND 2 PC 1PK | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 22 FG |
| AKC | 90170MI | 90170MIE D-MATE BENCH BRCKT BLK 12P | 41036E | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 9020A | MISTY SQUEEGEE W/NEW NETTING 24PK | SHIP | FG | Shipment | 4 | CONSC | CS | 4 FG |
| AKC | 9031R | 8HD/12"HNDL ASSEM 24PK | 51180K | FG | Floor stock | 4 | CONSC | CS | 32 FG |
| AKC | 9037R | 10HD/20-HDL ASSEM, 24PK | 45446C | FG | Picking | 4 | CONSC | CS | 2 FG |
| AKC | 9037R | 10HD/20-HDL ASSEM, 24PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 1 FG |
| AKC | 92010 | G.T. DLX WHEEL BRSH DBL LOOP 6P | 27127A | FG | Picking | 4 | CONSC | CS | 419 FG |
| AKC | 92010 | G.T. DLX WHEEL BRSH DBL LOOP 6P | NE18045P | FG | Picking | 4 | CONSC | CS | 42 FG |
| AKC | 92011 | DXL CONTOURED TIRE BRSH 6PK | 68338C | FG | Floor stock | 4 | CONSC | CS | 147 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 26178I | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 27070E | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 30164G | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 37506C | FG | Picking | 4 | CONSC | CS | 53 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 68396K | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 27121G | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 92018 | DLX UPHOLSTERY/TIRE SCRUBBER 6PK | 27155E | FG | Floor stock | 4 | CONSC | CS | 180 FG |
| AKC | 92018 | DLX UPHOLSTERY/TIRE SCRUBBER 6PK | 32140E | FG | Floor stock | 4 | CONSC | CS | 168 FG |
| AKC | 92019WRA | WIRE RACK FOR 92019 20PK | 55372G | FG | Floor stock | 1 | CONSC | CS | 2 FG |
| AKC | 92022S | 8" GRAY BRSH W/FLOW-THRU POL 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 92023ASPDQ | 10" DLX WASH BRSH40" EXTPO 4PK PDQ | 37516M | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 92023ASPDQ | 10" DLX WASH BRSH40" EXTPO 4PK PDQ | 63480I | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92034 | GT DLX DUST PAN/BRUSH 6PK | 32164A | FG | Picking | 4 | CONSC | CS | 48 FG |
| AKC | 92034 | GT DLX DUST PAN/BRUSH 6PK | 65576C | FG | Floor stock | 4 | CONSC | CS | 11 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 28188K | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 64470E | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | NE18060 | FG | Floor stock | 4 | CONSC | CS | 672 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 279 FG |
| AKC | 92038AS | 4-IN-1 INTERIOR MULTI TOOL 6PK PDQ | 53528K | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92038AS | 4-IN-1 INTERIOR MULTI TOOL 6PK PDQ | 55072G | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92043 | CONTOUR TIRE WIPE 6PK | 42264C | FG | Picking | 4 | CONSC | CS | 215 FG |
| AKC | 92043MK | CONTOUR TIRE WIPE 6PK | 54350C | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 92047MK | ULTIMATE BRUSH-TWO FINGER LOOP 12PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 57 FG |
| AKC | 92048AS | AUTOSPA 4-N-1 POCKET DETAILER EXT 6PK | 51468I | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 28100G | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 29092G | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 29118G | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 92143ASPDQ | 2PC CONTOUR TIRE WIPE 6PK PDQ | 51134M | FG | Floor stock | 4 | CONSC | CS | 139 FG |
| AKC | 92215 | WASH JET POWER WAND 6PK | 43288E | FG | Floor stock | 4 | CONSC | CS | 14 FG |
| AKC | 92215 | WASH JET POWER WAND 6PK | 44098A | FG | Picking | 4 | CONSC | CS | 12 FG |
| AKC | 92216 | GRIP N SPRAY POWER WAND W/MICRO 6PK | 63410I | FG | Floor stock | 4 | CONSC | CS | 23 FG |
| AKC | 92232OC | OXI-CLEAN FOAMING SPRAYER 4PK | 48110A | FG | Picking | 4 | CONSC | CS | 31 FG |
| AKC | 92510 | 6' FIBERGLASS POLE 6PK | 66434A | FG | Picking | 4 | CONSC | CS | 64 FG |
| AKC | 9263 | 8 DELUXE PLAS HD/20 H.D. PLAS 12PK | 52194E | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 9266 | 8 DELUXE PLAS HD/18 H.D. PLAS 24PK | 31163A | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 9271X | 8" SQUEEGEE W/ 39" EXT HDLE 6PK | 21212 | FG | Floor stock | 4 | CONSC | CS | 849 FG |
| AKC | 9271X | 8" SQUEEGEE W/ 39" EXT HDLE 6PK | 64582I | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 9271X | 8" SQUEEGEE W/ 39" EXT HDLE 6PK | NE16066P | FG | Picking | 4 | CONSC | CS | 286 FG |
| AKC | 9271XPDQ | 8"SQUEEGEE W/39" EXT HDLE PDQ 10PK | NE16052 | FG | Floor stock | 4 | CONSC | CS | 2 FG |
| AKC | 9271XPDQ | 8"SQUEEGEE W/39" EXT HDLE PDQ 10PK | NW11110 | FG | Floor stock | 4 | CONSC | CS | 1 FG |
| AKC | 9272X | 8" SQUEEGEE W/ 20" HDLE - GAS 6PK | 31125K | FG | Floor stock | 4 | CONSC | CS | 126 FG |
| AKC | 9272X | 8" SQUEEGEE W/ 20" HDLE - GAS 6PK | 31182E | FG | Floor stock | 4 | CONSC | CS | 126 FG |
| AKC | 9272X | 8" SQUEEGEE W/ 20" HDLE - GAS 6PK | 34140K | FG | Floor stock | 4 | CONSC | CS | 126 FG |
| AKC | 9272XPDQ | PREM8" SQUG W/ 20" HDLE 12PK PDQ | 35972E | FG | Floor stock | 4 | CONSC | CS | 63 FG |
| AKC | 9274X | RAINX WINDOW WAND 6PK | 34183E | FG | Floor stock | 4 | CONSC | CS | 110 FG |
| AKC | 9275X4 | LIQUID-FILLED WINDOW WAND W/4PK | 53216C | FG | Picking | 4 | CONSC | CS | 110 FG |
| AKC | 93006 | PACIFIC COAST DASH DUSTER 6PK | 27136E | FG | Floor stock | 4 | CONSC | CS | 44 FG |
| AKC | 93006 | PACIFIC COAST DASH DUSTER 6PK | 33077C | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27072A | FG | Picking | 4 | CONSC | CS | 29 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27097C | FG | Picking | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 29155M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 29169I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 33087G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 34114E | FG | Floor stock | 4 | CONSC | CS | 24 FG |

CONFIDENTIAL

ONSET_00032403
FBG_CH1_00091070

**DEBTORS' EXHIBIT NO. 175**
**Page 845 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 34133I | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 34176G | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 35247M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 35325E | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 43290E | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 52072E | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 59566K | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 65144M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 26156K | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 30159E | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 38434I | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 48434K | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93008PCRF | P COAST CAR DUSTER W/WOOD HDL 6PK | 62132A | FG | Picking | 1 | CONSC | CS | 7 | FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 31107I | FG | Floor stock | 4 | CONSC | CS | 60 | FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | NE15044 | FG | Floor stock | 4 | CONSC | CS | 1302 | FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 28169I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 1 | FG |
| AKC | 93027 | TIRE BRUSH W/HANDLE 6PK | 51518C | FG | Picking | 4 | CONSC | CS | 3 | FG |
| AKC | 93027 | TIRE BRUSH W/HANDLE 6PK | 66492C | FG | Floor stock | 4 | CONSC | CS | 113 | FG |
| AKC | 93027 | TIRE BRUSH W/HANDLE 6PK | 66518C | FG | Floor stock | 4 | CONSC | CS | 216 | FG |
| AKC | 93043 | VENT DUSTER 12PK | 57002C | FG | Picking | 4 | CONSC | CS | 6 | FG |
| AKC | 93043 | VENT DUSTER 12PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 2 | FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 45276G | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 59554G | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 93052 | 8 CAMPER/VAN BRSH EXT HDL 6PK | 68540G | FG | Floor stock | 1 | CONSC | CS | 24 | FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 28073G | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 33080I | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 33089I | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 42170K | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | 93057 | 10" DIP BRUSH W/CARD 12PK | 41096C | FG | Picking | 4 | CONSC | CS | 24 | FG |
| AKC | 93057 | 10" DIP BRUSH W/CARD 12PK | 54170C | FG | Picking | 4 | CONSC | CS | 25 | FG |
| AKC | 93058 | 10 DIP BRSH W/48" HDL 6PK | 50458A | FG | Picking | 4 | CONSC | CS | 16 | FG |
| AKC | 93058 | 10 DIP BRSH W/48" HDL 6PK | 62264I | FG | Floor stock | 4 | CONSC | CS | 32 | FG |
| AKC | 93058 | 10 DIP BRSH W/48" HDL 6PK | 67554M | FG | Floor stock | 4 | CONSC | CS | 32 | FG |
| AKC | 93062 | 10"DIP BRSH W/36"-64" STL EXT8PK | 64504K | FG | Floor stock | 4 | CONSC | CS | 49 | FG |
| AKC | 93062 | 10"DIP BRSH W/36"-64" STL EXT8PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 1 | FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER 6PK | 65590E | FG | Floor stock | 4 | CONSC | CS | 40 | FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 34 | FG |
| AKC | 93079 | 10" HD BI-LEVEL BRSH W/YEL FIB 6PK | 32160E | FG | Floor stock | 4 | CONSC | CS | 60 | FG |
| AKC | 93079 | 10" HD BI-LEVEL BRSH W/YEL FIB 6PK | 41492G | FG | Floor stock | 4 | CONSC | CS | 60 | FG |
| AKC | 93083 | 10 NYLEX WSH BRSH 6PK | 36470K | FG | Floor stock | 4 | CONSC | CS | 64 | FG |
| AKC | 93083 | 10 NYLEX WSH BRSH 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 2 | FG |
| AKC | 93088 | 10 BI-LEVEL W/H.D.  HDLE 6PK | 63362A | FG | Floor stock | 4 | CONSC | CS | 23 | FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 36528K | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 39278G | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 61612I | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 64120E | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | NE18055 | FG | Floor stock | 4 | CONSC | CS | 27 | FG |
| AKC | 93089MK | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | 68086M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93089MK | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | 68110M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93089MK | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | 68506M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93089MK | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | CANCEL | FG | Picking | 4 | CONSC | CS | 24 | FG |
| AKC | 93097A | 10 BI-LEVEL - 65IN. EXT HD 6PK | 40254A | FG | Picking | 4 | CONSC | CS | 12 | FG |
| AKC | 93097A | 10 BI-LEVEL - 65IN. EXT HD 6PK | 50110C | FG | Picking | 4 | CONSC | CS | 12 | FG |
| AKC | 93111 | 10" QUAD HEAD 6PK | 28181A | FG | Picking | 4 | CONSC | CS | 63 | FG |
| AKC | 93111 | 10" QUAD HEAD 6PK | 41146A | FG | Picking | 4 | CONSC | CS | 16 | FG |
| AKC | 93111 | 10" QUAD HEAD 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 4 | FG |
| AKC | 93112 | LINT & HAIR REMOVAL BRUSH 6PK | 31084E | FG | Floor stock | 4 | CONSC | CS | 128 | FG |
| AKC | 93134 | SHOP DUST PAN & BROOM 12PK | 26106M | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | 932018 | BODY BRUSH 4PC PDQ | NE13094 | FG | Floor stock | 4 | CONSC | CS | 304 | FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 64134M | FG | Floor stock | 4 | CONSC | CS | 112 | FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 66122M | FG | Floor stock | 4 | CONSC | CS | 112 | FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 67288A | FG | Picking | 4 | CONSC | CS | 100 | FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 67386E | FG | Floor stock | 4 | CONSC | CS | 112 | FG |
| AKC | 93206 | 10" BI-LEVEL W/GREEN EXT HDLE 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 1 | FG |
| AKC | 93210 | MICRO FIBER WASH MOP W/48" EXT 6PK | 45492I | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 93210 | MICRO FIBER WASH MOP W/48" EXT 6PK | 61582I | FG | Floor stock | 4 | CONSC | CS | 40 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31070E | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31096I | FG | Floor stock | 4 | CONSC | CS | 4 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31107K | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 32127I | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 32129I | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 34163K | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 40446K | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 48540E | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 55266E | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | 93212ASPDQ | DLX WHEEL & TIRE BRUSH 8PK PDQ | NE15074 | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | 93212ASPDQ | DLX WHEEL & TIRE BRUSH 8PK PDQ | SHIP | FG | Shipment | 4 | CONSC | CS | 12 | FG |
| AKC | 93303C | 9" 2-IN-1 MICRO WASHGLOVE W48 6PK | 48228E | FG | Floor stock | 1 | CONSC | CS | 20 | FG |
| AKC | 93303C | 9" 2-IN-1 MICRO WASHGLOVE W48 6PK | 56098G | FG | Floor stock | 1 | CONSC | CS | 20 | FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 58048M | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 64122E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 93876 | 3WIRE PLUG FOR STT 90 DEGREE 100PK | 53014E | FG | Floor stock | 4 | TLITE | CS | 65 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 26062M | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 26084K | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 26122K | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 27067K | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 27077K | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 30092I | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 43468E | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 43506G | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 94000AS | AUTO SPA 6" ORBITAL POLISHER 2PK | 56266E | FG | Floor stock | 4 | CONSC | CS | 106 | FG |
| AKC | 94001AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 43050E | FG | Floor stock | 4 | CONSC | CS | 58 | FG |
| AKC | 94009AS | 120V - 6" DUAL ACTION ORBITAL 2PK | 43122A | FG | Picking | 4 | CONSC | CS | 36 | FG |
| AKC | 94012ASPDQ | DLX DUBLE LOOP WHEEL BRSH 12PKPDQ | 36012I | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 94018 | INTR BRUSH W/ BLACK OVERMOLD 12PK | 48060A | FG | Picking | 4 | CONSC | CS | 11 | FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRJS 4PK | 32132K | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRJS 4PK | 32134G | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRJS 4PK | 63192I | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 94025 | WHEEL & BRUMPER BRSH W/BLACK 6PK | DOOR17 | FG | Floor stock | 4 | CONSC | CS | 1 | FG |
| AKC | 94026AS | OBS4PC GRAB & TRAP DUSTER SET 6PK | 61156C | FG | Floor stock | 4 | CONSC | CS | 191 | FG |

CONFIDENTIAL

ONSET_00032404
FBG_CH1_00091071

DEBTORS' EXHIBIT NO. 175
Page 846 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 94101HO | PLASTIC SQUEEGEE BUCKET 18PK | 33109G | FG | Floor stock | 4 | CONSC | CS | 8 | FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | 65506E | FG | Floor stock | 1 | CONSC | CS | 36 | FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | 65530K | FG | Floor stock | 1 | CONSC | CS | 36 | FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | 66444E | FG | Floor stock | 1 | CONSC | CS | 36 | FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | 66590M | FG | Floor stock | 1 | CONSC | CS | 36 | FG |
| AKC | 94102N | 3 GALLON GREY BUCKET 36PK | W187 | FG | Picking | 4 | CONSC | CS | 189 | FG |
| AKC | 94107MX | OBS3 GAL BLACK WASH BUCKET 36PK | 59504G | FG | Floor stock | 4 | CONSC | CS | 13 | FG |
| AKC | 94107MX | OBS3 GAL BLACK WASH BUCKET 36PK | 66362G | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 94108VA | 10 PK CAR WASH BUCKET KIT 5PK | 21234 | FG | Floor stock | 1 | CONSC | CS | 192 | FG |
| AKC | 94108VA | 10 PK CAR WASH BUCKET KIT 5PK | 68372A | FG | Floor stock | 1 | CONSC | CS | 18 | FG |
| AKC | 94109VA | 6 PC BUCKET WASH KIT 5PK | 49038G | FG | Floor stock | 1 | CONSC | CS | 9 | FG |
| AKC | 94109VA | 6 PC BUCKET WASH KIT 5PK | 56324E | FG | Floor stock | 1 | CONSC | CS | 9 | FG |
| AKC | 94110AS | SONIC SHINE POWERED DETAILER 4PK | 65398K | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | 32077K | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | 33071I | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | 33077K | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | 33097E | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | 42324C | FG | Picking | 4 | CONSC | CS | 56 | FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | 66542G | FG | Floor stock | 4 | CONSC | CS | 168 | FG |
| AKC | 94210AS | SPD BRSH2PC CRPT/INT DRILL BRSH 6 | 26070M | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 94210AS | SPD BRSH2PC CRPT/INT DRILL BRSH 6 | 26094M | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 94210AS | SPD BRSH2PC CRPT/INT DRILL BRSH 6 | NE17096 | FG | Floor stock | 4 | CONSC | CS | 1080 | FG |
| AKC | 94210AS | SPD BRSH2PC CRPT/INT DRILL BRSH 6 | NE18153 | FG | Floor stock | 4 | CONSC | CS | 1140 | FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | 27134K | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | 38408I | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | 43038G | FG | Floor stock | 4 | CONSC | CS | 47 | FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | 46134G | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | 46206E | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | 50528G | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | 55096I | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 19 | FG |
| AKC | 9425CDXRF | SPRAY & WASH SQUEEGEE PDQ 12PK | 67228G | FG | Floor stock | 4 | CONSC | CS | 60 | FG |
| AKC | 9438X | 8" COMPACT SQUEEGEE PDQ 8PK | 48230G | FG | Floor stock | 4 | CONSC | CS | 112 | FG |
| AKC | 9438X | 8" COMPACT SQUEEGEE PDQ 8PK | 46480G | FG | Floor stock | 4 | CONSC | CS | 124 | FG |
| AKC | 9438X | 8" COMPACT SQUEEGEE PDQ 8PK | 50192I | FG | Floor stock | 4 | CONSC | CS | 97 | FG |
| AKC | 9507 | 53"-96" EXT. POLE W/ PC | 61194A | PP | Floor stock | 4 | CONSC | PC | 120 | WIP |
| AKC | 95129 | OBSMOUNTING GROMMET 100PK | 59470B | FG | Picking | 4 | TLITE | CS | 2 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 36458G | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 36468G | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 54168G | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 55162I | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 65470I | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 66228G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 68498M | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 68530C | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 30174I | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 30174K | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 44266I | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 30173I | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 37458G | FG | Floor stock | 4 | CONSC | CS | 126 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 62182I | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 64182I | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 64468G | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 95308OC | OXI CLEAN SUDS-N-CLEAN CAR WASH SPRAYER- | 67240E | FG | Floor stock | 4 | CONSC | CS | 200 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27071I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27093K | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27130G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 29146E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 31162E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 31174E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 33178I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 48456I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 53446I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 3 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 30175G | FG | Floor stock | 4 | CONSC | CS | 1 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 31089G | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 32173M | FG | Floor stock | 4 | CONSC | CS | 10 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 32180M | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 34159G | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 37482G | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 23 | FG |
| AKC | 96012X | SWIPER BEAD-BLADE VEHC DRYING 4PK | SHIP | FG | Shipment | 4 | CONSC | CS | 8 | FG |
| AKC | 9609 | OBSMETAL FLOOR DISPLAY 2PK | 54372G | FG | Floor stock | 4 | CONSC | CS | 6 | FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | 33135K | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 97373AS | SOF-TOOL BEND & WASH WHEEL TOOL 6PK | 53122K | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 97373AS | SOF-TOOL BEND & WASH WHEEL TOOL 6PK | 53134K | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 97373ASMX | BEND & WASH WHEEL TOOL 6PK | 31083A | FG | Picking | 4 | CONSC | CS | 144 | FG |
| AKC | 97373ASMX | BEND & WASH WHEEL TOOL 6PK | 56144C | FG | Picking | 4 | CONSC | CS | 59 | FG |
| AKC | 98534CAR | LH FENDER BRKT W/ CLEAR LENS 25PK | 59256D | FG | Floor stock | 4 | TLITE | CS | 6 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 26094I | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 27178K | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 32109I | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 38458K | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 40108I | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 99534AR | 3/4" LED FENDER BRKT - RH 25PK | 57372C | FG | Picking | 4 | TLITE | CS | 110 | FG |
| AKC | 996-35FB | 35" FORCE X35 SNOWBRUSH 12PK | W224 | FG | Picking | 4 | CONWC | CS | 33 | FG |
| AKC | AC192 | 20" SQUEEGEE 24PK | 32091I | FG | Floor stock | 4 | CONSC | CS | 32 | FG |
| AKC | AC193 | OBS DIP & WASH BRUSH 3PK | NE18106 | FG | Floor stock | 4 | CONSC | CS | 540 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 53002E | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 54228I | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 56494E | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | AC245 | 6PC TRRY LINTFREE FNSH TWLWH 12P | 46434G | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | AC245 | 6PC TRRY LINTFREE FNSH TWLWH 12P | 51144C | FG | Picking | 4 | SGOOD | CS | 16 | FG |
| AKC | AC780 | OBS BENDABLE MICRO WHEEL CLEANER 6PK | 41530G | FG | Floor stock | 4 | CONSC | CS | 120 | FG |
| AKC | AC780 | OBS BENDABLE MICRO WHEEL CLEANER 6PK | 65362E | FG | Floor stock | 4 | CONSC | CS | 88 | FG |
| AKC | AC93106 | FLW-THRU WSHBRSH 10" ALL SIDED LCK HD W/2 | 41480C | FG | Picking | 4 | CONSC | CS | 18 | FG |
| AKC | AC93106 | FLW-THRU WSHBRSH 10" ALL SIDED LCK HD W/2 | 57204C | FG | Picking | 4 | CONSC | CS | 24 | FG |
| AKC | AC93106 | FLW-THRU WSHBRSH 10" ALL SIDED LCK HD W/2 | 58444A | FG | Picking | 4 | CONSC | CS | 18 | FG |
| AKC | B1002R | RV STOP TAIL TURN W/ REFLEX 12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | TLITE | CS | 1 | FG |
| AKC | B178SR | RECTANGLE STICKON REFLECTOR RED 3PK | 50264C | FG | Picking | 4 | TLITE | CS | 408 | FG |
| AKC | B192 | UNIV PLASTIC LICENSE BRACKET 12PK | 35447I | FG | Floor stock | 4 | TLITE | CS | 20 | FG |

CONFIDENTIAL

ONSET_00032405
FBG_CH1_00091072

**DEBTORS' EXHIBIT NO. 175**
**Page 847 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | B278SA | 2OBLONG SELF-MOUNT REFLEC AMB 3PK | 34118G | FG | Floor stock | 4 | TLITE | CS | 336 FG |
| AKC | B278SA | 2OBLONG SELF MOUNT REFLEC AMB 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 96 FG |
| AKC | B280A | 2"X9" AMBER CONSPICUITY TAPE 24PK | 37062A | FG | Picking | 4 | TLITE | CS | 14 FG |
| AKC | B3489R | ID MINI LIGHT BAR - RED 6PK | 44324C | FG | Picking | 4 | TLITE | CS | 44 FG |
| AKC | B444A | RECT DUAL BULB CLRNCE LP AMB, 3PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 2 FG |
| AKC | B444A | RECT DUAL BULB CLRNCE LP AMB, 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 72 FG |
| AKC | B444R | RECT DUAL BULB CLRNCE LP RED, 3PK | 34099K | FG | Floor stock | 4 | TLITE | CS | 624 FG |
| AKC | B465R | RECTANGLE SURFACE MOUNT RED 3PK | 38338A | FG | Picking | 4 | TLITE | CS | 382 FG |
| AKC | B479A | SIDE MARKER LITE- AMBER 3PK | 59476C | FG | Picking | 4 | TLITE | CS | 67 FG |
| AKC | B481A | CLEARANCE LAMP AMBER B481A 3PK | 44048A | FG | Picking | 4 | TLITE | CS | 102 FG |
| AKC | B481A | CLEARANCE LAMP AMBER B481A 3PK | 48048A | FG | Picking | 4 | TLITE | CS | 84 FG |
| AKC | B484W1R | CLEARANCE LAMP&REFLECTOR - RED 3PK | 51120E | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | B485A | CLEARANCE LAMP AMBER 3PK | 42012A | FG | Picking | 4 | TLITE | CS | 112 FG |
| AKC | B486CAK | MARKER LGT-AMB-6 LIGHT KIT 3PK | 58282C | FG | Picking | 4 | TLITE | CS | 7 FG |
| AKC | B486R | MINI CLEARANCE LAMP RED 3PK | 40338I | FG | Floor stock | 4 | TLITE | CS | 564 FG |
| AKC | B487R | OBSOBLONG CLRNG SIDE MKT LGT- RED3P | 55012M | FG | Floor stock | 4 | TLITE | CS | 191 FG |
| AKC | B488ARB | SEALED AMBER/RED FENDER MT LGT 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 12 FG |
| AKC | B495A | MARKER LIGHT, EAR MT AMBER 3PK | 30182C | FG | Picking | 4 | TLITE | CS | 93 FG |
| AKC | B495A | MARKER LIGHT, EAR MT AMBER 3PK | 52278I | FG | Floor stock | 4 | TLITE | CS | 84 FG |
| AKC | B495A | MARKER LIGHT, EAR MT AMBER 3PK | 53276I | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | B499R | CLEARANCE LIGHT, RED  3PK | 48540C | FG | Picking | 4 | TLITE | CS | 339 FG |
| AKC | B534A2 | OBSMARKER LIGHT - AMBER 2PCS/CLAM 2PK | 46050E | FG | Floor stock | 4 | TLITE | CS | 276 FG |
| AKC | B534R2 | OBSMARKER LIGHT - RED 2PCS/CLAM 2PK | 63398E | FG | Floor stock | 4 | TLITE | CS | 768 FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 36482I | FG | Floor stock | 4 | TLITE | CS | 288 FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 37504G | FG | Floor stock | 4 | TLITE | CS | 288 FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 38264G | FG | Floor stock | 4 | TLITE | CS | 288 FG |
| AKC | B567 | TURN SIGNAL LAMP DUAL FACE 2PK | 34187A | FG | Picking | 4 | TLITE | CS | 170 FG |
| AKC | B567-2R | SINGLE FACE S/T/T  2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 3 FG |
| AKC | B80 | COMB 8FUNC SBM CAPSULE STT- RED 6PK | 35456I | FG | Floor stock | 4 | TLITE | CS | 20 FG |
| AKC | B83 | 7 FUNCTION COMBO TRAILER LAMP 2PK | 33100E | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | B83 | 7 FUNCTION COMBO TRAILER LAMP 2PK | 33106G | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | B83 | 7 FUNCTION COMBO TRAILER LAMP 2PK | 65300C | FG | Floor stock | 4 | TLITE | CS | 384 FG |
| AKC | B836A | PC RATED 2 1/2"SEALED LGT- AMB 3PK | 42036A | FG | Picking | 4 | TLITE | CS | 206 FG |
| AKC | B836R | PC RATED 2 1/2"SEALED LGT-RED 3PK | 57206A | FG | Picking | 4 | TLITE | CS | 553 FG |
| AKC | B85R | 6" OVAL STT LIGHT ONLY 2PK | 44038A | FG | Picking | 4 | TLITE | CS | 53 FG |
| AKC | B9106A | REPLACEMENT LENS, 1PC 4PK | 47086C | FG | Picking | 4 | TLITE | CS | 30 FG |
| AKC | B92233 | STEEL MTG BRCKT 6"OVAL LGHT 10PK | 54456G | FG | Floor stock | 4 | TLITE | CS | 303 FG |
| AKC | B93 | 6 FUNCTION COMBO TRAILER LAMP 2PK | 48468M | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | B9423A | MARKER LENS- AMBER 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 20 FG |
| AKC | B9423K | REPLACEMENT LENS KIT 4PK | 39014A | FG | Picking | 4 | TLITE | CS | 82 FG |
| AKC | B95 | RD SEALED TURN PARK LAMP RED 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 19 FG |
| AKC | B95C | 4" RD SEALED BACK UP LIGHT 2PK | 44288A | FG | Picking | 4 | TLITE | CS | 67 FG |
| AKC | B95S | 4"RD SEALED S/T/T LGT ONLY, RED 2PK | 42194C | FG | Picking | 4 | TLITE | CS | 78 FG |
| AKC | B983 | LAMP REPLACEMENT LENS 4PK | SHIP | FG | Shipment | 4 | TLITE | CS | 45 FG |
| AKC | B999R | 1 PC REPL LENS 445 UNI. STT 4PK | 59388C | FG | Picking | 4 | TLITE | CS | 72 FG |
| AKC | B99SW | UNIV HD STOP-TAIL-TURN LAMP 6PK | 32069I | FG | Floor stock | 4 | TLITE | CS | 32 FG |
| AKC | B99SW | UNIV HD STOP-TAIL-TURN LAMP 6PK | 66348I | FG | Floor stock | 4 | TLITE | CS | 64 FG |
| AKC | B99SW | UNIV HD STOP-TAIL-TURN LAMP 6PK | SHIP | FG | Shipment | 4 | TLITE | CS | 29 FG |
| AKC | BL760-4566 | CLAMSHELL W/ LABEL FOR 760-4566 | RW046C | PP | Floor stock | 4 | CONSC | PC | 1038 WIP |
| AKC | BOX-118 | 48 X 6 1/2 X 5 1/2 ECT-44 | RWKSTAGE | PP | Floor stock | 4 | * | PC | 12 WIP |
| AKC | BOX-55 | 36X12X10 | RW016B | PP | Floor stock | 4 | * | PC | 25 WIP |
| AKC | BS278SR | OBLONG REFLECTORS - RED 3PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 24 FG |
| AKC | BS9423R | MARKER LENS- RED 3PK | 40518C | FG | Picking | 4 | TLITE | CS | 288 FG |
| AKC | BW168RF | LED LICENSE/UTIL LIGHT 2PK | 66192A | FG | Picking | 4 | TLITE | CS | 891 FG |
| AKC | BW168RF | LED LICENSE/UTIL LIGHT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 36 FG |
| AKC | BW178SA | AMBER REFLECTORS - 2 PER CARD 3PK | 27127E | FG | Floor stock | 4 | TLITE | CS | 760 FG |
| AKC | BW178SRRF | RED REFLECTORS - 2 PER CARD 3PK | 58314E | FG | Floor stock | 4 | TLITE | CS | 768 FG |
| AKC | BW278SARF | AMBER REFLECTORS - 2 PER CARD 3PK | 64204E | FG | Floor stock | 4 | TLITE | CS | 696 FG |
| AKC | BW278SRRF | RED REFLECTORS - 2 PER CARD 3PK | 66144A | FG | Picking | 4 | TLITE | CS | 467 FG |
| AKC | BW278SRRF | RED REFLECTORS - 2 PER CARD 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 48 FG |
| AKC | BW486A | MINI CLEARANCE LAMP AMBER 3PK | 58192C | FG | Picking | 4 | TLITE | CS | 10 FG |
| AKC | BW83 | 7 FUNCTION LH STT LAMP 2PK | 38156E | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 54530G | FG | Floor stock | 4 | TLITE | CS | 162 FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 62338A | FG | Floor stock | 4 | TLITE | CS | 324 FG |
| AKC | BW84RRP | 8 FUNC LH STT 2PK | 39398C | FG | Picking | 4 | TLITE | CS | 114 FG |
| AKC | BW84RRPRF | 8 FUNC LH STT 2PK | 38108I | FG | Floor stock | 4 | TLITE | CS | 198 FG |
| AKC | BW84RRPRF | 8 FUNC LH STT 2PK | 38108K | FG | Floor stock | 4 | TLITE | CS | 198 FG |
| AKC | BW85RKRF | 6IN OVAL STT W/ GROMMET&PLUG 2PK | 65564K | FG | Floor stock | 4 | TLITE | CS | 264 FG |
| AKC | BW85RKRF | 6IN OVAL STT W/ GROMMET&PLUG 2PK | 67192A | FG | Picking | 4 | TLITE | CS | 79 FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | 59518K | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | 59530M | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | 67314M | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 26118M | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 33173K | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | W102 | FG | Picking | 4 | TLITE | CS | 7775 FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | W104 | FG | Picking | 4 | TLITE | CS | 2295 FG |
| AKC | BW94RRPRF | 7 FUNC LH STT 2PK | B/O HOLD | FG | Floor stock | 4 | TLITE | CS | 60 FG |
| AKC | C12531ARF | 4" SEALED LED LIGHT AMBER, 2PK | 65134G | FG | Floor stock | 4 | TLITE | CS | 540 FG |
| AKC | C12536ARF | 2"MINI SEALED LED LGHT AMBER, 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 30 FG |
| AKC | C12544ARF | FACETED MARKER LIGHT-AMBER 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 18 FG |
| AKC | C1534BAK | LED CLEARANCE LIGHT-AMBER 2PK | 58308D | FG | Picking | 4 | TLITE | CS | 1 FG |
| AKC | C1534BCK | LED UTILITY LIGHT-CLEAR, 2PK | 57348A | FG | Picking | 4 | TLITE | CS | 525 FG |
| AKC | C1534BCK | LED UTILITY LIGHT-CLEAR, 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 72 FG |
| AKC | C1534BRK | OBSLED CLEARANCE LIGHT-RED 2PK | 42156M | FG | Floor stock | 4 | TLITE | CS | 312 FG |
| AKC | C2080 | OBSLED BACK UP LIGHT 2PK | 44384G | FG | Floor stock | 4 | TLITE | CS | 162 FG |
| AKC | C2080 | OBSLED BACK UP LIGHT 2PK | 46396A | FG | Picking | 4 | TLITE | CS | 150 FG |
| AKC | C2534BAK | 2 PK PENNY LIGHTS - AMBER, 2PK | B/O HOLD | FG | Floor stock | 4 | TLITE | CS | 71 FG |
| AKC | C2534BAKRF | 2 PK PENNY LIGHTS - AMBER, 2PK | 51264E | FG | Floor stock | 4 | TLITE | CS | 923 FG |
| AKC | C2534BAKRF | 2 PK PENNY LIGHTS - AMBER, 2PK | 66132A | FG | Picking | 4 | TLITE | CS | 565 FG |
| AKC | C2534BRK | TWO PACK PENNY LIGHTS - RED, 2PK | 58252A | FG | Picking | 4 | TLITE | CS | 256 FG |
| AKC | C3075K | 4X3 SPOT LIGHT KIT 2PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 42 FG |
| AKC | C3221R | LED MINI CLEARANCE LIGHT-RED 2PK | 37024A | FG | Picking | 4 | TLITE | CS | 980 FG |
| AKC | C322A | LED MINI CLRANCE LGHT- AMBER 2PK | 37146C | FG | Picking | 4 | TLITE | CS | 8 FG |
| AKC | C322R | LED MINI CLRANCE LGHT- RED 2PK | 34171A | FG | Picking | 4 | TLITE | CS | 55 FG |
| AKC | C3492R | LED STT BAR W/BACKUP 2PK | 43516A | FG | Picking | 4 | TLITE | CS | 219 FG |
| AKC | C3497 | LED 48-60 IN TAILGATE LIGHT 2PK | 32159A | FG | Picking | 4 | TLITE | CS | 233 FG |
| AKC | C36CAC | LED SHORT PROF BEACON, CLEAR 2PK | 32166A | FG | Picking | 4 | AUXLG | CS | 97 FG |
| AKC | C394S | DOME LIGHT, 3PK | 61350K | FG | Floor stock | 4 | TLITE | CS | 640 FG |
| AKC | C397S | LED DOME UTILITY LIGHT  3PK | 56266A | FG | Picking | 4 | TLITE | CS | 20 FG |
| AKC | C4842 | LED ROUND STROBES 4PK | 58024E | FG | Floor stock | 4 | AUXLG | CS | 116 FG |
| AKC | C4845 | OBSLED STROBE LIGHT KIT 4PK | 40108A | FG | Picking | 4 | AUXLG | CS | 47 FG |

CONFIDENTIAL

ONSET_00032406
FBG_CH1_00091073

**DEBTORS' EXHIBIT NO. 175**
**Page 848 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | C4850CAC | LED WARNING LIGHT BAR, CLEAR 2PK | 51530M | FG | Floor stock | 4 | AUXLG | CS | 23 | FG |
| AKC | C4850CAC | LED WARNING LIGHT BAR, CLEAR 2PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 1 | FG |
| AKC | C4856CAC | LED MICRO WARNING LT BAR 2PK | 53002A | FG | Picking | 4 | AUXLG | CS | 34 | FG |
| AKC | C514RW17 | LED LIGHT BAR 2PK | 53324C | FG | Picking | 4 | TLITE | CS | 81 | FG |
| AKC | C525A | LED 2" RD CLEARANCE LGT-AMBER 2PK | 33140A | FG | Picking | 4 | TLITE | CS | 924 | FG |
| AKC | C525A | LED 2" RD CLEARANCE LGT-AMBER 2PK | 55338A | FG | Picking | 4 | TLITE | CS | 875 | FG |
| AKC | C525R | LED 2" RD CLEARANCE LIGHT-RED 2PK | 51446A | FG | Picking | 4 | TLITE | CS | 427 | FG |
| AKC | C525R | LED 2" RD CLEARANCE LIGHT-RED 2PK | 67506I | FG | Floor stock | 4 | TLITE | CS | 576 | FG |
| AKC | C526A | LED 2.5"RD SIDE MARKER-AMBER 2PK | 51528C | FG | Picking | 4 | TLITE | CS | 291 | FG |
| AKC | C526R | LED 2.5" RD SIDE MARKER - RED 2PK | 29143E | FG | Floor stock | 4 | TLITE | CS | 300 | FG |
| AKC | C526R | LED 2.5" RD SIDE MARKER - RED 2PK | 55302C | FG | Picking | 4 | TLITE | CS | 149 | FG |
| AKC | C534BRK | LED CLEARANCE LIGHT - RED 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 96 | FG |
| AKC | C534RK6 | LED CLEARANCE LGT RED 6 PC/BAG 6PK | 44530E | FG | Floor stock | 4 | TLITE | CS | 46 | FG |
| AKC | C534RK6 | LED CLEARANCE LGT RED 6 PC/BAG 6PK | 45518K | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | C542PTM | 4" ROUND POWER 1 STT 2PK | 61290G | FG | Floor stock | 4 | TLITE | CS | 270 | FG |
| AKC | C542PTM | 4" ROUND POWER 1 STT 2PK | 61600K | FG | Floor stock | 4 | TLITE | CS | 540 | FG |
| AKC | C542RTM | LED 4" ROUND STT 2PK | 33109A | FG | Picking | 4 | TLITE | CS | 74 | FG |
| AKC | C545RTM | LED 4" STT LIGHT W/ FLANGE, RED 2PK | 52120E | FG | Floor stock | 4 | TLITE | CS | 118 | FG |
| AKC | C55UW | LED METAL S/T/T LIGHT 2PK | 65420C | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C561PTM | 6" OVAL POWER 1 STT 2PK | 42216G | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | C567 | LED DUAL FACED S/T/T RED/AMB 2PK | 64480M | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | C567 | LED DUAL FACED S/T/T RED/AMB 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 1 | FG |
| AKC | C569RK | REDUCED DIODE 6" STT 2PK | 30132K | FG | Floor stock | 4 | TLITE | CS | 240 | FG |
| AKC | C5721 | DESIGN SER TRLR LIGHTING KIT 2PK | 49254E | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C599SWTM | LED UNIVERSAL STT W/ BACKUP 6PK | 43278C | FG | Picking | 4 | TLITE | CS | 9 | FG |
| AKC | C599SWTM | LED UNIVERSAL STT W/ BACKUP 6PK | 47516E | FG | Floor stock | 4 | TLITE | CS | 32 | FG |
| AKC | C6285 | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | 30129K | FG | Floor stock | 4 | TLITE | CS | 60 | FG |
| AKC | C6285 | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | 42096K | FG | Floor stock | 4 | TLITE | CS | 58 | FG |
| AKC | C6285 | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | 57362C | FG | Picking | 4 | TLITE | CS | 40 | FG |
| AKC | C6285RF | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | 54302A | FG | Picking | 4 | TLITE | CS | 6 | FG |
| AKC | C6288 | LOW PROFILE KIT W/SEAL BULB COV 2PK | 41246A | FG | Picking | 4 | TLITE | CS | 44 | FG |
| AKC | C6288 | LOW PROFILE KIT W/SEAL BULB COV 2PK | 45240G | FG | Floor stock | 4 | TLITE | CS | 35 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 28147G | FG | Floor stock | 4 | TLITE | CS | 80 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 33069E | FG | Floor stock | 4 | TLITE | CS | 29 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 160 | FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | 56122E | FG | Floor stock | 4 | TLITE | CS | 42 | FG |
| AKC | C6350A | OBSLED WARNING LIGHT-AMBER 12PK | 59126B | FG | Picking | 4 | AUXLG | CS | 3 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 63216I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 68428M | FG | Floor stock | 4 | TLITE | CS | 71 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 59324E | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 60420E | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | NE18162 | FG | Floor stock | 4 | TLITE | CS | 816 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 35303K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 35313K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 35360G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 35361I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 35363K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 44528G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 51374I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 54384I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 57480G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 58144E | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 60384G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 20136 | FG | Picking | 4 | TLITE | CS | 46 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 27144G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 28162G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 32158G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 32185I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 34168G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 35399I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 35434I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 39446G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 39470G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 39480C | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 43276E | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 60410E | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 68362G | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34132I | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 35471K | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 48528I | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 49230G | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 49348E | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 49480K | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 57408E | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 58506G | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 68312I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | 28172E | FG | Floor stock | 4 | TLITE | CS | 110 | FG |
| AKC | C7280RF | LED OVER 80" APPRD LIGHT KIT 2PK | 50314G | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7280RF | LED OVER 80" APPRD LIGHT KIT 2PK | 51326I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7280RF | LED OVER 80" APPRD LIGHT KIT 2PK | 62146E | FG | Floor stock | 4 | TLITE | CS | 88 | FG |
| AKC | C7298TM | LED LOW PROFILE RH STT 6PK | 53480C | FG | Picking | 4 | TLITE | CS | 55 | FG |
| AKC | C7298TM | LED LOW PROFILE RH STT 6PK | 55470K | FG | Floor stock | 4 | TLITE | CS | 64 | FG |
| AKC | C7300 | LED TOWING LIGHT KIT 2PK | 57180I | FG | Floor stock | 4 | TLITE | CS | 80 | FG |
| AKC | C7300 | LED TOWING LIGHT KIT 2PK | 67192I | FG | Floor stock | 4 | TLITE | CS | 80 | FG |
| AKC | C7300 | LED TOWING LIGHT KIT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 1 | FG |
| AKC | C7301 | LED LIGHT W/3-WAY PLUG LENS AMBER 6PK | 34189E | FG | Floor stock | 4 | TLITE | CS | 84 | FG |
| AKC | C7301 | LED LIGHT W/3-WAY PLUG LENS AMBER 6PK | 58242G | FG | Floor stock | 4 | TLITE | CS | 32 | FG |
| AKC | C7302 | LED LIGHT W/3-WAY PLUG LENS RED/BLANK 6PK | 43024I | FG | Floor stock | 4 | TLITE | CS | 84 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 30102I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 30132G | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 31145E | FG | Floor stock | 4 | TLITE | CS | 52 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | W202 | FG | Picking | 4 | TLITE | CS | 838 | FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 29168I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 51506G | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 66480I | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | C7426 | LED TRLR LT KIT OVER 80 W/BACKUP 2PK | 53312A | FG | Picking | 4 | TLITE | CS | 36 | FG |
| AKC | C7426 | LED TRLR LT KIT OVER 80 W/BACKUP 2PK | 66300M | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7426 | LED TRLR LT KIT OVER 80 W/BACKUP 2PK | W116 | FG | Picking | 4 | TLITE | CS | 155 | FG |
| AKC | C7426RF | RFID LED TRLR LT KIT OVER 80 W/BACKUP 2PK | 20232 | FG | Picking | 4 | TLITE | CS | 96 | FG |
| AKC | C7426RF | RFID LED TRLR LT KIT OVER 80 W/BACKUP 2PK | AKC RCV 11 | FG | Floor stock | 4 | TLITE | CS | 140 | FG |
| AKC | C7483RTM | LED LH STT - 2PK | 37036K | FG | Floor stock | 4 | TLITE | CS | 216 | FG |

CONFIDENTIAL

ONSET_00032407
FBG_CH1_00091074

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | C7601 | DUAL LED LIGHT W/3-WAY PLUG LENS RED/AMBI | 60392B | FG | Picking | 4 | TLITE | CS | 16 | FG |
| AKC | C7700K | STT AMBER LIGHT KIT W/L HARNESS/SHEATH 1PK | 59530E | FG | Floor stock | 4 | TLITE | CS | 24 | FG |
| AKC | C7701 | DUAL LED LIGHT W/4-WAY PLUG LENS RED/AMBI | 48528C | FG | Picking | 4 | TLITE | CS | 32 | FG |
| AKC | C7701 | DUAL LED LIGHT W/4-WAY PLUG LENS RED/AMBI | 49506E | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C8090P | LED POWER1 LOW-PROF TRLR LTKT 2P | 59278G | FG | Floor stock | 4 | TLITE | CS | 42 | FG |
| AKC | C8090P | LED POWER1 LOW-PROF TRLR LTKT 2P | 67288E | FG | Floor stock | 4 | TLITE | CS | 108 | FG |
| AKC | C80P | POWER1 LH OVER 80 STT 2PK | 56060E | FG | Floor stock | 4 | TLITE | CS | 108 | FG |
| AKC | C8393PTM | STT LIGHTS - SINGLE DIODE 2PK | 67422M | FG | Floor stock | 4 | TLITE | CS | 144 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 64530G | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C84P | LH POWER1 STT OVER 80 2PK | 30167I | FG | Floor stock | 4 | TLITE | CS | 162 | FG |
| AKC | C84P | LH POWER1 STT OVER 80 2PK | 30190A | FG | Picking | 4 | TLITE | CS | 142 | FG |
| AKC | C90P | LED POWER1 RH OVER 80 STT 2PK | 57506E | FG | Floor stock | 4 | TLITE | CS | 144 | FG |
| AKC | C91 | SUBMERSIBLE S/T LAMP RH 2PK | 51470A | FG | Picking | 4 | TLITE | CS | 77 | FG |
| AKC | C94P | RH POWER1 STT OVER 80 2PK | 35313G | FG | Floor stock | 4 | TLITE | CS | 162 | FG |
| AKC | CD760-4562 | CARD FOR 760-4562 | RW047A | PP | Floor stock | 4 | CONSC | PC | 3336 | WIP |
| AKC | CTN 2024U | 20 1/2" x 8 1/4" x7 3/4" - RSC | AKC ACTIVE DAMAGE | PP | Floor stock | 4 | CONSC | PC | 1000 | WIP |
| AKC | CTN 2112A | CTN- 23 1/2 " X 8 5/8 " X 10 1/2 " | RWKSTAGE | PP | Floor stock | 4 | CONSC | PC | 8 | WIP |
| AKC | CTN M8NY-16A | 18 1/2"x 18 1/2"x 8 7/16" - RSC | RW021B | PP | Floor stock | 4 | LBRCT | PC | 1 | WIP |
| AKC | CW1531A | 4" LED CLEARANCE LIGHT-AMBER, 2PK | 33109C | FG | Picking | 4 | TLITE | CS | 196 | FG |
| AKC | CW1531A | 4" LED CLEARANCE LIGHT-AMBER, 2PK | 60528K | FG | Floor stock | 4 | TLITE | CS | 648 | FG |
| AKC | CW1531A | 4" LED CLEARANCE LIGHT-AMBER, 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 138 | FG |
| AKC | CW1536RMX | SEALED LED RUNNING BOARD/ RED 2PK | P/A HOLD | FG | Floor stock | 1 | TLITE | CS | 7 | FG |
| AKC | CW1544A | LED FCTED MARKER LIGHT-AMBER 2PK | 46246A | FG | Picking | 4 | TLITE | CS | 186 | FG |
| AKC | CW1544A | LED FCTED MARKER LIGHT-AMBER 2PK | 54398G | FG | Floor stock | 4 | TLITE | CS | 504 | FG |
| AKC | CW1544R | LED FACETED MARKER LIGHT-RED 2PK | 32101A | FG | Picking | 4 | TLITE | CS | 280 | FG |
| AKC | CW1586R | LED MINI CLEARANCE LIGHT-RED 2PK | 53374C | FG | Picking | 4 | TLITE | CS | 196 | FG |
| AKC | CW2523A | LED CLEARANCE LIGHT 2PK | 59270D | FG | Floor stock | 4 | TLITE | CS | 43 | FG |
| AKC | CW2523ARF | LED CLEARANCE LIGHT 2PK | 65134C | FG | Floor stock | 4 | TLITE | CS | 960 | FG |
| AKC | CW523A | LED CLEARANCE LIGHT 2PK | 48254E | FG | Floor stock | 4 | TLITE | CS | 576 | FG |
| AKC | CW523A | LED CLEARANCE LIGHT 2PK | 49470C | FG | Picking | 4 | TLITE | CS | 576 | FG |
| AKC | CW523A | LED CLEARANCE LIGHT 2PK | 67422K | FG | Floor stock | 4 | TLITE | CS | 1152 | FG |
| AKC | CW523A | LED CLEARANCE LIGHT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 153 | FG |
| AKC | CWL0003 | 2.75" CUBE 3PK | 51108G | FG | Floor stock | 4 | AUXLG | CS | 36 | FG |
| AKC | CWL5043 | LED SQ WORK LIGHT 3K LUMEN 2PK | 56386E | FG | Floor stock | 4 | AUXLG | CS | 108 | FG |
| AKC | CWL5043 | LED SQ WORK LIGHT 3K LUMEN 2PK | 65480G | FG | Floor stock | 4 | AUXLG | CS | 216 | FG |
| AKC | CWL5043 | LED SQ WORK LIGHT 3K LUMEN 2PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 1 | FG |
| AKC | CWL504B | LED WORK LIGHT 24PK | 46024G | FG | Floor stock | 4 | AUXLG | CS | 27 | FG |
| AKC | CWL504TW | LED HIGH OUTPUT WORK LIGHT SET2P | 44350A | FG | Picking | 4 | AUXLG | CS | 2 | FG |
| AKC | CWL507TW | LED SQUARE WORK LIGHT SET 2PK | 47062G | FG | Floor stock | 4 | AUXLG | CS | 156 | FG |
| AKC | CWL507TW | LED SQUARE WORK LIGHT SET 2PK | 49098E | FG | Floor stock | 4 | AUXLG | CS | 168 | FG |
| AKC | CWL507TW | LED SQUARE WORK LIGHT SET 2PK | 62386G | FG | Floor stock | 4 | AUXLG | CS | 288 | FG |
| AKC | CWL507TW | LED SQUARE WORK LIGHT SET 2PK | 64218M | FG | Floor stock | 4 | AUXLG | CS | 288 | FG |
| AKC | CWL522C | 22" LED WIDE VIEW LIGHT BAR 2PK | 32102I | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | CWL522C | 22" LED WIDE VIEW LIGHT BAR 2PK | 35288G | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | CWL522C | 22" LED WIDE VIEW LIGHT BAR 2PK | 57458E | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | CWL523 | 11.5" LED FLD WIDE VIEW LT BAR 2PK | NE18101 | FG | Floor stock | 4 | AUXLG | CS | 1008 | FG |
| AKC | CWL526 | 7.5" LED FLD WIDE VIEW LT BAR 2P | 44336G | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL526 | 7.5" LED FLD WIDE VIEW LT BAR 2P | 62506E | FG | Floor stock | 4 | AUXLG | CS | 186 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 32189C | FG | Picking | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 35482G | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL529 | 3.5X2.5 LED WIDE VIEW WORK LT 2P | 61170I | FG | Floor stock | 4 | AUXLG | CS | 192 | FG |
| AKC | CWL552D | LED LIGHT BAR 4PK | 47086A | FG | Picking | 4 | AUXLG | CS | 6 | FG |
| AKC | CWL627 | OBSNOICE REDUCER SET 3PK | 29071A | FG | Picking | 4 | AUXLG | CS | 307 | FG |
| AKC | D12-222-E | 40"TELE EMERG SHOVEL W/DSPLY 12PK | 30103M | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | D12-222-E | 40"TELE EMERG SHOVEL W/DSPLY 12PK | 34111M | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 34168I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 34170K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 64420M | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | DRNHOOK100 | DRAINTAINER HOOKS 100PK | 59486A | FG | Picking | 4 | CONFT | CS | 2 | FG |
| AKC | F12-581-E | 48"SPORT 8 UTL BRM W/FLR STD 12PK | 65498I | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | FEK40002 | FRAM COMPACT INFLATOR LI RECHARG 20PK | 54396A | FG | Picking | 4 | VEHAC | CS | 13 | FG |
| AKC | LB-92047WR | DISPLAY BASKET LABEL FOR 92047 | RWK BIN 071 | PP | Floor stock | 4 | CONSC | PC | 75 | WIP |
| AKC | LB-92047WR | DISPLAY BASKET LABEL FOR 92047 | RWKSTAGE | PP | Floor stock | 4 | CONSC | PC | 5 | WIP |
| AKC | LB-94102MX | LABEL FOR 94102MX | RW047A | PP | Floor stock | 4 | CONSC | PC | 3000 | WIP |
| AKC | LB760-1851 | LABEL FOR 760-1851 | RWK BIN 096 | PP | Floor stock | 4 | CONSC | PC | 3832 | WIP |
| AKC | LT337A | OBSLED CLEARANCE LIGHT - AMBER 2PK | 58444D | FG | Floor stock | 4 | TLITE | CS | 121 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 26188A | FG | Picking | 4 | LBRCT | CS | 24 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 32137K | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 41444G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 47314G | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 26188G | FG | Floor stock | 4 | LBRCT | CS | 10 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 26190A | FG | Picking | 4 | LBRCT | CS | 14 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 28158I | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 28166G | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 32179I | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 33109E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 35446I | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 35507K | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 38062E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 46278I | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 46312I | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 47110G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 48420I | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 54062G | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55434K | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55444M | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55492I | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112PHRF | RFID HEAVY DUTY, LEVER GREASE GUN 3PK | 21168P | FG | Picking | 1 | LBRCT | CS | 165 | FG |
| AKC | LX-1112PHRF | RFID HEAVY DUTY, LEVER GREASE GUN 3PK | RWKLANE01 | FG | Floor stock | 1 | LBRCT | CS | 1728 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 28133E | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 28140E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 28147E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 30111G | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 32071G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 33078I | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 38146G | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 39120G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 39230G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 41470A | FG | Picking | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 44050E | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 45374E | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |

CONFIDENTIAL

ONSET_00032408
FBG_CH1_00091075

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 56434E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | NE16067 | FG | Floor stock | 4 | LBRCT | CS | 349 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | NE18126 | FG | Floor stock | 4 | LBRCT | CS | 192 | FG |
| AKC | LX-1152-PAK | LX 1152 DISPLAY 1PK | 56072A | FG | Picking | 1 | LBRCT | CS | 2 | FG |
| AKC | LX-1152PHRF | RFID DELUXE PISTOL GREASE GUN 3PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 326 | FG |
| AKC | LX-1153 | PREMIUM, HEAVY-DUTY, DUAL-LEVERAGE PISTOL | 46410C | FG | Picking | 1 | LBRCT | CS | 3 | FG |
| AKC | LX-1153 | PREMIUM, HEAVY-DUTY, DUAL-LEVERAGE PISTOL | 65398I | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1153 | PREMIUM, HEAVY-DUTY, DUAL-LEVERAGE PISTOL | 66272G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1153 | PREMIUM, HEAVY-DUTY, DUAL-LEVERAGE PISTOL | 68336I | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PUR | 26186M | FG | Floor stock | 4 | LBRCT | CS | 11 | FG |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PUR | NE17074 | FG | Floor stock | 4 | LBRCT | CS | 96 | FG |
| AKC | LX-1173PHRF | RFID MINI-PISTOL GRIP GREASE GUN 4PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 216 | FG |
| AKC | LX-1175 | HANDYLUBER, 12V CORDLESS GREASE GUN WIT | 68266G | FG | Floor stock | 4 | LBRCT | CS | 14 | FG |
| AKC | LX-1185 | SUCTION GUN, 18 OZ. WITH 12" VINYL HOSE 12P | SHIP | FG | Shipment | 4 | LBRCT | CS | 3 | FG |
| AKC | LX-1186 | BRACKET GREASE GUN HEAVY DUTY WALL OR TR | 470621 | FG | Floor stock | 4 | LBRCT | CS | 72 | FG |
| AKC | LX-1205 | GREASE HOSE, 12", SPRING, 1/8" NPT, 4500 PSI, | DOOR17 | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1207-B | GREASE HOSE, SPRING, 18", 1/8" NPT, 4500 PSI, | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 10 | WIP |
| AKC | LX-1211 | GREASE HOSE 18" WITH 2 SPRINGS, 1/8" NPT X 3. | 51290A | FG | Picking | 1 | LBRCT | CS | 38 | FG |
| AKC | LX-1302 | GREASE GUN FILLER PUMP FOR 25-50 LB (11.5-2 | NE16141 | FG | Floor stock | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1302 | GREASE GUN FILLER PUMP FOR 25-50 LB (11.5-2 | NE17132 | FG | Floor stock | 4 | LBRCT | CS | 73 | FG |
| AKC | LX-1310-B | UNIV. BEARING PACKER, PLASTIC, BEARING SIZE | 50014C | PP | Picking | 4 | LBRCT | PC | 2 | WIP |
| AKC | LX-1311 | MANUAL FLUID EXTRACTOR, 1.6G (6L) CAPACITY | 67218I | FG | Floor stock | 1 | LBRCT | CS | 64 | FG |
| AKC | LX-1311 | MANUAL FLUID EXTRACTOR, 1.6G (6L) CAPACITY | 67432K | FG | Floor stock | 1 | LBRCT | CS | 33 | FG |
| AKC | LX-1312 | MANUAL FLUID EXTRACTOR, 2.6G (10L) CAPACIT | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 4 | FG |
| AKC | LX-1313 | MANUAL/ PNEUMATIC, 2-IN-1 FLUID EXTRACTOR | 65492C | FG | Floor stock | 1 | LBRCT | CS | 16 | FG |
| AKC | LX-1314-B | MANUAL/ PNEUMATIC, 2-IN-1 FLUID EXTRACTOR | 68446E | PP | Floor stock | 4 | LBRCT | CS | 32 | WIP |
| AKC | LX-1317 | OBS DELUXE, ALUMINUM LEVER ACTION BARREL | 60012G | FG | Floor stock | 4 | LBRCT | PC | 8 | FG |
| AKC | LX-1318 | ROTARY BARREL PUMP 4PK | 34127A | FG | Picking | 4 | LBRCT | CS | 42 | FG |
| AKC | LX-1318 | ROTARY BARREL PUMP 4PK | 67492C | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1318 | ROTARY BARREL PUMP 4PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 3 | FG |
| AKC | LX-1320 | DELUXE, H.D. ROTARY BARREL PUMP 4PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1321 | ROTARY BARREL CHEMICAL PUMP, CORROSION | 52384E | FG | Floor stock | 1 | LBRCT | CS | 22 | FG |
| AKC | LX-1321 | ROTARY BARREL CHEMICAL PUMP, CORROSION | 56122I | FG | Floor stock | 1 | LBRCT | CS | 24 | FG |
| AKC | LX-1321 | ROTARY BARREL CHEMICAL PUMP, CORROSION | 60482E | FG | Floor stock | 1 | LBRCT | CS | 24 | FG |
| AKC | LX-1322 | PREMIUM, DUAL-DIRECTION BARREL PUMP 2PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1322-B | PREMIUM, DUAL-DIRECTION BARREL PUMP PC | 32101G | PP | Floor stock | 4 | LBRCT | PC | 32 | WIP |
| AKC | LX-1322-B | PREMIUM, DUAL-DIRECTION BARREL PUMP PC | 60600A | PP | Picking | 4 | LBRCT | PC | 2 | WIP |
| AKC | LX-1324 | ROTARY BARREL CHEMICAL PUMP, GENERAL PUI | 59480G | FG | Floor stock | 1 | LBRCT | CS | 18 | FG |
| AKC | LX-1327 | LEVER ACTION CHEMICAL PUMP, PREMIUM 4PK | 50330I | FG | Floor stock | 1 | LBRCT | CS | 24 | FG |
| AKC | LX-1336 | PLASTIC BUCKET PUMP WITH FLEX HOSE AND NC | 54014C | FG | Picking | 4 | LBRCT | CS | 8 | FG |
| AKC | LX-1339-B | DIAPHRAGM CHEMICAL PUMP, CORROSION RES | 35246G | PP | Floor stock | 4 | LBRCT | PC | 48 | WIP |
| AKC | LX-1345 | MULTI-PURPOSE FLUID TRANSFER PUMP AND SI | 61384A | FG | Floor stock | 1 | LBRCT | CS | 34 | FG |
| AKC | LX-1345-B | MULTI-PURPOSE FLUID TRANSFER PUMP AND SI | 28063E | PP | Floor stock | 4 | LBRCT | CS | 296 | WIP |
| AKC | LX-1365-B | AUTOMATIC SHUT-OFF FUEL NOZZLE FOR GASOL | 58030D | PP | Picking | 4 | LBRCT | PC | 5 | WIP |
| AKC | LX-1371 | ELECTRONIC FLOW METER 1PK | 41218C | FG | Picking | 1 | LBRCT | CS | 11 | FG |
| AKC | LX-1371 | ELECTRONIC FLOW METER 1PK | AKC ACTIVE DAMAGE | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1388 | FLUID EXTRACTOR/DISPENSER, 34 OZ. (1L) CAPA | SHIP | FG | Shipment | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1400 | STANDARD GREASE COUPLER, 1/8" NPT 10PK | 55246E | FG | Floor stock | 1 | LBRCT | CS | 304 | FG |
| AKC | LX-1400-BC | STANDARD GREASE COUPLER, 1/8" NPT, NONHE | RW003A | PP | Floor stock | 4 | LBRCT | CS | 150 | WIP |
| AKC | LX-1403-XL | HEAVY-DUTY QUICK RELEASE GREASE COUPLER, | 31063E | FG | Floor stock | 4 | LBRCT | CS | 120 | FG |
| AKC | LX-1403-XL-BLANK | HEAVY-DUTY QUICK RELEASE GREASE COUPLER, | 59098A | FG | Picking | 4 | LBRCT | CS | 1800 | FG |
| AKC | LX-1410 | NEEDLE NOSE ADAPTER 3/4 IN 1/8 IN 10PK | 48360C | FG | Picking | 1 | LBRCT | CS | 8 | FG |
| AKC | LX-1413 | MAGNETIC GREASE GUN HOLDER 10PK | 50518A | FG | Picking | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1415 | NEEDLE-TYPE ADAPTER 5" 10PK | 54036C | FG | Picking | 1 | LBRCT | CS | 10 | FG |
| AKC | LX-1415 | NEEDLE-TYPE ADAPTER 5" 10PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1418 | SEAL-OFF ADAPTOR RUBBER TIP 1/8" 10PK | 53362C | FG | Picking | 1 | LBRCT | CS | 17 | FG |
| AKC | LX-1420 | GREASE GUN FILLER NIPPLE, 1/8" NPT MALE 10PI | 50252C | FG | Picking | 1 | LBRCT | CS | 18 | FG |
| AKC | LX-1422 | AIR BLEEDER VALVE, 1/8" NPT MALE 10PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 4 | FG |
| AKC | LX-1428 | FOUR-WAY GREASE FITTING TOOL, LARGE 10PK | P/A HOLD | FG | Floor stock | 4 | LBRCT | CS | 11 | FG |
| AKC | LX-1462-B | GREASE JOINT REJUVENATOR PC | 27068E | PP | Floor stock | 4 | LBRCT | PC | 120 | WIP |
| AKC | LX-1470 | LUBRICATION ACCESSORIES, 11-PIECE KIT 1PK | 54134A | FG | Picking | 1 | LBRCT | CS | 83 | FG |
| AKC | LX-1500 | 6 FLUID OZ. PISTOL-TYPE OILER, 30 DEG. RIGID S | 50518C | FG | Picking | 4 | LBRCT | CS | 75 | FG |
| AKC | LX-1509 | 16 FLUID OZ./1 PT. HANDLED OILER, VERTICAL SI | 60570D | FG | Floor stock | 1 | LBRCT | PC | 1 | FG |
| AKC | LX-1518 | 32 FLUID OZ./1 QT. HANDLED OILER, 30 DEG. FLE | 56084I | FG | Floor stock | 4 | LBRCT | CS | 66 | FG |
| AKC | LX-1526 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 2 | 28088A | FG | Floor stock | 4 | LBRCT | CS | 5 | FG |
| AKC | LX-1528 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 29180G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1530 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 51456A | FG | Picking | 1 | LBRCT | CS | 42 | FG |
| AKC | LX-1538 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 57246C | FG | Picking | 1 | LBRCT | CS | 25 | FG |
| AKC | LX-1538 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | SHIP | FG | Shipment | 1 | LBRCT | CS | 3 | FG |
| AKC | LX-1602-B | PLASTIC FUNNEL, 16 OZ. (BULK) FC | 59608C | PP | Picking | 4 | LBRCT | PC | 6 | WIP |
| AKC | LX-1603-B | PLASTIC TRANSMISSION FUNNEL, 16 OZ. / 1 PINT | 60598B | PP | Picking | 4 | LBRCT | PC | 11 | WIP |
| AKC | LX-1609-B | TWO PIECE FUNNEL WITH FLEX SPOUT FC | 59610C | PP | Picking | 4 | LBRCT | PC | 164 | WIP |
| AKC | LX-1618 | BATTERY FILLER PLASTIC 2 QT/4 PT 6PK | 60554D | FG | Floor stock | 1 | LBRCT | CS | 7 | FG |
| AKC | LX-1624 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | 29113E | FG | Floor stock | 4 | LBRCT | CS | 5 | FG |
| AKC | LX-1624 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | 67336G | FG | Floor stock | 4 | LBRCT | CS | 12 | FG |
| AKC | LX-1705-B | TRANSMISSION FUNNEL WITH SCREEN, WITH 18" | 58144A | PP | Picking | 4 | LBRCT | PC | 1 | WIP |
| AKC | LX-1706 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | NE16163 | FG | Floor stock | 1 | LBRCT | CS | 39 | FG |
| AKC | LX-1708 | GALVANIZED FUNNEL WITH SCREEN, 8 QUART 6F | 47180C | FG | Picking | 1 | LBRCT | CS | 4 | FG |
| AKC | LX-1710 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 40122G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | LX-1710 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 50024A | FG | Picking | 4 | LBRCT | CS | 3 | FG |
| AKC | LX-1710 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 3 | FG |
| AKC | LX-1712-B | METAL OIL LIFT DRAIN, 5 GAL. CAPACITY (BULK) F | 34172C | PP | Picking | 4 | LBRCT | PC | 12 | WIP |
| AKC | LX-1713 | METAL OIL LIFT DRAIN, 5 GAL. CAPACITY WITH CF | 58266A | FG | Picking | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1722 | 24" BAND DOLLY, FOR 55 GAL. / 400 LB. CONTAII | 57170E | FG | Floor stock | 1 | LBRCT | CS | 4 | FG |
| AKC | LX-1722 | 24" BAND DOLLY, FOR 55 GAL. / 400 LB. CONTAII | 60398I | FG | Floor stock | 1 | LBRCT | CS | 5 | FG |
| AKC | LX-1725 | DRUM FAUCET 6PK | 53386A | FG | Picking | 1 | LBRCT | CS | 4 | FG |
| AKC | LX-1728 | SELF-CLOSING, ALUMINUM DRUM FAUCET, 2" NF | DOOR17 | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1812 | DUAL-DIRECTIONAL FILTER WRENCH, SMALL, 2-3 | 58268C | FG | Picking | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1820 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WREN | 68134M | FG | Floor stock | 4 | LBRCT | CS | 120 | FG |
| AKC | LX-1822 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WREN | 58146M | FG | Floor stock | 1 | LBRCT | CS | 83 | FG |
| AKC | LX-1824 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WREN | 51060G | FG | Floor stock | 4 | LBRCT | CS | 59 | FG |
| AKC | LX-1824 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WREN | 51230A | FG | Picking | 4 | LBRCT | CS | 26 | FG |
| AKC | LX-1824 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WREN | 65218K | FG | Floor stock | 4 | LBRCT | CS | 72 | FG |
| AKC | LX-1863 | LOW-PROFILE METRIC OIL & FUEL FILTER SOCKE | RW001A | FG | Floor stock | 4 | LBRCT | CS | 5 | FG |
| AKC | LX-1864 | LOW-PROFILE METRIC OIL & FUEL FILTER SOCKE | RW001A | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | LX-1900 | MULTI-PURPOSE LITHIUM GREASE, 3 OZ. CARTRII | 53230A | FG | Picking | 1 | LBRCT | CS | 144 | FG |
| AKC | LX-1901 | MULTI-PURPOSE LITHIUM GREASE, 3 OZ. CARTRII | 35386A | FG | Picking | 1 | LBRCT | CS | 70 | FG |
| AKC | LX-1901 | MULTI-PURPOSE LITHIUM GREASE, 3 OZ. CARTRII | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 58 | FG |
| AKC | LX-1901 | MULTI-PURPOSE LITHIUM GREASE, 3 OZ. CARTRII | SHIP | FG | Shipment | 1 | LBRCT | CS | 6 | FG |
| AKC | LX-3007 | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54" | P/A HOLD | FG | Floor stock | 4 | LBRCT | CS | 164 | FG |
| AKC | LX-3007-5 | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54" | 46180E | FG | Floor stock | 4 | LBRCT | CS | 827 | FG |

CONFIDENTIAL

ONSET_00032409
FBG_CH1_00091076

**DEBTORS' EXHIBIT NO. 175**
**Page 851 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | LX-3013 | 1/4"-28 TAPER THREAD (SAE LT), 45 DEG., 0.81" (1 | RWKSTAGE | FG | | Floor stock | 1 | LBRCT | CS | 2 FG |
| AKC | LX-3019 | 1/4"-28 TAPER THREAD (SAE LT), 90 DEG., 0.75" ( | 44516A | FG | | Picking | 1 | LBRCT | CS | 51 FG |
| AKC | LX-3113-10 | 10 MM X 1 MM, TAPER METRIC THREAD, STRAIGH | 60524C | FG | | Picking | 1 | LBRCT | CS | 2 FG |
| AKC | LX-3117-10 | 1/8" P.T.F. SPECIAL SHORT, 65 DEG., 0.85" 10PK | 60260C | FG | | Picking | 1 | LBRCT | PC | 4 FG |
| AKC | LX-3117-B | 1/8" P.T.F. SPECIAL SHORT, 65 DEG., 0.85" (BULK | 60536B | PP | | Picking | 4 | LBRCT | PC | 1000 WIP |
| AKC | LX-3119 | 1/8" P.T.F. SPECIAL SHORT, 90 DEG., 0.85" (100 P | 60386G | FG | | Picking | 1 | LBRCT | CS | 26 FG |
| AKC | LX-3119-10 | 1/8" P.T.F. SPECIAL SHORT, 90 DEG., 0.85" 10PK | 60294C | FG | | Picking | 4 | LBRCT | CS | 6 FG |
| AKC | LX-3301 | 6 MM X 1 MM, TAPER METRIC THREAD, STRAIGHT, | 60458B | FG | | Picking | 1 | LBRCT | CS | 9 FG |
| AKC | LX-3311 | 8 MM X 1 MM, TAPER METRIC THREAD, 90 DEG., 0 | 56506E | FG | | Floor stock | 1 | LBRCT | PC | 22 FG |
| AKC | LX-3505 | FOR 3/16" DIA. HOLE, STRAIGHT, 0.50" 1PK | SHIP | FG | | Shipment | 4 | LBRCT | CS | 10 FG |
| AKC | LX-3505-10 | FOR 3/16" DIA. HOLE, STRAIGHT, 0.50" 10PK | SHIP | FG | | Shipment | 4 | LBRCT | CS | 13 FG |
| AKC | LX-3511-10 | FOR 9/16" DIA. HOLE, STRAIGHT, 0.56" (10 PCS./F | SHIP | FG | | Shipment | 4 | LBRCT | CS | 3 FG |
| AKC | N3619 | OBS 5 IN RND LGHT KIT 2PK | 64540E | FG | | Floor stock | 4 | AUXLG | CS | 174 FG |
| AKC | N4020K | OBSLED RND DRIVING LGHT KIT 3PK | 42110M | FG | | Floor stock | 4 | AUXLG | CS | 88 FG |
| AKC | NLT1157LL | S8 BAY LONG LIFE 10PK | SHIP | FG | | Shipment | 4 | AAOTH | CS | 100 FG |
| AKC | NLT194LL | T-3.25 WEDGE, LONG LIFE 10PK | 41324C | FG | | Picking | 4 | AAOTH | CS | 398 FG |
| AKC | NLT194NALL | T-3.25 WEDGE, NATRL AMBER LL 10PK | 58268B | FG | | Picking | 4 | AAOTH | CS | 46 FG |
| AKC | NV1116 | LED 6" SPOT LIGHT BAR 3PK | 48470E | FG | | Floor stock | 4 | AUXLG | CS | 60 FG |
| AKC | NV1116 | LED 6" SPOT LIGHT BAR 3PK | 53326G | FG | | Floor stock | 4 | AUXLG | CS | 60 FG |
| AKC | NV3072 | 2" LED CUBE FOG LIGHT 2PK | 27178A | FG | | Picking | 4 | AUXLG | CS | 73 FG |
| AKC | NV3072 | 2" LED CUBE FOG LIGHT 2PK | 49470G | FG | | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 33086E | FG | | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | 27162C | FG | | Picking | 4 | AUXLG | CS | 2 FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | 34156G | FG | | Floor stock | 4 | AUXLG | CS | 64 FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | AKC RCV 6 | FG | | Floor stock | 4 | AUXLG | CS | 72 FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT 3P | 27174I | FG | | Floor stock | 4 | AUXLG | CS | 76 FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT 3P | 56398E | FG | | Floor stock | 4 | AUXLG | CS | 72 FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT 3P | 62170G | FG | | Floor stock | 4 | AUXLG | CS | 72 FG |
| AKC | NV521 | 11.5" LED SPOT/FLOOD LT BAR 2PK | 27113A | FG | | Picking | 4 | AUXLG | CS | 167 FG |
| AKC | NV521 | 11.5" LED SPOT/FLOOD LT BAR 2PK | 52026A | FG | | Picking | 4 | AUXLG | CS | 61 FG |
| AKC | NV52210 | OBSLED 10" HILUMEN LGT BAR 2PK | 45408A | FG | | Picking | 4 | AUXLG | CS | 81 FG |
| AKC | NV524S | 24" LED SINGLE ROW LIGHT BAR 4PK | AKC ACTIVE DAMAGE | FG | | Floor stock | 4 | AUXLG | CS | 1 FG |
| AKC | NV530 | 8"LED REFLECTOR STYLE LT BAR 2PK | 46024I | FG | | Floor stock | 4 | AUXLG | CS | 64 FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 46024K | FG | | Floor stock | 4 | AUXLG | CS | 64 FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 46026K | FG | | Floor stock | 4 | AUXLG | CS | 64 FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 46062K | FG | | Floor stock | 4 | AUXLG | CS | 64 FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 51120G | FG | | Floor stock | 4 | AUXLG | CS | 80 FG |
| AKC | NV536D | 36" LED DOUBLE ROW LIGHT BAR 4PK | 26140A | FG | | Picking | 4 | AUXLG | CS | 7 FG |
| AKC | NV622 | 4 CHANNEL WIRELESS REMOTE AND HUB 2P | 63420C | FG | | Floor stock | 4 | AUXLG | CS | 93 FG |
| AKC | NV627 | OBS 10PC NOISE REDUCING INSERTS 3PK | 50014K | FG | | Floor stock | 4 | AUXLG | CS | 225 FG |
| AKC | NV627 | OBS 10PC NOISE REDUCING INSERTS 3PK | 50072K | FG | | Floor stock | 4 | AUXLG | CS | 225 FG |
| AKC | NV631 | OBS 2PK BLACK LIGHT BAR COVERS 3PK | 44204G | FG | | Floor stock | 4 | AUXLG | CS | 100 FG |
| AKC | PE40T24AZ | 3 SQFT AZ PE S/M CHAMOIS 24PK | AKCMEXRCV | FG | | Arrival | 4 | SGOOD | CS | 216 FG |
| AKC | PE80T24AZ | 5 SQFT S/M AZ PE CHAMOIS 24PK | 44386C | FG | | Picking | 4 | SGOOD | CS | 1 FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 46288I | FG | | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 46518G | FG | | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | PF625R | OBLED 2.5"SIDE MARKER-RED KIT 2PK | 59204B | FG | | Picking | 4 | TLITE | CS | 48 FG |
| AKC | PF943R | LED ID LIGHT BAR 6PK | 44098I | FG | | Floor stock | 4 | TLITE | CS | 108 FG |
| AKC | QP72-999CT | 35" ULTRA MAXX S/BRSH QP 72PK | 63182K | FG | | Floor stock | 4 | CONWC | GY | 8 FG |
| AKC | RC589 | BUCKET LID 0.4MM THICKNESS | RW023D | PP | | Floor stock | 4 | CONSC | PC | 3536 WIP |
| AKC | RC592 | SQUEEGEE HEAD FOR 9425CDX | 45348C | PP | | Picking | 4 | CONSC | PC | 3 WIP |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 31135M | FG | | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 37158M | FG | | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 38108M | FG | | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 38218I | FG | | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 51026C | FG | | Picking | 4 | CONSC | CS | 2 FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 53024M | FG | | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 62218G | FG | | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | S12-577-EPKUS | 45"TELE-S/BRM-PINK SNOW TOOL 12PK | 67386G | FG | | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | S12-583-EPRFB | 52" FORCE PIVOTING SNOWBROOM RED 12PK | 42156K | FG | | Floor stock | 4 | CONWC | CS | 15 FG |
| AKC | S12-WS2012AWRF | 8"PLAS W/C&20" HNDL SHELF PK 12PK | B/O HOLD | FG | | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | S12-WS2012AWRF | 8"PLAS W/C&20" HNDL SHELF PK 12PK | DOOR06 | FG | | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | S18-518FB | 17" FORCE SNOWBRUSH 18PK | 45350I | FG | | Floor stock | 4 | CONWC | CS | 42 FG |
| AKC | S18-518FB | 17" FORCE SNOWBRUSH 18PK | 67470C | FG | | Floor stock | 4 | CONWC | CS | 42 FG |
| AKC | S24-530RFB | 26" FORCE REACH SNOWBRUSH 24PK | 63288G | FG | | Floor stock | 4 | CONWC | CS | 50 FG |
| AKC | S24-532 | 26" COOL SNOW TOOL W/DSPLY 24PK | 36540M | FG | | Floor stock | 4 | CONWC | CS | 35 FG |
| AKC | S24-532 | 26" COOL SNOW TOOL W/DSPLY 24PK | 52434A | FG | | Picking | 4 | CONWC | CS | 4 FG |
| AKC | S24-532 | 26" COOL SNOW TOOL W/DSPLY 24PK | 55290I | FG | | Floor stock | 4 | CONWC | CS | 25 FG |
| AKC | S24-582-EPSZ9 | 52" EXT BROOM C/O W/ICE CH 24PK | 50096A | FG | | Picking | 4 | CONWC | CS | 7 FG |
| AKC | S24-582-EPSZ9 | 52" EXT BROOM C/O W/ICE CH 24PK | 51504A | FG | | Picking | 4 | CONWC | CS | 10 FG |
| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | 45170G | FG | | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | 61288E | FG | | Floor stock | 4 | CONWC | CS | 20 FG |
| AKC | S24-898 | 10" BIG BLADE SCRAPER 24PK | 34091M | FG | | Floor stock | 4 | CONWC | CS | 110 FG |
| AKC | S24-898 | 10" BIG BLADE SCRAPER 24PK | 38386I | FG | | Floor stock | 4 | CONWC | CS | 22 FG |
| AKC | S24-898 | 10" BIG BLADE SCRAPER 24PK | 39288I | FG | | Floor stock | 4 | CONWC | CS | 110 FG |
| AKC | S24-898 | 10" BIG BLADE SCRAPER 24PK | 41110K | FG | | Floor stock | 4 | CONWC | CS | 99 FG |
| AKC | S24-898 | 10" BIG BLADE SCRAPER 24PK | 44218I | FG | | Floor stock | 4 | CONWC | CS | 110 FG |
| AKC | S24-996-35FB | 35" FORCE X35 S/BRSH TP 24PK | 48518C | FG | | Picking | 4 | CONWC | CS | 13 FG |
| AKC | S24-996-35FB | 35" FORCE X35 S/BRSH TP 24PK | 63312M | FG | | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | S26-989-39CFF | 39" CARBON FIBER S/BRSH 26PK | NE14161 | FG | | Floor stock | 4 | CONWC | CS | 120 FG |
| AKC | S30-886PKUS | 31"S/BRSH-PINK SNOW TOOLS 30PK | 55026G | FG | | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | SC70912 | SC709 SCRUB-PAD 12PK | 39288A | FG | | Picking | 4 | SGOOD | CS | 40 FG |
| AKC | SC70912 | SC709 SCRUB-PAD 12PK | 43288I | FG | | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | SLAT202 | OBS SWC SALT LIFE CAMO 12PK | 50098M | FG | | Floor stock | 4 | VEHAC | CS | 43 FG |
| AKC | T280R | 1X12 CONSPICUITY RED 12PK | SHIP | FG | | Shipment | 4 | TLITE | CS | 2 FG |
| AKC | T430BLKB | 12521/REC BK LAMP 6PK | 61362E | FG | | Floor stock | 4 | TLITE | CS | 298 FG |
| AKC | T488BR | OBS1INX4IN SEALED MARKER LIGHT RED 5PK | 53398C | FG | | Picking | 4 | TLITE | CS | 150 FG |
| AKC | T5672AAB | DBL FACE W/DBL FILAMENT LAMP 6PK | 33148I | FG | | Floor stock | 4 | TLITE | CS | 42 FG |
| AKC | T5672AAB | DBL FACE W/DBL FILAMENT LAMP 6PK | 56336G | FG | | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | T5672AAB | DBL FACE W/DBL FILAMENT LAMP 6PK | 60146A | FG | | Picking | 4 | TLITE | CS | 40 FG |
| AKC | T5672ARB | DBL FACE W/DBL FILAMENT LAMP 6PK | 59014G | FG | | Floor stock | 4 | TLITE | CS | 56 FG |
| AKC | T78SR | OBSRED STICK ON REFLECTOR 10PK | 58152D | FG | | Picking | 4 | TLITE | CS | 4 FG |
| AKC | T84B | SUBMERSIB 8 FUNC STI-BULK 2PK | 33155G | FG | | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | T85BR | SEALED OBLONG STOP TAIL TURN 10PK | 66338A | FG | | Floor stock | 4 | TLITE | CS | 80 FG |
| AKC | T93B | MULTI FUNCTION LAMP 2PK | 60122C | FG | | Picking | 4 | TLITE | CS | 120 FG |
| AKC | T93B | MULTI FUNCTION LAMP 2PK | 63218E | FG | | Floor stock | 4 | TLITE | CS | 576 FG |
| AKC | T93B | MULTI FUNCTION LAMP 2PK | 67494G | FG | | Floor stock | 4 | TLITE | CS | 576 FG |
| AKC | T95BR | SEAL STOP TAIL TURN W/GRMT/PLG 10PK | 34187E | FG | | Floor stock | 4 | TLITE | CS | 80 FG |
| AKC | T95BR | SEAL STOP TAIL TURN W/GRMT/PLG 10PK | 37540A | FG | | Picking | 4 | TLITE | CS | 95 FG |
| AKC | T95BR | SEAL STOP TAIL TURN W/GRMT/PLG 10PK | 67554K | FG | | Floor stock | 4 | TLITE | CS | 65 FG |
| AKC | T9652BR | OBSLAMP REPL LENS 355/430 -RED 10PK | 40302G | FG | | Floor stock | 4 | TLITE | CS | 30 FG |

CONFIDENTIAL

ONSET_00032410
FBG_CH1_00091077

Case 26-03005   Document 16-26   Filed in TXSB on 02/19/26   Page 24 of 290

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | TF1NAPA | BK821-2733 TF1 NAPA TRANS FNNL 36PK | 39528M | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | TF1NAPA | BK821-2733 TF1 NAPA TRANS FNNL 36PK | 56444M | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | TS15T6 | 2.25 SQFT TANNER SEL CHAMOIS 6PK | 60038A | FG | Picking | 4 | SGOOD | CS | 300 | FG |
| AKC | TS20T6 | 2.50 SQFT TANNER'S SEL CHAMOIS 6PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 6 | FG |
| AKC | TS40 | 3 SQFT CHAMOIS BULK NO TAG 6PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 9 | FG |
| AKC | TS70T24ADV | 4SQFT 2/BG TANNERS SEL CHAMOIS 24PK | 38518G | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | TS70T6 | 4 SQFT CHAMOIS 6PK | 35062A | FG | Picking | 4 | SGOOD | CS | 2 | FG |
| AKC | TS70T6 | 4 SQFT CHAMOIS 6PK | 36108G | FG | Floor stock | 4 | SGOOD | CS | 40 | FG |
| AKC | WS1524CC | 15"HNDL-CONCEPTS CATALOG 24PK | 10150 | FG | Picking | 4 | CONSC | CS | 119 | FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 40240I | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 61288M | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 61528C | FG | Floor stock | 4 | CONSC | CS | 28 | FG |
| AKC | WS2024AGRG | WWG8"PLAS SPONGE SQUEEG&20"HNDL24PK | 49458M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | WS4212 | 42" ALUMINUM HNDL 12PK | 51170A | FG | Picking | 4 | CONSC | CS | 53 | FG |
| AKC | WSH24 | BLK 8" PLAS SQUEEG HD 24PK | 56374I | FG | Floor stock | 4 | CONSC | CS | 90 | FG |
| AKC | WSH24 | BLK 8" PLAS SQUEEG HD 24PK | 56494M | FG | Floor stock | 4 | CONSC | CS | 90 | FG |
| AKC | WSH24 | BLK 8" PLAS SQUEEG HD 24PK | DOOR14 | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | WWGS18-583-EPCFPV | OBSWWG48"PV CF 10"HEAD S/BRM 18PK | 36456M | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | WWGS18-583-EPCFPV | OBSWWG48"PV CF 10"HEAD S/BRM 18PK | 44410I | FG | Floor stock | 4 | CONWC | CS | 7 | FG |
| AKC | WWGS26-989-39CFFPV | WWG 39" PV C FIBER S/BRSH 26PK | 55494C | FG | Picking | 4 | CONWC | CS | 2 | FG |
| AKC | 01044 | 5/16X 3/4"X 10' VINYL 24PK | 48122A | FG | Picking | 4 | CONVA | CS | 11 | FG |
| AKC | 01055 | 3/16X1 1/4"X30' CAMPER 24PK | 64458I | FG | Floor stock | 4 | CONVA | CS | 20 | FG |
| AKC | 01080 | 100% EPDM PROF. W-STRIP 10' 6PK | 39084I | FG | Floor stock | 4 | CONVA | CS | 17 | FG |
| AKC | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | 45228G | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | SHIP | FG | Shipment | 4 | CONFT | CS | 45 | FG |
| AKC | 05015BLK132MI | 05015BLK132MI MED FUNNEL | 52374A | FG | Picking | 4 | CONFT | CS | 30 | FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | 54132E | FG | Floor stock | 4 | CONFT | CS | 64 | FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | 54132G | FG | Floor stock | 4 | CONFT | CS | 64 | FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | 57134E | FG | Floor stock | 4 | CONFT | CS | 64 | FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 41314A | FG | Picking | 4 | CONFT | CS | 40 | FG |
| AKC | 05062MI | 05062MI HAND-E QUICK FILL FNNL 12P | 40410C | FG | Picking | 4 | CONFT | CS | 2 | FG |
| AKC | 05062MI | 05062MI HAND-E QUICK FILL FNNL 12P | 54408E | FG | Floor stock | 4 | CONFT | CS | 72 | FG |
| AKC | 05062PDQMI | SUPER QUICK FILL FNL CUT CASE 12P | 42504K | FG | Floor stock | 4 | CONFT | CS | 72 | FG |
| AKC | 05062PDQMI | SUPER QUICK FILL FNL CUT CASE 12P | 56446M | FG | Floor stock | 4 | CONFT | CS | 72 | FG |
| AKC | 05062PDQMI | SUPER QUICK FILL FNL CUT CASE 12P | 66300A | FG | Floor stock | 4 | CONFT | CS | 144 | FG |
| AKC | 05064MI | 05064MIE LARGE FUNNEL 12PK | 10221 | FG | Picking | 4 | CONFT | CS | 1741 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 29065E | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 34077E | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 34090E | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 4 | FG |
| AKC | 05080MI | 05080MIE LESS MESS OIL DRAIN 12PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 10225 | FG | Picking | 4 | CONFT | CS | 80 | FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 46410G | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | SHIP | FG | Shipment | 4 | CONFT | CS | 40 | FG |
| AKC | 06064MI | 06064MIE GR TRANSMISSION FNNL 12PK | 66132G | FG | Floor stock | 4 | CONFT | CS | 64 | FG |
| AKC | 07-50/C | 7 100/BAG NATURAL CABLE TIES BAG | 36528M | FG | Floor stock | 4 | CONSC | pkg | 654 | FG |
| AKC | 0791409506 | HPKS/ INSRT CRD/ END2 | RWKLABEL | PP | Floor stock | 4 | CONLM | PC | 995 | WIP |
| AKC | 0791473903 | HPKS/ H2/ INSRT CRD | RWKLABEL | PP | Floor stock | 4 | CONLM | PC | 100 | WIP |
| AKC | 0792411455 | AZM/ MT2/ INSRT CRD | RW043A | PP | Floor stock | 4 | CONLM | PC | 49 | WIP |
| AKC | 0794409506 | BK/ END2/ INSRT CRD | RW043A | PP | Floor stock | 4 | CONLM | PC | 250 | WIP |
| AKC | 0797409755 | UH/ NEW STYLE/ MT2/ CUT CRD | RW043A | PP | Floor stock | 4 | CONLM | PC | 1168 | WIP |
| AKC | 0798409745 | LW/ MT2/ INSRT CRD | RWKLABEL | PP | Floor stock | 4 | CONLM | PC | 60 | WIP |
| AKC | 0798482449 | LW/END4/ INSRT CRD | RWKLABEL | PP | Floor stock | 4 | CONLM | PC | 70 | WIP |
| AKC | 1010039026 | NEVER FADE SML LEVEL 6 PAIR | 35396A | FG | Picking | 4 | CONLM | CS | 160 | FG |
| AKC | 1010039026 | NEVER FADE SML LEVEL 6 PAIR | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | CS | 27 | FG |
| AKC | 1010040026 | NEVER FADE REARVIEW LEVEL  4 PK | SHIP | FG | Shipment | 4 | CONLM | CS | 7 | FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 28068I | FG | Floor stock | 4 | CONLM | CS | 48 | FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 28082G | FG | Floor stock | 4 | CONLM | CS | 119 | FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 28088G | FG | Floor stock | 4 | CONLM | CS | 90 | FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 65264I | FG | Floor stock | 4 | CONLM | CS | 180 | FG |
| AKC | 1010085026 | NEVER FADE GRAD LEVEL 6 PAIR | CANCEL | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1010090025 | SMALL SCREW-ON LEVEL 12 PAIR | 50518G | FG | Floor stock | 4 | CONLM | EA | 176 | FG |
| AKC | 1010095016 | NEVER FADE SURF(3-WAY) LEVEL 6 PC | 55180A | FG | Picking | 4 | CONLM | CS | 73 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 31147M | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 43494K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52444I | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52458K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52468I | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52482K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 56048K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120080 | 61' BLIZ FORCE S/BRM 12PK TP | 28114G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010120080 | 61' BLIZ FORCE S/BRM 12PK TP | 66204E | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010123024 | 12324 HAND WARMERS TRAY 24PK | 58528K | FG | Floor stock | 4 | CONWC | CS | 143 | FG |
| AKC | 1010125001 | 12501 GRIPTRAX TRACTION TOOL 4PR | 63348E | FG | Floor stock | 4 | CONWC | CS | 11 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 42516K | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 44170G | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 47302E | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | BULK048 | FG | Picking | 4 | CONWC | CS | 115 | FG |
| AKC | 1010125050 | 12550 BOOT MAT 6PK | 56216G | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 1010125055 | 12555 3FC BOOT TRAY 6PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010126010 | OBS 12V HEATING PAD TP 6PK | 60204I | FG | Floor stock | 4 | CONWC | CS | 72 | FG |
| AKC | 1010126020 | 12V HEATED BLANKET 6PK TRAY | 26158K | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010126050 | 12V WINDOW DEFROST TP 6PK | 29105E | FG | Floor stock | 4 | CONWC | CS | 64 | FG |
| AKC | 1010126050 | 12V WINDOW DEFROST TP 6PK | 56330G | FG | Floor stock | 4 | CONWC | CS | 98 | FG |
| AKC | 1010130001 | 11.75' DEICER SCRAPER TRAY 8PK | 32109K | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 27133G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 28190E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 29116K | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 62552K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 66480G | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | NE14068 | FG | Floor stock | 4 | CONWC | CS | 216 | FG |
| AKC | 1010130024 | 32" S/BRSH W/I/CHSL BLADE 12PC | 54468K | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010130059 | 13059 42"T S/BRSH W/I/CHSL  12P | 67098G | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010139020 | OBS13920 QUILTED MITT SCRPR 12PK | 61446E | FG | Floor stock | 4 | CONWC | CS | 72 | FG |
| AKC | 1010139029 | OBS13929 FUR I/SCRPR MITT W/CS 12PK | 57288C | FG | Picking | 4 | CONWC | CS | 15 | FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 52098G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 52108G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 53024E | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 60144K | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010140014 | 14014 35"AVALANCHE S/BRSH TRAY 14PK | 43264A | FG | Picking | 4 | CONWC | CS | 2 | FG |
| AKC | 1010140035 | 14035 35" TEL PIV C/O S/BRM 6PK | 54506G | FG | Floor stock | 4 | CONWC | CS | 32 | FG |

CONFIDENTIAL

ONSET_00032411
FBG_CH1_00091078

| AKC | 1010140035 | 14035 35" TEL PIV C/O S/BRM 6PK | 56434I | FG | Floor stock | 4 | CONWC | CS | 16 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 41170I | FG | Floor stock | 4 | CONWC | CS | 21 FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 41170K | FG | Floor stock | 4 | CONWC | CS | 21 FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 44108E | FG | Floor stock | 4 | CONWC | CS | 21 FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 48122G | FG | Floor stock | 4 | CONWC | CS | 21 FG |
| AKC | 1010141020 | 11" RED POLAR VORTEX SCRAPER 18PK | 45098C | FG | Picking | 4 | CONWC | CS | 3 FG |
| AKC | 1010141020 | 11" RED POLAR VORTEX SCRAPER 18PK | 46528C | FG | Picking | 4 | CONWC | CS | 33 FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 26162G | FG | Floor stock | 4 | CONWC | CS | 68 FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 33181E | FG | Floor stock | 4 | CONWC | CS | 68 FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 35372G | FG | Floor stock | 4 | CONWC | CS | 68 FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 54944E | FG | Floor stock | 4 | CONWC | CS | 9 FG |
| AKC | 1010141025 | 11" MAXX FORCE PV SCRAPER 18PK | 48360A | FG | Picking | 4 | CONWC | CS | 45 FG |
| AKC | 1010141035 | 37" ULTRA MAXX FORCE S/BRUSH 12PK | 42146I | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 39446K | FG | Floor stock | 4 | CONWC | CS | 15 FG |
| AKC | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 40528K | FG | Floor stock | 4 | CONWC | CS | 15 FG |
| AKC | 1010141061 | 60" MAXX FORCE PV S/BRM 12PK | 64456I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 30120I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 32077I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 32121G | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 49048M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 49108M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 49132M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 52350G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 53456G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 59048E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | NE13158 | FG | Floor stock | 4 | CONWC | CS | 180 FG |
| AKC | 1010141083 | OBS51" MXF GLACIER C/O COMBO 12PK | 64482G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010143012 | 3512PBT 35"PIV S/BRM 12PK | 34072C | FG | Picking | 4 | CONWC | CS | 29 FG |
| AKC | 1010143012 | 3512PBT 35"PIV S/BRM 12PK | 43456I | FG | Floor stock | 4 | CONWC | CS | 20 FG |
| AKC | 1010144003 | 14403 54"SNOWPLOW S/BRM 12P | 52192E | FG | Floor stock | 4 | CONWC | CS | 21 FG |
| AKC | 1010144003 | 14403 54"SNOWPLOW S/BRM 12P | 66528E | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010144016 | SZ 40" AG FOLDING SNWBRSH 12PK TRAY | 45098E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010144016 | SZ 40" AG FOLDING SNWBRSH 12PK TRAY | 61338G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010144062 | 62" PWF GLACIER S/BROOM 12PK | 66360I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010154011 | 15411(1124F) KLONDIKE 24PK | 53216A | FG | Picking | 4 | CONWC | EA | 1 FG |
| AKC | 1010158021 | 15821(5412PBT)SM HD PIVOT S/BRM 12 | 66288C | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010158021 | 15821(5412PBT)SM HD PIVOT S/BRM 12 | 67516E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 50156C | FG | Picking | 4 | CONWC | CS | 7 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 51134G | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 64446M | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010165011 | 16511 23" ICE HAMMER S/BRSH 8 PK | 52480G | FG | Floor stock | 4 | CONWC | EA | 51 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 27085G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 2/145G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 30109G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 45036I | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 46050I | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 52246I | FG | Floor stock | 4 | CONWC | CS | 5 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 53276E | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 57182G | FG | Floor stock | 4 | CONWC | CS | 17 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58446I | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58480I | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010172011 | 17211 AUTO EMERGENCY SHOVEL 8PK | 67290E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010172011 | 17211 AUTO EMERGENCY SHOVEL 8PK | NE15163 | FG | Floor stock | 4 | CONWC | CS | 84 FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | 40470A | FG | Picking | 4 | CONWC | CS | 6 FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | 48326G | FG | Floor stock | 4 | CONWC | CS | 15 FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | 63398G | FG | Floor stock | 4 | CONWC | CS | 64 FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | 68240C | FG | Floor stock | 4 | CONWC | CS | 31 FG |
| AKC | 1010172021 | OBS17221 HD ALUM SHOVEL 8PC | 45360C | FG | Picking | 4 | CONWC | CS | 16 FG |
| AKC | 1010172022 | 17222 ALUM SHOVEL 6PC | 68110I | FG | Floor stock | 4 | CONWC | CS | 64 FG |
| AKC | 1010172031 | 39" FOLDING EMERG SHOVEL 6PK | 40350I | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | 1010172031 | 39" FOLDING EMERG SHOVEL 6PK | 42444I | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | 1010172035 | 35" FOLDING ALUMINUM SHOVEL 6PK | 10181 | FG | Picking | 4 | CONWC | CS | 482 FG |
| AKC | 1010172035 | 35" FOLDING ALUMINUM SHOVEL 6PK | 26150I | FG | Floor stock | 4 | CONWC | CS | 26 FG |
| AKC | 1010172097 | 17297 SHOV W/ ICE RIPPER FD 8P | 44540M | FG | Floor stock | 4 | CONWC | CS | 26 FG |
| AKC | 1010172097 | 17297 SHOV W/ ICE RIPPER FD 8P | 59218G | FG | Floor stock | 4 | CONWC | CS | 7 FG |
| AKC | 1010175005 | ARCTC DEF W/SHIELD COVER 6PK | 65566C | FG | Floor stock | 4 | CONWC | CS | 130 FG |
| AKC | 1010175005 | ARCTC DEF W/SHIELD COVER 6PK | 68566C | FG | Floor stock | 4 | CONWC | CS | 72 FG |
| AKC | 1010175005PB | ARTIC DEFENSE WSC POLY BAG 24PK | 66240M | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010175029 | 17529 F/E HD WIND SCREEN 6PK | 58012E | FG | Floor stock | 4 | CONWC | CS | 13 FG |
| AKC | 1010175029 | 17529 F/E HD WIND SCREEN 6PK | 62482I | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010175029 | 17529 F/E HD WIND SCREEN 6PK | 63566I | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010175041 | ARCTC DEFMAXX W/SHIELD CVR FD12P | NE13108 | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 47446K | FG | Floor stock | 4 | CONWC | CS | 114 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 55408I | FG | Floor stock | 4 | CONWC | CS | 120 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 59444K | FG | Floor stock | 4 | CONWC | CS | 102 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 62276G | FG | Floor stock | 4 | CONWC | CS | 240 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 65168G | FG | Floor stock | 4 | CONWC | CS | 240 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 36434E | FG | Floor stock | 4 | CONWC | CS | 42 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 38264E | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 61482A | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 66120G | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 1010185020 | 18520 PWR SERIES S/BRSH 12PC | 41528A | FG | Picking | 4 | CONWC | CS | 1 FG |
| AKC | 1010188033 | 18833 ARCTIC PLOW W/SCRPR OS 8PK | 67302E | FG | Floor stock | 4 | CONWC | EA | 24 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 46194E | FG | Floor stock | 4 | CONWC | EA | 8 FG |
| AKC | 1010188041 | 18841 ARCTIC PLOW W/GRIP OS 8PK | W133 | FG | Picking | 4 | CONWC | EA | 8 FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | 40516I | FG | Floor stock | 4 | CONWC | CS | 2 FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | NE14164 | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | 63398I | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1010195020HB | 19520 S/DLX S/BRSH W/ HANG BARB 20PK | 55504I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010197088 | 19788(3648)MINI F/D 22 &10 | 33088I | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1010197088 | 19788(3648)MINI F/D 22 &10 | 56162G | FG | Floor stock | 4 | CONWC | EA | 1 FG |
| AKC | 1010197098 | 19798(2248FD) S/DLX F/DSPL 48 | 40444E | FG | Floor stock | 4 | CONWC | EA | 6 FG |
| AKC | 1010198012 | DWR120 W/C PREPACK W/RACK | 31157K | FG | Floor stock | 4 | CONWC | CS | 1 FG |
| AKC | 1010198012 | DWR120 W/C PREPACK W/RACK | 43470M | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33063M | FG | Floor stock | 4 | CONWC | CS | 2 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33079M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33123M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198060 | DWR60 WINTER PREPACK | W224 | FG | Picking | 4 | CONWC | EA | 20 FG |
| AKC | 1010200001 | 20001 BRKAWY KIT W/CHRGR (1) | B/O HOLD | FG | Floor stock | 4 | CONLM | EA | 3 FG |
| AKC | 1010200004 | 20004 BRKAWY KIT W/CHRGR (1) | 50276A | FG | Picking | 4 | CONLM | EA | 47 FG |
| AKC | 1010200006 | 20006 BOX & HARDWARE 1PC | 37312E | FG | Floor stock | 4 | CONLM | EA | 224 FG |

CONFIDENTIAL

ONSET_00032412
FBG_CH1_00091079

DEBTORS' EXHIBIT NO. 175
Page 854 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010200014 | 20014 BRKAWY SWITCH W/44" WIRE(1 | 10106 | FG | Picking | 4 | CONLM | EA | 402 | FG |
| AKC | 1010200014 | 20014 BRKAWY SWITCH W/44" WIRE(1 | 48446K | FG | Floor stock | 4 | CONLM | EA | 1248 | FG |
| AKC | 1010200041 | 20041 7BLD MLD CBL SAE 8' 5PK | 46096C | FG | Picking | 4 | CONLM | CS | 41 | FG |
| AKC | 1010200044 | 20044 7 BLADE MOLDED CABLE 6' 5PK | 40108C | FG | Floor stock | 4 | CONLM | CS | 73 | FG |
| AKC | 1010200047 | 20047 7 BLADE MOLDED CABLE 8' 5PK | 34062A | FG | Picking | 4 | CONLM | CS | 80 | FG |
| AKC | 1010200052 | 20052 LED CABLE & PIN 4PK | 51314A | FG | Picking | 4 | CONLM | CS | 115 | FG |
| AKC | 1010200052 | 20052 LED CABLE & PIN 4PK | CANCEL | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1010200099 | 20099 ENGA BRKAWY KIT LED 2PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 100 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 40410C | FG | Picking | 4 | CONLM | EA | 87 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 46122C | FG | Picking | 4 | CONLM | EA | 82 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 4/494G | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 51516G | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201007 | 20107 ENGA MOUNTING PLATE (10PK | 44456A | FG | Picking | 4 | CONLM | CS | 67 | FG |
| AKC | 1010201010 | 20110 ENGA B/A KT W/O SWITCH(1 | 40074I | FG | Floor stock | 4 | CONLM | EA | 210 | FG |
| AKC | 1010201010 | 20110 ENGA B/A KT W/O SWITCH(1 | 46098C | FG | Picking | 4 | CONLM | EA | 78 | FG |
| AKC | 1010201017 | 20117 ENGA SM PLGN W/ SWTCH 252PC | P/A HOLD | FG | Floor stock | 4 | CONLM | GY | 1 | FG |
| AKC | 1010201018 | 20118 ENGA BA KT 44"SWTCH 252PC | 43108M | FG | Floor stock | 4 | CONLM | GY | 1 | FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 40122E | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 58506E | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201021 | 20121 ENGA BOX & LED LID (1) | 58396G | FG | Floor stock | 4 | CONLM | EA | 159 | FG |
| AKC | 1010202044 | 20244 7RV BLD CABL 6'W/RETAIL PK(5 | BILLING ONLY HOLD | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010202044 | 20244 7RV BLD CABL 6'W/RETAIL PK(5 | SHIP | FG | Shipment | 4 | CONLM | CS | 5 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 28101A | FG | Picking | 4 | CONLM | CS | 333 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 44264G | FG | Floor stock | 4 | CONLM | CS | 80 | FG |
| AKC | 1010202085 | 20285 LED TEST 7BLD 6'MLD CBLSAE 5F | 51446K | FG | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1010204018 | 20418 ENGA FT BA KT44"SWTCH188PC | 68456A | FG | Floor stock | 4 | CONLM | GY | 1 | FG |
| AKC | 1010204020 | 20420 ENGR FT W/ LEDS (1 | 31163G | FG | Floor stock | 4 | CONLM | CS | 92 | FG |
| AKC | 1010363074 | 36374 PWM POWER CONV. (BULK) 20PK | 59170M | FG | Floor stock | 4 | CONLM | CS | 69 | FG |
| AKC | 1010371028 | 37128 60" 4WR FLT EXT 50FK | 35434A | FG | Picking | 4 | CONLM | CS | 34 | FG |
| AKC | 1010381016 | 38116 END EP TRLR JKT4FLT18' 10P | 32165E | FG | Floor stock | 4 | CONLM | CS | 8 | FG |
| AKC | 1010381036 | 38136 END EP TRLR 4FLT 25' 10PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1010381039 | 38139 END EP TRLR JKT 4FLT 30' 25PK | 34103E | FG | Floor stock | 4 | CONLM | CS | 18 | FG |
| AKC | 1010381039 | 38139 END EP TRLR JKT 4FLT 30' 25PK | 42384E | FG | Floor stock | 4 | CONLM | CS | 4 | FG |
| AKC | 1010381039 | 38139 END EP TRLR JKT 4FLT 30' 25PK | 53530E | FG | Floor stock | 4 | CONLM | CS | 18 | FG |
| AKC | 1010382054 | 38254 END EP Y-HRN 25' 10PK | 59000B | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010384038 | 38438 6 RND CAREND (MTL) (100) | 55300C | FG | Picking | 4 | CONLM | EA | 15 | FG |
| AKC | 1010384048 | 38448 6 RND TRLR END (100) | 47276A | FG | Picking | 4 | CONLM | EA | 71 | FG |
| AKC | 1010384087 | 38487 7 BLADE CAR END 50PC | 43374A | FG | Picking | 4 | CONLM | EA | 1 | FG |
| AKC | 1010385008 | 38508 7 RND TRAILR END (100) | 41062A | FG | Picking | 4 | CONLM | EA | 2 | FG |
| AKC | 1010393002 | 39302 BRAKE BUDDY ALERT SYSTEM | 59060A | FG | Picking | 4 | CONBB | EA | 76 | FG |
| AKC | 1010393027 | 39327 BB VANTAGE BRKAWY KIT (1) | P/A HOLD | FG | Floor stock | 4 | CONBB | EA | 1 | FG |
| AKC | 1010393040 | 39340 BB BRKAWY KIT (1 | P/A HOLD | FG | Floor stock | 4 | CONBB | CS | 6 | FG |
| AKC | 1010393041 | 39341 BB EP PWR CORD (1 | P/A HOLD | FG | Floor stock | 4 | CONBB | CS | 2 | FG |
| AKC | 1010393042 | 39342 BB DASH MNT CONV. (1 | P/A HOLD | FG | Floor stock | 4 | CONBB | CS | 6 | FG |
| AKC | 1010394094 | 39494 BB CLASSIC III(1 | 45300I | FG | Floor stock | 4 | CONBB | CS | 30 | FG |
| AKC | 1010395025 | 39525 QUICK-LOCK CLEVIS (1 | 59602G | FG | Floor stock | 4 | CONBB | CS | 30 | FG |
| AKC | 1010402084 | 40284 MAZDA CX-3 MX-5 WR KIT PK | 59394B | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1010404095 | 40495 FORD ESCAPE 2PK | 34088G | FG | Floor stock | 4 | CONLM | CS | 75 | FG |
| AKC | 1010405024 | 40524 FORD ESCAPE WR KIT (1 | 50180A | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1010407077 | 40777 7WY RD EXT. T.O.E.M. (15PC) | RTS | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1010407078 | 40778 7RND W/BLUNT CUT WRS 20PK | 60456K | FG | Floor stock | 4 | CONLM | CS | 18 | FG |
| AKC | 1010409015 | 40915 FORD EXPLORER (4PK) | 56098K | FG | Floor stock | 4 | CONLM | EA | 155 | FG |
| AKC | 1010409020 | 40920END GM TM 7RV&4FLT MT CONN2PK | 28083G | FG | Floor stock | 4 | CONLM | CS | 151 | FG |
| AKC | 1010409040 | 40940 FORD/GM ENDRC 7WYCONN 2PK | 36230E | FG | Floor stock | 4 | CONLM | CS | 354 | FG |
| AKC | 1010409041 | 40941FORD/GM END VEHSD7WY CONN20 | DOOR17 | FG | Floor stock | 4 | CONLM | CS | 13 | FG |
| AKC | 1010409055 | 40955 FORD/GM MT 7 TO4 2PK | 47108A | FG | Picking | 4 | CONLM | CS | 285 | FG |
| AKC | 1010409055 | 40955 FORD/GM MT 7 TO4 2PK | 51156C | FG | Picking | 4 | CONLM | CS | 93 | FG |
| AKC | 1010409055 | 40955 FORD/GM MT 7 TO4 2PK | DOOR17 | FG | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1010409065 | 40965 FORD/GM MT W 6 TO4 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1010409070 | ENDRNC MT OE REPLC 7BLD &4FLT CONN2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 94 | FG |
| AKC | 1010409075 | 40975 GM/FORD MT 7TO4 (OE) 2PK | 32110M | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1010409084 | 40984 OEM Y-HRN 15PK | 58002C | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1010409085 | 40985 UNIVERSAL MT HRN 2PK | 39360G | FG | Floor stock | 4 | CONLM | CS | 65 | FG |
| AKC | 1010409085 | 40985 UNIVERSAL MT HRN 2PK | CANCEL | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1010410032 | O.E. 41032 GSV-SUV 50PK | RWKSTAGE | FG | Floor stock | 4 | CONLM | CS | 9 | FG |
| AKC | 1010410044 | O.E. 41044 BRP BULK 5PC 25PK | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1010410049 | 41049 OE48" 4FLT W/ DUSTCOVER 100PK | 58218E | FG | Floor stock | 4 | CONLM | CS | 9 | FG |
| AKC | 1010410049 | 41049 OE48" 4FLT W/ DUSTCOVER 100PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 18 | FG |
| AKC | 1010410060 | MOPAR 4 FLT (100) | 37348E | FG | Floor stock | 4 | CONLM | CS | 5 | FG |
| AKC | 1010410062 | OE 66" 4 FLT W/ DUST COVER 100PK | 37494A | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1010411015 | 41115 CHEVY CLAMSHELL(4PK) | 35264A | FG | Picking | 4 | CONLM | EA | 45 | FG |
| AKC | 1010411045 | 41145 CHEVY SILVERADO (2PK) | 28067A | FG | Picking | 4 | CONLM | EA | 167 | FG |
| AKC | 1010411053 | 41153 OEM TO 5 OR 4 FLT 2PK | 27147K | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1010411053 | 41153 OEM TO 5 OR 4 FLT 2PK | 50446G | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1010411065 | 41165 CHEVY COLORADO 2PK | 28168I | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1010411065 | 41165 CHEVY COLORADO 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1010411065 | 41165 CHEVY COLORADO 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1010421037 | 42137DODGE ENDURANCE 5TH WHL HRN(2) | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1010421091 | 42191 O.E. DODGE EXT. 10PK | 59558C | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1010422035 | 42235 DODGE CARAVAN 2PK | 45288C | FG | Picking | 4 | CONLM | CS | 55 | FG |
| AKC | 1010422064 | 42264 CHRYSLER 300/C WK 1PK | 58150B | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1010426005 | 42605 JEEP WRANGLER 4 PK | CANCEL | FG | Picking | 4 | CONLM | EA | 1 | FG |
| AKC | 1010430025 | O.E.43025 061860-0850 4WY FLT ASY(1 | 10140 | FG | Picking | 4 | CONLM | CS | 1166 | FG |
| AKC | 1010430050 | O.E MZ315195 MMNA ECLPS CROSS 10PK | 39458E | FG | Floor stock | 4 | CONLM | CS | 10 | FG |
| AKC | 1010430051 | O.E. MZ315143 MMNA OUTLANDR 10PK | 33185E | FG | Floor stock | 4 | CONLM | CS | 19 | FG |
| AKC | 1010432004 | 43204 HONDA HRV WR KIT 1PK | 58016C | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1010433054 | 43354 TOYOTA TACOMA WR KIT (1 | 59004B | FG | Picking | 4 | CONLM | CS | 17 | FG |
| AKC | 1010433055 | 43355 TOYOTA T-100 2PK | 38170I | FG | Floor stock | 4 | CONLM | EA | 78 | FG |
| AKC | 1010435095 | 43595 NISSAN X-TERRA (2PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | FG |
| AKC | 1010436074 | 43674 NISSAN QUEST 1PK | 59062A | FG | Picking | 4 | CONLM | CS | 37 | FG |
| AKC | 1010438058 | O.E. 43858 FORESTER FUSED WR HRN(1) | AKC RCV 12 | FG | Floor stock | 4 | CONLM | PC | 16 | FG |
| AKC | 1010438070 | 43870(WH20392) CROSS TREK (1 | 26068G | FG | Floor stock | 4 | CONLM | PC | 360 | FG |
| AKC | 1010438070 | 43870(WH20392) CROSS TREK (1 | 28167I | FG | Floor stock | 4 | CONLM | PC | 72 | FG |
| AKC | 1010438070 | 43870(WH20392) CROSS TREK (1 | 50518I | FG | Floor stock | 4 | CONLM | PC | 328 | FG |
| AKC | 1010438071 | O.E (WH20417A) FLEXNGATE ASCENT(1 | 26166G | FG | Floor stock | 4 | CONLM | PC | 243 | FG |
| AKC | 1010438072 | O.E.(WH20433)FLEXNGATE FORESTOR1 | 33154G | FG | Floor stock | 4 | CONLM | PC | 504 | FG |
| AKC | 1010438073 | O.E.(WH20469) FLEXNGATE (1 | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | PC | 290 | FG |
| AKC | 1010438076 | O.E. (WH20510) FNG CROSSTREK (1) | 36062E | FG | Floor stock | 4 | CONLM | PC | 360 | FG |
| AKC | 1010438076 | O.E. (WH20510) FNG CROSSTREK (1) | 37444M | FG | Floor stock | 4 | CONLM | PC | 360 | FG |
| AKC | 1010438080 | 43880 HEADACHE RACK HRN 5PK | 60490D | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1010470004 | 47004 END EP 4FLT EXT 24" 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 25 | FG |

CONFIDENTIAL

ONSET_00032413
FBG_CH1_00091080

**DEBTORS' EXHIBIT NO. 175**
**Page 855 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010470047 | OBS47047STRGHT WR ADPT 7RVTO4RND2PK | 43182G | FG | Floor stock | 4 | CONLM | CS | 40 | FG |
| AKC | 1010470055 | 47055 FLEXCOIL 6TO8 W/NITEGLOW 2PK | 29183I | FG | Floor stock | 4 | CONLM | CS | 45 | FG |
| AKC | 1010470083 | 47083 FLEXCOIL 7 TO 6 (AUX) (2) | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 1 | FG |
| AKC | 1010471014 | 47114 END EP 4FLT EXT 48" 4PK | 34133A | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1010471014 | 47114 END EP 4FLT EXT 48" 4PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 20 | FG |
| AKC | 1010471075 | 47175 MULTI-TOW 6TO4 (2) | 58444C | FG | Picking | 4 | CONLM | CS | 73 | FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | 39314I | FG | Floor stock | 4 | CONLM | CS | 581 | FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | 41182I | FG | Floor stock | 4 | CONLM | CS | 581 | FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | 42240E | FG | Floor stock | 4 | CONLM | CS | 350 | FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | 44330I | FG | Floor stock | 4 | CONLM | CS | 519 | FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | 45458K | FG | Floor stock | 4 | CONLM | CS | 479 | FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | 46144E | FG | Floor stock | 4 | CONLM | CS | 581 | FG |
| AKC | 1010472035T | IMPULSE (DIGITAL) BRK CTRL FLT T STYL 2PK | 58106C | FG | Picking | 4 | CONLM | CS | 34 | FG |
| AKC | 1010472075 | 47275 BRKCTRL INSTALL KIT 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 28 | FG |
| AKC | 1010472094 | 47294 AGILITY BRKCTRL W/PLUG 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1010472095 | 47295 AGILITY BRKCTRL 2PC | 58156B | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1010472095 | 47295 AGILITY BRKCTRL 2PC | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1010472097 | 47297 INSIGHT BC 2FK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 87 | FG |
| AKC | 1010472097T | INSIGHT BC T STYL 2PK | 59340C | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 1010473015 | 47315 6 RND TO 4 FLAT FLEXIBLE(6PK) | 28132E | FG | Floor stock | 4 | CONLM | EA | 30 | FG |
| AKC | 1010473020B | 47320B ENDURANCE 6TO4 LED FLX ADPT 20PK | 58342C | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1010473035 | 47335 7 TO 4 W/NIGHT GLOW 4PK | 28097A | FG | Picking | 4 | CONLM | CS | 119 | FG |
| AKC | 1010473040 | 47340 ENDURANC 7TO4 LED FLX ADPT 2 | 28171A | FG | Picking | 4 | CONLM | CS | 78 | FG |
| AKC | 1010473045B | 47345B 7RV BLD T 4FLT W/LED 20PK | 38312C | FG | Picking | 4 | CONLM | CS | 22 | FG |
| AKC | 1010473048 | 47348 END EP 7TO4 LED FLX ADPT(2 | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 1008 | FG |
| AKC | 1010473052 | O.E.12463554 47352 7TO4 ADPT BU 100 | 47096C | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1010473055 | 47355 7 BLADE TO 4 FLAT (6PK) | 34090A | FG | Picking | 4 | CONLM | EA | 255 | FG |
| AKC | 1010473055 | 47355 7 BLADE TO 4 FLAT (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 80 | FG |
| AKC | 1010474005 | 47405 7 PIN TO 4 FLAT (6PK) | 43246G | FG | Floor stock | 4 | CONLM | EA | 80 | FG |
| AKC | 1010474035 | 47435 6 RND TO 7 BLADE 2PK | 41098G | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1010475015 | 47515 4 FLAT TO 5 FLAT ADPT 6PK | 31177A | FG | Picking | 4 | CONLM | CS | 300 | FG |
| AKC | 1010475045 | 47545 7 BLADE TO 6 ADPT(AUX) (4PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 4 | FG |
| AKC | 1010475055 | 47555 7 BLADE TO 6 RND (BRK) (6PK) | AKCMEXRCV | FG | Arrival | 4 | CONLM | EA | 3 | FG |
| AKC | 1010475055 | 47555 7 BLADE TO 6 RND (BRK) (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 13 | FG |
| AKC | 1010475065 | 47565 7 BLADE TO 6 & 4 (AUX) 4PK | CANCEL | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010475095B | 47595B 7RV TO 7PN ADPT 20PK | 60324I | FG | Floor stock | 4 | CONLM | CS | 7 | FG |
| AKC | 1010476035 | 47635 NISS BF/IMPULS CONN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1010476085T | GM/UNIV. BC CONN 2PK | 49170A | FG | Picking | 4 | CONLM | CS | 90 | FG |
| AKC | 1010477035 | 47735 FORD BF/IMP CONN 2PK | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1010477035T | FORD PLUG-IN SIMPLE BRK CTRL CONN FLT T STY | 58592B | FG | Picking | 4 | CONLM | CS | 43 | FG |
| AKC | 1010477055 | 47755 97-07 DODGE BF/IMPULS CONN(2 | 28183A | FG | Picking | 4 | CONLM | CS | 741 | FG |
| AKC | 1010477095 | 47795 CHEVY BF/IMPLSE CONN (2 | 28082A | FG | Picking | 4 | CONLM | CS | 397 | FG |
| AKC | 1010477095T | CHEVY/ GMC BC CONN 2PK | 36374I | FG | Floor stock | 4 | CONLM | CS | 995 | FG |
| AKC | 1010478045T | FORD BC CONN 2PK | DOOR17 | FG | Floor stock | 4 | CONLM | CS | 6 | FG |
| AKC | 1010478075 | 47875 GM PLUG IN HRN 2PK | 59272B | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1010478095 | 47895 5 FLAT SET 2PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 581 | FG |
| AKC | 1010479015 | 47915 18" 5-FLAT TRAILER SIDE 4PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1010479015B | 47915B 5FLT TRLR SD 18" 20PK | 58556C | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 1010480025 | 48025 48" CAR END 4-FLAT (6PK) | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | EA | 33 | FG |
| AKC | 1010480044 | 48044 END EP VEH 4FLT 48' 4PK | 40324A | FG | Picking | 4 | CONLM | CS | 419 | FG |
| AKC | 1010480044 | 48044 END EP VEH 4FLT 48' 4PK | 43254E | FG | Floor stock | 4 | CONLM | CS | 447 | FG |
| AKC | 1010480044 | 48044 END EP VEH 4FLT 48' 4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 7 | FG |
| AKC | 1010480045 | 48045 60" 4-WR FLT VEH. END 4PK | 44468C | FG | Picking | 4 | CONLM | CS | 26 | FG |
| AKC | 1010480095 | 48095 MAG FLAT BRACKET 4PK | 45266C | FG | Picking | 4 | CONLM | CS | 27 | FG |
| AKC | 1010481005 | 48105 12" TRAILER END 4-FLAT 6PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | EA | 384 | FG |
| AKC | 1010481010 | 48110ENDURANCE 4WRFLT TRLREND 4P | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1010481014 | 48114 END EP TRLR 4FLT 12" 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 57 | FG |
| AKC | 1010481015 | 48115 12" TRAILER END 4-FLAT 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 9 | FG |
| AKC | 1010481043 | 48143 12" LED TEST 4FLT EXT 4PK | 32141E | FG | Floor stock | 4 | CONLM | CS | 215 | FG |
| AKC | 1010481045 | 48145 12" 4-FLAT EXTENSION 4PK | AKC RCV 6 | FG | Floor stock | 4 | CONLM | CS | 148 | FG |
| AKC | 1010481045 | 48145 12" 4-FLAT EXTENSION 4PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 940 | FG |
| AKC | 1010481090 | 48190ENDRNC QUIK FIX 4FLT VEH SD6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 6 | FG |
| AKC | 1010482005 | 48205 48" CAR/12" TRLR 4-FLAT 6PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | EA | 294 | FG |
| AKC | 1010482005 | 48205 48" CAR/12" TRLR 4-FLAT 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 13 | FG |
| AKC | 1010482045 | 48245TRL 4-WIRE FLAT Y HARN 20' 6PK | 30168E | FG | Floor stock | 4 | CONLM | EA | 2 | FG |
| AKC | 1010482055 | 48255 25FT 4WR FLT TRL SD Y-HRN 2PK | 57048A | FG | Picking | 4 | CONLM | CS | 413 | FG |
| AKC | 1010482055 | 48255 25FT 4WR FLT TRL SD Y-HRN 2PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 413 | FG |
| AKC | 1010482065 | 48265 30FT 4WR TRL SD Y-HRN-2PK | 51290E | FG | Floor stock | 4 | CONLM | CS | 350 | FG |
| AKC | 1010483025B | 48325B 4-POLE RND PLUG 20PK | 58352D | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1010484035 | 48435 6 RND SOCKET METAL (6PK) | 28166E | FG | Floor stock | 4 | CONLM | EA | 180 | FG |
| AKC | 1010484045 | 48445 6 RND PLUG (METAL) (6PK) | 33108A | FG | Picking | 4 | CONLM | EA | 118 | FG |
| AKC | 1010484070 | 48470 ENDURANCE MULTI-TOW CONN 2P | 33102G | FG | Floor stock | 4 | CONLM | CS | 59 | FG |
| AKC | 1010484070 | 48470 ENDURANCE MULTI-TOW CONN 2P | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 233 | FG |
| AKC | 1010484080 | 48480 ENDURANCE 7WY SOCKET 2PK | 29089A | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010484080 | 48480 ENDURANCE 7WY SOCKET 2PK | 41254E | FG | Floor stock | 4 | CONLM | CS | 309 | FG |
| AKC | 1010484080 | 48480 ENDURANCE 7WY SOCKET 2PK | 42530C | FG | Picking | 4 | CONLM | CS | 64 | FG |
| AKC | 1010484080 | 48480 ENDURANCE 7WY SOCKET 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 126 | FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | 32187E | FG | Floor stock | 4 | CONLM | EA | 133 | FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | DOOR17 | FG | Floor stock | 4 | CONLM | EA | 10 | FG |
| AKC | 1010485005 | 48505 7 BLADE PLUG (PLSTC) (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 308 | FG |
| AKC | 1010485015 | 48515 7 BLADE PLUG METAL (6PK) | 33179A | FG | Picking | 4 | CONLM | EA | 2 | FG |
| AKC | 1010486015B | 48615B 7,9 PL MNT BRKT 20PK | 59224A | FG | Picking | 4 | CONLM | CS | 25 | FG |
| AKC | 1010486055 | 48655 4 FLAT TESTER (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 158 | FG |
| AKC | 1010487009 | 48709 CIRCUIT TESTER (1) | 58204B | FG | Picking | 4 | CONLM | EA | 86 | FG |
| AKC | 1010487035 | 48735 4 FLAT DUSTCOVERS (6PK) | 28135I | FG | Floor stock | 4 | CONLM | EA | 75 | FG |
| AKC | 1010487035 | 48735 4 FLAT DUSTCOVERS (6PK) | 34074A | FG | Picking | 4 | CONLM | EA | 94 | FG |
| AKC | 1010488045 | 48845 TAILLIGHT CONV (6PK) | B/O HOLD | FG | Floor stock | 4 | CONLM | EA | 2 | FG |
| AKC | 1010488045 | 48845 TAILLIGHT CONV (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 2 | FG |
| AKC | 1010488047 | 48847 LED TAILLIGHT CONV. 6PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 294 | FG |
| AKC | 1010488095 | 48895 LED THRIFTY CONV. 2PK | 35324G | FG | Floor stock | 4 | CONLM | CS | 251 | FG |
| AKC | 1010489025 | 48925 HEAVY DUTY T-LIGHT CONV (6PK) | 34180A | FG | Picking | 4 | CONLM | EA | 28 | FG |
| AKC | 1010490040CS | 40940CS END GND 12GA 4PK | 41518K | FG | Floor stock | 4 | CONLM | CS | 100 | FG |
| AKC | 1010490060B | END GND 16GA BULK 20PK | 44384C | FG | Picking | 4 | CONLM | CS | 30 | FG |
| AKC | 1010499015 | 49915 16 GAUGE 4-BONDED WR 25' 4PK | SHIP | FG | Shipment | 4 | CONLM | EA | 273 | FG |
| AKC | 1010500002 | 50002F/E SMART HITCH CAMERA SYS 2PK | 66612E | FG | Floor stock | 1 | CONVA | CS | 120 | FG |
| AKC | 1010519000 | 51900 HTS WHEEL CHOCKS 2 SETS | 56384A | FG | Picking | 4 | CONLM | CS | 52 | FG |
| AKC | 1010520007 | 52007 6 RND MATCHED SET (HD) 10PK | 39420C | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1010530015 | 53015 DODG RAM BC PLUG-N HRN 2PK | 46194A | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1010530035 | 53035 DURANGO BC HRN PLGN 2PK | 44266C | FG | Picking | 4 | CONLM | CS | 79 | FG |
| AKC | 1010530056TB | DODG PLG-N SIMPL BC FLT T STYL 20PK | 38530C | FG | Picking | 4 | CONLM | CS | 13 | FG |
| AKC | 1010530075T | CHEVY/ GMC BC CONN 2PK | 47480E | FG | Floor stock | 4 | CONLM | CS | 100 | FG |

CONFIDENTIAL

ONSET_00032414
FBG_CH1_00091081

DEBTORS' EXHIBIT NO. 175
Page 856 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010530076 | 53076 CHEV SLVRD PU BC HRN PLGIN 2PK | 58416B | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1010560011 | 56011FORD EDGE DIODE W/LEDS (1 | 48050A | FG | Picking | 4 | CONLM | CS | 53 | FG |
| AKC | 1010670085 | 8-F100-034 8"PINK FNL (100) | 55228E | FG | Floor stock | 4 | CONFT | EA | 6 | FG |
| AKC | 1010670087 | 8-F100-017 8" GRN FNNL 100 | 36108E | FG | Floor stock | 4 | CONFT | EA | 6 | FG |
| AKC | 1010670091 | 8-F100-004 8"NEON ORNG FNNL 100 | 28156K | FG | Floor stock | 4 | CONFT | EA | 7 | FG |
| AKC | 1010671012 | 67112{OP-112}7QT LJBE&DRN 12 PK | 27100E | FG | Floor stock | 4 | CONFT | EA | 54 | FG |
| AKC | 1010671012 | 67112{OP-112}7QT LJBE&DRN 12 PK | 39528E | FG | Floor stock | 4 | CONFT | EA | 54 | FG |
| AKC | 1010671012 | 67112{OP-112}7QT LJBE&DRN 12 PK | 41458E | FG | Floor stock | 4 | CONFT | EA | 54 | FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 5 GPM 6PK | 32096E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 5 GPM 6PK | 43036E | FG | Floor stock | 4 | CONFT | CS | 3 | FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 5 GPM 6PK | 46372E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 50506G | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | 54314A | FG | Picking | 4 | CONFT | CS | 8 | FG |
| AKC | 1010681019 | AF8CB CON FUEL FLT FNNL 6PK | 31171A | FG | Picking | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681019 | AF8CB CON FUEL FLT FNNL 6PK | 31171K | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 1010681020 | AF8CPOLY FUEL FLT FNNL POLY BAG 14PK | 33134M | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 1010681030 | F15C CON FUEL FLT FNNL 4PK | 34071E | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681060 | F3C CON FUEL FLT FNNL 12PK | 34070G | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681060 | F3C CON FUEL FLT FNNL 12PK | 40446C | FG | Picking | 4 | CONFT | CS | 5 | FG |
| AKC | 1010681067 | AF3CB CON FUEL FLT FNNL 12PK | 40482K | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 1010681072 | F3NC GREEN FUEL FLT FNNL 12PK | 63218G | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010695000S | 69500S SMRT LGT UNDR 80" DRVR{2 | 47036C | FG | Picking | 4 | CONLM | CS | 130 | FG |
| AKC | 1010695000S | 69500S SMRT LGT UNDR 80" DRVR{2 | 66348A | FG | Floor stock | 4 | CONLM | CS | 259 | FG |
| AKC | 10106B/12 | 10106B/12 TRANS/GEAR SPT 12PK | 27111K | FG | Floor stock | 4 | CONFT | EA | 96 | FG |
| AKC | 10106B/12 | 10106B/12 TRANS/GEAR SPT 12PK | SHIP | FG | Shipment | 4 | CONFT | EA | 37 | FG |
| AKC | 10106B/6NAPA | 10106B/6NAPA BK720-1048 6PC | 29168A | FG | Picking | 4 | CONFT | EA | 32 | FG |
| AKC | 10106B/6NAPA | 10106B/6NAPA BK720-1048 6PC | 58246A | FG | Picking | 4 | CONFT | EA | 154 | FG |
| AKC | 1010715013 | 71513 SC-CHA SPLMSTR CONSOLE 2PK | 31175A | FG | Picking | 4 | CONSM | EA | 69 | FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | 63542E | FG | Floor stock | 4 | CONSM | EA | 96 | FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | 67470G | FG | Floor stock | 4 | CONSM | EA | 96 | FG |
| AKC | 1010717055 | EFF-BLA EFF CONSOLE 5PK | 31156A | FG | Picking | 4 | CONSM | EA | 58 | FG |
| AKC | 1010717055 | EFF-BLA EFF CONSOLE 5PK | 32152G | FG | Floor stock | 4 | CONSM | EA | 36 | FG |
| AKC | 1010717055 | EFF-BLA EFF CONSOLE 5PK | 57038I | FG | Floor stock | 4 | CONSM | EA | 36 | FG |
| AKC | 1010717055 | EFF-BLA EFF CONSOLE 5PK | 57038K | FG | Floor stock | 4 | CONSM | EA | 36 | FG |
| AKC | 1010717055 | EFF-BLA EFF CONSOLE 5PK | 57078I | FG | Floor stock | 4 | CONSM | EA | 36 | FG |
| AKC | 1010717055 | EFF-BLA EFF CONSOLE 5PK | 57084G | FG | Floor stock | 4 | CONSM | EA | 32 | FG |
| AKC | 1010724013 | 72413 EMIC-CHA CONSOLE 3PC | 68108C | FG | Floor stock | 4 | CONSM | EA | 128 | FG |
| AKC | 1010724053 | 72453 EURO MINI BLA CONSOLE 3PC | 46492E | FG | Floor stock | 4 | CONSM | EA | 64 | FG |
| AKC | 1010724053 | 72453 EURO MINI BLA CONSOLE 3PC | AKC RCV 2 | FG | Floor stock | 4 | CONSM | EA | 2 | FG |
| AKC | 1010726013 | TRASH-BLA BLK TRASH CAN 6 PK | 59192E | FG | Floor stock | 4 | CONSM | CS | 162 | FG |
| AKC | 1010751004 | OBS75104 CONSOLE ORGANIZER 3PK | 50300A | FG | Picking | 4 | CONSM | CS | 12 | FG |
| AKC | 1010751006 | OBS75106 CARGO ORGANIZER W/PDQ 3PK | 33096I | FG | Floor stock | 4 | CONSM | CS | 20 | FG |
| AKC | 1010751006 | OBS75106 CARGO ORGANIZER W/PDQ 3PK | 61600I | FG | Floor stock | 4 | CONSM | CS | 40 | FG |
| AKC | 1010751015 | OBSVSR-10 VISOR ORG 10 CD'S 6PC | 38312G | FG | Floor stock | 4 | CONSM | CS | 258 | FG |
| AKC | 1010751015 | OBSVSR-10 VISOR ORG 10 CD'S 6PC | 39012G | FG | Floor stock | 4 | CONSM | CS | 139 | FG |
| AKC | 1010751015 | OBSVSR-10 VISOR ORG 10 CD'S 6PC | 59394A | FG | Picking | 4 | CONSM | CS | 12 | FG |
| AKC | 1010751022 | VENT-10 VENT PACK XL 6PK | 35266I | FG | Floor stock | 4 | CONSM | CS | 258 | FG |
| AKC | 1010751030 | OBSSIDEORG-BLA SIDE ORG 3PK | 26078G | FG | Floor stock | 4 | CONSM | CS | 100 | FG |
| AKC | 1010751030 | OBSSIDEORG-BLA SIDE ORG 3PK | 28079G | FG | Floor stock | 4 | CONSM | CS | 160 | FG |
| AKC | 1010751070 | 75170 GOBAND W/CS 6PK | 45084K | FG | Floor stock | 4 | CONSM | CS | 53 | FG |
| AKC | 1010751070 | 75170 GOBAND W/CS 6PK | 45096A | FG | Picking | 4 | CONSM | CS | 113 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 27117K | FG | Floor stock | 4 | CONSM | CS | 48 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 31170A | FG | Picking | 4 | CONSM | CS | 15 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 63180G | FG | Floor stock | 4 | CONSM | CS | 96 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 66162M | FG | Floor stock | 4 | CONSM | CS | 64 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 66182M | FG | Floor stock | 4 | CONSM | CS | 63 | FG |
| AKC | 1010770110 | OBS SP120912S PAC VIBE SHADES 6PK | 58314I | FG | Floor stock | 4 | CONSM | CS | 48 | FG |
| AKC | 1010770156 | OBS SP120920I PATRIOT SHADE JUM 6PK | 42516C | FG | Picking | 4 | CONSM | CS | 40 | FG |
| AKC | 1010770159 | OBS SP120620SPATRIOTSHADE STD TP 6PK | 68302K | FG | Floor stock | 4 | CONSM | CS | 132 | FG |
| AKC | 1010770174 | OBS SP130901J SHADE AC 3L SLV JUM 6P | 63530G | FG | Floor stock | 4 | CONSM | CS | 30 | FG |
| AKC | 1010770182 | OBS SP130802S SHADE AC 3L BLU STD TP 6P | 68396E | FG | Floor stock | 4 | CONSM | CS | 72 | FG |
| AKC | 1010770190 | OBSP130902J SHADE AC 3L BB BLU J 6 | 36062G | FG | Floor stock | 4 | CONSM | CS | 6 | FG |
| AKC | 1010770240 | OBS SP240610I SUNSET SHADE JUM 6PK | 48528K | FG | Floor stock | 4 | CONSM | CS | 72 | FG |
| AKC | 1010770243 | OBS SP240603S SHADE PU POLY EDG STD 6PK | 51348C | FG | Picking | 4 | CONSM | CS | 90 | FG |
| AKC | 1010770244 | OBSSP240401P SHADE PU POLY SLV SJ 6 | 61240E | FG | Floor stock | 4 | CONSM | CS | 53 | FG |
| AKC | 1010770254 | OBSSP240612J PAC VIBE SHADE J 6PK | 54012M | FG | Floor stock | 4 | CONSM | CS | 73 | FG |
| AKC | 1010770255 | OBS SP240603C AZ COMBO PK SHADES 6PK | 58146G | FG | Floor stock | 4 | CONSM | CS | 96 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 65110M | FG | Floor stock | 4 | CONSM | CS | 18 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 68162M | FG | Floor stock | 4 | CONSM | CS | 111 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 68240K | FG | Floor stock | 4 | CONSM | CS | 108 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 68264M | FG | Floor stock | 4 | CONSM | CS | 112 | FG |
| AKC | 1010770809 | OBS SP120607J UNIV BRIDGES FOLD IP 6 | 67374G | FG | Floor stock | 4 | CONSM | CS | 60 | FG |
| AKC | 1010770880 | OBS SP240617J UNIV TIE DYE POP UP 6PK | 68290I | FG | Floor stock | 4 | CONSM | CS | 144 | FG |
| AKC | 1010770882 | OBSSP240401U UNIV SILVER POP UP 6 | 67518A | FG | Floor stock | 4 | CONSM | CS | 47 | FG |
| AKC | 1010770899 | OBS SP123612JFD MIXED SHADES FD 36PK | 47350E | FG | Floor stock | 1 | CONSM | CS | 5 | FG |
| AKC | 1010790041 | OBS 79041 MAT FULL TRK GRAY 2PSET 4P | 59254A | FG | Picking | 4 | CONSM | CS | 1 | FG |
| AKC | 10107B/012 | 10107B/12 BULK OIL SPOUT RED 12PC | 42242A | FG | Picking | 4 | CONFT | EA | 172 | FG |
| AKC | 1010800037 | 80037 60" PIVOT S/BRM W/SCRPR 6PK | B/O HOLD | FG | Floor stock | 4 | CONWC | CS | 2 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 56470K | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 56492K | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 60276G | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 63602G | FG | Floor stock | 4 | CONWC | CS | 72 | FG |
| AKC | 10111/6 | 10111/6 MIXMASTER 6PK | 32102A | FG | Picking | 4 | CONFT | EA | 3 | FG |
| AKC | 10111/6 | 10111/6 MIXMASTER 6PK | 62612E | FG | Floor stock | 4 | CONFT | EA | 162 | FG |
| AKC | 10111/6 | 10111/6 MIXMASTER 6PK | 65612G | FG | Floor stock | 4 | CONFT | EA | 252 | FG |
| AKC | 10119PDQ12HTRF | 10119PDQ12HT FLEX SPOUT 12 PC | 68110A | FG | Picking | 4 | CONFT | CS | 1 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 41206C | FG | Picking | 4 | CONFT | CS | 40 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 44146C | FG | Picking | 4 | CONFT | CS | 40 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 62330G | FG | Picking | 4 | CONFT | CS | 80 | FG |
| AKC | 1050411025 | SM 41125 CHEVY 4PK | 30103A | FG | Picking | 4 | CONLM | EA | 225 | FG |
| AKC | 1050473055 | SM 47355 7WYRND BLD-4WYFLT(MLD 6PK | 31134E | FG | Floor stock | 4 | CONLM | EA | 144 | FG |
| AKC | 1050479065 | SM 47965 2-POLE FLAT X 12"{6PK} | 40048C | FG | Picking | 4 | CONLM | EA | 256 | FG |
| AKC | 1050481015 | SM 48115 12"TRLR 4WR FLT N-SAE 6PK | 31087A | FG | Picking | 4 | CONLM | EA | 131 | FG |
| AKC | 1050484045 | SM 48445 6PL RND PLUG(ZINC} 6PK | 38446G | FG | Floor stock | 4 | CONLM | EA | 64 | FG |
| AKC | 1050484065 | 48485 7RV BLD CAR END 6PK | 30128A | FG | Floor stock | 4 | CONLM | EA | 38 | FG |
| AKC | 1050486005 | 48505 7RV BLD TRLR END 6PK | 31134G | FG | Floor stock | 4 | CONLM | EA | 280 | FG |
| AKC | 1050486005 | 48505 7RV BLD TRLR END 6PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | EA | 40 | FG |
| AKC | 1050486005 | 48505 7RV BLD TRLR END 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 118 | FG |
| AKC | 1050717055 | EFF-BLA-PE AZ EFF CONSOLE 5PK | 29062A | FG | Picking | 4 | CONSM | CS | 392 | FG |
| AKC | 1050717055 | EFF-BLA-PE AZ EFF CONSOLE 5PK | 67312A | FG | Floor stock | 4 | CONSM | CS | 72 | FG |
| AKC | 1060 | 3/4X60'ELECT.INS.TAPE UL 200PK | 37458I | FG | Floor stock | 4 | CONVA | CS | 45 | FG |

CONFIDENTIAL

ONSET_00032415
FBG_CH1_00091082

**DEBTORS' EXHIBIT NO. 175**
**Page 857 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1060200000 | 10602 NO.2 FILTER WRENCH CRD 6PK | 59438A | FG | Picking | 4 | CONFT | EA | 21 | FG |
| AKC | 1060202045 | MX 20245 7RV CBL SAE W/RTL 6' 5P | 47146E | FG | Floor stock | 4 | CONLM | CS | 30 | FG |
| AKC | 1060471085 | MX 47185 MULTI-TOW 7TO4 ADPT 2PK | 53194G | FG | Floor stock | 4 | CONLM | CS | 106 | FG |
| AKC | 1060472007 | A4FLT TO 7BLD ADPTR 2PK | 45302A | FG | Picking | 4 | CONLM | CS | 40 | FG |
| AKC | 1060472095 | MX SM47295 AGILITY BC 2PK | 42528G | FG | Floor stock | 4 | CONLM | CS | 99 | FG |
| AKC | 1060473045 | MX 47345 7RV BLD TO 4FLT W/LEDS (4 | 46134A | FG | Picking | 4 | CONLM | CS | 53 | FG |
| AKC | 1060478095 | MX 47895 5 FLT SET 2PK | 45398A | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1060479065 | MX 47965 2PL FLT 12' 6PK | 36470A | FG | Picking | 4 | CONLM | CS | 108 | FG |
| AKC | 1060480044 | MX 48044 END EP VEH 4FLT 48" 4PK | 58506C | FG | Picking | 4 | CONLM | CS | 180 | FG |
| AKC | 1060481005 | MX 48105 12"TRLR END 4FLT 6PK | 28069E | FG | Floor stock | 4 | CONLM | CS | 260 | FG |
| AKC | 1060484005 | MX 48405 6PL RND KIT 6PK | 50084G | FG | Floor stock | 4 | CONLM | CS | 56 | FG |
| AKC | 1060484035 | MX 48435 6RND SCKT MIL 6PK | 55612K | FG | Floor stock | 4 | CONLM | CS | 10 | FG |
| AKC | 1060488095 | MX SM48895 LED CONV 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1060751070 | OBS AZMX75170 E/S GOBAND W/CS 6PK | 50288I | FG | Floor stock | 4 | CONSM | CS | 210 | FG |
| AKC | 10617GT | 10617GT ADJ 3 PRONG WRENCH 6PK | 34164A | FG | Picking | 4 | CONFT | CS | 99 | FG |
| AKC | 10622GT | 10622GT MED SWIV BAND WRENCH 6PK | 44086A | FG | Picking | 4 | CONFT | CS | 114 | FG |
| AKC | 10631GT | 10631GT JAW OIL FLTR WRENCH 6PK | 60132E | FG | Floor stock | 4 | CONFT | CS | 384 | FG |
| AKC | 10634GT | 10634GT LRG SWIV BAND WRENCH 6PK | DOOR17 | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 106B486CAK | AZM MRKR LGT-AMB-6 LIGHT KIT3PK | SHIP | FG | Shipment | 1 | TLITE | CS | 16 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 31145G | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 33168I | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 37014G | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 62602K | FG | Floor stock | 4 | CONFT | EA | 420 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 65386K | FG | Floor stock | 4 | CONFT | EA | 420 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 66300G | FG | Floor stock | 4 | CONFT | EA | 398 | FG |
| AKC | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | 30061A | FG | Picking | 4 | CONFT | CS | 74 | FG |
| AKC | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | 33142E | FG | Floor stock | 4 | CONFT | CS | 48 | FG |
| AKC | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | 33185I | FG | Floor stock | 4 | CONFT | CS | 48 | FG |
| AKC | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | 63564I | FG | Floor stock | 4 | CONFT | CS | 48 | FG |
| AKC | 10701HT | 10701HT SM ENG FNNL 12PK | 43288G | FG | Floor stock | 4 | CONFT | CS | 126 | FG |
| AKC | 10701NAPA | 10701NAPA(720-1065)MP FNNL 12PC | 29167A | FG | Picking | 4 | CONFT | EA | 235 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 31061I | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 34082E | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 41170G | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 42120I | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 42122I | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 62420I | FG | Floor stock | 4 | CONFT | EA | 423 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 63576C | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 65168I | FG | Floor stock | 4 | CONFT | EA | 420 | FG |
| AKC | 10701WR | 10701 MP FNNL W/1 WR DISPLY 12PC | 48060G | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701WR | 10701 MP FNNL W/1 WR DISPLY 12PC | SHIP | FG | Shipment | 4 | CONFT | EA | 76 | FG |
| AKC | 10703BM | 10703BM BIG MOUTH FNNL 12PK | 38180I | FG | Floor stock | 4 | CONFT | CS | 376 | FG |
| AKC | 10703BM | 10703BM BIG MOUTH FNNL 12PK | 40434C | FG | Picking | 4 | CONFT | CS | 316 | FG |
| AKC | 10703BM | 10703BM BIG MOUTH FNNL 12PK | 63372A | FG | Floor stock | 4 | CONFT | CS | 376 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 35229I | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 42254G | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 42290E | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 42420E | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 50518E | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 50540G | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 53300E | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 62108E | FG | Floor stock | 4 | CONFT | EA | 100 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 63350C | FG | Floor stock | 4 | CONFT | EA | 100 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 35144I | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 43550I | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 46494E | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 48084I | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 48086I | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 56110I | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 60470I | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 62456G | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 63408C | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 64348I | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 65182E | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 67396E | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 67602C | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 10705NAPA | 10705NAPA720-1067RED GIANT FNNL 6PC | 40516A | FG | Picking | 4 | CONFT | EA | 13 | FG |
| AKC | 10705NAPA | 10705NAPA720-1067RED GIANT FNNL 6PC | 58408E | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070900000 | 10709 OIL FNNL 6PK | SHIP | FG | Shipment | 4 | CONFT | EA | 36 | FG |
| AKC | 10709NAPA | NAPA 10709(720-1068) LOCK FNNL 6 PC | RCV HOLD | FG | Floor stock | 4 | CONFT | EA | 19 | FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | 68086A | FG | Picking | 4 | CONFT | CS | 139 | FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | 68182E | FG | Floor stock | 4 | CONFT | CS | 280 | FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | DOOR17 | FG | Floor stock | 4 | CONFT | CS | 18 | FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 33146M | FG | Floor stock | 4 | CONFT | CS | 9 | FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 35444M | FG | Floor stock | 4 | CONFT | CS | 9 | FG |
| AKC | 10712WRNAPA | BK821-1026 SUP MP FNNLW/R12PK | 29159A | FG | Picking | 4 | CONFT | CS | 78 | FG |
| AKC | 10713BLK132 | 10713BLK132 BLK B MOUTH FNNL 132P | 58506G | FG | Floor stock | 4 | CONFT | CS | 56 | FG |
| AKC | 10713RFHTRF | 10713RFHT RADIATOR FNNL 12PK | 62194G | FG | Floor stock | 4 | CONFT | CS | 752 | FG |
| AKC | 10713RFHTRF | 10713RFHT RADIATOR FNNL 12PK | 67098C | FG | Floor stock | 4 | CONFT | CS | 376 | FG |
| AKC | 10713RFHTRF | 10713RFHT RADIATOR FNNL 12PK | 68122A | FG | Picking | 4 | CONFT | CS | 481 | FG |
| AKC | 10714 | 10714 SUPER Q FILL FNNL 12PK | 32156A | FG | Picking | 4 | CONFT | CS | 139 | FG |
| AKC | 10714 | 10714 SUPER Q FILL FNNL 12PK | 48350E | FG | Floor stock | 4 | CONFT | CS | 168 | FG |
| AKC | 10714 | 10714 SUPER Q FILL FNNL 12PK | 58134I | FG | Floor stock | 4 | CONFT | CS | 168 | FG |
| AKC | 10714 | 10714 SUPER Q FILL FNNL 12PK | NE16092 | FG | Floor stock | 4 | CONFT | CS | 1008 | FG |
| AKC | 10714B/24 | 10714B/24 SUPER Q FILL FNNL 24PK | 50492I | FG | Floor stock | 4 | CONFT | CS | 72 | FG |
| AKC | 10714B/24 | 10714B/24 SUPER Q FILL FNNL 24PK | 63240C | FG | Floor stock | 4 | CONFT | CS | 144 | FG |
| AKC | 10714HTMX3/4RF | 10714HTMX3/4 SUPER TRIO FNNL 4PK | 20100 | FG | Picking | 4 | CONFT | CS | 507 | FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 35074I | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 35219E | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 10714MX3/4 | 10714MX3 SUPER TRIO FNNL 4PK | 64540C | FG | Floor stock | 4 | CONFT | CS | 196 | FG |
| AKC | 10714MX3/4 | 10714MX3 SUPER TRIO FNNL 4PK | AKC RCV 2 | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 10718 | 10718 QUICK FILL FNNL 10PK | 28141C | FG | Picking | 4 | CONFT | CS | 118 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 31173E | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 32086I | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 44048C | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 47266G | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 50516E | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 52518G | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 64542C | FG | Floor stock | 4 | CONFT | CS | 120 | FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 29062I | FG | Floor stock | 4 | CONFT | CS | 120 | FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 30155G | FG | Floor stock | 4 | CONFT | CS | 92 | FG |

CONFIDENTIAL

ONSET_00032416
FBG_CH1_00091083

**DEBTORS' EXHIBIT NO. 175**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 35026E | FG | Floor stock | 4 | CONFT | CS | 120 | FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 35516G | FG | Floor stock | 4 | CONFT | CS | 120 | FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 49458E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 63204E | FG | Floor stock | 4 | CONFT | CS | 120 | FG |
| AKC | 10732AZWR | 10732AZWR AZ DEF FNNL W/LOGO10PK | AKC RCV 2 | FG | Floor stock | 4 | CONFT | CS | 98 | FG |
| AKC | 10732AZWR | 10732AZWR AZ DEF FNNL W/LOGO10PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 3 | FG |
| AKC | 10732WR | 10732WR FT LOGO DEF FNNL 10PK | 28129C | FG | Picking | 4 | CONFT | CS | 207 | FG |
| AKC | 10732WR | 10732WR FT LOGO DEF FNNL 10PK | 42246A | FG | Picking | 4 | CONFT | CS | 16 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 46504I | FG | Floor stock | 4 | CONFT | EA | 126 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 57482E | FG | Floor stock | 4 | CONFT | EA | 126 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 68216I | FG | Floor stock | 4 | CONFT | EA | 126 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 68348G | FG | Floor stock | 4 | CONFT | EA | 252 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | NE14074 | FG | Floor stock | 4 | CONFT | EA | 1416 | FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON C/S 6PK | 44096C | FG | Picking | 4 | CONFT | EA | 11 | FG |
| AKC | 10801 | 10801 SHAKER SIPHON 6 PK | SHIP | FG | Shipment | 4 | CONFT | EA | 1 | FG |
| AKC | 10802NAPA | 10802NAPA BK 731-1031 SIPH PUMP 6PK | 29159I | FG | Floor stock | 4 | CONFT | CS | 144 | FG |
| AKC | 10802NAPA | 10802NAPA BK 731-1031 SIPH PUMP 6PK | 45348G | FG | Floor stock | 4 | CONFT | CS | 144 | FG |
| AKC | 10803 | 10803 MP TRANSFER PUMP 6PK | 48038K | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 10803 | 10803 MP TRANSFER PUMP 6PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 10 | FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30104K | FG | Floor stock | 4 | CONFT | CS | 100 | FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30106K | FG | Floor stock | 4 | CONFT | CS | 100 | FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30185K | FG | Floor stock | 4 | CONFT | CS | 100 | FG |
| AKC | 1090130056 | 13056 42" ICE CHISEL BRUSH DISPLAY 60 | 54456E | FG | Floor stock | 4 | CONWC | CS | 2 | FG |
| AKC | 1090130056 | 13056 42" ICE CHISEL BRUSH DISPLAY 60 | 64218I | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 10NY-24A | 10"SPONGE SQUEEGE &24"HNDL 12PK | AKC RCV 2 | FG | Floor stock | 4 | CONSC | CS | 1 | FG |
| AKC | 10NY-24A | 10"SPONGE SQUEEGE &24"HNDL 12PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 3 | FG |
| AKC | 111-17230ML | 39" FOLDING EMERGENCY SHOVEL 1PK | 51026E | FG | Floor stock | 4 | CONWC | CS | 72 | FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 40096E | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 51362E | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 55108M | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 111-583-EPRF8 | OBS52" FORCE TELEBROOM 1PK | 63374C | FG | Floor stock | 4 | CONWC | CS | 200 | FG |
| AKC | 111-583-EPRF8 | OBS52" FORCE TELEBROOM 1PK | 68290G | FG | Floor stock | 4 | CONWC | CS | 200 | FG |
| AKC | 1110200050 | 20050 LED BRKAWY SWITCH 7" (1) | 58288B | FG | Picking | 4 | CONLM | PC | 20 | FG |
| AKC | 1110200099 | 20099 ENGA W/LED S.O. (1) | SHIP | FG | Shipment | 4 | CONLM | EA | 36 | FG |
| AKC | 1110201036 | 20136 6FL MLD CONN W/CBL, 8'{1 | 60390B | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1110201046 | 20146 7RV MLD CONN W/CBL,8'{1 | 39470I | FG | Floor stock | 4 | CONLM | CS | 25 | FG |
| AKC | 1110204007 | 20407 MTL MNT PLT (4BLT PATT)1 | 60420B | FG | Picking | 4 | CONLM | CS | 15 | FG |
| AKC | 1110379035 | 37935 3-POLE FLAT SET 12"{1) | 47446C | FG | Picking | 4 | CONLM | PC | 2 | FG |
| AKC | 1110401025 | 40125 FORD PICKUP (1) | 43470A | FG | Picking | 4 | CONLM | EA | 82 | FG |
| AKC | 1110401035 | 40135 FORDF150,F250 LD (1 | 58136C | FG | Picking | 4 | CONLM | EA | 6 | FG |
| AKC | 1110402005 | 40205 RANGER (1) | 39086A | FG | Picking | 4 | CONLM | EA | 10 | FG |
| AKC | 1110404005 | 40405 FORD BRONCO II (1) | 54098C | FG | Picking | 4 | CONLM | EA | 19 | FG |
| AKC | 1110405035 | 40535 FORD TAURUS X (1 | 59478B | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1110405045 | 40545 FORD FOCUS (1) | 59400A | FG | Picking | 4 | CONLM | CS | 47 | FG |
| AKC | 1110405095 | 40595 FORD TAURUS (1) | 59590C | FG | Picking | 4 | CONLM | CS | 47 | FG |
| AKC | 1110407055 | 40755 FORD F-250 {1 | 58038C | FG | Picking | 4 | CONLM | CS | 15 | FG |
| AKC | 1110408087 | 40887 8' OE TO 6RND END MTL 1PK | 42300C | FG | Picking | 4 | CONLM | CS | 28 | FG |
| AKC | 1110409005 | 40905 FORDEXPLR/MZ NAV(WTOW){1 | 58126D | FG | Picking | 4 | CONLM | EA | 39 | FG |
| AKC | 1110409030 | 40930ENDRNC 7RV W/GM TWSTLCK(1} | 59372C | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1110409040 | 40940FORD/GM ENDR 7WY CONN (1) | 60288B | FG | Picking | 4 | CONLM | CS | 13 | FG |
| AKC | 1110409050 | 40950 END FORD/GM 4FLT MT CONN(1 | 59324B | FG | Picking | 4 | CONLM | CS | 17 | FG |
| AKC | 1110409084 | 40984 OE TO DUAL OE SPLITTER 1PK | 58344B | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1110411005 | 41105 CHEV PICKUP (1) | 39362C | FG | Picking | 4 | CONLM | EA | 19 | FG |
| AKC | 1110412054 | 41254 SUZUKI KIZASHI 1PK | 60260D | FG | Floor stock | 4 | CONLM | CS | 10 | FG |
| AKC | 1110413015 | 41315 BUICK LACROSSE 1PK | 59506B | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1110413025 | 41325 CHEV/GMC EXPRSS/SAVNA 1PK | 28075I | FG | Floor stock | 4 | CONLM | EA | 29 | FG |
| AKC | 1110413045 | 41345 GMC SAVANNA/ CHEVY (1) | 51026C | FG | Picking | 4 | CONLM | EA | 25 | FG |
| AKC | 1110413065 | 41365 GM MINIVAN (1) | 45206A | FG | Picking | 4 | CONLM | EA | 17 | FG |
| AKC | 1110414074 | 41474 CADILLAC ELR (1) | 60262D | FG | Floor stock | 4 | CONLM | CS | 7 | FG |
| AKC | 1110415055 | 41555 PONTIAC G5 2OR (1 | 60412C | FG | Picking | 4 | CONLM | CS | 19 | FG |
| AKC | 1110415085 | 41585 CHEVY SS (1) | 58278B | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1110415095 | 41595 CHEV IMPALA (1) | 60572A | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1110417095 | 41795 TOYOTA CAMRY HYBRID (1) | 58090D | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1110418020 | 41820 TOYOTA AVALON RAV4 (1) | 43540A | FG | Picking | 4 | CONLM | CS | 78 | FG |
| AKC | 1110419015 | 41915 LEXUS CT200 & HS250 (1) | 60470D | FG | Picking | 4 | CONLM | CS | 12 | FG |
| AKC | 1110419095 | 41995 DODGE CARAVAN (1) | CANCEL | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1110421035 | 42135 DODGE RAM 1500 P/J (1) | 48156A | FG | Picking | 4 | CONLM | EA | 9 | FG |
| AKC | 1110421045 | 42145 DODGE MULTI TOW 7TO4 (1) | 58052B | FG | Picking | 4 | CONLM | PC | 2 | FG |
| AKC | 1110421091 | 42191 OE TO DODG EXT{1 | 59528B | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1110423075 | 42375 MITSUBISHI ENDEAVOR (1 | 58260A | FG | Picking | 4 | CONLM | PC | 18 | FG |
| AKC | 1110425045 | 42545 JEEP GR CHEROKEE (1) | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | EA | 19 | FG |
| AKC | 1110426015 | 42615 JEEP WRANGLER (1) | 53012A | FG | Picking | 4 | CONLM | EA | 44 | FG |
| AKC | 1110431015 | 43115 HONDA ODYSSEY {1 | 56072E | FG | Floor stock | 4 | CONLM | CS | 34 | FG |
| AKC | 1110431025 | 43125 HONDA RIDGELINE (1) | 35204A | FG | Picking | 4 | CONLM | EA | 102 | FG |
| AKC | 1110432005 | 43205 HONDA PASSPORT(1) | 58176C | FG | Picking | 4 | CONLM | EA | 14 | FG |
| AKC | 1110432065 | 43265ACURA RDX&HNDA ACCORD CTOUR(1 | 60412B | FG | Picking | 4 | CONLM | CS | 30 | FG |
| AKC | 1110432085 | 43285 ISUZU PICKUPS 1) | 60536C | FG | Picking | 4 | CONLM | EA | 10 | FG |
| AKC | 1110433014 | 43314 TOYOTA PRIUS V 1) | 59526C | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1110433074 | 43374 TOYOTA 4RNR, LEXS GX470 (1 | SHIP | FG | Shipment | 4 | CONLM | CS | 20 | FG |
| AKC | 1110434015 | 43415 TOYOTA 4-RUNNER (1) | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 1 | FG |
| AKC | 1110434055 | 43455 TOYOTA RAV4 {1) | 58186B | FG | Picking | 4 | CONLM | EA | 22 | FG |
| AKC | 1110434065 | 43465 TOYOTA RAV4 (1) | SHIP | FG | Shipment | 4 | CONLM | EA | 2 | FG |
| AKC | 1110434095 | 43495 TOYOTA SIENNA (1) | 58046A | FG | Picking | 4 | CONLM | CS | 42 | FG |
| AKC | 1110435095 | 43595 NISSAN X-TERRA (1) | 58086B | FG | Picking | 4 | CONLM | EA | 4 | FG |
| AKC | 1110436085 | 43685 NISSAN JUKE (1) | 59454B | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1110436090 | 43690 NISSAN PATHFINDER (1) | 59298B | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1110437024 | 43724 VOLVO C70 (1 | 58402C | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1110437064 | 43764 VOLKSWAGEN ROUTAN (1 | 59276A | FG | Picking | 4 | CONLM | CS | 59 | FG |
| AKC | 1110437085 | 43785 HYUNDAI ELANTRA (1) | 59296B | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1110438085 | 43885 SUBARU OUTBACK (1 | 35278E | FG | Floor stock | 4 | CONLM | CS | 58 | FG |
| AKC | 1110439005 | 43905 KIA AMANTI (1) | 58224B | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1110439085 | 43985 KIA SORENTO (1) | 58384C | FG | Picking | 4 | CONLM | EA | 2 | FG |
| AKC | 1110439095 | 43995 KIA SORENTO (1) | 58022C | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1110470057 | 47057 STRGT WR ADPT 7RV BLD TO6{1 | 58390B | FG | Picking | 4 | CONLM | CS | 13 | FG |
| AKC | 1110471080 | 47180 END MT 7:4 & 4 (1) | 60522C | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1110472007 | 47207 4 WR FLAT TO 7 BLADE (1 | 60264C | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1110472075 | 47275 BRKCTRL (1) | 58116C | FG | Picking | 4 | CONLM | EA | 8 | FG |
| AKC | 1110472084 | 4728 RELIANCE PLUGIN SMPL BRKCTRL{1 | 60554B | FG | Picking | 4 | CONLM | PC | 4 | FG |
| AKC | 1110473075 | 47375 7RV BLD- 5FLT ADPT (1) | 51206C | FG | Picking | 4 | CONLM | EA | 71 | FG |
| AKC | 1110476050 | OBS47650 7RV BLD-12VDC INVRT ADPT{1 | 60216A | FG | Picking | 4 | CONLM | CS | 317 | FG |
| AKC | 1110477025 | 47725 FORD SPR DUTY BC CONN{1 | 50216A | FG | Picking | 4 | CONLM | EA | 9 | FG |

CONFIDENTIAL

ONSET_00032417
FBG_CH1_00091084

| AKC | 1110477035 | 47735 FORD SUPER DUTY CONN (1) | 59304C | FG | Picking | 4 | CONLM | EA | 12 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1110477055 | 47755 BRK FORCE/IMPLS DODG (1 | 50216C | FG | Picking | 4 | CONLM | EA | 138 FG |
| AKC | 1110478015 | 47815 TOYOTA BC CONN F/BF/IMP (1 | 40060C | FG | Picking | 4 | CONLM | PC | 37 FG |
| AKC | 1110478075 | 47875 GM PLUGN HRN (1 | 60292B | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1110480015 | 48015 12" 4WR FLT VEH SIDE (1) | 58212B | FG | Picking | 4 | CONLM | PC | 3 FG |
| AKC | 1110480025 | 48025 4WRFLTCAREND W/3SPLC,48'(1 | 59380B | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1110480045 | 48045 60" 4-WR FLT VEH. END (1) | 60542B | FG | Picking | 4 | CONLM | PC | 18 FG |
| AKC | 1110480058 | 48058 END EP LED VEH 4FLT 48" (1 | 59322C | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1110481010 | 48110 ENDURANCE 4WR FLT TRLR (1) | 58358A | FG | Picking | 4 | CONLM | PC | 14 FG |
| AKC | 1110481035 | 48135 48" 4WR FLT TRLR SIDE (1) | 38074G | FG | Floor stock | 4 | CONLM | PC | 70 FG |
| AKC | 1110481044 | 48144 END EP 4FLT EXT 12"(1 | 58222C | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1110485000 | 48500 ENDURANCE 7WY PLUG (1) | 55270A | FG | Picking | 4 | CONLM | PC | 19 FG |
| AKC | 1110485015 | 48515 7RV TRAILR PLUG(MTL) 1 | 58362C | FG | Picking | 4 | CONLM | EA | 7 FG |
| AKC | 1110500002 | 50002 SMART HITCH CAMERA &SENSR(1 | 31181C | FG | Picking | 4 | CONVA | CS | 40 FG |
| AKC | 1110530075 | 53075 CHEV SLVRD BC HRN PLGN(1 | 36420E | FG | Floor stock | 4 | CONLM | CS | 60 FG |
| AKC | 1110560000 | 56000 DPT TVWK FORD ESCP (1 | 33090C | FG | Picking | 4 | CONLM | CS | 35 FG |
| AKC | 1110560002 | 56002 DPT TVWK LINCOLN MKX (1 | 59194C | FG | Picking | 4 | CONLM | CS | 29 FG |
| AKC | 1110560005 | 56005 IT TVWK FORD F-150 (1) | 58042B | FG | Picking | 4 | CONLM | CS | 11 FG |
| AKC | 1110560007 | 56007 FORD FOCUS, 4DR SDN (1 | 58216D | FG | Picking | 4 | CONLM | CS | 16 FG |
| AKC | 1110561006 | 56106 DPT TVWK CHEV MLBU (1) | 58410A | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1110562002 | 56202 IT TVWK JEEP WRNGLR (1 | 39072A | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1110562003 | 56203 IT TVWK JEEP LBRTY (1) | 44300A | FG | Picking | 4 | CONLM | CS | 68 FG |
| AKC | 111160B | 06302/RND SNAP-IN LICENSE LAMP(1 | 60456C | FG | Picking | 1 | TLITE | CS | 20 FG |
| AKC | 1111748 | LICENSE PLATE LGT W/GRY BEZEL 1PK | 50240C | FG | Picking | 1 | TLITE | CS | 21 FG |
| AKC | 1113489R | ID LGT BAR, RED W/ WHITE BAR (1 | 47456C | FG | Picking | 1 | TLITE | CS | 10 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( | 60074K | FG | Floor stock | 1 | CONSC | CS | 11 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( | 63470E | FG | Floor stock | 1 | CONSC | CS | 60 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( | 64134E | FG | Floor stock | 1 | CONSC | CS | 60 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( | 64266C | FG | Floor stock | 1 | CONSC | CS | 60 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( | 67110E | FG | Floor stock | 1 | CONSC | CS | 60 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( | 67516C | FG | Floor stock | 1 | CONSC | CS | 48 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( | NE16047 | FG | Floor stock | 1 | CONSC | CS | 510 FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 10175 | FG | Picking | 4 | CONSC | CS | 820 FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 29130E | FG | Floor stock | 4 | CONSC | CS | 21 FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 29141E | FG | Floor stock | 4 | CONSC | CS | 21 FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 29164K | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 29168K | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 37290G | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 11194219AS | AUTOSPA SPEED BRUSH DRILL BRUSH SET 6PC-1 | 27085K | FG | Floor stock | 4 | CONSC | CS | 196 FG |
| AKC | 11194219AS | AUTOSPA SPEED BRUSH DRILL BRUSH SET 6PC-1 | 28082K | FG | Floor stock | 4 | CONSC | CS | 196 FG |
| AKC | 11194219AS | AUTOSPA SPEED BRUSH DRILL BRUSH SET 6PC-1 | 28098K | FG | Floor stock | 4 | CONSC | CS | 196 FG |
| AKC | 11194219AS | AUTOSPA SPEED BRUSH DRILL BRUSH SET 6PC-1 | 28102K | FG | Floor stock | 4 | CONSC | CS | 196 FG |
| AKC | 111B170 | CHROME 2 STUD MNT LICENSE LMP 1PK | 59228B | FG | Picking | 1 | TLITE | CS | 16 FG |
| AKC | 111B423A | AMBER SIDE MARKR F/C6423 (1 | 59374B | FG | Picking | 1 | TLITE | CS | 9 FG |
| AKC | 111B669BU | BACK-UP LAMP CHROME BEZEL (1 | 59106B | FG | Picking | 1 | TLITE | CS | 10 FG |
| AKC | 111B85AK | 6" OVAL TURN SIGNAL KIT-AMBER 1PK | 60376B | FG | Picking | 1 | TLITE | CS | 14 FG |
| AKC | 111B94 | STT 7 FUNC SUBMERSIBLE LAMP 1PK | 45216A | FG | Picking | 1 | TLITE | CS | 3 FG |
| AKC | 111BS278SR | OBLONG REFLECTORS - RED (1 | 59434C | FG | Picking | 1 | TLITE | CS | 19 FG |
| AKC | 111C2080 | LED BACK UP LIGHT 1PK | 58204C | FG | Picking | 1 | TLITE | CS | 4 FG |
| AKC | 111C3010K | WIRE HARNESS-1 QUICK CHG PLUG (1 | 59268D | FG | Floor stock | 1 | AUXLG | CS | 6 FG |
| AKC | 111C52CW | BAJA 100W OFF ROAD LGHT (1 | 59136C | FG | Picking | 1 | AUXLG | CS | 1 FG |
| AKC | 111C7280 | LED OVER 80" APPRVD LIGHT KIT (1 | 59362C | FG | Picking | 1 | TLITE | CS | 2 FG |
| AKC | 111C8006W | 4X6 TRP TRACTR LMP HALNGN (1 | 55338C | FG | Picking | 1 | AUXLG | CS | 12 FG |
| AKC | 111C8011 | 3X5 TRAPEZ MINI TRACT LAMP HAO 1PK | 60468C | FG | Picking | 1 | AUXLG | CS | 6 FG |
| AKC | 111C8020 | BACKUP LIGHT 1PK | 58310B | FG | Picking | 1 | TLITE | CS | 2 FG |
| AKC | 111C91 | SUBMERSIBLE S/T LAMP RH (1 | 59516D | FG | Picking | 1 | TLITE | CS | 8 FG |
| AKC | 111C93PTM | RH POWER 1 STT (1 | 60414C | FG | Picking | 1 | TLITE | CS | 6 FG |
| AKC | 111CWL0005 | 111CWL0005 SITE/ PORCH LIGHT 1PK | 39324C | FG | Picking | 1 | AUXLG | CS | 12 FG |
| AKC | 111CWL0022 | 2" LED CUBE SPOT LIGHT AZDI | P/A HOLD | FG | Floor stock | 1 | AUXLG | CS | 7 FG |
| AKC | 111CWL1116 | LED 6" SPOT LIGHT 1PK | 60446C | FG | Picking | 1 | AUXLG | CS | 6 FG |
| AKC | 111CWL118 | LED LIGHT BAR 8" SINGLE ROW (1 | 60324B | FG | Picking | 1 | AUXLG | CS | 2 FG |
| AKC | 111CWL524S | LED LIGHT BAR 1PK | 53096A | FG | Picking | 1 | AUXLG | CS | 15 FG |
| AKC | 111CWL552S | OBSLED LIGHT BAR 1PK | 36326I | FG | Floor stock | 1 | AUXLG | CS | 15 FG |
| AKC | 111LX-1207 | GREASE HOSE, SPRING, 18", 1/8" NPT, 4500 PSI, | 58182A | FG | Picking | 1 | LBRCT | PC | 22 FG |
| AKC | 111LX-1300 | LEVER ACTION BUCKET PUMP, FOR 25-50 LB./5 G | 40530C | FG | Picking | 4 | LBRCT | PC | 2 FG |
| AKC | 111LX-1305 | FILLER SOCKET FOR GREASE GUN FILLER PUMP 1 | 58558B | FG | Picking | 1 | LBRCT | PC | 4 FG |
| AKC | 111LX-1348 | MARINE LOWER UNIT FLUSH AND FILL PUMP 1PK | 59520B | FG | Picking | 1 | LBRCT | PC | 13 FG |
| AKC | 111LX-1400-PC | PE CAP FOR GREASE COUPLER 1PK | 58036C | FG | Picking | 1 | LBRCT | PC | 2 FG |
| AKC | 111LX-1450 | BUTTON HD COUPLER F/ 5/8" BUTTON HD FITTIN | 58280C | FG | Picking | 1 | LBRCT | PC | 14 FG |
| AKC | 111LX-1803 | PLASTIC TRANSMISSION FUNNEL, 16 OZ. / 1 PINT | 55170K | FG | Floor stock | 1 | LBRCT | PC | 36 FG |
| AKC | 111LX-1706 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | 57266G | FG | Floor stock | 1 | LBRCT | PC | 6 FG |
| AKC | 111LX-1708 | GALVANIZED FUNNEL WITH SCREEN, 8 QUART 1F | 44072M | FG | Floor stock | 1 | LBRCT | PC | 15 FG |
| AKC | 111LX-1715 | GALVANIZED DRIP PAN, 47"X 25" X 1/2" 1PK | 37386G | FG | Floor stock | 1 | LBRCT | PC | 21 FG |
| AKC | 111LX-1846 | HEAVY DUTY, BI-DIRECTIONAL SQ. DRIVE OIL FILT | 59116B | FG | Floor stock | 1 | LBRCT | PC | 12 FG |
| AKC | 111LX-3013-10 | 1/4"-28 TAPER THREAD (SAE LT), 45 DEG., 0.81" ( | 60608D | FG | Floor stock | 1 | LBRCT | PC | 12 FG |
| AKC | 111LX-3311-10 | 8 MM X 1 MM, TAPER METRIC THREAD, 90 DEG., 0 | 59112D | FG | Picking | 1 | LBRCT | PC | 3 FG |
| AKC | 111LX-3505-10 | FOR 3/16" DIA. HOLE, STRAIGHT, 0.50" (10 PCS./( | 60280C | FG | Picking | 1 | LBRCT | PC | 20 FG |
| AKC | 11430MI | 11430MIE GALV DRIP TRAY 120PK | 61348A | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 11430MI | 11430MIE GALV DRIP TRAY 120PK | DOOR10 | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 1150309059 | UH 30959 FORD/GM MT 7TO4 10PK | 39216E | FG | Floor stock | 4 | CONLM | EA | 52 FG |
| AKC | 1150309059 | UH 30959 FORD/GM MT 7TO4 10PK | 51504C | FG | Picking | 4 | CONLM | EA | 6 FG |
| AKC | 1150375044 | UH37544 13483 7TO6 CNTR PN AUX 54P | 31141A | FG | Picking | 4 | CONLM | EA | 6 FG |
| AKC | 1150381038 | UH 38138 48" 4 FLT (200) | 30140I | FG | Floor stock | 4 | CONLM | CS | 12 FG |
| AKC | 1150390005 | 50PC UH3900SGREASE FILLED SPLICE1CS | 48384C | FG | Picking | 4 | CONLM | CS | 210 FG |
| AKC | 1150409054 | UH30955 FORD/GM MT 7 TO 4 10PK | 35361G | FG | Floor stock | 4 | CONLM | CS | 19 FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 37434K | FG | Floor stock | 4 | CONLM | CS | 27 FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 39444G | FG | Floor stock | 4 | CONLM | CS | 27 FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | DOOR18 | FG | Floor stock | 4 | CONLM | CS | 2 FG |
| AKC | 1150471083 | UH 47185 EG MT 7 TO 4 10PK | 45492C | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1150471083 | UH 47185 EG MT 7 TO 4 10PK | 51048C | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1150472005 | 4 FLT TO 7 BLD ADAPTR 10PK | 48396E | FG | Floor stock | 4 | CONLM | CS | 70 FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 40098E | FG | Floor stock | 4 | CONLM | CS | 28 FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 42146E | FG | Floor stock | 4 | CONLM | CS | 28 FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 42300I | FG | Floor stock | 4 | CONLM | CS | 28 FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 40456E | FG | Floor stock | 4 | CONLM | CS | 28 FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 54182E | FG | Floor stock | 4 | CONLM | CS | 25 FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 57026C | FG | Picking | 4 | CONLM | CS | 28 FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 112 FG |
| AKC | 1150473054 | UH47354(14481)7RV TO 4FLT ADPT 54PK | 31166E | FG | Floor stock | 4 | CONLM | CS | 23 FG |
| AKC | 1170080840 | BK782-4001 ULTRAPWRCABLE SET6PK | 56078G | FG | Floor stock | 1 | CONVA | CS | 18 FG |
| AKC | 1170130044 | BK899-1518 ICE CHISEL TP 24 PK | 45146A | FG | Picking | 4 | CONWC | CS | 6 FG |

CONFIDENTIAL

ONSET_00032418
FBG_CH1_00091085

DEBTORS' EXHIBIT NO. 175
Page 860 of 1907

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1170144003 | BK809-0143 54"SNOWPLOW S/BRM 12P | RWKLANE01 | FG | | Floor stock | 1 | | CONWC | CS | 30 | FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 29080G | FG | | Floor stock | 4 | | CONWC | EA | 15 | FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 42494G | FG | | Floor stock | 4 | | CONWC | EA | 15 | FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 50072C | FG | | Floor stock | 4 | | CONWC | EA | 15 | FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | B/O HOLD | FG | | Floor stock | 4 | | CONWC | EA | 19 | FG |
| AKC | 1170157081 | BK803-1670 60" MONSTER S/BRSH 8PK | 56278C | FG | | Picking | 1 | | CONWC | CS | 3 | FG |
| AKC | 1170157081 | BK803-1670 60" MONSTER S/BRSH 8PK | 60590G | FG | | Floor stock | 1 | | CONWC | CS | 21 | FG |
| AKC | 1170157081 | BK803-1670 60" MONSTER S/BRSH 8PK | RTS | FG | | Floor stock | 1 | | CONWC | CS | 11 | FG |
| AKC | 1170188041 | BK813-5013 EXT ARTPLOW/GRIP 8PK | W174 | FG | | Picking | 4 | | CONWC | CS | 4 | FG |
| AKC | 1170200052 | BK755-1781 REPLC CBL & PEN 10PK | B/O HOLD | FG | | Floor stock | 4 | | CONLM | CS | 1 | FG |
| AKC | 1170200099 | BK755-2095 2ON99 ENGA BA KIT 2PK | AKCMEXRCV3 | FG | | Arrival | 4 | | CONLM | EA | 420 | FG |
| AKC | 1170202045 | BK755-2620 7BLD JCKT CONN 6" 5 PK | 26103I | FG | | Floor stock | 4 | | CONLM | CS | 80 | FG |
| AKC | 1170304095 | BK755-2329 FRD ESCAPE,EDGE 10PK | 58348C | FG | | Picking | 4 | | CONLM | CS | 5 | FG |
| AKC | 1170306055 | BK755-1828 30855 FORD VAN 10PK | 57110C | FG | | Picking | 4 | | CONLM | EA | 10 | FG |
| AKC | 1170309085 | BK755-1764 UNIVERSAL MT HRN 10PK | 41024A | FG | | Picking | 4 | | CONLM | CS | 27 | FG |
| AKC | 1170313025 | OBSBK755-1831 CHEV EXPRESS 10PK | 59590G | FG | | Floor stock | 4 | | CONLM | EA | 3 | FG |
| AKC | 1170313035 | OBSBK755-1832 CHEV EXPRESS 10PK | 59070A | FG | | Picking | 4 | | CONLM | EA | 4 | FG |
| AKC | 1170321035 | OBSBK755-2055 DG RAM1500 10PK | 58590G | FG | | Floor stock | 4 | | CONLM | CS | 5 | FG |
| AKC | 1170321075 | BK755-2344 VEHICLE WR KIT 10PK | 51348E | FG | | Floor stock | 4 | | CONLM | CS | 13 | FG |
| AKC | 1170322035 | BK755-1704 DODG CARAVAN 2PK | 58282C | FG | | Picking | 4 | | CONLM | CS | 2 | FG |
| AKC | 1170324075 | BK755-2056 JEEP LIBERTY 10P | 58320B | FG | | Picking | 4 | | CONLM | CS | 6 | FG |
| AKC | 1170337045 | OBSBK755-2370 VOLVO XC-90 10PK | 59590I | FG | | Floor stock | 4 | | CONLM | CS | 5 | FG |
| AKC | 1170371085 | BK755-1842 MT II 10PK | SHIP | FG | | Shipment | 4 | | CONLM | EA | 6 | FG |
| AKC | 1170372035 | BK755-2061 IMPULSE BRKCTRL 10PK | SHIP | FG | | Shipment | 4 | | CONLM | CS | 4 | FG |
| AKC | 1170372094 | BK755-2281 AGILITY BC W/PLUG 2PK | P/A HOLD | FG | | Floor stock | 4 | | CONLM | CS | 6 | FG |
| AKC | 1170373005 | BK755-1561 37305 6 TO 4 ADPT 24PK | 35398G | FG | | Floor stock | 4 | | CONLM | CS | 12 | FG |
| AKC | 1170373045 | BK755-2082 7 TO4 ADPT W/LED 10PK | 48396C | FG | | Picking | 4 | | CONLM | CS | 42 | FG |
| AKC | 1170375035 | BK755-2069 7 TO 6 ADPT W/LED 10PK | 58346C | FG | | Picking | 4 | | CONLM | CS | 3 | FG |
| AKC | 1170375045 | BK755-1599 7 TO 6 ADPT 18PK | BILLING ONLY HOLD | FG | | Picking | 4 | | CONLM | CS | 4 | FG |
| AKC | 1170375095 | BK755-2068 7RV TO 7PN ADPT 10PK | 29106A | FG | | Picking | 4 | | CONLM | CS | 61 | FG |
| AKC | 1170375095 | BK755-2068 7RV TO 7PN ADPT 10PK | SHIP | FG | | Shipment | 4 | | CONLM | CS | 5 | FG |
| AKC | 1170377015 | BK755-2063 FRD BRKCTRL CONN 10P | 46062C | FG | | Picking | 4 | | CONLM | CS | 20 | FG |
| AKC | 1170377035 | BK755-1756 FORD SFR DTY 10PK | 48300A | FG | | Picking | 4 | | CONLM | CS | 89 | FG |
| AKC | 1170379065 | BK755-1598 2-POLE FLAT 10PK | AKCMEXRCV3 | FG | | Arrival | 4 | | CONLM | CS | 54 | FG |
| AKC | 1170381010 | BK755-1773 ENDURANCE 4-FLT TRLR 10P | 59306C | FG | | Picking | 4 | | CONLM | CS | 2 | FG |
| AKC | 1170381045 | BK755-1774 4-WR FLT EXT. 12" 10PK | 39024A | FG | | Picking | 4 | | CONLM | CS | 77 | FG |
| AKC | 1170382045 | BK755-1503 3824 4-FLT Y-HRNS 6PK | 51288I | FG | | Floor stock | 4 | | CONLM | CS | 18 | FG |
| AKC | 1170382085 | BK755-1500 4PL CONN KIT 10PK | 45398C | FG | | Picking | 4 | | CONLM | CS | 5 | FG |
| AKC | 1170384070 | BK755-1778 ENDURANCE MT VEH 10PK | 29114A | FG | | Picking | 4 | | CONLM | CS | 18 | FG |
| AKC | 1170384070 | BK755-1778 ENDURANCE MT VEH 10PK | AKCMEXRCV1 | FG | | Arrival | 4 | | CONLM | CS | 66 | FG |
| AKC | 1170384085 | BK755-1526 3848 7PL CR END SCKT 18P | 38420E | FG | | Floor stock | 4 | | CONLM | CS | 42 | FG |
| AKC | 1170386005 | BK755-1527 3850 7PLTRLEND PLG18P | 29103K | FG | | Floor stock | 4 | | CONLM | CS | 70 | FG |
| AKC | 1170386055 | BK755-1595 4FLT CIRCUIT TESTR 10PK | 45338A | FG | | Picking | 4 | | CONLM | CS | 40 | FG |
| AKC | 1170409020 | BK755-1780 40920 END MT 7:4 TM 2PK | 44026C | FG | | Picking | 4 | | CONLM | CS | 42 | FG |
| AKC | 1170409074 | BK755-2622 OE MT 7BLD &4FLT 10PK | 29128C | FG | | Picking | 4 | | CONLM | CS | 27 | FG |
| AKC | 1170421015 | BK755-1563 42115 DODGE DAKOTA 2PK | 39396I | FG | | Floor stock | 4 | | CONLM | EA | 113 | FG |
| AKC | 1170434095 | OBSBK755-1784 43495TOYO SIENNA VWK10PK | 59182B | FG | | Picking | 4 | | CONLM | CS | 4 | FG |
| AKC | 1170435005 | BK755-1590 43505 NISSN FU 2PK | 46254C | FG | | Picking | 4 | | CONLM | EA | 9 | FG |
| AKC | 1170462055 | BK755-1596 46255 PWR CONV 2PK | 41446C | FG | | Picking | 4 | | CONLM | EA | 5 | FG |
| AKC | 1170472000 | BK755-2727 FORD/GM TO4FLT ADPT10P | 56098A | FG | | Picking | 4 | | CONLM | CS | 6 | FG |
| AKC | 1170474025 | BK755-2166 7PN TO 7RV ADPT 10PK | AKCMEXRCV1 | FG | | Arrival | 4 | | CONLM | CS | 109 | FG |
| AKC | 1170481014 | BK755-2625 END EP 4FLT TS 12"10PK | 41050A | FG | | Picking | 4 | | CONLM | CS | 1 | FG |
| AKC | 1170481038 | BK755-2626 END EP LED TEST TS12" | 39024A | FG | | Picking | 4 | | CONLM | CS | 87 | FG |
| AKC | 1170484045B25 | BK755-5047 6 RND PLUG 25PK | 51216C | FG | | Picking | 4 | | CONLM | CS | 1 | FG |
| AKC | 1170485003 | BK755-2628 LED TEST 7BLD TRLR SD10P | 46014E | FG | | Floor stock | 4 | | CONLM | CS | 9 | FG |
| AKC | 1170485010 | BK755-2162 ENDRC 7RV BLD (MTL) 10 | 47134A | FG | | Picking | 4 | | CONLM | CS | 121 | FG |
| AKC | 1170485010 | BK755-2162 ENDRC 7RV BLD (MTL) 10 | SHIP | FG | | Shipment | 4 | | CONLM | CS | 3 | FG |
| AKC | 1170520000 | BK755-5000UF SNGL PL SOCKET 25PK | 48216E | FG | | Floor stock | 4 | | CONLM | CS | 9 | FG |
| AKC | 1170520024 | BK755-5025UF 7PN HVYDTY PLUG 25PK | 38330G | FG | | Floor stock | 4 | | CONLM | CS | 18 | FG |
| AKC | 1170520024 | BK755-5025UF 7PN HVYDTY PLUG 25PK | SHIP | FG | | Shipment | 4 | | CONLM | CS | 1 | FG |
| AKC | 1170530035 | BK755-2735 DURANGO BC HRN 10PK | 59068C | FG | | Picking | 4 | | CONLM | CS | 3 | FG |
| AKC | 1170715043 | BK730-5389SC-BEI-NAPA CONSOLEBEI2PK | 38324E | FG | | Floor stock | 4 | | CONSM | CS | 12 | FG |
| AKC | 1170715053 | BK730-5388SC-BLA-NAPA CONSOLEBLK2PK | 44060A | FG | | Picking | 4 | | CONSM | CS | 1 | FG |
| AKC | 1170717015 | BK730-5382EFF-CHA-NAPA EFF CHA 5PK | 58180I | FG | | Floor stock | 4 | | CONSM | CS | 45 | FG |
| AKC | 1170724053 | BK730-5385EMIC-BLA-NAPA EURO BLK3PK | 32089M | FG | | Floor stock | 4 | | CONSM | CS | 64 | FG |
| AKC | 1170725053 | BK730-5392NAPA DLX CONSOLE BLK 1 | 47420I | FG | | Floor stock | 4 | | CONSM | EA | 38 | FG |
| AKC | 11711912MI | BK815-5001 RHINO RAMP MAX 1PR | 29160E | FG | | Floor stock | 4 | | CONFT | CS | 18 | FG |
| AKC | 11711930MI | BK755-2780 WHEEL CHOCK 4 SETS | 32182A | FG | | Picking | 4 | | CONFT | CS | 78 | FG |
| AKC | 11711930MI | BK755-2780 WHEEL CHOCK 4 SETS | SHIP | FG | | Shipment | 4 | | CONFT | CS | 2 | FG |
| AKC | 11742003MI | BK821-5190 16 QT DRAIN CONT 4P | 34068K | FG | | Floor stock | 4 | | CONFT | CS | 8 | FG |
| AKC | 11742003MI | BK821-5190 16 QT DRAIN CONT 4P | 34070K | FG | | Floor stock | 4 | | CONFT | CS | 8 | FG |
| AKC | 11742003MI | BK821-5190 16 QT DRAIN CONT 4P | 41516I | FG | | Floor stock | 4 | | CONFT | CS | 8 | FG |
| AKC | 11742003MI | BK821-5190 16 QT DRAIN CONT 4P | 43242E | FG | | Floor stock | 4 | | CONFT | CS | 7 | FG |
| AKC | 11742003MI | BK821-5190 16 QT DRAIN CONT 4P | 46494E | FG | | Floor stock | 4 | | CONFT | CS | 8 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 26070G | FG | | Floor stock | 4 | | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 26164I | FG | | Floor stock | 4 | | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 32174K | FG | | Floor stock | 4 | | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | DOOR02 | FG | | Floor stock | 4 | | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | NW11132P | FG | | Picking | 4 | | CONFT | CS | 162 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 21156 | FG | | Floor stock | 4 | | CONFT | CS | 216 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 21170 | FG | | Floor stock | 4 | | CONFT | CS | 208 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 26080E | FG | | Floor stock | 4 | | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 30095I | FG | | Floor stock | 4 | | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 32147G | FG | | Floor stock | 4 | | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 45540G | FG | | Floor stock | 4 | | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 56182G | FG | | Floor stock | 4 | | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 66420C | FG | | Floor stock | 4 | | CONFT | CS | 16 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | DOOR10 | FG | | Floor stock | 4 | | CONFT | CS | 32 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | NE13066P | FG | | Picking | 4 | | CONFT | CS | 128 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | NW11074P | FG | | Picking | 4 | | CONFT | CS | 86 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | NW12073 | FG | | Floor stock | 4 | | CONFT | CS | 280 | FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 29159K | FG | | Floor stock | 4 | | CONFT | CS | 16 | FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 36218G | FG | | Floor stock | 4 | | CONFT | CS | 16 | FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 36240E | FG | | Floor stock | 4 | | CONFT | CS | 16 | FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 36446K | FG | | Floor stock | 4 | | CONFT | CS | 16 | FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 45362C | FG | | Picking | 4 | | CONFT | CS | 16 | FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | NE17164P | FG | | Picking | 4 | | CONFT | CS | 32 | FG |
| AKC | 11912MI | 11912MIE RHINO RAMP MAX 1PR | NW11112P | FG | | Picking | 4 | | CONFT | CS | 82 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 40494A | FG | | Picking | 4 | | CONFT | CS | 30 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 45048E | FG | | Floor stock | 4 | | CONFT | CS | 30 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 60470G | FG | | Floor stock | 4 | | CONFT | CS | 27 | FG |

CONFIDENTIAL

ONSET_00032419
FBG_CH1_00091086

**DEBTORS' EXHIBIT NO. 175**
**Page 861 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 61384E | FG | Floor stock | 4 | CONFT | CS | 54 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66246K | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66252K | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66324M | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66326I | FG | Floor stock | 4 | CONFT | CS | 54 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66350C | FG | Floor stock | 4 | CONFT | CS | 54 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 67252G | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68312K | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11916MIRF | 11916MIRF RHINO RAMP MAX (16K) 1SET | 57470E | FG | Floor stock | 4 | CONFT | CS | 21 | FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 32063I | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 33108K | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 36384E | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 42458K | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 54264G | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 56096I | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 62564A | FG | Floor stock | 4 | CONFT | CS | 140 | FG |
| AKC | 11933MI | 11933MIE TRAILER SAFE 6PK | 43122G | FG | Floor stock | 4 | CONFT | CS | 30 | FG |
| AKC | 11933MI | 11933MIE TRAILER SAFE 6PK | 47194G | FG | Floor stock | 4 | CONFT | CS | 18 | FG |
| AKC | 11933MI | 11933MIE TRAILER SAFE 6PK | DOOR17 | FG | Floor stock | 4 | CONFT | CS | 29 | FG |
| AKC | 11935MI | 11935MIE EZ LIFT RIDER RAMPS 4PK | 41180A | FG | Picking | 4 | CONFT | CS | 13 | FG |
| AKC | 11935MI | 11935MIE EZ LIFT RIDER RAMPS 4PK | 44062E | FG | Floor stock | 4 | CONFT | CS | 18 | FG |
| AKC | 11935MI | 11935MIE EZ LIFT RIDER RAMPS 4PK | 46096E | FG | Floor stock | 4 | CONFT | CS | 18 | FG |
| AKC | 12-810NYU | 10"SPONGE SQUEEG HD W/UPC 12PK | 31168M | FG | Floor stock | 4 | CONSC | CS | 77 | FG |
| AKC | 12-8NY-48GRG | WWG 8"SQUEEG W/48"WOOD HNDL 12PK | 66374A | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 1200200006 | F/E 20006 BOX & HRDWR (1 | 59594B | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1200200099 | F/E 20099 ENGR BRKAWY/ RTL BX 2P | 32086C | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1200200099 | F/E 20099 ENGR BRKAWY/ RTL BX 2P | SHIP | FG | Shipment | 4 | CONLM | CS | 7 | FG |
| AKC | 1200202045 | F/E 20245 7RV BLD MLD CBL W/SAE 5PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 | FG |
| AKC | 1200202086 | F/E LED TEST 7BLD 6' MLD CBL SAE 5PK | 44386A | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1200202086 | F/E20286 LED 7BLD LD CBL PKG 6' 5P | 56372C | FG | Picking | 4 | CONLM | CS | 78 | FG |
| AKC | 1200390045 | 39045 1/2" FLEX TUBING 7' (10PK) | 47482A | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1200409020 | F/E40920 END GM 7RV&4FLT MT CONN2PK | 44360C | FG | Picking | 4 | CONLM | CS | 214 | FG |
| AKC | 1200409055 | F/E40955FORD/GM OE 7RVBLD&4WRFLT2PK | 49122A | FG | Picking | 4 | CONLM | CS | 50 | FG |
| AKC | 1200409055 | F/E40955FORD/GM OE 7RVBLD&4WRFLT2PK | 49122I | FG | Floor stock | 4 | CONLM | CS | 118 | FG |
| AKC | 1200411045 | F/E CHEV/GMC SLVRD,SIERRA 2PK | 42144C | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1200411045 | F/E CHEV/GMC SLVRD,SIERRA 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1200421045 | F/E DODGE M-TOW 7TO4 2PK | 27108E | FG | Floor stock | 4 | CONLM | CS | 280 | FG |
| AKC | 1200470015 | F/E 47015ENDRC FLXCL NTGLW7T04 2PK | 59462B | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1200470075 | F/E FLEXCOIL 7 TO 5 2PK | 45278A | FG | Picking | 4 | CONLM | CS | 17 | FG |
| AKC | 1200471005 | F/E 47105 32" 4FLT EXT 4PK | 51518A | FG | Picking | 4 | CONLM | CS | 164 | FG |
| AKC | 1200472025 | F/E 47225 BRK-FORCE 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 6 | FG |
| AKC | 1200473025 | F/E 47325 6RD TO 4FLT ADPT W/LED4PK | 47038A | FG | Picking | 4 | CONLM | CS | 288 | FG |
| AKC | 1200473040 | F/E 47340 ENDRC 7T04 LED FLX 2PK | 42448C | FG | Picking | 4 | CONLM | CS | 50 | FG |
| AKC | 1200473045 | F/E473457RVBLDTO4FLTADPTW/LEDTSTR4P | 51374E | FG | Floor stock | 4 | CONLM | CS | 532 | FG |
| AKC | 1200473085 | F/E 47385 MT 7 TO 5 & 4 4PK | 35469C | FG | Picking | 4 | CONLM | CS | 31 | FG |
| AKC | 1200473085 | F/E 47385 MT 7 TO 5 & 4 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1200474005 | F/E 47405 7RD PN TO 4FLT ADPT 6PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 4 | FG |
| AKC | 1200476085T | GM/UNIV. BC CONN FLT T STYL 2PK | 45312G | FG | Floor stock | 4 | CONLM | CS | 929 | FG |
| AKC | 1200477015 | F/E 47715 FORD BRKCTRL CONN 2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1200477095T | CHEVY/ GMC BC CONN 2PK | 30086C | FG | Picking | 4 | CONLM | CS | 417 | FG |
| AKC | 1200478095 | F/E47895 5WR FLT,MTCHDSET48"&18"2PK | 38216A | FG | Picking | 4 | CONLM | CS | 102 | FG |
| AKC | 1200480025 | F/E TOW VEHICLE END KIT 6PK | 41228A | FG | Picking | 4 | CONLM | CS | 88 | FG |
| AKC | 1200481015 | F/E 48115 12" 4WR FLT TRLR END 6PK | 55048A | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1200481015 | F/E 48115 12" 4WR FLT TRLR END 6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 8 | FG |
| AKC | 1200481033 | F/E48133LED TEST 4WRFLT TRLREND4PK | 39230A | FG | Picking | 4 | CONLM | CS | 259 | FG |
| AKC | 1200484030 | F/E ENDURANCE 6PL MTL 2PK | 26130I | FG | Floor stock | 4 | CONLM | CS | 94 | FG |
| AKC | 1200484030 | F/E ENDURANCE 6PL MTL 2PK | 35471I | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1200484065 | F/E48465 7RV BLD CONN KIT 6PK | 35445G | FG | Floor stock | 4 | CONLM | CS | 86 | FG |
| AKC | 1200484065 | F/E48465 7RV BLD CONN KIT 6PK | 39036E | FG | Floor stock | 4 | CONLM | CS | 79 | FG |
| AKC | 1200485002 | F/E48502 NGT-GLW 7BLD TRLR SD6PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1200485003 | F/E48503 LED TEST 7RV TRLR END 4PK | 58030B | FG | Picking | 4 | CONLM | CS | 22 | FG |
| AKC | 1200485003 | F/E48503 LED TEST 7RV TRLR END 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 | FG |
| AKC | 1200485010 | F/E 48510 ENDRNC 7PL RV BLD 2PK | 56086C | FG | Picking | 4 | CONLM | CS | 122 | FG |
| AKC | 1200486025 | F/E UNIVERSAL BRACKET 2PK | 44360A | FG | Picking | 4 | CONLM | CS | 567 | FG |
| AKC | 1200530075T | 53075 CHEV SLVRD BC HRN PLGN 2P | 42396G | FG | Floor stock | 4 | CONLM | CS | 314 | FG |
| AKC | 120B192 | F/E UNIV PLASTIC LICENSE BRACKET 12PK | 40026C | FG | Picking | 4 | TLITE | CS | 14 | FG |
| AKC | 120B192 | F/E UNIV PLASTIC LICENSE BRACKET 12PK | 44048I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | 120B192 | F/E UNIV PLASTIC LICENSE BRACKET 12PK | 56348E | FG | Floor stock | 4 | TLITE | CS | 44 | FG |
| AKC | 120B278SAW | F/E AMBER REFLECTORS - 2/CARD, 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 72 | FG |
| AKC | 120B472FA | F/E CAB TEAR DROP MARKER LAMP AMB 3PK | 50132A | FG | Picking | 4 | TLITE | CS | 13 | FG |
| AKC | 120B495A | F/E MARKER LIGHT, EAR MT AMBER 3PK | 37192C | FG | Picking | 4 | TLITE | CS | 28 | FG |
| AKC | 120B83 | F/E 7 FUNCTION COMBO TRAILER LAMP 2PK | 38350A | FG | Picking | 4 | TLITE | CS | 179 | FG |
| AKC | 120B93876 | F/E 3WR PLUG FOR STT- 90 DEGREE 3PK | 58374C | FG | Picking | 4 | TLITE | CS | 12 | FG |
| AKC | 120B99SW | F/E UNIV HD STOP-TAIL-TURN LAMP 6PK | 37362A | FG | Picking | 4 | TLITE | CS | 15 | FG |
| AKC | 120B99SW | F/E UNIV HD STOP-TAIL-TURN LAMP 6PK | 39324E | FG | Floor stock | 4 | TLITE | CS | 32 | FG |
| AKC | 120B99SW | F/E UNIV HD STOP-TAIL-TURN LAMP 6PK | 67156G | FG | Floor stock | 4 | TLITE | CS | 64 | FG |
| AKC | 120C286RW | F/E PB 2"X18"X30' CONSPICUITY TAPE 4PK | 52204C | FG | Picking | 4 | TLITE | CS | 97 | FG |
| AKC | 120C322A | F/E LED MINI CLRANCE LGHT- AMBER 2PK | 51348A | FG | Picking | 4 | TLITE | CS | 105 | FG |
| AKC | 120C55UW | F/E LED METALS S/T/T LIGHT 2PK | 55062M | FG | Floor stock | 4 | TLITE | CS | 246 | FG |
| AKC | 120C561P | F/E 6" OVAL POWER 1 STT 2PK | 53156E | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | 120C566RK | F/E LED OVAL KIT W/BACK UP 2PK | 40480A | FG | Picking | 4 | TLITE | CS | 24 | FG |
| AKC | 120C6424 | F/E SUBMERSIBLE TRAILER LAMP KIT 2PK | 41506I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | 120C789P | F/E UNIVERSAL LED STT 2PK | 59410G | FG | Floor stock | 4 | TLITE | CS | 120 | FG |
| AKC | 120C8090P | F/E LED POWER 1 LOW-PROF TRLR LT KIT 2PK | 64480E | FG | Floor stock | 4 | TLITE | CS | 54 | FG |
| AKC | 120C8090P | F/E LED POWER 1 LOW-PROF TRLR LT KIT 2PK | 67506G | FG | Floor stock | 4 | TLITE | CS | 54 | FG |
| AKC | 120C8494P | F/E POWER1 TRLER LT KIT OVER 80 2PK | 56012E | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | 120C8494P | F/E POWER1 TRLER LT KIT OVER 80 2PK | 56012I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | 120C8494S | F/E POWER STT SET OVER 80 2PK | 63456K | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | 120CW1531A | F/E 4" LED CLEARANCE LIGHT-AMBER, 2PK | 46026A | FG | Picking | 4 | TLITE | CS | 81 | FG |
| AKC | 120CW1536R | F/E SEALED LED RUNNING BOARD/RED 2PK | 59536C | FG | Picking | 4 | TLITE | CS | 19 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 56132K | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 65600M | FG | Floor stock | 4 | CONWC | CS | 96 | FG |
| AKC | 1220141020 | OBS11" RED POLAR VORTEX SCRAPER 18PK | NE18127 | FG | Floor stock | 4 | CONWC | CS | 748 | FG |
| AKC | 1220141020XRF | 11" RAINX PLR VRTX SCRAPER 18PK | 58264C | FG | Picking | 4 | CONWC | CS | 7 | FG |
| AKC | 1220141020XRF | 11" RAINX PLR VRTX SCRAPER 18PK | 60194G | FG | Floor stock | 4 | CONWC | CS | 68 | FG |
| AKC | 1220141020XRF | 11" RAINX PLR VRTX SCRAPER 18PK | 62540C | FG | Floor stock | 4 | CONWC | CS | 136 | FG |
| AKC | 1220141020XRF | 11" RAINX PLR VRTX SCRAPER 18PK | 63612A | FG | Picking | 4 | CONWC | CS | 66 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 26066A | FG | Picking | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 26090E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 26128I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28105K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |

CONFIDENTIAL

ONSET_00032420<br>FBG_CH1_00091087

**DEBTORS' EXHIBIT NO. 175**
**Page 862 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28108I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28114I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28125G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28158M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28169M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28178I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28183M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28185K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 29076G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 29106G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 29122G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 29158I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 30101I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 30114G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 30189G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31097I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31121I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31158I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31157E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31160I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 32155E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 33065E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 34063G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 34126E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 34174G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 35411G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38026K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38038K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38074K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 39012K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 39504I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 43264G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 43434I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 43480K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 46506E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 51098G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 51434E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 52264E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 54050E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 54528K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 59254G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 62350E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 62494I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 62528I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 63434I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | NE18154 | FG | Floor stock | 4 | CONWC | CS | 168 FG |
| AKC | 1220141052XRF | 50" MAXX-FORCE CROSSOVER BROOM 12PK | 20188 | FG | Picking | 4 | CONWC | CS | 320 FG |
| AKC | 1220141052XRF | 50" MAXX-FORCE CROSSOVER BROOM 12PK | 20204 | FG | Picking | 4 | CONWC | CS | 224 FG |
| AKC | 1220141052XRF | 50" MAXX-FORCE CROSSOVER BROOM 12PK | 50434G | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1220141052XRF | 50" MAXX-FORCE CROSSOVER BROOM 12PK | 60540I | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 55494M | FG | Floor stock | 4 | CONWC | CS | 15 FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 57218I | FG | Floor stock | 4 | CONWC | CS | 15 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 20154 | FG | Picking | 4 | CONWC | CS | 236 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 26112E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 26162I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 27065E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 28123G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 30128I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 30144E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 30156G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 43062G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 54434K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 62206C | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 63194C | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 63302G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 64362G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 65384E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 68312G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 68362C | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 51086K | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 51096K | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 61254I | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 61300K | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 62302G | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 62302K | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 62434E | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 62458M | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 63372G | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 63458G | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 64350I | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 64386C | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 65324C | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 65600E | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 66444K | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 66542K | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | NE14114 | FG | Floor stock | 4 | CONWC | CS | 264 FG |
| AKC | 1290724053 | CQ72453(85003) EURO MINI BLK 3PK | 60252I | FG | Floor stock | 4 | CONSM | CS | 53 FG |
| AKC | 13001TRAY | 13001 TRAY ONLY 100PK | 45494A | FG | Picking | 4 | CONWC | CS | 4 FG |
| AKC | 13059EMPTY | 13059 TRAY REPLACEMENT 50PK | 29077I | FG | Floor stock | 4 | CONWC | CS | 9 FG |
| AKC | 1390141067 | 58" MX-FORCE GLACIER COMBO 144PK | 10237 | FG | Picking | 1 | CONWC | PALLET | 22 FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 66434E | FG | Floor stock | 4 | CONWC | CS | 50 FG |
| AKC | 14410ML | 34" ALPINE GEAR FOLDABLE SNOWBRUSH 12PK | 45314C | FG | Picking | 4 | CONWC | CS | 5 FG |
| AKC | 14410ML | 34" ALPINE GEAR FOLDABLE SNOWBRUSH 12PK | 68542K | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1450375055RF | WM 37555 7TO5 ADPT CP EL BRK 3PK | CANCEL | FG | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1450385005RF | WM 38505 7PL RND RV PLG 3PK | 56350C | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1450385005RF | WM 38505 7PL RND RV PLG 3PK | 60132G | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1450409020RF | WM 40920 GM 7RV&4FLT MT CONN2PK | 27070M | FG | Floor stock | 4 | CONLM | CS | 315 FG |
| AKC | 1450409055RF | WM 40955 GM/FORD 7 TO 4 MT (1) | 59046B | FG | Picking | 4 | CONLM | PC | 17 FG |
| AKC | 1450409055RF | WM 40955 GM/FORD 7 TO 4 MT (1) | CANCEL | FG | Picking | 4 | CONLM | PC | 9 FG |
| AKC | 1450409055RF | WM 40955 GM/FORD 7 TO 4 MT (1) | SHIP | FG | Shipment | 4 | CONLM | PC | 32 FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 38192E | FG | Floor stock | 4 | CONLM | CS | 270 FG |

CONFIDENTIAL

ONSET_00032421
FBG_CH1_00091088

**DEBTORS' EXHIBIT NO. 175**
**Page 863 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 56350G | FG | Floor stock | 4 | CONLM | CS | 270 | FG |
| AKC | 1450471085RF | WM 47185 MT 7TO4 2PK | 50480E | FG | Floor stock | 4 | CONLM | CS | 87 | FG |
| AKC | 1450471085RF | WM 47185 MT 7TO4 2PK | 66110A | FG | Picking | 4 | CONLM | CS | 135 | FG |
| AKC | 1450472033RF | WM47233 IMPULSE BC SIRAS TAG 2PK | CANCEL | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1450473035RF | WM 47335 7RV BLD TO 4FLT W/NG4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 33 | FG |
| AKC | 1450473055RF | WM 47355 7RV BLD TO 4FLT 4PK | 66098A | FG | Picking | 4 | CONLM | CS | 289 | FG |
| AKC | 1450479065RF | WM 47965 2PL FLT EXT 6PK | 59200D | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1450480055RF | RFID 48055 LED 4WR FLT CARSIDE 3PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1450481048RF | WM48148 END EZ PULL LED 4FLT EXT 12" 3PCS | 64086A | FG | Picking | 4 | CONLM | CS | 252 | FG |
| AKC | 1450481085RF | WM 48185 4-WR FLT EXT 18" 4PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 532 | FG |
| AKC | 1450481085RF | WM 48185 4-WR FLT EXT 18" 4PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 1596 | FG |
| AKC | 1450482005RF | WM 48205 4-WR FLT SET(48" & 12")4PK | 66098A | FG | Picking | 4 | CONLM | CS | 85 | FG |
| AKC | 1450482055RF | WM48255 4WR FLT TRLEND Y-HRN 2PK | 58110I | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1450482055RF | WM48255 4WR FLT TRLEND Y-HRN 2PK | 58192I | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1450482055RF | WM48255 4WR FLT TRLEND Y-HRN 2PK | 68122C | FG | Floor stock | 4 | CONLM | CS | 826 | FG |
| AKC | 1450484040RF | WM48440 ENDURANCE 6PL PLUG 4PK | 60478B | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1450484074RF | WM48474 END MT 7BLD 4FLT VEH 2PK | 39468G | FG | Floor stock | 4 | CONLM | CS | 39 | FG |
| AKC | 1450484080RF | WM 48480 END 7WY SOCKET 2PK | CANCEL | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1450484080RF | WM 48480 END 7WY SOCKET 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 37 | FG |
| AKC | 1450499015RF | WM 49915 25' 4-WR BONDED 4PK | 54266E | FG | Floor stock | 4 | CONLM | CS | 237 | FG |
| AKC | 1450724056 | WM 72456 EURO MINI BLA CONS 3PC | 44036E | FG | Floor stock | 4 | CONSM | CS | 47 | FG |
| AKC | 1500130054 | 16A725 42"TEL S/BRSHW/I/CHSL12PK | 51036K | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1500130054 | 16A725 42"TEL S/BRSHW/I/CHSL12PK | 61264M | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1500140015 | 16A723 AVALANCHE S/BRM TP 12PK | 43014C | FG | Picking | 1 | CONWC | CS | 5 | FG |
| AKC | 1500140035 | 21EK29 35" TEL PIV C/O S/BRM 6PK | 50120A | FG | Picking | 4 | CONWC | CS | 14 | FG |
| AKC | 1500140038 | 21EK30 38" FIX PIV C/O S/BRM 6PK | 64518G | FG | Floor stock | 1 | CONWC | CS | 20 | FG |
| AKC | 1500141050 | WWG 446V18 50" C/O P VORTEX 12PK | 38276G | FG | Floor stock | 1 | CONWC | CS | 1 | FG |
| AKC | 1500162011 | WWG16211 ICE RIP SCRPR PDQ 24PC | 47192C | FG | Picking | 4 | CONWC | CS | 65 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 30101M | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 44156G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 53098E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 53420I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 60432I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 61288C | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | NE13086 | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | W118 | FG | Picking | 4 | CONWC | CS | 6 | FG |
| AKC | 1540201000 | RN20100 BA10-150 ENGA BA KT 4PK | 39408E | FG | Floor stock | 4 | CONLM | CS | 66 | FG |
| AKC | 1540201000 | RN20100 BA10-150 ENGA BA KT 4PK | 49518E | FG | Floor stock | 4 | CONLM | CS | 66 | FG |
| AKC | 160 | 60" CLEAR WOOD HNDL 12PK | 64180A | FG | Floor stock | 4 | CONSC | CS | 105 | FG |
| AKC | 168B | LED LICENSE LIGHT 50PK | 58294D | FG | Picking | 4 | TLITE | CS | 6 | FG |
| AKC | 169B | OBSLED LICENSE LIGHT 20PK | 55102B | FG | Picking | 4 | TLITE | CS | 4 | FG |
| AKC | 1740401025 | CP 40125 FORD P/U 4PK | 58202C | FG | Picking | 4 | CONLM | EA | 15 | FG |
| AKC | 1740411015 | CP 41115 CHEVY P/U 4PK | 41312E | FG | Floor stock | 4 | CONLM | EA | 52 | FG |
| AKC | 1740411035 | CP 41135 S/10 & S/15 P/U 4PK | 56324C | FG | Picking | 4 | CONLM | EA | 70 | FG |
| AKC | 1740473015 | CP 47315 6WY PLUG-4WY FLAT 6PK | 34087A | FG | Picking | 4 | CONLM | EA | 24 | FG |
| AKC | 1740489015 | CP 48915 CONV F/GEN USE 60IN 6PK | 58126B | FG | Picking | 4 | CONLM | EA | 24 | FG |
| AKC | 1780375075 | CST37575{13177}7TO 6 & 4{CP BRK}10P | 48012C | FG | Picking | 4 | CONLM | CS | 22 | FG |
| AKC | 1780409074 | 33059EXACT OE RPL7 BLD&4FLT CONN10P | 58072A | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1780411056 | CST{30392}FRD/GM5TH WHL{NOPLG 2PK | 47024C | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1780470015 | CST47015{15181}FLXCL7TO4W/NG 2P | 60362D | FG | Floor stock | 4 | CONLM | CS | 13 | FG |
| AKC | 1780473075 | CST47375{30692} 7BLD TO 5FLT10PK | 58194B | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1780473082 | 33401 MT NITEGLOW 7 TO 5 & 4 10PK | 59232C | FG | Picking | 4 | CONLM | CS | 13 | FG |
| AKC | 1780474005 | CS47405{30341} 7PN TO 4FLT 10PK | 59108C | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1780474025 | CST47425{15253} 7PN-7RV ADPT10PK | 26090A | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1780484070 | CST48470{30498}ENDRNC MT CONN 10P | 59518B | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1780484085 | CST48485{30015}7BLD PLSTC CAR SD10P | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 70 | FG |
| AKC | 1780486055 | CST48655{30178} 4FLT TESTR10P | 58210D | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1780488095 | CST48895{30428}LED THRFTY CONV.10P | 60378B | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1780530003 | CST{31860} FORD BC CONN 10PK | 60384D | FG | Floor stock | 4 | CONLM | CS | 18 | FG |
| AKC | 1780530055 | CST53055DODG RM PU BCHRN PLGN{10 | 60612B | FG | Picking | 4 | CONLM | CS | 12 | FG |
| AKC | 1780530075 | CST32253 SLVRDO BC HRN W/FLT 10PK | 58130D | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1880141035 | 37" ULTRA MAXX FORCE S/BRSH12PK | 66564E | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1880141085 | OBS52" MAXX FORCE UPV C/O S/BRM 12PK | 65314I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 188SA | OBS4-3/8"X1-1/8"STICN REFLECMB 100P | 59564E | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | 1900060100 | OBS60100VABACK UP SENSOR SYSTEM 2PK | 48096A | FG | Picking | 4 | CONVA | CS | 10 | FG |
| AKC | 19188 | HD QUICK RELEASE XL 1/8" 10PK | 58358B | FG | Picking | 1 | LBRCT | CS | 9 | FG |
| AKC | 19189 | HD QUICK RELEASE 1/8" 10PK | 59044B | FG | Picking | 1 | LBRCT | CS | 12 | FG |
| AKC | 1940175041 | AD MAXX WSC 216 PC | 28179I | FG | Floor stock | 1 | CONWC | PALLET | 1 | FG |
| AKC | 195AX4050K | 4" LED AXXENT LIGHT KIT 3PK | 48360G | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | 195AX4050K | 4" LED AXXENT LIGHT KIT 3PK | 59302D | FG | Floor stock | 4 | AUXLG | CS | 3 | FG |
| AKC | 195C125 | 5" HALOGEN 6V WORK LIGHT 3PK | 67540E | FG | Floor stock | 4 | AUXLG | CS | 160 | FG |
| AKC | 195C3022K | 22" LED DOUBLE ROW LIGHT BAR 2PK | 36182A | FG | Picking | 4 | AUXLG | CS | 22 | FG |
| AKC | 195C3022K | 22" LED DOUBLE ROW LIGHT BAR 2PK | 65600G | FG | Floor stock | 4 | AUXLG | CS | 48 | FG |
| AKC | 195C3072K | 3" LED FLOOD CUBE 2PK | 65422K | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | 195C3073KFM | 3" LED FLUSH MNT FLOOD CUBE 2PK | 45060G | FG | Floor stock | 4 | AUXLG | CS | 90 | FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 30167E | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 31065I | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 31142K | FG | Floor stock | 4 | AUXLG | CS | 83 | FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 32073E | FG | Floor stock | 4 | AUXLG | CS | 83 | FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 32167I | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 51374G | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | 195C4855CAC | LED MINI AMB/WHITE LIGHT BAR 2PK | 32076A | FG | Picking | 4 | AUXLG | CS | 45 | FG |
| AKC | 195C4855CAC | LED MINI AMB/WHITE LIGHT BAR 2PK | 32076G | FG | Floor stock | 4 | AUXLG | CS | 45 | FG |
| AKC | 195C4855CAC | LED MINI AMB/WHITE LIGHT BAR 2PK | 55002K | FG | Floor stock | 4 | AUXLG | CS | 45 | FG |
| AKC | 195C48AW | LED 12V STROBE BEACON 2PK | 66350I | FG | Floor stock | 4 | AUXLG | CS | 144 | FG |
| AKC | 195C48AWRF | LED 12V STROBE BEACON 2PK | 67264C | FG | Floor stock | 4 | AUXLG | CS | 144 | FG |
| AKC | 195C8010 | 6X3 HALOGEN FLOOD WORK LIGHT 3PK | 43528I | FG | Floor stock | 4 | AUXLG | CS | 64 | FG |
| AKC | 195CWL0006 | 7.5" LED SLIM SPOT LIGHT BAR 3PK | 35446A | FG | Picking | 4 | AUXLG | CS | 34 | FG |
| AKC | 195CWL1116 | 6" LED SPOT LIGHT BAR 3PK | 65122M | FG | Floor stock | 4 | AUXLG | CS | 64 | FG |
| AKC | 195CWL118 | 8" LED SINGLE ROW LIGHT BAR 2PK | 62122C | FG | Floor stock | 4 | AUXLG | CS | 63 | FG |
| AKC | 195CWL504 | 4.5" LED ROUND WORK LIGHT 3PK | 60464C | FG | Picking | 4 | AUXLG | CS | 3 | FG |
| AKC | 195CWL509 | 5.5 X 3 LED RECT WORK LIGHT 2PK | 56194E | FG | Floor stock | 4 | AUXLG | CS | 90 | FG |
| AKC | 195CWL51222 | LED FL CUBE + QUICK INST KIT 2PK | 64582M | FG | Floor stock | 4 | AUXLG | CS | 84 | FG |
| AKC | 195CWL51222 | LED FL CUBE + QUICK INST KIT 2PK | 64600C | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | 195CWL51222 | LED FL CUBE + QUICK INST KIT 2PK | 65590C | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | 195CWL51222 | LED FL CUBE + QUICK INST KIT 2PK | NE15130 | FG | Floor stock | 4 | AUXLG | CS | 747 | FG |
| AKC | 195CWL514 | 4" LED FLOOD LIGHT BAR 2PK | 67180K | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | 195CWL518 | 7.5" LED DOUBLE ROW LIGHT BAR2PK | 64396K | FG | Floor stock | 4 | AUXLG | CS | 78 | FG |
| AKC | 195CWL52210 | 11.5" LED WIDE VIEW LIGHT BAR 2PK | 65216G | FG | Floor stock | 4 | AUXLG | CS | 180 | FG |
| AKC | 195CWL52210 | 11.5" LED WIDE VIEW LIGHT BAR 2PK | 65218G | FG | Floor stock | 4 | AUXLG | CS | 180 | FG |
| AKC | 195CWL615 | 2 LIGHT WIRING HARNESS 3PK | 27102K | FG | Floor stock | 4 | AUXLG | CS | 120 | FG |

CONFIDENTIAL

ONSET_00032422
FBG_CH1_00091089

DEBTORS' EXHIBIT NO. 175
Page 864 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 195CWL615 | 2 LIGHT WIRING HARNESS 3PK | 27114I | FG | Floor stock | 4 | AUXLG | CS | 120 | FG |
| AKC | 195CWL615 | 2 LIGHT WIRING HARNESS 3PK | 47530K | FG | Floor stock | 4 | AUXLG | CS | 90 | FG |
| AKC | 195CWL622 | WIRELESS MANAGEMENT SYSTEM 2PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 1 | FG |
| AKC | 195CWL626 | 24PC SECURITY HARDWARE KIT 3PK | 58540K | FG | Floor stock | 4 | AUXLG | CS | 785 | FG |
| AKC | 195CWL636 | 2" ROUND MOUNTING BRACKET 4PK | 39242G | FG | Floor stock | 4 | AUXLG | CS | 72 | FG |
| AKC | 195CWL636 | 2" ROUND MOUNTING BRACKET 4PK | 51384G | FG | Floor stock | 4 | AUXLG | CS | 60 | FG |
| AKC | 195CWL692 | LICENSE PLATE BRACKET 2PK | 44122I | FG | Floor stock | 4 | AUXLG | CS | 87 | FG |
| AKC | 195DF1073KB | HALOGEN RECT DRIVING LIGHTS 2PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 8 | FG |
| AKC | 195N005W | 30 AMP RELAY 6PK | 30072A | FG | Picking | 4 | AUXLG | CS | 126 | FG |
| AKC | 2-16621 | 11"ICE CRUSHER SCRPR 2FC 12PK | 51458C | FG | Picking | 4 | CONWC | CS | 31 | FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 53302I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 2-303M-6 | MICROFIBER WASH MITT 6PK | 26190K | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 2-303M-6 | MICROFIBER WASH MITT 6PK | 28126C | FG | Picking | 4 | SGOOD | CS | 45 | FG |
| AKC | 2-303M-6 | MICROFIBER WASH MITT 6PK | 28187M | FG | Floor stock | 4 | SGOOD | CS | 100 | FG |
| AKC | 2-303M-6 | MICROFIBER WASH MITT 6PK | 40540I | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 2-303M-6 | MICROFIBER WASH MITT 6PK | 61302G | FG | Floor stock | 4 | SGOOD | CS | 160 | FG |
| AKC | 2-303M-6 | MICROFIBER WASH MITT 6PK | W114 | FG | Picking | 4 | SGOOD | CS | 1900 | FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | SGOOD | CS | 1 | FG |
| AKC | 2-303MB | MICROFIBER PREMIUM WASH MITT 6PK | 55132I | FG | Floor stock | 4 | SGOOD | CS | 56 | FG |
| AKC | 2-303MB | MICROFIBER PREMIUM WASH MITT 6PK | 67396K | FG | Floor stock | 4 | SGOOD | CS | 200 | FG |
| AKC | 2-310M8 | 2N1 SUPERSOFT MICROF WASH MITT 6PK | 68264G | FG | Floor stock | 4 | SGOOD | CS | 128 | FG |
| AKC | 2-310M8 | 2N1 SUPERSOFT MICROF WASH MITT 6PK | 68264K | FG | Floor stock | 4 | SGOOD | CS | 128 | FG |
| AKC | 2-310M8 | 2N1 SUPERSOFT MICROF WASH MITT 6PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 2-3268 | MICROF MESH WASH MITT 12PK | 37528G | FG | Floor stock | 4 | SGOOD | CS | 50 | FG |
| AKC | 2-3548 | 1LB BAG MF TWLS-VARI SIZES 16PK | 40026I | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 2-3548 | 1LB BAG MF TWLS-VARI SIZES 16PK | 61242I | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 45398E | FG | Floor stock | 4 | CONWC | CS | 166 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 48134A | FG | Picking | 4 | CONWC | CS | 168 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 60566E | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 20-6458-8 | AMBER ROCKER SWITCH 6PK | 47384A | FG | Picking | 4 | AUXLG | CS | 450 | FG |
| AKC | 20-6459-6 | MODULAR ROCKER PANEL 6PK | 57050C | FG | Picking | 4 | AUXLG | CS | 47 | FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 39246G | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 56528M | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 2005LV | LIQUIVAC SMALL ENGINE MODEL 3PK | 42266E | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 28078G | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 38276G | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 40146G | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 42468K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | W112 | FG | Picking | 4 | CONWC | CS | 355 | FG |
| AKC | 203-35B | 5.5" SCRPR OF 203 S/BRSH 48PK | 38192A | FG | Picking | 4 | CONWC | CS | 16 | FG |
| AKC | 2110412025 | 41 Z25 CHEV S10 BLZR VWK 1PCLM | 56390C | FG | Picking | 4 | CONLM | CS | 32 | FG |
| AKC | 2110473015 | 4731S 6RD TO 4FLT FLX ADPT 1PCLM | 58034C | FG | Picking | 4 | CONLM | CS | 45 | FG |
| AKC | 2110481092 | 48192 END QUIK FX FLT 1RL 1PCLM | 58124C | FG | Picking | 4 | CONLM | CS | 19 | FG |
| AKC | 2110481095 | 48195 VEH/TRL QUIK FIX SET 1PCLM | 51398C | FG | Picking | 4 | CONLM | CS | 49 | FG |
| AKC | 22-1-00030-8 | HANG STRAP WASTEBASKET 4PK | 64588G | FG | Floor stock | 4 | VEHAC | CS | 61 | FG |
| AKC | 22-1-00073-8 | ULTRA CLOTHES BAR 2PK | NE14105 | FG | Floor stock | 4 | VEHAC | CS | 2075 | FG |
| AKC | 22-1-00073-PE | AZ PE ULTRA CLOTHES BAR 2PK | 46158K | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-1-00077-8A | OBS CLOTHES HANGER 12PK | 67434G | FG | Floor stock | 4 | VEHAC | CS | 342 | FG |
| AKC | 22-1-00337-8A | DELUXE LITTER BAG 12PK | 59252C | FG | Picking | 4 | VEHAC | CS | 56 | FG |
| AKC | 22-1-00337-ADV | DELUXE LITTER BAG/AC716 2PK | 31133C | FG | Picking | 4 | VEHAC | CS | 56 | FG |
| AKC | 22-1-00337-ADV | DELUXE LITTER BAG/AC716 2PK | 37458M | FG | Floor stock | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-1-00402-8 | OBSHOOK & LOOP 12 1-INCH SQ 3PK | 44218A | FG | Picking | 4 | VEHAC | CS | 642 | FG |
| AKC | 22-1-00449-8 | LRG LIGHTED VISOR MIRROR 2PK | RTS | FG | Floor stock | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-00456-8BK | LP COVER/CLEAR 4PK | 53062C | FG | Picking | 4 | VEHAC | CS | 7 | FG |
| AKC | 22-1-01000-8 | DEER WARNING/BLACK 3PK | 53144G | FG | Floor stock | 4 | VEHAC | CS | 768 | FG |
| AKC | 22-1-01001-8 | DEER WARNING/CHROME 3PK | 53120G | FG | Floor stock | 4 | VEHAC | CS | 768 | FG |
| AKC | 22-1-05560-ADV | ENDURO DRINK HLDR/4PC/AC733 48PK | 33187G | FG | Floor stock | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-05561-8 | ENDURO CUP/BLACK 72PK | 63602C | FG | Floor stock | 4 | VEHAC | CS | 19 | FG |
| AKC | 22-1-05561-8 | ENDURO CUP/BLACK 72PK | 66144C | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-05591-8 | WEDGE CUP HOLDER 6PK | 31076A | FG | Picking | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-1-05598-8 | OBS 2PC DRINK HOLDER 72PK | 36134G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-05905-8BK | MAGNETIC KEY LOCKER/TWIN PACK 6PK | 40470C | FG | Picking | 4 | VEHAC | CS | 190 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 66420E | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 67426K | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 67468G | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-11052-MX | DELUXE DOCUMENT WALLET 36PK | 57540C | FG | Picking | 1 | VEHAC | CS | 33 | FG |
| AKC | 22-1-11052-PE | AZ PE DLX DOC WALLET 36PK | 50192E | FG | Floor stock | 4 | VEHAC | CS | 80 | FG |
| AKC | 22-1-15000-8 | CLIP-ON CERTIFICATE HOLDER 12PK | 34143I | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-15000-8BK | CLIP-ON CERTIFICATE HOLDER 12PK | 44182A | FG | Picking | 4 | VEHAC | CS | 228 | FG |
| AKC | 22-1-18140-8 | OBS DIGITAL TIRE GAUGE W/BL VAL 6PK | 47180G | FG | Floor stock | 4 | VEHAC | CS | 157 | FG |
| AKC | 22-1-22000-8 | OBSUNIVERAL MOUNT/SPEED/TOLL/RADR 2PK | 52098E | FG | Floor stock | 4 | VEHAC | CS | 374 | FG |
| AKC | 22-1-22000-8 | OBSUNIVERAL MOUNT/SPEED/TOLL/RADR 2PK | 52134M | FG | Floor stock | 4 | VEHAC | CS | 648 | FG |
| AKC | 22-1-22000-8 | OBSUNIVERAL MOUNT/SPEED/TOLL/RADR 2PK | 55192E | FG | Floor stock | 4 | VEHAC | CS | 642 | FG |
| AKC | 22-1-22136-8F6 | ASH CAN/PDQ 6 PK | 58002E | FG | Floor stock | 4 | VEHAC | CS | 104 | FG |
| AKC | 22-1-22235-8 | MOBILE DEVICE HOLDER/MOUNT 2PK | 33133C | FG | Picking | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-1-22605-QVC | OBCLAS PH HOLDER-BLK W BLK USB 12PK | 60372A | FG | Picking | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-1-22609-QVC | OBCLAS PH HOLDER-CHEETAH W/USB 12PK | 51410I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-23005-8 | OBSSLIM GRIP/HOLDER/VISOR 2PK | 59492I | FG | Floor stock | 4 | VEHAC | CS | 306 | FG |
| AKC | 22-1-24006-8 | LIGHTED COMPASS 2PK | 45036G | FG | Floor stock | 4 | VEHAC | CS | 294 | FG |
| AKC | 22-1-24006-PE | AZ PE LIGHTED COMPASS 12PK | 31118M | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-30153-8 | ASHTRAY/SPORT 2PK | 37518K | FG | Floor stock | 4 | VEHAC | CS | 360 | FG |
| AKC | 22-1-30153-PE | AZ PE ASHTRAY SPORT 12PK | 29154K | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-30153-PE | AZ PE ASHTRAY SPORT 12PK | 64240I | FG | Floor stock | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-1-30230-8 | ALUMINUM ASHTRAY/BLK/CHROME 2PK | 51252E | FG | Floor stock | 4 | VEHAC | CS | 552 | FG |
| AKC | 22-1-30334-8 | OBS DVD ORGANIZER/BLACK 2PK | 61288G | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-1-30334-8 | OBS DVD ORGANIZER/BLACK 2PK | 61348G | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-1-32000-8 | BELLAIRE 2000/TIRE INFLATOR 4PK | 40350A | FG | Picking | 4 | VEHAC | CS | 38 | FG |
| AKC | 22-1-32000-8 | BELLAIRE 2000/TIRE INFLATOR 4PK | 60348G | FG | Floor stock | 4 | VEHAC | CS | 110 | FG |
| AKC | 22-1-33000-8 | BELLAIRE 3000/TIRE INFLATOR 4PK | 57276G | FG | Floor stock | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-1-33000-8 | BELLAIRE 3000/TIRE INFLATOR 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 56 | FG |
| AKC | 22-1-33394-8 | OBSCLEAN FLOOR BIN 2PK | 59096E | FG | Floor stock | 4 | VEHAC | CS | 88 | FG |
| AKC | 22-1-33650-8 | OBS SPACE MATE CARGO ORGANIZER 3PK | 60482K | FG | Floor stock | 4 | VEHAC | CS | 27 | FG |
| AKC | 22-1-33650-8 | OBS SPACE MATE CARGO ORGANIZER 3PK | 64422M | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-1-33653-8 | CARGO NET 2PK | 42048E | FG | Floor stock | 4 | VEHAC | CS | 147 | FG |
| AKC | 22-1-33653-8 | CARGO NET 2PK | 42062E | FG | Floor stock | 4 | VEHAC | CS | 147 | FG |
| AKC | 22-1-33671-MX | SEATBELT CLIPS 6PK | 52132C | FG | Picking | 1 | VEHAC | CS | 160 | FG |
| AKC | 22-1-33918-8 | OBSTRAVEL BLANKET PLAID- BLACK 2PK | NE14044 | FG | Floor stock | 4 | VEHAC | CS | 1266 | FG |
| AKC | 22-1-33918-8 | OBSTRAVEL BLANKET PLAID- BLACK 2PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-33937-PE | OBS AZ PE DOCUMENT HLDR 24PK | 61398I | FG | Floor stock | 4 | VEHAC | CS | 100 | FG |
| AKC | 22-1-33940-8 | OBSBLING NEOPRENE EYEWEARCASE BLK 4PK | 54158I | FG | Floor stock | 4 | VEHAC | CS | 432 | FG |
| AKC | 22-1-33958-PE | AZ PE SBSP BAJA BLNKT 24PK | 31164M | FG | Floor stock | 4 | VEHAC | CS | 49 | FG |

CONFIDENTIAL

ONSET_00032423
FBG_CH1_00091090

**DEBTORS' EXHIBIT NO. 175**
**Page 865 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-35000-8 | OBSBELLAIRE 5000/TIRE INFLATOR 4PK | 51228A | FG | Picking | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-35000-8 | OBSBELLAIRE 5000/TIRE INFLATOR 4PK | 59528I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-35508-8 | OBSSHIFT KNOB/CHROME SKULL 2PK | 36180G | FG | Floor stock | 4 | VEHAC | CS | 526 | FG |
| AKC | 22-1-35527-8 | OBSSTEERING WHL HNDLE/8-BALL 6PK | 31076A | FG | Picking | 4 | VEHAC | CS | 15 | FG |
| AKC | 22-1-35527-8 | OBSSTEERING WHL HNDLE/8-BALL 6PK | 31104E | FG | Floor stock | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-1-35527-8 | OBSSTEERING WHL HNDLE/8-BALL 6PK | 51254E | FG | Floor stock | 4 | VEHAC | CS | 190 | FG |
| AKC | 22-1-35527-8 | OBSSTEERING WHL HNDLE/8-BALL 6PK | 59348B | FG | Picking | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-35801-8 | OBS EYE GLASSES CLIP S/E 30PK | 54158K | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-36784-34 | OBS SP BAJA BLANKET ACCD 4PK | 55216G | FG | Floor stock | 4 | CONSM | CS | 11 | FG |
| AKC | 22-1-36784-34 | OBS SP BAJA BLANKET ACCD 4PK | 65122G | FG | Floor stock | 4 | CONSM | CS | 86 | FG |
| AKC | 22-1-36793-34 | OBS SP ROSES UNIV SHADE 4PK | 66120E | FG | Floor stock | 4 | CONSM | CS | 72 | FG |
| AKC | 22-1-37007-8 | JUMBO LCD CLOCK 3PK | CANCEL | FG | Picking | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-37016-8 | OBSANALOG ALARM CLOCK 2PK | 40290C | FG | Picking | 4 | VEHAC | CS | 437 | FG |
| AKC | 22-1-39264-8 | ASHTRAY/BLUE/ALUMINUM 2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-39268-8 | ASHTRAY/PINK/DIAMONDS 2PK | 33172A | FG | Picking | 4 | VEHAC | CS | 173 | FG |
| AKC | 22-1-39268-8 | ASHTRAY/PINK/DIAMONDS 2PK | 34127I | FG | Floor stock | 4 | VEHAC | CS | 238 | FG |
| AKC | 22-1-39279-8 | 5 OUTLET PWR STATION/DASH MNT 2PK | 51192C | FG | Picking | 4 | VEHAC | CS | 163 | FG |
| AKC | 22-1-39292-8 | OBS RETRACTABLE AUDIO CABLE 2PK | 56026K | FG | Floor stock | 4 | VEHAC | CS | 864 | FG |
| AKC | 22-1-39292-8 | OBS RETRACTABLE AUDIO CABLE 2PK | 56026M | FG | Floor stock | 4 | VEHAC | CS | 864 | FG |
| AKC | 22-1-41003-8 | TIRE GAUGE 100 LBS PENCIL 12PK | 43398A | FG | Picking | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-41200-PE | OBS HOOK & LOOP/36-INCH ROLLED 24PK | 65110E | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-1-41200-PE | OBS HOOK & LOOP/36-INCH ROLLED 24PK | 68120E | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-1-44810-8 | SML CLIP-ON MIRROR/DIAMONDS 3PK | 50086C | FG | Picking | 4 | VEHAC | CS | 125 | FG |
| AKC | 22-1-45601-8BK | LP FRAME&COVER/BLACK-CLEAR 2PK | 55458A | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-45601-8BK | LP FRAME&COVER/BLACK-CLEAR 2PK | 55504C | FG | Picking | 4 | VEHAC | CS | 66 | FG |
| AKC | 22-1-45908-8 | OBS LP FASTENERS/SS METRIC 3PK | 58566G | FG | Floor stock | 4 | VEHAC | CS | 828 | FG |
| AKC | 22-1-45909-8 | OBSLP FASTENERS/SS SELF TAPPING 3PK | 47026A | FG | Picking | 4 | VEHAC | CS | 428 | FG |
| AKC | 22-1-46081-8 | OBLP FASTENERS/ANTHFT/IMP MET/SS 3P | 59446D | FG | Floor stock | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-1-46086-8 | OBSLP FASTENER CAPS/EASY-ON/CHROM 3PK | 54048C | FG | Picking | 4 | VEHAC | CS | 1650 | FG |
| AKC | 22-1-46104-8 | LP FRAME/PAW PRINTS 4PK | 35267C | FG | Picking | 4 | VEHAC | CS | 384 | FG |
| AKC | 22-1-46127-8 | LP FRAME/MOUNTING BRACKET 2PK | 36014C | FG | Picking | 4 | VEHAC | CS | 614 | FG |
| AKC | 22-1-46144-8 | LP FRAME/BARBED WIRE 4PK | 54072E | FG | Floor stock | 4 | VEHAC | CS | 360 | FG |
| AKC | 22-1-46144-8BK | OBSLP FRAME/BARBED WIRE 4PK | 60458I | FG | Floor stock | 1 | VEHAC | CS | 30 | FG |
| AKC | 22-1-46163-8 | OBS LP FRAME/TRIBAL 3PK | 65156E | FG | Floor stock | 4 | VEHAC | CS | 310 | FG |
| AKC | 22-1-46215-ON | OBLP FRAME/DEALER CLASSIC/CHRM 3PK | 49012G | FG | Floor stock | 4 | VEHAC | CS | 620 | FG |
| AKC | 22-1-46230-8BK | OBSLP MOUNT/ADJ MOUNTING BRKT 3PK | 58192D | FG | Picking | 1 | VEHAC | CS | 6 | FG |
| AKC | 22-1-46398-8 | OBS LPF ANTI-THEFT/CHROME 2PK | 63192E | FG | Floor stock | 4 | VEHAC | CS | 864 | FG |
| AKC | 22-1-46464-8 | OBLP FASTENER/DIAMOND FLOWER BLU 3P | 56110K | FG | Floor stock | 4 | VEHAC | CS | 887 | FG |
| AKC | 22-1-46514-8 | OBLP FASTENER/DISCO DIAMONDS/PIN 3P | 54372A | FG | Picking | 4 | VEHAC | CS | 1219 | FG |
| AKC | 22-1-46542-8 | OBS LPF ANODIZED RED/BLACK 2PK | 59444G | FG | Floor stock | 4 | VEHAC | CS | 534 | FG |
| AKC | 22-1-46569-8 | OBSLPF BUTTERCUP CHROME 2PK | 50060A | FG | Picking | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-46600-W | OBSLPF DEALER SLIM RED 12PK | 28065G | FG | Floor stock | 4 | VEHAC | CS | 168 | FG |
| AKC | 22-1-46601-W | OBSLPF DEALER SLIM BLUE 12PK | 35312I | FG | Floor stock | 4 | VEHAC | CS | 201 | FG |
| AKC | 22-1-46601-W | OBSLPF DEALER SLIM BLUE 12PK | 50218I | FG | Floor stock | 4 | VEHAC | CS | 252 | FG |
| AKC | 22-1-46714-8 | LPF BLK SILICONE BUMPER 4PK | 33136I | FG | Floor stock | 4 | VEHAC | CS | 50 | FG |
| AKC | 22-1-46724-8 | LPF BLACK AND WHITE FLAG 4PK | 32171K | FG | Floor stock | 4 | VEHAC | CS | 360 | FG |
| AKC | 22-1-46728-8 | LPF BG ORIGINAL 4PK | 50134M | FG | Floor stock | 4 | VEHAC | CS | 421 | FG |
| AKC | 22-1-46731-8 | PAWSOME CHROME LPF 4PK | 56338A | FG | Picking | 4 | VEHAC | CS | 265 | FG |
| AKC | 22-1-46731-8 | PAWSOME CHROME LPF 4PK | 59122G | FG | Floor stock | 4 | VEHAC | CS | 528 | FG |
| AKC | 22-1-46734-8 | HOONIGAN BLACK SCATTER LPF 4PK | NE18086 | FG | Floor stock | 4 | VEHAC | CS | 5038 | FG |
| AKC | 22-1-50333-CTC | OBS SWC DAMASK BLUE/BLACK (RR) 6PK | 55060M | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-50337-CTC | OBS SWC HOUNDSTOOTH (RUBBER RG) 6PK | 63108M | FG | Floor stock | 4 | VEHAC | CS | 83 | FG |
| AKC | 22-1-52680-1A | SWC/STRETCH-ON/BANDERA/BLK 2PK | 40480G | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 48348G | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 49350E | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-52758-1BK | SWC/STRETCH-ON/MESH/BLK 2PK | 38456G | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-52758-1BK | SWC/STRETCH-ON/MESH/BLK 2PK | 52014E | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-52758-1BK | SWC/STRETCH-ON/MESH/BLK 2PK | 66384A | FG | Floor stock | 4 | VEHAC | CS | 216 | FG |
| AKC | 22-1-52763-1BK | SWC/STRETCH-ON/LEATHER/BLK 2PK | 29146A | FG | Picking | 4 | VEHAC | CS | 198 | FG |
| AKC | 22-1-52763-1BK | SWC/STRETCH-ON/LEATHER/BLK 2PK | 55420G | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-52763-1BK | SWC/STRETCH-ON/LEATHER/BLK 2PK | 63602I | FG | Floor stock | 4 | VEHAC | CS | 136 | FG |
| AKC | 22-1-52890-1BK | SWC/STRETCH-ON/SPORT MESH/GRAY 2PK | 51312E | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-53025-1 | OBSSWC/STR-ON/DLX BURLWOOD SPORT 2PK | 67362I | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-53212-1 | SWC/BAJA BLANKET 2PK | 54156C | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-53469-8 | OBS SWC/FAUX LEATHER /BLK 2PK | 59054B | FG | Picking | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-53534-9 | SWC/BLACK FLORAL (RUBBER RG) 6PK | 60084G | FG | Floor stock | 4 | VEHAC | CS | 42 | FG |
| AKC | 22-1-53572-CTC | OBSSWC/BLACK PLAID (RUBBER RING) 6PK | 67218E | FG | Floor stock | 4 | VEHAC | CS | 52 | FG |
| AKC | 22-1-53654-39 | SWC/ZOMBIE WALKING RUBBER RING 6PK | 65516C | FG | Floor stock | 4 | VEHAC | CS | 82 | FG |
| AKC | 22-1-55303-A | SC/ALL TERRAIN BUCKET - BLACK 1PK | 41482E | FG | Floor stock | 4 | VEHAC | CS | 188 | FG |
| AKC | 22-1-55383-8 | OBSSC/LEATHER SPORT/TAN 1PK | 39240I | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-55508-9 | SC INDUGE FAUX LEATHER BOL PR 4P | 27103K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-55508-9 | SC INDUGE FAUX LEATHER BOL PR 4P | 27105K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-55508-9 | SC INDUGE FAUX LEATHER BOL PR 4P | 63444G | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-1-55508-9 | SC INDUGE FAUX LEATHER BOL PR 4P | NE18096 | FG | Floor stock | 4 | VEHAC | CS | 297 | FG |
| AKC | 22-1-55508-9 | SC INDUGE FAUX LEATHER BOL PR 4P | SHIP | FG | Shipment | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 34182A | FG | Picking | 4 | VEHAC | CS | 211 | FG |
| AKC | 22-1-56258-8 | OBS SC/BAJA BLANKET UB 4PK | 33178E | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-56258-8 | OBS SC/BAJA BLANKET UB 4PK | 65264C | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-56259-8 | SC/BAJA BLANKET/SB 1PK | 28131K | FG | Floor stock | 4 | VEHAC | CS | 102 | FG |
| AKC | 22-1-56259-8 | SC/BAJA BLANKET/SB 1PK | 64096I | FG | Floor stock | 4 | VEHAC | CS | 204 | FG |
| AKC | 22-1-56499-8SK20 | OBS SANTA/ELF SEATCAPS SK 20PK | 40170G | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-56499-8SK20 | OBS SANTA/ELF SEATCAPS SK 20PK | 42122G | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-56499-8SK20 | OBS SANTA/ELF SEATCAPS SK 20PK | 43096M | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-56571-8 | SC DAISY LB HYPERFIT 1PK | 52096G | FG | Floor stock | 1 | VEHAC | CS | 38 | FG |
| AKC | 22-1-56722-8 | SC/ZEBRA/UB 1PK | 39362E | FG | Floor stock | 4 | VEHAC | CS | 121 | FG |
| AKC | 22-1-56722-8 | SC/ZEBRA/UB 1PK | 59432I | FG | Floor stock | 4 | VEHAC | CS | 139 | FG |
| AKC | 22-1-56722-8 | SC/ZEBRA/UB 1PK | 64578M | FG | Floor stock | 4 | VEHAC | CS | 314 | FG |
| AKC | 22-1-56722-8 | SC/ZEBRA/UB 1PK | 68434M | FG | Floor stock | 4 | VEHAC | CS | 232 | FG |
| AKC | 22-1-56752-9 | OBSSC/SPORT LEATHER UB BLACK PR 2PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-56754-9 | OBSSC/SPORT LEATHER UB TAN PR 2PK | 67192I | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-56760-8 | OBS SANTA SEATCAPS (PAIR) 4PK | 51108A | FG | Picking | 4 | VEHAC | CS | 14 | FG |
| AKC | 22-1-56808-8 | OBSSC/STYLE-N/RAINBOW ZEBRA/UB 4PK | 58240B | FG | Picking | 4 | VEHAC | CS | 10 | FG |
| AKC | 22-1-56851-9 | SC FROGGIE UB SS 4PK | 59588M | FG | Floor stock | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-1-56862-9 | OBSC/GROOVE NEOPRENE PINK LB SS 4PK | 51024K | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-56987-9 | OBS SC MINKY DOT UB PURPLE 4PK | 33122E | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-58048-9 | SC LB MAYAN MINT BLK 4PK | NE18052 | FG | Floor stock | 4 | VEHAC | CS | 152 | FG |
| AKC | 22-1-58051-9 | SC MAYAN MINT PAIR 4PK | 32183E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 48288G | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-58228-9 | OBSSC NEOPR BLK/GRY MARLE PR LB 4PK | 56156E | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-58228-9 | OBSSC NEOPR BLK/GRY MARLE PR LB 4PK | 63156M | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-58228-9 | OBSSC NEOPR BLK/GRY MARLE PR LB 4PK | 65158K | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |

CONFIDENTIAL

ONSET_00032424
FBG_CH1_00091091

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-58228-9 | OBSSC NEOPR BLK/GRY MARLE PR LB 4PK | 65162M | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-1-58228-9 | OBSSC NEOPR BLK/GRY MARLE PR LB 4PK | 67252M | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-1-58255-9 | SC SIDELESS UNI FIT TAN 4PK | 43374C | FG | Picking | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-63375-W | OBS RVMC SHAGGY PINK 24PK | 58084C | FG | Floor stock | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-1-63436-W | OBS SBSP SHINY SHAGGY FDQ PINK 6PK | 63156C | FG | Floor stock | 4 | VEHAC | CS | 308 | FG |
| AKC | 22-1-63436-W | OBS SBSP SHINY SHAGGY FDQ PINK 6PK | 64420K | FG | Floor stock | 4 | VEHAC | CS | 308 | FG |
| AKC | 22-1-63530-W | OBSLP FASTENERS/CHROME-METAL 18PK | 28067E | FG | Floor stock | 4 | VEHAC | CS | 256 | FG |
| AKC | 22-1-63552-W | OBSWC/STRETCH-ON/INSIDE GRIP/GRY 2P | 66194G | FG | Floor stock | 4 | VEHAC | CS | 234 | FG |
| AKC | 22-1-63552-W | OBSWC/STRETCH-ON/INSIDE GRIP/GRY 2P | 66194I | FG | Floor stock | 4 | VEHAC | CS | 225 | FG |
| AKC | 22-1-63552-W | OBSWC/STRETCH-ON/INSIDE GRIP/GRY 2P | 66264M | FG | Floor stock | 4 | VEHAC | CS | 234 | FG |
| AKC | 22-1-63641-W | OBSLPF/DIAMONDS/BLACK 12PK | 2/129K | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-1-63641-W | OBSLPF/DIAMONDS/BLACK 12PK | 2/131M | FG | Floor stock | 4 | VEHAC | CS | 180 | FG |
| AKC | 22-1-63687-W | OBSSWC/SHAGGY/SHINY PURPLE 2PK | 59504K | FG | Floor stock | 4 | VEHAC | CS | 50 | FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | 28081G | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | 32091G | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | 67518G | FG | Floor stock | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 26132A | FG | Picking | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-1-64601-W | OBSLP FRAME/COVER CHROM 12PK | 33103E | FG | Floor stock | 4 | VEHAC | CS | 105 | FG |
| AKC | 22-1-64601-W | OBSLP FRAME/COVER CHROM 12PK | 58228A | FG | Picking | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-1-64612-W | OBSLPF DEALER CLASSIC BLACK 12PK | 28107E | FG | Floor stock | 4 | VEHAC | CS | 180 | FG |
| AKC | 22-1-64612-W | OBSLPF DEALER CLASSIC BLACK 12PK | 28109I | FG | Floor stock | 4 | VEHAC | CS | 180 | FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 57338I | FG | Floor stock | 4 | VEHAC | CS | 27 | FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 61206I | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 61420I | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 62350M | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 31104A | FG | Picking | 4 | VEHAC | CS | 29 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 40348G | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 60162I | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 65194G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 65194K | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 65204I | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 67266K | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 26076E | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 28125E | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 28126I | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 30076E | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 53012I | FG | Floor stock | 4 | VEHAC | CS | 13 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 61540K | FG | Floor stock | 4 | VEHAC | CS | 13 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 62374K | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 65386G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 65398E | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 65456I | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 65552G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 67444C | FG | Floor stock | 4 | VEHAC | CS | 21 | FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 56158G | FG | Floor stock | 4 | VEHAC | CS | 23 | FG |
| AKC | 22-1-70022-8 | HOONIGAN FUZZY DICE 6PK | 44242C | FG | Picking | 4 | VEHAC | CS | 17 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 33063K | FG | Floor stock | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 33087I | FG | Floor stock | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 34170I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 39504K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 40408G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 40482K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70033-8 | HN CENSOR BAR NYLON KEY CHAIN 100PK | 50540C | PP | Picking | 4 | VEHAC | CS | 112 | WIP |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30098M | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 55278E | FG | Floor stock | 4 | VEHAC | CS | 35 | FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 58364C | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 31167E | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 65120C | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-70299-8 | OBSFOOSE/DECALS/3PC SET 4PK | 52396E | FG | Floor stock | 4 | VEHAC | CS | 1809 | FG |
| AKC | 22-1-70329-8 | BODY GLOVE VISOR ORGANIZER 4PK | 30082E | FG | Floor stock | 4 | VEHAC | CS | 252 | FG |
| AKC | 22-1-70329-8 | BODY GLOVE VISOR ORGANIZER 4PK | 30139E | FG | Floor stock | 4 | VEHAC | CS | 324 | FG |
| AKC | 22-1-70330-8 | OBSBODY GLOVE COOLER 6PK | 62542M | FG | Floor stock | 4 | VEHAC | CS | 20 | FG |
| AKC | 22-1-70331-9 | OBSSC BODY GLOVE UB BLACK 2PK | 42528I | FG | Floor stock | 1 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 30085C | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 30099G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 43362G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 44516K | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 49048E | FG | Floor stock | 4 | VEHAC | CS | 20 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 60480E | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 66398A | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 29079I | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 35471E | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 37540I | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 48168K | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 48170I | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 57146G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | W105 | FG | Picking | 4 | VEHAC | CS | 436 | FG |
| AKC | 22-1-70334-8 | OBSLPF BODY GLOVE RASTA 2PK | 60298A | FG | Picking | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70337-8 | SC/SEAT PROTECTOR SB NEVERWET 4PK | 32123E | FG | Floor stock | 4 | VEHAC | CS | 40 | FG |
| AKC | 22-1-70337-8 | SC/SEAT PROTECTOR SB NEVERWET 4PK | 59386I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-70337-8 | SC/SEAT PROTECTOR SB NEVERWET 4PK | NE13112 | FG | Floor stock | 4 | VEHAC | CS | 208 | FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 142 | FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-70340-8 | BODY GLOVE S G CASE MAGNETIC 4PK | 34103A | FG | Picking | 4 | VEHAC | CS | 324 | FG |
| AKC | 22-1-70359-9 | SC BODY GLOVE UB 4PK | 27078K | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70359-9 | SC BODY GLOVE UB 4PK | 27082K | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70359-9 | SC BODY GLOVE UB 4PK | 41060I | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA 8ON/S DEEP ACCD UNI 6P | 35036G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA 8ON/S DEEP ACCD UNI 6P | 38324A | FG | Picking | 4 | VEHAC | CS | 19 | FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 27066G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 27096E | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 27096G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 27143G | FG | Floor stock | 4 | VEHAC | CS | 40 | FG |
| AKC | 22-1-70395-8 | SC BODY GLOVE SB 1PK | 48218C | FG | Picking | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-70411-8 | BODY GLOVE SEAT GAP ORG 4PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-1-70411-8 | BODY GLOVE SEAT GAP ORG 4PK | NE18159 | FG | Floor stock | 4 | VEHAC | CS | 673 | FG |
| AKC | 22-1-70412-8 | BODY GLOVE CARGO NET 4PK | 36146C | FG | Picking | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-1-70416-8 | OBS SC DGA BIKER BABE PAIR UB 4PK | 58362I | FG | Floor stock | 4 | VEHAC | CS | 31 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 29069E | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 33097G | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 45470E | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |

CONFIDENTIAL

ONSET_00032425
FBG_CH1_00091092

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 59026G | FG | Floor stock | 4 | VEHAC | CS | 17 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 62192I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 62254C | FG | Floor stock | 4 | VEHAC | CS | 47 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | NE16126 | FG | Floor stock | 4 | VEHAC | CS | 226 | FG |
| AKC | 22-1-70445-9 | BODY GLOVE GRID SIDELESS SC 6PK | 40444K | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-70448-9 | OBSBODY GLOVE HEX SC PAIR 4PK | 30158M | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70448-9 | OBSBODY GLOVE HEX SC PAIR 4PK | 36084G | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70448-9 | OBSBODY GLOVE HEX SC PAIR 4PK | 41240G | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70448-9 | OBSBODY GLOVE HEX SC PAIR 4PK | 41242G | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70448-9 | OBSBODY GLOVE HEX SC PAIR 4PK | 51470E | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70449-9 | BODY GLOVE HEX SC PAIR GRAY 4PK | NE15073 | FG | Floor stock | 4 | VEHAC | CS | 263 | FG |
| AKC | 22-1-70449-9 | BODY GLOVE HEX SC PAIR GRAY 4PK | NE18161 | FG | Floor stock | 4 | VEHAC | CS | 107 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 33062I | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 33066I | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 37446K | FG | Floor stock | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 46038I | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-72022-8 | HOONIGAN 10" VINYL DECAL 96PK | 43206C | FG | Picking | 4 | VEHAC | CS | 40 | FG |
| AKC | 22-1-73000-9 | HOONIGAN SCATTER SEAT COVER 4PK | NE13074P | FG | Picking | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-73000-9 | HOONIGAN SCATTER SEAT COVER 4PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-1-76109-9BK | SWC/BAR/POLE POSITION/BLK/PP 2PK | 29107I | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-80709-8 | VALVE CAPS/PLASTIC 6PK | 52108I | FG | Floor stock | 4 | VEHAC | CS | 1354 | FG |
| AKC | 22-1-87109-8 | OBS TIRE SEALANT 32OZ VT | 45230G | FG | Floor stock | 4 | VEHAC | CS | 112 | FG |
| AKC | 22-1-87131-9 | OBSTIRE SEALANT16OZ/ATVOFF-RD VT6PK | 62144E | FG | Floor stock | 4 | VEHAC | CS | 265 | FG |
| AKC | 22-1-87133-8 | OBSTIRE SEALANT32OZ/ATV-OFF RD V6PK | 56444A | FG | Picking | 4 | VEHAC | CS | 113 | FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | 27108A | FG | Picking | 4 | VEHAC | CS | 28 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 63144C | FG | Floor stock | 4 | VEHAC | CS | 14 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 63324E | FG | Floor stock | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 64374K | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 64384G | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 64468K | FG | Floor stock | 4 | VEHAC | CS | 56 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | B/O HOLD | FG | Floor stock | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-1-97010-9 | SWC DELUXE BURLWOOD BLK 6PK | 52170E | FG | Floor stock | 4 | VEHAC | CS | 23 | FG |
| AKC | 22-1-97013-9 | OBSSWC/HFC/PLEATED GRAY 6PK | 66410I | FG | Floor stock | 4 | VEHAC | CS | 68 | FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31116K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31138K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31150M | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31152G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97034-9 | SWC BLK-GRAY WITH CHROME 6PK | 53216E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31095G | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31111G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31111I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31112E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31112G | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31112M | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31113G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31114E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31137E | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 33082G | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-97039-9 | SWC/HFC/SPORT GEL BLUE 6PK | 31108E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97051-9 | OBS SWC/HFC/STRESS RELEIV PINK 6PK | 43158M | FG | Floor stock | 4 | VEHAC | CS | 34 | FG |
| AKC | 22-1-97054-9 | OBSSWC/HFC/ZEBRA 6PK | 48312G | FG | Floor stock | 4 | VEHAC | CS | 41 | FG |
| AKC | 22-1-97054-9 | OBSSWC/HFC/ZEBRA 6PK | 68432I | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30086K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30088G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30090G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30094I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30096G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 31083E | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-97130-9 | OBS SWC THUMB GRIP 6PK | 32133M | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97130-9 | OBS SWC THUMB GRIP 6PK | 33152K | FG | Floor stock | 4 | VEHAC | CS | 34 | FG |
| AKC | 22-1-97148-9 | OBSSWC SPORT MESH PINK/GRAY 6PK | 51194I | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97150-9 | OBS SWC/HFC/SPORT MESH BLUE 6PK | 56484D | FG | Floor stock | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-1-97150-9 | OBS SWC/HFC/SPORT MESH BLUE 6PK | 62156E | FG | Floor stock | 4 | VEHAC | CS | 23 | FG |
| AKC | 22-1-97313-9 | SWC/HFC/STRATOS TAN 6PK | 33127E | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97313-9 | SWC/HFC/STRATOS TAN 6PK | 47410E | FG | Floor stock | 4 | VEHAC | CS | 23 | FG |
| AKC | 22-1-97313-9 | SWC/HFC/STRATOS TAN 6PK | 58492E | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97315-9 | SWC/HFC/STRIPE BLING BLK 6PK | 31125E | FG | Floor stock | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-1-97318-9 | SWC STRATOS BLACK 6PK | 57014I | FG | Floor stock | 4 | VEHAC | CS | 31 | FG |
| AKC | 22-1-97362-9 | SWC GOLF GRIP BLACK 6PK | 62552I | FG | Floor stock | 4 | VEHAC | CS | 42 | FG |
| AKC | 22-1-97362-9 | SWC GOLF GRIP BLACK 6PK | 67432I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97364-9 | SWC GOLF GRIP TAN 6PK | 51162K | FG | Floor stock | 4 | VEHAC | CS | 10 | FG |
| AKC | 22-1-97370-9 | SWC BELLAIRE TAN 6PK | 67182E | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97377-9 | SWC MASSAGE GRIP BLACK 6PK | 45086E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97383-9 | SWC XL MEGA BLACK 6PK | 60464D | FG | Floor stock | 4 | VEHAC | CS | 7 | FG |
| AKC | 22-1-97385-9 | OBS SWC MEGA XL TAN 6PK | 35134G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97390-9 | SWC CARBON FIBER 6PK | 61582G | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97390-9 | SWC CARBON FIBER 6PK | 62204C | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97391-9 | SWC TAN WOOD W/ CHROME 6PK | 52168I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97392-9 | SWC SUPER GRIP BLACK 6FK | 66312I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97394-9 | SWC SUPER GRIP TAN 6PK | 68446C | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97396-9 | OBS SWC ACTION GRIP RED 6PK | 36014E | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97396-9 | OBS SWC ACTION GRIP RED 6PK | 53050M | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 38120I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 38302G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 39350G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 29075E | FG | Floor stock | 4 | VEHAC | CS | 37 | FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 30144K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 65314C | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-97465-8 | SWC COOL GEL 2PK | 58176B | FG | Picking | 1 | VEHAC | CS | 9 | FG |
| AKC | 22-1-97478-9 | SWC DGA 6PK | 27109A | FG | Picking | 4 | VEHAC | CS | 49 | FG |
| AKC | 22-1-97478-9 | SWC DGA 6PK | 39314E | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97478-924 | SWC DGA ROSE 24PK | 30170A | FG | Picking | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-1-97478-924 | SWC DGA ROSE 24PK | 32082I | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 27089E | FG | Floor stock | 1 | VEHAC | CS | 18 | FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 61338E | FG | Floor stock | 1 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 67470A | FG | Floor stock | 1 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | NE18099 | FG | Floor stock | 1 | VEHAC | CS | 40 | FG |
| AKC | 22-1-97487-924 | SWC MAYAN MINT 24PK | 30109I | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-97487-924 | SWC MAYAN MINT 24PK | 60542M | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-97487-924 | SWC MAYAN MINT 24PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-97494-9 | SWC/HFC/BODY GLOVE PINK 6PK | 40218G | FG | Floor stock | 1 | VEHAC | CS | 36 | FG |

CONFIDENTIAL

ONSET_00032426
FBG_CH1_00091093

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-97494-9 | SWC/HFC/BODY GLOVE PINK 6PK | 41290A | FG | Picking | 1 | VEHAC | CS | 1 FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 61552G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 62410I | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 65468I | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 27085I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 31137I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 63374K | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | NE18123 | FG | Floor stock | 4 | VEHAC | CS | 322 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 46458M | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 46480M | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 46516M | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 5/148I | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-97517-9 | SWC PHANTOM RED 6PK | NE16054 | FG | Floor stock | 4 | VEHAC | CS | 276 FG |
| AKC | 22-1-97544-PEDI | SWC PE BASIX GRAY AZDI 24PK | 40060E | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-97544-PEDI | SWC PE BASIX GRAY AZDI 24PK | 43194E | FG | Floor stock | 4 | VEHAC | CS | 5 FG |
| AKC | 22-1-97555-9 | OBS SWC TORSION BLUE 6PK | 44494A | FG | Picking | 4 | VEHAC | CS | 7 FG |
| AKC | 22-1-97555-9 | OBS SWC TORSION BLUE 6PK | 55398I | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97555-9 | OBS SWC TORSION BLUE 6PK | 64516E | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-97555-9 | OBS SWC TORSION BLUE 6PK | 68530G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97596-9 | SWC FLUFFY BLACK 6PK | 27101I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97596-9 | SWC FLUFFY BLACK 6PK | 27103A | FG | Picking | 4 | VEHAC | CS | 15 FG |
| AKC | 22-1-97596-9 | SWC FLUFFY BLACK 6PK | 27137I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 41530C | FG | Picking | 4 | VEHAC | CS | 17 FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 51146C | FG | Picking | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 66158G | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97654-9 | RAINBOW SWC 6PK | 48026E | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97655-9 | LEOPARD FLUFFY SWC 6PK | 29101K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 31172I | FG | Floor stock | 4 | VEHAC | CS | 45 FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 34131E | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 34157G | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 34157I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 58218G | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 61516A | FG | Picking | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 29096K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 31099K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 31174G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 44362I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 45384E | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 52468E | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 27169K | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 2/171A | FG | Picking | 4 | VEHAC | CS | 3 FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 31168E | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 65192C | FG | Floor stock | 4 | VEHAC | CS | 47 FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 65362M | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97661-924 | FESTIVAL AZTEC SWC 24PK | 68446I | FG | Floor stock | 4 | VEHAC | CS | 12 FG |
| AKC | 22-1-98606-9 | OBS SWC TRUCK SPORT GEL RED 6PK | 61492M | FG | Floor stock | 4 | VEHAC | CS | 52 FG |
| AKC | 22-1-98606-9 | OBS SWC TRUCK SPORT GEL RED 6PK | 66552E | FG | Floor stock | 4 | VEHAC | CS | 66 FG |
| AKC | 22-1-99605-SK23 | OBS CARDED ACCESSORY DISPLAYV 1 CS | 61264E | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-4-80085-RACK | OBS MOTORCYCLE RACK/SINGLE FRAME | 57194I | PP | Floor stock | 4 | VEHAC | PC | 133 WIP |
| AKC | 22-5-00104-8 | TUBELESS TIRE REPAIR KIT 6PK | 33112A | FG | Picking | 4 | VEHAC | CS | 105 FG |
| AKC | 22-5-00104-8 | TUBELESS TIRE REPAIR KIT 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-5-00166-8 | VINYL ELECTRICAL TAPE/ 60ft 6PK | 48372I | FG | Floor stock | 4 | VEHAC | CS | 384 FG |
| AKC | 22-5-00300-8 | DUCT TAPE/ 1-7/8in x 21ft 6PK | 57002G | FG | Floor stock | 4 | VEHAC | CS | 159 FG |
| AKC | 22-5-00315-8 | 3PC RADIATOR HOSE REPAIR KIT 6PK | 30189I | FG | Floor stock | 4 | VEHAC | CS | 96 FG |
| AKC | 22-5-00315-8 | 3PC RADIATOR HOSE REPAIR KIT 6PK | AKC RCV 4 | FG | Floor stock | 4 | VEHAC | CS | 96 FG |
| AKC | 22-5-00315-BK | RADIATOR HOSE REPAIR KIT 12PK | 57216C | FG | Picking | 1 | VEHAC | CS | 7 FG |
| AKC | 22-5-00315-BK | RADIATOR HOSE REPAIR KIT 12PK | SHIP | FG | Shipment | 1 | VEHAC | CS | 1 FG |
| AKC | 22-5-00332-8 | ANTI-FREEZE TESTER/DIAL TYPE 4PK | 62324C | FG | Floor stock | 4 | VEHAC | CS | 84 FG |
| AKC | 22-5-00370-VCT12 | BUTT BUCKET/COUNTER TRAY 12PK | 34095I | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-5-00402-8 | PATCH KIT/EZ FIX BIKE 12PK | 48516C | FG | Picking | 4 | VEHAC | CS | 14 FG |
| AKC | 22-5-00406-8A | PATCH KIT/ASST CAN (CARDED) 12PK | 54288A | FG | Picking | 4 | VEHAC | CS | 27 FG |
| AKC | 22-5-00410-8 | OBSPATCH KIT/SUPER THIN 12PK | 50014G | FG | Floor stock | 4 | VEHAC | CS | 371 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A111C | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A120C | FG | Picking | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C107C | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C110C | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | D102C | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | A108E | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | A116E | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | B102C | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 22-5-00502-SZ | LOCK DEICER/SUPER SIZE 12PK | D120A | FG | Picking | 4 | CONWC | CS | 288 FG |
| AKC | 22-5-00512-8 | OBS TIE DOWN CORD/ 20in 6PK | 59362D | FG | Floor stock | 4 | VEHAC | CS | 8 FG |
| AKC | 22-5-00660-8P6A | BOOSTER CABLE 8ft PDQ 24PK | 55228A | FG | Picking | 4 | VEHAC | CS | 10 FG |
| AKC | 22-5-00660-8P6A | BOOSTER CABLE 8ft PDQ 24PK | 57168G | FG | Floor stock | 4 | VEHAC | CS | 15 FG |
| AKC | 22-5-00660-8P6A | BOOSTER CABLE 8ft PDQ 24PK | 62266A | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-5-00660-8P6A | BOOSTER CABLE 8ft PDQ 24PK | NE18165 | FG | Floor stock | 4 | VEHAC | CS | 150 FG |
| AKC | 22-5-00685-V | OBS NIPPLES/ T TYPE 1/4 MALE 12PK | 60304C | FG | Picking | 4 | VEHAC | CS | 4 FG |
| AKC | 22-5-00746-8 | VALVE CAPS/PLAS CHROME 12PK | 58566M | FG | Floor stock | 4 | VEHAC | CS | 114 FG |
| AKC | 22-5-00782-8 | SIPHON PUMP 12PK | 30107A | FG | Picking | 4 | VEHAC | CS | 45 FG |
| AKC | 22-5-00782-8 | SIPHON PUMP 12PK | 35253E | FG | Floor stock | 4 | VEHAC | CS | 96 FG |
| AKC | 22-5-00826-8 | MUFFLER CLAMP 1-7/8in 6PK | 46230E | FG | Floor stock | 4 | VEHAC | CS | 336 FG |
| AKC | 22-5-00832-8 | TAIL PIPE HANGER 12PK | 35134E | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-5-00879-V | TIRE GAUGE/DIGITAL/PISTOL GRIP 6PK | 46218E | FG | Floor stock | 4 | VEHAC | CS | 279 FG |
| AKC | 22-5-00887-8 | TIRE GAUGE/PEN/LOW PRESS1-20PSI 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-5-00889-8 | TIRE GAUGE/LONG/DUAL FOOT 6PK | 57216A | FG | Picking | 4 | VEHAC | CS | 196 FG |
| AKC | 22-5-00894-8 | TIRE GAUGE/PENCIL/DLX CHROME 6PK | 49048C | FG | Picking | 4 | VEHAC | CS | 279 FG |
| AKC | 22-5-00904-8 | OBSBUG SCREEN/SM 20in x 62in 4PK | 35216G | FG | Floor stock | 4 | VEHAC | CS | 258 FG |
| AKC | 22-5-01280-M | TIRE TOOLBOX KIT 6PK | 35289A | FG | Picking | 4 | VEHAC | CS | 168 FG |
| AKC | 22-5-02057-8 | 2PC AUTO BULBS/2057 6PK | 35408C | FG | Picking | 4 | VEHAC | CS | 52 FG |
| AKC | 22-5-02510-MG | 22PC TIRE REPAIR KIT 6PK | 46386I | FG | Floor stock | 4 | VEHAC | CS | 216 FG |
| AKC | 22-5-02510-MG | 22PC TIRE REPAIR KIT 6PK | 62240C | FG | Floor stock | 4 | VEHAC | CS | 432 FG |
| AKC | 22-5-05070-8 | HOLD DOWN/RUBBER/ 15in/BULK 6PK | 60296D | FG | Floor stock | 4 | VEHAC | CS | 5 FG |
| AKC | 22-5-05080-8 | OBS HOLD DOWN/RBR/ 31in/BULK 6PK | 56338E | FG | Floor stock | 4 | VEHAC | CS | 384 FG |
| AKC | 22-5-05102-8 | DBE OUTLET LIGHTER ADAFTER 12PK | 63338C | FG | Floor stock | 4 | VEHAC | CS | 99 FG |
| AKC | 22-5-05112-8 | COMPLETE AUTO LIGHTER/CM 6PK | 38396G | FG | Floor stock | 4 | VEHAC | CS | 181 FG |
| AKC | 22-5-05141-8 | OBSCOMPLETE AUTO LIGHTER 12V 6PK | 54300A | FG | Picking | 4 | VEHAC | CS | 456 FG |
| AKC | 22-5-05158-8 | OBSAUTO LIGHTER POP OUT/JAPANESE 6PK | 58214B | FG | Picking | 4 | VEHAC | CS | 70 FG |
| AKC | 22-5-05410-8 | AUTO LIGHTER WELL/12V 6PK | 30074A | FG | Picking | 4 | VEHAC | CS | 194 FG |
| AKC | 22-5-07222-8 | VALVE CAPS & SLEEVES/GOLD 12PK | 53170A | FG | Picking | 4 | VEHAC | CS | 294 FG |
| AKC | 22-5-07265-8 | OBVALVE CAPS/SPORT RED(SM CARD) 12P | 60560D | FG | Floor stock | 4 | VEHAC | CS | 52 FG |
| AKC | 22-5-08064-M | PATCH KIT DISFLAY (12 PER KIT) 1PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 12 FG |

CONFIDENTIAL

ONSET_00032427
FBG_CH1_00091094

DEBTORS' EXHIBIT NO. 175
Page 869 of 1907

| AKC | 22-5-08700-8 | OBS TIRE PUMP/ECONOMY/50 PSI 12PK | 38480A | FG | Picking | 4 | VEHAC | CS | 2 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-5-08770-8 | TIRE GAUGE/MINI DIAL/CARDED 6PK | 45120I | FG | Floor stock | 4 | VEHAC | CS | 168 FG |
| AKC | 22-5-08804-M | TUBELESS TIRE KIT/STRING 6PK | 39024C | FG | Picking | 4 | VEHAC | CS | 149 FG |
| AKC | 22-5-08804-M | TUBELESS TIRE KIT/STRING 6PK | 47144C | FG | Picking | 4 | VEHAC | CS | 192 FG |
| AKC | 22-5-08806-M | TUBELESS TIRE KIT/HD 6PK | 57434A | FG | Picking | 4 | VEHAC | CS | 24 FG |
| AKC | 22-5-08806-M | TUBELESS TIRE KIT/HD 6PK | 63540A | FG | Floor stock | 4 | VEHAC | CS | 251 FG |
| AKC | 22-5-08810-M | PATCH KIT/E-Z FIX BIKE TUBE 6PK | 48266A | FG | Picking | 4 | VEHAC | CS | 262 FG |
| AKC | 22-5-08811-M | PATCH KIT/E-Z FIX RUBBER 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 48 FG |
| AKC | 22-5-08814-MA | PATCH KIT/ASST CAN/SM CARDED 6PK | 44246G | FG | Picking | 4 | VEHAC | CS | 96 FG |
| AKC | 22-5-08826-M | OBS PATCH KIT/BOOT 2-7/8 x 3-5/8 6PK | 46170C | FG | Picking | 4 | VEHAC | CS | 139 FG |
| AKC | 22-5-08829-M | OBS TIRE CRAYON/YELLOW 6PK | 48134C | FG | Picking | 4 | VEHAC | CS | 173 FG |
| AKC | 22-5-08835-M | VALVE TOOL/4 WAY 6PK | 44434A | FG | Picking | 4 | VEHAC | CS | 1017 FG |
| AKC | 22-5-08840-M | VALVE EXTENSIONS/METAL 1-1/4 6PK | 59280B | FG | Picking | 4 | VEHAC | CS | 52 FG |
| AKC | 22-5-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 34079M | FG | Floor stock | 4 | VEHAC | CS | 576 FG |
| AKC | 22-5-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 34083G | FG | Floor stock | 4 | VEHAC | CS | 192 FG |
| AKC | 22-5-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 45170E | FG | Floor stock | 4 | VEHAC | CS | 576 FG |
| AKC | 22-5-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 50446C | FG | Picking | 4 | VEHAC | CS | 187 FG |
| AKC | 22-5-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 65516A | FG | Floor stock | 4 | VEHAC | CS | 1152 FG |
| AKC | 22-5-08889-M | OBS COUPLER/M TYPE 1/4 MALE 6PK | 59542B | FG | Picking | 4 | VEHAC | CS | 2 FG |
| AKC | 22-5-08892-M | OBS NIPPLE/M TYPE 1/4 M & FEMALE 6PK | 50110M | FG | Floor stock | 4 | VEHAC | CS | 437 FG |
| AKC | 22-5-08911-8 | OBS INNER TUBE  700/750 R15/16 6PK | 59084K | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-5-08911-8 | OBS INNER TUBE  700/750 R15/16 6PK | 59098G | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-5-10104-VFA | OBS STEEL BELTED REPAIR KIT 6PK | 56240I | FG | Floor stock | 4 | VEHAC | CS | 152 FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 28085A | FG | Picking | 4 | VEHAC | CS | 144 FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 29086A | FG | Picking | 4 | VEHAC | CS | 144 FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 40444G | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 56314C | FG | Picking | 4 | VEHAC | CS | 103 FG |
| AKC | 22-5-10112-VF | TIRE PLUG REFILL/ 4in STRING 6PK | 52420E | FG | Floor stock | 4 | VEHAC | CS | 816 FG |
| AKC | 22-5-10128-VF | 32 PC TIRE TOOL BOX KIT 6PK | 65240C | FG | Floor stock | 4 | VEHAC | CS | 384 FG |
| AKC | 22-5-10405-VF | PATCH KIT/CHEMICAL/ROUND 12PK | 31068G | FG | Floor stock | 4 | VEHAC | CS | 324 FG |
| AKC | 22-5-10405-VF | PATCH KIT/CHEMICAL/ROUND 12PK | 35195G | FG | Floor stock | 4 | VEHAC | CS | 252 FG |
| AKC | 22-5-10405-VF | PATCH KIT/CHEMICAL/ROUND 12PK | 35242E | FG | Floor stock | 4 | VEHAC | CS | 252 FG |
| AKC | 22-5-10405-VF | PATCH KIT/CHEMICAL/ROUND 12PK | 59288D | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-5-10500-8 | OBS FUSES/5-5 AMP ATC TYPE 6PK | 57372G | FG | Floor stock | 4 | VEHAC | CS | 636 FG |
| AKC | 22-5-10599-V | RUBBER CEMENT/ 8oz 12PK | 41374A | FG | Picking | 4 | VEHAC | CS | 96 FG |
| AKC | 22-5-10600-VF | RUBBER CEMENT/ 1 oz F/E 6PK | 36014G | FG | Floor stock | 4 | VEHAC | CS | 288 FG |
| AKC | 22-5-10714-VF | VALVE TOOL/4-WAY 6PK | 27063E | FG | Floor stock | 4 | VEHAC | CS | 864 FG |
| AKC | 22-5-10714-VF | VALVE TOOL/4-WAY 6PK | 58340A | FG | Picking | 4 | VEHAC | CS | 144 FG |
| AKC | 22-5-10716-VF | VALVE CAPS/CHROME 6PK | 51218G | FG | Floor stock | 4 | VEHAC | CS | 1152 FG |
| AKC | 22-5-10725-VF | OBS TIRE TREAD DEPTH GAUGE 6PK | 43048I | FG | Floor stock | 4 | VEHAC | CS | 1441 FG |
| AKC | 22-5-10726-VF | VALVE CAPS/SPORT BLACK 6PK | 45120E | FG | Floor stock | 4 | VEHAC | CS | 696 FG |
| AKC | 22-5-14130-VF | TIRE VALVE/ TR413 6PK | 58144A | FG | Picking | 4 | VEHAC | CS | 42 FG |
| AKC | 22-5-16030-8 | AUTOSTOP TIRE INFLA 4PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 4 FG |
| AKC | 22-5-16030-8 | AUTOSTOP TIRE INFLA 4PK | NE17102 | FG | Floor stock | 4 | VEHAC | CS | 400 FG |
| AKC | 22-5-16030-8 | AUTOSTOP TIRE INFLA 4PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 33 FG |
| AKC | 22-5-16045-8 | SPEED DRIVE TIRE INFLATOR 2PK | NE14072 | FG | Floor stock | 4 | VEHAC | CS | 400 FG |
| AKC | 22-5-16140-8 | OBS DIG TIRE GAUGE W/BLEED VALV 6PK | 38338C | FG | Picking | 4 | VEHAC | CS | 236 FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 28134I | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 31159E | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 40456G | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 28082M | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 31169G | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 39252G | FG | Floor stock | 4 | VEHAC | CS | 40 FG |
| AKC | 22-5-28796-MS | OBS PATCH KIT/CHEMICAL 6PK | 60434G | FG | Floor stock | 4 | VEHAC | CS | 324 FG |
| AKC | 22-5-28840-MS | OBS VALVE EXTENSIONS/ 1.25 6PK | 60014I | FG | Floor stock | 4 | VEHAC | CS | 348 FG |
| AKC | 22-5-32000-8 | OBS FUSES/5-20 AMP SFE GLASS 6PK | 43009I | FG | Floor stock | 4 | VEHAC | CS | 398 FG |
| AKC | 22-5-33000-V | OBS FUSES/5-30 AMP SFE GLASS 12PK | 59470A | FG | Picking | 4 | VEHAC | CS | 86 FG |
| AKC | 22-5-42000-8 | OBS FUSE/ AT MAX 20 AMP 6PK | 39182G | FG | Floor stock | 4 | VEHAC | CS | 492 FG |
| AKC | 22-5-45000-V | OBS FUSE/ AT MAX 50 AMP 6PK | 58144K | FG | Floor stock | 4 | VEHAC | CS | 291 FG |
| AKC | 22-5-57107-8 | OBS VICTOR TIRE SEALANT 16OZ VT 6PK | 42302A | FG | Picking | 4 | VEHAC | CS | 61 FG |
| AKC | 22-5-57108-VF | TIRE SEALANT 24OZ VALVE 6PK | 41386A | FG | Picking | 4 | VEHAC | CS | 15 FG |
| AKC | 22-5-57108-VF | TIRE SEALANT 24OZ VALVE 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 2 FG |
| AKC | 22-5-59360-MG | 4" AIR BLOW GUN 6PK | 27165G | FG | Floor stock | 4 | VEHAC | CS | 200 FG |
| AKC | 22-5-59360-MG | 4" AIR BLOW GUN 6PK | 27185C | FG | Floor stock | 4 | VEHAC | CS | 200 FG |
| AKC | 22-5-60012-8 | TIRE GAUGE/PENCIL/DIGITAL 6PK | 35231A | FG | Picking | 4 | VEHAC | CS | 33 FG |
| AKC | 22-5-60084-8 | OBS TIRE GAUGE/PENCIL/STDRD/BULK 12PK | 53348G | FG | Floor stock | 4 | VEHAC | CS | 1020 FG |
| AKC | 22-5-60097-M | OBS TIRE GAUGE/DIGITAL/BLK-SILVR 6PK | 46408I | FG | Floor stock | 4 | VEHAC | CS | 160 FG |
| AKC | 22-5-60116-8M | TIRE GAUGE/MINI PENCIL/BULK 15PK | 59134I | FG | Floor stock | 4 | VEHAC | CS | 1080 FG |
| AKC | 22-5-60190-8 | OBS MINI DIAL TIRE GAUGE W/TREAD 12PK | 56146G | FG | Floor stock | 4 | VEHAC | CS | 291 FG |
| AKC | 22-5-60207-VF | PLUG & GO/ASST/W REMOVA TOOL 4PK | 62576E | FG | Floor stock | 4 | VEHAC | CS | 73 FG |
| AKC | 22-5-60207-VF | PLUG & GO/ASST/W REMOVA TOOL 4PK | 63542A | FG | Floor stock | 4 | VEHAC | CS | 132 FG |
| AKC | 22-5-63001-8 | OBS AIR TANK GAUGE 6PK | 53194C | FG | Picking | 4 | VEHAC | CS | 696 FG |
| AKC | 22-5-65102-8P | 57PC EMERG KIT-LESS SEALANT 4PK | 68482G | PP | Floor stock | 4 | VEHAC | CS | 50 WIP |
| AKC | 22-5-67101-VF | OBS SEAL & GO 16 OZ(COMP) 6PK | 41144C | FG | Picking | 1 | VEHAC | CS | 21 FG |
| AKC | 22-5-70005-8 | OBS 5 GAL PORTABLE AIR TANK 1PK | 58096D | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-5-70023-8 | TIRE GAUGE/DIAL/MINI/W BLEEDER 6PK | 48290I | FG | Floor stock | 4 | VEHAC | CS | 302 FG |
| AKC | 22-5-70083-8 | INFLATOR NEEDLES 12PK | 34079A | FG | Picking | 4 | VEHAC | CS | 293 FG |
| AKC | 22-5-70105-8 | 5PC REFILL KIT/4in STRING/BLK 6PK | 55120A | FG | Picking | 4 | VEHAC | CS | 631 FG |
| AKC | 22-5-70106-8 | TUBE TIRE REPAR KIT CO-MLD 12PK | 39434M | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-5-70106-8 | TUBE TIRE REPAR KIT CO-MLD 12PK | 39458K | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-5-70106-8 | TUBE TIRE REPAR KIT CO-MLD 12PK | 39458M | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-5-70106-8 | TUBE TIRE REPAR KIT CO-MLD 12PK | 39468M | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-5-70106-8 | TUBE TIRE REPAR KIT CO-MLD 12PK | 39480K | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-5-70106-8 | TUBE TIRE REPAR KIT CO-MLD 12PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 12 FG |
| AKC | 22-5-70112-8 | TIRE PLUG REFILL/4"STRING/BRN 12PK | 47288E | FG | Floor stock | 4 | VEHAC | CS | 384 FG |
| AKC | 22-5-70112-8 | TIRE PLUG REFILL/4"STRING/BRN 12PK | DOOR17 | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-5-70112-8 | TIRE PLUG REFILL/4"STRING/BRN 12PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 2 FG |
| AKC | 22-5-70173-8 | VALVE CAPS/BLACKSPORT w/STRIPE 12PK | B/O HOLD | FG | Floor stock | 4 | VEHAC | CS | 4 FG |
| AKC | 22-5-70204-8 | 4PC SPEED PLUG 4PK | 60458M | FG | Floor stock | 4 | VEHAC | CS | 450 FG |
| AKC | 22-5-70260-8 | VALVE CAPS/SPORT ALUMINUM 12PK | 35300A | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-5-70260-8 | VALVE CAPS/SPORT ALUMINUM 12PK | 48434C | FG | Picking | 4 | VEHAC | CS | 377 FG |
| AKC | 22-5-70405-8 | PATCH KIT/CHEMICAL/ROUND 12PK | 44518G | FG | Floor stock | 4 | VEHAC | CS | 252 FG |
| AKC | 22-5-70415-8 | TUBELESS TIRE VALVE TR415 2/CD 12PK | 49014C | FG | Picking | 4 | VEHAC | CS | 5 FG |
| AKC | 22-5-70599-8 | RUBBER CEMENT/ 8oz CAN 2PK | 55132C | FG | Picking | 4 | VEHAC | CS | 436 FG |
| AKC | 22-5-70718-8 | VALVE EXTENSIONS/METAL 1.25 12PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 3 FG |
| AKC | 22-5-70722-8 | VALVE CAPS & SLEEVES/CHRM 12PK | 58026B | FG | Picking | 4 | VEHAC | CS | 40 FG |
| AKC | 22-5-70851-8 | VALVE CAPS/CHROME SKULLS 12PK | 56312G | FG | Floor stock | 4 | VEHAC | CS | 672 FG |
| AKC | 22-5-70902-8 | TIRE GAUGE/PENCIL/STANDARD 6PK | 54302G | FG | Floor stock | 4 | VEHAC | CS | 560 FG |
| AKC | 22-5-70902-8 | TIRE GAUGE/PENCIL/STANDARD 6PK | 58038G | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-5-70902-8 | TIRE GAUGE/PENCIL/STANDARD 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 12 FG |
| AKC | 22-5-70911-8 | OBS INNER TUBE  700/750 R15/16 6PK | 36098K | FG | Floor stock | 4 | VEHAC | CS | 35 FG |

CONFIDENTIAL

ONSET_00032428
FBG_CH1_00091095

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-5-70925-8 | OBSSMT PEN GAUGE SINGL CK 6PK | 48228G | FG | Floor stock | 4 | VEHAC | CS | 588 FG |
| AKC | 22-5-71106-8 | TIRE GAUGE/LONG TRUCK/HW 6PK | 34123A | FG | Picking | 4 | VEHAC | CS | 154 FG |
| AKC | 22-5-71106-8 | TIRE GAUGE/LONG TRUCK/HW 6PK | 37060I | FG | Floor stock | 4 | VEHAC | CS | 7 FG |
| AKC | 22-5-72324-MG | VALVE CAP/BARREL BLACK 12PK | 27190A | FG | Picking | 4 | VEHAC | CS | 1339 FG |
| AKC | 22-5-72326-MG | VALVE CAP/BARREL SILVER 12PK | 27085C | FG | Picking | 4 | VEHAC | CS | 600 FG |
| AKC | 22-5-74130-M | OBSTIRE VALVE/ TR413 (SM CARD) 6PK | 65338E | FG | Floor stock | 4 | VEHAC | CS | 1011 FG |
| AKC | 22-5-78836-M | OBSVALVE CAPS/SLOTTED (SM CARD) 6PK | 49026E | FG | Floor stock | 4 | VEHAC | CS | 336 FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 33079G | FG | Floor stock | 4 | VEHAC | CS | 50 FG |
| AKC | 22-5-88452-M | OBS DUAL WHEEL VALVE EXT/RBR 6PK | 60438B | FG | Picking | 4 | VEHAC | CS | 47 FG |
| AKC | 22-5-90420-MG | VALVE TOOL/ 4WAY W/CORE 12PK | 30178A | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-5-90721-MG | VALVE CPS/ CHRMPLS/ GRN LSM CD12 | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-5-90805-MG | PLUG REFILL KIT/ BLACK 6PK | 30175A | FG | Picking | 4 | VEHAC | CS | 747 FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 29185G | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-5-90813-MG | PATCH KIT/ CHEMICAL 6PK | 30178M | FG | Floor stock | 4 | VEHAC | CS | 432 FG |
| AKC | 24-808NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | 35230G | FG | Floor stock | 4 | CONSC | CS | 16 FG |
| AKC | 24-808NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | 39050E | FG | Floor stock | 4 | CONSC | CS | 16 FG |
| AKC | 24-808NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | 39180G | FG | Floor stock | 4 | CONSC | CS | 14 FG |
| AKC | 24-808NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | 65528I | FG | Floor stock | 4 | CONSC | CS | 13 FG |
| AKC | 24-808NY-30AGRG | WWG 8"SPONGE SQUEEG W/30"HNDL 24PK | 35516M | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 24-808NY-30AGRG | WWG 8"SPONGE SQUEEG W/30"HNDL 24PK | 45204I | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 24-808NY-30AGRG | WWG 8"SPONGE SQUEEG W/30"HNDL 24PK | 45330I | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 24-808NY-30AGRG | WWG 8"SPONGE SQUEEG W/30"HNDL 24PK | 68120I | FG | Floor stock | 4 | CONSC | CS | 26 FG |
| AKC | 2667000C | AH VC GEARHEAD CALIPER NEW CAR 12PK | 31128E | FG | Floor stock | 4 | CONVA | CS | 156 FG |
| AKC | 2667000CSUN | AH GEARHEAD CALIPER SUNRISE 12PK | 33160I | FG | Floor stock | 4 | CONVA | CS | 204 FG |
| AKC | 2667000CSUN | AH GEARHEAD CALIPER SUNRISE 12PK | 68360A | FG | Floor stock | 4 | CONVA | CS | 644 FG |
| AKC | 2667000G | AH VC GEARHEAD GEAR NEW CAR12PK | 33138M | FG | Floor stock | 4 | CONVA | CS | 332 FG |
| AKC | 2667000G | AH VC GEARHEAD GEAR NEW CAR12PK | 42254E | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2667000GH | AH VC GEARHEAD NEW CAR 12PK | 26106I | FG | Floor stock | 4 | CONVA | CS | 480 FG |
| AKC | 2667000GMID | AH VC GH GEAR MIDNIGHT 12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONVA | CS | 1 FG |
| AKC | 2667000GMIDMX | AH VC GH GEAR MIDNIGHT 12PK | 55386C | FG | Picking | 1 | CONVA | CS | 70 FG |
| AKC | 2667000GMIDMX | AH VC GH GEAR MIDNIGHT 12PK | 58458C | FG | Picking | 1 | CONVA | CS | 70 FG |
| AKC | 2667000GMIDRF | AH VC GEAR MIDNIGHT 12PK | 49528A | FG | Picking | 4 | CONVA | CS | 324 FG |
| AKC | 2667000GMX | AH VC GEARHEAD GEAR NEWCAR 12PK | 56410C | FG | Picking | 1 | CONVA | CS | 139 FG |
| AKC | 2667001CNC | ALL TERRAIN VENT CLIP CNC 12PK | 35336G | FG | Floor stock | 4 | CONVA | CS | 96 FG |
| AKC | 2667001CNC | ALL TERRAIN VENT CLIP CNC 12PK | 43494C | FG | Picking | 4 | CONVA | CS | 312 FG |
| AKC | 2668001BB | HN HANGING PIT PASS MANIA 12PK | 50278I | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2668001SUC | AH HANGING SURF ISLAND BREEZ 12PK | 59302G | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2668100VOL | AH V C SURFACE VOLCANO 12PK | 37218C | FG | Picking | 4 | CONVA | CS | 10 FG |
| AKC | 2668100VOLC | OBSA&H V C SURFACE VOLCANO F/E 12PK | 54098G | FG | Floor stock | 4 | CONVA | CS | 360 FG |
| AKC | 2668200BB | HN VENT CLIP SHIELD 12PK | 33171A | FG | Picking | 4 | CONVA | CS | 300 FG |
| AKC | 2668200CB | A&H VENT CLIP LIQ AIR FR CB 12P | 50050E | FG | Floor stock | 4 | CONVA | CS | 202 FG |
| AKC | 2668200CBCD | A&H 2 CD VENT CLIP LIQ CB 10PC | 50386E | FG | Floor stock | 4 | CONVA | CS | 105 FG |
| AKC | 2668200CBCD | A&H 2 CD VENT CLIP LIQ CB 10PC | 59156K | FG | Floor stock | 4 | CONVA | CS | 107 FG |
| AKC | 2668200CBM | OBSA&H VENT CLIP LIQ AIR FR CB 12P | 53098C | FG | Picking | 1 | CONVA | CS | 76 FG |
| AKC | 2668200MP | OBSA&H VENT CLIP LIQ AIR FR SPT 12P | 49146A | FG | Picking | 4 | CONVA | CS | 5 FG |
| AKC | 2668200NEC | A&H VENT CLIP LIQ AIR FR NEC 12P | 51362A | FG | Picking | 4 | CONVA | CS | 23 FG |
| AKC | 2668200PAWSMY | A&H 2PC V CLIP LIQ PAWS MY B 12P | 45194C | FG | Picking | 4 | CONVA | CS | 215 FG |
| AKC | 2668200PAWSMYM | OBSA&H 2PC V CLIP LIQ PAWS MY B 12P | 55408G | FG | Floor stock | 1 | CONVA | CS | 37 FG |
| AKC | 2668203CA | AH VC CABANA BREEZE 12PK | 32089G | FG | Floor stock | 4 | CONVA | CS | 143 FG |
| AKC | 2668203GO | AH VC GREAT OUTDOORS 12PK | 55372C | FG | Picking | 4 | CONVA | CS | 1 FG |
| AKC | 2668203NC | AH VC NEW CAR 12PK | 61528A | FG | Picking | 4 | CONVA | CS | 288 FG |
| AKC | 2668213NEC | OBSAH8213NEC 3PCGEARHD V-TWN NEC 12PK | 62492K | FG | Floor stock | 4 | CONVA | CS | 240 FG |
| AKC | 2668220MID | A&H 2PC VENT CLIP CAMO MIDN 12PK | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 57 FG |
| AKC | 2668231SUN | A&H 1PC V CLIP CAMO MINT SUN 12 | 51144M | FG | Floor stock | 4 | CONVA | CS | 408 FG |
| AKC | 2668231SUN | A&H 1PC V CLIP CAMO MINT SUN 12 | 55290E | FG | Floor stock | 4 | CONVA | CS | 142 FG |
| AKC | 2668240CB | A&H 2PC V CLIP CAMO PINK CB 12P | 44302C | FG | Picking | 4 | CONVA | CS | 270 FG |
| AKC | 2668241CB | A&H 1PC V CLIP CAMO PINK CB 12P | 53072A | FG | Picking | 4 | CONVA | CS | 51 FG |
| AKC | 2668241CBCD | A&H 1PC VC CAMO PINK CD 10PK | 61528G | FG | Floor stock | 4 | CONVA | CS | 192 FG |
| AKC | 2668241CBCDC | OBSA&H 1PC F/E V C CAMO PINK CB 10P | 60098I | FG | Floor stock | 4 | CONVA | CS | 120 FG |
| AKC | 2668241CBCDC | OBSA&H 1PC F/E V C CAMO PINK CB 10P | 60108K | FG | Floor stock | 4 | CONVA | CS | 45 FG |
| AKC | 2668263SUN | A&H VENT CLIP 2PC GECKO 12P | 34158K | FG | Floor stock | 4 | CONVA | CS | 216 FG |
| AKC | 2668263SUN | A&H VENT CLIP 2PC GECKO 12P | 34158M | FG | Floor stock | 4 | CONVA | CS | 216 FG |
| AKC | 2668263SUNC | OBSA&H VENT CLIP 2PC GECKO F/E 12P | 52470A | FG | Picking | 4 | CONVA | CS | 103 FG |
| AKC | 2668266TR | OBSA&H VENT CLIP 1PC LEAF TROP 12P | 60384B | FG | Picking | 4 | CONVA | CS | 14 FG |
| AKC | 2668266TRC | OBSA&H F/E V CLIP 1PC LEAF TROP 12P | 39264A | FG | Picking | 4 | CONVA | CS | 274 FG |
| AKC | 2668271ABCS | AH VC FLAG CS 32PK | 33148C | FG | Picking | 4 | CONVA | CS | 92 FG |
| AKC | 2668271ABCS | AH VC FLAG CS 32PK | RTS | FG | Floor stock | 4 | CONVA | CS | 72 FG |
| AKC | 2668351CS | AH8351CS VC GRSHIFT WHT CITRUS 12P | 26160A | FG | Picking | 4 | CONVA | CS | 663 FG |
| AKC | 2668351SF | AH8351SF VC GRSHIFT SEASIDE FR 12PK | 26162A | FG | Picking | 4 | CONVA | CS | 500 FG |
| AKC | 2668500CB | A&H UNDER/SEAT AF C B 12P | 57098I | FG | Floor stock | 4 | CONVA | CS | 132 FG |
| AKC | 2668500CBCD | A&H 2CD UNDER/SEAT AF CB 10PC | 64300E | FG | Floor stock | 4 | CONVA | CS | 145 FG |
| AKC | 2668500CBCD | A&H 2CD UNDER/SEAT AF CB 10PC | 64528A | FG | Floor stock | 4 | CONVA | CS | 140 FG |
| AKC | 2668602GO | AH SCENTSPIN ANYWHR GRT OUTD 12P | 61302C | FG | Floor stock | 4 | CONVA | CS | 192 FG |
| AKC | 2668710NEC | OBSAH V CLIP BOOST NEW CAR 12PK | 48038M | FG | Floor stock | 4 | CONVA | CS | 173 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 27140I | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 27171K | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 68374I | FG | Floor stock | 4 | CONVA | CS | 250 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 66582I | FG | Floor stock | 4 | CONVA | CS | 288 FG |
| AKC | 2668800SPTCD | AH8800SPTCD V C BLOSSOM SPT 10PK | 63408M | FG | Floor stock | 4 | CONVA | CS | 192 FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 45468K | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 68302C | FG | Floor stock | 4 | CONVA | CS | 171 FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 29072I | FG | Floor stock | 4 | CONVA | CS | 96 FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 30068I | FG | Floor stock | 4 | CONVA | CS | 96 FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 30106G | FG | Floor stock | 4 | CONVA | CS | 96 FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 30112G | FG | Floor stock | 4 | CONVA | CS | 96 FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 32072G | FG | Floor stock | 4 | CONVA | CS | 96 FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 32076K | FG | Floor stock | 4 | CONVA | CS | 96 FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 33070E | FG | Floor stock | 4 | CONVA | CS | 96 FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 48246G | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2680140020 | MOSSY OAK 32" S/BRSH PB TP 12PK | 26116I | FG | Floor stock | 4 | CONWC | CS | 25 FG |
| AKC | 2680140021NAPA | BK813-1016MO 32" S/BRSH CB/OB 12PK | 59212D | FG | Picking | 4 | CONWC | CS | 3 FG |
| AKC | 2690560007 | BX88321 56007 FD FOCUS4DR TVWK1PK | 50180A | FG | Picking | 4 | CONLM | CS | 22 FG |
| AKC | 2690560013 | BX88405 FORD F250 TVWK (1 | 59086B | FG | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 2690561003 | BX88319 56103CHEV TAHOE 5PN TVWK1PK | 58554M | FG | Floor stock | 4 | CONLM | CS | 11 FG |
| AKC | 2690562000 | BX88285 56200 JEEP WRNGR TVWK 1PK | 26090C | FG | Picking | 4 | CONLM | CS | 22 FG |
| AKC | 2690562003 | BX88283 56203 JEEP LBRTY TVWK 1PK | 45156G | FG | Picking | 4 | CONLM | CS | 12 FG |
| AKC | 2690562009 | BX88406 GRAND CHEROKEE TVWK (1 | 45350C | FG | Picking | 4 | CONLM | CS | 37 FG |
| AKC | 2690563000 | BX88281 56300 HONDA CRV TVWK 1PK | 42338A | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 30080E | FG | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 61458C | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 66086C | FG | Floor stock | 4 | CONSC | CS | 84 FG |

CONFIDENTIAL

ONSET_00032429
FBG_CH1_00091096

**DEBTORS' EXHIBIT NO. 175**
**Page 871 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 3-499BR | PERFECT CAR WASH RED 12PK | 57254E | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 3-503-6 | MICROFIBER TOWELS 3 PACK ROLL 12PK | 53540K | FG | Floor stock | 4 | SGOOD | CS | 90 | FG |
| AKC | 3-503-6 | MICROFIBER TOWELS 3 PACK ROLL 12PK | 65590I | FG | Floor stock | 4 | SGOOD | CS | 180 | FG |
| AKC | 3-5068 | 9 SQF MICROF HEAVY PLUSH TWL 6PK | 33107C | FG | Picking | 4 | SGOOD | CS | 8 | FG |
| AKC | 3-5128 | MICROF 14"X14"TOWEL 12/BG 18PK | 61578I | FG | Floor stock | 4 | SGOOD | CS | 15 | FG |
| AKC | 3-5128 | MICROF 14"X14"TOWEL 12/BG 18PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 1 | FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 62492E | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 3-522-78 | MF AUTO CLOTHS 12'X16'- PDQ 5PK | 38494M | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 3-522-78 | MF AUTO CLOTHS 12'X16'- PDQ 5PK | 54540K | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 3-522-78 | MF AUTO CLOTHS 12'X16'- PDQ 5PK | 63384K | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 3-536B | 10PC ROLL SHOP TOWEL 24PK | 38528K | FG | Floor stock | 4 | SGOOD | CS | 27 | FG |
| AKC | 3-536B | 10PC ROLL SHOP TOWEL 24PK | 44434K | FG | Floor stock | 4 | SGOOD | CS | 30 | FG |
| AKC | 3-541B | 18PC MICROFIBER CLOTH 12PK | 34065A | FG | Picking | 4 | SGOOD | CS | 7 | FG |
| AKC | 3-541B | 18PC MICROFIBER CLOTH 12PK | 34065K | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 3-541B | 18PC MICROFIBER CLOTH 12PK | 62122K | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 3-541B | 18PC MICROFIBER CLOTH 12PK | 64266I | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 3-542B | 25 PC SHOP TOWELS 6PK | 48528E | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 3-543 | OBS2PC MICROFIBER MITT AND SPONGE 6PK | 51240G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 3-684B | ROLL 6 TERRY TOWELS 12PK | 30061G | FG | Floor stock | 4 | SGOOD | CS | 33 | FG |
| AKC | 3-684B-7 | 6 PC TERRY TOWELS- DSPLY 12PK | 58540A | FG | Picking | 4 | SGOOD | CS | 21 | FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | AKC RCV 4 | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 30054 | OBS12V HD TRUCK FAN DIECAST BASE 12PK | 66492G | FG | Floor stock | 4 | CONVA | CS | 24 | FG |
| AKC | 30701NAPAF | 30701NAPAF (79381) MP L&G FNNL 12 | 52194G | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 3100091063 | 4IN X 3.5IN LBL SC/WC DIREC THERMAL | AKC RCV 1 | PP | Floor stock | 4 | * | EA | 1500 | WIP |
| AKC | 3100116051 | "S" HOOK FOR CLIPSTRIP 790 22776 00 | RW033A | PP | Floor stock | 4 | * | EA | 5013 | WIP |
| AKC | 3100503191 | PB 10202 SMALL SUPER-ABSORB PC | RW001A | PP | Floor stock | 4 | CONFT | PC | 3840 | WIP |
| AKC | 3100504092 | OBSPB F/E50002 PLG-N SIMPL BU CAM PC | 41350I | PP | Floor stock | 4 | CONVA | PC | 165 | WIP |
| AKC | 3101 | STAINLESS ACCENT BIG MUDDER 6PK | 61170C | FG | Floor stock | 4 | VEHAC | CS | 128 | FG |
| AKC | 3104 | SG DUALLY BIG MUDDER 4PK | 56516E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 3105 | SG EXTREME BIG MUDDER S.S. 4PK | 66566G | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 3110052055 | Clamshell/MT2 | 38470I | PP | Floor stock | 4 | CONLM | PC | 1000 | WIP |
| AKC | 3200000000 | MIH P65 DEPH LRG 1.5X1.12 LABEL | RW041A | PP | Floor stock | 4 | * | PC | 278 | WIP |
| AKC | 3200000005 | MIH 36PK SHADE DSPLY INST LBL | RWKLABEL | PP | Floor stock | 4 | CONSM | PC | 45 | WIP |
| AKC | 3200000024 | MIH P65 LEAD TRIL LBL 2"X2" | RWKLABEL | PP | Floor stock | 4 | AUXLG | PC | 8 | WIP |
| AKC | 3200014160 | MIH WWG446V19 14160 CS LBL | RWKSTAGE | PP | Floor stock | 4 | CONWG | PC | 7 | WIP |
| AKC | 321CBRK | OBSCLEA'NCE LGT,CLR LENS,RED LED 20PK | 56170G | FG | Floor stock | 4 | TLITE | CS | 183 | FG |
| AKC | 3304 | SG ROADGUARD TOWING 1PK | 37158I | FG | Floor stock | 4 | VEHAC | CS | 20 | FG |
| AKC | 3491CR | STI LED BAR W/CLEAR LENS 10PK | 45132A | FG | Picking | 4 | TLITE | CS | 184 | FG |
| AKC | 3491R | LED LIGHT BAR - STI ONLY 10PK | 33131I | FG | Floor stock | 4 | TLITE | CS | 45 | FG |
| AKC | 376RDM | RED METAL POST, 36' LENGTH 8PK | 49494G | FG | Floor stock | 4 | AAOTH | CS | 198 | FG |
| AKC | 376RSZ | SZ RED METAL POST 36" 8PK | 41170K | FG | Floor stock | 4 | CONWG | CS | 198 | FG |
| AKC | 3791473048 | INSERT CARD/HPKS/H2 | RWKLABEL | PP | Floor stock | 4 | CONLM | PC | 4800 | WIP |
| AKC | 3797473035 | UH/F2/ INSRT CRD | RW041A | PP | Floor stock | 4 | CONLM | PC | 17/000 | WIP |
| AKC | 3797473035 | UH/F2/ INSRT CRD | RWKLABEL | PP | Floor stock | 4 | CONLM | PC | 29100 | WIP |
| AKC | 4-10NY-E | 10"WND WASHER W/ALM.EXT.POLE4PK | 42480I | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 4-503B | 6.5IN SQUEEGEE 12PK | 40216C | FG | Picking | 4 | CONSC | CS | 12 | FG |
| AKC | 40048 | 25PC SHOP TOWEL 13 X 14 RED-BAG 6PK | 35528K | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 40048 | 25PC SHOP TOWEL 13 X 14 RED-BAG 6PK | 41206G | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 40051 | 12PC COTTON TERRY TOWEL 14 X 17 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 16 | FG |
| AKC | 40059AS | AUTOSPA SUPREME DRYING TOWEL 6PK | 34136I | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 40062 | 8 PC MICROFIBER TOWEL BANDED 12PK | 55528K | FG | Floor stock | 4 | SGOOD | CS | 7 | FG |
| AKC | 40062 | 8 PC MICROFIBER TOWEL BANDED 12PK | 67312K | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 40070 | 2PC SUPER BLUE CTN TERRY TOWEL 12PK | 57494E | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 4010059001 | TOW DOCTOR 7-WAY ADPT{1 | 59036B | FG | Picking | 4 | CONLM | EA | 1 | FG |
| AKC | 40102 | GIANT BONE SPONG 8.75X4.5X2.75 12PK | 10153 | FG | Picking | 4 | SOFT | CS | 1377 | FG |
| AKC | 40102ASPDQ | BROWN BONE SPONGE 6PK PDQ | 30179A | FG | Picking | 4 | SGOOD | CS | 27 | FG |
| AKC | 40102ASPDQ | BROWN BONE SPONGE 6PK PDQ | 56386I | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 40102BRC | BONE SPONGE - BROWN 12PK | 55410C | FG | Picking | 1 | SGOOD | CS | 25 | FG |
| AKC | 40110 | MICROFBR SPONGE (80/20 BLEND) 12PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 1 | FG |
| AKC | 40112 | LONG CHENILLE MICROF 2IN1 SPO 12PK | 31155E | FG | Floor stock | 4 | SGOOD | CS | 30 | FG |
| AKC | 40112 | LONG CHENILLE MICROF 2IN1 SPO 12PK | 36242I | FG | Floor stock | 4 | SGOOD | CS | 30 | FG |
| AKC | 40112 | LONG CHENILLE MICROF 2IN1 SPO 12PK | 37218A | FG | Picking | 4 | SGOOD | CS | 30 | FG |
| AKC | 40120 | OBS2PC 5"ROUND MICROFIBER APP PAD 12PK | 45324I | FG | Floor stock | 4 | SGOOD | CS | 88 | FG |
| AKC | 40120 | OBS2PC 5"ROUND MICROFIBER APP PAD 12PK | 54504E | FG | Floor stock | 4 | SGOOD | CS | 88 | FG |
| AKC | 40122C | GRIPPER 3PC 4.75" TERRY APP PAD 6PK | 50050A | FG | Picking | 1 | SGOOD | CS | 50 | FG |
| AKC | 40123C | GRIPPER 2PC MICROFIBER APP. PAD 6PK | 56122A | FG | Picking | 1 | SGOOD | CS | 64 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK 6PK | 10161 | FG | Picking | 4 | SGOOD | CS | 1080 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 41492K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 44506K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 46444E | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 46506K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 49252I | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 61480C | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 40203ASPDQ | 3.5 S.FT FULL SKN CHAM FOLD 8PK PDQ | 29189A | FG | Picking | 4 | SGOOD | CS | 67 | FG |
| AKC | 40203ASPDQ | 3.5 S.FT FULL SKN CHAM FOLD 8PK PDQ | 34138E | FG | Floor stock | 4 | SGOOD | CS | 60 | FG |
| AKC | 40205AS | 4.5 SQ FT. FULL SKIN CHAMOIS 6PK | 38060A | FG | Picking | 4 | SGOOD | CS | 4 | FG |
| AKC | 40206AS | 5 SQ FT FULL SKIN CHAMOIS 6PK | 52246A | FG | Picking | 4 | SGOOD | CS | 89 | FG |
| AKC | 40208 | EVAP DRYING TOWEL (PVA) 3.19 6PK | 33114G | FG | Floor stock | 4 | SGOOD | CS | 56 | FG |
| AKC | 40309 | LONG CHENILLE MICROF MITT 7 X10 6PK | 60528E | FG | Floor stock | 4 | SGOOD | CS | 116 | FG |
| AKC | 40400AS | CTN POLISH TERRY BONNET 5-6" 12PK | 35241A | FG | Picking | 4 | SGOOD | CS | 10 | FG |
| AKC | 40402AS | CTN POLISH TERRY BONNET 9-10" 12PK | NE15065P | FG | Picking | 4 | CONSC | CS | 180 | FG |
| AKC | 40407AS | MICROFIBER BONNET 7-8" CLAM 12PK | 40288C | FG | Picking | 4 | SGOOD | CS | 51 | FG |
| AKC | 40407AS | MICROFIBER BONNET 7-8" CLAM 12PK | 42024M | FG | Floor stock | 4 | SGOOD | CS | 64 | FG |
| AKC | 40408AS | MICROFIBER BONNET 9-10" CLAM 12PK | 33075A | FG | Picking | 4 | SGOOD | CS | 40 | FG |
| AKC | 40408AS | MICROFIBER BONNET 9-10" CLAM 12PK | 35289K | FG | Floor stock | 4 | SGOOD | CS | 32 | FG |
| AKC | 40411AS | FOAM BONNET 9-10" CLAMSHELL 12PK | 30108G | FG | Floor stock | 4 | CONSC | CS | 32 | FG |
| AKC | 420013MI | 10 QT SD DRAIN CONTAINER 3PK | DOOR06 | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | BULK005 | FG | Picking | 4 | CONFT | CS | 219 | FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | NW11120 | FG | Floor stock | 4 | CONFT | CS | 390 | FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | 10219 | FG | Picking | 4 | CONFT | CS | 320 | FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | SHIP | FG | Shipment | 4 | CONFT | CS | 1321 | FG |
| AKC | 420032MI | 420032MI 16 QT DRAIN CONT 2PK | 10147 | FG | Picking | 4 | CONFT | CS | 336 | FG |
| AKC | 420032MI | 420032MI 16 QT DRAIN CONT 2PK | BULK053 | FG | Picking | 4 | CONFT | CS | 240 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 21188 | FG | Floor stock | 4 | CONFT | CS | 208 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 29078E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 34183K | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 34190E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | NW12121 | FG | Floor stock | 4 | CONFT | CS | 320 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 21224 | FG | Floor stock | 4 | CONFT | CS | 180 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 38470G | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | BULK021 | FG | Picking | 4 | CONFT | CS | 174 | FG |

CONFIDENTIAL

ONSET_00032430
FBG_CH1_00091097

**DEBTORS' EXHIBIT NO. 175**
**Page 872 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | BULK041 | FG | Picking | 4 | CONFT | CS | 210 FG |
| AKC | 42008MI | 42008MIE 58QT CRUDE CONTROL 1PK | NW11100P | FG | Picking | 4 | CONFT | CS | 50 FG |
| AKC | 420106HTMIRF | 5 GAL BLK HYPER TOUGH DRAIN PAN 6PK | BULK053 | FG | Picking | 4 | CONFT | CS | 372 FG |
| AKC | 420106HTMIRF | 5 GAL BLK HYPER TOUGH DRAIN PAN 6PK | W154 | FG | Picking | 4 | CONFT | CS | 1 FG |
| AKC | 42010MI | 42010MI 20QT LESSMESS DRN PN 10PK | 34089I | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 42010MI | 42010MI 20QT LESSMESS DRN PN 10PK | BARCODEKC120 | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 42010MI | 42010MI 20QT LESSMESS DRN PN 10PK | NE13096 | FG | Floor stock | 4 | CONFT | CS | 168 FG |
| AKC | 4210836MI | SD 8QT DRAIN PAN 36PK | 45156C | FG | Picking | 4 | CONOL | CS | 11 FG |
| AKC | 4210836MI | SD 8QT DRAIN PAN 36PK | 61504G | FG | Floor stock | 4 | CONOL | CS | 24 FG |
| AKC | 4210836MI | SD 8QT DRAIN PAN 36PK | NE17144P | FG | Picking | 4 | CONOL | CS | 111 FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 34134K | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 55036E | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 63312E | FG | Floor stock | 4 | CONOL | CS | 36 FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | AKC RCV 1 | FG | Floor stock | 4 | CONOL | CS | 21 FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | NE14095P | FG | Picking | 4 | CONOL | CS | 46 FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 27095E | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 29132E | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 29157K | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 30133K | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 30166I | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 4322 | SG PRR C BLK PLAIN RU 6PK | 48518A | FG | Picking | 4 | VEHAC | CS | 46 FG |
| AKC | 4326 | SG PRR C BLK RED PRIZ RU 6PK | 39060A | FG | Picking | 4 | VEHAC | CS | 18 FG |
| AKC | 44001OC | TOTAL WASH/PRO PAD PDQ 6PK | 44314A | FG | Picking | 4 | SGOOD | CS | 44 FG |
| AKC | 44001OC | TOTAL WASH/PRO PAD PDQ 6PK | 60408B | FG | Picking | 4 | SGOOD | CS | 22 FG |
| AKC | 44001OC | TOTAL WASH/PRO PAD PDQ 6PK | 64566M | FG | Floor stock | 4 | SGOOD | CS | 144 FG |
| AKC | 44002OC | TIGHT SPOT/PLUNGE & SCRUB TOOL 6PK | NE14157 | FG | Floor stock | 4 | SGOOD | CS | 455 FG |
| AKC | 44003OC | TUF-SCRUB/PRO SCRUB SPONGE PDQ 8 | 33113E | FG | Floor stock | 4 | CONSC | CS | 112 FG |
| AKC | 44003OC | TUF-SCRUB/PRO SCRUB SPONGE PDQ 8 | 68530K | FG | Floor stock | 4 | CONSC | CS | 133 FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | 31187K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | 63324C | FG | Floor stock | 4 | CONSC | CS | 229 FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 109 FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | 29072E | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | 62374C | FG | Floor stock | 4 | CONSC | CS | 199 FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | DOOR14 | FG | Floor stock | 4 | CONSC | CS | 40 FG |
| AKC | 44008OC | OXICLN TTL-INT MPWIPES 7X9OVLCNS PDQ | NE15047 | FG | Floor stock | 4 | CONSC | CS | 1137 FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES P | 50444K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES P | 51458K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES P | 67110C | FG | Floor stock | 4 | CONSC | CS | 287 FG |
| AKC | 44016OC | OXI CL OB MP WIPES 4PK | 61398G | FG | Floor stock | 4 | CONSC | CS | 288 FG |
| AKC | 44016OC | OXI CL OB MP WIPES 4PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 1 FG |
| AKC | 4406 | SG PRR A BLK PLAIN RU 6PK | 45060A | FG | Picking | 4 | VEHAC | CS | 19 FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 52444M | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 52468M | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 52504M | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 53444M | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | BULK002 | FG | Picking | 4 | SGOOD | CS | 718 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 28168G | FG | Floor stock | 4 | SGOOD | CS | 37 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 33150G | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 52038I | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 52038K | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 52048G | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 52072I | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | SHIP | FG | Shipment | 4 | SGOOD | CS | 3 FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 29167M | FG | Floor stock | 4 | SGOOD | CS | 63 FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 34186E | FG | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 44504M | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 46494G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 46506G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 48444E | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 48468G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 48482G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 48492G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 58336I | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 60012I | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 68330M | FG | Floor stock | 4 | SGOOD | CS | 96 FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 60122E | FG | Floor stock | 4 | SGOOD | CS | 96 FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 64132E | FG | Floor stock | 4 | SGOOD | CS | 192 FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 66330M | FG | Floor stock | 4 | SGOOD | CS | 192 FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 68122I | FG | Floor stock | 4 | SGOOD | CS | 192 FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 68168I | FG | Floor stock | 4 | SGOOD | CS | 192 FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 68384M | FG | Floor stock | 4 | SGOOD | CS | 192 FG |
| AKC | 44128OC | OXI CLEAN XL MICROFIBER DRYER TOWEL W/POU | 60600I | FG | Floor stock | 4 | SGOOD | CS | 15 FG |
| AKC | 44128OC | OXI CLEAN XL MICROFIBER DRYER TOWEL W/POU | 63330I | FG | Floor stock | 4 | SGOOD | CS | 60 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 26070K | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 26106E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 26108E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 27182E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29172I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 31063I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 31071G | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 33117I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 37516G | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 39456I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 40156G | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47050K | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47072K | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47096G | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47096I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 57216E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 61132K | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 63162I | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 63278A | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 64398A | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 64468A | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 65444K | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 66180G | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 67396I | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 67506C | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68302E | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68410I | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68432M | FG | Floor stock | 4 | SGOOD | CS | 16 FG |

CONFIDENTIAL

ONSET_00032431
FBG_CH1_00091098

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | NE14093 | FG | Floor stock | 4 | SGOOD | CS | 144 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | NE15046 | FG | Floor stock | 4 | SGOOD | CS | 160 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | NE17138 | FG | Floor stock | 4 | SGOOD | CS | 88 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 26086M | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 410961 | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 59110E | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 60158K | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 61602A | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 63590A | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 64564C | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 65348E | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 653601 | FG | Floor stock | 4 | SGOOD | CS | 27 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | NE18048 | FG | Floor stock | 4 | SGOOD | CS | 200 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 521441 | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 57338G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 68386C | FG | Floor stock | 4 | SGOOD | CS | 108 | FG |
| AKC | 45055D8 | 4PK MPTERTWLS14"X17" 8PC RLP/PDQ | 37314E | FG | Floor stock | 4 | SGOOD | CS | 68 | FG |
| AKC | 45055D8 | 4PK MPTERTWLS14"X17" 8PC RLP/PDQ | 47122C | FG | Picking | 4 | SGOOD | CS | 94 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 35528E | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 40330G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 46330G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 55276G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 64372E | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | NE16107 | FG | Floor stock | 4 | SGOOD | CS | 244 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | W121 | FG | Picking | 4 | SGOOD | CS | 414 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | W130 | FG | Picking | 4 | SGOOD | CS | 630 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 21188 | FG | Floor stock | 4 | SGOOD | CS | 7 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 260861 | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 33170E | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 46060G | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 47084K | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 47120K | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 47134K | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 52302E | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 55110E | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 63338G | FG | Floor stock | 4 | SGOOD | CS | 19 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 66180K | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 66324K | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 671681 | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 33103K | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 33110K | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 33132E | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 4/120G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 56434G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 67444E | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 45109 | OBS3in1 SCRUB BALL W/ WRIST STRAP 6PK | NE18122 | FG | Floor stock | 4 | CONSC | CS | 1352 | FG |
| AKC | 45109 | OBS3in1 SCRUB BALL W/ WRIST STRAP 6PK | NE18124 | FG | Floor stock | 4 | CONSC | CS | 1008 | FG |
| AKC | 45114 | MF SPONGE W/ADDED SCRUB SPONGE 9PK | 51266C | FG | Picking | 4 | SGOOD | CS | 5 | FG |
| AKC | 45114 | MF SPONGE W/ADDED SCRUB SPONGE 9PK | 67372E | FG | Floor stock | 4 | SGOOD | CS | 60 | FG |
| AKC | 45116XRF | 2-SIDED MICRO DEFOGGER SPONGE 6PK | 34124E | FG | Floor stock | 4 | CONSC | CS | 280 | FG |
| AKC | 45141ASMX | TIGHT SPOT MITT 12PK | 31085E | FG | Floor stock | 4 | SGOOD | CS | 94 | FG |
| AKC | 45141ASMX | TIGHT SPOT MITT 12PK | 473981 | FG | Floor stock | 4 | SGOOD | CS | 84 | FG |
| AKC | 45141ASMX | TIGHT SPOT MITT 12PK | 64290K | FG | Floor stock | 4 | SGOOD | CS | 140 | FG |
| AKC | 45168D8 | 5PK MICRFBR AUTOCLOTHS 14"X14"-8 | 27141G | FG | Floor stock | 4 | SGOOD | CS | 11 | FG |
| AKC | 45210 | TECH-X ULT. MLTISCREEN CLOTH 24P | 47192A | FG | Picking | 4 | SGOOD | CS | 249 | FG |
| AKC | 45210 | TECH-X ULT. MLTISCREEN CLOTH 24P | 60528D | FG | Floor stock | 4 | SGOOD | CS | 1 | FG |
| AKC | 45214AS | AUTOSPA ORIG GRIPPER MULTIPURP 12PK | 28071G | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 45214AS | AUTOSPA ORIG GRIPPER MULTIPURP 12PK | 28079K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 45214AS | AUTOSPA ORIG GRIPPER MULTIPURP 12PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 4 | FG |
| AKC | 45218 | PACIFIC COAST 3. 0 SQ FT DRYING 6PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 256 | FG |
| AKC | 45223XMX | RX 3 SQFT SWIPER SYNT CHAMOIS6PK | 31075K | FG | Floor stock | 4 | SGOOD | CS | 128 | FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | 49120E | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | SHIP | FG | Shipment | 4 | SGOOD | CS | 86 | FG |
| AKC | 45225X | SWIPER-PRO ULTM TOWEL 3.5 SQFT 12PK | 33175K | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 45225X | SWIPER-PRO ULTM TOWEL 3.5 SQFT 12PK | 371081 | FG | Floor stock | 4 | SGOOD | CS | 112 | FG |
| AKC | 45225X | SWIPER-PRO ULTM TOWEL 3.5 SQFT 12PK | 37110E | FG | Floor stock | 4 | SGOOD | CS | 112 | FG |
| AKC | 45225X | SWIPER-PRO ULTM TOWEL 3.5 SQFT 12PK | 504941 | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 452288 | MICROFIBER 2-SIDED WAX & BUFF TOWEL 6PK | 26174A | FG | Picking | 4 | SGOOD | CS | 3 | FG |
| AKC | 45504 | OBSPRO 16"X16 TOWE 80/20 GRAY/ 12PK | 594101 | FG | Floor stock | 4 | SGOOD | CS | 104 | FG |
| AKC | 45506 | PRO 16"X16" TOWEL80/20 YEL/48G 12PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 3 | FG |
| AKC | 45602ASPDQ | MCRFBR TOTAL CLEAN BODY MI 6PK PDQ | 45314G | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 45602ASPDQ | MCRFBR TOTAL CLEAN BODY MI 6PK PDQ | 47302G | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 45604AS | AUTOSPA PREMIUM BODY SPONGE 12PK | 64542M | FG | Floor stock | 4 | CONSC | CS | 36 | FG |
| AKC | 45606ASC | ASPA SOFT TOUCH DETAIL TOWEL 12PK | 58240E | FG | Floor stock | 4 | SGOOD | CS | 19 | FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 26080K | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 26170K | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 540601 | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 540721 | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | 45646ASMX | QUICK-CLEAN ESSENTIALS 12PK | 321551 | FG | Floor stock | 4 | SGOOD | CS | 33 | FG |
| AKC | 45648AS | 3PC MICRO WAX&POLISH REPLACE 3PK | 65132E | FG | Floor stock | 4 | SGOOD | CS | 336 | FG |
| AKC | 45648AS | 3PC MICRO WAX&POLISH REPLACE 3PK | NE13134 | FG | Floor stock | 4 | SGOOD | CS | 684 | FG |
| AKC | 47225T-003 | BUYERS BRAKE-FORCE BRAKE CONTROL 24PK | 433121 | FG | Floor stock | 4 | CONLM | CS | 36 | FG |
| AKC | 4754 | SG PRR B BLK PLAIN RU 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 18 | FG |
| AKC | 4766 | SG PRR B BLK RED PRIZ RU 6PK | 41384C | FG | Picking | 4 | VEHAC | CS | 15 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 34127K | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 34176K | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 44504E | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 57180K | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 5-2607 | 43" FLOWTHRU W/BRSH W/8" HEAD 5PK | 48470M | FG | Floor stock | 4 | CONSC | CS | 55 | FG |
| AKC | 5-2611 | 60" TELE W/BRUSH W/8" HEAD 5PK | 10203 | FG | Picking | 4 | CONSC | CS | 28 | FG |
| AKC | 50-203 | 25" VALU REACH SWEEP S/BRSH 50PK | 41180C | FG | Picking | 4 | CONWC | CS | 6 | FG |
| AKC | 50-203 | 25" VALU REACH SWEEP S/BRSH 50PK | 432901 | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 50-203 | 25" VALU REACH SWEEP S/BRSH 50PK | 59168K | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 505BRK | OBS LED CLRNC W/ GRMET & PLUG 20PK | 48026M | FG | Floor stock | 4 | TLITE | CS | 43 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 36146K | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 361681 | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 361701 | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 39518G | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 40540E | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 51162G | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 54350G | FG | Floor stock | 4 | CONFT | CS | 6 | FG |

CONFIDENTIAL

ONSET_00032432
FBG_CH1_00091099

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 62420G | FG | Floor stock | 4 | CONFT | CS | 12 FG |
| AKC | 50863MI | 50863MIE 6.5SELF VENT WATER CAN 4PK | NE13164 | FG | Floor stock | 4 | CONFT | CS | 102 FG |
| AKC | 511-E | 36"TELE S/BRM W/EXTERN LOCK 10PK | 30182K | FG | Floor stock | 4 | CONWC | CS | 25 FG |
| AKC | 511-E | 36"TELE S/BRM W/EXTERN LOCK 10PK | 68278C | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 522 | 22" COMPACT S/BRSH 24PK | 26074K | FG | Floor stock | 4 | CONWC | CS | 51 FG |
| AKC | 522 | 22" COMPACT S/BRSH 24PK | 66264C | FG | Floor stock | 4 | CONWC | CS | 64 FG |
| AKC | 522LBL | 22" COMPACT LT BLUE S/BRSH 24PK | 48086E | FG | Floor stock | 4 | CONWC | CS | 14 FG |
| AKC | 523 | 24" SLIMLINE 24 S/BRSH 24PK | 26068M | FG | Floor stock | 4 | CONWC | CS | 52 FG |
| AKC | 523 | 24" SLIMLINE 24 S/BRSH 24PK | 50254I | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 523FB | 24" FORCE SNOWBRUSH 24PK | NE14068 | FG | Floor stock | 4 | CONWC | CS | 45 FG |
| AKC | 531BRK | LED CLRNCE LGT RED W/BRKT&PLG 50PK | 60398C | FG | Picking | 4 | TLITE | CS | 30 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 33097M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 33186M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 34175M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 54434M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 56458M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 58242I | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 58230I | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 59458M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 62518M | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 33164M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 40458M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 47276E | FG | Floor stock | 4 | CONWC | CS | 34 FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 49086E | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 50398I | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 533 | 26" SNOWISP DLX S/BRSH 12PK | 49132C | FG | Picking | 4 | CONWC | CS | 15 FG |
| AKC | 534BAK2B | AMBER 3/4" LED W/GRMET&PLUG 50PK | 46338A | FG | Picking | 4 | TLITE | CS | 12 FG |
| AKC | 534BRK2B | RED 3/4"LED W/GRMT&PLUG, 50PK | 43396C | FG | Picking | 4 | TLITE | CS | 4 FG |
| AKC | 535 | 25" PWR-COOL SNOW TOOL 24 PK | 60050G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 535 | 25" PWR-COOL SNOW TOOL 24 PK | 60060G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 5526 | SG TNT 12 X 18 4PK | 34121A | FG | Picking | 4 | VEHAC | CS | 33 FG |
| AKC | 5526 | SG TNT 12 X 18 4PK | 58182E | FG | Floor stock | 4 | VEHAC | CS | 57 FG |
| AKC | 56-BP-LX-1172HD | WHITE BUY PACK BOX FOR LX-1172HD (HOME DI | RW005C | PP | Floor stock | 4 | LBRCT | PC | 170 WIP |
| AKC | 56-BX-715-1278 | PRODUCT BOX FOR LEVER ACTION BUCKET PUM | RW037D | PP | Floor stock | 4 | LBRCT | PC | 10 WIP |
| AKC | 56-CL-LX-1534 | LABEL FOR LX-1534 | RWK BIN 006 | PP | Floor stock | 4 | LBRCT | PC | 104 WIP |
| AKC | 56-CL-LX-1536 | LABEL FOR LX-1536 | RW009A | PP | Floor stock | 4 | LBRCT | PC | 1866 WIP |
| AKC | 56-CL-LX-1608 | LABEL FOR LX-1608 | RWK BIN 060 | PP | Floor stock | 4 | LBRCT | PC | 894 WIP |
| AKC | 56-CT-13 | CARTON 24 X12.5 X 14.5 | RW037A | PP | Floor stock | 4 | LBRCT | PC | 2 WIP |
| AKC | 56-CT-28 | CARTON LX-1200/1204 HOSE 15.75 X 5 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 45 WIP |
| AKC | 56-CT-42 | CARTON 6.25X3.50X8.625 KRAFT | RW025A | PP | Floor stock | 4 | LBRCT | PC | 10 WIP |
| AKC | 56-CT-8 | CARTON 12 X 10 X 6 | AKC RCV 12 | PP | Floor stock | 4 | LBRCT | PC | 200 WIP |
| AKC | 56-CT-STB-2418 | CARTON 24 X 18 X 23 PC | RW020B | PP | Floor stock | 4 | LBRCT | PC | 107 WIP |
| AKC | 56-DS-6 | STAND COUNTER DISPLAY AND PEG BOARD | RW023A | PP | Floor stock | 4 | LBRCT | PC | 18 WIP |
| AKC | 56-I-19197 | INSERT FOR 19197 | RWK BIN 008 | PP | Floor stock | 4 | LBRCT | PC | 963 WIP |
| AKC | 56-I-HOSE | INSERT FOR LX-1208, LX-1211, LX-1212, & LX-121 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 358 WIP |
| AKC | 56-I-LX 4843 | INSERT KIT LX 4843 | RWK BIN 004 | PP | Floor stock | 4 | LBRCT | PC | 500 WIP |
| AKC | 56-PB-38 | POLY BAG 3X8 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 200 WIP |
| AKC | 56-PB-46 | POLY BAG 4X6 | RW047A | PP | Floor stock | 4 | LBRCT | PC | 800 WIP |
| AKC | 56-SC-715-1173 | SLIDE CARD FOR 715-1173 | RW007A | PP | Floor stock | 4 | LBRCT | PC | 475 WIP |
| AKC | 56-SC-715-1198 | SLIDE CARD FOR 715-1198 | RWK BIN 029 | PP | Floor stock | 4 | LBRCT | PC | 994 WIP |
| AKC | 56-SC-715-1219 | SLIDE CARD FOR 715-1219 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 134 WIP |
| AKC | 56-SC-LX-1408 | SLIDE CARD FOR LX-1408 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 20 WIP |
| AKC | 56-SC-LX-1409 | SLIDE CARD FOR LX-1409 1000/CARTON | RWK BIN 018 | PP | Floor stock | 4 | LBRCT | PC | 1678 WIP |
| AKC | 56-SC-LX-1409 | SLIDE CARD FOR LX-1409 1000/CARTON | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 100 WIP |
| AKC | 56-SC-LX-1422 | SLIDE CARD FOR LX-1422 | RWK BIN 038 | PP | Floor stock | 4 | LBRCT | PC | 856 WIP |
| AKC | 56-SP-8 | SP FOR LX-1200/01/04/05 50 X 391MM | RW019A | PP | Floor stock | 4 | LBRCT | PC | 1062 WIP |
| AKC | 56-SP-LX-1207-C | SLIDE PACK FOR LX-1207-C | RWK BIN 117 | PP | Floor stock | 4 | LBRCT | PC | 500 WIP |
| AKC | 561BR | BIN OVAL LED STT- RED 20PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 6 FG |
| AKC | 5642B | LED 6"OVL STROBE#2 AMB-LT ONLY 10PK | 58306C | FG | Picking | 4 | AUXLG | CS | 3 FG |
| AKC | 571000C | OXI-CLEAN TOTAL WASH 100OZ 4PK | 62518A | FG | Picking | 4 | CONSC | CS | 90 FG |
| AKC | 571000C | OXI-CLEAN TOTAL WASH 100OZ 4PK | 64182A | FG | Floor stock | 4 | CONSC | CS | 90 FG |
| AKC | 571640C | OXI CLEAN 64OZ CAR WASH/PROT 6PK | 64144G | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 572000C | OXI-CLEAN TOT INTR CLEANER IN PDQ 6P | 62516A | FG | Picking | 4 | CONSC | CS | 112 FG |
| AKC | 572000C | OXI-CLEAN TOT INTR CLEANER IN PDQ 6P | 65230A | FG | Floor stock | 4 | CONSC | CS | 156 FG |
| AKC | 572000C | OXI-CLEAN TOT INTR CLEANER IN PDQ 6P | 67410A | FG | Floor stock | 4 | CONSC | CS | 307 FG |
| AKC | 572010C | OXI-CLEAN COMP WHEEL CLEAN 6PK | 63228A | FG | Floor stock | 4 | CONSC | CS | 191 FG |
| AKC | 572050C | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 62086A | FG | Picking | 4 | CONSC | CS | 156 FG |
| AKC | 572050C | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 62278A | FG | Floor stock | 4 | CONSC | CS | 157 FG |
| AKC | 572050C | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 62542A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 572050C | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 63264A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 572050C | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 63398A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 572050C | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 65216A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 572050C | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 66420A | FG | Floor stock | 4 | CONSC | CS | 309 FG |
| AKC | 572050C | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 67290A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 572050C | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 135 FG |
| AKC | 572050CRF | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 21236 | FG | Floor stock | 4 | CONSC | CS | 1291 FG |
| AKC | 572100C | 572100C OXICLEAN SALT ERASER 6PK | 10115 | FG | Picking | 4 | CONWC | CS | 2303 FG |
| AKC | 572100CC | OXICLEAN SALT ERASER 6PK | 64480A | FG | Floor stock | 4 | CONWC | CS | 156 FG |
| AKC | 572140C | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-15O; | 60258B | FG | Picking | 4 | CONSC | CS | 2 FG |
| AKC | 572140C | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-15O; | 62276A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 572140C | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-15O; | 63314A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 572140C | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-15O; | 63396A | FG | Floor stock | 4 | CONSC | CS | 306 FG |
| AKC | 572140C | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-15O; | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 572150C | OXI-CLEAN PET W/BRUSH CAP 6PK | 63300A | FG | Floor stock | 4 | CONSC | CS | 47 FG |
| AKC | 572170C | OXI-CLEAN ODOR BLASTER CABIN & AIR VENT CL | 28090A | FG | Picking | 4 | CONSC | CS | 144 FG |
| AKC | 572170C | OXI-CLEAN ODOR BLASTER CABIN & AIR VENT CL | 28145A | FG | Picking | 4 | CONSC | CS | 144 FG |
| AKC | 572170C | OXI-CLEAN ODOR BLASTER CABIN & AIR VENT CL | 46444C | FG | Picking | 4 | CONSC | CS | 15 FG |
| AKC | 581-EFB | 581-EFB 48" SPORT FORCE SNWBRM 6FK OS | 65410C | FG | Floor stock | 4 | CONWC | CS | 70 FG |
| AKC | 583-EP | 52" PIV HEAD SPORT TELEBROOM 6PK | 36518M | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 6-06 | OBSADAPTAB MICROF SCRUB MOP HD 4PK | 43146E | FG | Floor stock | 4 | CONSC | CS | 38 FG |
| AKC | 6-3788 | OBS7-8" 2PC MICROF BONNETS 6PK | 46218A | FG | Picking | 4 | SGOOD | CS | 96 FG |
| AKC | 6-70 | OBSADAPTABLE BI LEVEL BRSH HEAD 4PK | 43230G | FG | Floor stock | 4 | CONSC | CS | 51 FG |
| AKC | 6-FCNAPA | 79376 UAP (6-FC) 1 PT FNNL 36PC | 42516E | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 61023A | 20" WASHER SQUEEGEE UNASSEMBLE 24PK | 54026A | FG | Picking | 4 | CONSC | CS | 20 FG |
| AKC | 61213A | 42" TELESC SQUEE W/8" HEAD 12PK | 34130A | FG | Picking | 4 | CONSC | CS | 21 FG |
| AKC | 63050 | AIR SEAT BLOW GUN KIT 10PK | 32112M | FG | Floor stock | 4 | CONSC | CS | 40 FG |
| AKC | 63050 | AIR SEAT BLOW GUN KIT 10PK | 32116K | FG | Floor stock | 4 | CONSC | CS | 40 FG |
| AKC | 63918 | OBS 2PC INTERIOR BRUSHES (4B319) 12PK | 56240A | FG | Picking | 4 | CONSC | CS | 13 FG |
| AKC | 6402 | SG PROFIT CAR #2 RU 4PK | 34078I | FG | Floor stock | 4 | VEHAC | CS | 28 FG |
| AKC | 6402 | SG PROFIT CAR #2 RU 4PK | 34080I | FG | Floor stock | 4 | VEHAC | CS | 40 FG |
| AKC | 6404 | SG PROFIT CAR #4 RU 4PK | 28064K | FG | Floor stock | 4 | VEHAC | CS | 16 FG |

CONFIDENTIAL

ONSET_00032433
FBG_CH1_00091100

**DEBTORS' EXHIBIT NO. 175**
**Page 875 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 6417 | SG PROFIT TRUCK #7 RU 2PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 1 | FG |
| AKC | 6418 | SG PROFIT TRUCK #8 RU 2PK | NE15122 | FG | Floor stock | 4 | VEHAC | CS | 218 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 33177K | FG | Floor stock | 4 | CONSC | CS | 80 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 40144K | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 40246I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 44120G | FG | Floor stock | 4 | CONSC | CS | 54 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 44528M | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 47470K | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 6988783 | GREASE GUN HEAVY DUTY DELUXE 12PK | 54384G | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | 6988796 | 48 OUNCE PLASTIC LONG NECK FUNNEL WITH 4 | 45108G | FG | Floor stock | 1 | LBRCT | CS | 8 | FG |
| AKC | 7-660 | HD - 60 PC BAG TERRY TOWEL 6PK | HD07 | FG | Picking | 4 | SGOOD | CS | 171 | FG |
| AKC | 700-1161 | PLASTIC BATTERY FILLER 64 OZ/2 QT. 20PK | 35180G | FG | Floor stock | 4 | LBRCT | CS | 8 | FG |
| AKC | 70000016 | SLEEVE FOR SQ2000 | RW028A | PP | Floor stock | 4 | SGOOD | PC | 300 | WIP |
| AKC | 7000043072 | 2-16211 BUBBLE LINED MAILER PC | RWKSTAGE | PP | Floor stock | 4 | CONWC | PC | 1550 | WIP |
| AKC | 7010043027 | 7" X 12" /S-COLOR /BAG | RWKSTAGE | PP | Floor stock | 4 | CONLM | PC | 3000 | WIP |
| AKC | 7030001744 | 10705 CUT PACK PC | AKC ACTIVE DAMAGE | PP | Floor stock | 4 | CONFT | PC | 164 | WIP |
| AKC | 7030001799 | 10701MX2 CUT PACK PC | AKC ACTIVE DAMAGE | PP | Floor stock | 4 | CONFT | PC | 381 | WIP |
| AKC | 7030001858 | 36/24 PC UNIV SELF SHIPPER PC | RW016C | PP | Floor stock | 4 | CONSM | PC | 45 | WIP |
| AKC | 7030001890 | 10714MX3 CUT CASE | AKC ACTIVE DAMAGE | PP | Floor stock | 4 | CONFT | PC | 1800 | WIP |
| AKC | 7030001956 | BOX SOFTGOOD LRG PDQ COVER | RW017D | PP | Floor stock | 4 | * | PC | 514 | WIP |
| AKC | 7050001005 | "L1" 18-PACK BOX | RW026A | PP | Floor stock | 4 | CONLM | EA | 32 | WIP |
| AKC | 7050001117 | CTN 5 1/8" X 4 3/8" X 6 1/2" | RW031A | PP | Floor stock | 4 | * | PC | 11 | WIP |
| AKC | 7050001117 | CTN 5 1/8" X 4 3/8" X 6 1/2" | RWKSTAGE | PP | Floor stock | 4 | * | PC | 30 | WIP |
| AKC | 7050001126 | 16 3/4" X 8 1/8" X 6 1/2" CTN | RW025A | PP | Floor stock | 4 | * | PC | 20 | WIP |
| AKC | 715-1198 | FOUR-WAY GREASE FITTING TOOL, SMALL 25PK | 57492A | FG | Picking | 1 | LBRCT | CS | 7 | FG |
| AKC | 715-1230 | HEAVY-DUTY, PISTOL GREASE GUN 12PK | NE14152 | FG | Floor stock | 4 | LBRCT | CS | 105 | FG |
| AKC | 715-1230 | HEAVY-DUTY, PISTOL GREASE GUN 12PK | NE15066 | FG | Floor stock | 4 | LBRCT | CS | 227 | FG |
| AKC | 715-1230 | HEAVY-DUTY, PISTOL GREASE GUN 12PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 92 | FG |
| AKC | 715-1231 | MINI-PISTOL GRIP GREASE GUN 10PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 54 | FG |
| AKC | 715-1241 | GREASE GUN, GENERAL PURPOSE 12PK | 37408C | FG | Picking | 4 | LBRCT | CS | 19 | FG |
| AKC | 715-1245 | SUCTION GUN, 18OZ 12PK | 64588K | FG | Floor stock | 4 | LBRCT | CS | 36 | FG |
| AKC | 715-1259 | 90 DEG. GREASE COUPLER 25PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 3 | FG |
| AKC | 715-1269 | AIR OPERATED GREASE GUN, SINGLE SHOT 12PK | 60374G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | 715-1269 | AIR OPERATED GREASE GUN, SINGLE SHOT 12PK | 67542I | FG | Floor stock | 4 | LBRCT | CS | 32 | FG |
| AKC | 715-1269 | AIR OPERATED GREASE GUN, SINGLE SHOT 12PK | 68528I | FG | Floor stock | 4 | LBRCT | CS | 32 | FG |
| AKC | 715-1269 | AIR OPERATED GREASE GUN, SINGLE SHOT 12PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 7 | FG |
| AKC | 715-1278 | LEVER ACTION BUCKET PUMP, FOR 25-50 LB./5 C B/O HOLD | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | 720-1071 | TRANSMISSION FUNNEL, STEEL, WITH FLEX PIPE, | 47278G | FG | Floor stock | 4 | LBRCT | CS | 6 | FG |
| AKC | 720-1074 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1: | 33155K | FG | Floor stock | 4 | LBRCT | CS | 24 | FG |
| AKC | 720-1074 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1: | 33163K | FG | Floor stock | 4 | LBRCT | CS | 24 | FG |
| AKC | 720-1085 | GALVANIZED FUNNEL, 2 QT./64 OZ. 100PK | 48338A | FG | Picking | 4 | LBRCT | CS | 7 | FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 27158I | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 27158K | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 64410E | FG | Floor stock | 4 | LBRCT | CS | 36 | FG |
| AKC | 720-1123 | FLOW CONTROL MEASURE CAN WITH FLEX SPOU | 50446I | FG | Floor stock | 4 | LBRCT | CS | 6 | FG |
| AKC | 720-1123 | FLOW CONTROL MEASURE CAN WITH FLEX SPOU | 50518K | FG | Floor stock | 4 | LBRCT | CS | 6 | FG |
| AKC | 720-1123 | FLOW CONTROL MEASURE CAN WITH FLEX SPOU | 55530A | FG | Picking | 4 | LBRCT | CS | 3 | FG |
| AKC | 720-1280 | BRAKE FLUID PUMP 12PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 1 | FG |
| AKC | 72988 | LED RH LOW PROFILE STT C7280 12PK | 35146C | FG | Picking | 4 | TLITE | CS | 2 | FG |
| AKC | 7450FP | FLOOR PUMP 7450 10 PK | 62396I | FG | Floor stock | 4 | VEHAC | CS | 40 | FG |
| AKC | 760-1504 | PACIFIC COAST CAR DUSTER 6PK | 45326G | FG | Floor stock | 1 | CONSC | CS | 8 | FG |
| AKC | 760-1793 | AUTOSPA SPRM DRYING TOWEL 6PK | 55240A | FG | Picking | 1 | SGOOD | CS | 81 | FG |
| AKC | 760-1832 | 10" BI LEVEL BRUSH YELLOW FIBER 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 7 | FG |
| AKC | 760-1844 | MICROFIBER WHEEL WASH 92017 6PK | 58542C | FG | Picking | 1 | CONSC | CS | 45 | FG |
| AKC | 760-4515 | 2PC DIAPER SOFT 24 X 24 TOWEL 24PK | 50348A | FG | Picking | 4 | SGOOD | CS | 32 | FG |
| AKC | 760-4517 | 2PC MICROFIBER DETAILING TOWEL6P | 62218A | FG | Picking | 4 | SGOOD | CS | 7 | FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | 50012G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | 62600E | FG | Floor stock | 4 | SGOOD | CS | 32 | FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | NE15152 | FG | Floor stock | 4 | SGOOD | CS | 240 | FG |
| AKC | 760-4519 | 4 SQ. FT. MICROFIBER TOWEL 6PK | 29095A | FG | Picking | 4 | SGOOD | CS | 5 | FG |
| AKC | 760-4519 | 4 SQ. FT. MICROFIBER TOWEL 6PK | 47410G | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 760-4519 | 4 SQ. FT. MICROFIBER TOWEL 6PK | 47480I | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 760-4519 | 4 SQ. FT. MICROFIBER TOWEL 6PK | 50482G | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 760-4519 | 4 SQ. FT. MICROFIBER TOWEL 6PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 67 | FG |
| AKC | 760-4520 | 6PC DIAPER SOFT 24 X24 TOWEL24PK | 26162E | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 760-4521 | 12PC MICROFBR TERRY TOWEL450676P | 29091A | FG | Picking | 4 | SGOOD | CS | 8 | FG |
| AKC | 760-4533 | GIANT YELLOW BONE SPONGE 12PK | 25164G | FG | Floor stock | 4 | SGOOD | CS | 50 | FG |
| AKC | 760-4533 | GIANT YELLOW BONE SPONGE 12PK | 32167K | FG | Floor stock | 4 | SGOOD | CS | 50 | FG |
| AKC | 760-4533 | GIANT YELLOW BONE SPONGE 12PK | 47482K | FG | Floor stock | 4 | SGOOD | CS | 50 | FG |
| AKC | 760-4535 | 2 IN 1 BUG SPONGE 12 PK | 66324I | FG | Floor stock | 4 | SGOOD | CS | 88 | FG |
| AKC | 760-4538 | VENT BRUSH (CAI93043) 6PK | 37302G | FG | Floor stock | 4 | CONSC | CS | 576 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 31124E | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 62194E | FG | Floor stock | 4 | SGOOD | CS | 108 | FG |
| AKC | 760-4550 | 93018 UPHOLSTERY BRUSH 12PK | 61434I | FG | Floor stock | 4 | CONSC | CS | 216 | FG |
| AKC | 760-4551 | G.T. DLX WHEEL BRSH  DBL LOOP 6PK | 51434A | FG | Picking | 4 | CONSC | CS | 142 | FG |
| AKC | 760-4551 | G.T. DLX WHEEL BRSH  DBL LOOP 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 2 | FG |
| AKC | 760-4552 | DLX DETAILBRUSH COMBO 92004 12PK | 48204I | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 760-4552 | DLX DETAILBRUSH COMBO 92004 12PK | 50156A | FG | Picking | 4 | CONSC | CS | 29 | FG |
| AKC | 760-4553 | ASPA PREM BODY SPONGE 45604AS12P | SHIP | FG | Shipment | 4 | SGOOD | CS | 2 | FG |
| AKC | 760-4554 | 8-WAY PEWTER NOZZLES 90042 10PK | 48078M | FG | Floor stock | 4 | CONSC | CS | 90 | FG |
| AKC | 760-4554 | 8-WAY PEWTER NOZZLES 90042 10PK | 68492C | FG | Floor stock | 4 | CONSC | CS | 138 | FG |
| AKC | 760-4560 | 2 IN 1 DETAIL BRUSH 93044 12PK | 36468C | FG | Picking | 4 | CONSC | CS | 32 | FG |
| AKC | 760-4561 | TIRE SHINE APPLICATOR 93047 6PK | 29120I | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 760-4562 | LINT&HAIR REMOVAL BRSH 93112 6P | 48314G | FG | Floor stock | 1 | CONSC | CS | 112 | FG |
| AKC | 760-4564 | 3 GALLON GREY BUCKET 94102N 36PK | RWKLANE01 | FG | Floor stock | 1 | CONSC | CS | 4 | FG |
| AKC | 760-4565 | SOF-TOOL BEND & WASH WHL TOOL 6P | 44326I | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 760-4567 | BODY AND FENDER BRUSH 3PK | 48540M | FG | Floor stock | 4 | CONSC | CS | 63 | FG |
| AKC | 760-4567 | BODY AND FENDER BRUSH 3PK | 49506K | FG | Floor stock | 4 | CONSC | CS | 63 | FG |
| AKC | 760-4568 | MICROFIBER INTR DUSTER 6PK | 48072C | FG | Picking | 1 | SGOOD | CS | 98 | FG |
| AKC | 78073 | 755-2304 REESE 7W RT ANGLE HARN 1PK | 40060A | FG | Picking | 4 | CONLM | CS | 25 | FG |
| AKC | 801-5005 | 91067 MTL FLOW-HRJ HDLE 6PK | 42288C | FG | Picking | 4 | CONSC | CS | 11 | FG |
| AKC | 8011070103 | 10701NL M/P FNNL NO LABEL 12PK | 58528A | FG | Picking | 4 | CONFT | CS | 98 | FG |
| AKC | 8014871001 | BLANK DUST COVER BULK 100PC | 30088C | FG | Picking | 4 | CONLM | EA | 21 | FG |
| AKC | 807-2017 | ALUM EXT HANDLE 9507 24PK | SHIP | FG | Shipment | 1 | CONSC | CS | 1 | FG |
| AKC | 809-5196 | 10 WASH BRSH W/ EXT. HDLE 6PK | 57518C | FG | Picking | 4 | CONSC | CS | 12 | FG |
| AKC | 809-5400 | 8" DLX FLOW-THRU BRSH (GRAY) 6PK | 68552E | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 80B | LH LOW PROFILE STT W/SEAL CAPS 12PK | 58216A | FG | Picking | 4 | TLITE | CS | 10 | FG |
| AKC | 815-1130 | GRIP N SPRAY POWR WND 92215 6PK | 52312C | FG | Picking | 1 | CONSC | CS | 20 | FG |
| AKC | 81792BB | BRAKE CONTROL G2 BRAKE BOSS 12PK | 59610B | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 81795-6 | BCHD1 DODGE HARNESS ASSY 11-16 12PK | 31147G | FG | Floor stock | 4 | CONLM | CS | 39 | FG |
| AKC | 81797-HBC | DODGE RAM ADPT HARNESS 13-14 12PK | 58170B | FG | Picking | 4 | CONLM | CS | 3 | FG |

CONFIDENTIAL

ONSET_00032434
FBG_CH1_00091101

| AKC | 81799-HBC | TOYOTA ADAPTER HARNESS 15-17 12PK | 59114A | FG | Picking | 4 | CONLM | CS | 4 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 817G | SPINNER DSPLY W/BRUSHES | 28156M | FG | Floor stock | 4 | CONWC | CS | 6 FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 27063G | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 28095E | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 28112K | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 60312I | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 821-1126 | GALVANIZED FUNNEL WITH SCREEN, 8 QUART 2C | 36144A | FG | Picking | 4 | LBRCT | CS | 2 FG |
| AKC | 821-1541 | 20" LONG HANDLE BRUSH 94039 12PK | 52170I | FG | Floor stock | 4 | CONSC | CS | 13 FG |
| AKC | 821-5233 | MULTI-PURPOSE FLEX POUR SPOUT/FUNNEL CO | P/A HOLD | FG | Floor stock | 4 | LBRCT | CS | 3 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 27180E | FG | Floor stock | 4 | LBRCT | CS | 3 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 28162I | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 28172G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 28189I | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29167E | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 30162E | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 31135G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 31144I | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 32179G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 33091G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 34161G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 35205E | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 35217E | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 35265E | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 35434G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 40444I | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 42434K | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 45456M | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 46528G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 52398I | FG | Floor stock | 4 | LBRCT | CS | 8 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 63498G | FG | Floor stock | 4 | LBRCT | CS | 8 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 64494K | FG | Floor stock | 4 | LBRCT | CS | 8 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 65386E | FG | Floor stock | 4 | LBRCT | CS | 8 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 65446K | FG | Floor stock | 4 | LBRCT | CS | 8 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 67264E | FG | Floor stock | 4 | LBRCT | CS | 8 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | NE18051 | FG | Floor stock | 4 | LBRCT | CS | 78 FG |
| AKC | 821-8025 | PLASTIC DRAIN PAN, 7 QUART CAPACITY 50PK | 65144I | FG | Floor stock | 4 | LBRCT | CS | 3 FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 27174M | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 43254I | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 43278I | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 57242I | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 60278I | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | HD02 | FG | Picking | 1 | LBRCT | CS | 17 FG |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 26168M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 27168M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 27182M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 29174E | PP | Floor stock | 4 | LBRCT | PC | 18 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 32188M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 35158M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 36384I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 38240I | PP | Floor stock | 4 | LBRCT | PC | 40 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 41362I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 42324I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 42362I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 43252I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 44216I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 44398I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 51330I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 57230I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 58290I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 28173M | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 28176M | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 28181M | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 33169E | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 61194M | FG | Floor stock | 1 | LBRCT | CS | 2 FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | NE15084 | FG | Floor stock | 1 | LBRCT | CS | 17 FG |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 29089I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 33112M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 47302C | PP | Picking | 4 | LBRCT | PC | 30 WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 60026M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 60074M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 27116M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 40162M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 40410I | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 51060M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 53026M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 53048M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 54024M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 55072M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 56038M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 57072M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 823-1036 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | 35457C | FG | Picking | 4 | LBRCT | CS | 3 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 38360E | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 40386G | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 41516G | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 42038G | FG | Floor stock | 4 | LBRCT | CS | 12 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 52434E | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 53012E | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 53468G | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 53494E | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 55528G | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | RWKSTAGE | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | SHIP | FG | Shipment | 4 | LBRCT | CS | 47 FG |
| AKC | 840-24-116NAPA | BK807-1065 24" ST GR F/S W/HNDL 2P | 67324A | FG | Floor stock | 4 | CONFT | CS | 74 FG |
| AKC | 841-24-116 | 24" STRAIGHT RED F/S W/HDLE 2PK | 40434A | FG | Picking | 4 | CONFT | CS | 73 FG |
| AKC | 841-24-116 | 24" STRAIGHT RED F/S W/HDLE 2PK | 46384A | FG | Picking | 4 | CONFT | CS | 6 FG |
| AKC | 843-30-116 | 30"CURVED GRAY F/S W/HNDL 2PK | 43458A | FG | Picking | 4 | CONFT | CS | 23 FG |
| AKC | 843-30-116NAPA | BK807-1066 30" CRV GR F/S W/HDL 2P | 63218A | FG | Floor stock | 4 | CONFT | CS | 72 FG |
| AKC | 843-36 | 36"CURVED GRAY FLOOR SQUEEG 1PK | 43330G | FG | Floor stock | 4 | CONFT | CS | 24 FG |
| AKC | 846-30-54 | 30"FLR SQUEEGEE W/54" HNDL 3PK | 39134A | FG | Picking | 4 | CONFT | CS | 17 FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 27116G | FG | Floor stock | 4 | CONSC | PC | 60 FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | NE14149P | FG | Picking | 4 | CONSC | PC | 821 FG |

CONFIDENTIAL

ONSET_00032435
FBG_CH1_00091102

**DEBTORS' EXHIBIT NO. 175**
**Page 877 of 1907**

Case 26-03005   Document 16-26   Filed in TXSB on 02/19/26   Page 49 of 290

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 885GRG | WWG BUCKET AND BRACKET - BLACK 1PK | 53494A | FG | Picking | 4 | CONSC | CS | 32 FG |
| AKC | 88BR | 2.75 X 1.75 REFLECTOR - RED 100PK | 59282B | FG | Picking | 4 | TLITE | CS | 27 FG |
| AKC | 8NY-24A | 8"SPONGE SQUEEG W/24" HNDL 12PK | 45290I | FG | Floor stock | 4 | CONSC | CS | 35 FG |
| AKC | 8NY-24A | 8"SPONGE SQUEEG W/24" HNDL 12PK | 54470M | FG | Floor stock | 4 | CONSC | CS | 35 FG |
| AKC | 9-21M8 | 2N1 MICROF COVERED BONE SPONGE 12PK | 43002G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 9-21M8 | 2N1 MICROF COVERED BONE SPONGE 12PK | 47086G | FG | Floor stock | 4 | SGOOD | CS | 60 FG |
| AKC | 9-24M-6 | MICROFIBER BUG SCRUBBER 8PK | 26160A | FG | Picking | 4 | SGOOD | CS | 24 FG |
| AKC | 9-278 | APPLICATOR PAD WITH POCKET 12PK | 32145I | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 9-278 | APPLICATOR PAD WITH POCKET 12PK | 41458C | FG | Picking | 4 | SGOOD | CS | 2 FG |
| AKC | 9-278 | APPLICATOR PAD WITH POCKET 12PK | CANCEL | FG | Picking | 4 | SGOOD | CS | 2 FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | 66408G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | NE15075 | FG | Floor stock | 4 | SGOOD | CS | 291 FG |
| AKC | 9-38-7 | BONE SHAPED SPONGE CC 14PK | 55338E | FG | Floor stock | 4 | SGOOD | CS | 40 FG |
| AKC | 9-38-7 | BONE SHAPED SPONGE CC 14PK | 59086E | FG | Floor stock | 4 | SGOOD | CS | 40 FG |
| AKC | 9-5-6 | SPONGE PDQ 6PK | 27164G | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 9-5-6 | SPONGE PDQ 6PK | 29178E | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 9-5-6 | SPONGE PDQ 6PK | 32184E | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 9-50-6 | MICROFIBER 2IN1 SPONGE 6PK | 58106C | FG | Picking | 4 | SGOOD | CS | 4 FG |
| AKC | 9003R | 12WOOD SQUEEGE HNDLE PC | 26106A | PP | Picking | 4 | CONSC | PC | 2188 WIP |
| AKC | 90056 | SMART NOZZLE SOAP DISPENSING 6PK | NE16065 | FG | Floor stock | 4 | CONSC | CS | 630 FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 33158I | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 60048E | FG | Floor stock | 4 | CONSC | CS | 8 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28117I | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28118M | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28119M | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28130M | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28138M | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28153I | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28154K | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90072 | CLEAN-SHOT JET NOZZLE 24PK | 35278G | FG | Floor stock | 4 | CONSC | CS | 300 FG |
| AKC | 90124MI | 90124SHELFLINK, BLK (CAT) 6 PC 1 PK | 54458E | FG | Floor stock | 4 | CONVA | CS | 46 FG |
| AKC | 90144MI | 90144 FIREWOOD RACK, BLK (CAT) 1PK | 55060G | FG | Floor stock | 4 | CONVA | CS | 36 FG |
| AKC | 90144MI | 90144 FIREWOOD RACK, BLK (CAT) 1PK | DOOR02 | FG | Floor stock | 4 | CONVA | CS | 75 FG |
| AKC | 90164MI | 90164MIE WRK BEN W/SHELFLINKS 1PK | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 1 FG |
| AKC | 90165ONLMI | 90165ONLMI L-SHAPED WRKBENCH1PK | 61312E | FG | Floor stock | 4 | CONVA | CS | 24 FG |
| AKC | 90166MI | 90166MIE D-MATE BENCH BRCKT S 12PK | 12100 | FG | Picking | 4 | CONVA | CS | 4 FG |
| AKC | 90166MI | 90166MIE D-MATE BENCH BRCKT S 12PK | 35444K | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90166MI | 90166MIE D-MATE BENCH BRCKT S 12PK | 37480G | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90168MI | 90168MI DM BENCH BRCKTSAND 2 PC 1PK | 34171G | FG | Floor stock | 4 | CONVA | CS | 56 FG |
| AKC | 90170MI | 90170MIE D-MATE BENCH BRCKT BLK 12P | 35158I | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90170MI | 90170MIE D-MATE BENCH BRCKT BLK 12P | 48468C | FG | Picking | 4 | CONVA | CS | 9 FG |
| AKC | 90182MI | 90182MIE PIC TABLE KIT (SAND) 1PK | 34122G | FG | Floor stock | 4 | CONVA | CS | 6 FG |
| AKC | 90182MI | 90182MIE PIC TABLE KIT (SAND) 1PK | 34135G | FG | Floor stock | 4 | CONVA | CS | 7 FG |
| AKC | 90182MI | 90182MIE PIC TABLE KIT (SAND) 1PK | 45254E | FG | Floor stock | 4 | CONVA | CS | 8 FG |
| AKC | 90182MI | 90182MIE PIC TABLE KIT (SAND) 1PK | 47398E | FG | Floor stock | 4 | CONVA | CS | 6 FG |
| AKC | 901901MI | SHED KIT, BARN ROOF 1PK | 47350G | FG | Floor stock | 4 | CONVA | PC | 20 FG |
| AKC | 9032R | 8HD/20"HAND ASSEM 24PK | 66362E | FG | Floor stock | 1 | CONSC | CS | 32 FG |
| AKC | 9032R | 8HD/20"HAND ASSEM 24PK | NE18144P | FG | Picking | 1 | CONSC | CS | 64 FG |
| AKC | 9038 | 8" COLLAPSIBLE SQUEEGEE 6PK | 40252I | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 9056H | 8 PROF.W/12" HDLE ASSEMBLE 24PK | 53108G | FG | Floor stock | 1 | CONSC | CS | 3 FG |
| AKC | 9056H | 8 PROF.W/12" HDLE ASSEMBLE 24PK | 56384I | FG | Floor stock | 1 | CONSC | CS | 12 FG |
| AKC | 90B | OBSRH LOW PROFILE STT W/SEAL CAPSL12PK | 42338E | FG | Floor stock | 4 | TLITE | CS | 24 FG |
| AKC | 92004 | DLX DETAIL BRUSH - COMBO 12PK | B/O HOLD | FG | Floor stock | 4 | CONSC | CS | 10 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 26076K | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 26138I | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 26176K | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 26178G | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 67564K | FG | Floor stock | 4 | CONSC | CS | 216 FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 10157 | FG | Picking | 4 | CONSC | CS | 2367 FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 28096G | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 92018 | DLX UPHOLSTERY/TIRE SCRUBBER 6PK | NE15139 | FG | Floor stock | 4 | CONSC | CS | 1344 FG |
| AKC | 92022S | 8" GRAY BRSH W/FLOW-THRU POL 6PK | 32181A | FG | Picking | 4 | CONSC | CS | 54 FG |
| AKC | 92022S | 8" GRAY BRSH W/FLOW-THRU POL 6PK | 41156G | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 92022S | 8" GRAY BRSH W/FLOW-THRU POL 6PK | 62192E | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | 92022S | 8" GRAY BRSH W/FLOW-THRU POL 6PK | 68482C | FG | Floor stock | 4 | CONSC | CS | 44 FG |
| AKC | 92023ASPDQ | 10" DLX WASH BRSH 40" EXTPO 4PK PDQ | 50458G | FG | Floor stock | 4 | CONSC | CS | 47 FG |
| AKC | 92023ASPDQ | 10" DLX WASH BRSH 40" EXTPO 4PK PDQ | 63554G | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92023ASPDQ | 10" DLX WASH BRSH 40" EXTPO 4PK PDQ | 65482I | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92025 | DLX SUPR SFT CAR WSH BRSH 9" F 6PK | 31146G | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 92025 | DLX SUPR SFT CAR WSH BRSH 9" F 6PK | 32124E | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 33068E | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 63290E | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 92038AS | 4-IN-1 INTERIOR MULTI TOOL 6PK PDQ | 42084I | FG | Floor stock | 4 | CONSC | CS | 118 FG |
| AKC | 92038AS | 4-IN-1 INTERIOR MULTI TOOL 6PK PDQ | 52216I | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92042RP | OBS PALM PUMP BRSH REFILL PACK 6PK | 56038A | FG | Picking | 4 | CONSC | CS | 172 FG |
| AKC | 92048AS | AUTOSPA 4-N-1 POCKET DETAILER EXT 6PK | 51374C | FG | Picking | 4 | CONSC | CS | 69 FG |
| AKC | 92048AS | AUTOSPA 4-N-1 POCKET DETAILER EXT 6PK | 51458E | FG | Picking | 4 | CONSC | CS | 120 FG |
| AKC | 92049 | 2IN1 ELECTROSTAT DETAIL BRSH CD12PK | 50194E | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | NE13080 | FG | Floor stock | 4 | CONSC | CS | 1705 FG |
| AKC | 92215 | WASH JET POWER WAND 6PK | 28168E | FG | Floor stock | 4 | CONSC | CS | 14 FG |
| AKC | 92215 | WASH JET POWER WAND 6PK | 28188G | FG | Floor stock | 4 | CONSC | CS | 14 FG |
| AKC | 92227 | BLK STL MNT BRCKT FR 4"RND LGT 10PK | 60418A | FG | Picking | 4 | TLITE | CS | 17 FG |
| AKC | 92230 | SUDS-N-SPRAY FOAM WASH SYSTEM 2PK | 66480M | FG | Floor stock | 4 | CONSC | CS | 104 FG |
| AKC | 92510C | 6' FIBERGLASS POLE 6PK | 58286A | FG | Picking | 1 | CONSC | CS | 2 FG |
| AKC | 9260 | 8 PROF. PLASTIC HD 50PK | 45228A | FG | Picking | 4 | CONSC | CS | 17 FG |
| AKC | 9263 | 8 DELUXE PLAS HD/20 H.D. PLAS 12PK | 63360I | FG | Floor stock | 4 | CONSC | CS | 196 FG |
| AKC | 9266 | 8 DELUXE PLAS HD/16 H.D. PLAS 24PK | 31163I | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 9271X | 8' SQUEEGEE W/ 39" EXT HDLE 6PK | 35246A | FG | Picking | 4 | CONSC | CS | 30 FG |
| AKC | 9271X | 8' SQUEEGEE W/ 39" EXT HDLE 6PK | 44330G | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 9271X | 8' SQUEEGEE W/ 39" EXT HDLE 6PK | 64278E | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | 9271XPDQ | 8'SQUEEGEE W/39" EXT HDLE PDQ 10PK | 34114G | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 9271XPDQ | 8'SQUEEGEE W/39" EXT HDLE PDQ 10PK | 68302G | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 9271XPDQ | 8'SQUEEGEE W/39" EXT HDLE PDQ 10PK | NW12109 | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 9271XPDQRF | 8'SQUEEGEE W/39" EXT HDLE PDQ 10PK | 20124 | FG | Picking | 4 | CONSC | CS | 3 FG |
| AKC | 9272X | 8' SQUEEGEE W/ 20" HDLE - GAS 6PK | 27179K | FG | Floor stock | 4 | CONSC | CS | 126 FG |
| AKC | 9272X | 8' SQUEEGEE W/ 20" HDLE - GAS 6PK | 53540I | FG | Floor stock | 4 | CONSC | CS | 140 FG |
| AKC | 9272X | 8' SQUEEGEE W/ 20" HDLE - GAS 6PK | 63566G | FG | Floor stock | 4 | CONSC | CS | 126 FG |
| AKC | 9272X | 8' SQUEEGEE W/ 20" HDLE - GAS 6PK | 68312E | FG | Floor stock | 4 | CONSC | CS | 175 FG |
| AKC | 9272X | 8' SQUEEGEE W/ 20" HDLE - GAS 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 35 FG |
| AKC | 9272XMX | PREMIUM 8" SQUEEGEE W/20"HDLE 6PK | 31074A | FG | Picking | 4 | CONSC | CS | 141 FG |
| AKC | 93006 | PACIFIC COAST DASH DUSTER 6PK | 33095K | FG | Floor stock | 4 | CONSC | CS | 72 FG |

CONFIDENTIAL

ONSET_00032436
FBG_CH1_00091103

**DEBTORS' EXHIBIT NO. 175**
**Page 878 of 1907**

Case 26-03005   Document 16-26   Filed in TXSB on 02/19/26   Page 50 of 290

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 93006 | PACIFIC COAST DASH DUSTER 6PK | 33100K | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 93006 | PACIFIC COAST DASH DUSTER 6PK | 33102K | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 93006 | PACIFIC COAST DASH DUSTER 6PK | 33111K | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 93006 | PACIFIC COAST DASH DUSTER 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 32 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27162I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 28171E | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 30117I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 33089G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 33143I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 34172K | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 57002I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 55564I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 60506I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | NE13052 | FG | Floor stock | 4 | CONSC | CS | 237 FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 30163E | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 35231G | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 39516K | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 41530E | FG | Floor stock | 4 | CONSC | CS | 16 FG |
| AKC | 93016S | 2PC PROFESSIONAL SHAGGY WHEEL SCRUBBER | 26158M | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 29092I | FG | Floor stock | 4 | CONSC | CS | 132 FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 42516G | FG | Floor stock | 4 | CONSC | CS | 126 FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 49410G | FG | Floor stock | 4 | CONSC | CS | 132 FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 51074G | FG | Floor stock | 4 | CONSC | CS | 132 FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 55374A | FG | Picking | 4 | CONSC | CS | 130 FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 61374E | FG | Floor stock | 4 | CONSC | CS | 264 FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | NE15140 | FG | Floor stock | 4 | CONSC | CS | 2244 FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 33073A | FG | Picking | 4 | CONSC | CS | 16 FG |
| AKC | 93042 | DASH DUSTER-BLISTER PACK CARD 12PK | 57324E | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 93043 | VENT DUSTER 12PK | 27150G | FG | Floor stock | 4 | CONSC | CS | 288 FG |
| AKC | 93043 | VENT DUSTER 12PK | 27161E | FG | Floor stock | 4 | CONSC | CS | 360 FG |
| AKC | 93046 | DASH DUSTER & VENT BRSH COMBO 12PK | 52302C | FG | Picking | 4 | CONSC | CS | 2 FG |
| AKC | 93046 | DASH DUSTER & VENT BRSH COMBO 12PK | 54396I | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 45230I | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 93049 | HD NYLON SCRUB BRUSH 12PK | 54444A | FG | Picking | 4 | CONSC | CS | 68 FG |
| AKC | 93049 | HD NYLON SCRUB BRUSH 12PK | 60230E | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 28075G | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 43446A | FG | Picking | 4 | CONSC | CS | 9 FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 61122G | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93056 | DIP BRSH 8 HD/BUM 12PK | 38194A | FG | Picking | 4 | CONSC | CS | 19 FG |
| AKC | 93057 | 10" DIP BRUSH W/CARD 12PK | 50120C | FG | Picking | 4 | CONSC | CS | 16 FG |
| AKC | 93057 | 10" DIP BRUSH W/CARD 12PK | 50122C | FG | Picking | 4 | CONSC | CS | 25 FG |
| AKC | 93058 | 10 DIP BRSH W/48" HDL 6PK | 66386I | FG | Floor stock | 4 | CONSC | CS | 32 FG |
| AKC | 93060 | 8" BI-LEVEL BRSH W/48" WD HND 6PK | 54446G | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93062 | 10"DIP BRSH W/36"-64" STL EXT8PK | 63542K | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 93062 | 10"DIP BRSH W/36"-64" STL EXT8PK | 64530K | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 93062 | 10"DIP BRSH W/36"-64" STL EXT8PK | NE15132 | FG | Floor stock | 4 | CONSC | CS | 300 FG |
| AKC | 93062 | 10"DIP BRSH W/36"-64" STL EXT8PK | SHIP | FG | Shipment | 4 | CONSC | CS | 7 FG |
| AKC | 93069 | 60 HDL(15/16")W/ MTL TIP 6PK | 66288A | FG | Floor stock | 4 | CONSC | CS | 90 FG |
| AKC | 93072 | 10" QUAD HEAD W/FLOW THRU EXT 6PK | BARCODEKC116 | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93072 | 10" QUAD HEAD W/FLOW THRU EXT 6PK | W186 | FG | Picking | 4 | CONSC | CS | 25 FG |
| AKC | 93083 | 10 NYLEX WSH BRSH 6PK | 36468K | FG | Floor stock | 4 | CONSC | CS | 64 FG |
| AKC | 93088 | 10 BI-LEVEL W/H.D. HDLE 6PK | 63480A | FG | Picking | 4 | CONSC | CS | 3 FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 36530I | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 40540C | FG | Picking | 4 | CONSC | CS | 12 FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 42240G | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 61602I | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93089MX | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | 31169I | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93089MX | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | 63588I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93134 | SHOP DUST PAN & BROOM 12PK | 26088G | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 FK | 37360A | FG | Picking | 4 | CONSC | CS | 45 FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 FK | 64122M | FG | Floor stock | 4 | CONSC | CS | 112 FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 FK | 64554K | FG | Floor stock | 4 | CONSC | CS | 112 FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 FK | 65146C | FG | Floor stock | 4 | CONSC | CS | 104 FG |
| AKC | 93206 | 10" BI-LEVEL W/GREEN EXT HDLE 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 14 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31099G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 36278G | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 37398G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 37482K | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 40360G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 40372G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 40468E | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 52288G | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 53230G | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 65254E | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 93212ASPDQ | DLX WHEEL & TIRE BRUSH 8PK PDQ | 36230G | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 93303C | 9" 2-IN-1 MICRO WASHGLOVE W48 6PK | 46246E | FG | Floor stock | 1 | CONSC | CS | 20 FG |
| AKC | 93303C | 9" 2-IN-1 MICRO WASHGLOVE W48 6PK | 57120E | FG | Floor stock | 1 | CONSC | CS | 20 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 64156E | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 65456C | FG | Floor stock | 4 | CONSC | CS | 27 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 67326G | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 93501 | 5 HDLE 1IN. DIA SANDED 12PK | 50002A | FG | Picking | 4 | CONSC | CS | 10 FG |
| AKC | 93501 | 5 HDLE 1IN. DIA SANDED 12PK | 67528A | FG | Floor stock | 4 | CONSC | CS | 59 FG |
| AKC | 93504 | 5' HDLE 1 DIA THREAD 25PK | 61506A | FG | Picking | 4 | CONSC | CS | 23 FG |
| AKC | 93721 | OBSFENDER BRACKET 200PK | 45384I | FG | Floor stock | 4 | TLITE | CS | 15 FG |
| AKC | 93841AS | AUTO SPA 3PC DIP & WASH ALL PIVOT IT-50PK | NE18131 | FG | Floor stock | 4 | CONSC | CS | 14 FG |
| AKC | 93874 | 3 WIRE PLUG FOR ST1-AXIAL 100PK | 59368D | FG | Floor stock | 4 | TLITE | CS | 10 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 26154K | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 27069I | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 27076I | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 37014C | FG | Picking | 4 | CONSC | CS | 3 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 43516E | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 94000AS | AUTO SPA 6" ORBITAL POLISHER 2PK | 64516I | FG | Floor stock | 4 | CONSC | CS | 180 FG |
| AKC | 94001AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 61330G | FG | Floor stock | 4 | CONSC | CS | 64 FG |
| AKC | 94001AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 63590E | FG | Floor stock | 4 | CONSC | CS | 80 FG |
| AKC | 94005AS | AUTO SPA 120V BAGLESS AUTOVAC 4PK | 63314M | FG | Floor stock | 4 | CONSC | CS | 6 FG |
| AKC | 94005AS | AUTO SPA 120V BAGLESS AUTOVAC 4PK | NE15061 | FG | Floor stock | 4 | CONSC | CS | 117 FG |
| AKC | 94009AS | 120V - 6" DUAL ACTION ORBITAL 2PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 3 FG |
| AKC | 94012ASPDQ | DLX DUBLE LOOP WHEEL BRSH 12PKPDQ | 36012K | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 94012ASPDQ | DLX DUBLE LOOP WHEEL BRSH 12PKPDQ | 49492A | FG | Picking | 4 | CONSC | CS | 7 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 32185A | FG | Picking | 4 | CONSC | CS | 181 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 34156I | FG | Floor stock | 4 | CONSC | CS | 41 FG |

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 37530K | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 94026AS | OBS4PC GRAB & TRAP DUSTER SET 6PK | 55122K | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 94026AS | OBS4PC GRAB & TRAP DUSTER SET 6PK | 63216E | FG | Floor stock | 4 | CONSC | CS | 192 | FG |
| AKC | 94026AS | OBS4PC GRAB & TRAP DUSTER SET 6PK | 64396E | FG | Floor stock | 4 | CONSC | CS | 192 | FG |
| AKC | 94101HO | PLASTIC SQUEEGEE BUCKET 18PK | 33131G | FG | Floor stock | 4 | CONSC | CS | 8 | FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | 60458I | FG | Floor stock | 1 | CONSC | CS | 36 | FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | 67492K | FG | Floor stock | 1 | CONSC | CS | 36 | FG |
| AKC | 94102MX | 3 GALLON CAR WASH BUCKET 36PK | 60432G | FG | Floor stock | 1 | CONSC | CS | 7 | FG |
| AKC | 94107MX | OBS3 GAL BLACK WASH BUCKET 36PK | 60602I | FG | Floor stock | 4 | CONSC | CS | 13 | FG |
| AKC | 94109VA | 6 PC BUCKET WASH KIT 5PK | 49132E | FG | Floor stock | 1 | CONSC | CS | 9 | FG |
| AKC | 94109VA | 6 PC BUCKET WASH KIT 5PK | 56324G | FG | Floor stock | 1 | CONSC | CS | 9 | FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | 33069K | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | 34091G | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | 63254E | FG | Floor stock | 4 | CONSC | CS | 168 | FG |
| AKC | 94210AS | SPD BRSH2PC CRPT/INT DRILL BRSH 6 | 28096I | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 94210AS | SPD BRSH2PC CRPT/INT DRILL BRSH 6 | 26108I | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 94210AS | SPD BRSH2PC CRPT/INT DRILL BRSH 6 | 60530E | FG | Floor stock | 4 | CONSC | CS | 60 | FG |
| AKC | 94210AS | SPD BRSH2PC CRPT/INT DRILL BRSH 6 | NE15162 | FG | Floor stock | 4 | CONSC | CS | 1811 | FG |
| AKC | 94210AS | SPD BRSH2PC CRPT/INT DRILL BRSH 6 | NE18164 | FG | Floor stock | 4 | CONSC | CS | 1512 | FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | 55096K | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 9438X | 8" COMPACT SQUEEGEE PDQ 8PK | 48350G | FG | Floor stock | 4 | CONSC | CS | 112 | FG |
| AKC | 9438X | 8" COMPACT SQUEEGEE PDQ 8PK | 49470E | FG | Floor stock | 4 | CONSC | CS | 80 | FG |
| AKC | 9438X | 8" COMPACT SQUEEGEE PDQ 8PK | 53122C | FG | Picking | 4 | CONSC | CS | 52 | FG |
| AKC | 9438X | 8" COMPACT SQUEEGEE PDQ 8PK | 63326I | FG | Floor stock | 4 | CONSC | CS | 186 | FG |
| AKC | 9440X | OBSCOMPACT SCRUB & SQUEEGEE SPONGE PD 28066E | | FG | Floor stock | 4 | CONSC | CS | 160 | FG |
| AKC | 9440X | OBSCOMPACT SCRUB & SQUEEGEE SPONGE PD 28179G | | FG | Floor stock | 4 | CONSC | CS | 160 | FG |
| AKC | 9500 | STRETCH 10 HD SQUEEGEE-EXT HD 6PK | 44050C | FG | Picking | 4 | CONSC | CS | 22 | FG |
| AKC | 9505 | 36" EXT POLE STEEL PAINTED PC | 40170E | PP | Floor stock | 4 | CONSC | PC | 1800 | WIP |
| AKC | 9514 | 36" HD ALUM F/THRU W/ NEW DX 6PK | 30190E | FG | Floor stock | 4 | CONSC | CS | 23 | FG |
| AKC | 95208-1 | GRMET-OPEN BLK FOR 2IN LIGHT 100PK | 43110I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | 95233 | GROMMET FOR 6IN OVAL LIGHT 50PK | 43446M | FG | Floor stock | 4 | TLITE | CS | 20 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BR: 31129I | | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BR: 47324A | | FG | Picking | 4 | CONSC | CS | 17 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BR: 51434K | | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BR: 51444I | | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BR: 51444K | | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BR: 51446G | | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BR: 62516C | | FG | Floor stock | 4 | CONSC | CS | 49 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BR: 65552I | | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BR: 65554I | | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BR: 66276G | | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BR: 68182I | | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BR: 68470M | | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BR: NE16072 | | FG | Floor stock | 4 | CONSC | CS | 216 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BR: NE17148 | | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 29138E | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 55050A | FG | Picking | 4 | CONSC | CS | 12 | FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 57012E | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS 37456E | | FG | Floor stock | 4 | CONSC | CS | 126 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS 47158G | | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS 54540G | | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS 62506G | | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH 27093I | | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH 27113E | | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH 42036K | | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH 42278E | | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH 46470I | | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH 47446A | | FG | Picking | 4 | CONSC | CS | 30 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH 48482E | | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH 53468I | | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL 32177M | | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 95BR | OBS4" ROUND STT- LIGHT ONLY 100PK | 38228G | FG | Floor stock | 4 | TLITE | CS | 4 | FG |
| AKC | 96012X | SWIPER BEAD-BLADE VEHC DRYING 4PK | 27145A | FG | Picking | 4 | CONSC | CS | 184 | FG |
| AKC | 96012X | SWIPER BEAD-BLADE VEHC DRYING 4PK | 66206E | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 9608 | OBS25 HOLE PLASTIC FLOOR DISPLAY | 65422G | PP | Floor stock | 4 | CONSC | PC | 32 | WIP |
| AKC | 9609 | OBSMETAL FLOOR DISPLAY 2PK | 53096K | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 9609 | OBSMETAL FLOOR DISPLAY 2PK | 56330I | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 97370AS | AUTOSPA BODY SHINE MICRO DUSTER 6PK | 28156G | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 97370AS | AUTOSPA BODY SHINE MICRO DUSTER 6PK | 30170I | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 97370AS | AUTOSPA BODY SHINE MICRO DUSTER 6PK | 32062A | FG | Picking | 4 | CONSC | CS | 5 | FG |
| AKC | 97370AS | AUTOSPA BODY SHINE MICRO DUSTER 6PK | 34101G | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | 29183C | FG | Picking | 4 | CONSC | CS | 6 | FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | 29185A | FG | Picking | 4 | CONSC | CS | 13 | FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | 32096K | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | 65492M | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | W194 | FG | Picking | 4 | CONSC | CS | 192 | FG |
| AKC | 97373ASMX | BEND & WASH WHEEL TOOL 6PK | 31155K | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 52074K | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 52074M | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 52078K | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 52078M | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 53072G | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 53078I | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 62372G | FG | Floor stock | 4 | CONWC | CS | 100 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | W113 | FG | Picking | 4 | CONWC | CS | 412 | FG |
| AKC | 989-39CFFPV | 39" PV CARBON FIBER BRUSH 12 OS | 10124 | FG | Picking | 4 | CONWC | CS | 13 | FG |
| AKC | 99534AR-25 | LED FENDER BRKT - 25" LEAD RH 25PK | 54050A | FG | Picking | 4 | TLITE | CS | 38 | FG |
| AKC | 99534AR3 | LED MULTI FUNCTION FNDR LT, RH 25PK | 41384G | FG | Floor stock | 4 | TLITE | CS | 66 | FG |
| AKC | 996-27 | 27" REACH 27 SNOWBRUSH 24PK | 47036A | FG | Picking | 4 | CONWC | CS | 30 | FG |
| AKC | 999CT | 35" ULTRA MAXX S/BRSH 6PK | 67528I | FG | Floor stock | 4 | CONWC | CS | 100 | FG |
| AKC | AC192 | 20" SQUEEGEE 24PK | 32087I | FG | Floor stock | 4 | CONSC | CS | 32 | FG |
| AKC | AC193 | OBS DIP & WASH BRUSH 3PK | 31122A | FG | Picking | 4 | CONSC | CS | 113 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 50444E | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 55314E | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | NE16100P | FG | Picking | 4 | CONSC | CS | 241 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 2 | FG |
| AKC | AC245 | 6PC TRRY LINTFREE FNSH TWLWH 12P | 31089C | FG | Picking | 4 | SGOOD | CS | 64 | FG |
| AKC | AC245 | 6PC TRRY LINTFREE FNSH TWLWH 12P | 47468I | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | AC245 | 6PC TRRY LINTFREE FNSH TWLWH 12P | 52362G | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | AEFT103 | 65L2PC SHINY POLE W/SHORTY PC | 58258C | PP | Picking | 4 | CONSC | PC | 46 | WIP |
| AKC | AT 22 | DRIP PAN/SMALL 150PK | 37468E | FG | Floor stock | 4 | CONSC | CS | 1 | FG |

CONFIDENTIAL

ONSET_00032438
FBG_CH1_00091105

**DEBTORS' EXHIBIT NO. 175**
**Page 880 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | AX4010K | OBS LED DRIVING LIGHT KIT 3PK | 58322D | FG | Picking | 4 | AUXLG | CS | 16 FG |
| AKC | AZ95102 | OBSBLACK 3 GAL AUTOMOTIVE BUCKT 36P | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 22 FG |
| AKC | AZ95124-48 | OBSSHORT HANDLE WASH BRUSH 48PK | 66278C | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | AZ95124DI | DI SHORT HANDLE WASH BRUSH 24PK | 41398C | FG | Picking | 4 | CONSC | CS | 3 FG |
| AKC | AZ95136 | WHEEL & GRILLE BRUSH 72PK | 32163K | FG | Floor stock | 4 | CONSC | CS | 6 FG |
| AKC | AZ95136 | WHEEL & GRILLE BRUSH 72PK | 50396I | FG | Floor stock | 4 | CONSC | CS | 8 FG |
| AKC | B1002R | RV STOP TAIL TURN W/ REFLEX 12PK | 48132A | FG | Picking | 4 | TLITE | CS | 4 FG |
| AKC | B149 | SURFACE MOUNT LICENSE LAMP 3PK | 61362K | FG | Floor stock | 4 | TLITE | CS | 576 FG |
| AKC | B168 | LED LICENSE/INTERIOR LIGHT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 438 FG |
| AKC | B178SAW | AMBER REFLECTORS - 2 PER CARD 3PK | 33165A | FG | Picking | 4 | TLITE | CS | 938 FG |
| AKC | B178SAW | AMBER REFLECTORS - 2 PER CARD 3PK | 59554K | FG | Floor stock | 4 | TLITE | CS | 900 FG |
| AKC | B178SRW | RED REFLECTORS-2PER CARD, 3PK | 58296A | FG | Picking | 4 | TLITE | CS | 156 FG |
| AKC | B3485R | SEALED ID LIGHT BAR- RED, 6PK | 53444E | FG | Floor stock | 4 | TLITE | CS | 120 FG |
| AKC | B38SRW | 3" RD REFLECTOR 2 PCS/CARD, 3PK | CANCEL | FG | Picking | 4 | TLITE | CS | 1 FG |
| AKC | B393S | SQUARE UTLY LIGHT W/ SWITCH 2PK | 32165I | FG | Floor stock | 4 | TLITE | CS | 108 FG |
| AKC | B423A | AMBER SIDE MARKER FOR C6423 3PK | 46216A | FG | Picking | 4 | TLITE | CS | 12 FG |
| AKC | B423A | AMBER SIDE MARKER FOR C6423 3PK | 64480C | FG | Floor stock | 4 | TLITE | CS | 384 FG |
| AKC | B430BLK | STOP-TAIL-TURN LAMP FLUSH MNT 2PK | 53288I | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | B481R | CLEARANCE LAMP RED B481R 3PK | 58444E | FG | Floor stock | 4 | TLITE | CS | 180 FG |
| AKC | B484W1A | CLEARANCE LAMP&REFLECTOR-AMB 3PK | 30168A | FG | Picking | 4 | TLITE | CS | 585 FG |
| AKC | B484W1A | CLEARANCE LAMP&REFLECTOR-AMB 3PK | 60168K | FG | Floor stock | 4 | TLITE | CS | 576 FG |
| AKC | B484W1R | CLEARANCE LAMP&REFLECTOR - RED 3PK | 28129G | FG | Floor stock | 4 | TLITE | CS | 684 FG |
| AKC | B484W1R | CLEARANCE LAMP&REFLECTOR - RED 3PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | B4851A | PC RATED MINI CLRNCE LGH ONL-AMB3PK | 42288A | FG | Picking | 4 | TLITE | CS | 109 FG |
| AKC | B486A | MINI CLEARANCE LAMP AMBER 3PK | 27090G | FG | Floor stock | 4 | TLITE | CS | 483 FG |
| AKC | B486A-36 | 36PCCLEARANCE LAMP AMBER CONT 1CS | 58174C | FG | Picking | 1 | TLITE | CS | 3 FG |
| AKC | B486CAK | MARKER LGT-AMB-6 LIGHT KIT 3PK | 56314B | FG | Picking | 4 | TLITE | CS | 43 FG |
| AKC | B488R | PC RATED 2 BULB MARK/LGT ONLY 3PK | 35002A | FG | Picking | 4 | TLITE | CS | 684 FG |
| AKC | B495A | MARKER LIGHT, EAR MT AMBER 3PK | 30176G | FG | Floor stock | 4 | TLITE | CS | 204 FG |
| AKC | B495A | MARKER LIGHT, EAR MT AMBER 3PK | 30177G | FG | Floor stock | 4 | TLITE | CS | 252 FG |
| AKC | B534R2 | OBSMARKER LIGHT - RED 2PCS/CLAM 2PK | 45134E | FG | Floor stock | 4 | TLITE | CS | 508 FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 36216G | FG | Floor stock | 4 | TLITE | CS | 288 FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 37228G | FG | Floor stock | 4 | TLITE | CS | 288 FG |
| AKC | B80 | COMB 8FUNC SBM CAPSULE STT- RED 6PK | 35444A | FG | Picking | 4 | TLITE | CS | 88 FG |
| AKC | B80 | COMB 8FUNC SBM CAPSULE STT- RED 6PK | 60480A | FG | Picking | 4 | TLITE | CS | 28 FG |
| AKC | B84 | STT 8 FUNC SUBMERSIBLE LAMP 2PK | 37330G | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | B92233 | STEEL MTG BRCKT 6"OVAL LGHT 10PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 5 FG |
| AKC | B93 | 6 FUNCTION COMBO TRAILER LAMP 2PK | 37194G | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | B93 | 6 FUNCTION COMBO TRAILER LAMP 2PK | 37218G | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | B93 | 6 FUNCTION COMBO TRAILER LAMP 2PK | 54290E | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | B93875EG | ENDURANCE GROUND M/C PLUG 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | TLITE | CS | 1 FG |
| AKC | B95227 | GRMT 4"ROUND STYLE LIGHTS 2PK | 59184D | FG | Picking | 4 | TLITE | CS | 84 FG |
| AKC | B95227 | GRMT 4"ROUND STYLE LIGHTS 2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | TLITE | CS | 2 FG |
| AKC | B95233 | GROMMET FOR 6" OVAL LIGHT 2PK | 59338B | FG | Picking | 4 | TLITE | CS | 1 FG |
| AKC | B9534AR2 | FENDER MARKER LIGHT - LH,RH 2PK | 61434G | FG | Floor stock | 4 | TLITE | CS | 307 FG |
| AKC | B95C | 4" RD SEALED BACK UP LIGHT 2PK | RWKSTAGE | FG | Floor stock | 4 | TLITE | CS | 6 FG |
| AKC | B95S | 4"RD SEALED S/T/T LGT ONLY, RED 2PK | 58108E | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | B983 | LAMP REPLACEMENT LENS 4PK | 53468C | FG | Picking | 4 | TLITE | CS | 466 FG |
| AKC | BL760-4566 | CLAMSHELL W/ LABEL FOR 760-4566 | RW043B | PP | Floor stock | 4 | CONSC | PC | 74 WIP |
| AKC | BOX-117 | BOX FOR MG117 PC | RW009B | PP | Floor stock | 4 | CONSC | PC | 120 WIP |
| AKC | BOX-29 | 21 X 14 1/4 X 30 1/4 | AKC ACTIVE DAMAGE | PP | Floor stock | 4 | CONSC | PC | 1 WIP |
| AKC | BOX-29 | 21 X 14 1/4 X 30 1/4 | RW031D | PP | Floor stock | 4 | CONSC | PC | 125 WIP |
| AKC | BOX-8 | 17 1/2 X 11 3/4X 10 3/4 | RW038A | PP | Floor stock | 4 | * | PC | 213 WIP |
| AKC | BOX-89H | 48"x12"x9 | RWKSTAGE | PP | Floor stock | 4 | * | PC | 7 WIP |
| AKC | BOX-9495 | BOX FOR 93094 & 93095 | RW021A | PP | Floor stock | 4 | LBRCT | PC | 22 WIP |
| AKC | BOX-BUCKET | BOX- BUCKET 15 1/4 x 12 1/4 x16 1/2 | RW010A | PP | Floor stock | 4 | * | PC | 55 WIP |
| AKC | BOX-BUCKET | BOX- BUCKET 15 1/4 x 12 1/4 x16 1/2 | RW034B | PP | Floor stock | 4 | * | PC | 250 WIP |
| AKC | BOX-SEATBELT | 12X10X10 | RW025C | PP | Floor stock | 4 | LBRCT | PC | 80 WIP |
| AKC | BS278SA | OBLONG REFLECTORS - AMBER 3PK | 29155A | FG | Picking | 4 | TLITE | CS | 120 FG |
| AKC | BW168RF | LED LICENSE/UTIL LIGHT 2PK | CANCEL | FG | Picking | 4 | TLITE | CS | 6 FG |
| AKC | BW278SRRF | RED REFLECTORS - 2 PER CARD 3PK | 61372G | FG | Floor stock | 4 | TLITE | CS | 840 FG |
| AKC | BW430BLK | STT LAMP FLUSH MOUNT 2PK | 46516A | FG | Picking | 4 | TLITE | CS | 202 FG |
| AKC | BW430BLK | STT LAMP FLUSH MOUNT 2PK | 63230I | FG | Floor stock | 4 | TLITE | CS | 336 FG |
| AKC | BW430BLKRF | STT LAMP FLUSH MOUNT 2PK | 61600E | FG | Floor stock | 4 | TLITE | CS | 336 FG |
| AKC | BW486A | MINI CLEARANCE LAMP AMBER 3PK | 58156C | FG | Picking | 4 | TLITE | CS | 12 FG |
| AKC | BW486R | MINI CLEARANCE LAMP RED 3PK | 40254C | FG | Picking | 4 | TLITE | CS | 420 FG |
| AKC | BW83 | 7 FUNCTION LH STT LAMP 2PK | 57518C | FG | Picking | 4 | TLITE | CS | 13 FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 34085I | FG | Floor stock | 4 | TLITE | CS | 162 FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 41530K | FG | Floor stock | 4 | TLITE | CS | 162 FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 50468C | FG | Picking | 4 | TLITE | CS | 216 FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 55324E | FG | Floor stock | 4 | TLITE | CS | 162 FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 58530K | FG | Floor stock | 4 | TLITE | CS | 162 FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 63434A | FG | Picking | 4 | TLITE | CS | 324 FG |
| AKC | BW85RKRF | 6IN OVAL STT W/ GROMMET&PLUG 2PK | 61192I | FG | Floor stock | 4 | TLITE | CS | 336 FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | 38518I | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | 40446E | FG | Floor stock | 4 | TLITE | CS | 161 FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 28116M | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 33179G | FG | Floor stock | 4 | TLITE | CS | 138 FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 34182E | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 59576M | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 67086C | FG | Floor stock | 4 | TLITE | CS | 162 FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 120 FG |
| AKC | BW94RRP | 7 FUNC LH STT 2PK | AKC INTERCOMPANY DIS | FG | Floor stock | 4 | TLITE | CS | 1 FG |
| AKC | C12536R | 2" MINI SEALED LED LIGHT RED, 2PK | 28160K | FG | Floor stock | 4 | TLITE | CS | 239 FG |
| AKC | C12536RRF | 2" MINI SEALED LED LIGHT RED, 2PK | 64156A | FG | Picking | 4 | TLITE | CS | 240 FG |
| AKC | C1534RK6 | 6PC 3/4" CLEARANCE MARKR, RED2PK | 32093E | FG | Floor stock | 4 | TLITE | CS | 408 FG |
| AKC | C1534RK6 | 6PC 3/4" CLEARANCE MARKR, RED2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 28 FG |
| AKC | C2534BRK | TWO PACK PENNY LIGHTS - RED, 2PK | 57300C | FG | Picking | 4 | TLITE | CS | 168 FG |
| AKC | C2534BRKRF | TWO PACK PENNY LIGHTS - RED, 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 72 FG |
| AKC | C3010KMX | WIRE HARNESS-1 QUICK CHG PLUG 3PK | 42386G | FG | Floor stock | 4 | AUXLG | CS | 45 FG |
| AKC | C3071K | OBS2" CUBE SPOT AND DRIVING LIGHT 8PK | 46504A | FG | Picking | 4 | AUXLG | CS | 20 FG |
| AKC | C3075K | 4X3 SPOT LIGHT KIT 2PK | 52218A | FG | Picking | 4 | AUXLG | CS | 26 FG |
| AKC | C3221A | LED MINI CLEARANCE LGT-AMBER 2PK | 49062A | FG | Picking | 4 | TLITE | CS | 6 FG |
| AKC | C3221A | LED MINI CLEARANCE LGT-AMBER 2PK | 67554E | FG | Floor stock | 4 | TLITE | CS | 1008 FG |
| AKC | C322A | LED MINI CLRANCE LGHT- AMBER 2PK | 31184I | FG | Floor stock | 4 | TLITE | CS | 605 FG |
| AKC | C322A | LED MINI CLRANCE LGHT- AMBER 2PK | 31184M | FG | Floor stock | 4 | TLITE | CS | 612 FG |
| AKC | C3490R | LED ID LIGHT BAR 6PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 2 FG |
| AKC | C3491RC | LED STT BAR W/ CHROME BEZEL 6PK | 45504G | FG | Floor stock | 4 | TLITE | CS | 108 FG |
| AKC | C3491RC | LED STT BAR W/ CHROME BEZEL 6PK | 57384G | FG | Floor stock | 4 | TLITE | CS | 108 FG |
| AKC | C3495 | LED TAILGATE LIGHT BAR 2PK | 27126A | FG | Picking | 4 | TLITE | CS | 56 FG |
| AKC | C3497 | LED 48-60 IN TAILGATE LIGHT 2PK | 32144K | FG | Floor stock | 4 | TLITE | CS | 180 FG |

CONFIDENTIAL

ONSET_00032439
FBG_CH1_00091106

**DEBTORS' EXHIBIT NO. 175**
**Page 881 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | C3497 | LED 48-60 IN TAILGATE LIGHT 2PK | AKC RCV 5 | FG | Floor stock | 4 | TLITE | CS | 54 | FG |
| AKC | C37CAC | LED MED PROF BEACON, CLEAR 2PK | 41048E | FG | Floor stock | 4 | AUXLG | CS | 17 | FG |
| AKC | C38CAWBX | OBLOW PROFILE LED WARNING LIGHT 1PK | 42084K | FG | Floor stock | 4 | AUXLG | CS | 23 | FG |
| AKC | C394SRF | DOME LIGHT, 3PK | 47374C | FG | Floor stock | 4 | TLITE | CS | 320 | FG |
| AKC | C397SRF | LED DOME UTILITY LIGHT  3PK | 65134A | FG | Picking | 4 | TLITE | CS | 511 | FG |
| AKC | C4843 | LED RECTAGULAR STROBES 4PK | 41470C | FG | Picking | 4 | AUXLG | CS | 92 | FG |
| AKC | C4845 | OBSLED STROBE LIGHT KIT 4PK | 43302E | FG | Floor stock | 4 | AUXLG | CS | 50 | FG |
| AKC | C4850CAC | LED WARNING LIGHT BAR, CLEAR 2PK | 58456A | FG | Picking | 4 | AUXLG | CS | 19 | FG |
| AKC | C48AW-12 | 12PC LED STROBE LIGHT CONT 1CS | 60072A | FG | Picking | 1 | AUXLG | CS | 10 | FG |
| AKC | C48AWH | LED 12V HEATED STROBE BEACON 2PK | 38026A | FG | Picking | 4 | AUXLG | CS | 38 | FG |
| AKC | C513R | LED LIGHT BAR 2PK | 30091E | FG | Floor stock | 4 | TLITE | CS | 504 | FG |
| AKC | C514RW17 | LED LIGHT BAR 2PK | 52024G | FG | Floor stock | 4 | TLITE | CS | 504 | FG |
| AKC | C525R | LED 2" RD CLEARANCE LIGHT-RED 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 264 | FG |
| AKC | C526R | LED 2.5" RD SIDE MARKER - RED 2PK | 43444A | FG | Picking | 4 | TLITE | CS | 282 | FG |
| AKC | C526R | LED 2.5" RD SIDE MARKER - RED 2PK | 55302I | FG | Floor stock | 4 | TLITE | CS | 300 | FG |
| AKC | C534AK6 | 6 PC BAG LED CLRANCE LGT-AMB 6PK | SHIP | FG | Shipment | 4 | TLITE | CS | 34 | FG |
| AKC | C534BAK | LED CLEARANCE LIGHT - AMBER 3PK | 35516A | FG | Picking | 4 | TLITE | CS | 862 | FG |
| AKC | C534BRK | LED CLEARANCE LIGHT - RED 3PK | 43024A | FG | Picking | 4 | TLITE | CS | 263 | FG |
| AKC | C535A | LED MARKER LIGHT- AMBER 2PK | 35338A | FG | Picking | 4 | TLITE | CS | 359 | FG |
| AKC | C539A | LED BULLSEYE MARKER - AMBER 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 25 | FG |
| AKC | C542RTM | LED 4" ROUND STT 2PK | 50506I | FG | Floor stock | 4 | TLITE | CS | 270 | FG |
| AKC | C545RTM | LED 4" STT LIGHT W/ FLANGE, RED 2PK | 37372E | FG | Floor stock | 4 | TLITE | CS | 180 | FG |
| AKC | C545RTM | LED 4" STT LIGHT W/ FLANGE, RED 2PK | 53302A | FG | Picking | 4 | TLITE | CS | 121 | FG |
| AKC | C55UWRF | LED METAL S/T/T LIGHT 2PK | 66348E | FG | Floor stock | 4 | TLITE | CS | 180 | FG |
| AKC | C55UWRF | LED METAL S/T/T LIGHT 2PK | 67216A | FG | Picking | 4 | TLITE | CS | 24 | FG |
| AKC | C561RL | 6" OVAL LED STT LIGHT ONLY 2PK | 52156C | FG | Picking | 4 | TLITE | CS | 128 | FG |
| AKC | C561RTM | LED 6" OVAL STT - 2PK | 66132E | FG | Floor stock | 4 | TLITE | CS | 384 | FG |
| AKC | C561RTMRF | LED 6" OVAL STT - 2PK | 67170A | FG | Picking | 4 | TLITE | CS | 221 | FG |
| AKC | C566RK | LED OVAL KIT W/BACK UP 2PK | 55246C | FG | Picking | 4 | TLITE | CS | 72 | FG |
| AKC | C566RL | LED 6" OVAL W/BACK UP 2PK | 59024A | FG | Picking | 4 | TLITE | CS | 24 | FG |
| AKC | C5721 | DESIGN SER TRLR LIGHTING KIT 2PK | 49192E | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C5721 | DESIGN SER TRLR LIGHTING KIT 2PK | 50110A | FG | Picking | 4 | TLITE | CS | 41 | FG |
| AKC | C595A | LED MKR LIGHT, EAR MT, AMBER 2PK | 37314A | FG | Picking | 4 | TLITE | CS | 425 | FG |
| AKC | C6285RF | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | 64426M | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 10203 | FG | Picking | 4 | TLITE | CS | 377 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 28137G | FG | Floor stock | 4 | TLITE | CS | 80 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 28175G | FG | Floor stock | 4 | TLITE | CS | 80 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 28182G | FG | Floor stock | 4 | TLITE | CS | 80 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 28186I | FG | Floor stock | 4 | TLITE | CS | 80 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 64290I | FG | Floor stock | 4 | TLITE | CS | 160 | FG |
| AKC | C6300RF | MAGNETIC TOWING LAMP KIT 2PK | AKC RCV 11 | FG | Floor stock | 4 | TLITE | CS | 5 | FG |
| AKC | C6300RF | MAGNETIC TOWING LAMP KIT 2PK | AKC RCV 4 | FG | Floor stock | 4 | TLITE | CS | 20 | FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 26 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 50072C | FG | Picking | 4 | TLITE | CS | 2 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 1 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 39218E | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 49350G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 62350I | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 35313I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 45518I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 57312G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 58528M | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 64324A | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 27062I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 27068I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 27080G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 28190I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 29161G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 29171I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 30092G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 30139G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 32153G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 33102I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 34152I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 36482K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 40458I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 48540G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | BULK011 | FG | Picking | 4 | TLITE | CS | 96 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34094K | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34102G | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34106K | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 41434A | FG | Picking | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 43444E | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 49470K | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 53518E | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C7202 | LED LIGHT W/2-WAY PLUG LENS RED/BLANK 6PK | 57386G | FG | Floor stock | 4 | TLITE | CS | 32 | FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | 35122G | FG | Floor stock | 4 | TLITE | CS | 60 | FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | 44470E | FG | Floor stock | 4 | TLITE | CS | 64 | FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | 44480E | FG | Floor stock | 4 | TLITE | CS | 64 | FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | 44494K | FG | Floor stock | 4 | TLITE | CS | 64 | FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | 67432G | FG | Floor stock | 4 | TLITE | CS | 128 | FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | NE18097 | FG | Floor stock | 4 | TLITE | CS | 450 | FG |
| AKC | C7280RF | LED OVER 80" APPRD LIGHT KIT 2PK | 21226P | FG | Picking | 4 | TLITE | CS | 1009 | FG |
| AKC | C7280RF | LED OVER 80" APPRD LIGHT KIT 2PK | 27161K | FG | Floor stock | 4 | TLITE | CS | 64 | FG |
| AKC | C7280RF | LED OVER 80" APPRD LIGHT KIT 2PK | 61566C | FG | Floor stock | 4 | TLITE | CS | 128 | FG |
| AKC | C7280RF | LED OVER 80" APPRD LIGHT KIT 2PK | 62098I | FG | Floor stock | 4 | TLITE | CS | 39 | FG |
| AKC | C7288TM | LED LOW PROFILE STT 6PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 4 | FG |
| AKC | C7298TM | LED LOW PROFILE RH STT 6PK | 33137G | FG | Floor stock | 4 | TLITE | CS | 64 | FG |
| AKC | C7298TM | LED LOW PROFILE RH STT 6PK | 33139G | FG | Floor stock | 4 | TLITE | CS | 64 | FG |
| AKC | C7298TM | LED LOW PROFILE RH STT 6PK | 55480K | FG | Floor stock | 4 | TLITE | CS | 64 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 30189E | FG | Floor stock | 4 | TLITE | CS | 52 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 31072G | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 31086I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 31104I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 31157I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 31172K | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 31179A | FG | Picking | 4 | TLITE | CS | 14 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 32076I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 51162I | FG | Floor stock | 4 | TLITE | CS | 84 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 191 | FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 26092K | FG | Floor stock | 4 | TLITE | CS | 72 | FG |

CONFIDENTIAL

ONSET_00032440
FBG_CH1_00091107

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 32080I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | NE15076 | FG | Floor stock | 4 | TLITE | CS | 865 | FG |
| AKC | C7426RF | RFID LED TRLR LT KIT OVER 80 W/BACKUP 2PK | NE14148 | FG | Floor stock | 4 | TLITE | CS | 1224 | FG |
| AKC | C7403RTM | LED RH STT- 2PK | 60314C | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | C7601 | DUAL LED LIGHT W/3-WAY PLUG LENS RED/AMB | 51506E | FG | Floor stock | 4 | TLITE | CS | 4 | FG |
| AKC | C7700K | STT AMBER LIGHT KIT W/L HARNESS/SHEATH 1PK | 38494K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C7700K | STT AMBER LIGHT KIT W/L HARNESS/SHEATH 1PK | 57482K | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7700K | STT AMBER LIGHT KIT W/L HARNESS/SHEATH 1PK | 58492K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C7700K | STT AMBER LIGHT KIT W/L HARNESS/SHEATH 1PK | 58494K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C789RTMRF | UNIVERSAL LED STT 2PK | 64278K | FG | Floor stock | 4 | TLITE | CS | 144 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 20128 | FG | Picking | 4 | TLITE | CS | 1122 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 20198 | FG | Picking | 4 | TLITE | CS | 48 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 20206 | FG | Picking | 4 | TLITE | CS | 828 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 65566M | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | W218 | FG | Picking | 4 | TLITE | CS | 324 | FG |
| AKC | C83PTM | LHPOWER 1 STT 2PK | 29157G | FG | Floor stock | 4 | TLITE | CS | 120 | FG |
| AKC | C8494P | POWER1 TRLER LT KIT OVER 80 2PK | 29083E | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C8494P | POWER1 TRLER LT KIT OVER 80 2PK | 33065K | FG | Floor stock | 4 | TLITE | CS | 59 | FG |
| AKC | C90P | LED POWER1 RH OVER 80 STT 2PK | 30094G | FG | Floor stock | 4 | TLITE | CS | 144 | FG |
| AKC | C93PTM | RH POWER 1 STT 2PK | 54278G | FG | Floor stock | 4 | TLITE | CS | 24 | FG |
| AKC | CD715-1901 | CARD FOR 715-1901 | RW041B | PP | Floor stock | 4 | CONSC | PC | 868 | WIP |
| AKC | CD760-1840 | CARD FOR 760-1840 | RW047A | PP | Floor stock | 4 | CONSC | PC | 500 | WIP |
| AKC | CTN 1524A | CTN 18 1/2" X 16 1/4" X 13 5/8" | RW029D | PP | Floor stock | 4 | LBRCT | PC | 125 | WIP |
| AKC | CTN 1524A | CTN 18 1/2" X 16 1/4" X 13 5/8" | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 66 | WIP |
| AKC | CW1531A | 4" LED CLEARANCE LIGHT-AMBER, 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 24 | FG |
| AKC | CW1536A | SEALED LED RUNNG BOARD/AMBER 2PK | 28187A | FG | Picking | 4 | TLITE | CS | 1014 | FG |
| AKC | CW1544R | LED FACETED MARKER LIGHT-RED 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 24 | FG |
| AKC | CW1586R | LED MINI CLEARANCE LIGHT-RED 2PK | 28178G | FG | Floor stock | 4 | TLITE | CS | 300 | FG |
| AKC | CW2523ARF | LED CLEARANCE LIGHT 2PK | 28135E | FG | Floor stock | 4 | TLITE | CS | 480 | FG |
| AKC | CW2523ARF | LED CLEARANCE LIGHT 2PK | 60156A | FG | Picking | 4 | TLITE | CS | 140 | FG |
| AKC | CW2523ARF | LED CLEARANCE LIGHT 2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | TLITE | CS | 12 | FG |
| AKC | CW2523ARF | LED CLEARANCE LIGHT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 42 | FG |
| AKC | CW3221ARF | LED MINI CLEARANCE LGT-AMBER 2PK | 65120A | FG | Picking | 4 | TLITE | CS | 828 | FG |
| AKC | CW3221RRF | LED MINI CLEARANCE LIGHT-RED 2PK | 58122I | FG | Floor stock | 4 | TLITE | CS | 960 | FG |
| AKC | CW523A | LED CLEARANCE LIGHT 2PK | 33145A | FG | Picking | 4 | TLITE | CS | 53 | FG |
| AKC | CW523A | LED CLEARANCE LIGHT 2PK | 33145C | FG | Picking | 4 | TLITE | CS | 171 | FG |
| AKC | CW523A | LED CLEARANCE LIGHT 2PK | 54240I | FG | Floor stock | 4 | TLITE | CS | 720 | FG |
| AKC | CW523A | LED CLEARANCE LIGHT 2PK | 55192I | FG | Floor stock | 4 | TLITE | CS | 720 | FG |
| AKC | CW523A | LED CLEARANCE LIGHT 2PK | 66170G | FG | Floor stock | 4 | TLITE | CS | 1068 | FG |
| AKC | CW542RTMRF | LED 4" ROUND STT 2PK | 65240E | FG | Floor stock | 4 | TLITE | CS | 540 | FG |
| AKC | CW542RTMRF | LED 4" ROUND STT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 30 | FG |
| AKC | CWL0004 | SITE/ PORCH LIGHT 3PK | 55456G | FG | Floor stock | 4 | AUXLG | CS | 48 | FG |
| AKC | CWL0020 | OBSLED 20" SLIM LIGHT BAR 3PK | 60470B | FG | Picking | 4 | AUXLG | CS | 4 | FG |
| AKC | CWL503TWP | LED ROUND WORK LIGHT SET 2PK | 64498G | FG | Floor stock | 4 | AUXLG | CS | 192 | FG |
| AKC | CWL507TW | LED SQUARE WORK LIGHT SET 2PK | 36242E | FG | Floor stock | 4 | AUXLG | CS | 156 | FG |
| AKC | CWL507TW | LED SQUARE WORK LIGHT SET 2PK | 52338A | FG | Picking | 4 | AUXLG | CS | 9 | FG |
| AKC | CWL507TW | LED SQUARE WORK LIGHT SET 2PK | 66540G | FG | Floor stock | 4 | AUXLG | CS | 288 | FG |
| AKC | CWL507TW | LED SQUARE WORK LIGHT SET 2PK | 68324C | FG | Floor stock | 4 | AUXLG | CS | 288 | FG |
| AKC | CWL509B | LED RECTANG FLOOD LT, BRN BX, 24PK | 35050I | FG | Floor stock | 4 | AUXLG | CS | 20 | FG |
| AKC | CWL521 | 11.5" WIDE VIEW LED LIGHT BAR 2PK | 36036A | FG | Picking | 4 | AUXLG | CS | 127 | FG |
| AKC | CWL522C | 22" LED WIDE VIEW LIGHT BAR 2PK | 29133E | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | CWL523 | 11.5" LED FLD WIDE VIEW LT BAR 2PK | 30135E | FG | Floor stock | 4 | AUXLG | CS | 72 | FG |
| AKC | CWL523 | 11.5" LED FLD WIDE VIEW LT BAR 2PK | NE13070P | FG | Picking | 4 | AUXLG | CS | 208 | FG |
| AKC | CWL525 | 17.5" LED FLD WIDE VIEW LT BAR 2 | 39518A | FG | Picking | 4 | AUXLG | CS | 28 | FG |
| AKC | CWL525 | 17.5" LED FLD WIDE VIEW LT BAR 2 | 66192E | FG | Floor stock | 4 | AUXLG | CS | 83 | FG |
| AKC | CWL526 | 7.5" LED FLD WIDE VIEW LT BAR 2P | 59158M | FG | Floor stock | 4 | AUXLG | CS | 60 | FG |
| AKC | CWL527 | 21.5" LED FLD WIDE VIEW LT BAR 2 | 58232B | FG | Picking | 4 | AUXLG | CS | 6 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 32139I | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 59036I | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL529 | 3.5X2.5 LED WIDE VIEW WORK LT 2P | 33073E | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL529 | 3.5X2.5 LED WIDE VIEW WORK LT 2P | 65564M | FG | Floor stock | 4 | AUXLG | CS | 192 | FG |
| AKC | CWL536S | OBSLED LIGHT BAR 4PK | 48278C | FG | Picking | 4 | AUXLG | CS | 15 | FG |
| AKC | CWL552D | LED LIGHT BAR 4PK | 67300K | FG | Floor stock | 4 | AUXLG | CS | 9 | FG |
| AKC | CWL552S | LED LIGHT BAR 4PK | 64506A | FG | Floor stock | 4 | AUXLG | CS | 26 | FG |
| AKC | CWL623079 | OBS LED FLOOD LT & REMOTE (1 | 50324E | FG | Floor stock | 4 | AUXLG | CS | 68 | FG |
| AKC | CWL630 | 2 PC AMBER 6"LGHT BAR COVER 3PK | 35243C | FG | Picking | 4 | AUXLG | CS | 34 | FG |
| AKC | CWL630 | 2 PC AMBER 6"LGHT BAR COVER 3PK | 60268D | FG | Floor stock | 4 | AUXLG | CS | 4 | FG |
| AKC | CWL631 | TWO PACK BLK 6"LGHT BAR COVER 3PK | 27082E | FG | Floor stock | 4 | AUXLG | CS | 71 | FG |
| AKC | CWL631 | TWO PACK BLK 6"LGHT BAR COVER 3PK | 43396E | FG | Floor stock | 4 | AUXLG | CS | 98 | FG |
| AKC | D12-222-E | 40'TELE EMERG SHOVEL W/DSPLY 12PK | 30112M | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | D12-222-E | 40'TELE EMERG SHOVEL W/DSPLY 12PK | 42288I | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 41144E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 64374M | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 11 | FG |
| AKC | D8-577-EPKUS | 45" TELE S/BRM PINK SNOW TOOLS 8PK | 65398M | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | DS36-14262 | 62" XL ICE CHISEL GLACIER SNOW/BROOM DISPL | 63240A | FG | Floor stock | 4 | CONWC | GY | 8 | FG |
| AKC | DS58-38HPKUS | BRM&ASSORTED BRUSH DSPLY-PINK | 63230E | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | F12-581-E | 48"SPORT 8 UTL BRM W/FLR STD 12PK | 38290I | FG | Floor stock | 4 | CONWC | CS | 21 | FG |
| AKC | F14-999CT | ULTRA MAXX S/BRSH W/FLR STD 14PK | 31176G | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | F20-532 | 26"COOL SNOW TOOL W/FLR STD 20PK | 45384A | FG | Picking | 4 | CONWC | CS | 6 | FG |
| AKC | F24-523 | 24"SLIMLINE 24S/BRSH W/FLR STD 24PK | 65228G | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | F24-523 | 24"SLIMLINE 24S/BRSH W/FLR STD 24PK | 67540C | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | F24-530RFB | 26" FORCE S/BRSH FLOOR STAND ASSY 24PK | 27086C | FG | Picking | 4 | CONWC | CS | 4 | FG |
| AKC | FEK40002 | FRAM COMPACT INFLATOR LI RECHARG 20PK | 37482C | FG | Picking | 4 | VEHAC | CS | 10 | FG |
| AKC | FEK40004 | PORTABLE 2-IN-1 VAC CLEANER & AIR DUSTER 1( | 40122C | FG | Picking | 4 | ECLN | CS | 8 | FG |
| AKC | FEK40005 | 1PC CLEANING GEL 12PK | 55468C | FG | Picking | 4 | CONSC | CS | 89 | FG |
| AKC | LB760-4564 | LABEL FOR 760-4564 | RW047A | PP | Floor stock | 4 | CONSC | PC | 2450 | WIP |
| AKC | LT335R | CLEARANCE LAMP - RED 2PK | 39170G | FG | Floor stock | 4 | TLITE | CS | 144 | FG |
| AKC | LT443 | OBSTRAILER LAMP KIT 12PK | 45348I | FG | Floor stock | 4 | TLITE | CS | 12 | FG |
| AKC | LT543 | OBSLED SUBMERSIBLE TRLR LMP KIT12PK | 51048E | FG | Floor stock | 4 | TLITE | CS | 18 | FG |
| AKC | LTH3/100 | H-3 100W HALOGEN 24PK | 59574D | FG | Picking | 4 | AUXLG | CS | 6 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 34160K | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 37170E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 37504K | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 37516K | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 64278I | FG | Floor stock | 4 | LBRCT | CS | 40 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 26186I | FG | Floor stock | 4 | LBRCT | CS | 12 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 28170K | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 28175G | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 33183K | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 34081E | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |

CONFIDENTIAL

ONSET_00032441
FBG_CH1_00091108

**DEBTORS' EXHIBIT NO. 175**
**Page 883 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 35399G | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 35411K | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 37012E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 41048C | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 53134G | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55050E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55240I | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 67266C | FG | Floor stock | 4 | LBRCT | CS | 3 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 26122G | FG | Floor stock | 4 | LBRCT | CS | 23 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 27080E | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 28175I | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 30117K | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 32073I | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 32081K | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 32082G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 32136E | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 33068I | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 33124K | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 33132K | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 39086E | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 41314E | FG | Floor stock | 4 | LBRCT | CS | 21 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 44458K | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 44480I | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 53266I | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152PHRF | RFID DELUXE PISTOL GREASE GUN 3PK | 21204P | FG | Picking | 1 | LBRCT | CS | 1338 | FG |
| AKC | LX-1172 | MINI-PISTOL GRIP GREASE GUN WITH 3 OZ. CART | 37228A | FG | Picking | 4 | LBRCT | CS | 5 | FG |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PUR | 38492G | FG | Floor stock | 4 | LBRCT | CS | 12 | FG |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PUR | 61528I | FG | Floor stock | 4 | LBRCT | CS | 24 | FG |
| AKC | LX-1173PHRF | RFID MINI-PISTOL GRIP GREASE GUN 4PK | 57240E | FG | Floor stock | 1 | LBRCT | CS | 90 | FG |
| AKC | LX-1173PHRF | RFID MINI-PISTOL GRIP GREASE GUN 4PK | 60110C | FG | Picking | 1 | LBRCT | CS | 15 | FG |
| AKC | LX-1186 | BRACKET GREASE GUN HEAVY DUTY WALL OR TR | 49024C | FG | Picking | 4 | LBRCT | CS | 23 | FG |
| AKC | LX-1209-B | GREASE HOSE 18" WITH SPRING, 1/8" NPT, 7500 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 3 | WIP |
| AKC | LX-1211-B | GREASE HOSE 18" WITH 2 SPRINGS, 1/8" NPT X 3. | RW005A | PP | Floor stock | 4 | LBRCT | PC | 3 | WIP |
| AKC | LX-1212-B | GREASE HOSE 30" WITH 2 SPRINGS, 1/8" NPT X 3 | AKC RCV 1 | PP | Floor stock | 4 | LBRCT | CS | 21 | WIP |
| AKC | LX-1214 | GREASE HOSE 30" WITH 2 SPRINGS, 1/8" NPT X 7. | 54180A | FG | Picking | 1 | LBRCT | CS | 68 | FG |
| AKC | LX-1214 | GREASE HOSE 30" WITH 2 SPRINGS, 1/8" NPT X 7. | 56086I | FG | Floor stock | 1 | LBRCT | CS | 232 | FG |
| AKC | LX-1215-B | OBS GREASE HOSE 60" WITH 2 SPRINGS, 1/8" NP | 60602D | PP | Floor stock | 4 | LBRCT | PC | 167 | WIP |
| AKC | LX-1301 | LEVER ACTION 16 GAL. DRUM PUMP WITH 16" DF | 42086G | FG | Floor stock | 1 | LBRCT | CS | 5 | FG |
| AKC | LX-1302 | GREASE GUN FILLER PUMP FOR 25-50 LB (11.5-2 | SHIP | FG | Shipment | 1 | LBRCT | CS | 2 | FG |
| AKC | LX-1310-B | UNIV. BEARING PACKER, PLASTIC, BEARING SIZE | 55144C | PP | Picking | 4 | LBRCT | PC | 570 | WIP |
| AKC | LX-1313 | MANUAL/ PNEUMATIC, 2-IN-1 FLUID EXTRACTOR | AKC ACTIVE DAMAGE | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1313 | MANUAL/ PNEUMATIC, 2-IN-1 FLUID EXTRACTOR | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 3 | FG |
| AKC | LX-1314-B | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR | 47050E | PP | Floor stock | 4 | LBRCT | CS | 16 | WIP |
| AKC | LX-1314-B | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR | 63386E | PP | Floor stock | 4 | LBRCT | CS | 32 | WIP |
| AKC | LX-1314-B | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR | 64350E | PP | Floor stock | 4 | LBRCT | CS | 32 | WIP |
| AKC | LX-1318 | ROTARY BARREL PUMP 4PK | 61194C | FG | Floor stock | 4 | LBRCT | CS | 30 | FG |
| AKC | LX-1318 | ROTARY BARREL PUMP 4PK | 61230C | FG | Floor stock | 4 | LBRCT | CS | 40 | FG |
| AKC | LX-1318 | ROTARY BARREL PUMP 4PK | 65110I | FG | Floor stock | 4 | LBRCT | CS | 23 | FG |
| AKC | LX-1321 | ROTARY BARREL CHEMICAL PUMP, CORROSION | 60350D | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1322-B | PREMIUM, DUAL-DIRECTION BARREL PUMP PC | 27092I | PP | Floor stock | 4 | LBRCT | PC | 48 | WIP |
| AKC | LX-1324 | ROTARY BARREL CHEMICAL PUMP, GENERAL PUI | 60554I | FG | Floor stock | 1 | LBRCT | CS | 18 | FG |
| AKC | LX-1324 | ROTARY BARREL CHEMICAL PUMP, GENERAL PUI | 61360I | FG | Floor stock | 1 | LBRCT | CS | 12 | FG |
| AKC | LX-1326 | LEVER ACTION CHEMICAL PUMP, GENERAL PURF | 67204C | FG | Floor stock | 1 | LBRCT | CS | 24 | FG |
| AKC | LX-1328 | LEVER ACTION CHEMICAL PUMP, CORROSION RI | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1330-B | LIFT-ACTION, STEEL BARREL PUMP WITH FIXED S | 57302A | PP | Picking | 4 | LBRCT | PC | 11 | WIP |
| AKC | LX-1331 | LIFT-ACTION, STAINLESS STEEL, BARREL PUMP W | SHIP | FG | Shipment | 1 | LBRCT | CS | 2 | FG |
| AKC | LX-1334 | LIFT-ACTION, NYLON PUMP, FOR 15-55 GALLON | 56182C | FG | Picking | 1 | LBRCT | CS | 16 | FG |
| AKC | LX-1336 | PLASTIC BUCKET PUMP WITH FLEX HOSE AND NC | 52302I | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1336 | PLASTIC BUCKET PUMP WITH FLEX HOSE AND NC | SHIP | FG | Shipment | 4 | LBRCT | CS | 5 | FG |
| AKC | LX-1338 | GALLON FLUID PUMP 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1339 | DIAPHRAGM CHEMICAL PUMP, CORROSION RES | 55362C | FG | Picking | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1339 | DIAPHRAGM CHEMICAL PUMP, CORROSION RES | 58530G | FG | Floor stock | 1 | LBRCT | CS | 14 | FG |
| AKC | LX-1339-B | DIAPHRAGM CHEMICAL PUMP, CORROSION RES | 50374G | PP | Floor stock | 4 | LBRCT | PC | 48 | WIP |
| AKC | LX-1339-B | DIAPHRAGM CHEMICAL PUMP, CORROSION RES | 56182E | PP | Floor stock | 4 | LBRCT | PC | 48 | WIP |
| AKC | LX-1340 | QUART FLUID PUMP 6PK | 43098A | FG | Picking | 4 | LBRCT | CS | 140 | FG |
| AKC | LX-1345 | MULTI-PURPOSE FLUID TRANSFER PUMP AND SIF | 30142E | FG | Floor stock | 1 | LBRCT | CS | 18 | FG |
| AKC | LX-1345 | MULTI-PURPOSE FLUID TRANSFER PUMP AND SIF | 45218G | FG | Floor stock | 1 | LBRCT | CS | 12 | FG |
| AKC | LX-1346-B | BRAKE FLUID PUMP (BULK) PC | AKC RCV 1 | PP | Floor stock | 4 | LBRCT | PC | 12 | WIP |
| AKC | LX-1362 | DIAPHRAGM PUMP KIT, AC, 110V~120V, 50/60HZ | 57026E | FG | Floor stock | 1 | LBRCT | CS | 12 | FG |
| AKC | LX-1362 | DIAPHRAGM PUMP KIT, AC, 110V~120V, 50/60HZ | 65132K | FG | Floor stock | 1 | LBRCT | CS | 21 | FG |
| AKC | LX-1362-20 | DIAPHRAGM PUMP KIT, AC, 110V~120V, 50/60HZ | 46420I | FG | Floor stock | 1 | LBRCT | CS | 6 | FG |
| AKC | LX-1363 | DIESEL TRANSFER PUMP, 12V DC 1PK | 57122A | FG | Picking | 1 | LBRCT | CS | 5 | FG |
| AKC | LX-1363-B | DIESEL TRANSFER PUMP, 12V DC PC | 37506A | PP | Picking | 4 | LBRCT | PC | 22 | WIP |
| AKC | LX-1364-B | NOZZLE FOR DEF/AD BLUE, UREA, ECONOMY PC | 56348A | PP | Picking | 4 | LBRCT | PC | 28 | WIP |
| AKC | LX-1372-B | STEEL FRAME PC | 52060G | PP | Floor stock | 4 | LBRCT | PC | 18 | WIP |
| AKC | LX-1373-B | NON-DRIP VALVE WITH HOSE ADAPTER (SET), PPI | 58150D | PP | Picking | 4 | LBRCT | PC | 180 | WIP |
| AKC | LX-1375 | DIESEL FUEL TRANSFER PUMP KIT, 8GPM, 12V. DI | 42156A | FG | Picking | 1 | LBRCT | CS | 20 | FG |
| AKC | LX-1375 | DIESEL FUEL TRANSFER PUMP KIT, 8GPM, 12V, DI | 49386E | FG | Floor stock | 1 | LBRCT | CS | 18 | FG |
| AKC | LX-1377 | HEAVY-DUTY, EXPLOSION PROOF FUEL TRANSFE | 56360A | FG | Picking | 4 | LBRCT | CS | 24 | FG |
| AKC | LX-1377 | HEAVY-DUTY, EXPLOSION PROOF FUEL TRANSFE | 57146A | FG | Picking | 4 | LBRCT | CS | 24 | FG |
| AKC | LX-1378 | HEAVY-DUTY, EXPLOSION PROOF, FUEL TRANSFI | 58276A | FG | Picking | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1386 | FLUID EXTRACTOR/DISPENSER, 7 OZ. (200ML) CA | 53156A | FG | Picking | 1 | LBRCT | CS | 16 | FG |
| AKC | LX-1387-B | FLUID EXTRACTOR/DISPENSER, 15 OZ. (450ML) C | 54108M | PP | Floor stock | 4 | LBRCT | PC | 240 | WIP |
| AKC | LX-1388 | FLUID EXTRACTOR/DISPENSER, 34 OZ. (1L) CAPA | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 8 | FG |
| AKC | LX-1400-60 | STANDARD GREASE COUPLER, 1/8" NPT, BULK 6( | 58518C | FG | Picking | 1 | LBRCT | CS | 79 | FG |
| AKC | LX-1400-PC | PE CAP FOR GREASE COUPLER 10PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 12 | FG |
| AKC | LX-1402 | HEAVY-DUTY GREASE COUPLER, 1/8" NPT 10PK | 55444C | FG | Picking | 1 | LBRCT | CS | 45 | FG |
| AKC | LX-1403-XL-BLANK | HEAVY-DUTY QUICK RELEASE GREASE COUPLER, | 54192A | FG | Picking | 4 | LBRCT | CS | 115 | FG |
| AKC | LX-1403-XL-BLANK | HEAVY-DUTY QUICK RELEASE GREASE COUPLER, | 58072D | FG | Picking | 4 | LBRCT | CS | 152 | FG |
| AKC | LX-1403RF | RFID HEAVY-DUTY QUICK RELEASE GREASE COUI | B/O HOLD | FG | Floor stock | 1 | LBRCT | CS | 8 | FG |
| AKC | LX-1409 | 5-1/2" PUSH-TYPE ADAPTER 10PK | 60610C | FG | Picking | 1 | LBRCT | CS | 10 | FG |
| AKC | LX-1410 | NEEDLE NOSE ADAPTER 3/4 IN 1/8 IN 10PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1412 | 7" NEEDLE NOSE GREASE DISPENSER 10PK | DOOR17 | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1413 | MAGNETIC GREASE GUN HOLDER 10PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 8 | FG |
| AKC | LX-1414 | NARROW NEEDLE NOSE GREASE 10PK | 51444A | FG | Picking | 1 | LBRCT | CS | 63 | FG |
| AKC | LX-1414-B | NARROW NEEDLE NOSE GREASE PC | 58354B | PP | Picking | 4 | LBRCT | PC | 84 | WIP |
| AKC | LX-1426 | FOUR-WAY GREASE FITTING TOOL, SMALL 10PK | 58536C | FG | Picking | 1 | LBRCT | CS | 13 | FG |
| AKC | LX-1430 | DRIVE GREASE FITTING TOOL, STRAIGHT 10PK | 60434A | FG | Picking | 4 | LBRCT | CS | 135 | FG |
| AKC | LX-1434-B | EXTENSION ADAPTER, 14" (BULK) PC | RW007A | PP | Floor stock | 4 | LBRCT | PC | 400 | WIP |
| AKC | LX-1452 | BUTTON HEAD COUPLER FOR 7/8" BUTTON HEAI | 48348C | FG | Picking | 1 | LBRCT | CS | 11 | FG |
| AKC | LX-1458-B | GREASE FITTING CAPS, RUBBER, 5 PCS./PACK (BL | RW005A | PP | Floor stock | 4 | LBRCT | PC | 50 | WIP |

CONFIDENTIAL

ONSET_00032442
FBG_CH1_00091109

**DEBTORS' EXHIBIT NO. 175**
**Page 884 of 1907**

Case 26-03005   Document 16-26   Filed in TXSB on 02/19/26   Page 56 of 290

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | LX-1458-B | GREASE FITTING CAPS, RUBBER, 5 PCS./PACK (B) | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 600 | WIP |
| AKC | LX-1470 | LUBRICATION ACCESSORIES, 11-PIECE KIT 1PK | 34125M | FG | Floor stock | 1 | LBRCT | CS | 189 | FG |
| AKC | LX-1526 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 2 | SHIP | FG | Shipment | 4 | LBRCT | CS | 2 | FG |
| AKC | LX-1528 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 44386C | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | LX-1536 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 51492C | FG | Picking | 1 | LBRCT | CS | 2 | FG |
| AKC | LX-1608 | PLASTIC FUNNEL, 6 QT./12FT. 6PK | 58086D | FG | Picking | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1608-B | PLASTIC FUNNEL, 6 QT./12FT. (BULK) PC | 59090A | PP | Picking | 4 | LBRCT | PC | 12 | WIP |
| AKC | LX-1610 | PLASTIC FLEXIBLE POUR SPOUT 24PK | 47218A | FG | Picking | 1 | LBRCT | CS | 100 | FG |
| AKC | LX-1638-B | TRANSMISSION PAN ADAPTER FOR OIL LIFT DRAI | 56192G | PP | Floor stock | 4 | LBRCT | PC | 12 | WIP |
| AKC | LX-1640-B | TIRE AND TUBE TEST TANK PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 24 | WIP |
| AKC | LX-1706 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 46 | FG |
| AKC | LX-1708 | GALVANIZED FUNNEL WITH SCREEN, 8 QUART 6F | 51396A | FG | Picking | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1708-B | GALVANIZED FUNNEL WITH SCREEN, 8 QUART (B | 62528G | PP | Floor stock | 4 | LBRCT | PC | 160 | WIP |
| AKC | LX-1708T | GALVANIZED TRACTOR FUNNEL WITH LOCKING T | DOOR17 | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1709 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12F | 42024A | FG | Picking | 1 | LBRCT | CS | 6 | FG |
| AKC | LX-1709 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12F | 49266A | FG | Picking | 1 | LBRCT | CS | 12 | FG |
| AKC | LX-1710 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 51062A | FG | Picking | 4 | LBRCT | CS | 2 | FG |
| AKC | LX-1710 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 67426G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | LX-1712-B | METAL OIL LIFT DRAIN, 5 GAL. CAPACITY (BULK) F | 31166G | PP | Floor stock | 4 | LBRCT | PC | 18 | WIP |
| AKC | LX-1712-B | METAL OIL LIFT DRAIN, 5 GAL. CAPACITY (BULK) F | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 4 | WIP |
| AKC | LX-1722-B | 24" BAND DOLLY, FOR 55 GAL. / 400 LB. CONTAIN | 43252G | PP | Floor stock | 4 | LBRCT | PC | 20 | WIP |
| AKC | LX-1722-B | 24" BAND DOLLY, FOR 55 GAL. / 400 LB. CONTAIN | 59602A | PP | Picking | 4 | LBRCT | PC | 1 | WIP |
| AKC | LX-1726 | PLASTIC DRUM FAUCET, 2" NPT 6PK | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 2 | FG |
| AKC | LX-1727 | SELF-CLOSING, ALLOY BODY DRUM FAUCET, 3/4 | SHIP | FG | Shipment | 1 | LBRCT | CS | 2 | FG |
| AKC | LX-1811 | HEAVY-DUTY NYLON STRAP OIL FILTER WRENCH, | P/A HOLD | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | LX-1822-B | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WREN | 58050B | PP | Picking | 4 | LBRCT | PC | 34 | WIP |
| AKC | LX-1824 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WREN | 63132C | FG | Floor stock | 4 | LBRCT | CS | 76 | FG |
| AKC | LX-1824 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WREN | 67096I | FG | Floor stock | 4 | LBRCT | CS | 72 | FG |
| AKC | LX-1842 | SQUARE DRIVE OIL FILTER WRENCH, 2" (50MM) F | 51530A | FG | Picking | 4 | LBRCT | CS | 22 | FG |
| AKC | LX-1851 | CAP TYPE OIL FILTER WRENCH, 3-3/4", 15 FLUTES | 28081I | FG | Floor stock | 4 | LBRCT | CS | 62 | FG |
| AKC | LX-1901 | MULTI-PURPOSE LITHIUM GREASE, 3 OZ. CARTRI | 52410G | FG | Floor stock | 1 | LBRCT | CS | 58 | FG |
| AKC | LX-3007 | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54' | B/O HOLD | FG | Floor stock | 4 | LBRCT | CS | 2 | FG |
| AKC | LX-3007 | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54' | RWKSTAGE | FG | Floor stock | 4 | LBRCT | CS | 19.6 | FG |
| AKC | LX-3007-10 | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54' | 58012B | FG | Picking | 4 | LBRCT | CS | 103 | FG |
| AKC | LX-3007-B | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54' | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 10 | WIP |
| AKC | LX-3019-5 | 1/4"-28 TAPER THREAD (SAE-LT), 90 DEG., 0.75" ( | 59604D | FG | Picking | 1 | LBRCT | CS | 4 | FG |
| AKC | LX-3019-B | 1/4"-28 TAPER THREAD (SAE-LT), 90 DEG., 0.75" ( | RW005A | PP | Floor stock | 4 | LBRCT | PC | 1358 | WIP |
| AKC | LX-3101-M | 1/8" P.T.F. SPECIAL EXTRA SHORT, STRAIGHT, 0.6 | 58132C | FG | Picking | 1 | LBRCT | PC | 4 | FG |
| AKC | LX-3303-10 | 6 MM X 1 MM, TAPER METRIC THREAD, STRAIGHT, 0 | 60254C | FG | Picking | 1 | LBRCT | CS | 2 | FG |
| AKC | LX-3307-B | 8 MM X 1 MM, TAPER METRIC THREAD, STRAIGHT, | RW001A | PP | Floor stock | 4 | LBRCT | PC | 3508 | WIP |
| AKC | LX-3307-B | 8 MM X 1 MM, TAPER METRIC THREAD, STRAIGHT, | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 40 | WIP |
| AKC | LX-3309-B | ES78 MM X 1 MM, TAPER METRIC THREAD, 45 DEC | 58396D | PP | Picking | 4 | LBRCT | PC | 2000 | WIP |
| AKC | LX-3513-10 | OBSFOR 3/8" DIA. HOLE, STRAIGHT, 0.60" 10PK | 54230C | FG | Picking | 1 | LBRCT | PC | 2 | FG |
| AKC | LX-4801 | 8 PC. ASTMT., (SAE), 1/4"-28 TAPER THREAD 10PK | 52216C | FG | Picking | 1 | LBRCT | CS | 112 | FG |
| AKC | LX-4829 | 30 PC. ASTMT., (METRIC), 6 MM X 1 & 8 MM X 1 1P | 38444A | FG | Picking | 1 | LBRCT | CS | 6 | FG |
| AKC | N3619 | OBS 5 IN RND FOG LGHT KIT 2PK | 49168G | FG | Floor stock | 4 | AUXLG | CS | 60 | FG |
| AKC | N3619 | OBS 5 IN RND FOG LGHT KIT 2PK | 64564E | FG | Floor stock | 4 | AUXLG | CS | 84 | FG |
| AKC | N9002K | OBSBAJA 6.5 OFF ROAD LIGHT 2PK | 49146K | FG | Floor stock | 4 | AUXLG | CS | 32 | FG |
| AKC | N9002K | OBSBAJA 6.5 OFF ROAD LIGHT 2PK | 59126D | FG | Picking | 4 | AUXLG | CS | 4 | FG |
| AKC | NLT1156LL | S8 BAY LONG LIFE 10PK | 45264C | FG | Picking | 4 | AAOTH | CS | 349 | FG |
| AKC | NLT1157LL | S8 BAY LONG LIFE 10PK | 35183G | FG | Floor stock | 4 | AAOTH | CS | 400 | FG |
| AKC | NLT1157LL | S8 BAY LONG LIFE 10PK | 45528C | FG | Picking | 4 | AAOTH | CS | 8 | FG |
| AKC | NLT1157LL | S8 BAY LONG LIFE 10PK | P/A HOLD | FG | Floor stock | 4 | AAOTH | CS | 19 | FG |
| AKC | NLT168LL | T-3.25 WEDGE, LONG LIFE 10PK | 42348G | FG | Floor stock | 4 | AAOTH | CS | 300 | FG |
| AKC | NLT2057LL | S8 BAY LONG LIFE 10PK | 44182C | FG | Picking | 4 | AAOTH | CS | 181 | FG |
| AKC | NLT7443LL | T-6.5 WEDGE LONG LIFE 10PK | 49372C | FG | Picking | 4 | AAOTH | CS | 191 | FG |
| AKC | NV005 | 30AMP RELAY SWITCH 6PK | 28131A | FG | Picking | 4 | AUXLG | CS | 805 | FG |
| AKC | NV1116 | LED 6" SPOT LIGHT BAR 3PK | 27180A | FG | Picking | 4 | AUXLG | CS | 105 | FG |
| AKC | NV113 | 13" LED SINGLE ROW LIGHT BAR 2PK | 68552K | FG | Floor stock | 4 | AUXLG | CS | 60 | FG |
| AKC | NV2018 | NVISION LIGHTING DISPLAY SIGN | 46170K | FG | Floor stock | 4 | AUXLG | CS | 126 | FG |
| AKC | NV3072 | 2" LED CUBE FOG LIGHT 2PK | 55468I | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 56278G | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | 27141K | FG | Floor stock | 4 | AUXLG | CS | 64 | FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | 27145I | FG | Floor stock | 4 | AUXLG | CS | 64 | FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | AKC RCV 5 | FG | Floor stock | 4 | AUXLG | CS | 16 | FG |
| AKC | NV4020K | 3" LED ROUND DRIVING LIGHT KIT 3P | 32144E | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | NV521 | 11.5" LED SPOT/FLOOD LT BAR 2PK | 50396E | FG | Floor stock | 4 | AUXLG | CS | 72 | FG |
| AKC | NV521 | 11.5" LED SPOT/FLOOD LT BAR 2PK | 50492G | FG | Floor stock | 4 | AUXLG | CS | 72 | FG |
| AKC | NV521 | 11.5" LED SPOT/FLOOD LT BAR 2PK | 52134E | FG | Floor stock | 4 | AUXLG | CS | 72 | FG |
| AKC | NV528 | 6.5" LED SPOT/FLOOD LIGHT 2PK | 29150G | FG | Floor stock | 4 | AUXLG | CS | 48 | FG |
| AKC | NV528 | 6.5" LED SPOT/FLOOD LIGHT 2PK | 32186I | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 46002I | FG | Floor stock | 4 | AUXLG | CS | 64 | FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 46014I | FG | Floor stock | 4 | AUXLG | CS | 64 | FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 47182G | FG | Floor stock | 4 | AUXLG | CS | 80 | FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 53302G | FG | Floor stock | 4 | AUXLG | CS | 80 | FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 60590E | FG | Floor stock | 4 | AUXLG | CS | 64 | FG |
| AKC | NV627 | OBS 10PC NOISE REDUCING INSERTS 3PK | 50060K | FG | Floor stock | 4 | AUXLG | CS | 225 | FG |
| AKC | NV631 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 50276G | FG | Floor stock | 4 | AUXLG | CS | 120 | FG |
| AKC | OP-6 | 6QT LUBE & DRAIN PAN 36FK | NW12079 | FG | Floor stock | 4 | CONOL | CS | 702 | FG |
| AKC | PF165A | LED 6"OVAL TURN SIGNAL-TRY ME 2PK | 53206G | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | PF165R | LED 6" OVAL STT- TRY ME 2PK | 53084G | FG | Floor stock | 4 | TLITE | CS | 204 | FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 46300I | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 53540G | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 55528K | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | PF625A | OBLED 2.5"SIDE MARKER-AMBER KIT 2PK | 51098I | FG | Floor stock | 4 | TLITE | CS | 156 | FG |
| AKC | QP60-14405 | OBS 52" SNOW PLOW DISPLAY 60PK | 52036K | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | RACKBASKET | RACKBASKET FIXTURE 10PK | 26084A | FG | Picking | 4 | CONFT | CS | 5 | FG |
| AKC | RC287 | 60" METAL 25MM POLE BLACK | 63194A | PP | Picking | 4 | CONSC | PC | 576 | WIP |
| AKC | RC589 | BUCKET LID 0.4MM THICKNESS | RW021D | PP | Floor stock | 4 | CONSC | PC | 1360 | WIP |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 27076M | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 27080M | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 65398C | FG | Floor stock | 4 | CONSC | CS | 60 | FG |
| AKC | S12-WS2012AWRF | 8"PLAS W/C&20" HNDL SHELF PK 12PK | 68242M | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | S16-999CT | ULTRA MAXX S/BRSH W/DSPLY 16PK | 32113E | FG | Floor stock | 4 | CONWC | CS | 20 | FG |
| AKC | S18-518 | 16" SNOWBRUSH "SNOWEEVEL" 18PK | 40518M | FG | Floor stock | 4 | CONWC | CS | 22 | FG |
| AKC | S18-518FB | 17" FORCE SNOWBRUSH 18PK | 56036C | FG | Picking | 4 | CONWC | CS | 6 | FG |
| AKC | S24-527PKUS | 22"S/BRSH-"PINK SNOW TOOLS" 24PK | 41482M | FG | Floor stock | 4 | CONWC | CS | 45 | FG |
| AKC | S24-532 | 26" COOL SNOW TOOL W/DSPLY 24PK | 35541M | FG | Floor stock | 4 | CONWC | CS | 35 | FG |
| AKC | S24-582-EPSZ9 | 52" EXT BROOM C/O W/ICE CH 24PK | 45252A | FG | Picking | 4 | CONWC | CS | 2 | FG |
| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | 41194G | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | 55072K | FG | Floor stock | 4 | CONWC | CS | 10 | FG |

CONFIDENTIAL

ONSET_00032443
FBG_CH1_00091110

**DEBTORS' EXHIBIT NO. 175**
**Page 885 of 1907**

| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | 64578G | FG | Floor stock | 4 | CONWC | CS | 20 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | S30-886PKUS | 31"S/BRSH-PINK SNOW TOOLS 30PK | 39480C | FG | Picking | 4 | CONWC | CS | 4 FG |
| AKC | SF300T | 3 SQFT ULTRASOFT CHAMOIS 6PK | 47410C | FG | Picking | 4 | SGOOD | CS | 58 FG |
| AKC | T55SWB | MULTI FUNCTION LAMP 10PK | 42122A | FG | Picking | 4 | TLITE | CS | 9 FG |
| AKC | T55SWB | MULTI FUNCTION LAMP 10PK | 53194A | FG | Picking | 4 | TLITE | CS | 120 FG |
| AKC | T5672AAB | DBL FACE W/DBL FILAMENT LAMP 6PK | 46216E | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | T5672AAB | DBL FACE W/DBL FILAMENT LAMP 6PK | 47072C | FG | Picking | 4 | TLITE | CS | 4 FG |
| AKC | T83B | MULTI FUNCTION LAMP 2PK | 20236 | FG | Picking | 4 | TLITE | CS | 3000 FG |
| AKC | T83B | MULTI FUNCTION LAMP 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 264 FG |
| AKC | T85BR | SEALED OBLONG STOP TAIL TURN 10PK | 62528C | FG | Floor stock | 4 | TLITE | CS | 160 FG |
| AKC | T888BR | 23027/3" ROUND REFLECTOR 10PK | 40264I | FG | Floor stock | 4 | TLITE | CS | 50 FG |
| AKC | T93B | MULTI FUNCTION LAMP 2PK | 42468G | FG | Floor stock | 4 | TLITE | CS | 288 FG |
| AKC | T93B | MULTI FUNCTION LAMP 2PK | 52372E | FG | Floor stock | 4 | TLITE | CS | 288 FG |
| AKC | T93B | MULTI FUNCTION LAMP 2PK | 62264A | FG | Floor stock | 4 | TLITE | CS | 576 FG |
| AKC | T93B | MULTI FUNCTION LAMP 2PK | 64374A | FG | Floor stock | 4 | TLITE | CS | 576 FG |
| AKC | T94B | SUBMERSIB 7 FUNC STT-BULK 2PK | 62374G | FG | Floor stock | 4 | TLITE | CS | 480 FG |
| AKC | T94B | SUBMERSIB 7 FUNC STT-BULK 2PK | 65170E | FG | Floor stock | 4 | TLITE | CS | 480 FG |
| AKC | T983B | REPLACEMENT LENS FOR 83/93 10PK | 48518I | FG | Floor stock | 4 | TLITE | CS | 300 FG |
| AKC | TF1NAPA | BK821-2733 TF1 NAPA TRANS FNNL 36PK | 29156A | FG | Picking | 4 | CONFT | CS | 15 FG |
| AKC | TF1NAPA | BK821-2733 TF1 NAPA TRANS FNNL 36PK | 47288I | FG | Floor stock | 4 | CONFT | CS | 24 FG |
| AKC | TF1NAPA | BK821-2733 TF1 NAPA TRANS FNNL 36PK | SHIP | FG | Shipment | 4 | CONFT | CS | 6 FG |
| AKC | TS10 | 2 SQFT CHAMOIS BULK NO TAG 12PK | 41194A | FG | Picking | 4 | SGOOD | CS | 43 FG |
| AKC | TS40T24B | 3 SQFT 1/BG TAN SELECT CHAMOIS 24PK | 60062A | FG | Picking | 4 | SGOOD | CS | 105 FG |
| AKC | TS70T24ADV | 4SQFT 2/BG TANNERS SEL CHAMOIS 24PK | 31171G | FG | Floor stock | 4 | SGOOD | CS | 36 FG |
| AKC | TS70T24ADV | 4SQFT 2/BG TANNERS SEL CHAMOIS 24PK | 40072A | FG | Picking | 4 | SGOOD | CS | 36 FG |
| AKC | TS70T24ADV | 4SQFT 2/BG TANNERS SEL CHAMOIS 24PK | 45264E | FG | Floor stock | 4 | SGOOD | CS | 36 FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 40216I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 40528M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 64444M | FG | Floor stock | 4 | CONSC | CS | 32 FG |
| AKC | WS2024CC | 20"PLAS SPONGE SQJEEG HNDL-CC 24PK | NW11136P | FG | Picking | 4 | CONSC | CS | 266 FG |
| AKC | WS2024U | 20"PLSTC HNDL SQ W/8"HD 24PK | 40444A | FG | Picking | 4 | CONSC | CS | 45 FG |
| AKC | WSE-39A | 8"SQUEEGEE W/EXT. POLE ASSEM 8PK | 35264I | FG | Floor stock | 4 | CONSC | CS | 37 FG |
| AKC | WSH24 | BLK 8" PLAS SQUEEG HD 24PK | 57398I | FG | Floor stock | 4 | CONSC | CS | 90 FG |
| AKC | WSH24GRG | WWG 8" SPONGE SQUEEG HEAD UNIT 24PK | SHIP | FG | Shipment | 4 | CONSC | CS | 21 FG |
| AKC | 0104S | 5/16X1"X10' WEATHERSTRIP 24PK | 27070A | FG | Picking | 4 | CONVA | CS | 44 FG |
| AKC | 0104S | 5/16X1"X10' WEATHERSTRIP 24PK | 27072K | FG | Floor stock | 4 | CONVA | CS | 28 FG |
| AKC | 0105B | 7/16" X 11/16" X 8' EPDM 12PK | 28155E | FG | Floor stock | 4 | CONVA | CS | 48 FG |
| AKC | 0105B | 7/16" X 11/16" X 8' EPDM 12PK | 52518E | FG | Floor stock | 4 | CONVA | CS | 48 FG |
| AKC | 0105B | 7/16" X 11/16" X 8' EPDM 12PK | 63324I | FG | Floor stock | 4 | CONVA | CS | 48 FG |
| AKC | 0105B | 7/16" X 11/16" X 8' EPDM 12PK | SHIP | FG | Shipment | 4 | CONVA | CS | 8 FG |
| AKC | 0108O | 100% EPDM PROF. W-STRIP 10' 6PK | 45288G | FG | Floor stock | 4 | CONVA | CS | 84 FG |
| AKC | 0108O | 100% EPDM PROF. W-STRIP 10' 6PK | SHIP | FG | Shipment | 4 | CONVA | CS | 25 FG |
| AKC | 04-18UV/C | 4 100/BAG BLK(UV) CABLE TIES BAG | 60410A | FG | Picking | 4 | CONVA | pkg | 177 FG |
| AKC | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | 32090A | FG | Picking | 4 | CONFT | CS | 44 FG |
| AKC | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | 33063A | FG | Picking | 4 | CONFT | CS | 60 FG |
| AKC | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | 44218G | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 05015BLK132MI | 05015BLK132MI MED FUNNEL | 57530G | FG | Floor stock | 4 | CONFT | CS | 30 FG |
| AKC | 05015BLK132MI | 05015BLK132MI MED FUNNEL | 58410G | FG | Floor stock | 4 | CONFT | CS | 30 FG |
| AKC | 05015BLK132MI | 05015BLK132MI MED FUNNEL | 63420I | FG | Floor stock | 4 | CONFT | CS | 30 FG |
| AKC | 05015BLK132MI | 05015BLK132MI MED FUNNEL | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 5 FG |
| AKC | 05015BLK132MI | 05015BLK132MI MED FUNNEL | SHIP | FG | Shipment | 4 | CONFT | CS | 5 FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 32130G | FG | Floor stock | 4 | CONFT | CS | 32 FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 32142G | FG | Floor stock | 4 | CONFT | CS | 32 FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 52300G | FG | Floor stock | 4 | CONFT | CS | 32 FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 53482E | FG | Floor stock | 4 | CONFT | CS | 32 FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 59204G | FG | Floor stock | 4 | CONFT | CS | 32 FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | SHIP | FG | Shipment | 4 | CONFT | CS | 73 FG |
| AKC | 05034BLK32MI | 05034BLK32MI SUPER FNNL 32 PK | AKC RCV 1 | FG | Floor stock | 4 | CONFT | CS | 30 FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | NW12093P | FG | Picking | 4 | CONFT | CS | 540 FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 41062I | FG | Floor stock | 4 | CONFT | CS | 42 FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 52506G | FG | Floor stock | 4 | CONFT | CS | 42 FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 62582M | FG | Floor stock | 4 | CONFT | CS | 84 FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 63564M | FG | Floor stock | 4 | CONFT | CS | 84 FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | SHIP | FG | Shipment | 4 | CONFT | CS | 65 FG |
| AKC | 05062MI | 05062MI HAND-E QUICK FILL FNNL 12P | 43504A | FG | Picking | 4 | CONFT | CS | 27 FG |
| AKC | 05062MI | 05062MI HAND-E QUICK FILL FNNL 12P | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 39 FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 35205I | FG | Floor stock | 4 | CONFT | CS | 24 FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 35217I | FG | Floor stock | 4 | CONFT | CS | 24 FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 39470A | FG | Picking | 4 | CONFT | CS | 24 FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | SHIP | FG | Shipment | 4 | CONFT | CS | 19 FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 10217 | FG | Picking | 4 | CONFT | CS | 722 FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 29095K | FG | Floor stock | 4 | CONFT | CS | 20 FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 32087G | FG | Floor stock | 4 | CONFT | CS | 32 FG |
| AKC | 06064MI | 06064MIE GR TRANSMISSION FNNL 12PK | 41288C | FG | Picking | 4 | CONFT | CS | 32 FG |
| AKC | 06064MI | 06064MIE GR TRANSMISSION FNNL 12PK | 53362A | FG | Picking | 4 | CONFT | CS | 32 FG |
| AKC | 0791409745 | HPKS/ MT2/ INSRT CRD | RW041A | PP | Floor stock | 4 | CONLM | PC | 200 WIP |
| AKC | 0791482555 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | RWKLABEL | PP | Floor stock | 4 | CONLM | PC | 2700 WIP |
| AKC | 0791484740 | HPKS/ ENDS/ INSRT CRD | RWK BIN 069 | PP | Floor stock | 4 | CONLM | PC | 1866 WIP |
| AKC | 09010714A | 10714 MOLD RED S Q FNNL | 68446A | AS | Floor stock | 4 | CONFT | PC | 2 WIP |
| AKC | 1010082000 | 08200 LEVELING BLOCK SYSTEM S/CHOCK1 | 28088I | FG | Floor stock | 4 | CONLM | CS | 90 FG |
| AKC | 1010082000 | 08200 LEVELING BLOCK SYSTEM S/CHOCK1 | 28088K | FG | Floor stock | 4 | CONLM | CS | 90 FG |
| AKC | 1010082000 | 08200 LEVELING BLOCK SYSTEM S/CHOCK1 | 62470M | FG | Floor stock | 4 | CONLM | CS | 180 FG |
| AKC | 1010090025 | SMALL SCREW-ON LEVEL 12 PAIR | 58408C | FG | Picking | 4 | CONLM | EA | 19 FG |
| AKC | 1010097015 | HITCH LEVEL 4 EACH | 44338A | FG | Picking | 4 | CONLM | EA | 99 FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52434K | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52480I | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52528K | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 59348E | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010120080 | 61" BLIZ FORCE S/BRM 12PK TP | 30066K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010123024 | 12324 HAND WARMERS TRAY 24PK | 43192I | FG | Floor stock | 4 | CONWC | CS | 115 FG |
| AKC | 1010123024 | 12324 HAND WARMERS TRAY 24PK | 51456I | FG | Floor stock | 4 | CONWC | CS | 132 FG |
| AKC | 1010123024 | 12324 HAND WARMERS TRAY 24PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 44278I | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 46180G | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 46182I | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 47156G | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 47182I | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 47192G | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 48300E | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 53204I | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010125050 | 12550 BOOT MAT 6PK | 44444I | FG | Floor stock | 4 | CONWC | CS | 54 FG |

CONFIDENTIAL

ONSET_00032444
FBG_CH1_00091111

**DEBTORS' EXHIBIT NO. 175**
**Page 886 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010125050 | 12550 BOOT MAT 6PK | 51518C | FG | Picking | 4 | CONWC | CS | 26 | FG |
| AKC | 1010125050 | 12550 BOOT MAT 6PK | 56204G | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 1010126010 | OBS 12V HEATING PAD TP 6PK | 473021 | FG | Floor stock | 4 | CONWC | CS | 63 | FG |
| AKC | 1010126050 | 12V WINDOW DEFROST TP 6PK | 271271 | FG | Floor stock | 4 | CONWC | CS | 98 | FG |
| AKC | 1010126050 | 12V WINDOW DEFROST TP 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010126050 | 12V WINDOW DEFROST TP 6PK | DOOR17 | FG | Floor stock | 4 | CONWC | CS | 1 | FG |
| AKC | 1010126050 | 12V WINDOW DEFROST TP 6PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 1 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 26062E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 27120G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 29118I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 29183E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 29184E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 32108E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 32166G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 33122G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 51518E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 66276E | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | W202 | FG | Picking | 4 | CONWC | CS | 4 | FG |
| AKC | 1010130024 | 32" S/BRSH W/I/CHSL BLADE 12PC | 59444I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010130024 | 32" S/BRSH W/I/CHSL BLADE 12PC | AKC RCV 2 | FG | Floor stock | 4 | CONWC | CS | 14 | FG |
| AKC | 1010130059 | 13059 42"T S/BRSH W/I/CHSL 12P | 57110I | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010137018 | 3518FD 35" BLIZ F/D 18PC | 65480M | FG | Floor stock | 4 | CONWC | EA | 24 | FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 39050K | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 40110K | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010140014 | 14014 35"AVALANCHE S/BRSH TRAY 14PK | 34133E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010140014 | 14014 35"AVALANCHE S/BRSH TRAY 14PK | 35024I | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 1010140015 | 14015 AVALANCHE S/BRM TRAY 12PK | 67564C | FG | Floor stock | 4 | CONWC | CS | 42 | FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 48110G | FG | Floor stock | 4 | CONWC | CS | 21 | FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 53230E | FG | Floor stock | 4 | CONWC | CS | 21 | FG |
| AKC | 1010140052 | 52"AVALANCHE EXTR BRM 12PK | 58194E | FG | Floor stock | 4 | CONWC | CS | 11 | FG |
| AKC | 1010140052 | 52"AVALANCHE EXTR BRM 12PK | 62518K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010140052 | 52"AVALANCHE EXTR BRM 12PK | 62566K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010140052 | 52"AVALANCHE EXTR BRM 12PK | 63134E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010140052 | 52"AVALANCHE EXTR BRM 12PK | 67204I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 27067G | FG | Floor stock | 4 | CONWC | CS | 67 | FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 31064E | FG | Floor stock | 4 | CONWC | CS | 59 | FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 32166I | FG | Floor stock | 4 | CONWC | CS | 68 | FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 42470G | FG | Floor stock | 4 | CONWC | CS | 68 | FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 42480G | FG | Floor stock | 4 | CONWC | CS | 68 | FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 43408G | FG | Floor stock | 4 | CONWC | CS | 68 | FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 46206G | FG | Floor stock | 4 | CONWC | CS | 68 | FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 51086A | FG | Picking | 4 | CONWC | CS | 68 | FG |
| AKC | 1010141025 | 11" MAXX FORCE PV SCRAPER 18PK | 49518E | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010141025 | 11" MAXX FORCE PV SCRAPER 18PK | 54480I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 38540K | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 40540K | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 45504E | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1010141061 | 60" MAXX FORCE PV S/BRM 12PK | NE16048P | FG | Picking | 4 | CONWC | CS | 234 | FG |
| AKC | 1010141061 | 60" MAXX FORCE PV S/BRM 12PK | NE16092 | FG | Floor stock | 4 | CONWC | CS | 188 | FG |
| AKC | 1010141061 | 60" MAXX FORCE PV S/BRM 12PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010141062 | 60" MXF SNOWBROOM 2 GRIP 12PK | NE18092 | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010141065 | 65" MXF GLACIER S/BROOM 12PK | 46048A | FG | Picking | 4 | CONWC | CS | 6 | FG |
| AKC | 1010141065 | 65" MXF GLACIER S/BROOM 12PK | 66206C | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 30099I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 31073M | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 31162G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 32117G | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 32162I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 50540I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 51012M | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 65204C | FG | Floor stock | 4 | CONWC | CS | 17 | FG |
| AKC | 1010142062 | OBS 62" XL ICE CHSL GLACIER SNWBRM 12PK | 27178G | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1010144003 | 14403 54"SNOWPLOW S/BRM 12P | 36240G | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 1010144003FB | XL FORCE SNOWBROOM O/S RED 12PK | 38540I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010144003FB | XL FORCE SNOWBROOM O/S RED 12PK | 39180E | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010144003FB | XL FORCE SNOWBROOM O/S RED 12PK | 46204E | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | 26164G | FG | Floor stock | 4 | CONWC | CS | 21 | FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | 27072I | FG | Floor stock | 4 | CONWC | CS | 21 | FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | 34099G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | 48434I | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | 48444I | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | 65504K | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | NE16074 | FG | Floor stock | 4 | CONWC | CS | 200 | FG |
| AKC | 1010144054 | 54" POWER-FORCE SNOWBROOM12PK | 60350G | FG | Floor stock | 4 | CONWC | CS | 11 | FG |
| AKC | 1010144054 | 54" POWER-FORCE SNOWBROOM12PK | W182 | FG | Picking | 4 | CONWC | CS | 232 | FG |
| AKC | 1010144063 | 14463(2610XB) 48"EXT S/BRM 10PC | 26158E | FG | Floor stock | 4 | CONWC | EA | 15 | FG |
| AKC | 1010144063 | 14463(2610XB) 48"EXT S/BRM 10PC | W153 | FG | Picking | 4 | CONWC | EA | 215 | FG |
| AKC | 1010152095 | OBS15295 40PC MED W/C EMERG KIT 4 PK | 36216I | FG | Floor stock | 4 | CONWC | CS | 21 | FG |
| AKC | 1010158021 | 15821(5412PBT)SM HD PIVOT S/BRM 12 | 43518G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010158021 | 15821(5412PBT)SM HD PIVOT S/BRM 12 | 62120E | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010158021 | 15821(5412PBT)SM HD PIVOT S/BRM 12 | 64300C | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 65204G | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 68516I | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010162011 | 16211 "ICE RIPPER" SCRPR PDQ 24PC | 28130I | FG | Floor stock | 4 | CONWC | EA | 112 | FG |
| AKC | 1010162011ADRF | 9" ERGO SCRPR AUTODRIVE 24PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 158 | FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 26104I | FG | Floor stock | 4 | CONWC | CS | 27 | FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 27115G | FG | Floor stock | 4 | CONWC | CS | 27 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 48012G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 56266G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58482I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 63516E | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010167021 | 10" BEAR CLAW (BLK BLD) 24 TP | 54374A | FG | Picking | 4 | CONWC | EA | 36 | FG |
| AKC | 1010172022 | 17222 ALUM SHOVEL 6PC | 68132I | FG | Floor stock | 4 | CONWC | CS | 64 | FG |
| AKC | 1010172028 | 17228 AUTO SHOVEL FLOOR DSPL 8 PC | 57372I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010172035 | 35" FOLDING ALUMINUM SHOVEL 6PK | 29134I | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 1010172035 | 35" FOLDING ALUMINUM SHOVEL 6PK | 29136I | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 1010172035 | 35" FOLDING ALUMINUM SHOVEL 6PK | 29144G | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 1010172035 | 35" FOLDING ALUMINUM SHOVEL 6PK | 29147G | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 1010175029 | 17529 F/E HD WIND SCREEN 6PK | 66122G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 44266E | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50470M | FG | Floor stock | 4 | CONWC | CS | 28 | FG |

CONFIDENTIAL

ONSET_00032445
FBG_CH1_00091112

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50528M | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 62446C | FG | Floor stock | 4 | CONWC | CS | 112 | FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | NE13166 | FG | Floor stock | 4 | CONWC | CS | 698 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 26136E | FG | Floor stock | 4 | CONWC | EA | 10 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 26142E | FG | Floor stock | 4 | CONWC | EA | 10 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 28135K | FG | Floor stock | 4 | CONWC | EA | 10 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 32091E | FG | Floor stock | 4 | CONWC | EA | 10 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 44396I | FG | Floor stock | 4 | CONWC | EA | 10 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 47396I | FG | Floor stock | 4 | CONWC | EA | 10 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 53408I | FG | Floor stock | 4 | CONWC | EA | 10 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 60362I | FG | Floor stock | 4 | CONWC | EA | 10 | FG |
| AKC | 1010188041 | 18841 ARCTIC PLOW W/GRIP OS 8PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 1010188047 | 18847 ARCTIC PLOW W/GRIP FD 10PK | 66170C | FG | Floor stock | 4 | CONWC | CS | 22 | FG |
| AKC | 1010191007 | EDWR-AZ 3 TIER SPINNER RACK 1PK | NE16128P | FG | Picking | 4 | CONWC | CS | 128 | FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | 26098M | FG | Floor stock | 4 | CONWC | CS | 2 | FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | 44230I | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | NE16145 | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010195020H8 | 19520 S/DLX S/BRSH W/ HANG BARB 20PK | 62458G | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010197088 | 19788(3648)MINI F/D 22 &10 | 33094G | FG | Floor stock | 4 | CONWC | EA | 3 | FG |
| AKC | 1010197088 | 19788(3648)MINI F/D 22 &10 | 38444G | FG | Floor stock | 4 | CONWC | EA | 8 | FG |
| AKC | 1010197088 | 19788(3648)MINI F/D 22 &10 | 62206K | FG | Floor stock | 4 | CONWC | EA | 20 | FG |
| AKC | 1010197098 | 19798(2248FD) S/DLX F/DSPL 48 | 54468G | FG | Floor stock | 4 | CONWC | EA | 6 | FG |
| AKC | 1010197098 | 19798(2248FD) S/DLX F/DSPL 48 | 66530C | FG | Floor stock | 4 | CONWC | EA | 12 | FG |
| AKC | 1010197098 | 19798(2248FD) S/DLX F/DSPL 48 | NE18136 | FG | Floor stock | 4 | CONWC | EA | 3 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33077M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33121M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33133M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33135M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 35470M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010200001 | 20001 BRKAWY KIT W/CHRGR (1) | 38290G | FG | Floor stock | 4 | CONLM | EA | 102 | FG |
| AKC | 1010200001 | 20001 BRKAWY KIT W/CHRGR (1) | CANCEL | FG | Picking | 4 | CONLM | EA | 30 | FG |
| AKC | 1010200001 | 20001 BRKAWY KIT W/CHRGR (1) | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 45 | FG |
| AKC | 1010200008 | 20008 12V 5A RECHRG BAT 1PC | 41254A | FG | Picking | 4 | CONLM | EA | 253 | FG |
| AKC | 1010200019 | 20019 BX, BATT & CHRG W/44"SWTCH(1) | 50288A | FG | Picking | 4 | CONLM | EA | 72 | FG |
| AKC | 1010200024 | 20024 PLG-N BA SWTCH W/44"WR(1 | 60566C | FG | Picking | 4 | CONLM | PC | 122 | FG |
| AKC | 1010200044 | 20044 7 BLADE MOLDED CABLE 6' 5PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 160 | FG |
| AKC | 1010200045 | 20045 7WY MLD CBL 6' SAE WR 5P | 67566I | FG | Floor stock | 4 | CONLM | CS | 128 | FG |
| AKC | 1010200047 | 20047 7 BLADE MOLDED CABLE 8' 5PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 6 | FG |
| AKC | 1010200049 | 20049 ENDRNC 8' 7 TO 7 EXTNSN(2) | 40468K | FG | Floor stock | 4 | CONLM | CS | 72 | FG |
| AKC | 1010200049 | 20049 ENDRNC 8' 7 TO 7 EXTNSN(2) | SHIP | FG | Shipment | 4 | CONLM | CS | 10 | FG |
| AKC | 1010200050 | 20050 LED BRKAWY SWITCH 7" 2PK | 46480K | FG | Floor stock | 4 | CONLM | CS | 252 | FG |
| AKC | 1010200052 | 20052 LED CABLE & PIN 4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 50072E | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 50350G | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 63360A | FG | Floor stock | 4 | CONLM | EA | 206 | FG |
| AKC | 1010201003 | 20103 ENGA B/A W/O LED,CHR,HDWR(1 | 33106I | FG | Floor stock | 4 | CONLM | EA | 141 | FG |
| AKC | 1010201004 | 20104 ENGA B/A KIT W/O LED&HDWR(1 | SHIP | FG | Shipment | 4 | CONLM | EA | 2 | FG |
| AKC | 1010201017 | 20117 ENGA SM PLGN W/ SWTCH 252PC | 56420I | FG | Floor stock | 4 | CONLM | GY | 1 | FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 38122E | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 44122E | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 44170E | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201020 | 20120 ENGA BOX & NON-LED LID SM(1 | 48384C | FG | Picking | 4 | CONLM | EA | 46 | FG |
| AKC | 1010201020 | 20120 ENGA BOX & NON-LED LID SM(1 | SHIP | FG | Shipment | 4 | CONLM | EA | 6 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 28087I | FG | Floor stock | 4 | CONLM | CS | 80 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 34153I | FG | Floor stock | 4 | CONLM | CS | 80 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 47420E | FG | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 52290A | FG | Picking | 4 | CONLM | CS | 80 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | SHIP | FG | Shipment | 4 | CONLM | CS | 97 | FG |
| AKC | 1010202046 | 20246 7RV BLD CABL 8'W/RETAIL PK(5 | 32093A | FG | Picking | 4 | CONLM | CS | 56 | FG |
| AKC | 1010202086 | 20286 LED TEST 7BLDMLD CBL 6' 5PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 480 | FG |
| AKC | 1010204003 | FLPTP ENGA W/O LED,CHR&SCRW(1) | 55206A | FG | Picking | 4 | CONLM | EA | 28 | FG |
| AKC | 1010204007 | 20407 ENGA FT MOUNT PLATE 10PK | 58040B | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010309052 | END MT OE 7 BLD 4 FLT BULK 25PK | 59472C | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1010363074 | 36374 PWM POWER CONV. (BULK) 20PK | 44398A | FG | Picking | 4 | CONLM | CS | 48 | FG |
| AKC | 1010380048 | 38048 60IN 4WR FLT CAR END(200) | 57360C | FG | Picking | 4 | CONLM | EA | 4 | FG |
| AKC | 1010381034 | 38134END EP TRLR JKT 4FLT 48"(50 | 47072C | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1010381034 | 38134END EP TRLR JKT 4FLT 48"(50 | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1010381038 | 38138 48IN 4WR FLT TRLR END(200) | 57242A | FG | Picking | 4 | CONLM | EA | 1 | FG |
| AKC | 1010382054 | 38254 END EP Y-HRN 25' 10PK | 36398E | FG | Floor stock | 4 | CONLM | CS | 89 | FG |
| AKC | 1010384087 | 38487 7 BLADE CAR END 50PC | 58024A | FG | Picking | 4 | CONLM | EA | 9 | FG |
| AKC | 1010387018 | 38718 END EP LED TSTR (25) | 59052C | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1010393002 | 39302 BRAKE BUDDY ALERT SYSTEM | P/A HOLD | FG | Floor stock | 4 | CONBB | EA | 2 | FG |
| AKC | 1010393033 | BB VANTAGE SEL REMOTE PWR CORD 1PC | 58256B | FG | Picking | 4 | CONBB | PC | 1 | FG |
| AKC | 1010393044 | 39342 BB DASH MNT CONV. (1 | 35375A | FG | Picking | 4 | CONBB | CS | 71 | FG |
| AKC | 1010393044 | 39344 BB ADJ PLATFORM | 49096C | FG | Picking | 4 | CONBB | CS | 13 | FG |
| AKC | 1010394094 | 39494 BB CLASSIC III(1 | 46348I | FG | Floor stock | 4 | CONBB | CS | 31 | FG |
| AKC | 1010395008 | 39508 RFB VANTAGE SELECT | 58390D | FG | Picking | 4 | CONBB | CS | 4 | FG |
| AKC | 1010395030 | 39530 BB STEALTH (1) | 31173I | FG | Floor stock | 4 | CONBB | CS | 36 | FG |
| AKC | 1010401045 | 40145 FORD F-150 (2) | SHIP | FG | Shipment | 4 | CONLM | EA | 2 | FG |
| AKC | 1010401057 | 40157 FORD ENDRNC 5TH WHL HRN2PK | 48482A | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1010401057 | 40157 FORD ENDRNC 5TH WHL HRN2PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 30 | FG |
| AKC | 1010402015 | 40215 FORD RANGER 2PK | 34173A | FG | Picking | 4 | CONLM | EA | 26 | FG |
| AKC | 1010409040 | 40940 FORD/GM ENDRC 7WYCONN 2PK | 28099A | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1010409040 | 40940 FORD/GM ENDRC 7WYCONN 2PK | 29088E | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1010409052CM | 40952 END MT OE 7BLD 4FLT 25PK | 57458C | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1010409074 | 40974 OVAL OE MT 7 AND4 2PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 430 | FG |
| AKC | 1010409075 | 40975 GM/FORD MT 7TO4 (OE) 2PK | 36096E | FG | Floor stock | 4 | CONLM | CS | 201 | FG |
| AKC | 1010409075 | 40975 GM/FORD MT 7TO4 (OE) 2PK | 42458A | FG | Picking | 4 | CONLM | CS | 137 | FG |
| AKC | 1010410044 | O.E. 41044 BRP BULK SPC 25PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 6 | FG |
| AKC | 1010410047 | 41047 BRP SPNPC 25PK | 52516A | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1010410053 | 41053 GROTE AGCO CONV. 25PK | 58222D | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010410055 | 41055 GROTE TRACTOR CONV 25PK | 48246C | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010410056 | 41056 GROTE TRACTOR STOP CONV 25PK | 42480C | FG | Picking | 4 | CONLM | CS | 17 | FG |
| AKC | 1010410062 | OE 66" 4 FLT W/ DUST COVER 100PK | 28148I | FG | Floor stock | 4 | CONLM | CS | 8 | FG |
| AKC | 1010411025B | 41125B CHEVY PICKUP 20PK | 58208C | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1010411051 | 41151 5TH WHL KIT 5PK | 60312G | FG | Floor stock | 4 | CONLM | CS | 33 | FG |
| AKC | 1010411052 | 41152 MT 5TH WHL 5PK | 42278A | FG | Picking | 4 | CONLM | CS | 34 | FG |
| AKC | 1010411053 | 41153 OEM TO 5 OR 4 FLT 2PK | 30159I | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1010411053 | 41153 OEM TO 5 OR 4 FLT 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 195 | FG |
| AKC | 1010411057 | 41157 FORD ENDRNC 5TH WHL HRN2PK | 32068A | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 1010411057 | 41157 FORD ENDRNC 5TH WHL HRN2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 17 | FG |

CONFIDENTIAL

ONSET_00032446
FBG_CH1_00091113

**DEBTORS' EXHIBIT NO. 175**
**Page 888 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010411066 | 41166 MT 5TH WHL KIT 6FT 1PK | 58152C | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1010421034 | 42134 JEEP RENEGADE (1 | 47396A | FG | Picking | 4 | CONLM | CS | 38 | FG |
| AKC | 1010424075 | 42475 JEEP LIBERTY 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1010426005 | 42605 JEEP WRANGLER 4 PK | 51384A | FG | Picking | 4 | CONLM | EA | 10 | FG |
| AKC | 1010426015 | 42615 JEEP WRANGLER (4PK) | 40458A | FG | Picking | 4 | CONLM | EA | 63 | FG |
| AKC | 1010426025 | 42625 JEEP WRANGLER 2PK | 52098C | FG | Picking | 4 | CONLM | CS | 72 | FG |
| AKC | 1010426035 | 42635 JEEP WRANGLER 2PK | 34076A | FG | Picking | 4 | CONLM | CS | 112 | FG |
| AKC | 1010430025 | O.E.43025 061860-0850 4WY FLT ASY{1 | 10176 | FG | Picking | 4 | CONLM | EA | 2200 | FG |
| AKC | 1010430025 | O.E.43025 061860-0850 4WY FLT ASY{1 | 32188I | FG | Floor stock | 4 | CONLM | EA | 550 | FG |
| AKC | 1010430025 | O.E.43025 061860-0850 4WY FLT ASY{1 | 37434E | FG | Floor stock | 4 | CONLM | EA | 2200 | FG |
| AKC | 1010433055 | 43355 TOYOTA T-100 2PK | SHIP | FG | Shipment | 4 | CONLM | EA | 2 | FG |
| AKC | 1010433085 | 43385 TOYOTA TUNDRA M-TOW 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1010433095 | 43395 TOYOTA TUNDRA W/7BLD 2PK | 52444A | FG | Picking | 4 | CONLM | CS | 53 | FG |
| AKC | 1010438052 | O.E. L1010SS030 43852 FRSTR{1 | 41330I | FG | Floor stock | 4 | CONLM | EA | 180 | FG |
| AKC | 1010438058 | O.E. 43858 FORESTER FUSED WR HRN{1) | 58260C | FG | Picking | 4 | CONLM | PC | 2 | FG |
| AKC | 1010438066 | 43866{WH20359} SUBARU OUTBACK{1 | 26184K | FG | Floor stock | 4 | CONLM | PC | 405 | FG |
| AKC | 1010438066 | 43866{WH20359} SUBARU OUTBACK{1 | 33091K | FG | Floor stock | 4 | CONLM | PC | 108 | FG |
| AKC | 1010438066 | 43866{WH20359} SUBARU OUTBACK{1 | 43180G | FG | Floor stock | 4 | CONLM | PC | 234 | FG |
| AKC | 1010438066 | 43866{WH20359} SUBARU OUTBACK{1 | 43410G | FG | Floor stock | 4 | CONLM | PC | 216 | FG |
| AKC | 1010438070 | 43870{WH20392} CROSS TREK {1 | 10172 | FG | Picking | 4 | CONLM | PC | 432 | FG |
| AKC | 1010438070 | 43870{WH20392} CROSS TREK {1 | 44050A | FG | Picking | 4 | CONLM | PC | 352 | FG |
| AKC | 1010438071 | O.E {WH20417A} FLEXNGATE ASCENT{1 | 10200 | FG | Picking | 4 | CONLM | PC | 285 | FG |
| AKC | 1010438071 | O.E {WH20417A} FLEXNGATE ASCENT{1 | 40360E | FG | Floor stock | 4 | CONLM | PC | 243 | FG |
| AKC | 1010438071 | O.E {WH20417A} FLEXNGATE ASCENT{1 | 53180I | FG | Floor stock | 4 | CONLM | PC | 243 | FG |
| AKC | 1010438072 | O.E.{WH20433}FLEXNGATE FORESTOR1 | 10182 | FG | Picking | 4 | CONLM | PC | 879 | FG |
| AKC | 1010438072 | O.E.{WH20433}FLEXNGATE FORESTOR1 | 29139E | FG | Floor stock | 4 | CONLM | PC | 504 | FG |
| AKC | 1010438073 | O.E.{WH20469} FLEXNGATE {1 | RCV HOLD | FG | Floor stock | 4 | CONLM | PC | 316 | FG |
| AKC | 1010438076 | O.E. {WH20510} FNG CROSSTREK {1} | 42504E | FG | Floor stock | 4 | CONLM | PC | 360 | FG |
| AKC | 1010438076 | O.E. {WH20510} FNG CROSSTREK {1} | 45434A | FG | Picking | 4 | CONLM | PC | 126 | FG |
| AKC | 1010438076 | O.E. {WH20510} FNG CROSSTREK {1} | SHIP | FG | Shipment | 4 | CONLM | PC | 1200 | FG |
| AKC | 1010438078 | 43878 GM OE 4 FLT | 60298B | FG | Picking | 4 | CONLM | PC | 300 | FG |
| AKC | 1010438080 | 43880 HEADACHE RACK HRN 5PK | 26190E | FG | Floor stock | 4 | CONLM | CS | 18 | FG |
| AKC | 1010438080 | 43880 HEADACHE RACK HRN 5PK | 39504C | FG | Picking | 4 | CONLM | CS | 34 | FG |
| AKC | 1010470004B | END EZ PULL 4FLT EXT 24" 20PK | 60354A | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1010470005 | 47005 24" 4-FLAT EXTENSION 4PK | 33125I | FG | Floor stock | 4 | CONLM | CS | 100 | FG |
| AKC | 1010470015 | 47015 FLEXCOIL 7 TO4 W/NITEGLOW (2) | SHIP | FG | Shipment | 4 | CONLM | CS | 5 | FG |
| AKC | 1010470025 | 47025 FLEXCOIL 7 TO5 W/NITE-GLOW(2) | 35517M | FG | Floor stock | 4 | CONLM | EA | 120 | FG |
| AKC | 1010470025 | 47025 FLEXCOIL 7 TO5 W/NITE-GLOW(2) | 42158I | FG | Floor stock | 4 | CONLM | EA | 113 | FG |
| AKC | 1010470083 | 47083 FLEXCOIL 7 TO 6 (AUX) (2) | CANCEL | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010470085 | 47085 FLEXCOIL 7 TO 6 (BRK) (2) | 48204C | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1010471015B | 47115B 48" 4WR FLT EXT 20PK | 42194A | FG | Picking | 4 | CONLM | CS | 20 | FG |
| AKC | 1010471080 | 47180 END MT 7:4WY QK INSTL 2PK | 28065A | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010472005 | 47205 4 WIRE FLAT TO 7 BLADE {2PK) | AKCMEXRCV | FG | Arrival | 4 | CONLM | EA | 4 | FG |
| AKC | 1010472075 | 47275 BRKCTRL INSTALL KIT 2PK | 34175E | FG | Floor stock | 4 | CONLM | CS | 84 | FG |
| AKC | 1010472085 | 47285 RELIANCE BRKCTRL 2PK | 47540C | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010472094 | 47294 AGILITY BRKCTRL W/PLUG 2PK | 28080A | FG | Picking | 4 | CONLM | CS | 142 | FG |
| AKC | 1010472094T | AGILITY BRKCTRL W/PLUG FLT T STYL 2PK | 47468E | FG | Floor stock | 4 | CONLM | CS | 220 | FG |
| AKC | 1010473045 | 47345 7 BLADE TO 4 FLAT W/LED 4PK | 47482C | FG | Picking | 4 | CONLM | CS | 72 | FG |
| AKC | 1010473048 | 47348 END EP 7TO4 LED FLX ADPT{2 | 40372E | FG | Floor stock | 4 | CONLM | CS | 200 | FG |
| AKC | 1010473048 | 47348 END EP 7TO4 LED FLX ADPT{2 | 51026K | FG | Floor stock | 4 | CONLM | CS | 561 | FG |
| AKC | 1010473055 | 47355 7 BLADE TO 4 FLAT {6PK} | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 9 | FG |
| AKC | 1010473085 | 47385 7 BLADE TO 5 & 4 4PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 2128 | FG |
| AKC | 1010473090 | 47390 ENDURANC 7TO5 LED FLX ADPT2PK | 40468A | FG | Picking | 4 | CONLM | CS | 83 | FG |
| AKC | 1010474025 | 47425 7PN TO 7RV BLD ADPT 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 10 | FG |
| AKC | 1010474035 | 47435 6 RND TO 7 BLADE 2PK | 35216E | FG | Floor stock | 4 | CONLM | CS | 384 | FG |
| AKC | 1010474035 | 47435 6 RND TO 7 BLADE 2PK | 39122G | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1010474035 | 47435 6 RND TO 7 BLADE 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 4 | FG |
| AKC | 1010475015 | 47515 4 FLAT TO 5 FLAT ADPT 6PK | 31165E | FG | Floor stock | 4 | CONLM | CS | 168 | FG |
| AKC | 1010475035 | 47535 7 BLADE TO 6 W/LED (BRK) 4PK | 40206C | FG | Picking | 4 | CONLM | CS | 63 | FG |
| AKC | 1010475055 | 47555 7 BLADE TO 6 RND (BRK) {6PK} | B/O HOLD | FG | Floor stock | 4 | CONLM | EA | 19 | FG |
| AKC | 1010475095 | 47595 7 BLADE TO 7 PIN 2PK | 33082A | FG | Picking | 4 | CONLM | CS | 81 | FG |
| AKC | 1010476035TB | FLAT T STYLE NISSAN BC CONN 20PK | 58146C | FG | Picking | 4 | CONLM | CS | 17 | FG |
| AKC | 1010476085 | 47685 GM/UNV. BC CONN 2PK | 43456K | FG | Floor stock | 4 | CONLM | CS | 322 | FG |
| AKC | 1010476085 | 47685 GM/UNV. BC CONN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 6 | FG |
| AKC | 1010476085TB | GM/ UNV. BC CONN FLT T STYL 20PK | 37134A | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1010477015 | 47715 FORD BF/IMPULSE CONN 2PK | 48444C | FG | Picking | 4 | CONLM | CS | 25 | FG |
| AKC | 1010477015 | 47715 FORD BF/IMPULSE CONN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 75 | FG |
| AKC | 1010477015B | 47715B BRK CTRLR FORD CONN 20PK | 58530C | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1010477015T | FORD BC CONN 2PK | 50456I | FG | Floor stock | 4 | CONLM | CS | 1008 | FG |
| AKC | 1010477015TB | FORD PLG-N SIMPLE BRK CTRL CONN FLT T STLY | 41410E | FG | Floor stock | 4 | CONLM | CS | 24 | FG |
| AKC | 1010477095T | CHEVY/ GMC BC CONN 2PK | 40434M | FG | Floor stock | 4 | CONLM | CS | 1010 | FG |
| AKC | 1010478005 | 47805 TOYOTA BC CONN 2PK | 52194I | FG | Floor stock | 4 | CONLM | CS | 249 | FG |
| AKC | 1010478015T | TOYOTA BC CONN 2PK | 46506C | FG | Picking | 4 | CONLM | CS | 31 | FG |
| AKC | 1010478045 | 47845 FORD F150 BC PLUG N CONN 2PK | 60604B | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010479010 | 47910 ENDURANCE 5FLT TRLREND18" 4PK | 54290C | FG | Picking | 4 | CONLM | CS | 31 | FG |
| AKC | 1010479035T | HONDA BC CONN 2PK | 56518C | FG | Picking | 4 | CONLM | CS | 127 | FG |
| AKC | 1010479035TB | 06-07 HONDA BF/ IMP CONN FLT T STYL 2PK | 60604A | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1010480025 | 48025 48" CAR END 4-FLAT{6PK} | 28142A | FG | Picking | 4 | CONLM | EA | 384 | FG |
| AKC | 1010480044 | 48044 END EP VEH 4FLT 48" 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1010480058B | 48058B END EZ PULL LED VEH 4FLT 48" 20PK | 59366C | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1010481014 | 48114 END EP TRLR 4FLT 12" 4PK | 42014E | FG | Floor stock | 4 | CONLM | CS | 180 | FG |
| AKC | 1010481014 | 48114 END EP TRLR 4FLT 12" 4PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 448 | FG |
| AKC | 1010481015 | 48115 12" TRAILER END 4-FLAT 6PK | 40492A | FG | Picking | 4 | CONLM | EA | 3 | FG |
| AKC | 1010481015 | 48115 12" TRAILER END 4-FLAT 6PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | EA | 180 | FG |
| AKC | 1010481015 | 48115 12" TRAILER END 4-FLAT 6PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | EA | 896 | FG |
| AKC | 1010481025 | 48125 48" TRAILER END 4-FLAT 6PK | 37060E | FG | Floor stock | 4 | CONLM | EA | 294 | FG |
| AKC | 1010481043 | 48143 12" LED TEST 4FLT EXT 4PK | 28113A | FG | Picking | 4 | CONLM | CS | 399 | FG |
| AKC | 1010481043 | 48143 12" LED TEST 4FLT EXT 4PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 665 | FG |
| AKC | 1010481045 | 48145 12" 4-FLAT EXTENSION 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 265 | FG |
| AKC | 1010481045B | 48145B 12" NON-SHROUD 4-FLT LOOP 20PK | 58378A | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1010482044 | 48244 END EP Y-HRN 20' 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1010482045 | 48245TRL 4-WIRE FLAT Y HARN 20' 6PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 37 | FG |
| AKC | 1010482045 | 48245TRL 4-WIRE FLAT Y HARN 20' 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 8 | FG |
| AKC | 1010482055 | 48255 25FT 4WR FLT TRL SD Y-HRN 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 156 | FG |
| AKC | 1010482095 | 48295 4 RND MATCHED SET 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 26 | FG |
| AKC | 1010483025 | 48325 4 RND PLUG 6PK | 38456A | FG | Picking | 4 | CONLM | EA | 118 | FG |
| AKC | 1010484020 | 48420 ENDURANCE 6PL RND SOCKET 2PK | 58050G | FG | Floor stock | 4 | CONLM | CS | 405 | FG |
| AKC | 1010484020 | 48420 ENDURANCE 6PL RND SOCKET 2PK | 58062I | FG | Floor stock | 4 | CONLM | CS | 150 | FG |
| AKC | 1010484045B | 48445B 6PL RND TRLR END 20PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1010484074 | 48474 END MT 7BLD 4FLT VEH 2PK | 36206E | FG | Floor stock | 4 | CONLM | CS | 259 | FG |
| AKC | 1010484080 | 48480 ENDURANCE 7WY SOCKET 2PK | 39494E | FG | Floor stock | 4 | CONLM | CS | 103 | FG |

CONFIDENTIAL

ONSET_00032447
FBG_CH1_00091114

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010484080B | 48480B END 7BLD VEH SD 20PK | 59602I | FG | Floor stock | 4 | CONLM | CS | 4 FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | 32160A | FG | Picking | 4 | CONLM | EA | 208 FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | 48146E | FG | Floor stock | 4 | CONLM | EA | 133 FG |
| AKC | 1010485002 | 48502 NITE-GLW TRLR SD 6PK | 28095A | FG | Picking | 4 | CONLM | CS | 247 FG |
| AKC | 1010485002 | 48502 NITE-GLW TRLR SD 6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 141 FG |
| AKC | 1010485003 | 48503 LED TEST 7BLD TRLR SD 4PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 29 FG |
| AKC | 1010485003 | 48503 LED TEST 7BLD TRLR SD 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 24 FG |
| AKC | 1010486005B | 48605B 4,5,6PL, KNCKOUT MNT BRKT 20 | 60462B | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1010486015 | 48615 7 BLADE BRACKET (6PK) | 53350A | FG | Picking | 4 | CONLM | EA | 90 FG |
| AKC | 1010486025 | 48625 UNIV. BRKT 2PK | 28079A | FG | Picking | 4 | CONLM | CS | 420 FG |
| AKC | 1010487015 | 48715 12-VOLT TESTER KIT 4PK | 28134A | FG | Picking | 4 | CONLM | CS | 194 FG |
| AKC | 1010488095 | 48895 LED THRIFTY CONV. 2PK | 3/144E | FG | Floor stock | 4 | CONLM | CS | 252 FG |
| AKC | 1010489015 | 48915 60" TAILLIGHT CONV (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 1 FG |
| AKC | 1010490015 | 49015 QUICK SPLICE CONN (6PK) | 42182C | FG | Picking | 4 | CONLM | EA | 65 FG |
| AKC | 1010490040 | 49040 END GND 12GA 6PK | 33129K | FG | Floor stock | 4 | CONLM | CS | 430 FG |
| AKC | 1010490060 | 49060 END GRND 16 GA 6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 5 FG |
| AKC | 1010499005 | 49905 14 GAUGE 4-BONDED WR 25' 4PK | SHIP | FG | Shipment | 4 | CONLM | EA | 4 FG |
| AKC | 1010499015 | 49915 16 GAUGE 4-BONDED WR 25' 4PK | 41276A | FG | Picking | 4 | CONLM | EA | 7 FG |
| AKC | 1010499015 | 49915 16 GAUGE 4-BONDED WR 25' 4PK | 46242E | FG | Floor stock | 4 | CONLM | EA | 336 FG |
| AKC | 1010500002 | 50002F/E SMART HITCH CAMERA SYS 2PK | P/A HOLD | FG | Floor stock | 1 | CONVA | CS | 1 FG |
| AKC | 1010500002D | DNB50002D SMART HITCH DSPLY ONLY 1P | 47156E | FG | Floor stock | 4 | CONVA | CS | 52 FG |
| AKC | 1010500050 | 50050 VUESMART TRAILR CAMERA 1PK | 66576E | FG | Floor stock | 4 | CONVA | CS | 401 FG |
| AKC | 1010509018 | TOW DOCTOR (1) | SHIP | FG | Shipment | 4 | CONLM | EA | 5 FG |
| AKC | 1010509028 | 50928 TRAIL'R TEST'R TOW DR(1) | CANCEL | FG | Picking | 4 | CONLM | EA | 1 FG |
| AKC | 1010510000 | 51000 TRLR WRG INSTALL KIT(42)4PK | 48252G | FG | Floor stock | 4 | CONLM | CS | 333 FG |
| AKC | 1010510020 | 51020 TRLR WRG INSTL KIT(100)4PK | 60470K | FG | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1010520027 | 52027 7 PIN PLJG (HD) 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 FG |
| AKC | 1010530055TB | DODGE RAM PU HRN PLGN FLT T STYL 20PK | 58408B | FG | Picking | 4 | CONLM | CS | 19 FG |
| AKC | 1010563001 | 56301 HTS DPT TVWK SATRN OUTLOOK 2PK | 59602I | FG | Floor stock | 4 | CONLM | CS | 9 FG |
| AKC | 1010563007 | 56307 QUIK LOCK DIODE BULK 25PK | 59602I | FG | Floor stock | 4 | CONLM | CS | 14 FG |
| AKC | 1010670083 | 8-F100-003 BLU 8" FNNL 100 | 32166E | FG | Floor stock | 4 | CONFT | EA | 6 FG |
| AKC | 1010670083 | 8-F100-003 BLU 8" FNNL 100 | 42036I | FG | Floor stock | 4 | CONFT | EA | 6 FG |
| AKC | 1010670083 | 8-F100-003 BLU 8" FNNL 100 | 42540I | FG | Floor stock | 4 | CONFT | EA | 6 FG |
| AKC | 1010670085 | 8-F100-034 8"PINK FNL (100) | 57312C | FG | Picking | 4 | CONFT | EA | 6 FG |
| AKC | 1010670091 | 8-F100-004 8"NEON ORNG FNNL 100 | 33146K | FG | Floor stock | 4 | CONFT | EA | 6 FG |
| AKC | 1010670091 | 8-F100-004 8"NEON ORNG FNNL 100 | 56134I | FG | Floor stock | 4 | CONFT | EA | 6 FG |
| AKC | 1010671012 | 67112(OP-112)7QT LJBE&DRN 12 PK | 28179E | FG | Floor stock | 4 | CONFT | EA | 54 FG |
| AKC | 1010671012 | 67112(OP-112)7QT LJBE&DRN 12 PK | 32127A | FG | Picking | 4 | CONFT | EA | 108 FG |
| AKC | 1010671035 | DP-10 LRG DRIP PAN 12PK | 48362E | FG | Floor stock | 4 | CONFT | CS | 11 FG |
| AKC | 1010681000 | F8NCY NC FUEL FNNL 5 GPM 6PK | 27166G | FG | Floor stock | 4 | CONFT | CS | 7 FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 37494I | FG | Floor stock | 4 | CONFT | CS | 12 FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 37494M | FG | Floor stock | 4 | CONFT | CS | 12 FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 42122E | FG | Floor stock | 4 | CONFT | CS | 12 FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 42144I | FG | Floor stock | 4 | CONFT | CS | 12 FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 50516I | FG | Floor stock | 4 | CONFT | CS | 12 FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 62348M | FG | Floor stock | 4 | CONFT | CS | 24 FG |
| AKC | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | 59060E | FG | Floor stock | 4 | CONFT | CS | 5 FG |
| AKC | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 1010681016 | MMF8NCO FUEL FLT FNNL 5 GPM 6PK | 37470E | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 1010681019 | AF8CB CON FUEL FLT FNNL 6PK | 53516K | FG | Floor stock | 4 | CONFT | CS | 4 FG |
| AKC | 1010681020 | AF8CPOLY FUEL FLT FNNL POLY BAG 14PK | 28145M | FG | Floor stock | 4 | CONFT | CS | 12 FG |
| AKC | 1010681020 | AF8CPOLY FUEL FLT FNNL POLY BAG 14PK | 33110M | FG | Floor stock | 4 | CONFT | CS | 12 FG |
| AKC | 1010681041 | F1NC NC GRN FUEL FLT FNNL 12PK | 37072A | FG | Picking | 4 | CONFT | CS | 1 FG |
| AKC | 1010681048 | AF1CB CON FUEL FLT FNNL 12PK | 51024C | FG | Picking | 4 | CONFT | CS | 32 FG |
| AKC | 1010681060 | F3C CON FUEL FLT FNNL 12PK | 63576I | FG | Floor stock | 4 | CONFT | CS | 32 FG |
| AKC | 1010681061 | RFF3C CON FUEL FLT FNNL 12PK | 35301E | FG | Floor stock | 4 | CONFT | CS | 18 FG |
| AKC | 1010681061 | RFF3C CON FUEL FLT FNNL 12PK | 40530G | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 1010681064 | F3NCY FUEL FLT FNNL 12PK | 33180K | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 1010681072 | F3NC GREEN FUEL FLT FNNL 12PK | CANCEL | FG | Picking | 4 | CONFT | CS | 4 FG |
| AKC | 1010695001S | 69501S SMRT LGT UNDR 80" PASS(2 | 47012C | FG | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1010705013 | SMT SPILLMASTER TWIN CONSOLE 6PK | 65396I | FG | Floor stock | 4 | CONSM | EA | 72 FG |
| AKC | 1010705013 | SMT SPILLMASTER TWIN CONSOLE 6PK | SHIP | FG | Shipment | 4 | CONSM | EA | 13 FG |
| AKC | 1010715013 | 71513 SC-CHA SPLMSTR CONSOLE 2PK | SHIP | FG | Shipment | 4 | CONSM | EA | 1 FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | 10127 | FG | Picking | 4 | CONSM | EA | 548 FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | 63360G | FG | Floor stock | 4 | CONSM | EA | 96 FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | 63576E | FG | Floor stock | 4 | CONSM | EA | 96 FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | NE17082 | FG | Floor stock | 4 | CONSM | EA | 864 FG |
| AKC | 1010717055 | EFF-BLA EFF CONSOLE 5PK | 68802E | FG | Floor stock | 4 | CONSM | EA | 72 FG |
| AKC | 1010724013 | 72413 EMIC-CHA CONSOLE 3PC | 27104G | FG | Floor stock | 4 | CONSM | EA | 64 FG |
| AKC | 1010724013 | 72413 EMIC-CHA CONSOLE 3PC | 34175G | FG | Floor stock | 4 | CONSM | EA | 64 FG |
| AKC | 1010725013 | OBS72513 SSC-CHA DLX CONSOLE 1PC | 53398A | FG | Picking | 4 | CONSM | CS | 11 FG |
| AKC | 1010726013 | TRASH-BLA BLK TRASH CAN 6 PK | 63312C | FG | Floor stock | 4 | CONSM | CS | 144 FG |
| AKC | 1010726021 | OBSTRASH-BLA-PDQ BLK TRASH CAN W/PDQ 6 | 54444C | FG | Picking | 4 | CONSM | CS | 92 FG |
| AKC | 1010751004 | OBS75104 CONSOLE ORGANIZER 3PK | 43024M | FG | Floor stock | 4 | CONSM | CS | 59 FG |
| AKC | 1010751006 | OBS75106 CARGO ORGANIZER W/PDQ 3PK | 49134I | FG | Floor stock | 4 | CONSM | CS | 26 FG |
| AKC | 1010751007 | OBS75107 WEDGE ORGANIZER VERT 3PK | 31158I | FG | Floor stock | 4 | CONSM | CS | 107 FG |
| AKC | 1010751023 | VENT-05 VENT PACK 6PK | SHIP | FG | Shipment | 4 | CONSM | CS | 1 FG |
| AKC | 1010751038 | OBS75138 CARGO CARRIER W/PDQ 3PK | 58348I | FG | Floor stock | 4 | CONSM | CS | 40 FG |
| AKC | 1010751042 | OBS75142 TABLET HOLDER 6PK | 46350E | FG | Floor stock | 4 | CONSM | CS | 34 FG |
| AKC | 1010751088 | OBS75188 BACKPLUS-BLK ORG 3PK | 52108C | FG | Picking | 4 | CONSM | CS | 71 FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | SHIP | FG | Shipment | 4 | CONSM | CS | 5 FG |
| AKC | 1010770111 | OBS SP120916J TIGER EYE SHADE J 6PK | 57288G | FG | Floor stock | 4 | CONSM | CS | 18 FG |
| AKC | 1010770129 | OBS SP120901S SHADE AC 2LSLV STD 6PK | 46374A | FG | Picking | 4 | CONSM | CS | 32 FG |
| AKC | 1010770159 | OBS SP120620SPATRIOTSHADE STD TP 6PK | 68300K | FG | Floor stock | 4 | CONSM | CS | 132 FG |
| AKC | 1010770159 | OBS SP120620SPATRIOTSHADE STD TP 6PK | 68302I | FG | Floor stock | 4 | CONSM | CS | 132 FG |
| AKC | 1010770240 | OBS SP240610J SUNSET SHADE JUM 6PK | 36470M | FG | Floor stock | 4 | CONSM | CS | 43 FG |
| AKC | 1010770255 | OBS SP240603C AZ COMBO PK SHADES 6PK | 48062G | FG | Floor stock | 4 | CONSM | CS | 96 FG |
| AKC | 1010770461 | OBS SP460S041 SHADE CLING (1) 6PK | 56350I | FG | Floor stock | 4 | CONSM | CS | 124 FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 68146M | FG | Floor stock | 4 | CONSM | CS | 107 FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 68240M | FG | Floor stock | 4 | CONSM | CS | 112 FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 68540M | FG | Floor stock | 4 | CONSM | CS | 100 FG |
| AKC | 1010770809 | OBS SP120607J UNIV BRIDGES FOLD TP 6 | 67192C | FG | Floor stock | 4 | CONSM | CS | 49 FG |
| AKC | 1010770812 | OBS SP120610J FLAG UNV FLD 6PK | 34098E | FG | Floor stock | 4 | CONSM | CS | 36 FG |
| AKC | 1010790011 | OBS 79011F/E MAT FULL GRAY TRK4PSET4P | 48122E | FG | Floor stock | 4 | CONSM | CS | 4 FG |
| AKC | 1010790102 | OBS 79102 MAT MID TRK BEI 4PSET 4PK | 59600C | FG | Floor stock | 4 | CONSM | CS | 2 FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 47278A | FG | Picking | 4 | CONWC | CS | 2 FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 56482K | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 57446I | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 63530I | FG | Floor stock | 4 | CONWC | CS | 72 FG |
| AKC | 10111/6 | 10111/6 MIXMASTER 6PK | CANCEL | FG | Picking | 4 | CONFT | EA | 1 FG |
| AKC | 10111/6 | 10111/6 MIXMASTER 6PK | SHIP | FG | Shipment | 4 | CONFT | EA | 279 FG |

CONFIDENTIAL

ONSET_00032448
FBG_CH1_00091115

**DEBTORS' EXHIBIT NO. 175**
**Page 890 of 1907**

| AKC | 10111X/6 | 10111X/6 MIXMIZER C/S 6PC | P/A HOLD | FG | Floor stock | 4 | CONFT | EA | 14 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 10119B/24 | 10119B/24 BULK RED FLEXI SPOUT 24PK | 35505K | FG | Floor stock | 4 | CONFT | CS | 216 FG |
| AKC | 10119PDQ12HT | OBS10119PDQ12HT FLEX SPOUT 12 PC | 42050C | FG | Picking | 4 | CONFT | CS | 30 FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | NE13120 | FG | Floor stock | 4 | CONFT | CS | 360 FG |
| AKC | 1040200007 | 20007 BATTERY CHARGER 2PK | 34070A | FG | Picking | 4 | CONLM | CS | 75 FG |
| AKC | 1040200009 | 20009 BRKAWY CABLE & PIN 2PK | AKC RCV 12 | FG | Floor stock | 4 | CONLM | CS | 9 FG |
| AKC | 1050130059 | 42" ICE CHISEL TWIST LOCK SNOWBRUSH 12PK | 62518C | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1050411025 | SM 41125 CHEVY 4PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | EA | 1 FG |
| AKC | 1050470015 | SM 47015 FLXCL 7 TO 4 NITE GLOW 2P | 30105A | FG | Picking | 4 | CONLM | CS | 113 FG |
| AKC | 1050471005 | SM 47105 4WR FLAT  (4PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 46 FG |
| AKC | 1050473055 | SM 47355 7WYRND BLD-4WYFLT(MLD 6PK | 300891 | FG | Floor stock | 4 | CONLM | EA | 66 FG |
| AKC | 1050484045 | SM 48445 6PL RND PLUG(ZINC) 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 13 FG |
| AKC | 1050485005 | 48505 7RV BLD TRLR END 6PK | 30083E | FG | Floor stock | 4 | CONLM | EA | 67 FG |
| AKC | 1050717055 | EFF-BLA-PE AZ EFF CONSOLE 5PK | 65434E | FG | Floor stock | 4 | CONSM | CS | 72 FG |
| AKC | 1050724053 | AZ PE EURO MINI BLA CONSOLE 3PC | 48410E | FG | Floor stock | 4 | CONSM | CS | 36 FG |
| AKC | 1060 | 3/4X60'ELECT.INS.TAPE UL 200PK | 41434G | FG | Floor stock | 4 | CONVA | CS | 45 FG |
| AKC | 1060100000 | 10601 NO.1 FILTER WRENCH 6PK | 354811 | FG | Floor stock | 4 | CONFT | EA | 21 FG |
| AKC | 1060100000 | 10601 NO.1 FILTER WRENCH 6PK | 59086D | FG | Picking | 4 | CONFT | EA | 2 FG |
| AKC | 10601B/12 | 10601B/12 NO.1FILTR WRNCH BULK 12PK | 46362C | FG | Picking | 4 | CONFT | EA | 27 FG |
| AKC | 1060202045 | MX 20245 7RV CBL SAE W/RTL 6' 5P | 46122A | FG | Picking | 4 | CONLM | CS | 29 FG |
| AKC | 1060300000 | 10603 NO.3 FILTER WRENCH CRD 6PK | 43170C | FG | Picking | 4 | CONFT | EA | 41 FG |
| AKC | 1060409074 | MX 40974 OVAL OE MT 7&4 2PK | 41108G | FG | Floor stock | 4 | CONLM | CS | 100 FG |
| AKC | 1060409074 | MX 40974 OVAL OE MT 7&4 2PK | 47266C | FG | Picking | 4 | CONLM | CS | 81 FG |
| AKC | 1060409074 | MX 40974 OVAL OE MT 7&4 2PK | 58302B | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1060470075 | OBSMX 47075 FLXCL 7BLD TO 5 2PK | 59096D | FG | Floor stock | 4 | CONLM | CS | 2 FG |
| AKC | 1060478095 | MX 47895 5 FLT SET 2PK | 28123M | FG | Floor stock | 4 | CONLM | CS | 249 FG |
| AKC | 1060485003 | MX 48503 LED TEST 7BLD TRLR SIDE 4P | 59026E | FG | Floor stock | 4 | CONLM | CS | 24 FG |
| AKC | 1060488095 | MX SM48895 LED CONV 2PK | 46228C | FG | Picking | 4 | CONLM | CS | 203 FG |
| AKC | 10605/3 | 10605/3 NO.5 FILTER WRENCH 3PK | 55084I | FG | Floor stock | 4 | CONFT | CS | 104 FG |
| AKC | 10615 | 10615 HVY DUTY MED BND WRENCH 6PK | 60594A | FG | Picking | 4 | CONFT | EA | 10 FG |
| AKC | 10621GT | 10621GT SM SWIV BAND WRENCH 6PK | 401341 | FG | Floor stock | 4 | CONFT | CS | 191 FG |
| AKC | 106B486CAK | AZM MARKR LGT-AMB-6 LIGHT KIT3PK | 44434C | FG | Picking | 1 | TLITE | CS | 89 FG |
| AKC | 106CW1586R | AZM LED MINICLEARANCE LGT-RED2PK | 58590E | FG | Floor stock | 1 | TLITE | CS | 352 FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 32061E | FG | Floor stock | 4 | CONFT | EA | 210 FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 33182K | FG | Floor stock | 4 | CONFT | EA | 210 FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 34108G | FG | Floor stock | 4 | CONFT | EA | 210 FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 37060G | FG | Floor stock | 4 | CONFT | EA | 210 FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | P/A HOLD | FG | Floor stock | 4 | CONFT | EA | 16 FG |
| AKC | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | 40492M | FG | Floor stock | 4 | CONFT | CS | 48 FG |
| AKC | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | NE18102 | FG | Floor stock | 4 | CONFT | CS | 657 FG |
| AKC | 10701H1 | 10701H1 SM ENG FNNL 12PK | 68266E | FG | Floor stock | 4 | CONFT | EA | 252 FG |
| AKC | 10701NAPA | 10701NAPA(720-1065)MP FNNL 12PC | 29180E | FG | Floor stock | 4 | CONFT | EA | 210 FG |
| AKC | 10701NAPA | 10701NAPA(720-1065)MP FNNL 12PC | 64434G | FG | Floor stock | 4 | CONFT | EA | 210 FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 33086G | FG | Floor stock | 4 | CONFT | EA | 210 FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 33159G | FG | Floor stock | 4 | CONFT | EA | 210 FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 33159I | FG | Floor stock | 4 | CONFT | EA | 210 FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 35132G | FG | Floor stock | 4 | CONFT | EA | 210 FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 42134G | FG | Floor stock | 4 | CONFT | EA | 210 FG |
| AKC | 10701WR | 10701 MP FNNL W/1 WR DISPLY 12PC | 28157A | FG | Picking | 4 | CONFT | EA | 97 FG |
| AKC | 10701WR | 10701 MP FNNL W/1 WR DISPLY 12PC | 62132C | FG | Floor stock | 4 | CONFT | EA | 420 FG |
| AKC | 10701WR | 10701 MP FNNL W/1 WR DISPLY 12PC | 64324E | FG | Floor stock | 4 | CONFT | EA | 420 FG |
| AKC | 10703BM | 10703BM BIG MOUTH FNNL 12PK | 65218E | FG | Floor stock | 4 | CONFT | CS | 752 FG |
| AKC | 10703NAPA | 10703NAPA(720-1066)RAD FNNL 12PC | SHIP | FG | Shipment | 4 | CONFT | EA | 33 FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 43146K | FG | Floor stock | 4 | CONFT | EA | 50 FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 50098G | FG | Floor stock | 4 | CONFT | EA | 50 FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 61420A | FG | Floor stock | 4 | CONFT | EA | 100 FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 63590C | FG | Floor stock | 4 | CONFT | EA | 100 FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | AKC RCV 2 | FG | Floor stock | 4 | CONFT | EA | 13 FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | W193 | FG | Picking | 4 | CONFT | EA | 681 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 32094K | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 34107K | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 34108K | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 43446E | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 44506E | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 45204G | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 56374E | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 67182G | FG | Floor stock | 4 | CONFT | EA | 80 FG |
| AKC | 10705NAPA | 10705NAPA720-1067RED GIANT FNNL 6PC | 42528C | FG | Picking | 4 | CONFT | EA | 5 FG |
| AKC | 1070900000 | 10709 OIL FNNL 6PK | 28122A | FG | Picking | 4 | CONFT | EA | 108 FG |
| AKC | 1070900000 | 10709 OIL FNNL 6PK | 32139K | FG | Floor stock | 4 | CONFT | EA | 160 FG |
| AKC | 1070900000 | 10709 OIL FNNL 6PK | 65576A | FG | Floor stock | 4 | CONFT | EA | 320 FG |
| AKC | 10709NAPA | NAPA 10709(720-1068) LOCK FNNL 6 PC | 53482I | FG | Floor stock | 4 | CONFT | EA | 88 FG |
| AKC | 10710WR | 5-IN-1 FNNL W/WIRE RING 6 PCS | 34118I | FG | Floor stock | 4 | CONFT | CS | 52 FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | 68096C | FG | Floor stock | 4 | CONFT | CS | 280 FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | 68456G | FG | Floor stock | 4 | CONFT | CS | 72 FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | BULK013 | FG | Picking | 4 | CONFT | CS | 331 FG |
| AKC | 10712LNGBL | 10712LNGBLSUPER MP RING BLK100PC | 39014K | FG | Floor stock | 4 | CONFT | CS | 24 FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 32166M | FG | Floor stock | 4 | CONFT | CS | 9 FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 40372C | FG | Picking | 4 | CONFT | CS | 2 FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 41336I | FG | Floor stock | 4 | CONFT | CS | 9 FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 51110M | FG | Floor stock | 4 | CONFT | CS | 9 FG |
| AKC | 10712PDQ | 10712PDQ SUPER MP FNNL12PK | 12107 | FG | Picking | 4 | CONFT | CS | 441 FG |
| AKC | 10712PDQ | 10712PDQ SUPER MP FNNL12PK | SHIP | FG | Shipment | 4 | CONFT | CS | 22 FG |
| AKC | 10712WR | 10712WR SUPER MP FNNL W/RING 12PK | 48540C | FG | Picking | 4 | CONFT | CS | 1 FG |
| AKC | 10713BLK132 | 10713BLK132 BLK B MOUTH FNNL 132F | 31061A | FG | Picking | 4 | CONFT | CS | 24 FG |
| AKC | 10714B/24 | 10714B/24 SUPER Q FILL FNNL 24PK | 10183 | FG | Picking | 4 | CONFT | CS | 384 FG |
| AKC | 10714B/24 | 10714B/24 SUPER Q FILL FNNL 24PK | 30062A | FG | Picking | 4 | CONFT | CS | 348 FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 35078K | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 59470E | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 10717WR | 10717WR UTILITY FNNL W/RING6PK | 41180G | FG | Floor stock | 4 | CONFT | CS | 72 FG |
| AKC | 10718 | 10718 QUICK FILL FNNL 10PK | 53038C | FG | Picking | 4 | CONFT | CS | 130 FG |
| AKC | 10718ADRF | 10718ADRF ADVANCE DRAIN FIXTURE | NE14045 | FG | Floor stock | 4 | CONFT | CS | 647 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 311411 | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 34085E | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 38180K | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 45062G | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 46470E | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 47518E | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 53518G | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 60048C | FG | Picking | 4 | CONFT | CS | 15 FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 35528G | FG | Floor stock | 4 | CONFT | CS | 120 FG |

CONFIDENTIAL

ONSET_00032449
FBG_CH1_00091116

DEBTORS' EXHIBIT NO. 175
Page 891 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 46434E | FG | Floor stock | 4 | CONFT | CS | 120 | FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 61300E | FG | Floor stock | 4 | CONFT | CS | 240 | FG |
| AKC | 10719NAPA | BK 720-1284 CAPLESS GT FNNL 12PC | SHIP | FG | Shipment | 1 | CONFT | CS | 5 | FG |
| AKC | 10720 | 10720 1 PT GRN FNNL W/SCRN 12PK | 57144C | FG | Picking | 4 | CONFT | CS | 82 | FG |
| AKC | 10721 | 10721 2QT GRN FNNL W/SCRN 12PK | SHIP | FG | Shipment | 4 | CONFT | CS | 1 | FG |
| AKC | 10732AZWR | 10732AZWR AZ DEF FNNL W/LOGO10PK | 31067A | FG | Picking | 4 | CONFT | CS | 7 | FG |
| AKC | 10732AZWR | 10732AZWR AZ DEF FNNL W/LOGO10PK | 31067M | FG | Floor stock | 4 | CONFT | CS | 98 | FG |
| AKC | 10732AZWR | 10732AZWR AZ DEF FNNL W/LOGO10PK | 57246G | FG | Floor stock | 4 | CONFT | CS | 98 | FG |
| AKC | 10732WR | 10732WR FT LOGO DEF FNNL 10PK | 50108A | FG | Picking | 4 | CONFT | CS | 101 | FG |
| AKC | 10732WR | 10732WR FT LOGO DEF FNNL 10PK | 51024G | FG | Floor stock | 4 | CONFT | CS | 112 | FG |
| AKC | 10732WR | 10732WR FT LOGO DEF FNNL 10PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 44 | FG |
| AKC | 10732WRH1RF | 10732WRH1 NO LOGO DEF FNNL 6PK | AKC RCV 8 | FG | Floor stock | 4 | CONFT | CS | 144 | FG |
| AKC | 10733 | MULTI-PURP FLX POUR SPT/ FNNL COMBO 10PK | 53504A | FG | Picking | 4 | LBRCT | CS | 34 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 27130K | FG | Floor stock | 4 | CONFT | EA | 126 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 27138I | FG | Floor stock | 4 | CONFT | EA | 126 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 68192I | FG | Floor stock | 4 | CONFT | EA | 252 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 68228I | FG | Floor stock | 4 | CONFT | EA | 252 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 68290K | FG | Floor stock | 4 | CONFT | EA | 252 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | NE18073 | FG | Floor stock | 4 | CONFT | EA | 616 | FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON C/S 6PK | 59434G | FG | Floor stock | 4 | CONFT | EA | 126 | FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON C/S 6PK | 62146G | FG | Floor stock | 4 | CONFT | EA | 252 | FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON C/S 6PK | 64302G | FG | Floor stock | 4 | CONFT | EA | 252 | FG |
| AKC | 10801 | 10801 SHAKER SIPHON 6 PK | RWKSTAGE | FG | Floor stock | 4 | CONFT | EA | 259 | FG |
| AKC | 10801NAPA | BK 730-2501 SHAKER SIPHON 6PK | 29157A | FG | Picking | 1 | CONFT | CS | 14 | FG |
| AKC | 10802NAPA | 10802NAPA BK 731-1031 SIPH PUMP 6PK | 45362A | FG | Picking | 4 | CONFT | CS | 144 | FG |
| AKC | 10802NAPA | 10802NAPA BK 731-1031 SIPH PUMP 6PK | 56144G | FG | Floor stock | 4 | CONFT | CS | 144 | FG |
| AKC | 10803PDQ | 10803 MP TRANSFER PUMP PDQ 6PK | 10169 | FG | Picking | 4 | CONFT | CS | 1720 | FG |
| AKC | 10803PDQ | 10803 MP TRANSFER PUMP PDQ 6PK | 41408E | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30167G | FG | Floor stock | 4 | CONFT | CS | 100 | FG |
| AKC | 10810PDQ | 10810 BATTERY PWR S PUMP 3PK CUT CASE | 36230A | FG | Picking | 1 | CONFT | CS | 22 | FG |
| AKC | 10999ORLY | OBS10999ORLY FIXTURES EMPTY CS | 55300E | FG | Floor stock | 4 | CONFT | CS | 40 | FG |
| AKC | 110 | 12"RED SPONGE SQUEEGEE HNDL 48PK | 38098M | FG | Floor stock | 4 | CONSC | CS | 69 | FG |
| AKC | 111-17230ML | 39" FOLDING EMERGENCY SHOVEL 1PK | 43144G | FG | Floor stock | 4 | CONWC | CS | 72 | FG |
| AKC | 111-17230ML | 39" FOLDING EMERGENCY SHOVEL 1PK | 56180A | FG | Picking | 4 | CONWC | CS | 21 | FG |
| AKC | 111-17230ML | 39" FOLDING EMERGENCY SHOVEL 1PK | 56398G | FG | Floor stock | 4 | CONWC | CS | 27 | FG |
| AKC | 111-4320 | SG PRR C BLK 4 X 4 RU {1 | 57012C | FG | Picking | 4 | VEHAC | CS | 100 | FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 40144E | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 52348E | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 111-583-EPRFB | OBS52" FORCE TELEBROOM 1PK | 62362A | FG | Floor stock | 4 | CONWC | CS | 200 | FG |
| AKC | 111-583-EPRFB | OBS52" FORCE TELEBROOM 1PK | 64230A | FG | Floor stock | 4 | CONWC | CS | 197 | FG |
| AKC | 111-6401 | SG PROFIT CAR #1 RU {1 | 33141E | FG | Floor stock | 4 | VEHAC | CS | 80 | FG |
| AKC | 1110200009 | 20009 BRKAWY CBL & PIN {1} | 60520C | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1110202085 | 20285 LED TEST 7BLD 6"MLD CBL SAE{1 | 38362C | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1110390035 | 39035 3/8" CONV. TUBING 10' {1 | 59460D | FG | Floor stock | 4 | CONLM | CS | 12 | FG |
| AKC | 1110401005 | 40105 FORD P/U'S {1} | 43506C | FG | Picking | 4 | CONLM | EA | 75 | FG |
| AKC | 1110401067 | 40167 FORD ENDRNC 5TH WHL HRN{1} | 59512C | FG | Picking | 4 | CONLM | CS | 17 | FG |
| AKC | 1110402065 | 40265 MAZDA 5 & CX-9 {1} | 58066C | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1110404015 | 40415 FORD BRONCO {1} | 59384B | FG | Picking | 4 | CONLM | EA | 34 | FG |
| AKC | 1110404064 | 40464 FORD FIESTA {1} | 58026C | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 1110404075 | 40475 FREESTYLE 500 SEDAN {1 | 59226D | FG | Picking | 4 | CONLM | PC | 32 | FG |
| AKC | 1110405025 | 40525 FORD MUSTANG {1) | 59230B | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1110405054 | 40554 FORD FOCUS {1) | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1110405055 | 40555 FORD TAURUS (SEDAN) 1 | 59360C | FG | Picking | 4 | CONLM | EA | 11 | FG |
| AKC | 1110405075 | 40575 TAURUS/SABL {SEDAN} 1 | 58390A | FG | Picking | 4 | CONLM | EA | 87 | FG |
| AKC | 1110407035 | 40735 FORD F150 PICKUP {1 | 45036C | FG | Picking | 4 | CONLM | CS | 52 | FG |
| AKC | 1110409015 | 40915 FORD EXPLORER {1} | 26102E | FG | Floor stock | 4 | CONLM | EA | 216 | FG |
| AKC | 1110409052 | 40952 END MT OE 7BLD 4FLT {1 | 44480A | FG | Picking | 4 | CONLM | CS | 399 | FG |
| AKC | 1110409085 | 40985 UNIVERSAL MT HRN{1} | 33178A | FG | Picking | 4 | CONLM | PC | 13 | FG |
| AKC | 1110411053 | 41153 OEM TO 5 OR 4 FLT {1 | SHIP | FG | Shipment | 4 | CONLM | CS | 16 | FG |
| AKC | 1110411064 | 41164 CHEV COLORADO W/O TOW WR{1 | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1110411095 | 41195 CHEV CAPRICE EST. WAGN 1PK | 60446B | FG | Picking | 4 | CONLM | CS | 23 | FG |
| AKC | 1110413010 | 41310 ENCLAVE ACADIA 1PK | 60528B | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1110413075 | 41375 BUICK REGAL {1 | 45300C | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1110413085 | 41385 BUICK LACROSSE {1} | 59568A | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1110414035 | 41435 CHEV CRUZE {1} | 59396C | FG | Picking | 4 | CONLM | CS | 15 | FG |
| AKC | 1110414095 | 41495 CADILLAC CTS {1} | 59554D | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1110416045 | 41645 GMC ACADIA {1} | 48504K | FG | Floor stock | 4 | CONLM | CS | 37 | FG |
| AKC | 1110417005 | 41705 SATURN AURA {1 | 60526C | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1110417045 | 41745 SATURN VUE {1} | 59452B | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1110418024 | 41824 MAZDA TOYOTA {1} | 59040B | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1110418075 | 41875 TOYOTA HIGHLANDER {1 | 59464B | FG | Picking | 4 | CONLM | CS | 19 | FG |
| AKC | 1110419030 | 41930 LEXUS ES350 {1} | 59120C | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1110419045 | 41945 LEXUS RX 350 & 450 {1 | 44108C | FG | Picking | 4 | CONLM | CS | 48 | FG |
| AKC | 1110419045 | 41945 LEXUS RX 350 & 450 {1 | 45098C | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1110419055 | 41955 SCION XB {1} | 58036C | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1110419085 | 41985 SCION XD {1} | 58368C | FG | Picking | 4 | CONLM | CS | 15 | FG |
| AKC | 1110419095 | 41995 DODGE CARAVAN {1} | 28182A | FG | Picking | 4 | CONLM | CS | 113 | FG |
| AKC | 1110421015 | 42115 DODGE DAKOTA {1} | 35348A | FG | Picking | 4 | CONLM | EA | 20 | FG |
| AKC | 1110422065 | 42265 CHRYSLER SEBRING {1 | 58314B | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1110422075 | 42275 CHRYSLER 300M {1} | 60534D | FG | Floor stock | 4 | CONLM | CS | 8 | FG |
| AKC | 1110426025 | 42625 JEEP WRANGLER {1} | 56108C | FG | Picking | 4 | CONLM | CS | 13 | FG |
| AKC | 1110431005 | 43105 HONDA ACCORD {1} | 56288A | FG | Picking | 4 | CONLM | EA | 75 | FG |
| AKC | 1110431045 | 43145 HONDA CRV {1} | 60524B | FG | Picking | 4 | CONLM | CS | 22 | FG |
| AKC | 1110431085 | 43185 HONDA CIVIC 4DR SDN {1 | 60342A | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1110433025 | 43325 TOYOTA SEQUOIA MT {1 | 36530C | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 1110433055 | 43355 TOYOTA T-100 {1} | 49386A | FG | Picking | 4 | CONLM | EA | 21 | FG |
| AKC | 1110433074 | 43374 TOYOTA 4RNR, LEXS GX470 {1 | 35372A | FG | Picking | 4 | CONLM | CS | 103 | FG |
| AKC | 1110433084 | 43384 TOYOTA SEQUOIA MT {1) | 59004C | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 1110434045 | 43445 TOYOTA RAV4 {1} | 59056A | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1110434085 | 43485 TOYOTA SIENNA {1} | 58238B | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1110435065 | 43565 NISSAN PATHFNDR {1} | 58060B | FG | Picking | 4 | CONLM | EA | 4 | FG |
| AKC | 1110435075 | 43575 NISSAN PATHFNDR {1 | 34097A | FG | Picking | 4 | CONLM | EA | 47 | FG |
| AKC | 1110437004 | 43704 NISSAN VERSA 4DR {1} | 58054C | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1110437045 | 43745 VOLVO XC 90 {1} | 59062B | FG | Picking | 4 | CONLM | CS | 21 | FG |
| AKC | 1110437095 | 43795 KIA SPORTAGE {1} | 42170A | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1110438065 | 43865 SUBARU FORESTER {1} | 35229A | FG | Picking | 4 | CONLM | PC | 129 | FG |
| AKC | 1110438074 | 43874 HYUNDAI HYBRID {1} | 58262A | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1110439024 | 43924 KIA SPECTRA {1} | 59090D | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1110439045 | 43945 KIA SEDONA {1} | 60532B | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1110471055 | 47155 4 TO 6 ADPT {1} | 59316A | FG | Picking | 4 | CONLM | EA | 25 | FG |
| AKC | 1110472025 | 47225 BRAKE FORCE {1} | 55038A | FG | Picking | 4 | CONLM | EA | 41 | FG |

CONFIDENTIAL

**DEBTORS' EXHIBIT NO. 175**
**Page 892 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1110472095 | 47295 AGILITY BRKCTRL {1} | 58260B | FG | Picking | 4 | CONLM | PC | 9 | FG |
| AKC | 1110473045 | 47345 7TO4 ADPTR W/LEDS {1} | 58376B | FG | Picking | 4 | CONLM | EA | 13 | FG |
| AKC | 1110473055 | 47355 7WY RND BLD-4WY {1} | 55506A | FG | Picking | 4 | CONLM | EA | 18 | FG |
| AKC | 1110474045 | 47445 7PN TO 6PL RND ADPT {1} | 58128C | FG | Picking | 4 | CONLM | CS | 30 | FG |
| AKC | 1110475015 | 47515 4 TO 5 FLT ADPTR {1} | 59262B | FG | Picking | 4 | CONLM | EA | 16 | FG |
| AKC | 1110476055 | 47595 7 TO 7 ADPTR {1} | 55492C | FG | Picking | 4 | CONLM | EA | 28 | FG |
| AKC | 1110476055 | 47655 12 VOLT ADP- 7PL RV BLD {1} | 60378C | FG | Picking | 4 | CONLM | EA | 42 | FG |
| AKC | 1110477015 | 47715 BRK-FORCE/IMPULSE FORD{1} | 59434B | FG | Picking | 4 | CONLM | EA | 6 | FG |
| AKC | 1110479025 | 47925 HONDA BC CONN {1 | 58356C | FG | Picking | 4 | CONLM | EA | 7 | FG |
| AKC | 1110479045 | 47945 2FL IN-LINE SET (5/16") 1 | 58414C | FG | Picking | 4 | CONLM | PC | 12 | FG |
| AKC | 1110480030 | 48030 ENDURANCE 4WR FLT VEH END{1} | 59152D | FG | Picking | 4 | CONLM | PC | 5 | FG |
| AKC | 1110480055 | 48055 LED 4WR FLT CAR SIDE {1} | 56364C | FG | Picking | 4 | CONLM | EA | 11 | FG |
| AKC | 1110481045 | 48145 12" 4-FLT LOOP {1} | 59268C | FG | Picking | 4 | CONLM | EA | 15 | FG |
| AKC | 1110482065 | 48265 3GFT 4WR FLT TRL SD Y-HRN{1} | 58024C | FG | Picking | 4 | CONLM | PC | 3 | FG |
| AKC | 1110483045 | 48345 5 POLE RND CONN KIT {1} | 58398A | FG | Picking | 4 | CONLM | EA | 13 | FG |
| AKC | 1110486015 | 48615 7,9 POLE MOUNT BRACKET {1} | 59086B | FG | Picking | 4 | CONLM | EA | 5 | FG |
| AKC | 1110487018 | 48718 END EP LED 4FLT TSTR{1 | 60476D | FG | Floor stock | 4 | CONLM | CS | 5 | FG |
| AKC | 1110488095 | 48895 LED THRIFTY CONV. {1} | 44246C | FG | Picking | 4 | CONLM | CS | 87 | FG |
| AKC | 1110510000 | 51000 42PC TOWING TACKLE KIT {1} | 60402A | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1110520002 | 52002 HD 1PL TRLR SD {1 | 60534B | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1110520006 | 52006 HD 4-PL TRLR SD {1 | 42420A | FG | Picking | 4 | CONLM | CS | 15 | FG |
| AKC | 1110520008 | 52008 HD 6-PL TRLR SD W/CBL {1 | 60520C | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1110520024 | 52024 HD 7-PL TRLR SD {1 | 58200D | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1110520027 | 52027 HD 7-PL TRLR CBL {1 | 58134C | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1110530035 | 53035 DURANGO BC HRN PLGN{1 | 60438C | FG | Picking | 4 | CONLM | CS | 35 | FG |
| AKC | 1110530056 | 53056 DODG PLG-N SMPL BC CONN{1 | 59576B | FG | Picking | 4 | CONLM | CS | 24 | FG |
| AKC | 1110530057 | 53057 DODG UNV BRK CTRL 1PK | 56518A | FG | Picking | 4 | CONLM | CS | 12 | FG |
| AKC | 1110563003 | 56303 DPT TVWK SATRN VUE {1 | 58122B | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 111159B | OBSLED LIC PLATE LGT-TALL BASE {1 | 60300B | FG | Picking | 1 | TLITE | CS | 21 | FG |
| AKC | 11116BB | LED LICENSE LIGHT 1PK | 59324D | FG | Floor stock | 1 | TLITE | CS | 50 | FG |
| AKC | 111534CBAK | AMBER LED W/GRMET, CLR LENS{1 | 35171I | FG | Floor stock | 1 | TLITE | CS | 92 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 27173G | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 30187G | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 30190M | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 32123K | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 46026E | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 56024M | FG | Floor stock | 1 | CONSC | CS | 25 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 61254G | FG | Floor stock | 1 | CONSC | CS | 60 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 63240G | FG | Floor stock | 1 | CONSC | CS | 60 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 65218C | FG | Floor stock | 1 | CONSC | CS | 60 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 36482E | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 36494G | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | SHIP | FG | Shipment | 4 | CONSC | CS | 5 | FG |
| AKC | 11194219AS | AUTOSPA SPEED BRUSH DRILL BRUSH SET 6PC-: 28061K | FG | Floor stock | 4 | CONSC | CS | 196 | FG |
| AKC | 11194219AS | AUTOSPA SPEED BRUSH DRILL BRUSH SET 6PC-: 28074K | FG | Floor stock | 4 | CONSC | CS | 196 | FG |
| AKC | 11194219AS | AUTOSPA SPEED BRUSH DRILL BRUSH SET 6PC-: 61120E | FG | Floor stock | 4 | CONSC | CS | 392 | FG |
| AKC | 11195BC | 4" ROUND BACK UP LIGHT-CLEAR 1PK | 33167E | FG | Floor stock | 1 | TLITE | CS | 100 | FG |
| AKC | 111B3552R | SNGL FACE MULTI FUNCTION LMP {1 | 60562B | FG | Picking | 1 | TLITE | CS | 18 | FG |
| AKC | 111B827R | ROUND PLASTIC CLRNC LAMP RED {1 | 58316B | FG | Picking | 1 | TLITE | CS | 11 | FG |
| AKC | 111B93 | 6 FUNCTION COMBO TRLR LAMP 1PK | 60464C | FG | Picking | 1 | TLITE | CS | 1 | FG |
| AKC | 111B9534AR2 | FENDER MARKER LIGHT - LH, RH {1 | 54218C | FG | Picking | 1 | TLITE | CS | 3 | FG |
| AKC | 111C12531R | 4" SEALED LED RED{1 | 59606C | FG | Picking | 1 | TLITE | CS | 4 | FG |
| AKC | 111C12544A | FACETED MARKER LIGHT-AMBER {1 | 59218D | FG | Picking | 1 | TLITE | CS | 3 | FG |
| AKC | 111C12586A | OBSLED MINI CLEARANCE LIGHT-AMBER{1 | 59526D | FG | Picking | 1 | TLITE | CS | 2 | FG |
| AKC | 111C4855CAW | LED LGT BAR-CLR LEN/AMB LED {1 | 59026A | FG | Picking | 1 | AUXLG | CS | 4 | FG |
| AKC | 111C48AW | LED STROBE LIGHT {1 | 59392D | FG | Floor stock | 1 | AUXLG | CS | 12 | FG |
| AKC | 111C599SWTM | LED UNIV STT W/BACKUP 1PK | 43134C | FG | Picking | 1 | TLITE | CS | 15 | FG |
| AKC | 111CW1586R | LED MINI CLEARANCE LIGHT-RED {1 | 58314B | FG | Picking | 1 | TLITE | CS | 1 | FG |
| AKC | 111CWL522 | 22" LED HILUMEN LIGHT BAR 1PK | 60532A | FG | Picking | 1 | AUXLG | CS | 12 | FG |
| AKC | 111CWL536D | LED LIGHT BAR 1PK | 54540A | FG | Picking | 4 | AUXLG | CS | 22 | FG |
| AKC | 111CWL536S | LED LIGHT BAR 1PK | 64456A | FG | Floor stock | 1 | AUXLG | CS | 87 | FG |
| AKC | 111LX-1123 | HEAVY DUTY, DELUXE GREASE GUN WITH 18" FLI 60194C | FG | Picking | 1 | LBRCT | PC | 12 | FG |
| AKC | 111LX-1142 | HEAVY DUTY, PREMIUM, GREASE GUN | 58110B | FG | Picking | 1 | LBRCT | PC | 4 | FG |
| AKC | 111LX-1160 | AIR OPERATED GREASE GUN, SINGLE SHOT 1PK | 40050C | FG | Picking | 1 | LBRCT | PC | 3 | FG |
| AKC | 111LX-1168 | GREASE GUN HOLDER, FOR STD. GREASE AND SI 59216A | FG | Picking | 1 | LBRCT | PC | 25 | FG |
| AKC | 111LX-1186 | BRACKET GREASE GUN HEAVY DUTY WALL OR TR 58156D | FG | Picking | 1 | LBRCT | PC | 5 | FG |
| AKC | 111LX-1404 | 90 DEG. GREASE COUPLER 1PK | 60324C | FG | Picking | 1 | LBRCT | PC | 5 | FG |
| AKC | 111LX-1428 | FOUR-WAY GREASE FITTING TOOL, LARGE 1PK | 59012C | FG | Picking | 1 | LBRCT | PC | 6 | FG |
| AKC | 111LX-1500 | 6 FLUID OZ. PISTOL-TYPE OILER, 90 DEG. RIGID S 59056D | FG | Picking | 1 | LBRCT | PC | 12 | FG |
| AKC | 111LX-1805 | SET FUNNEL PLASTIC 3 PIECE 1PK | 59180B | FG | Picking | 1 | LBRCT | PC | 15 | FG |
| AKC | 111LX-1810 | PLASTIC FLEXIBLE POUR SPOUT | 55374C | FG | Picking | 1 | LBRCT | PC | 12 | FG |
| AKC | 111LX-1628 | PLASTIC DRAIN PAN, 6 QUART CAPACITY 1PK | 59396D | FG | Floor stock | 1 | LBRCT | PC | 8 | FG |
| AKC | 111LX-1709 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 1PK 46048M | FG | Floor stock | 1 | LBRCT | PC | 12 | FG |
| AKC | 111LX-1715 | GALVANIZED DRIP PAN, 47" X 25" X 1/2" 1PK | 36314I | FG | Floor stock | 1 | LBRCT | PC | 36 | FG |
| AKC | 111LX-1810 | UNIVERSAL NYLON STRAP FILTER WRENCH 1PK | 59118B | FG | Picking | 1 | LBRCT | PC | 12 | FG |
| AKC | 111LX-3119-10 | 1/8" P.T.F. SPECIAL SHORT, 90 DEG., 0.85" (10 PC 59590D | FG | Picking | 1 | LBRCT | PC | 3 | FG |
| AKC | 111LX-3313-10 | 10 MM X 1 MM, TAPER METRIC THREAD, STRAIGH 60554C | FG | Picking | 1 | LBRCT | PC | 4 | FG |
| AKC | 1130 | OBS 4 PIECE WHEEL & TIRE KIT 12PK | 59590E | FG | Floor stock | 4 | CONSC | CS | 4 | FG |
| AKC | 11430MI | 11430MIE GALV DRIP TRAY 120PK | NE13128 | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1150309059 | UH 30959 FORD/GM MT 7TO4 10PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | EA | 117 | FG |
| AKC | 1150371018 | UH 37118 48" 4 FLT EXT {200} | SHIP | FG | Shipment | 4 | CONLM | CS | 100 | FG |
| AKC | 1150409054 | UH30955 FORD/GM MT 7 TO 4 10PK | 31158G | FG | Floor stock | 4 | CONLM | CS | 60 | FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 37446M | FG | Floor stock | 4 | CONLM | CS | 54 | FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 42252I | FG | Floor stock | 4 | CONLM | CS | 27 | FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 43470K | FG | Floor stock | 4 | CONLM | CS | 15 | FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1150472005 | 4 FLT TO 7 BLD ADAPTR 10PK | 31187M | FG | Floor stock | 4 | CONLM | CS | 70 | FG |
| AKC | 1150472005 | 4 FLT TO 7 BLD ADAPTR 10PK | 54434G | FG | Floor stock | 4 | CONLM | CS | 30 | FG |
| AKC | 1150472085 | UH 47285 RELIANCE 8C 2PK | 45108C | FG | Picking | 4 | CONLM | CS | 67 | FG |
| AKC | 1150473004 | UH47304{14480} 6RD TO4FLT ADPT 54PK | 56350A | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 29135E | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 39146E | FG | Floor stock | 4 | CONLM | CS | 28 | FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 39336G | FG | Floor stock | 4 | CONLM | CS | 28 | FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 45458E | FG | Floor stock | 4 | CONLM | CS | 28 | FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 53122E | FG | Floor stock | 4 | CONLM | CS | 12 | FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 13 | FG |
| AKC | 1150473074 | UH 39008 7BLD TO 5FLT W/RSTS 4PK | 35528I | FG | Floor stock | 4 | CONLM | CS | 224 | FG |
| AKC | 1150491005 | UH 49105 POWER WIRE 20' 10PK | 31155G | FG | Floor stock | 4 | CONLM | CS | 50 | FG |
| AKC | 1170080840 | BK 782-4001 ULTRAPWRCABLE SET6PK | 28170M | FG | Floor stock | 1 | CONVA | CS | 18 | FG |
| AKC | 1170130044 | BK899-1518 ICE CHISEL TP 24 PK | 37242E | FG | Floor stock | 4 | CONWC | CS | 66 | FG |
| AKC | 1170144063 | BK815-5085{2610XB}EXT 10PC | 30069G | FG | Floor stock | 4 | CONWC | EA | 15 | FG |

CONFIDENTIAL

ONSET_00032451
FBG_CH1_00091118

DEBTORS' EXHIBIT NO. 175
Page 893 of 1907

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 51192G | FG | Floor stock | 4 | CONWC | EA | 15 FG |
| AKC | 1170167021 | BK730-4046 10"B/C 24 PK | 37456G | FG | Floor stock | 4 | CONWC | EA | 108 FG |
| AKC | 1170172028 | BK899-1516 AUTO SHOVEL FD 8 PK | 59518I | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1170185020 | BK819-1055 PWR SERIES S/BRSH 12P | 39120A | FG | Picking | 4 | CONWC | CS | 21 FG |
| AKC | 1170188041 | BK813-5013 EXT ARTPLOW/GRIP 8PK | 28084G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1170188041 | BK813-5013 EXT ARTPLOW/GRIP 8PK | 41446E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1170200001 | BK755-2093 20001 BRKAWY KIT (1) | 29127A | FG | Picking | 4 | CONLM | EA | 129 FG |
| AKC | 1170202045 | BK755-2620 7BLD JCKT CONN 6' 5 PK | 57036A | FG | Picking | 4 | CONLM | CS | 80 FG |
| AKC | 1170309025 | OBSBK755-1829 EXPEDITION 10PK | 58590G | FG | Floor stock | 4 | CONLM | EA | 13 FG |
| AKC | 1170311015 | BK755-1550 CHEVY P/U 10PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1170311057 | BK755-2302 ENDRNC 5TH WHL HRN 2PK | 44108A | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1170311065 | BK755-1701 CHEV COLORADO 2PK | 58004B | FG | Picking | 4 | CONLM | CS | 58 FG |
| AKC | 1170313065 | OBSBK755-1833 CHV VENTURE 10PK | 58594A | FG | Picking | 4 | CONLM | EA | 4 FG |
| AKC | 1170313095 | OBSBK755-2319 BUICK LUCERNE 10PK | 60390A | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1170322085 | OBSBK755-2365 CHRYSLER 300 10PK | 59294A | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1170325035 | BK755-1836 GR CHEROKEE 10PK | 58340B | FG | Picking | 4 | CONLM | EA | 4 FG |
| AKC | 1170331075 | OBSBK755-2335 HONDA CIVIC 2DR 10PK | 60410D | FG | Floor stock | 4 | CONLM | CS | 2 FG |
| AKC | 1170333015 | BK755-1837 TOYOTA TACOMA 10PK | 54110A | FG | Picking | 4 | CONLM | EA | 11 FG |
| AKC | 1170334075 | BK755-1484 TOYOTA SIENNA 10PK | 59378C | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1170335035 | BK755-2284 NIS FRONTIER 10PK | 58128B | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1170338005 | BK755-1706 HYNDI S FE 2PK | 59458C | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1170338015 | OBSBK755-1744 HYUNDAI TUSCON 10FK | 59590I | FG | Floor stock | 4 | CONLM | CS | 5 FG |
| AKC | 1170338075 | BK755-2477 SUBARU BAJA 10PK | 60452D | FG | Floor stock | 4 | CONLM | CS | 6 FG |
| AKC | 1170339015 | BK755-1707 KIA SPORTAGE 2PK | 59590I | FG | Floor stock | 4 | CONLM | CS | 17 FG |
| AKC | 1170372094 | BK755-2281 AGILITY BC W/PLUG 2PK | 54384A | FG | Picking | 4 | CONLM | CS | 92 FG |
| AKC | 1170373005 | BK755-1561 37305 6 TO 4 ADPT 24PK | 58150A | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1170373045 | BK755-2082 7 TO4 ADPT W/LED 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 17 FG |
| AKC | 1170373085 | BK755-1710 7TO5 AND 4 ADPT 10PK | 37338A | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1170373085 | BK755-1710 7TO5 AND 4 ADPT 10PK | 37338C | FG | Picking | 4 | CONLM | CS | 21 FG |
| AKC | 1170374035 | BK755-1760 6 TO 7 ADPT 10PK | 29122C | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1170374035 | BK755-1760 6 TO 7 ADPT 10PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 70 FG |
| AKC | 1170374035 | BK755-1760 6 TO 7 ADPT 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 4 FG |
| AKC | 1170375055 | BK755-1845 7RV TO 6 ADPT 10PK | 37240I | FG | Floor stock | 4 | CONLM | EA | 147 FG |
| AKC | 1170375055 | BK755-1845 7RV TO 6 ADPT 10PK | SHIP | FG | Shipment | 4 | CONLM | EA | 5 FG |
| AKC | 1170375065 | BK755-2079 7TO6TO4 MT(CPAX)10PK | 49518A | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1170376070 | BK755-2481 ENDURANCE MT ADPT 10PK | 40146A | FG | Picking | 4 | CONLM | CS | 13 FG |
| AKC | 1170378015 | BK755-1768 TOYOTA BC CONN 10PK | 58434C | FG | Picking | 4 | CONLM | CS | 22 FG |
| AKC | 1170381010 | BK755-1773 ENDURANCE 4-FLT TRLR 10P | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1170381075 | BK755-1569 3817 24' 4-FLT SET 24PK | 29129A | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1170382005 | BK755-1501 3820 60" 4-FLT SET 24PK | 46506I | FG | Floor stock | 4 | CONLM | CS | 84 FG |
| AKC | 1170383025 | BK755-1519 4PL TRLR END 10PK | 47288A | FG | Picking | 4 | CONLM | CS | 33 FG |
| AKC | 1170384045 | BK755-1524 3844 6 RND TRLR 24PK | 52062G | FG | Floor stock | 4 | CONLM | CS | 72 FG |
| AKC | 1170385005 | BK755-1527 3850 7PLT RLEND PLG18P | 44036A | FG | Picking | 4 | CONLM | CS | 70 FG |
| AKC | 1170385005 | BK755-1527 3850 7PLTRLEND PLG18P | SHIP | FG | Shipment | 4 | CONLM | CS | 21 FG |
| AKC | 1170386055 | BK755-1595 4FLT CIRCUIT TESTR 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1170388045 | BK755-1086 48"T-LGHT CONV 10P | 56302C | FG | Picking | 4 | CONLM | CS | 41 FG |
| AKC | 1170399005 | BK755-2295 14GA 4WR BONDED 25' 4PK | 38516E | FG | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1170402015 | BK755-1559 40215 RANGER 2PK | 34124K | FG | Floor stock | 4 | CONLM | EA | 59 FG |
| AKC | 1170404015 | BK755-1542 40415 BRONCO 4PK | 59600M | FG | Floor stock | 4 | CONLM | EA | 3 FG |
| AKC | 1170406005 | BK755-1567 40605 WINDSTAR 2PK | 59566E | FG | Floor stock | 4 | CONLM | EA | 14 FG |
| AKC | 1170409040 | BK755-2724 40940FORD/GM END7BLD10PK | 51540C | FG | Picking | 4 | CONLM | CS | 18 FG |
| AKC | 1170409040 | BK755-2724 40940FORD/GM END7BLD10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 FG |
| AKC | 1170409050 | BK755-2621 END MT FRD/GM7BLD&4FLT | 29123A | FG | Picking | 4 | CONLM | CS | 45 FG |
| AKC | 1170409074 | BK755-2622 OE MT 7BLD 84FLT 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 8 FG |
| AKC | 1170421090 | BK755-2726 42190FORD/GM TO DDG 10PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 30 FG |
| AKC | 1170424005 | BK755-1546 42405 JEEP 4PK | 59566E | FG | Floor stock | 4 | CONLM | EA | 10 FG |
| AKC | 1170432005 | BK755-1586 43205 PSPORT/RODEO 4PK | 59418A | FG | Floor stock | 4 | CONLM | EA | 13 FG |
| AKC | 1170473020 | BK755-2165 ENDRC 6TO4LEDFLX ADPT 10 | 59032B | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1170481048 | BK755-2774 48148END EP LED4FLT 10PK | 51362C | FG | Picking | 4 | CONLM | CS | 16 FG |
| AKC | 1170484030 | BK755-2725 END 6PL SCKT(MTL)10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1170485002 | BK755-2627 NG 7BLD TRLR SD 10PK | 43348C | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1170488025 | BK755-2775 48625 UNV MNT BRKT 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 FG |
| AKC | 1170521016 | BK755-5021UF 7PN HVY DTY SCKT 25PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 FG |
| AKC | 1170521024 | BK755-5026UF 7PN HVYDTY PLUG 25PK | 47110C | FG | Picking | 4 | CONLM | CS | 24 FG |
| AKC | 1170530045 | OBSBK755-2736 DURANGO BC HRN 10PK | 60288C | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1170681010 | BK 720-1347 FLT FNNL 5 GPM 6PK | 45246E | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 1170681041 | BK 720-1344 GRN FL FLT FNNL 12PK | 42410C | FG | Picking | 4 | CONFT | CS | 6 FG |
| AKC | 1170704013 | BK730-5377RETRO-CHA-NAPAHLDRCHA 8PK | 60378D | FG | Floor stock | 4 | CONSM | CS | 2 FG |
| AKC | 1170715053 | BK730-5388SC-BLA-NAPA CONSOLEBLK2PK | SHIP | FG | Shipment | 4 | CONSM | CS | 1 FG |
| AKC | 1170717055 | BK730-5383EFF-BLA-NAPA EFF BLK 5PK | 50446A | FG | Picking | 4 | CONSM | CS | 10 FG |
| AKC | 1170724053 | BK730-5385EMIC-BLA-NAPA EURO BLK3PK | 46134E | FG | Floor stock | 4 | CONSM | CS | 13 FG |
| AKC | 1170724053 | BK730-5385EMIC-BLA-NAPA EURO BLK3PK | 47146A | FG | Picking | 4 | CONSM | CS | 27 FG |
| AKC | 1170800052 | OBSBK813-5014 80052 QLOCK W/P BRM 6P | 52290I | FG | Floor stock | 1 | CONWC | CS | 20 FG |
| AKC | 11711912MI | BK815-5001 RHINO RAMP MAX 1PR | 10239 | FG | Picking | 4 | CONFT | CS | 183 FG |
| AKC | 11742004MI | BK 819-7025 24QT DRAIN CONT 2PK | 26142K | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK 819-7025 24QT DRAIN CONT 2PK | 32130E | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK 819-7025 24QT DRAIN CONT 2PK | 34068I | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK 819-7025 24QT DRAIN CONT 2PK | 41446G | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK 819-7025 24QT DRAIN CONT 2PK | 43254A | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK 819-7025 24QT DRAIN CONT 2PK | 51348G | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK 819-7025 24QT DRAIN CONT 2PK | 54098G | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK 819-7025 24QT DRAIN CONT 2PK | NW12131P | FG | Picking | 4 | CONFT | CS | 30 FG |
| AKC | 11742008MI | BK 823-7010 58QT CRUDE CONT1PK | 39468A | FG | Picking | 4 | CONFT | CS | 5 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 31145I | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 34127I | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 41242E | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 62434C | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 63410A | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | NW12063 | FG | Floor stock | 4 | CONFT | CS | 304 FG |
| AKC | 119-12 | 3PC-12TELE FLOW-PRO ALUM POLE6PK | 67144A | FG | Picking | 4 | CONSC | CS | 4 FG |
| AKC | 11909MI | 11909MIE RHINO RAMPS 1 SET | BULK008 | FG | Picking | 4 | CONFT | CS | 836 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 50132I | FG | Floor stock | 4 | CONFT | CS | 27 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 63582K | FG | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 64582I | FG | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 65182G | FG | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66242M | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66252I | FG | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66350M | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 67314G | FG | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68336M | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11916MIRF | 11916MIRF RHINO RAMP MAX (16K) 1SET | 21162P | FG | Picking | 4 | CONFT | CS | 49 FG |

CONFIDENTIAL

ONSET_00032452
FBG_CH1_00091119

**DEBTORS' EXHIBIT NO. 175**
**Page 894 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 11916MIRF | 11916MIRF RHINO RAMP MAX (16K) 1SET | NE15096 | FG | Floor stock | 4 | CONFT | CS | 273 FG |
| AKC | 11916MIRF | 11916MIRF RHINO RAMP MAX (16K) 1SET | NE15153 | FG | Floor stock | 4 | CONFT | CS | 378 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 424581 | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 59228E | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 45 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 36350E | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 482641 | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 52266I | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 54314I | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 68168G | FG | Floor stock | 4 | CONFT | CS | 140 FG |
| AKC | 11935MI | 11935MIE EZ LIFT RIDER RAMPS 4PK | 31171A | FG | Picking | 4 | CONFT | CS | 2 FG |
| AKC | 12-808NY | 8" SPONGE SQUEEGEE- HEADS ONLY 12PK | 46396A | FG | Picking | 4 | CONSC | CS | 102 FG |
| AKC | 12-808NYU | 8"SPONGE SQUEEG HEAD W/UPC 12PK | RWKSTAGE | FG | Floor stock | 4 | CONSC | CS | 24.7 FG |
| AKC | 12-810NY | 10"SPONGE SQUEEGEE HEADS 12PK | 49398C | FG | Picking | 4 | CONSC | CS | 17 FG |
| AKC | 12-810NY | 10"SPONGE SQUEEGEE HEADS 12PK | 59374I | FG | Floor stock | 4 | CONSC | CS | 80 FG |
| AKC | 12-8NY-48 | 8"SQUEEGEE W/48" WOOD HNDL 12PK | 42218A | FG | Picking | 4 | CONSC | CS | 50 FG |
| AKC | 120 BLACK | 20 3/4" WND SQUEEGEE HNDL 24PK | 59576I | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 1200200052 | F/E 20052 REPLCMNT CBL & PN 4PK | 48456C | FG | Picking | 4 | CONLM | CS | 34 FG |
| AKC | 1200200099 | F/E 20099 ENGR BRKAWY/ RTL BX 2P | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 100 FG |
| AKC | 1200202085 | F/E LED TEST 7BLD 6' MLD CBL SAE 5PK | 41300C | FG | Picking | 4 | CONLM | CS | 16 FG |
| AKC | 1200202085 | F/E LED TEST 7BLD 6' MLD CBL SAE 5PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 15 FG |
| AKC | 1200390035 | 39035 3/8"CONVLTD TUBING 10' |10PK | 55180E | FG | Floor stock | 4 | CONLM | CS | 40 FG |
| AKC | 1200402015 | F/40215 RANGER ,MAZDA P/U'S 2PK | 59288B | FG | Picking | 4 | CONLM | CS | 46 FG |
| AKC | 1200409020 | F/E40920 END GM 7RV&4FLT MT CONN2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 6 FG |
| AKC | 1200409030 | F/E 40930 END GM TWST MNT 7RV 2PK | 54254E | FG | Floor stock | 4 | CONLM | CS | 362 FG |
| AKC | 1200409040 | F/E40940 ENDRNC 7WY QUIK INSTL 2PK | 50492C | FG | Picking | 4 | CONLM | CS | 320 FG |
| AKC | 1200411005 | F/E 41105 CHEV/GMC PU'S 4PK | 59188C | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1200421037 | F/E42137 END 5TH WHL WR KIT 2PK | 60300D | FG | Floor stock | 4 | CONLM | CS | 5 FG |
| AKC | 1200470004 | F/E 47004 END EP 4FLT EXT 24" 4PK | 59578I | FG | Floor stock | 4 | CONLM | CS | 63 FG |
| AKC | 1200470065 | F/E FLEXCOIL 7 TO 4 2PK | 31072I | FG | Floor stock | 4 | CONLM | CS | 260 FG |
| AKC | 1200472007 | 4WR FLT TO 7 BLD 2PK | 35314E | FG | Floor stock | 4 | CONLM | CS | 330 FG |
| AKC | 1200472010 | F/E 47210END 7WYQUIKINSTLW/UNVADPT(2 | 52012E | FG | Floor stock | 4 | CONLM | CS | 118 FG |
| AKC | 1200472094 | F/E 47294 AGLTY PLGN SMPL BC 2PK | 54062A | FG | Picking | 4 | CONLM | CS | 59 FG |
| AKC | 1200472094T | AGILITY BRKCTRL W/PLUG FLT T STYL 2PK | 58040B | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1200473040 | F/E 47340 ENDRC 7104 LED FLX 2PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 83 FG |
| AKC | 1200473045 | F/E473457RVBLDTO4FLTADPTW/LEDTSTR4P | 10208 | FG | Picking | 4 | CONLM | CS | 229 FG |
| AKC | 1200473045 | F/E473457RVBLDTO4FLTADPTW/LEDTSTR4P | 28099E | FG | Floor stock | 4 | CONLM | CS | 304 FG |
| AKC | 1200473048 | F/E 47348 END EP 7TO4 LED FLX ADPT2 | 51324C | FG | Picking | 4 | CONLM | CS | 581 FG |
| AKC | 1200474005 | F/E 47405 7RD PN TO 4FLT ADPT 6PK | 34094E | FG | Floor stock | 4 | CONLM | CS | 52 FG |
| AKC | 1200475065 | F/E 47565 MT 7BLD TO 6&4 4PK | 45086C | FG | Picking | 4 | CONLM | CS | 35 FG |
| AKC | 1200476075 | F/E 47675 MT 7BLD TO5,4 12VLT 2PK | 53456E | FG | Floor stock | 4 | CONLM | CS | 91 FG |
| AKC | 1200476085 | F/E 47685 GM/UNV. BC CONN 2PK | AKC RCV 9 | FG | Floor stock | 4 | CONLM | CS | 2 FG |
| AKC | 1200478095 | F/e47895 5WR FLT,MTCHDSET48"&18"2PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 90 FG |
| AKC | 1200479065 | F/E 47965 2PL FLT EXT 6PK | 57156A | FG | Picking | 4 | CONLM | CS | 132 FG |
| AKC | 1200479065 | F/E 47965 2PL FLT EXT 6PK | 59194E | FG | Floor stock | 4 | CONLM | CS | 224 FG |
| AKC | 1200480045 | F/E48045 4FLT VEH END 60" 4PK | 41036C | FG | Picking | 4 | CONLM | CS | 48 FG |
| AKC | 1200481038 | F/E48138END EP LED TRLR4FLT 12" 4PK | 32072E | FG | Floor stock | 4 | CONLM | CS | 447 FG |
| AKC | 1200481048 | F/E48148 END P LED 4FLT EXT12"4PK | 45506C | FG | Picking | 4 | CONLM | CS | 25 FG |
| AKC | 1200482015 | F/E48215 48"VEHEND &12" TRLR END6PK | 40228A | FG | Picking | 4 | CONLM | CS | 24 FG |
| AKC | 1200485015 | F/E48515 7RV BLD TRLREND(MTL)6PK | 59440C | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1200520008 | F/E52008HD 6PL TLSDW/CBL PROT10P | 58266C | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1200520027 | F/E 52027 HD 7PLTLEND CBL PROT10 | 59242A | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 120B149 | F/E SURFACE MOUNT LICENSE LAMP 3PK | 57182A | FG | Picking | 4 | TLITE | CS | 118 FG |
| AKC | 120B485R | F/E CLEARANCE LAMP RED 3PK | 38374A | FG | Picking | 4 | TLITE | CS | 70 FG |
| AKC | 120B486R | F/E MINI CLEARANCE LAMP AMBER 3PK | 59146A | FG | Picking | 4 | TLITE | CS | 45 FG |
| AKC | 120B495A | F/E MARKER LIGHT, EAR MT AMBER 3PK | 43326G | FG | Floor stock | 4 | TLITE | CS | 204 FG |
| AKC | 120B567-2R | F/E SINGLE FACE S/T/T  2PK | 40290E | FG | Floor stock | 4 | TLITE | CS | 120 FG |
| AKC | 120B84 | F/E STT 8 FUNC SUBMERSIBLE LAMP 2PK | 36254C | FG | Picking | 4 | TLITE | CS | 57 FG |
| AKC | 120B888A | F/E ALUMINUM OVAL REFLECTOR AMBER 3PK | 58288C | FG | Picking | 4 | TLITE | CS | 34 FG |
| AKC | 120B93 | F/E 6 FUNCTION COMBO TRAILER LAMP 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 1 FG |
| AKC | 120B95 | F/E RD SEALED TURN PARK LAMP RED 2PK | 60396A | FG | Picking | 4 | TLITE | CS | 11 FG |
| AKC | 120B9534AR2 | F/E FENDER MARKER LIGHT - LH,RH 2PK | 35276E | FG | Floor stock | 4 | TLITE | CS | 133 FG |
| AKC | 120B95S | F/E 4"RD SEALED S/T/T LGT ONLY, RED 2PK | 52206A | FG | Picking | 4 | TLITE | CS | 48 FG |
| AKC | 120B99SW | F/E UNIV HD STOP-TAIL-TURN LAMP 6PK | 60228C | FG | Floor stock | 4 | TLITE | CS | 32 FG |
| AKC | 120C2534BAK | F/E 2 PK PENNY LIGHTS - AMBER, 2PK | 59374B | FG | Picking | 4 | TLITE | CS | 41 FG |
| AKC | 120C55UW | F/E LED METAL S/T/T LIGHT 2PK | 40024A | FG | Picking | 4 | TLITE | CS | 4 FG |
| AKC | 120C561P | F/E 6" OVAL POWER 1 STT 2PK | 52170C | FG | Picking | 4 | TLITE | CS | 30 FG |
| AKC | 120C562R | F/E LED 6"OV TURN SIGNAL W/FLANGE 2PK | 43434E | FG | Floor stock | 4 | TLITE | CS | 342 FG |
| AKC | 120C6304 | F/E WIRELESS TOW LIGHT 2PK | 33075K | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | 120C8025 | F/E BACK UP ALARM 4PK | 61552C | FG | Floor stock | 4 | TLITE | CS | 52 FG |
| AKC | 120C8494S | F/E POWER STT SET OVER 80 2PK | 61444A | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | 120C8494S | F/E POWER STT SET OVER 80 2PK | 62314E | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | 120C8494S | F/E POWER STT SET OVER 80 2PK | 65410E | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | 120CW1531R | F/E 4" LED CLEARANCE LIGHT-RED, 2PK | 38374E | FG | Floor stock | 4 | TLITE | CS | 300 FG |
| AKC | 120CW1544A | F/E SEALED LED RUNNING BOARD/RED 2PK | 47504C | FG | Picking | 4 | TLITE | CS | 298 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 28093K | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 30129E | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 40242I | FG | Floor stock | 4 | CONWC | CS | 42 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 47444E | FG | Floor stock | 4 | CONWC | CS | 53 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 49444K | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 52158G | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 54288G | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 58458G | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 65564I | FG | Floor stock | 4 | CONWC | CS | 96 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 66552M | FG | Floor stock | 4 | CONWC | CS | 96 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 66564M | FG | Floor stock | 4 | CONWC | CS | 96 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 66588M | FG | Floor stock | 4 | CONWC | CS | 96 FG |
| AKC | 1220141020 | OBS11" RED POLAR VORTEX SCRAPER 18PK | 50062M | FG | Floor stock | 4 | CONWC | CS | 68 FG |
| AKC | 1220141020XRF | 11' RAINX PLR VRTX SCRAPER 18PK | 27185K | FG | Floor stock | 4 | CONWC | CS | 51 FG |
| AKC | 1220141020XRF | 11' RAINX PLR VRTX SCRAPER 18PK | 55360E | FG | Floor stock | 4 | CONWC | CS | 45 FG |
| AKC | 1220141020XRF | 11' RAINX PLR VRTX SCRAPER 18PK | 62540G | FG | Floor stock | 4 | CONWC | CS | 136 FG |
| AKC | 1220141020XRF | 11' RAINX PLR VRTX SCRAPER 18PK | 63518E | FG | Floor stock | 4 | CONWC | CS | 136 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM2PK | 26064I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 26122E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 26130E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 27065G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 27109E | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 28063I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 28108K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 28165K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 28175K | FG | Floor stock | 4 | CONWC | CS | 12 FG |

CONFIDENTIAL

ONSET_00032453
FBG_CH1_00091120

**DEBTORS' EXHIBIT NO. 175**
**Page 895 of 1907**

Case 26-03005   Document 16-26   Filed in TXSB on 02/19/26   Page 67 of 290

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28184M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28186G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 29095G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 29105I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 29114I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 29145K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 29154G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 29164E | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 29174G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 30125E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31103G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31123I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31156K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 32081G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 32127E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 32140G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 33082I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 34134G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 34175I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 35458I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 37180G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 37446E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38050K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 39036I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 40516G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 45024E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 45350G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 47110E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 50182G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 51242E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 53134E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 54386E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 54396E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 55494E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 55518I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 56264I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 57086E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 57204E | FG | Floor stock | 4 | CONWC | CS | 5 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 57208E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 61278G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 62120C | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 62470E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 62480C | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 62494K | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | NE15098 | FG | Floor stock | 4 | CONWC | CS | 204 FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | NE16102 | FG | Floor stock | 4 | CONWC | CS | 120 FG |
| AKC | 1220141052XRF | 50" MAXX-FORCE CROSSOVER BROOM 12PK | 61432I | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220141052XRF | 50" MAXX-FORCE CROSSOVER BROOM 12PK | 61518G | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220141052XRF | 50" MAXX-FORCE CROSSOVER BROOM 12PK | BULK049 | FG | Picking | 4 | CONWC | CS | 26 FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 51170M | FG | Floor stock | 4 | CONWC | CS | 15 FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 56372I | FG | Floor stock | 4 | CONWC | CS | 15 FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 61422M | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | NE15099 | FG | Floor stock | 4 | CONWC | CS | 170 FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | NE16085 | FG | Floor stock | 4 | CONWC | CS | 161 FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | W144 | FG | Picking | 4 | CONWC | CS | 13 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 20158 | FG | Picking | 4 | CONWC | CS | 240 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 20198 | FG | Picking | 4 | CONWC | CS | 29 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 21174 | FG | Floor stock | 4 | CONWC | CS | 288 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 26064K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 26090G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 27157K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 27159I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 27159K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 27163K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 28140K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 29112I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 29142I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 31156G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 43024E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 43026E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 43122E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 61386C | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 63300I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 65312C | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 66182E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 67266I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 67278I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 67434E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141063X | OBS63" RAINX MXF SNOWBROOM 12PK | W129 | FG | Picking | 4 | CONWC | CS | 68 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 51060K | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 51084K | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 55480I | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 56446E | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 63108E | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 63156K | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 63300K | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 64410I | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 64590E | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 65146E | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 65330K | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 65492I | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 67602E | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | NE18093 | FG | Floor stock | 4 | CONWC | CS | 224 FG |
| AKC | 1220480035 | WM 48035 48" 4WR FLT 4PK | 46206A | FG | Picking | 4 | CONLM | CS | 31 FG |
| AKC | 1220485005 | WM 48505 7 POLE RND RV PLUG 4PK | 34064A | FG | Picking | 4 | CONLM | EA | 57 FG |
| AKC | 1220485005 | WM 48505 7 POLE RND RV PLUG 4PK | AKC RCV 11 | FG | Floor stock | 4 | CONLM | EA | 3 FG |
| AKC | 1220520016 | 52016 7 PN SOCKET (HD) 2PK | 58122B | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1220520027 | 52027 7 PN PLUG (HD) 4PK | 58528C | FG | Picking | 4 | CONLM | CS | 27 FG |
| AKC | 1220741028 | 74128 STORAGEMASTER 3PK | 49014M | FG | Floor stock | 4 | CONSM | CS | 17 FG |
| AKC | 13001TRAY | 13001 TRAY ONLY 100PK | 45528M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1390141067 | 58" MX-FORCE GLACIER COMBO 144PK | 47408A | FG | Picking | 1 | CONWC | PALLET | 1 FG |

CONFIDENTIAL

ONSET_00032454
FBG_CH1_00091121

**DEBTORS' EXHIBIT NO. 175**
**Page 896 of 1907**

| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 40530K | FG | Floor stock | 4 | CONWC | CS | 25 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | AKC RCV 1 | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 14-120/C | 14 100/BAG NAT CABLE TIES BAG | 10118 | FG | Picking | 4 | CONVA | pkg | 300 FG |
| AKC | 1450375055 | OBSWM 37555 7TO6 ADPT CP EL BRK 3PK | 37038C | FG | Picking | 4 | CONLM | CS | 186 FG |
| AKC | 1450375055RF | WM 37555 7TO6 ADPT CP EL BRK 3PK | RCV HOLD | FG | Floor stock | 4 | CONLM | CS | 39 FG |
| AKC | 1450385005 | WM 38505 7PL RND RV PLG 3PK | 58238A | FG | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1450385005RF | WM 38505 7PL RND RV PLG 3PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 413 FG |
| AKC | 1450409055 | OBSWM 40955 GM/ FORD 7 TO 4 MT (1) | 59100B | FG | Picking | 4 | CONLM | PC | 4 FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 33117K | FG | Floor stock | 4 | CONLM | CS | 85 FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 38182E | FG | Floor stock | 4 | CONLM | CS | 184 FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 41206E | FG | Floor stock | 4 | CONLM | CS | 270 FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 4/458E | FG | Floor stock | 4 | CONLM | CS | 270 FG |
| AKC | 1450471085RF | WM 47185 MT 7TO4 2PK | 58228B | FG | Picking | 4 | CONLM | CS | 25 FG |
| AKC | 1450472033RF | WM47233 IMPULSE BC SIRAS TAG 2PK | 65096A | FG | Picking | 4 | CONLM | CS | 102 FG |
| AKC | 1450473045RF | WM 47345 7RV BLD TO 4-FLT W/LEDS4PK | 31130E | FG | Floor stock | 4 | CONLM | CS | 532 FG |
| AKC | 1450473045RF | WM 47345 7RV BLD TO 4-FLT W/LEDS4PK | 45300G | FG | Floor stock | 4 | CONLM | CS | 372 FG |
| AKC | 1450473045RF | WM 47345 7RV BLD TO 4-FLT W/LEDS4PK | CANCEL | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1450473048RF | WM47348 END EP 7 TO4 LED FLXADPT(2 | 54180E | FG | Floor stock | 4 | CONLM | CS | 581 FG |
| AKC | 1450473055RF | WM 47355 7RV BLD TO 4FLT 4PK | 55384E | FG | Floor stock | 4 | CONLM | CS | 533 FG |
| AKC | 1450473085RF | WM 47385 MT 7 TO 5 & 4 ADPT 2PK | 40266G | FG | Floor stock | 4 | CONLM | CS | 840 FG |
| AKC | 1450478095RF | WM 47895 5-WR FLT SET 2PK | 35315I | FG | Floor stock | 4 | CONLM | CS | 370 FG |
| AKC | 1450478095RF | WM 47895 5-WR FLT SET 2PK | 36132E | FG | Floor stock | 4 | CONLM | CS | 252 FG |
| AKC | 1450481015 | WM 48115 4WR FLT TRLR END 12"4PK | 41456C | FG | Picking | 4 | CONLM | CS | 25 FG |
| AKC | 1450481048RF | WM48148 END EZ PULL LED 4FLT EXT 12" 3PCS | 36506E | FG | Floor stock | 4 | CONLM | CS | 80 FG |
| AKC | 1450481048RF | WM48148 END EZ PULL LED 4FLT EXT 12" 3PCS | 60096E | FG | Floor stock | 4 | CONLM | CS | 59 FG |
| AKC | 1450481085RF | WM 48185 4-WR FLT EXT 18" 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 53 FG |
| AKC | 1450482055RF | WM48255 4WR FLT TRLEND Y-HRN 2PK | 56254E | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1450482055RF | WM48255 4WR FLT TRLEND Y-HRN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 36 FG |
| AKC | 1450484035RF | WM48435 6PL RND VEH END (MTL) 2PK | 62146A | FG | Picking | 4 | CONLM | CS | 25 FG |
| AKC | 1450484080RF | WM 48480 END 7WY SOCKET 2PK | 32143K | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1450484080RF | WM 48480 END 7WY SOCKET 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 4 FG |
| AKC | 1450485010RF | WM 48510 END DCAST 7RV BLD PLG 2PK | 62156A | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1450499015RF | WM 49915 25' 4 WR BONDED 4PK | 68206C | FG | Floor stock | 4 | CONLM | CS | 672 FG |
| AKC | 1450499015RF | WM 49915 25' 4-WR BONDED 4PK | 68218A | FG | Picking | 4 | CONLM | CS | 299 FG |
| AKC | 1450499015RF | WM 49915 25' 4-WR BONDED 4PK | 68254C | FG | Floor stock | 4 | CONLM | CS | 672 FG |
| AKC | 148 | 48"CLEAR WOOD HNDL 12PK | AKC RCV 2 | FG | Floor stock | 4 | CONSC | CS | 2 FG |
| AKC | 1500125001 | 16A731 GRIPTRAX TRACTION TOOL4PR | 58312I | FG | Floor stock | 1 | CONWC | CS | 30 FG |
| AKC | 1500141050 | WWG 446V18 50" C/O P VORTEX 12PK | 55026A | FG | Picking | 1 | CONWC | CS | 5 FG |
| AKC | 1500156013 | 16A726 WWG 23" FALCON S/BRSH12PK | 60582G | FG | Floor stock | 4 | CONWC | EA | 31 FG |
| AKC | 1500162011 | WWG16211 ICE RIP SCRPR PDQ 24PC | 43086G | FG | Floor stock | 4 | CONWC | CS | 112 FG |
| AKC | 1500166021 | WWG16621 ICE CRUSHER SCRPR 24PK | 44290C | FG | Picking | 1 | CONWC | CS | 16 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 27158E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 33088M | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 34184G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 36072E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 46312E | FG | Floor stock | 4 | CONWC | CS | 14 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 48062I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 66264G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1500188033 | 16A724 ARCTIC PLOW W/SCRPR 8PK | 54246E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1500188033 | 16A724 ARCTIC PLOW W/SCRPR 8PK | 59204C | FG | Picking | 4 | CONWC | CS | 1 FG |
| AKC | 1500196021 | OBS16A728 DUO GRIP S/BRSH TP10PC | 36396G | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1540201000 | RN20100 BA10-150 ENGA BA KT 4PK | 39218E | FG | Floor stock | 4 | CONLM | CS | 60 FG |
| AKC | 1540201000 | RN20100 BA10-150 ENGA BA KT 4PK | 47362A | FG | Picking | 4 | CONLM | CS | 57 FG |
| AKC | 1540201000 | RN20100 BA10-150 ENGA BA KT 4PK | 55146A | FG | Picking | 4 | CONLM | CS | 43 FG |
| AKC | 1740411015 | CP 41115 CHEVY P/U4PK | 58068D | FG | Picking | 4 | CONLM | EA | 1 FG |
| AKC | 1740411045 | CP 41145 CHEV SILVERADO/SIERRA 2PK | 46458A | FG | Picking | 4 | CONLM | EA | 36 FG |
| AKC | 1740461005 | CP 46105 4WR SPLIT CONN 4PK | 58400A | FG | Picking | 4 | CONLM | EA | 5 FG |
| AKC | 1740472005 | CP 47205 7 WR RND 2PK | 57252A | FG | Picking | 4 | CONLM | EA | 79 FG |
| AKC | 1740482045 | CP48245 20'TRLR/48" CAR 4-FLAT 6PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | EA | 38 FG |
| AKC | 1780311056 | CST31156(13100) 5TH WHL KIT 10PK | 58588G | FG | Floor stock | 4 | CONLM | CS | 3 FG |
| AKC | 1780373045 | CST37345(15174) 7 TO 4 W/ LED 10PK | 59532D | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1780374065 | CST37465(13173) 4RND TO4FLT ADPT10P | 56490C | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1780380035 | CST38035(13191)48" 4FLT CAR END10PK | 58098B | FG | Picking | 4 | CONLM | CS | 13 FG |
| AKC | 1780409020 | 33057GM TWST MT 7BLD&4FLT CONN 10P | 39242A | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1780411057 | CST(30342)FRD/GM 5TH WHL HRN2PK | 28107I | FG | Floor stock | 4 | CONLM | CS | 20 FG |
| AKC | 1780475045 | CST47545(30314)7BLD TO6 ADPT(AUX)10 | 45456C | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1780478005 | CST(31697) TOYOTA UNIV BC CONN 10P | 58368A | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1780479065 | CST47965(30259)12" 2-PL FLT 10PK | 59458B | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1780485003 | 33068 LED TEST 7BLD TRLR SD 10PK | 59578G | FG | Floor stock | 4 | CONLM | CS | 8 FG |
| AKC | 1780486025 | 33069 UNIV MNT BRKT 10PK | 48170C | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1780530008 | CST(31865)CHEV/GMC/CAD/HMRBCCON10 | 56264A | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1780530009 | CST(31866)CHEV/GMC/CAD BC CONN10PK | 46360C | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1780530035 | CST53035(30012)DRVG BC HRN PLGN10PK | 59202D | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1780530065 | CST53065 DODG RM PU BC HRN 10PK | 56564E | FG | Floor stock | 4 | CONLM | CS | 12 FG |
| AKC | 178B | LICENSE LIGHT 50PK | 60526A | FG | Picking | 4 | TLITE | CS | 7 FG |
| AKC | 1880141035 | 37" ULTRA MAXX FORCE S/BRSH12PK | 60228I | FG | Picking | 4 | CONWC | CS | 16 FG |
| AKC | 1880141035 | 37" ULTRA MAXX FORCE S/BRSH12PK | 60308A | FG | Picking | 4 | CONWC | CS | 4 FG |
| AKC | 1880141035 | 37" ULTRA MAXX FORCE S/BRSH12PK | 64264C | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1880770576 | SP571204CTC 12V TOWER FAN 6PK | 65408C | FG | Floor stock | 4 | CONSM | CS | 48 FG |
| AKC | 1900060195 | OBS60195VA REAR VIEW CAMERA SYS 2PK | 39420A | FG | Picking | 4 | CONVA | CS | 21 FG |
| AKC | 1900275012 | 27512VA TRI TRAILBLAZER DEER ALERT8 | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 1 FG |
| AKC | 1900287006 | OB28706VA 50WA HLGN1156 12V BLS1)10 | 60508B | FG | Picking | 4 | CONVA | CS | 1 FG |
| AKC | 19183 | LEVER ACTION BUCKET PUMP 5GAL 5PK | 47374E | FG | Floor stock | 1 | LBRCT | CS | 8 FG |
| AKC | 19197 | MINI-PISTOL GRIP GREASE GUN 10PK | 51540E | FG | Floor stock | 1 | LBRCT | CS | 13 FG |
| AKC | 1940144058 | 58" PWF BLIZZARD BROOM COMBO 144PK | AKC ACTIVE DAMAGE | FG | Floor stock | 1 | CONWC | PALLET | 1 FG |
| AKC | 1940175041 | AD MAXX WSC 216 PC | 30153G | FG | Floor stock | 1 | CONWC | PALLET | 1 FG |
| AKC | 1940175041 | AD MAXX WSC 216 PC | BULK037 | FG | Picking | 1 | CONWC | PALLET | 44 FG |
| AKC | 1940175041 | AD MAXX WSC 216 PC | NE16077 | FG | Floor stock | 1 | CONWC | PALLET | 27 FG |
| AKC | 1940175041 | AD MAXX WSC 216 PC | NE16124 | FG | Floor stock | 1 | CONWC | PALLET | 33 FG |
| AKC | 195C3022K | 22" LED DOUBLE ROW LIGHT BAR 2PK | 33062E | FG | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | 195C3073K | 3" LED SPOT CUBE 2PK | 38506M | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195C3073KFM | 3" LED FLUSH MNT FLOOD CUBE 2PK | 63108I | FG | Floor stock | 4 | AUXLG | CS | 192 FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 31062G | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 31130K | FG | Floor stock | 4 | AUXLG | CS | 36 FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 33167K | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | RWKSTAGE | FG | Floor stock | 4 | AUXLG | CS | 14 FG |
| AKC | 195C48AW | LED 12V STROBE BEACON 2PK | 46468C | FG | Picking | 4 | AUXLG | CS | 42 FG |
| AKC | 195C48AW | LED 12V STROBE BEACON 2PK | 64506K | FG | Floor stock | 4 | AUXLG | CS | 72 FG |
| AKC | 195C48AW | LED 12V STROBE BEACON 2PK | 66350K | FG | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195C48AW | LED 12V STROBE BEACON 2PK | 68360M | FG | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195C6350A | LED MAGNETIC ER LIGHT, AMBER 3PK | 36278C | FG | Picking | 4 | AUXLG | CS | 56 FG |

CONFIDENTIAL

ONSET_00032455
FBG_CH1_00091122

**DEBTORS' EXHIBIT NO. 175**
**Page 897 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 195C6355 | LED RED EMERGY + WORK LIGHT 3PK | 43278A | FG | Picking | 4 | AUXLG | CS | 158 | FG |
| AKC | 195C8006W | 4X6 HALOGEN SPOT WORK LIGHT 3PK | 45120C | FG | Picking | 4 | AUXLG | CS | 53 | FG |
| AKC | 195C8006W | 4X6 HALOGEN SPOT WORK LIGHT 3PK | 45168G | FG | Floor stock | 4 | AUXLG | CS | 64 | FG |
| AKC | 195CW8002K | 4 X 7 HALOGEN DRIVING LIGHTS 2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | AUXLG | CS | 1 | FG |
| AKC | 195CWL0020 | 20"LED SLIM SPOT/FLOOD LT BAR3PK | 53252A | FG | Picking | 4 | AUXLG | CS | 41 | FG |
| AKC | 195CWL0022 | 2" LED SPOT CUBES 3PK | 68372E | FG | Floor stock | 4 | AUXLG | CS | 319 | FG |
| AKC | 195CWL1116 | 6" LED SPOT LIGHT BAR 3PK | 68552G | FG | Floor stock | 4 | AUXLG | CS | 128 | FG |
| AKC | 195CWL113 | 14" LED SINGLE ROW LIGHT BAR 2PK | 57482M | FG | Floor stock | 4 | AUXLG | CS | 60 | FG |
| AKC | 195CWL506 | 4.5" LED SQUARE WORK LIGHT 3PK | 66600I | FG | Floor stock | 4 | AUXLG | CS | 320 | FG |
| AKC | 195CWL510 | 5" LED ROUND SPOT WORK LIGHT 2PK | 66278E | FG | Floor stock | 4 | AUXLG | CS | 116 | FG |
| AKC | 195CWL513 | 14" LED DOUBLE ROW LIGHT BAR 2PK | 32078A | FG | Picking | 4 | AUXLG | CS | 48 | FG |
| AKC | 195CWL513 | 14" LED DOUBLE ROW LIGHT BAR 2PK | 64264I | FG | Floor stock | 4 | AUXLG | CS | 120 | FG |
| AKC | 195CWL513 | 14" LED DOUBLE ROW LIGHT BAR 2PK | 65528G | FG | Floor stock | 4 | AUXLG | CS | 104 | FG |
| AKC | 195CWL518 | 7.5" LED DOUBLE ROW LIGHT BAR2PK | 66582K | FG | Floor stock | 4 | AUXLG | CS | 80 | FG |
| AKC | 195CWL52210 | 11.5" LED WIDE VIEW LIGHT BAR 2PK | 34157K | FG | Floor stock | 4 | AUXLG | CS | 78 | FG |
| AKC | 195CWL52450 | 26" LED LT BAR+QUICK INST KIT2PK | 57530C | FG | Picking | 4 | AUXLG | CS | 9 | FG |
| AKC | 195CWL524D | 24" LED DOUBLE ROW LIGHT BAR 2PK | 61576I | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | 195CWL524S | 24" LED SINGLE ROW LIGHT BAR 2PK | 30140G | FG | Floor stock | 4 | AUXLG | CS | 18 | FG |
| AKC | 195CWL524S | 24" LED SINGLE ROW LIGHT BAR 2PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 6 | FG |
| AKC | 195CWL610 | 1 LIGHT WIRING HARNESS 3PK | 67302I | FG | Floor stock | 4 | AUXLG | CS | 120 | FG |
| AKC | 195CWL610 | 1 LIGHT WIRING HARNESS 3PK | CANCEL | FG | Picking | 4 | AUXLG | CS | 1 | FG |
| AKC | 195CWL610 | 1 LIGHT WIRING HARNESS 3PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 3 | FG |
| AKC | 195CWL615 | 2 LIGHT WIRING HARNESS 3PK | 27114K | FG | Floor stock | 4 | AUXLG | CS | 120 | FG |
| AKC | 195CWL622 | WIRELESS MANAGEMENT SYSTEM 2PK | 33091E | FG | Floor stock | 4 | AUXLG | CS | 192 | FG |
| AKC | 195CWL624 | ROUND ON/OFF SWITCH 3PK | CANCEL | FG | Picking | 4 | AUXLG | CS | 1 | FG |
| AKC | 195DF1073KB | HALOGEN RECT DRIVING LIGHTS 2PK | 43374A | FG | Picking | 4 | AUXLG | CS | 54 | FG |
| AKC | 195DF1073KB | HALOGEN RECT DRIVING LIGHTS 2PK | 63482G | FG | Floor stock | 4 | AUXLG | CS | 120 | FG |
| AKC | 195N005W | 30 AMP RELAY 6PK | DOOR06 | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | 2-108 | 10PC DIAPER SOFT CLOTH COTTON 12PK | 53122A | FG | Picking | 4 | SGOOD | CS | 21 | FG |
| AKC | 2-16211 | 9" ICE RIPPER ERGO SCRAPER 2PC 12PK | SHIP | FG | Shipment | 4 | CONWC | CS | 6 | FG |
| AKC | 2-16621 | 11"ICE CRUSHER SCRPR 2FC 12PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 57240I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 62122G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 63134C | FG | Floor stock | 4 | CONWC | CS | 42 | FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 65246G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 66330G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 67122C | FG | Floor stock | 4 | CONWC | CS | 42 | FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | NE14160 | FG | Floor stock | 4 | CONWC | CS | 2 | FG |
| AKC | 2-303M-6 | MICROFIBER WASH MITT 6PK | 28144K | FG | Floor stock | 4 | SGOOD | CS | 33 | FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 30095E | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 45180C | FG | Picking | 4 | SGOOD | CS | 37 | FG |
| AKC | 2-310M8 | 2N1 SUPERSOFT MICROF WASH MITT 6PK | 68252K | FG | Floor stock | 4 | SGOOD | CS | 32 | FG |
| AKC | 2-3268 | MICROF MESH WASH MITT 12PK | 41362G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 2-3268-7 | MICROF MESH WASH MITT CC 12PK | 43228C | FG | Picking | 4 | SGOOD | CS | 35 | FG |
| AKC | 2-3268-7 | MICROF MESH WASH MITT CC 12PK | 54026M | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 2-3548 | 1LB BAG MF TWLS-VARI SIZES 16PK | 40026K | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 47348E | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 51408G | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 53254G | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 2-996-35 | 35"MAXX S/BRUSH 2FC 1PK | 51194C | FG | Picking | 4 | CONWC | CS | 43 | FG |
| AKC | 20-6410-0 | ILLUMINATED AMBER TOGGLE 6PK | 59142A | FG | Picking | 4 | AUXLG | CS | 149 | FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 31107G | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 39204G | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 42516M | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 2005LV | LIQUIVAC SMALL ENGINE MODEL 3PK | 31171E | FG | Floor stock | 4 | CONFT | CS | 10 | FG |
| AKC | 2005LV | LIQUIVAC SMALL ENGINE MODEL 3PK | 32126G | FG | Floor stock | 4 | CONFT | CS | 30 | FG |
| AKC | 2005LV | LIQUIVAC SMALL ENGINE MODEL 3PK | 40492A | FG | Picking | 4 | CONFT | CS | 13 | FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 28101G | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 43374E | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 203-01B | 10.5" BRIST HD OF 203 S/BRSH 48PK | 35372C | FG | Picking | 4 | CONWC | CS | 32 | FG |
| AKC | 2110200022 | 20022 END 3' MLD VEH 1PCLM | 48026C | FG | Picking | 4 | CONLM | CS | 65 | FG |
| AKC | 2110474005 | 47405 7RD TO 4FLT ADPT 1PCLM | 58292C | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 2110479015 | 47915 5WR FLT TRLR END 1PCLM | 58302C | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 22-1-00030-8 | HANG STRAP WASTEBASKET 4PK | 52050C | FG | Floor stock | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-1-00051-8 | OCTOPUS DRINK HOLDER/BLACK 6PK | 62156C | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-00073-8 | ULTRA CLOTHES BAR 2PK | NE16136 | FG | Floor stock | 4 | VEHAC | CS | 235 | FG |
| AKC | 22-1-00073-PE | AZ PE ULTRA CLOTHES BAR 2PK | 46120K | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-1-00081-8 | OBSDASH DUSTER BRUSH 2PK | 47002C | FG | Picking | 4 | VEHAC | CS | 168 | FG |
| AKC | 22-1-00098-8 | REFLECTOR DOOR GUARDS 2PK | 50408C | FG | Picking | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-1-00337-ADV | DELUXE LITTER BAG/AC716 2PK | 39540M | FG | Floor stock | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-1-00456-8 | LP COVER/CLEAR 4PK | 41516C | FG | Picking | 4 | VEHAC | CS | 57 | FG |
| AKC | 22-1-00456-8 | LP COVER/CLEAR 4PK | 44156G | FG | Picking | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-01000-3 | DEER WARNING/BLACK 3PK | 56206E | FG | Floor stock | 4 | VEHAC | CS | 150 | FG |
| AKC | 22-1-01000-8 | DEER WARNING/BLACK 3PK | 27077G | FG | Floor stock | 4 | VEHAC | CS | 768 | FG |
| AKC | 22-1-01000-8 | DEER WARNING/BLACK 3PK | 28133A | FG | Picking | 4 | VEHAC | CS | 99 | FG |
| AKC | 22-1-01000-8 | DEER WARNING/BLACK 3PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-1-01000-8 | DEER WARNING/BLACK 3PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 300 | FG |
| AKC | 22-1-01001-8 | DEER WARNING/CHROME 3PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-1-02110-8 | OBSCOMMANDER COMPASS/ILLUMINATED 2PK | 53170C | FG | Picking | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-1-05560-ADV | ENDURO DRINK HLDR/4PC/AC733 48PK | 39468E | FG | Floor stock | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-05560-ADV | ENDURO DRINK HLDR/4PC/AC733 48PK | 57434E | FG | Floor stock | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-05598-3 | OBS 2PC DRINK HOLDER 6PK | 64216I | FG | Floor stock | 4 | VEHAC | CS | 372 | FG |
| AKC | 22-1-05598-8 | OBS 2PC DRINK HOLDER 72PK | 46254G | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-05598-8 | OBS 2PC DRINK HOLDER 72PK | 52024K | FG | Floor stock | 4 | VEHAC | CS | 23 | FG |
| AKC | 22-1-05598-8 | OBS 2PC DRINK HOLDER 72PK | 52288I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-05598-8 | OBS 2PC DRINK HOLDER 72PK | 61158K | FG | Floor stock | 4 | VEHAC | CS | 23 | FG |
| AKC | 22-1-05904-8 | MAGNETIC KEY LOCKER/SINGLE PAK 6PK | 27112G | FG | Floor stock | 4 | VEHAC | CS | 336 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 67122K | FG | Floor stock | 4 | VEHAC | CS | 56 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 68506K | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-18005-8 | OBS QUICK FIX TRK W/12OZ SEALANT 4P | 50240E | FG | Floor stock | 4 | VEHAC | CS | 69 | FG |
| AKC | 22-1-22117-8BK | OBS PLE 3 LIGHT WITH CORD 2PK | 45086G | FG | Floor stock | 4 | VEHAC | CS | 936 | FG |
| AKC | 22-1-22136-8P6 | ASH CAN/PDQ 6 PK | 33172M | FG | Floor stock | 4 | VEHAC | CS | 128 | FG |
| AKC | 22-1-22605-QVC | OBCLAS PH HOLDER-BLK W BLK USB 12PK | 37204I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-24006-8 | LIGHTED COMPASS 2PK | 29123I | FG | Floor stock | 4 | VEHAC | CS | 370 | FG |
| AKC | 22-1-24006-PE | AZ PE LIGHTED COMPASS 12PK | 31115I | FG | Floor stock | 4 | VEHAC | CS | 80 | FG |
| AKC | 22-1-24006-PE | AZ PE LIGHTED COMPASS 12PK | 32088C | FG | Picking | 4 | VEHAC | CS | 23 | FG |
| AKC | 22-1-29011-8 | OBSDIGITAL CLOCK/SPORT 2PK | 58186C | FG | Picking | 4 | VEHAC | CS | 47 | FG |
| AKC | 22-1-29011-8BK | OBS DIGITAL CLOCK/SPORT 2PK | 56582M | FG | Floor stock | 4 | VEHAC | CS | 56 | FG |
| AKC | 22-1-29015-8BK | OBSCOMBO-CLOCK/COMPASS/THERMOMETE 2F | 44228A | FG | Picking | 4 | VEHAC | CS | 211 | FG |
| AKC | 22-1-30153-8 | ASHTRAY/SPORT 2PK | 31094A | FG | Picking | 4 | VEHAC | CS | 11 | FG |
| AKC | 22-1-30153-PE | AZ PE ASHTRAY SPORT 12PK | 29152M | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |

CONFIDENTIAL

ONSET_00032456
FBG_CH1_00091123

**DEBTORS' EXHIBIT NO. 175**
**Page 898 of 1907**

| AKC | 22-1-30153-PE | AZ PE ASHTRAY SPORT 12PK | 29156K | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-30153-PE | AZ PE ASHTRAY SPORT 12PK | 29158M | FG | Floor stock | 4 | VEHAC | CS | 38 FG |
| AKC | 22-1-30153-PE | AZ PE ASHTRAY SPORT 12PK | 44384I | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-30346-8 | OBS EYEWEAR CASE 4PK | 45026C | FG | Picking | 4 | VEHAC | CS | 358 FG |
| AKC | 22-1-33182-8 | CD HOLDER/24 CD 6PK | 42012G | FG | Floor stock | 4 | VEHAC | CS | 153 FG |
| AKC | 22-1-33225-8BK | VISOR ORGANIZER/OSTRICH/BLACK 4PK | 41530I | FG | Floor stock | 4 | VEHAC | CS | 252 FG |
| AKC | 22-1-33237-PE | AZ PE SBSP MEM FOAM GREY 24PK | 31096K | FG | Floor stock | 4 | VEHAC | CS | 51 FG |
| AKC | 22-1-33241-8 | OBS SEATBELT PAD/MEMORY FOAM/TAN 4PK | 60542C | FG | Picking | 4 | VEHAC | CS | 3 FG |
| AKC | 22-1-33378-8 | OBS CD VISOR/10 CD BLACK 6PK | 59602M | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-33385-8 | OBS 48 CD CARRY CASE 2PK | 63182G | FG | Floor stock | 4 | VEHAC | CS | 798 FG |
| AKC | 22-1-33394-8 | OBS CLEAN FLOOR BIN 2PK | 62362G | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-33394-8 | OBS CLEAN FLOOR BIN 2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-33406-8 | OBS GADGET CONCEAL 2PK | 60146M | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-33650-8 | OBS SPACE MATE CARGO ORGANIZER 3PK | 63494K | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-33653-8 | CARGO NET 2PK | 49326I | FG | Floor stock | 4 | VEHAC | CS | 162 FG |
| AKC | 22-1-33653-8 | CARGO NET 2PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 43 FG |
| AKC | 22-1-33857-1 | SEATBELT PAD/SHAGGY PINK 4PK | 48240I | FG | Floor stock | 4 | VEHAC | CS | 252 FG |
| AKC | 22-1-33868-8 | OBS CD VISOR/10 CD/ZEBRA 4PK | 46254E | FG | Floor stock | 4 | VEHAC | CS | 302 FG |
| AKC | 22-1-33887-8 | BACK SEAT ORGANIZER/ZEBRA 4PK | 62374E | FG | Floor stock | 4 | VEHAC | CS | 288 FG |
| AKC | 22-1-33939-8 | OBS BAG HOLDER/HEADREST 4PK | 49410A | FG | Picking | 4 | VEHAC | CS | 333 FG |
| AKC | 22-1-33958-PE | AZ PE SBSP BAJA BLNKT 24PK | 31162M | FG | Floor stock | 4 | VEHAC | CS | 49 FG |
| AKC | 22-1-33958-PE | AZ PE SBSP BAJA BLNKT 24PK | 31164K | FG | Floor stock | 4 | VEHAC | CS | 42 FG |
| AKC | 22-1-33985-8 | SBSP CHEVRON 4PK | 49360I | FG | Floor stock | 4 | VEHAC | CS | 283 FG |
| AKC | 22-1-33986-8 | OBS CD VISOR ORG/CHEVRON/BLACK 4PK | 50132E | FG | Floor stock | 4 | VEHAC | CS | 329 FG |
| AKC | 22-1-33986-8 | OBS CD VISOR ORG/CHEVRON/BLACK 4PK | 50204E | FG | Floor stock | 4 | VEHAC | CS | 240 FG |
| AKC | 22-1-34185-8 | OBS TRI-FOLD VISOR ORG BLK/GREY 4PK | 40362G | FG | Floor stock | 4 | VEHAC | CS | 99 FG |
| AKC | 22-1-35000-8 | OBS BELLAIRE 5000/TIRE INFLATOR 4PK | 53398E | FG | Floor stock | 4 | VEHAC | CS | 23 FG |
| AKC | 22-1-35000-8 | OBS BELLAIRE 5000/TIRE INFLATOR 4PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-35505-8 | VALVE CAPS/DICE/BLACK 2PK | 48276A | FG | Picking | 4 | VEHAC | CS | 520 FG |
| AKC | 22-1-35527-8 | OBS STEERING WHL HNDLE/8-BALL 6PK | 31080I | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-35801-8 | OBS EYE GLASSES CLIP S/E 30PK | 54156K | FG | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 22-1-36784-34 | OBS SP BAJA BLANKET ACC3 4PK | 64350K | FG | Floor stock | 4 | CONSM | CS | 120 FG |
| AKC | 22-1-36793-34 | OBS SP ROSES UNIV SHADE 4PK | 59072M | FG | Floor stock | 4 | CONSM | CS | 56 FG |
| AKC | 22-1-37007-8 | JUMBO LCD CLOCK 3PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-37007-PE | AZ PE JUMBO CLOCK 18PK | 32138M | FG | Floor stock | 4 | VEHAC | CS | 192 FG |
| AKC | 22-1-39005-8 | OBS TRIPLE SOCKET W-EXT BLK 2PK | 56300A | FG | Picking | 4 | VEHAC | CS | 288 FG |
| AKC | 22-1-39011-8 | BATTERY CLIP POWER ADAPTER 2PK | 45062C | FG | Picking | 4 | VEHAC | CS | 117 FG |
| AKC | 22-1-39061-8 | OBS TRIPLE SOCKET/4FT CORD/SILVER 2PK | 53144C | FG | Picking | 4 | VEHAC | CS | 110 FG |
| AKC | 22-1-39085-8 | OBS TRIPLE SOCKET/SILV/4' CORD 2PK | 58492K | FG | Floor stock | 4 | VEHAC | CS | 216 FG |
| AKC | 22-1-39254-8 | OBS TWIN SPLITTER W/USB PORT 2PK | 43024C | FG | Picking | 4 | VEHAC | CS | 543 FG |
| AKC | 22-1-39254-ON | OBS TWIN SPLITTER W/USB PORT 2PK | 56360D | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-39265-8 | OBS DUAL OUTLET W/LIGHTER SOCKET 2PK | 57050E | FG | Floor stock | 4 | VEHAC | CS | 816 FG |
| AKC | 22-1-39290-8 | OBS DUAL USB POWER HUB/2 AMP 2PK | 67666M | FG | Floor stock | 4 | VEHAC | CS | 2160 FG |
| AKC | 22-1-39292-8 | OBS RETRACTABLE AUDIO CABLE 2PK | 58050K | FG | Floor stock | 4 | VEHAC | CS | 847 FG |
| AKC | 22-1-41200-8BK | HOOK & LOOP/36-INCH ROLLED 2PK | 38242A | FG | Picking | 4 | VEHAC | CS | 736 FG |
| AKC | 22-1-41200-8BK | HOOK & LOOP/36-INCH ROLLED 2PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-41200-PE | OBS HOOK & LOOP/36-INCH ROLLED 24PK | 37254E | FG | Floor stock | 4 | VEHAC | CS | 123 FG |
| AKC | 22-1-44810-PE | AZ PE SML CL-ON MIRROR DIA 18PK | 68168M | FG | Floor stock | 4 | VEHAC | CS | 234 FG |
| AKC | 22-1-44813-8 | DIAMOND/MIRROR PINK 3PK | 54170I | FG | Floor stock | 4 | VEHAC | CS | 642 FG |
| AKC | 22-1-45601-8 | LP FRAME&COVER/BLACK-CLEAR 2PK | 08 URG | FG | Floor stock | 4 | VEHAC | CS | 42 FG |
| AKC | 22-1-45601-8BK | LP FRAME&COVER/BLACK-CLEAR 2PK | 59242E | FG | Floor stock | 4 | VEHAC | CS | 432 FG |
| AKC | 22-1-46127-8BK | LP FRAME/MOUNTING BRACKET 2PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-46163-8 | OBS LP FRAME/TRIBAL 3PK | 55036A | FG | Picking | 4 | VEHAC | CS | 357 FG |
| AKC | 22-1-46400-8 | OBS LPF/DIAMONDS/CHROME 2PK | 49002A | FG | Picking | 4 | VEHAC | CS | 490 FG |
| AKC | 22-1-46462-8 | LP FASTENERS/NUATICAL STAR 3PK | 59170A | FG | Picking | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-46464-8 | OB LP FASTENER/DIAMOND FLOWER BLU 3P | 36338E | FG | Floor stock | 4 | VEHAC | CS | 270 FG |
| AKC | 22-1-46518-8 | OBS LPF PINK SILICONE BUMPER 2PK | 46156I | FG | Floor stock | 4 | VEHAC | CS | 972 FG |
| AKC | 22-1-46600-W | OBS LPF DEALER SLIM RED 12PK | 28065E | FG | Floor stock | 4 | VEHAC | CS | 166 FG |
| AKC | 22-1-46600-W | OBS LPF DEALER SLIM RED 12PK | 28085G | FG | Floor stock | 4 | VEHAC | CS | 210 FG |
| AKC | 22-1-46601-W | OBS LPF DEALER SLIM BLUE 12PK | 62182M | FG | Floor stock | 4 | VEHAC | CS | 10 FG |
| AKC | 22-1-46724-8 | LPF BLACK AND WHITE FLAG 4PK | 32169M | FG | Floor stock | 4 | VEHAC | CS | 288 FG |
| AKC | 22-1-46724-8 | LPF BLACK AND WHITE FLAG 4PK | 50158G | FG | Floor stock | 4 | VEHAC | CS | 315 FG |
| AKC | 22-1-46727-8 | LEOPARD LPF 4PK | 42348C | FG | Picking | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-46733-8 | HOONIGAN BLACK LPF ZINC 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 75 FG |
| AKC | 22-1-50332-CTC | OBS SC/DAMASK BLUE/BLACK UB 4PK | 44362A | FG | Picking | 4 | VEHAC | CS | 10 FG |
| AKC | 22-1-50332-CTC | OBS SC/DAMASK BLUE/BLACK UB 4PK | 57420I | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-50337-CTC | OBS SWC HOUNDSTOOTH (RUBBER RG) 6PK | 43350G | FG | Floor stock | 4 | VEHAC | CS | 25 FG |
| AKC | 22-1-52630-8 | OBS SWC/ULTRA GRIP/LACE-UP/BLK 4PK | 63146K | FG | Floor stock | 4 | VEHAC | CS | 198 FG |
| AKC | 22-1-52680-1ABK | SWC/STRETCH-ON/BANDERA/BLK 2PK | 28101M | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 48420G | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 56384C | FG | Picking | 4 | VEHAC | CS | 35 FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 59264G | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 67480C | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-52763-8 | SWC/LEATHER/BLACK 2PK | 34147G | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-52772-1 | OBS SWC/STR-ON/STRESS RELIEVER/BLK 2PK | 43420E | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-53025-1BK | SWC/STR-ON/DLX BURLWOOD SPORT 2PK | 62362K | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-53183-A | SWC/STR-ON/CHEETAH PLUSH TAN 2PK | 51086C | FG | Picking | 4 | VEHAC | CS | 80 FG |
| AKC | 22-1-53183-A | SWC/STR-ON/CHEETAH PLUSH TAN 2PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-53212-1 | SWC/BAJA BLANKET 2PK | 48288C | FG | Picking | 4 | VEHAC | CS | 11 FG |
| AKC | 22-1-53405-9 | OBS SWC/NEOPRENE BLACK 6PK | 60594B | FG | Picking | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-53452-9 | OBS SWC HOUNDSTOOTH BLK HFC 6PK | 58036I | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-53534-9 | SWC/BLACK FLORAL (RUBBER RG) 6PK | 55158M | FG | Floor stock | 4 | VEHAC | CS | 38 FG |
| AKC | 22-1-53572-CTC | OBS SWC/BLACK PLAID (RUBBER RING) 6PK | 60266C | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-53654-39 | SWC/ZOMBIE WALKING RUBBER RING 6PK | 50036K | FG | Floor stock | 4 | VEHAC | CS | 41 FG |
| AKC | 22-1-55302-A | SC/ALL TERRAIN BENCH - BLACK 1PK | 33086A | FG | Picking | 4 | VEHAC | CS | 404 FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 27186K | FG | Floor stock | 4 | VEHAC | CS | 126 FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 27190K | FG | Floor stock | 4 | VEHAC | CS | 135 FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 65372K | FG | Floor stock | 4 | VEHAC | CS | 252 FG |
| AKC | 22-1-56258-9 | OBS SC/BAJA BLANKET UB 4PK | 31188E | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-56258-9 | OBS SC/BAJA BLANKET UB 4PK | 42350C | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-56258-9 | OBS SC/BAJA BLANKET UB 4PK | 68108I | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-56259-8 | SC/BAJA BLANKET/SB 1PK | 28131I | FG | Floor stock | 4 | VEHAC | CS | 102 FG |
| AKC | 22-1-56259-8 | SC/BAJA BLANKET/SB 1PK | 56246A | FG | Picking | 4 | VEHAC | CS | 25 FG |
| AKC | 22-1-56497-PE | AZ PE SEAT PROTECT MAT 12PK | 37230A | FG | Picking | 4 | VEHAC | CS | 20 FG |
| AKC | 22-1-56497-PE | AZ PE SEAT PROTECT MAT 12PK | 63240K | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-56499-8SK20 | OBS SANTA/ELF SEATCAPS SK 20PK | 40170I | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-56499-8SK20 | OBS SANTA/ELF SEATCAPS SK 20PK | 42144K | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-56499-8SK20 | OBS SANTA/ELF SEATCAPS SK 20PK | 43158K | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-56499-8SK20 | OBS SANTA/ELF SEATCAPS SK 20PK | 68492E | FG | Floor stock | 4 | VEHAC | CS | 42 FG |
| AKC | 22-1-56568-9 | OBS SC ANGEL WINGS LB 4PK | 67564I | FG | Floor stock | 4 | VEHAC | CS | 80 FG |
| AKC | 22-1-56752-9 | OBS SC/SPORT LEATHER UB BLACK PR 2PK | 38110E | FG | Floor stock | 4 | VEHAC | CS | 50 FG |

CONFIDENTIAL

ONSET_00032457
FBG_CH1_00091124

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-56754-9 | OBSSC/SPORT LEATHER UB TAN PR 2PK | 53132A | FG | Picking | 4 | VEHAC | CS | 41 FG |
| AKC | 22-1-56754-9 | OBSSC/SPORT LEATHER UB TAN PR 2PK | 64206C | FG | Floor stock | 4 | VEHAC | CS | 93 FG |
| AKC | 22-1-56860-9 | OBS SC LEOPARD PURPLE UB SS 4PK | 58072C | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-56863-9 | OBSSC/BLACK PLAID/LB/SS 4PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 3 FG |
| AKC | 22-1-56864-CTC | OBSSC/BLACK PLAID/UB/SS 4PK | 63228I | FG | Floor stock | 4 | VEHAC | CS | 96 FG |
| AKC | 22-1-56873-9 | OBS SC BAJA BLANKET 60/40 BENCH 4PK | 58414D | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-56987-9 | OBS SC MINKY DOT UB PURPLE 4PK | 51386E | FG | Floor stock | 4 | VEHAC | CS | 52 FG |
| AKC | 22-1-58048-9 | SC LB MAYAN MINT BLK 4PK | 54192E | FG | Floor stock | 4 | VEHAC | CS | 29 FG |
| AKC | 22-1-58048-9 | SC LB MAYAN MINT BLK 4PK | 55168G | FG | Floor stock | 4 | VEHAC | CS | 5 FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 26184E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 37324E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 43158G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-58228-9 | OBSSC NEOPR BLK/GRY MARLE PR LB 4PK | 65162K | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-58253-9 | OBSSC SIDELESS UNI FIT BLK 4PK | 58182G | FG | Floor stock | 4 | VEHAC | CS | 12 FG |
| AKC | 22-1-63177-W | OBS LPF/WINDSTREAM/CHRM 12PK | 61386E | FG | Floor stock | 4 | VEHAC | CS | 216 FG |
| AKC | 22-1-63178-W | OBSLPF/WINDSTREAM/BLK PWDRCOAT 12PK | 59084I | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-63178-W | OBSLPF/WINDSTREAM/BLK PWDRCOAT 12PK | 60324D | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-63375-W | OBS RVMC SHAGGY PINK 24PK | 65468E | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-1-63533-W | OBSLP FASTENERS/STAINLESS STEEL 18PK | 62216I | FG | Floor stock | 4 | VEHAC | CS | 1003 FG |
| AKC | 22-1-63538-W | OBSLP FASTENERS&CAPS/NYL CHRM 12PK | 27092I | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-63538-W | OBSLP FASTENERS&CAPS/NYL CHRM 12PK | 28109K | FG | Floor stock | 4 | VEHAC | CS | 432 FG |
| AKC | 22-1-63581-W | OBSLPF/PALM TREES 12PK | 28070I | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-63581-W | OBSLPF/PALM TREES 12PK | 30143G | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-63641-W | OBSLPF/DIAMONDS/BLACK 12PK | 27125M | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | 28092E | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | 61242G | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | 62300G | FG | Floor stock | 4 | VEHAC | CS | 12 FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 20232 | FG | Picking | 4 | VEHAC | CS | 40 FG |
| AKC | 22-1-64600-W | OBSLP FRAME/COVER BLK 8PK | 62156I | FG | Floor stock | 4 | VEHAC | CS | 174 FG |
| AKC | 22-1-64612-W | OBSLPF DEALER CLASSIC BLACK 12PK | 28109G | FG | Floor stock | 4 | VEHAC | CS | 180 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 57096I | FG | Floor stock | 4 | VEHAC | CS | 10 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 57096M | FG | Floor stock | 4 | VEHAC | CS | 27 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 57180K | FG | Floor stock | 4 | VEHAC | CS | 15 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 61564G | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 57314E | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 61362C | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 62276C | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 66242I | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 67248G | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 67278E | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 26100K | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 28126K | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 29070E | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 29111G | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 31091K | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 31111A | FG | Picking | 4 | VEHAC | CS | 28 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 33132G | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 64458E | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 64542E | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 67162G | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 67494K | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 68146G | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 58122G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70022-8 | HOONIGAN FUZZY DICE 6PK | 64324G | FG | Floor stock | 4 | VEHAC | CS | 288 FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 28064E | FG | Floor stock | 4 | VEHAC | CS | 90 FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 34174K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 35291K | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 35301M | FG | Floor stock | 4 | VEHAC | CS | 45 FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 42060E | FG | Floor stock | 4 | VEHAC | CS | 45 FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 64468I | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 66218I | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-70033-8 | HN CENSOR BAR NYLON KEY CHAIN 100PK | 50540A | PP | Picking | 4 | VEHAC | CS | 106 WIP |
| AKC | 22-1-70033-8 | HN CENSOR BAR NYLON KEY CHAIN 100PK | BARCODEAKC01 | PP | Floor stock | 4 | VEHAC | CS | 1 WIP |
| AKC | 22-1-70231-8 | SC BODY GLOVE UB SMOOTHIE 2PK | 41458M | FG | Floor stock | 1 | VEHAC | CS | 20 FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30098A | FG | Picking | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30116I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30116M | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 62360C | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-70274-9 | SC DGA G SKIN DEEP HB SS 4PK | 63434K | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-70274-9 | SC DGA G SKIN DEEP HB SS 4PK | 65422M | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-70274-9 | SC DGA G SKIN DEEP HB SS 4PK | 66530I | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-70274-9 | SC DGA G SKIN DEEP HB SS 4PK | NE17072 | FG | Floor stock | 4 | VEHAC | CS | 180 FG |
| AKC | 22-1-70286-34 | OBS SP WILD WOOD CAMO ACC GR 4PK | 64564A | FG | Floor stock | 4 | CONSM | CS | 70 FG |
| AKC | 22-1-70286-34 | OBS SP WILD WOOD CAMO ACC GR 4PK | 68218M | FG | Floor stock | 4 | CONSM | CS | 112 FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 63182E | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 65110G | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-70329-MX | BODY GLOV VISOR ORG 4PK | 54348G | FG | Floor stock | 1 | VEHAC | CS | 280 FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 34188I | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 42312E | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 45480I | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 35409E | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 46014G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 48180K | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 64350C | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-70334-8 | OBSLPF BODY GLOVE RASTA 2PK | 59108E | FG | Floor stock | 4 | VEHAC | CS | 414 FG |
| AKC | 22-1-70337-3 | OBS SC/SEAT PROTECT SB 4PK | 37084I | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 36444G | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 42264E | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 53386G | FG | Floor stock | 4 | VEHAC | CS | 126 FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 58372G | FG | Floor stock | 4 | VEHAC | CS | 126 FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 59458G | FG | Floor stock | 4 | VEHAC | CS | 126 FG |
| AKC | 22-1-70359-8 | SC BODY GLOVE UB 1PK | 39084K | FG | Floor stock | 4 | VEHAC | CS | 126 FG |
| AKC | 22-1-70359-9 | SC BODY GLOVE UB 4PK | 40038A | FG | Picking | 4 | VEHAC | CS | 21 FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 55120M | FG | Floor stock | 4 | VEHAC | CS | 29 FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 62288M | FG | Floor stock | 4 | VEHAC | CS | 60 FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 66122I | FG | Floor stock | 4 | VEHAC | CS | 60 FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 66206G | FG | Floor stock | 4 | VEHAC | CS | 60 FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON'S DEEP ACCD UNI 6P | 35252G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70381-8 | OBSSC BODY GLOVE RED 2PK | 54276C | FG | Picking | 1 | VEHAC | CS | 52 FG |
| AKC | 22-1-70381-8 | OBSSC BODY GLOVE RED 2PK | 64600K | FG | Floor stock | 1 | VEHAC | CS | 100 FG |

CONFIDENTIAL

ONSET_00032458
FBG_CH1_00091125

Case 26-03005   Document 16-26   Filed in TXSB on 02/19/26   Page 72 of 290

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-70383-8 | OBSSC BODY GLOVE UB PINK 1PK | 52122A | FG | Picking | 4 | VEHAC | CS | 70 | FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 27064E | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 27131G | FG | Floor stock | 4 | VEHAC | CS | 40 | FG |
| AKC | 22-1-70395-8 | SC BODY GLOVE SB 1PK | 66096C | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70411-MX | BODY GLOVE SEAT GAP ORG 4PK | 56134A | FG | Picking | 1 | VEHAC | CS | 94 | FG |
| AKC | 22-1-70412-8 | BODY GLOVE CARGO NET 4PK | 27088A | FG | Picking | 4 | VEHAC | CS | 19 | FG |
| AKC | 22-1-70412-8 | BODY GLOVE CARGO NET 4PK | 38374C | FG | Picking | 4 | VEHAC | CS | 70 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 29104I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 30107E | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 32137E | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 33144K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 42098E | FG | Floor stock | 4 | VEHAC | CS | 17 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 48062M | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70448-9 | OBSBODY GLOVE HEX SC PAIR 4PK | 30151M | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70448-9 | OBSBODY GLOVE HEX SC PAIR 4PK | 36074G | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70449-9 | BODY GLOVE HEX SC PAIR GRAY 4PK | 29138G | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70449-9 | BODY GLOVE HEX SC PAIR GRAY 4PK | 32174G | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 30063I | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 31185K | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 33129E | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 40096G | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 46036I | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | 29065I | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | 64602M | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | 66576K | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | NE14058 | FG | Floor stock | 4 | VEHAC | CS | 433 | FG |
| AKC | 22-1-72020-8 | HOONIGAN LARGE 26" VINYL TRANSFER 96PK | 27061A | FG | Picking | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-73000-9 | HOONIGAN SCATTER SEAT COVER 4PK | 30170G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-76109-8BK | SWC/BAR/POLE POSITION/BLK/PP 2PK | 29103E | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-76109-8BK | SWC/BAR/POLE POSITION/BLK/PP 2PK | 29109M | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-84925-8 | OBS SMT PEN GAUGE SINGL CK 6PK | 52396A | FG | Picking | 4 | VEHAC | CS | 299 | FG |
| AKC | 22-1-87133-8 | OBSTIRE SEALANT32OZ/ATV-OFF RD V6PK | 65144C | FG | Floor stock | 4 | VEHAC | CS | 224 | FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | 27097E | FG | Floor stock | 4 | VEHAC | CS | 29 | FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | 27108K | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | 34103I | FG | Floor stock | 4 | VEHAC | CS | 28 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 65086E | FG | Floor stock | 4 | VEHAC | CS | 84 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 66278K | FG | Floor stock | 4 | VEHAC | CS | 70 | FG |
| AKC | 22-1-97010-9 | SWC DELUXE BURLWOOD BLK 6PK | 57120K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97013-9 | OBSSWC/HFC/PLEATED GRAY 6PK | 50386A | FG | Picking | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31148M | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97029-9 | SWC/HFC/FINE STITCH BLACK 6PK | 52060A | FG | Picking | 4 | VEHAC | CS | 20 | FG |
| AKC | 22-1-97032-9 | SWC/HFC/FASTLINE BLACK 6PK | DOOR05 | FG | Floor stock | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-1-97032-9 | SWC/HFC/FASTLINE BLACK 6PK | NE15045P | FG | Picking | 4 | VEHAC | CS | 352 | FG |
| AKC | 22-1-97037-9 | SWC/HFC/CHICANE RED 6PK | 46278E | FG | Floor stock | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31103K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31105I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31109K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31111E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31114I | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31121K | FG | Floor stock | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31127I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97039-9 | SWC/HFC/SPORT GEL BLUE 6PK | 32131E | FG | Floor stock | 4 | VEHAC | CS | 13 | FG |
| AKC | 22-1-97049-9 | SWC/HFC/MOXIE 6PK | 43110K | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97049-9 | SWC/HFC/MOXIE 6PK | 64330K | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97049-9 | SWC/HFC/MOXIE 6PK | 66504K | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97050-9 | OBSSWC/HFC/CONFETTI 6PK | 59518G | FG | Floor stock | 4 | VEHAC | CS | 29 | FG |
| AKC | 22-1-97051-9 | OBS SWC/HFC/STRESS RELEIV PINK 6PK | 60264G | FG | Floor stock | 4 | VEHAC | CS | 25 | FG |
| AKC | 22-1-97051-9 | OBS SWC/HFC/STRESS RELEIV PINK 6PK | 66468K | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97056-9 | OBSSWC/HFC/CHEVRON 6PK | 43036M | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97056-9 | OBSSWC/HFC/CHEVRON 6PK | 52014A | FG | Picking | 4 | VEHAC | CS | 29 | FG |
| AKC | 22-1-97056-9 | OBSSWC/HFC/CHEVRON 6PK | 53050C | FG | Picking | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30087K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30090K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-97130-9 | OBS SWC THUMB GRIP 6PK | 51192I | FG | Floor stock | 4 | VEHAC | CS | 13 | FG |
| AKC | 22-1-97133-924 | OBSSWC MINKY DOT PURPLE 24PK | 44014K | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-97133-924 | OBSSWC MINKY DOT PURPLE 24PK | 44024K | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-97133-924 | OBSSWC MINKY DOT PURPLE 24PK | 44038K | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-97148-9 | OBSSWC SPORT MESH PINK/GRAY 6PK | 37036I | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97148-9 | OBSSWC SPORT MESH PINK/GRAY 6PK | 40084G | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97148-9 | OBSSWC SPORT MESH PINK/GRAY 6PK | 52036I | FG | Floor stock | 4 | VEHAC | CS | 38 | FG |
| AKC | 22-1-97152-9 | SWC/HFC/BLK WOOD CHROME 6PK | 61194G | FG | Floor stock | 4 | VEHAC | CS | 52 | FG |
| AKC | 22-1-97152-9 | SWC/HFC/BLK WOOD CHROME 6PK | NE16109P | FG | Picking | 4 | VEHAC | CS | 349 | FG |
| AKC | 22-1-97167-9 | OBSSWC/HFC/CLUTCH GRAY 6PK | 28086A | FG | Picking | 4 | VEHAC | CS | 27 | FG |
| AKC | 22-1-97167-9 | OBSSWC/HFC/CLUTCH GRAY 6PK | NE14154 | FG | Floor stock | 4 | VEHAC | CS | 447 | FG |
| AKC | 22-1-97224-9 | SWC/HFC/WILD WOOD PURPLE 6PK | 59392C | FG | Picking | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-1-97363-9 | SWC GOLF GRIP GRAY 6PK | 66302C | FG | Floor stock | 4 | VEHAC | CS | 51 | FG |
| AKC | 22-1-97364-9 | SWC GOLF GRIP TAN 6PK | 43134K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97375-9 | SWC FAUX LEATHER BLK 6PK | 62192C | FG | Floor stock | 4 | VEHAC | CS | 46 | FG |
| AKC | 22-1-97385-9 | OBS SWC MEGA XL TAN 6PK | 35110I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97390-9 | SWC CARBON FIBER 6PK | 64374C | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97391-9 | SWC TAN WOOD W/ CHROME 6PK | 54036I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97391-9 | SWC TAN WOOD W/ CHROME 6PK | 54050M | FG | Floor stock | 4 | VEHAC | CS | 23 | FG |
| AKC | 22-1-97392-9 | SWC SUPER GRIP BLACK 6FK | 66162I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97393-9 | SWC SUPER GRIP GRAY 6PK | 61218I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97394-9 | SWC SUPER GRIP TAN 6PK | 41302A | FG | Picking | 4 | VEHAC | CS | 17 | FG |
| AKC | 22-1-97396-9 | OBS SWC ACTION GRIP RED 6PK | 53060K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97396-9 | OBS SWC ACTION GRIP RED 6PK | 60274D | FG | Floor stock | 4 | VEHAC | CS | 7 | FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 38026G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 38098G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 38122I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 27091E | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 32158K | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97454-9 | OBSSWC/HFC/SPORT MESH PURPLE 6PK | 62410K | FG | Floor stock | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-1-97462-9 | SWC MASSAGE BLACK 6PK | 66552C | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97478-924 | SWC DGA ROSE 24PK | 34093I | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-97487-8 | SWC MAYAN MINT 2PK | 68426G | FG | Floor stock | 4 | VEHAC | CS | 101 | FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 65528A | FG | Floor stock | 1 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97487-924 | SWC MAYAN MINT 24PK | 30093I | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-97494-9 | SWC/HFC/BODY GLOVE PINK 6PK | 52420G | FG | Floor stock | 1 | VEHAC | CS | 18 | FG |
| AKC | 22-1-97494-9 | SWC/HFC/BODY GLOVE PINK 6PK | 66290E | FG | Floor stock | 1 | VEHAC | CS | 72 | FG |

CONFIDENTIAL

ONSET_00032459
FBG_CH1_00091126

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 36132G | FG | Floor stock | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 37216G | FG | Floor stock | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 61444C | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 62120I | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 65302G | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 30167K | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 63468K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97544-PEDI | SWC PE BASIX GRAY AZDI 24PK | 38228I | FG | Floor stock | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-97555-9 | OBS SWC TORSION BLUE 6PK | 68528K | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97596-8 | SWC FLUFFY BLACK 2PK | P/A HOLD | FG | Floor stock | 1 | VEHAC | CS | 5 | FG |
| AKC | 22-1-97596-9 | SWC FLUFFY BLACK 6PK | 2/104I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97596-9 | SWC FLUFFY BLACK 6PK | 2/137K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97596-9 | SWC FLUFFY BLACK 6PK | 29101I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97651-9 | CONTRAST QUILTED GRIP BLUE SWC6PK | 59262D | FG | Floor stock | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-1-97651-9 | CONTRAST QUILTED GRIP BLUE SWC6PK | 62158K | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-97651-9 | CONTRAST QUILTED GRIP BLUE SWC6PK | RCV HOLD | FG | Floor stock | 4 | VEHAC | CS | 33 | FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 66156M | FG | Floor stock | 4 | VEHAC | CS | 52 | FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 67194M | FG | Floor stock | 4 | VEHAC | CS | 52 | FG |
| AKC | 22-1-97654-9 | RAINBOW SWC 6PK | 32095G | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97654-9 | RAINBOW SWC 6PK | 62552E | FG | Floor stock | 4 | VEHAC | CS | 52 | FG |
| AKC | 22-1-97655-9 | LEOPARD FLUFFY SWC 6PK | 29099K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97655-9 | LEOPARD FLUFFY SWC 6PK | 29128K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97655-9 | LEOPARD FLUFFY SWC 6PK | 33080G | FG | Floor stock | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-1-97656-9 | TRUCK TRI GRIP TAN SWC 6PK | NE14069P | FG | Picking | 4 | VEHAC | CS | 100 | FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 31092K | FG | Floor stock | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 31094G | FG | Floor stock | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 34133G | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 34143E | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 61542E | FG | Floor stock | 4 | VEHAC | CS | 52 | FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 29179E | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 29179I | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 31087E | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 31164I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 53530G | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 27170G | FG | Floor stock | 4 | VEHAC | CS | 25 | FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 27175G | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-98606-9 | OBS SWC TRUCK SPORT GEL RED 6PK | 51014M | FG | Floor stock | 4 | VEHAC | CS | 28 | FG |
| AKC | 22-5-00004-8 | 4PC HOSE CLAMPS #4 6PK | 38408E | FG | Floor stock | 4 | VEHAC | CS | 504 | FG |
| AKC | 22-5-00004-8 | 4PC HOSE CLAMPS #4 6PK | 52518C | FG | Picking | 4 | VEHAC | CS | 140 | FG |
| AKC | 22-5-00006-8 | 4PC HOSE CLAMPS #6 6PK | 58278I | FG | Floor stock | 4 | VEHAC | CS | 576 | FG |
| AKC | 22-5-00012-8 | 2PC HOSE CLAMPS #12 6PK | B/O HOLD | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-5-00088-8 | TIRE PUMP/PLUNGER TYPE/HD 12PK | 31160C | FG | Picking | 4 | VEHAC | CS | 11 | FG |
| AKC | 22-5-00097-8 | OBS2PC AUTO BULBS/97 6PK | 49398E | FG | Floor stock | 4 | VEHAC | CS | 496 | FG |
| AKC | 22-5-00104-8 | TUBELESS TIRE REPAIR KIT 6PK | 32110G | FG | Floor stock | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-5-00234-8 | LED LIGHTED TRIANGLE 3PK | 48096C | FG | Picking | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-5-00302-8 | HOSE BANDAGE/ 1-7/8in x 10ft 6PK | 36246C | FG | Picking | 4 | VEHAC | CS | 29 | FG |
| AKC | 22-5-00310-8 | LENS REPAIR TAPE/CLEAR 6PK | 50386C | FG | Picking | 4 | VEHAC | CS | 71 | FG |
| AKC | 22-5-00311-8 | LENS REPAIR TAPE/RED/WIDE 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-5-00370-VCT12 | BUTT BUCKET/COUNTER TRAY 12PK | 34095K | FG | Floor stock | 4 | VEHAC | CS | 105 | FG |
| AKC | 22-5-00370-VCT12 | BUTT BUCKET/COUNTER TRAY 12PK | 34097E | FG | Floor stock | 4 | VEHAC | CS | 42 | FG |
| AKC | 22-5-00370-VCT12 | BUTT BUCKET/COUNTER TRAY 12PK | 34097K | FG | Floor stock | 4 | VEHAC | CS | 90 | FG |
| AKC | 22-5-00370-VP6 | BUTT BUCKET GLOW LID PDQ 6PK | 48062E | FG | Floor stock | 4 | VEHAC | CS | 252 | FG |
| AKC | 22-5-00370-VP6 | BUTT BUCKET GLOW LID PDQ 6PK | 55420E | FG | Floor stock | 4 | VEHAC | CS | 58 | FG |
| AKC | 22-5-00370-VP6 | BUTT BUCKET GLOW LID PDQ 6PK | 64156C | FG | Floor stock | 4 | VEHAC | CS | 318 | FG |
| AKC | 22-5-00370-VP6 | BUTT BUCKET GLOW LID PDQ 6PK | 67108C | FG | Floor stock | 4 | VEHAC | CS | 504 | FG |
| AKC | 22-5-00401-8 | PATCH KIT/EZ FIX DELUXE 12PK | 53014A | FG | Picking | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A104C | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A116C | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | B115C | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C109E | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C113C | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C115C | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | D112E | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | A100A | FG | Picking | 4 | CONWC | CS | 8 | FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | A114C | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | B104C | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | B104G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | B108C | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 22-5-00500-SZCS12 | LOCK DEICER/ 18g W/CS 12PK | D116C | FG | Floor stock | 4 | VEHAC | CS | 166 | FG |
| AKC | 22-5-00500-SZCS12 | LOCK DEICER/ 18g W/CS 12PK | D118C | FG | Floor stock | 4 | VEHAC | CS | 155 | FG |
| AKC | 22-5-00500-SZCS12 | LOCK DEICER/ 18g W/CS 12PK | D128C | FG | Floor stock | 4 | VEHAC | CS | 67 | FG |
| AKC | 22-5-00500-SZFB24 | LOCKDEICER/FISHBOWL 24PK | B105E | FG | Floor stock | 4 | CONWC | CS | 180 | FG |
| AKC | 22-5-00502-SZ | LOCK DEICER/SUPER SIZE 12PK | D106C | FG | Floor stock | 4 | CONWC | CS | 144 | FG |
| AKC | 22-5-00502-SZ | LOCK DEICER/SUPER SIZE 12PK | D110A | FG | Picking | 4 | CONWC | CS | 698 | FG |
| AKC | 22-5-00512-8 | OBS TIE DOWN CORD/ 20in 6PK | 54288E | FG | Floor stock | 4 | VEHAC | CS | 544 | FG |
| AKC | 22-5-00513-8 | TIE DOWN CORD/ 24in 6PK | 48050C | FG | Picking | 4 | VEHAC | CS | 95 | FG |
| AKC | 22-5-00568-8 | OBSFUSE ASST/ AGC/SFE w-PULLER 6PK | 62554G | FG | Floor stock | 4 | VEHAC | CS | 3424 | FG |
| AKC | 22-5-00608-BK-VBTG | OBS BTRY WSHRS/TOP GRN {100} 1PK | 38012E | FG | Floor stock | 4 | VEHAC | CS | 324 | FG |
| AKC | 22-5-00613-8 | BATTERY WASHERS/SIDE POST 6PK | 52254A | FG | Picking | 4 | VEHAC | CS | 149 | FG |
| AKC | 22-5-00690-V | OBS COUPLER/ M TYPE 1/4 FEMALE 12PK | 53312G | FG | Floor stock | 4 | VEHAC | CS | 384 | FG |
| AKC | 22-5-00694-V | OBS NIPPLES/ M TYPE 1/4 FEMALE 12PK | 60612G | FG | Floor stock | 4 | VEHAC | CS | 216 | FG |
| AKC | 22-5-00714-8 | VALVE TOOL/4 WAY 12PK | 47146C | FG | Picking | 4 | VEHAC | CS | 95 | FG |
| AKC | 22-5-00715-8 | VALVE CAPS/SLOTTED HEAD 12PK | 56276C | FG | Picking | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-5-00725-8 | TIRE TREAD DEPTH GAUGE 12PK | 57110K | FG | Floor stock | 4 | VEHAC | CS | 600 | FG |
| AKC | 22-5-00726-8 | VALVE CAPS/SPORT BLACK 6PK | 49062C | FG | Picking | 4 | VEHAC | CS | 228 | FG |
| AKC | 22-5-00782-8 | SIPHON PUMP 12PK | 30105E | FG | Floor stock | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-5-00881-8 | TIRE GAUGE/DIAL W/BLEEDER/PRO 4PK | 48480C | FG | Picking | 4 | VEHAC | CS | 468 | FG |
| AKC | 22-5-00896-8 | TIRE GAUGE/PENCIL/DUAL FOOT 6PK | 35469A | FG | Picking | 4 | VEHAC | CS | 138 | FG |
| AKC | 22-5-00904-8 | OBSBUG SCREEN/SM 20in x 62in 4PK | 38528C | FG | Picking | 4 | VEHAC | CS | 110 | FG |
| AKC | 22-5-00992-8 | TIRE GAUGE/PENCL/LNG/MINI COMB 6PK | 57278I | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-5-00992-8 | TIRE GAUGE/PENCL/LNG/MINI COMB 6PK | 58386I | FG | Floor stock | 4 | VEHAC | CS | 312 | FG |
| AKC | 22-5-04134-M | TUBELESS TIRE VALVE/CHROME 6PK | 39026A | FG | Picking | 4 | VEHAC | CS | 68 | FG |
| AKC | 22-5-04134-M | TUBELESS TIRE VALVE/CHROME 6PK | 59604B | FG | Picking | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-5-05102-8 | DBE OUTLET LIGHTER ADAFTER 12PK | 30135A | FG | Picking | 4 | VEHAC | CS | 19 | FG |
| AKC | 22-5-05102-8 | DBE OUTLET LIGHTER ADAFTER 12PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 42 | FG |
| AKC | 22-5-05111-8 | COMPLETE AUTO LIGHTER 12V 6PK | 48110E | FG | Floor stock | 4 | VEHAC | CS | 540 | FG |
| AKC | 22-5-05111-8 | COMPLETE AUTO LIGHTER 12V 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-5-05410-8 | AUTO LIGHTER WELL/12V 6PK | 47408E | FG | Floor stock | 4 | VEHAC | CS | 540 | FG |
| AKC | 22-5-07260-8A | VALVE CAPS/SPORT ALUMINUM 12PK | 52204A | FG | Picking | 4 | VEHAC | CS | 479 | FG |
| AKC | 22-5-07267-8 | VALVE CAPS/SPT DARK BLUE 12PK | 52036C | FG | Picking | 4 | VEHAC | CS | 345 | FG |

CONFIDENTIAL

ONSET_00032460
FBG_CH1_00091127

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-5-08064-M | PATCH KIT DISPLAY (12 PER KIT) 1PK | 52482E | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-5-08131-M | OBS 24PC TIRE VALVE TR418 1PK | 55230G | FG | Floor stock | 4 | VEHAC | CS | 1128 | FG |
| AKC | 22-5-08720-M | TIRE GAUGE/MINI DIAL W/BLEEDER 6PK | 49264E | FG | Floor stock | 4 | VEHAC | CS | 417 | FG |
| AKC | 22-5-08807-M | PLUG REFILL KIT/HD/BROWN 6PK | 51120C | FG | Picking | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-08812-M | PATCH KIT/E-Z FIX BIKE TUBE 6PK | 42204E | FG | Floor stock | 4 | VEHAC | CS | 264 | FG |
| AKC | 22-5-08814-MA | PATCH KIT/ASST CAN/SM CARDED 6PK | 43408C | FG | Picking | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-5-08814-MA | PATCH KIT/ASST CAN/SM CARDED 6PK | 58206E | FG | Floor stock | 4 | VEHAC | CS | 23 | FG |
| AKC | 22-5-08828-M | OBS PATCH REFILL/RADIAL/LARGE 6PK | 47216C | FG | Picking | 4 | VEHAC | CS | 111 | FG |
| AKC | 22-5-08830-M | VALVE CAPS/PLASTIC 6PK | 29142G | FG | Floor stock | 4 | VEHAC | CS | 576 | FG |
| AKC | 22-5-08837-M | VALVE CAPS/HEX CHROME 6PK | 52338C | FG | Picking | 4 | VEHAC | CS | 478 | FG |
| AKC | 22-5-08847-M | VALVE INSTALLATION TOOL 6PK | 40050E | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-5-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 49156E | FG | Floor stock | 4 | VEHAC | CS | 576 | FG |
| AKC | 22-5-08870-M | AIR CHUCK/BALL FOOT 6PK | 53086A | FG | Picking | 4 | VEHAC | CS | 368 | FG |
| AKC | 22-5-08904-M | OBS INNER TUBE  GR13/14 6PK | 59290D | FG | Floor stock | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-5-08908-M | OBS INNER TUBE  MR14/15 6PK | 43060E | FG | Floor stock | 4 | VEHAC | CS | 13 | FG |
| AKC | 22-5-08908-M | OBS INNER TUBE  MR14/15 6PK | 46192I | FG | Floor stock | 4 | VEHAC | CS | 42 | FG |
| AKC | 22-5-08908-M | OBS INNER TUBE  MR14/15 6PK | 55036K | FG | Floor stock | 4 | VEHAC | CS | 42 | FG |
| AKC | 22-5-08911-8 | OBS INNER TUBE  700/750 R15/16 6PK | 66216K | FG | Floor stock | 4 | VEHAC | CS | 75 | FG |
| AKC | 22-5-10104-VFA | OBS STEEL BELTED REPAIR KIT 6PK | 49470C | FG | Picking | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 30139K | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 33140I | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 63264G | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-5-10128-VF | 32 PC TIRE TOOLBOX KIT 6PK | 32177I | FG | Floor stock | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-5-10128-VF | 32 PC TIRE TOOLBOX KIT 6PK | 40144A | FG | Picking | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-5-10194-8A | OBS2PC AUTO BULBS/194/RED 6PK | 59122E | FG | Floor stock | 4 | VEHAC | CS | 1528 | FG |
| AKC | 22-5-10599-VF | RUBBER CEMENT/ 8oz 12PK | 49276A | FG | Picking | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10711-VF | VALVE EXTENSIONS/PLASTIC 3/4in 6PK | 58144M | FG | Floor stock | 4 | VEHAC | CS | 555 | FG |
| AKC | 22-5-10713-VF | VALVE EXTENSIONS/PLASTIC 1.5in 6PK | 41204A | FG | Picking | 4 | VEHAC | CS | 334 | FG |
| AKC | 22-5-10723-VF | OBS VALVE EXT/CHRM PLASTIC 6PK | 57290E | FG | Floor stock | 4 | VEHAC | CS | 276 | FG |
| AKC | 22-5-14130-VF | TIRE VALVE/ TR413 6PK | 56180G | FG | Floor stock | 4 | VEHAC | CS | 527 | FG |
| AKC | 22-5-14150-VF | TIRE VALVE/ TR415 6PK | 37024E | FG | Floor stock | 4 | VEHAC | CS | 366 | FG |
| AKC | 22-5-14150-VF | TIRE VALVE/ TR415 6PK | 59338B | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-5-16020-8 | COMPACT TIRE INFLATOR 4PK | 50134I | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-5-16030-8 | AUTOSTOP TIRE INFLA 4PK | 29078G | FG | Floor stock | 4 | VEHAC | CS | 50 | FG |
| AKC | 22-5-16030-8 | AUTOSTOP TIRE INFLA 4PK | 34111A | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-5-16070-8 | AUTOSTOP ULTRA TIRE INFLA 2PK | 63516K | FG | Floor stock | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 31163E | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 32103I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 33168I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 35375K | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 38062G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 44492E | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 45468G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 45494I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 55348E | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 57446E | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 57506I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 58458K | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 64312C | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17120-MG | DIGITAL TIRE GAUGE/120 6PK | 49228E | FG | Floor stock | 4 | VEHAC | CS | 210 | FG |
| AKC | 22-5-17130-MG | DIGITAL TIRE GAUGE/130 6PK | 30180K | FG | Floor stock | 4 | VEHAC | CS | 132 | FG |
| AKC | 22-5-17130-MG | DIGITAL TIRE GAUGE/130 6PK | 30180M | FG | Floor stock | 4 | VEHAC | CS | 234 | FG |
| AKC | 22-5-20066-MS | OBS PATCH KIT/BICYCLE 6PK | 55012G | FG | Floor stock | 4 | VEHAC | CS | 109 | FG |
| AKC | 22-5-20211-8 | OBS2PC AUTO BULBS/211-2/BLUE 6PK | 58362B | FG | Picking | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-5-57108-VF | TIRE SEALANT 24OZ VALVE 6PK | 61542A | FG | Floor stock | 4 | VEHAC | CS | 259 | FG |
| AKC | 22-5-59360-MG | 4" AIR BLOW GUN 6PK | 27171I | FG | Floor stock | 4 | VEHAC | CS | 200 | FG |
| AKC | 22-5-60024-8 | OBS SAFETY GLASSES 6PK | 51240A | FG | Picking | 4 | VEHAC | CS | 95 | FG |
| AKC | 22-5-60024-8 | OBS SAFETY GLASSES 6PK | 66422I | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-5-60024-8 | OBS SAFETY GLASSES 6PK | 67314I | FG | Floor stock | 4 | VEHAC | CS | 336 | FG |
| AKC | 22-5-60105-8 | TIRE GAUGE/TRUCK/DUAL FOOT/HW 6PK | 33130A | FG | Picking | 4 | VEHAC | CS | 480 | FG |
| AKC | 22-5-60174-8 | TIRE TREAD DEPTH GAUGE 6PK | 45516A | FG | Picking | 4 | VEHAC | CS | 573 | FG |
| AKC | 22-5-63002-8 | OBS AIR TANK MANIFOLD 6PK | 60012E | FG | Floor stock | 4 | VEHAC | CS | 131 | FG |
| AKC | 22-5-70003-8 | OBS TIRE GAUGE/DIGITAL/CARABINER 6PK | 68182G | FG | Floor stock | 4 | VEHAC | CS | 448 | FG |
| AKC | 22-5-70023-8 | TIRE GAUGE/DIAL/MINI/W BLEEDER 6PK | 49132A | FG | Picking | 4 | VEHAC | CS | 300 | FG |
| AKC | 22-5-70023-8 | TIRE GAUGE/DIAL/MINI/W BLEEDER 6PK | 53350E | FG | Floor stock | 4 | VEHAC | CS | 240 | FG |
| AKC | 22-5-70023-8 | TIRE GAUGE/DIAL/MINI/W BLEEDER 6PK | 57288E | FG | Floor stock | 4 | VEHAC | CS | 323 | FG |
| AKC | 22-5-70023-8 | TIRE GAUGE/DIAL/MINI/W BLEEDER 6PK | 57336G | FG | Floor stock | 4 | VEHAC | CS | 128 | FG |
| AKC | 22-5-70108-8 | TIRE GAUGE/DIAL/FLEXIBLE HOSE 6PK | 34176A | FG | Picking | 4 | VEHAC | CS | 113 | FG |
| AKC | 22-5-70112-8 | TIRE PLUG REFILL/4"STRING/BRN 12PK | 48204E | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-5-70126-8 | TIRE MAINTENANCE KIT/CLEAR 6PK | 31172E | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-5-70150-8 | OBS QUIKAIRE 12V TIRE INFL P CORD 6P | 40206G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-70173-8 | VALVE CAPS/BLACK SPORT w/STRIPE 12PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 332 | FG |
| AKC | 22-5-70207-8 | 5PC SPEED PLUG W/TOOL 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-5-70260-8 | VALVE CAPS/SPORT ALUMINUM 12PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-5-70405-8 | PATCH KIT/CHEMICAL/ROUND 12PK | 29184G | FG | Floor stock | 4 | VEHAC | CS | 252 | FG |
| AKC | 22-5-70746-8 | VALVE CAPS/PLAS CHROME 12PK | 49396I | FG | Floor stock | 4 | VEHAC | CS | 324 | FG |
| AKC | 22-5-70881-8 | TIRE GAUGE/DIAL W/BLEEDER/PRO 4PK | 47108G | FG | Floor stock | 4 | VEHAC | CS | 203 | FG |
| AKC | 22-5-70925-8 | OBS SMT PEN GAUGE SINGL CK 6PK | 52086K | FG | Floor stock | 4 | VEHAC | CS | 640 | FG |
| AKC | 22-5-70926-8 | SMT PEN GAUGE DUAL CK 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-5-70927-8 | SMT PEN GAUGE DIG C/BLK 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-5-72325-MG | VALVE CAP/BARREL GUNMETAL 12PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 143 | FG |
| AKC | 22-5-74500-8 | QUIKAIRE 4500 TIRE INFLT MINI 4PK | 59276C | FG | Picking | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-5-77107-MG | TIRE SEALANT 16OZ V 6PK | 62506A | FG | Floor stock | 4 | VEHAC | CS | 320 | FG |
| AKC | 22-5-77109-MG | TIRE SEALANT 32OZ V 6PK | 65386I | FG | Floor stock | 4 | VEHAC | CS | 154 | FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 42048G | FG | Floor stock | 4 | VEHAC | CS | 66 | FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 51312G | FG | Floor stock | 4 | VEHAC | CS | 20 | FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 52408G | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 65362C | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-5-77608-V | OBS BATTERY WSHRS/TOP 6PK | 40206E | FG | Floor stock | 4 | VEHAC | CS | 576 | FG |
| AKC | 22-5-78830-M | OBS VALVE CAPS/PLASTIC (SM CARD) 6PK | 58072E | FG | Floor stock | 4 | VEHAC | CS | 1998 | FG |
| AKC | 22-5-78833-M | VALVE EXTENSION/1.25 (SM CARD) 6PK | 54290A | FG | Picking | 4 | VEHAC | CS | 279 | FG |
| AKC | 22-5-78837-M | OBS VALVE CAPS/CHROME (SM CARD) 6PK | 38144K | FG | Floor stock | 4 | VEHAC | CS | 2099 | FG |
| AKC | 22-5-78843-M | OBS VALVE CAPS & SLEEVES (SM CARD) 6PK | 52038G | FG | Floor stock | 4 | VEHAC | CS | 219 | FG |
| AKC | 22-5-78857-M | OBS TIRE GAUGE/PENCIL/HD 6PK | 60144G | FG | Floor stock | 4 | VEHAC | CS | 489 | FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 33079E | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-5-90050-MG | VALVE CAP/32 PSI 6PK | 52096A | FG | Picking | 4 | VEHAC | CS | 941 | FG |
| AKC | 22-5-90420-MG | VALVE TOOL/ 4WAY W/CORE 12PK | B/O HOLD | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-5-90420-MG | VALVE TOOL/ 4WAY W/CORE 12PK | DOOR17 | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-5-90720-MG | TIRE GUAGE/MINI DIAL W/BLEEDER 6P | 30183C | FG | Picking | 4 | VEHAC | CS | 468 | FG |
| AKC | 22-5-90721-MG | VALVE CPS/ CHRMPLS/ GRN LSM CD12 | 55528C | FG | Picking | 4 | VEHAC | CS | 228 | FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 27168G | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |

CONFIDENTIAL

ONSET_00032461
FBG_CH1_00091128

**DEBTORS' EXHIBIT NO. 175**
**Page 903 of 1907**

| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 27186I | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 37242E | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 61 FG |
| AKC | 22-5-90927-MG | SMART PEN GAUGE DIG W/8 6PK | 58148B | FG | Picking | 4 | VEHAC | CS | 21 FG |
| AKC | 22-R-01094-BOX | BOX 10.75 X 8.625 X 10.3125 | RW023A | PP | Floor stock | 4 | LBRCT | PC | 68 WIP |
| AKC | 22-R-01100-BOX | OBS BOX 13 3/8 x 10 3/8 x 11 5/8 | RW030C | PP | Floor stock | 4 | LBRCT | PC | 414 WIP |
| AKC | 23013 | OBS LATEX DIS GLOVE - XLARGE 10PK | 43134I | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 24-808NY-30AGRG | WWG 8"SPONGE SQUEEG W/30"HNDL 24PK | 10132 | FG | Picking | 4 | CONSC | CS | 13 FG |
| AKC | 24-808NY-30AGRG | WWG 8"SPONGE SQUEEG W/30"HNDL 24PK | 52338E | FG | Floor stock | 4 | CONSC | CS | 13 FG |
| AKC | 2640139035 | OBSNBCF13920 PINK FUR MITT  CS 12PK | 42146C | FG | Picking | 4 | CONWC | CS | 45 FG |
| AKC | 2667000CMID | AH VC GH CALIPER MIDNIGHT 12PK | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 4 FG |
| AKC | 2667000CSUN | AH GEARHEAD CALIPER SUNRISE 12PK | 28143K | FG | Floor stock | 4 | CONVA | CS | 216 FG |
| AKC | 2667000CSUN | AH GEARHEAD CALIPER SUNRISE 12PK | 38398A | FG | Picking | 4 | CONVA | CS | 80 FG |
| AKC | 2667000CSUNTP | AH VC GEARHEAD CALIPER SUNRISE TP | 42216A | FG | Picking | 4 | CONVA | CS | 53 FG |
| AKC | 2667000G | AH VC GEARHEAD GEAR NEW CAR12PK | 33136A | FG | Picking | 4 | CONVA | CS | 372 FG |
| AKC | 2667000G | AH VC GEARHEAD GEAR NEW CAR12PK | 34141E | FG | Floor stock | 4 | CONVA | CS | 221 FG |
| AKC | 2667000GMID | AH VC GH GEAR MIDNIGHT 12PK | 38216I | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2667000GMID | AH VC GH GEAR MIDNIGHT 12PK | SHIP | FG | Shipment | 4 | CONVA | CS | 3 FG |
| AKC | 2667000GMIDRF | AH VC GEAR MIDNIGHT 12PK | 57060E | FG | Floor stock | 4 | CONVA | CS | 325 FG |
| AKC | 2667000TTP | AH VC GEARHEAD NEW CAR TP 2PK | SHIP | FG | Shipment | 4 | CONVA | CS | 43 FG |
| AKC | 2667000VMID | AH VC GH V-TWIN MIDNIGHT 12PK | 47504A | FG | Picking | 4 | CONVA | CS | 164 FG |
| AKC | 2667001CNC | ALL TERRAIN VENT CLIP CNC 12PK | 41038I | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2667100MID | AH2PC GEARHEAD VENT STICKS MIDNIGHT 12PK | 64446G | FG | Floor stock | 4 | CONVA | CS | 648 FG |
| AKC | 2667100NEC | AH GEARHEAD VENT STICKS 12PK | 61576C | FG | Floor stock | 4 | CONVA | CS | 641 FG |
| AKC | 2667100NEC | AH GEARHEAD VENT STICKS 12PK | 68552I | FG | Floor stock | 4 | CONVA | CS | 504 FG |
| AKC | 2668000CB | OBSA&H SCENT CATCHR CLEAN BURST12PK | 50132M | FG | Floor stock | 4 | CONVA | CS | 397 FG |
| AKC | 2668000SPT | OBSA&H SCENT CATCHER SPRNGTIME 12PK | 48264C | FG | Picking | 4 | CONVA | CS | 181 FG |
| AKC | 2668000SPT | OBSA&H SCENT CATCHER SPRNGTIME 12PK | 51180I | FG | Floor stock | 4 | CONVA | CS | 224 FG |
| AKC | 2668001BB | HN HANGING PIT PASS MANIA 12PK | 50300I | FG | Floor stock | 4 | CONVA | CS | 108 FG |
| AKC | 2668001TKC | AH HANGING TIKI ISLAND BREEZ 12PK | 56372G | FG | Floor stock | 4 | CONVA | CS | 384 FG |
| AKC | 2668100FIC | OBSA&H V C SURFACE FIRE&ICE F/E 12PK | 47254I | FG | Floor stock | 4 | CONVA | CS | 268 FG |
| AKC | 2668100GOC | OBSA&H V C SURFACE GRTOUTDOORF/E12PK | 47050M | FG | Floor stock | 4 | CONVA | CS | 345 FG |
| AKC | 2668100VOLC | OBSA&H V C SURFACE VOLCANO F/E 12PK | 54276I | FG | Floor stock | 4 | CONVA | CS | 232 FG |
| AKC | 2668200CB | A&H VENT CLIP LIQ AIR FR CB 12P | 38036C | FG | Picking | 4 | CONVA | CS | 27 FG |
| AKC | 2668200CB | A&H VENT CLIP LIQ AIR FR CB 12P | 47012I | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2668200CBCD | A&H 2 CD VENT CLIP LIQ CB 10PC | 51336G | FG | Floor stock | 4 | CONVA | CS | 140 FG |
| AKC | 2668200CBCD | A&H 2 CD VENT CLIP LIQ CB 10PC | 63410E | FG | Floor stock | 4 | CONVA | CS | 128 FG |
| AKC | 2668200PAWSMYCD | A&H VC PAWS MY CD 10PK | 51444C | FG | Picking | 4 | CONVA | CS | 6 FG |
| AKC | 2668200SPTCD | OBSA&H 2 CD VENT CLIP LIQ SPT 10PC | 55194I | FG | Floor stock | 4 | CONVA | CS | 128 FG |
| AKC | 2668202CBC | AH8202CB F/E V C CB 2PC 12PK | 60458B | FG | Picking | 4 | CONVA | CS | 24 FG |
| AKC | 2668202NEC | AH8202NEC V C NEC 2PC 12PK | 57528I | FG | Floor stock | 4 | CONVA | CS | 216 FG |
| AKC | 2668203BLS | AH VC BLACK SEA 12PK | 46492C | FG | Picking | 4 | CONVA | CS | 20 FG |
| AKC | 2668203BLSAM | AH 4PC VC 3 COUNT BLACK SEA 9PK | 58100B | FG | Picking | 1 | CONVA | CS | 4 FG |
| AKC | 2668203NC | AH VC NEW CAR 12PK | NE17068 | FG | Floor stock | 4 | CONVA | CS | 1620 FG |
| AKC | 2668212NEC | OBSAH8212NEC 3PC GEARHDTURBO NEC 12PK | 60444K | FG | Floor stock | 4 | CONVA | CS | 213 FG |
| AKC | 2668212NEC | OBSAH8212NEC 3PC GEARHDTURBO NEC 12PK | 61554C | FG | Floor stock | 4 | CONVA | CS | 725 FG |
| AKC | 2668213NEC | OBSAH8213NEC 3PCGEARHD V-TWIN NEC 12PK | 61588M | FG | Floor stock | 4 | CONVA | CS | 432 FG |
| AKC | 2668221MID | A&H 1PC VENT CLIP CAMO MIDN 12P | 37288E | FG | Floor stock | 4 | CONVA | CS | 290 FG |
| AKC | 2668221MID | A&H 1PC VENT CLIP CAMO MIDN 12P | 45048C | FG | Picking | 4 | CONVA | CS | 180 FG |
| AKC | 2668221MIDCD | A&H VC CAMO MIDN CD 10PK | 61566M | FG | Floor stock | 4 | CONVA | CS | 192 FG |
| AKC | 2668221MIDCD | A&H VC CAMO MIDN CD 10PK | 61576K | FG | Floor stock | 4 | CONVA | CS | 192 FG |
| AKC | 2668221MIDCD | A&H VC CAMO MIDN CD 10PK | 64468C | FG | Floor stock | 4 | CONVA | CS | 81 FG |
| AKC | 2668231SUN | A&H 1PC V CLIP CAMO MINT SUN 12 | 46060A | FG | Picking | 4 | CONVA | CS | 335 FG |
| AKC | 2668231SUNCD | OBSA&H 1PC VC CAMO MINT SUN 10PK | 63252I | FG | Floor stock | 4 | CONVA | CS | 176 FG |
| AKC | 2668231SUNCDC | OBSA&H2CD F/E VC CAMO MINT SUN 10 | 59316C | FG | Picking | 4 | CONVA | CS | 7 FG |
| AKC | 2668240CB | A&H 2PC V CLIP CAMO PINK CB 12P | SHIP | FG | Shipment | 4 | CONVA | CS | 38 FG |
| AKC | 2668241CB | A&H 1PC V CLIP CAMO PINK CB 12P | 53384I | FG | Floor stock | 4 | CONVA | CS | 406 FG |
| AKC | 2668241CB | A&H 1PC V CLIP CAMO PINK CB 12P | 60180G | FG | Floor stock | 4 | CONVA | CS | 394 FG |
| AKC | 2668241CBCDC | OBSA&H 1PC F/E V C CAMO PINK CB 10P | 60098K | FG | Floor stock | 4 | CONVA | CS | 96 FG |
| AKC | 2668263SUN | A&H VENT CLIP 2PC GECKO 12P | 34154M | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668263SUNM | OBSA&H VENT CLIP 2PC GECKO 12P | 37504M | FG | Floor stock | 1 | CONVA | CS | 81 FG |
| AKC | 2668271AB | AH VC FLAG AMERICANA BREEZE 12PK | CANCEL | FG | Picking | 4 | CONVA | CS | 4 FG |
| AKC | 2668300CB | A&H GEL AIR FRESH FR C BURST 12P | 57410G | FG | Floor stock | 4 | CONVA | CS | 336 FG |
| AKC | 2668300CB | A&H GEL AIR FRESH FR C BURST 12P | SHIP | FG | Shipment | 4 | CONVA | CS | 7 FG |
| AKC | 2668351LB | AH8351LB VC GRSHIFT LINEN BRZ 12P | 51372A | FG | Picking | 4 | CONVA | CS | 84 FG |
| AKC | 2668351SF | AH8351SF VC GRSHIFT SEASIDE FR 12PK | 27123E | FG | Floor stock | 4 | CONVA | CS | 432 FG |
| AKC | 2668361CA | A&H HIDE N SCENT CABANA BREEZE 12PK | 56062C | FG | Picking | 4 | CONVA | CS | 11 FG |
| AKC | 2668400NEC | OBSA&H PUMP 1OZ AIR FR N CAR 12PK | 55132A | FG | Picking | 4 | CONVA | CS | 209 FG |
| AKC | 2668500CB | A&H UNDER/SEAT AF C B 12P | NE17114 | FG | Floor stock | 4 | CONVA | CS | 1340 FG |
| AKC | 2668500SPR | A&H UNDER/SEAT AF SPT 12P | 64180M | FG | Floor stock | 4 | CONVA | CS | 191 FG |
| AKC | 2668500SPRM | OBSA&H UNDER/SEAT AF SPT 12P | 58302G | FG | Floor stock | 1 | CONVA | CS | 220 FG |
| AKC | 2668601BLS | AH SCENT SPIN VC BLACK SEA 12PK | 68494I | FG | Floor stock | 4 | CONVA | CS | 432 FG |
| AKC | 2668601CA | AH SCNT SPIN VC CABANA BREEZ12P | 59300A | FG | Picking | 4 | CONVA | CS | 45 FG |
| AKC | 2668602CA | AH SCENTSPIN ANYWHR CABANA BRZ12 | 30084E | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668602CA | AH SCENTSPIN ANYWHR CABANA BRZ12 | 31081E | FG | Floor stock | 4 | CONVA | CS | 48 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 29090G | FG | Floor stock | 4 | CONVA | CS | 224 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 33110G | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 39312G | FG | Floor stock | 4 | CONVA | CS | 143 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 60170G | FG | Floor stock | 4 | CONVA | CS | 122 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 67540K | FG | Floor stock | 4 | CONVA | CS | 288 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 68384G | FG | Floor stock | 4 | CONVA | CS | 288 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | NE14052 | FG | Floor stock | 4 | CONVA | CS | 1839 FG |
| AKC | 2668800SUN | AH8800SUN V C BLOSSOM SUN 12PK | 65348C | FG | Floor stock | 4 | CONVA | CS | 222 FG |
| AKC | 2668800SUN | AH8800SUN V C BLOSSOM SUN 12PK | 68108E | FG | Floor stock | 4 | CONVA | CS | 192 FG |
| AKC | 2668800SUNCD | OBSAH V C BLOSSOM SUNFLO CD 10PK | 43410E | FG | Floor stock | 4 | CONVA | CS | 105 FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 26146K | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 28182I | FG | Floor stock | 4 | CONVA | CS | 163 FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 40144G | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 63540E | FG | Floor stock | 4 | CONVA | CS | 288 FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 30080G | FG | Floor stock | 4 | CONVA | CS | 96 FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 34187I | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 36072M | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 40290G | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 41246G | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800WLM | AH8800WLM V C BLOSSOM WL 12PK | 50012C | FG | Picking | 1 | CONVA | CS | 29 FG |
| AKC | 2680140020 | MOSSY OAK 32" S/BRSH PB TP 12PK | 27084K | FG | Floor stock | 4 | CONWC | CS | 25 FG |
| AKC | 2680140020 | MOSSY OAK 32" S/BRSH PB TP 12PK | 27088I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 2690561001 | BX8831756101CHEV SLVRDO TVWK 1PK | 50456A | FG | Picking | 4 | CONLM | CS | 49 FG |
| AKC | 2690561016 | BX88410 GM SUBURBAN TVWK 1PK | 58274B | FG | Picking | 4 | CONLM | CS | 74 FG |
| AKC | 2690563000 | BX88281 56300 HONDA CRV TVWK 1PK | 58046B | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 2700563004 | 56304 HONDA CRV TVWK 1PK | 59436C | FG | Picking | 4 | CONLM | CS | 12 FG |

CONFIDENTIAL

ONSET_00032462
FBG_CH1_00091129

**DEBTORS' EXHIBIT NO. 175**
**Page 904 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 34169I | FG | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 40492I | FG | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 40492K | FG | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | 3-499BC | PERFECT CAR WASH - GREEN 12FK | 51482C | FG | Floor stock | 4 | SGOOD | CS | 36 FG |
| AKC | 3-5028 | 5 SQ MICROF WAFFLE TOWEL 12PK | 68204K | FG | Floor stock | 4 | SGOOD | CS | 126 FG |
| AKC | 3-503-6 | MICROFIBER TOWELS 3 PACK ROLL 12PK | 55540I | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 3-503-6 | MICROFIBER TOWELS 3 PACK ROLL 12PK | 64408C | FG | Floor stock | 4 | SGOOD | CS | 180 FG |
| AKC | 3-503-6 | MICROFIBER TOWELS 3 PACK ROLL 12PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 4 FG |
| AKC | 3-503B | 3PK ROLL MICROF TOWELS 12PK | 67458G | FG | Floor stock | 4 | SGOOD | CS | 60 FG |
| AKC | 3-5038-7 | ROLL 3 MICROF TOWELS CC 12PK | 47206C | FG | Picking | 4 | SGOOD | CS | 9 FG |
| AKC | 3-5068 | 9 SQF MICROF HEAVY PLUSH TWL 6PK | 35397C | FG | Picking | 4 | SGOOD | CS | 11 FG |
| AKC | 3-508B | 1 PC BULK SPA TOWEL 12PK | 3/278E | FG | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 3-5108 | 2PK MICROFIBER CLOTH 12PK | 42326G | FG | Floor stock | 4 | SGOOD | CS | 105 FG |
| AKC | 3-5108 | 2PK MICROFIBER CLOTH 12PK | 51168K | FG | Floor stock | 4 | SGOOD | CS | 112 FG |
| AKC | 3-5118 | 2PK GLASS POCKET TOWEL 12PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 1 FG |
| AKC | 3-512B | MICROF 14"X14"TOWEL 12/BG 18PK | 48266G | FG | Floor stock | 4 | SGOOD | CS | 15 FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 39480M | FG | Floor stock | 4 | SGOOD | CS | 72 FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 46266I | FG | Floor stock | 4 | SGOOD | CS | 59 FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 47218C | FG | Picking | 4 | SGOOD | CS | 14 FG |
| AKC | 3-522-78 | MF AUTO CLOTHS 12X16' - PDQ 5PK | 51146C | FG | Picking | 4 | SGOOD | CS | 13 FG |
| AKC | 3-522-78 | MF AUTO CLOTHS 12X16'- PDQ 5PK | 53470E | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 3-5278 | 4 PK TERRY TOWELS 12PK | 66468C | FG | Floor stock | 4 | SGOOD | CS | 60 FG |
| AKC | 3-5278 | 4 PK TERRY TOWELS 12PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 13 FG |
| AKC | 3-5308 | 4PK SHOP TOWELS 24PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 4 FG |
| AKC | 3-5368 | 10PC ROLL SHOP TOWEL 24PK | 49348A | FG | Picking | 4 | SGOOD | CS | 1 FG |
| AKC | 3-5378 | 12Pc SHOP TOWELS 20PK | 48276C | FG | Picking | 4 | SGOOD | CS | 12 FG |
| AKC | 3-5418 | 18PC MICROFIBER CLOTH 12PK | 34065G | FG | Floor stock | 4 | SGOOD | CS | 20 FG |
| AKC | 3-5418 | 18PC MICROFIBER CLOTH 12PK | 44230C | FG | Picking | 4 | SGOOD | CS | 3 FG |
| AKC | 3-5418 | 18PC MICROFIBER CLOTH 12PK | 61194K | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 3-5418 | 18PC MICROFIBER CLOTH 12PK | 61326K | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 3-5418 | 18PC MICROFIBER CLOTH 12PK | 65602G | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 3-5428 | 25 PC SHOP TOWELS 6PK | 35495G | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 3-5428 | 25 PC SHOP TOWELS 6PK | 46518G | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 3-5588 | 50PC RED SHOP TOWEL 13"X14" 8PK | 37050A | FG | Picking | 4 | SGOOD | CS | 12 FG |
| AKC | 3-6848 | ROLL 6 TERRY TOWELS  12PK | 300621 | FG | Floor stock | 4 | SGOOD | CS | 33 FG |
| AKC | 3-6848 | ROLL 6 TERRY TOWELS  12PK | 30072E | FG | Floor stock | 4 | SGOOD | CS | 33 FG |
| AKC | 3-6848 | ROLL 6 TERRY TOWELS  12PK | 34067G | FG | Floor stock | 4 | SGOOD | CS | 33 FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | 53324G | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | 62314A | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 30105EXPORT | 30105LGC EXPORT GAS CAN SPOUT 12PK | 27131E | FG | Floor stock | 4 | CONFT | CS | 48 FG |
| AKC | 30105EXPORT | 30105LGC EXPORT GAS CAN SPOUT 12PK | 43504M | FG | Floor stock | 4 | CONFT | CS | 48 FG |
| AKC | 3100091066 | PMS 374GRN 4" X 6" LBL | RWKLABEL | PP | Floor stock | 4 | CONFT | PC | 3300 WIP |
| AKC | 3100096063 | AC245 POLISHING CLOTH | 41530A | PP | Picking | 4 | SGOOD | PC | 3822 WIP |
| AKC | 3100504060 | 60195VA 5 ' EXT CABLE PC | 59526A | PP | Picking | 4 | CONWA | PC | 186 WIP |
| AKC | 3101 | STAINLESS ACCENT BIG MUDDER 6PK | 39108G | FG | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 3101 | STAINLESS ACCENT BIG MUDDER 6PK | 41134G | FG | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 3101 | STAINLESS ACCENT BIG MUDDER 6PK | 45038I | FG | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 3101 | STAINLESS ACCENT BIG MUDDER 6PK | 47182E | FG | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 3101 | STAINLESS ACCENT BIG MUDDER 6PK | 50170E | FG | Floor stock | 4 | VEHAC | CS | 351 FG |
| AKC | 3101 | STAINLESS ACCENT BIG MUDDER 6PK | 62180C | FG | Floor stock | 4 | VEHAC | CS | 128 FG |
| AKC | 3103 | SG EX-LARGE BIG MUDDER 4PK | 43108A | FG | Picking | 4 | VEHAC | CS | 18 FG |
| AKC | 3104 | SG DUALLY BIG MUDDER 4PK | 26096A | FG | Picking | 4 | VEHAC | CS | 4 FG |
| AKC | 3110312002 | SECURITY SENSOR (SW) | RW017A | PP | Floor stock | 4 | CONVA | PC | 790 WIP |
| AKC | 3210001112 | LX-1112PHRF RFID GENERIC LABEL 74x12mm | AKC RCV 12 | PP | Floor stock | 4 | LBRCT | PC | 43903 WIP |
| AKC | 3210001152 | LX-1152PHRF RFID GENERIC LABEL 74x12mm | AKC RCV 12 | PP | Floor stock | 4 | LBRCT | PC | 78747 WIP |
| AKC | 322BAK | LED CLEARANCE LGHT W/BRKT-AMB 20PK | 58298D | FG | Picking | 4 | TLITE | CS | 17 FG |
| AKC | 3486BR | OBSID LIGHT BAR, RED 10PK | 51048M | FG | Floor stock | 4 | TLITE | CS | 45 FG |
| AKC | 3490CR | LED LIGHT BAR - P2 W/CLR LNS 10PK | 68182C | FG | Floor stock | 4 | TLITE | CS | 180 FG |
| AKC | 3491C | LED LGH BAR-AUX BACK UP 10PK | 58198A | FG | Picking | 4 | TLITE | CS | 25 FG |
| AKC | 376BDM | BLUE DWM, METAL POST, 36" LEN 8PK | 37302E | FG | Floor stock | 4 | AAOTH | CS | 198 FG |
| AKC | 376BDM | BLUE DWM, METAL POST, 36" LEN 8PK | 54434E | FG | Floor stock | 4 | AAOTH | CS | 120 FG |
| AKC | 376RDM | RED METAL POST, 36" LENGTH 8PK | 63384C | FG | Floor stock | 4 | AAOTH | CS | 396 FG |
| AKC | 376RDM | RED METAL POST, 36" LENGTH 8PK | 66566I | FG | Floor stock | 4 | AAOTH | CS | 396 FG |
| AKC | 376RDM-24 | RED DWM METAL POST 36"LEN 24PK | SHIP | FG | Shipment | 1 | AAOTH | CS | 25 FG |
| AKC | 376RDM-8 | 8PC PKPRED METAL POST36"LENGTH 1CS | SHIP | FG | Shipment | 1 | AAOTH | CS | 39 FG |
| AKC | 376RSZ | SZ RED METAL POST 36" 8PK | 38314I | FG | Floor stock | 4 | CONWC | CS | 195 FG |
| AKC | 379RDM-24 | 24 PC 2 SIDED RED RECT DWM 1CS | 52072A | FG | Picking | 4 | AAOTH | CS | 41 FG |
| AKC | 381ODM-72 | 72PC 48" DWM - ORANGE STAFF 1CS | 58158K | FG | Picking | 4 | AAOTH | CS | 25 FG |
| AKC | 381OSZ 24 | SZ ORANGE DWM POLE 48" 24PK | 42240A | FG | Picking | 4 | CONWC | CS | 91 FG |
| AKC | 381YDM-24 | OBS24 PC REFLECT DWM MARKER48"-YEL 1CS | 27096M | FG | Floor stock | 4 | AAOTH | CS | 102 FG |
| AKC | 382RDM-24 | 24 PC 2 SIDED RED ROUND DWM 1CS | 45072I | FG | Floor stock | 4 | AAOTH | CS | 45 FG |
| AKC | 382RDM-24 | 24 PC 2 SIDED RED ROUND DWM 1CS | 65542A | FG | Floor stock | 4 | AAOTH | CS | 52 FG |
| AKC | 384CDM-24 | 24PC DWM W/3" REFL + FOOT PEG 1CS | 67266A | FG | Floor stock | 4 | AAOTH | CS | 18 FG |
| AKC | 384CDM-24 | 24PC DWM W/3" REFL + FOOT PEG 1CS | 68444A | FG | Floor stock | 4 | AAOTH | CS | 18 FG |
| AKC | 398SB | LED DOME LIGHT 50FK | 43266A | FG | Picking | 4 | TLITE | CS | 14 FG |
| AKC | 4-10NY-E | 10"WND WASHER W/ALM.EXT.POLE4PK | 45482E | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 4-10NY-E | 10"WND WASHER W/ALM.EXT.POLE4PK | 45528E | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 40045D6 | 8PK SHOP TOWEL - 6 ROLLS PER PDQ | 35468I | FG | Floor stock | 4 | SGOOD | CS | 29 FG |
| AKC | 40045D6 | 8PK SHOP TOWEL - 6 ROLLS PER PDQ | SHIP | FG | Shipment | 4 | SGOOD | CS | 18 FG |
| AKC | 40047 | 10PC SHOP TOWEL 13X14 RED-ROLL 12PK | 52468C | FG | Picking | 4 | SGOOD | CS | 6 FG |
| AKC | 40048 | 25PC SHOP TOWEL 13 X 14 RED-BAG 6PK | 35516E | FG | Floor stock | 4 | SGOOD | CS | 32 FG |
| AKC | 40048 | 25PC SHOP TOWEL 13 X 14 RED-BAG 6PK | 35530K | FG | Floor stock | 4 | SGOOD | CS | 36 FG |
| AKC | 40050 | 3PC COTTON TERRY TOWEL 14 X 17 12PK | DOOR17 | FG | Floor stock | 4 | SGOOD | CS | 1 FG |
| AKC | 40051 | 12PC COTTON TERRY TOWEL 14 X 17 6PK | 37122A | FG | Picking | 4 | CONSC | CS | 22 FG |
| AKC | 40051 | 12PC COTTON TERRY TOWEL 14 X 17 6PK | 61396E | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 40067 | 6PC DIAPER SOFT POLISH CLOTH 12PK | 50204C | FG | Picking | 4 | SGOOD | CS | 41 FG |
| AKC | 40070 | 2PC SUPER BLUE CTN TERRY TOWEL 12PK | 60572B | FG | Picking | 4 | SGOOD | CS | 3 FG |
| AKC | 4010059003 | TOW DOCTOR 4-WAY{1 | 60492A | FG | Picking | 4 | CONLM | EA | 2 FG |
| AKC | 40102 | GIANT BONE SPONG 8.75X4.5X2.75 12PK | 31188K | FG | Floor stock | 4 | SOFT | CS | 45 FG |
| AKC | 40102 | GIANT BONE SPONG 8.75X4.5X2.75 12PK | 33100C | FG | Picking | 4 | SOFT | CS | 45 FG |
| AKC | 40102 | GIANT BONE SPONG 8.75X4.5X2.75 12PK | 35540G | FG | Floor stock | 4 | SOFT | CS | 90 FG |
| AKC | 40112 | LONG CHENILLE MICROF 2IN1 SPO 12PK | 28169E | FG | Floor stock | 4 | SGOOD | CS | 30 FG |
| AKC | 40112 | LONG CHENILLE MICROF 2IN1 SPO 12PK | 62588M | FG | Floor stock | 4 | SGOOD | CS | 57 FG |
| AKC | 40119 | 4PC 5" ROUND APPLICATOR PAD 12PK | 40504I | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 40123 | GRIPPER 2PC MICROFIBER APPLIC 6PK | 64290A | FG | Floor stock | 4 | SGOOD | CS | 127 FG |
| AKC | 401328 | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 44540K | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 401328 | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 46528K | FG | Floor stock | 4 | SGOOD | CS | 14 FG |
| AKC | 401328 | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 47456I | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 401328 | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 49470I | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 401328 | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 59480I | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 401328 | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 61266G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |

CONFIDENTIAL

ONSET_00032463
FBG_CH1_00091130

| AKC | 401328 | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 62528K | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 401328 | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 63444E | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 40201AS | 2.5 SQ. FT. FULL SKIN CHAMOIS 6PK | 49302E | FG | Floor stock | 4 | SGOOD | CS | 2 FG |
| AKC | 40202AS | 3 SQ FT FULL SKIN CHAMOIS 6PK | 28081E | FG | Floor stock | 4 | SGOOD | CS | 142 FG |
| AKC | 40208 | EVAP DRYING TOWEL (PVA) 3.19 6PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 28 FG |
| AKC | 40210 | SYNT CHAMOIS 2.5 SQ FT (20X18) 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | SGOOD | CS | 1 FG |
| AKC | 40302 | CHENILLE MITT 7X10 (2 SIDED) 6PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 28 FG |
| AKC | 40304 | CHENILLE MITT 7X10 1SID NETTING 6PK | 55144C | FG | Picking | 4 | CONSC | CS | 185 FG |
| AKC | 40305A | OBSSHEEPSKIN MITT 7 X10 CHAMPGN 6PK | 33125K | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 40309 | LONG CHENILLE MICROF MITT 7 X10 6PK | 68566K | FG | Floor stock | 4 | SGOOD | CS | 240 FG |
| AKC | 40400AS | CTN POLISH TERRY BONNET 5-6" 12PK | 35231E | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 40403AS | ACRY SOFT POLISH WOOL BONNET 12PK | 57640A | FG | Picking | 4 | SGOOD | CS | 29 FG |
| AKC | 40404AS | ACRY SOFT POLISH WOOL BONNET 12PK | 49420A | FG | Picking | 4 | SGOOD | CS | 6 FG |
| AKC | 40407AS | MICROFIBER BONNET 7-8" CLAM 12PK | 40096M | FG | Floor stock | 4 | SGOOD | CS | 44 FG |
| AKC | 40409AS | FOAM BONNET 5-6" CLAMSHELL 12PK | 33181A | FG | Picking | 4 | SGOOD | CS | 16 FG |
| AKC | 40411AS | FOAM BONNET 9-10" CLAMSHELL 12PK | 30110K | FG | Floor stock | 4 | CONSC | CS | 32 FG |
| AKC | 40411AS | FOAM BONNET 9-10" CLAMSHELL 12PK | 66602M | FG | Floor stock | 4 | CONSC | CS | 64 FG |
| AKC | 420013HTMIRF | 420013HTMIRF SD 10QT DRAIN 3PK | 21146 | FG | Picking | 4 | CONFT | CS | 1 FG |
| AKC | 420013MI | 10 QT SD DRAIN CONTAINER 3PK | 10225 | FG | Picking | 4 | CONFT | CS | 671 FG |
| AKC | 420013MI | 10 QT SD DRAIN CONTAINER 3PK | 67540I | FG | Floor stock | 4 | CONFT | CS | 18 FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | NE14075 | FG | Floor stock | 4 | CONFT | CS | 225 FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | NW11058P | FG | Picking | 4 | CONFT | CS | 135 FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | NW11122 | FG | Floor stock | 4 | CONFT | CS | 465 FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | 38012E | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | 45180E | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 21182P | FG | Picking | 4 | CONFT | CS | 280 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 26148E | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 29133I | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 34187M | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 41468E | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK010 | FG | Picking | 4 | CONFT | CS | 208 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK019 | FG | Picking | 4 | CONFT | CS | 256 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | NE18068 | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | NE15108P | FG | Picking | 4 | CONFT | CS | 8 FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | NE15120P | FG | Picking | 4 | CONFT | CS | 43 FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | W154 | FG | Picking | 4 | CONFT | CS | 156 FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | BULK054 | FG | Picking | 4 | CONFT | CS | 124 FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | SHIP | FG | Shipment | 4 | CONFT | CS | 10 FG |
| AKC | 420106HTMIRF | 5 GAL BLK HYPER TOUGH DRAIN PAN 6PK | 21220 | FG | Floor stock | 4 | CONFT | CS | 312 FG |
| AKC | 420106HTMIRF | 5 GAL BLK HYPER TOUGH DRAIN PAN 6PK | 56228E | FG | Floor stock | 4 | CONFT | CS | 12 FG |
| AKC | 420106HTMIRF | 5 GAL BLK HYPER TOUGH DRAIN PAN 6PK | 57528E | FG | Floor stock | 4 | CONFT | CS | 12 FG |
| AKC | 420106HTMIRF | 5 GAL BLK HYPER TOUGH DRAIN PAN 6PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 13 FG |
| AKC | 420106HTMIRF | 5 GAL BLK HYPER TOUGH DRAIN PAN 6PK | SHIP | FG | Shipment | 4 | CONFT | CS | 194 FG |
| AKC | 420106HTMIRF | 5 GAL BLK HYPER TOUGH DRAIN PAN 6PK | W109 | FG | Picking | 4 | CONFT | CS | 212 FG |
| AKC | 42010MI | 42010MI 20QT LESSMESS DRN PN10PK | 20168 | FG | Picking | 4 | CONFT | CS | 168 FG |
| AKC | 42010MI | 42010MI 20QT LESSMESS DRN PN10PK | 34145E | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 42010MI | 42010MI 20QT LESSMESS DRN PN10PK | BULK026 | FG | Picking | 4 | CONFT | CS | 304 FG |
| AKC | 4210836MI | SD 8QT DRAIN PAN 36PK | 53348C | FG | Picking | 4 | CONOL | CS | 12 FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 34136K | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 34159K | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | NE18059 | FG | Floor stock | 4 | CONOL | CS | 259 FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 10195 | FG | Picking | 4 | CONOL | CS | 320 FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 30126E | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 30134I | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | BULK040 | FG | Picking | 4 | CONOL | CS | 2 FG |
| AKC | 42113MI | 42113MI 13QT EXTENDER DRAIN 2PK | NE13154 | FG | Floor stock | 1 | CONFT | CS | 232 FG |
| AKC | 423BA | STUD MOUNT, AMBER 50PK | 41146C | FG | Picking | 4 | TLITE | CS | 9 FG |
| AKC | 4320 | SG PRR C BLK 4 X 4 RU 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 3 FG |
| AKC | 4322 | SG PRR C BLK PLAIN RU 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 25 FG |
| AKC | 44001OC | TOTAL WASH/PRO PAD PDQ 6PK | 61180E | FG | Floor stock | 4 | SGOOD | CS | 144 FG |
| AKC | 44001OC | TOTAL WASH/PRO PAD PDQ 6PK | 65590K | FG | Floor stock | 4 | SGOOD | CS | 144 FG |
| AKC | 44002OC | TIGHT SPOT/PLUNGE & SCRUB TOOL 6PK | 41122A | FG | Picking | 4 | SGOOD | CS | 82 FG |
| AKC | 44002OC | TIGHT SPOT/PLUNGE & SCRUB TOOL 6PK | 66408E | FG | Floor stock | 4 | SGOOD | CS | 192 FG |
| AKC | 44003OC | TUF SCRUB/PRO SCRUB SPONGE PDQ 8 | 42060I | FG | Floor stock | 4 | CONSC | CS | 162 FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | 64204G | FG | Floor stock | 4 | CONSC | CS | 288 FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | 66276C | FG | Floor stock | 4 | CONSC | CS | 106 FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | 66276I | FG | Floor stock | 4 | CONSC | CS | 192 FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | SHIP | FG | Shipment | 4 | CONSC | CS | 1 FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | 49362C | FG | Picking | 4 | CONSC | CS | 72 FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | 58368D | FG | Floor stock | 4 | CONSC | CS | 1 FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | 67446E | FG | Floor stock | 4 | CONSC | CS | 216 FG |
| AKC | 44008OC | OXICLN TTL-INT MPWIPES 7X9OVLCNS PDQ | 50098C | FG | Picking | 4 | CONSC | CS | 53 FG |
| AKC | 44008OCMX | OXICLN TTL-INT MPWIPES 7X9OVLCNS -4PK | 65566A | FG | Floor stock | 1 | CONSC | CS | 105 FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 44216A | FG | Picking | 4 | CONSC | CS | 136 FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 50504K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 51470K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 51492K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 51516K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 53470M | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 44113OC | 6CT OXI CLEAN CLEAN N DETAIL CAR CARE TOWE | 36302C | FG | Picking | 4 | SGOOD | CS | 44 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 32175G | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 36456G | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 42098A | FG | Picking | 4 | SGOOD | CS | 6 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 52012I | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 52098I | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 52110K | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 52146K | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 53110K | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 29174M | FG | Floor stock | 4 | SGOOD | CS | 63 FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 41324E | FG | Floor stock | 4 | SGOOD | CS | 63 FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 41372G | FG | Floor stock | 4 | SGOOD | CS | 63 FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 28142K | FG | Floor stock | 4 | SGOOD | CS | 36 FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | NE14126 | FG | Floor stock | 4 | SGOOD | CS | 742 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 44456G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 46492C | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 47456G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 47468G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 47470G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 60014K | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 52228A | FG | Picking | 4 | SGOOD | CS | 55 FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 68386M | FG | Floor stock | 4 | SGOOD | CS | 192 FG |

CONFIDENTIAL

ONSET_00032464
FBG_CH1_00091131

**DEBTORS' EXHIBIT NO. 175**
**Page 906 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 44128OC | OXI CLEAN XL MICROFIBER DRYER TOWEL W/PO( | 55326I | FG | Floor stock | 4 | SGOOD | CS | 30 | FG |
| AKC | 44128OC | OXI CLEAN XL MICROFIBER DRYER TOWEL W/PO( | 55330I | FG | Floor stock | 4 | SGOOD | CS | 30 | FG |
| AKC | 44128OC | OXI CLEAN XL MICROFIBER DRYER TOWEL W/PO( | 55326I | FG | Floor stock | 4 | SGOOD | CS | 30 | FG |
| AKC | 44128OC | OXI CLEAN XL MICROFIBER DRYER TOWEL W/PO( | NE14131 | FG | Floor stock | 4 | SGOOD | CS | 246 | FG |
| AKC | 44128OC | OXI CLEAN XL MICROFIBER DRYER TOWEL W/PO( | NW12139 | FG | Floor stock | 4 | SGOOD | CS | 174 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 10145 | FG | Picking | 4 | SGOOD | CS | 3 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 26102I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 26110I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 27130E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 27132E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 27177I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 27183K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 27189I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 28071K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29066K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29099E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29166I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 30077G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 30090I | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 30103I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 30126I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 30165G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 30173E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 30185E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 31094I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 32095I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 33116G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 33121K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 33151I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 46228G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47026K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47050I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47060I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47060K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47074G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47074I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 50206E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 50444I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 51504I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 51528I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 51540K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 57206I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 57434I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 61134G | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 61314C | FG | Floor stock | 4 | SGOOD | CS | 15 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 61470K | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 65132I | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 65482G | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68338K | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | NE13058 | FG | Floor stock | 4 | SGOOD | CS | 144 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | NE14104 | FG | Floor stock | 4 | SGOOD | CS | 144 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | NE16165 | FG | Floor stock | 4 | SGOOD | CS | 64 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | NE18112 | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | W167 | FG | Picking | 4 | SGOOD | CS | 8 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 28091G | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 28095I | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 28101I | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 33187I | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 60180K | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 61426I | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 61468G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 61612A | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 62290K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | NE13114 | FG | Floor stock | 4 | SGOOD | CS | 228 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | NE16046 | FG | Floor stock | 4 | SGOOD | CS | 222 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 48096G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 52182G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 54290G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | NE17098 | FG | Floor stock | 4 | SGOOD | CS | 648 | FG |
| AKC | 45054 | 4PC COTTON TERRY TOWEL BAGGED 12PK | 33157A | FG | Picking | 4 | SGOOD | CS | 12 | FG |
| AKC | 45055D8 | 4PK MPTERTWLS14"X17" 8PC RLF/PDQ | 32088K | FG | Floor stock | 4 | SGOOD | CS | 68 | FG |
| AKC | 45055D8 | 4PK MPTERTWLS14"X17" 8PC RLF/PDQ | 41434M | FG | Floor stock | 4 | SGOOD | CS | 88 | FG |
| AKC | 45055D8 | 4PK MPTERTWLS14"X17" 8PC RLF/PDQ | 59576K | FG | Floor stock | 4 | SGOOD | CS | 90 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 38398E | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 46362E | FG | Floor stock | 4 | SGOOD | CS | 28 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 63252G | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | W115 | FG | Picking | 4 | SGOOD | CS | 471 | FG |
| AKC | 45068B | 50PK MICROFIBER EDGELESS TOWEL 6PK | 27062G | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 45068B | 50PK MICROFIBER EDGELESS TOWEL 6PK | 33099G | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 45068B | 50PK MICROFIBER EDGELESS TOWEL 6PK | 44096E | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 45068B | 50PK MICROFIBER EDGELESS TOWEL 6PK | 46182G | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 45068B | 50PK MICROFIBER EDGELESS TOWEL 6PK | 53216I | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 45068B | 50PK MICROFIBER EDGELESS TOWEL 6PK | 63144M | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 45068B | 50PK MICROFIBER EDGELESS TOWEL 6PK | 65456M | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 45068B | 50PK MICROFIBER EDGELESS TOWEL 6PK | 66180I | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 45068B | 50PK MICROFIBER EDGELESS TOWEL 6PK | 66230G | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 45068B | 50PK MICROFIBER EDGELESS TOWEL 6PK | 67158I | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 45070 | WASH & DRY MICROFIBER CLOTH 12PK | 51532E | FG | Floor stock | 4 | SGOOD | CS | 68 | FG |
| AKC | 45078X | MICROFIBER FOG-BALL PDQ 12PK | 53384A | FG | Picking | 4 | SGOOD | CS | 18 | FG |
| AKC | 45088 | DRY&DETAIL MICROFBR TOWEL3-IN-1 6PK | 31125A | FG | Picking | 4 | SGOOD | CS | 10 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 30127G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 33097K | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 33163I | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 44410G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 54446K | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 55458E | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 66528G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | AKC RCV 9 | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 45109 | OBS3in1 SCRUB BALL W/ WRIST STRAP 8PK | NE18044 | FG | Floor stock | 4 | CONSC | CS | 2358 | FG |
| AKC | 45114 | MF SPONGE W/ADDED SCRUB SPONGE 9PK | 57060C | FG | Picking | 4 | SGOOD | CS | 9 | FG |
| AKC | 45116X | 2-SIDED MICRO DEFOGGER SPONGE 6FK | SHIP | FG | Shipment | 4 | SGOOD | CS | 1 | FG |

CONFIDENTIAL

ONSET_00032465
FBG_CH1_00091132

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 45116XRF | 2-SIDED MICRO DEFOGGER SPONGE 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 45122X | 2-SIDED BUG & TAR SPONGE 6PK | 27157M | FG | Floor stock | 4 | SGOOD | CS | 240 | FG |
| AKC | 45122X | 2-SIDED BUG & TAR SPONGE 6PK | 66528I | FG | Floor stock | 4 | SGOOD | CS | 390 | FG |
| AKC | 45122XRF | 2 SIDED BUG & TAR SPONGE 6PK | 53464E | FG | Floor stock | 4 | CONSC | CS | 205 | FG |
| AKC | 45168D8 | 5PK MICRFBR AUTOCLOTHS 14"X14"-8 | 35530G | FG | Floor stock | 4 | SGOOD | CS | 62 | FG |
| AKC | 45168D8 | 5PK MICRFBR AUTOCLOTHS 14"X14"-8 | 50144G | FG | Floor stock | 4 | SGOOD | CS | 30 | FG |
| AKC | 45168D8 | 5PK MICRFBR AUTOCLOTHS 14"X14"-8 | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 4 | FG |
| AKC | 45214AS | AUTOSPA ORIG GRIPPER MULTIPURP 12PK | 28070A | FG | Picking | 4 | SGOOD | CS | 6 | FG |
| AKC | 45222X | SWIPER-GO DRYING TOWEL 18"X12" 6PK | 53146K | FG | Floor stock | 4 | SGOOD | CS | 160 | FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | 29183K | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | 33161E | FG | Floor stock | 4 | SGOOD | CS | 40 | FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | 50014E | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 45225X | SWIPER-PRO ULTM TOWEL 3.5 SQFT 12PK | 37014E | FG | Floor stock | 4 | SGOOD | CS | 112 | FG |
| AKC | 45225X | SWIPER-PRO ULTM TOWEL 3.5 SQFT 12PK | 51456E | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 45225X | SWIPER-PRO ULTM TOWEL 3.5 SQFT 12PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 1 | FG |
| AKC | 45602ASPDQ | MCRFBR TOTAL CLEAN BODY MI 6PK PDQ | 45314I | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 45617AS | SOF-TOOLS 2-SIDED DRYING BLADE 4PK | 37110I | FG | Floor stock | 4 | CONSC | CS | 132 | FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 26082M | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 27090A | FG | Picking | 4 | CONSC | CS | 178 | FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 28071M | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 54072K | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 54078K | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | 45646AS | QUICK-CLEAN ESSENTIAL MICROF 12PK | 64434E | FG | Floor stock | 4 | SGOOD | CS | 44 | FG |
| AKC | 45646ASMX | QUICK-CLEAN ESSENTIALS 12PK | 42374E | FG | Floor stock | 4 | SGOOD | CS | 64 | FG |
| AKC | 45646ASMX | QUICK-CLEAN ESSENTIALS 12PK | 51122E | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 45648AS | 3PC MICRO WAX&POLISH REPLACE 3PK | 31129A | FG | Picking | 4 | SGOOD | CS | 234 | FG |
| AKC | 45648AS | 3PC MICRO WAX&POLISH REPLACE 3PK | 54516E | FG | Floor stock | 4 | SGOOD | CS | 168 | FG |
| AKC | 45648AS | 3PC MICRO WAX&POLISH REPLACE 3PK | 62110I | FG | Floor stock | 4 | SGOOD | CS | 336 | FG |
| AKC | 45648AS | 3PC MICRO WAX&POLISH REPLACE 3PK | 64252I | FG | Floor stock | 4 | SGOOD | CS | 336 | FG |
| AKC | 45648AS | 3PC MICRO WAX&POLISH REPLACE 3PK | 66498K | FG | Floor stock | 4 | SGOOD | CS | 336 | FG |
| AKC | 45651AS | 1PC SCRATCH REMOVAL&POLISHING 12PK | 54216C | FG | Picking | 4 | SGOOD | CS | 100 | FG |
| AKC | 4754 | SG PRR B BLK PLAIN RU 6PK | 28159A | FG | Picking | 4 | VEHAC | CS | 218 | FG |
| AKC | 4754 | SG PRR B BLK PLAIN RU 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 483BR | CLEARANCE SIDE MARK-RED-1 WIRE 50PK | 60508A | FG | Picking | 4 | TLITE | CS | 17 | FG |
| AKC | 490BA | OBSCLRANCE MRKER LGT STUD MT AMB 50PK | 49180G | FG | Floor stock | 4 | TLITE | CS | 51 | FG |
| AKC | 49114 | 14PC WAX & POLISH KIT | 58038A | FG | Picking | 1 | SGOOD | CS | 12 | FG |
| AKC | 49114 | 14PC WAX & POLISH KIT | 65516I | FG | Floor stock | 1 | SGOOD | CS | 120 | FG |
| AKC | 483208 | WHISK BROOM WITH DUST PAN 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 1 | FG |
| AKC | 483278 | PARTS CLEANING BRUSH 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 4 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 34131K | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 34180K | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 39288E | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 41120E | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 42096E | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 45194E | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 5-2642 | 49" DIP STYLE W/BRSH W/8" HEAD 5PK | 60458G | FG | Floor stock | 4 | CONSC | CS | 25 | FG |
| AKC | 50-203 | 25' VALU REACH SWEEP S/BRSH 50PK | 42240I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 50-203 | 25' VALU REACH SWEEP S/BRSH 50PK | 63372C | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 565BRK | OBS LED CLRNC W/ GRMET& PLUG 20PK | 60316D | FG | Floor stock | 4 | TLITE | CS | 19 | FG |
| AKC | 5060TS | TOPSIDER MULTI PURP VAC PUMP 2PK | 30134G | FG | Floor stock | 4 | CONFT | CS | 18 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 36026I | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 37540G | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 45446M | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 513BR | LED ID LIGHT BAR 10PK | 43072C | FG | Picking | 4 | TLITE | CS | 71 | FG |
| AKC | 523 | 24" SLIMLINE 24 S/BRSH 24PK | 10196 | FG | Picking | 4 | CONWC | CS | 34 | FG |
| AKC | 531BAK | LED CLRANC LGT AMB BRKT&PLUG-50PK | 42444A | FG | Picking | 4 | TLITE | CS | 48 | FG |
| AKC | 531BRK | LED CLRNCE LGT RED W/BRKT&PLG 50PK | 60310C | FG | Picking | 4 | TLITE | CS | 4 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 31173M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 33101M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 41264I | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 42134M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 42530M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 58122M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 58134M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 59242I | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 58564M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 66326M | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | W137 | FG | Picking | 4 | CONWC | CS | 1810 | FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 1 | FG |
| AKC | 534BBK | BLJE LED W/ GROMMET 50PK | 59544D | FG | Picking | 4 | TLITE | CS | 6 | FG |
| AKC | 534CBAK | AMBER LED W/GRMET, CLR LENS 50PK | 60470A | FG | Picking | 4 | TLITE | CS | 29 | FG |
| AKC | 534CRK | OBSRED 3/4" LED W/ CHROME FLANGE 50PK | 58188D | FG | Picking | 4 | TLITE | CS | 41 | FG |
| AKC | 535 | 25" PWR-COOL SNOW TOOL 24 PK | 33177G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 5441B | LED 4"RND STROBE1-AMB-LT ONLY 10PK | 58556A | FG | Picking | 4 | AUXLG | CS | 12 | FG |
| AKC | 5442B | LED 4"RND STROBE2 AMB-LT ONLY 10PK | 59218A | FG | Picking | 4 | AUXLG | CS | 15 | FG |
| AKC | 5526 | SG TNT 12 X 18 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 7 | FG |
| AKC | 56-60454 | CTN 15 X 12 X 13 | RW020D | PP | Floor stock | 4 | AAOTH | PC | 300 | WIP |
| AKC | 56-60825 | CTN 10 1/2 X 8 9/16 X 6 3/8 | RW045C | PP | Floor stock | 4 | * | PC | 600 | WIP |
| AKC | 56-61527 | UPC LABEL FOR N1088BMX | RWK BIN 065 | PP | Floor stock | 4 | AUXLG | PC | 1931 | WIP |
| AKC | 56-62006 | DNBGENERIC BAG LRGE FOR 9-908/9-188 | RWK BIN 077 | PP | Floor stock | 4 | SGOOD | PC | 5 | WIP |
| AKC | 56-BX-715-1269 | BOXES FOR 715-1269 | RW001C | PP | Floor stock | 4 | LBRCT | PC | 712 | WIP |
| AKC | 56-BX-715-1269 | BOXES FOR 715-1269 | RW039A | PP | Floor stock | 4 | LBRCT | PC | 35 | WIP |
| AKC | 56-BX-LX-1153 | BOXES FOR LX-1153 | RW020C | PP | Floor stock | 4 | LBRCT | PC | 11 | WIP |
| AKC | 56-BX-LX-1336 | OBSCOLOR BOX FOR LX-1336 | RW005A | PP | Floor stock | 4 | LBRCT | PC | 2 | WIP |
| AKC | 56-CL-700-1161 | LABEL FOR 700-1161 1000/PACK | RWK BIN 102 | PP | Floor stock | 4 | LBRCT | PC | 1828 | WIP |
| AKC | 56-CL-720-1085 | LABEL FOR 720-1085 1000/PACK | RWK BIN 012 | PP | Floor stock | 4 | LBRCT | PC | 902 | WIP |
| AKC | 56-CL-720-1308 | LABEL FOR 720-1308 1000/PACK | RWK BIN 129 | PP | Floor stock | 4 | LBRCT | PC | 4695 | WIP |
| AKC | 56-CL-815-1010 | LABEL FOR 815-1010 1000/PACK | RWK BIN 124 | PP | Floor stock | 4 | LBRCT | PC | 4584 | WIP |
| AKC | 56-CL-LX-1214 | LABEL FOR LX-1214 | RW027A | PP | Floor stock | 4 | LBRCT | PC | 500 | WIP |
| AKC | 56-CL-LX-1518 | LABEL FOR LX-1518 | RW003A | PP | Floor stock | 4 | LBRCT | PC | 923 | WIP |
| AKC | 56-CL-LX-1629 | LABEL FOR LX-1629 1000/PACK | RWK BIN 062 | PP | Floor stock | 4 | LBRCT | PC | 4382 | WIP |
| AKC | 56-CT-161408 | CARTON 16 X 14 X 8 | RW011B | PP | Floor stock | 4 | LBRCT | PC | 53 | WIP |
| AKC | 56-CT-1715 | CARTON 26.75 x 49.5 x .25 | RW010B | PP | Floor stock | 4 | LBRCT | PC | 39 | WIP |
| AKC | 56-CT-211218 | 21 x 12 x 18 32ECT SINGLE WALLE C FLUTE KRAFT | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 7 | WIP |
| AKC | 56-CT-241816 | CARTON 24 X 18 X 16 | AKC ACTIVE DAMAGE | PP | Floor stock | 4 | LBRCT | PC | 1 | WIP |
| AKC | 56-CT-7 | CARTON 13.625X11.625X31 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 6 | WIP |
| AKC | 56-HDR-LX-131626-PAI | HEADER FOR LX-131626-PAK | RW047C | PP | Floor stock | 4 | LBRCT | PC | 104 | WIP |
| AKC | 56-I-HOSE | INSERT FOR LX-1208, LX-1211, LX-1212, & LX-121 | RW005A | PP | Floor stock | 4 | LBRCT | PC | 644 | WIP |
| AKC | 56-SC-6988799 | SLIDE CARD FOR 6988799 LX-1406 | RWK BIN 019 | PP | Floor stock | 4 | LBRCT | PC | 130 | WIP |
| AKC | 56-SC-715-1211 | SLIDE CARD FOR 715-1211 | RWK BIN 103 | PP | Floor stock | 4 | LBRCT | PC | 871 | WIP |
| AKC | 56-SC-LX-1168 | SLIDE CARD FOR LX-1168 | RWK BIN 014 | PP | Floor stock | 4 | LBRCT | PC | 2039 | WIP |

CONFIDENTIAL

ONSET_00032466
FBG_CH1_00091133

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 56-SC-LX-1203 | SLIDE CARD FOR LX-1203 | RW003A | PP | Floor stock | 4 | LBRCT | PC | 424 | WIP |
| AKC | 56-SC-LX 13-25 | SLIDE CARD SP 13-25 88MM X 148MM | RW041A | PP | Floor stock | 4 | LBRCT | PC | 13480 | WIP |
| AKC | 56-SC-LX-1414 | SLIDE CARD FOR LX-1414 | RWK BIN 044 | PP | Floor stock | 4 | LBRCT | PC | 9 | WIP |
| AKC | 56-SC-LX 1415 | SLIDE CARD FOR LX-1415 1000/CARTON | RWK BIN 039 | PP | Floor stock | 4 | LBRCT | PC | 1020 | WIP |
| AKC | 56-SC-LX-1425 | SLIDE CARD FOR LX-1425 | RWK BIN 042 | PP | Floor stock | 4 | LBRCT | PC | 7 | WIP |
| AKC | 56-SC-LX-1428 | SLIDE CARD FOR LX-1428 88MM X 148MM | RWK BIN 041 | PP | Floor stock | 4 | LBRCT | PC | 1461 | WIP |
| AKC | 56-SP-10 | SP FOR LX-1202/6/7/8, 50 X 545MM | RW013A | PP | Floor stock | 4 | LBRCT | PC | 86 | WIP |
| AKC | 56-SP-10 | SP FOR LX-1202/6/7/8, 50 X 545MM | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 509 | WIP |
| AKC | 56-SP-30 | SLIDE PACK 50 X 128MM 1000/CARTON | RW009A | PP | Floor stock | 4 | LBRCT | PC | 2560 | WIP |
| AKC | 561BRK | 6"OVAL S/T/T W/ GROMMET&PLUG 10PK | 60266G | FG | Floor stock | 4 | TLITE | CS | 60 | FG |
| AKC | 562BCR | OBS6"OVAL RED W/CLR LNS,LGT ONLY 10PK | 63086G | FG | Floor stock | 4 | TLITE | CS | 219 | FG |
| AKC | 571000C | OXI-CLEAN TOTAL WASH 100OZ 4PK | 61398A | FG | Floor stock | 4 | CONSC | CS | 90 | FG |
| AKC | 571000C | OXI-CLEAN TOTAL WASH 100OZ 4PK | 61492A | FG | Floor stock | 4 | CONSC | CS | 90 | FG |
| AKC | 571000C | OXI-CLEAN TOTAL WASH 100OZ 4PK | 65350A | FG | Floor stock | 4 | CONSC | CS | 90 | FG |
| AKC | 57164OC | OXI CLEAN 64OZ CAR WASH/PROT 6PK | 65458E | FG | Floor stock | 4 | CONSC | CS | 80 | FG |
| AKC | 572000C | OXI-CLEAN TOT INTR CLEANER IN PDQ 6P | 67434A | FG | Floor stock | 4 | CONSC | CS | 156 | FG |
| AKC | 572000CC | OXI-CLN TOT INTERIOR CLNR 6PK | 54278A | FG | Picking | 4 | CONSC | CS | 33 | FG |
| AKC | 572010C | OXI-CLEAN COMP WHEEL CLEAN 6PK | 63230A | FG | Floor stock | 4 | CONSC | CS | 204 | FG |
| AKC | 57204OCMX | OXI-CLN TTL INTR RAPD RFRSH SPRY 6P | 36288E | FG | Floor stock | 1 | CONSC | CS | 130 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 10155 | FG | Picking | 4 | CONSC | CS | 1785 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 61230A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 63458A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 65086A | FG | Picking | 4 | CONSC | CS | 311 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 683B4A | FG | Floor stock | 4 | CONSC | CS | 156 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 68410A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | BULK008 | FG | Picking | 4 | CONSC | CS | 155 | FG |
| AKC | 57205OCRF | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 129 | FG |
| AKC | 57205OCRF | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 56 | FG |
| AKC | 57208OC | OXI CLEAN GLASS-FOAM GLASS & MIRROR CLEA | 10199 | FG | Picking | 4 | CONSC | CS | 2655 | FG |
| AKC | 57208OC | OXI CLEAN GLASS-FOAM GLASS & MIRROR CLEA | 62566A | FG | Floor stock | 4 | CONSC | CS | 156 | FG |
| AKC | 57214OCMX | OXI-CLN PET STAIN PLUS 15OZ 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 1 | CONSC | CS | 10 | FG |
| AKC | 57217OC | OXI-CLEAN ODOR BLASTER CABIN & AIR VENT CL | 66122C | FG | Floor stock | 4 | CONSC | CS | 81 | FG |
| AKC | 581-EFB | 581-EFB 48" SPORT FORCE SNWBRM 6PK OS | 36398G | FG | Floor stock | 4 | CONWC | CS | 29 | FG |
| AKC | 582-EPSZ9 | 52" EXT BROOM W/ICE CHISL 12PKOS | 53276C | FG | Picking | 4 | CONWC | CS | 8 | FG |
| AKC | 583-EPCFPV | 48" PV CARBON FIBER BROOM 12PKOS | 37218E | FG | Floor stock | 4 | CONWC | CS | 9 | FG |
| AKC | 588BA | LED MINI CLRNCE LGT-AMB STD MNT50PK | 56542D | FG | Picking | 4 | TLITE | CS | 4 | FG |
| AKC | 6-06 | OBSADAPTAB MICROF SCRUB MOP HD 4PK | 43384G | FG | Floor stock | 4 | CONSC | CS | 78 | FG |
| AKC | 6-08 | OBS WASH MOP HEAD  4PK | 43386E | FG | Floor stock | 4 | CONSC | CS | 104 | FG |
| AKC | 6-60 | OBNAP N ADAPT 60"FLOWTHRU FOLE 12PK | 45158E | FG | Floor stock | 4 | CONSC | CS | 5 | FG |
| AKC | 6-FCNAPA | 79376 UAP (6-FC) 1 PT FNNL 36PC | 34146C | FG | Picking | 4 | CONFT | CS | 15 | FG |
| AKC | 6018 | 18" PUSH BROOM 6PK | 41480A | FG | Picking | 4 | CONSC | CS | 16 | FG |
| AKC | 61013A | 20" WASHER SQUEEGEE ASSEMB 12PK | 37132I | FG | Floor stock | 4 | CONSC | CS | 6 | FG |
| AKC | 61213A | 42" TELESC SQUEE W/8" HEAD 12PK | 34130C | FG | Picking | 4 | CONSC | CS | 20 | FG |
| AKC | 61213A | 42" TELESC SQUEE W/8" HEAD 12PK | 54240E | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 6302 | MAGNETIC TOWING LTS W/ CASE 6PK | SHIP | FG | Shipment | 4 | TLITE | CS | 38 | FG |
| AKC | 63050 | AIR SEAT BLOW GUN KIT 10PK | 32114K | FG | Floor stock | 4 | CONSC | CS | 40 | FG |
| AKC | 63050 | AIR SEAT BLOW GUN KIT 10PK | 32116G | FG | Floor stock | 4 | CONSC | CS | 25 | FG |
| AKC | 63050C | AIR SEAT BLOW GUN KIT 10PK | SHIP | FG | Shipment | 1 | CONSC | CS | 6 | FG |
| AKC | 6402 | SG PROFIT CAR #2 RU 4PK | 58578K | FG | Floor stock | 4 | VEHAC | CS | 40 | FG |
| AKC | 6404 | SG PROFIT CAR #4 RU 4PK | 32065A | FG | Picking | 4 | VEHAC | CS | 27 | FG |
| AKC | 6417 | SG PROFIT TRUCK #7 RU 2PK | NE14163 | FG | Floor stock | 4 | VEHAC | CS | 388 | FG |
| AKC | 6418 | SG PROFIT TRUCK #8 RU 2PK | 27174A | FG | Picking | 4 | VEHAC | CS | 20 | FG |
| AKC | 6418 | SG PROFIT TRUCK #8 RU 2PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 9 | FG |
| AKC | 6520 | 1/2 X 520 TEFLON TAPE 100PK | 54492C | FG | Picking | 4 | CONVA | CS | 26 | FG |
| AKC | 65433 | OBS (W2108U) 21"HNDL-8" HD UNASSEM 24PK | 64530C | FG | Floor stock | 1 | CONSC | CS | 48 | FG |
| AKC | 6700-7 | 3.19SF KWIK DRY PVA CLOTH PDQ 6PK | 44374E | FG | Floor stock | 4 | CONSC | CS | 112 | FG |
| AKC | 6700-7 | 3.19SF KWIK DRY PVA CLOTH PDQ 6PK | 45372E | FG | Floor stock | 4 | CONSC | CS | 112 | FG |
| AKC | 6700-7 | 3.19SF KWIK DRY PVA CLOTH PDQ 6PK | DOOR17 | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 35279I | FG | Floor stock | 4 | CONSC | CS | 80 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 35279K | FG | Floor stock | 4 | CONSC | CS | 80 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 58456K | FG | Floor stock | 4 | CONSC | CS | 80 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 65374C | FG | Floor stock | 4 | CONSC | CS | 160 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 65506A | FG | Floor stock | 4 | CONSC | CS | 149 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 29174A | FG | Picking | 4 | CONSC | CS | 288 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 32189E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 33100I | FG | Floor stock | 4 | CONSC | CS | 54 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 35494K | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 56326I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67613 | EXPANDABLE OUTDOOR BROOM 10PK | 38468E | FG | Floor stock | 1 | CONSC | CS | 13 | FG |
| AKC | 67613 | EXPANDABLE OUTDOOR BROOM 10PK | 50228E | FG | Floor stock | 1 | CONSC | CS | 12 | FG |
| AKC | 67613 | EXPANDABLE OUTDOOR BROOM 10PK | 61398K | FG | Floor stock | 1 | CONSC | CS | 16 | FG |
| AKC | 6904658 | BOBCAT SAE GREASE FITTING ASSORTMENT, 100 | 54266C | FG | Picking | 4 | LBRCT | CS | 15 | FG |
| AKC | 6988791 | COUPLER GREASE GUN 4 CLAW 10PK | 35098I | FG | Floor stock | 1 | LBRCT | CS | 106 | FG |
| AKC | 7-620 | HD - 20PC BAG TERRY TOWEL 18PK | HD03 | FG | Picking | 4 | SGOOD | CS | 1 | FG |
| AKC | 7-636 | HD - 36 PC BAG TERRY TOWEL 10PK | HD04 | FG | Picking | 4 | SGOOD | CS | 323 | FG |
| AKC | 70000016 | SLEEVE FOR SQ2000 | RWKSTAGE | PP | Floor stock | 4 | SGOOD | PC | 1160 | WIP |
| AKC | 7030001745 | ADV BC FIXTURE SHIP CTN | RW034C | PP | Floor stock | 4 | CONLM | PC | 100 | WIP |
| AKC | 7030001780 | AIR CARE SK SHIP CTN PC | RW015C | PP | Floor stock | 4 | CONVA | PC | 238 | WIP |
| AKC | 7030001875 | 10713BLK132 SHIP CTN | RW020A | PP | Floor stock | 4 | CONFT | PC | 284 | WIP |
| AKC | 7030001949 | 40.25" X5.50" X6.25" (W190552) CTN | RW042B | PP | Floor stock | 4 | AUXLG | PC | 40 | WIP |
| AKC | 7030001956 | BOX SOFTGOOD LRG PDQ COVER | RW040C | PP | Floor stock | 4 | * | PC | 168 | WIP |
| AKC | 7030002051 | RFID LX-1403RF CUT CASE | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 2823 | WIP |
| AKC | 7030002052 | RFID LX-1112PHRF CASE | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 17786 | WIP |
| AKC | 7050001117 | CTN 5 1/8" X 4 3/8" X 6 1/2" | RW001B | PP | Floor stock | 4 | * | PC | 140 | WIP |
| AKC | 7050001129 | 8 7/8" X 5" X 6 1/2 CTN | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 28 | WIP |
| AKC | 7050001153 | 3 3/16" X 2 7/16" X 7 1/4" | RWKSTAGE | PP | Floor stock | 4 | CONLM | PC | 2 | WIP |
| AKC | 715-1219 | PUSH-TYPE ADAPTER 6PK | 47182C | FG | Picking | 1 | LBRCT | CS | 100 | FG |
| AKC | 715-1232 | PISTOL GREASE GUN 12PK | 62432I | FG | Floor stock | 4 | LBRCT | CS | 32 | FG |
| AKC | 715-1232 | PISTOL GREASE GUN 12PK | 63468G | FG | Floor stock | 4 | LBRCT | CS | 32 | FG |
| AKC | 715-1278 | LEVER ACTION BUCKET PUMP, FOR 25-50 LB./5 G | P/A HOLD | FG | Floor stock | 4 | LBRCT | CS | 8 | FG |
| AKC | 715-1339 | HOSE GREASE 30" WITH 2 SPRINGS 1/8"NPT X 3/ | 54468C | FG | Picking | 1 | LBRCT | CS | 7 | FG |
| AKC | 715-1576 | PLASTIC BUCKET PUMP NO DRIP NOZZLE 5 GALL( | SHIP | FG | Shipment | 1 | LBRCT | CS | 12 | FG |
| AKC | 715-1579 | 3/4" MALE BARREL FAUCET WITH EPDM GASKET 6 | 58194A | FG | Picking | 1 | LBRCT | CS | 16 | FG |
| AKC | 715-1901 | FIRE HOSE NZZL W/ON-OFF 90051 6P | SHIP | FG | Shipment | 1 | CONSC | CS | 1 | FG |
| AKC | 720-1071 | TRANSMISSION FUNNEL, STEEL, WITH FLEX PIPE, | SHIP | FG | Shipment | 4 | LBRCT | CS | 8 | FG |
| AKC | 720-1074 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1 | 36122G | FG | Floor stock | 4 | LBRCT | CS | 24 | FG |
| AKC | 720-1074 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1 | 65540K | FG | Floor stock | 4 | LBRCT | CS | 47 | FG |
| AKC | 720-1095 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 1 | 46456C | FG | Picking | 4 | LBRCT | CS | 16 | FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 28180K | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 29169E | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 720-1117 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 55218A | FG | Picking | 4 | LBRCT | CS | 3 | FG |

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 720-1123 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 64168G | FG | Floor stock | 4 | LBRCT | CS | 12 | FG |
| AKC | 7397911 | HEAVY DUTY, QUICK RELEASE GREASE COUPLER | 43300A | FG | Picking | 4 | LBRCT | CS | 286 | FG |
| AKC | 750055 | 05060 HAND-E-FLEX SHIP CTN PC | RW019C | PP | Floor stock | 4 | * | PC | 227 | WIP |
| AKC | 7500MA | MAX AIR VOLUME PUMP 12PK | 60036A | FG | Picking | 4 | VEHAC | CS | 13 | FG |
| AKC | 760-1386 | 8" HEAD 48PK | 44518C | FG | Picking | 1 | CONSC | CS | 8 | FG |
| AKC | 760-1829 | OBS2PC APPLICTR PAD 5"RND 4011812PK | EMPTRS | FG | Floor stock | 4 | SGOOD | CS | 214 | FG |
| AKC | 760-1832 | 10" BI LEVEL BRUSH YELLOW FIBER 6PK | 52180A | FG | Picking | 4 | CONSC | CS | 48 | FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | 51246E | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 760-4521 | 12PC MICROFBR TERRY TOWEL450676P | SHIP | FG | Shipment | 4 | SGOOD | CS | 55 | FG |
| AKC | 760-4532 | 92043 CONTOUR TIRE WIPE 6PK | 352531 | FG | Floor stock | 4 | CONSC | CS | 329 | FG |
| AKC | 760-4532 | 92043 CONTOUR TIRE WIPE 6PK | 58376D | FG | Picking | 4 | CONSC | CS | 1 | FG |
| AKC | 760-4533 | GIANT YELLOW BONE SPONGE 12PK | 43518C | FG | Picking | 4 | SGOOD | CS | 19 | FG |
| AKC | 760-4533 | GIANT YELLOW BONE SPONGE 12PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 18 | FG |
| AKC | 760-4534 | BUG & TAR SPONGE (40106BK) 12PK | 48470C | FG | Picking | 4 | SGOOD | CS | 1 | FG |
| AKC | 760-4535 | 2 IN 1 BUG SPONGE 12 PK | 55434C | FG | Picking | 4 | SGOOD | CS | 27 | FG |
| AKC | 760-4537 | WHEEL/BUMPR BRSH P.P FIBER CD12P | 48302A | FG | Picking | 4 | CONSC | CS | 1 | FG |
| AKC | 760-4539 | LUG NUT BRUSH (#92019) 6PK | 55110A | FG | Picking | 4 | CONSC | CS | 225 | FG |
| AKC | 760-4541 | MICROIBR TERRY SPONGE40110BK12PK | 47264E | FG | Floor stock | 4 | SGOOD | CS | 33 | FG |
| AKC | 760-4541 | MICROIBR TERRY SPONGE40110BK12PK | 49240E | FG | Floor stock | 4 | SGOOD | CS | 33 | FG |
| AKC | 760-4541 | MICROIBR TERRY SPONGE40110BK12PK | 61530G | FG | Floor stock | 4 | SGOOD | CS | 33 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 26118G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 26120G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 57444G | FG | Floor stock | 4 | SGOOD | CS | 51 | FG |
| AKC | 760-4543 | 1PC LARGE APPLIC PAD W/POCKET12P | 59116A | FG | Picking | 4 | SGOOD | CS | 2 | FG |
| AKC | 760-4543 | 1PC LARGE APPLIC PAD W/POCKET12P | SHIP | FG | Shipment | 4 | SGOOD | CS | 9 | FG |
| AKC | 760-4544 | 2PC APLICATR PAD 5"RND 40118 12PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 12 | FG |
| AKC | 760-4546 | 6 CLEAR ACRYLIC W/RUBBER 25PK | 56060A | FG | Picking | 4 | CONSC | CS | 3 | FG |
| AKC | 760-4546 | 6 CLEAR ACRYLIC W/RUBBER 25PK | 60276B | FG | Picking | 4 | CONSC | CS | 1 | FG |
| AKC | 760-4546 | 6 CLEAR ACRYLIC W/RUBBER 25PK | SHIP | FG | Shipment | 4 | CONSC | CS | 1 | FG |
| AKC | 760-4548 | INTERIOR/EXTERIOR DETAIL BRSH12P | SHIP | FG | Shipment | 4 | CONSC | CS | 5 | FG |
| AKC | 760-4551 | G.T. DLX WHEEL BRSH  DBL LOOP 6PK | 52398I | FG | Floor stock | 4 | CONSC | CS | 161 | FG |
| AKC | 760-4552 | DLX DETAILBRUSH COMBO 92004 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 11 | FG |
| AKC | 760-4553 | ASPA PREM BODY SPONGE 45604AS12P | 47246G | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 760-4553 | ASPA PREM BODY SPONGE 45604AS12P | 49230I | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 760-4554 | 8-WAY PEWTER NOZZLES 90042 10PK | 46110C | FG | Picking | 4 | CONSC | CS | 94 | FG |
| AKC | 760-4554 | 8-WAY PEWTER NOZZLES 90042 10PK | 48074M | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 760-4554 | 8-WAY PEWTER NOZZLES 90042 10PK | SHIP | FG | Shipment | 4 | CONSC | CS | 1 | FG |
| AKC | 760-4555 | BULLET NOSE TRIG NOZZLE 90043 10P | AKC RCV 11 | FG | Floor stock | 4 | CONSC | CS | 270 | FG |
| AKC | 760-4558 | TIRE BRUSH W/HANDLE 93027 6PK | 29092A | FG | Picking | 4 | CONSC | CS | 119 | FG |
| AKC | 760-4567 | BODY AND FENDER BRUSH 3PK | 49494M | FG | Floor stock | 4 | CONSC | CS | 63 | FG |
| AKC | 783B | OBSLED LH TRLR LGHT UNDER 80"WIDE 10PK | 55484B | FG | Picking | 4 | TLITE | CS | 1 | FG |
| AKC | 784B | LED SUBMERSIBLE COMBO LIGHT LH 10PK | 39266A | FG | Picking | 4 | TLITE | CS | 2 | FG |
| AKC | 793B | OBSLED RH TRLR LGHT UNDER 80"WIDE 10PK | 42360C | FG | Picking | 4 | TLITE | CS | 19 | FG |
| AKC | 801-5029 | DLX H-D ALUM FLOW-THRU HANDLE 24PK | 26112A | FG | Picking | 4 | CONSC | CS | 10 | FG |
| AKC | 806NY | M 6" PLASTIC SPONGE SQUEEGEE 6PK | 53194E | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 806NY | M 6" PLASTIC SPONGE SQUEEGEE 6PK | 54398E | FG | Picking | 4 | CONSC | CS | 15 | FG |
| AKC | 809-1012 | 10" METAL HD W/84" EXT POLE 6PK | 51180A | FG | Picking | 4 | CONSC | CS | 5 | FG |
| AKC | 809-5400 | 8" DLX FLOW-THRU BRSH (GRAY) 6PK | 68330K | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 815-1130 | GRIP N SPRAY POWR WND 92215 6PK | 49062E | FG | Floor stock | 1 | CONSC | CS | 6 | FG |
| AKC | 815-5070 | 5 GAL. METAL OIL LIFT DRAIN WITH CROSS FRAMI | 53314A | FG | Picking | 1 | LBRCT | CS | 14 | FG |
| AKC | 81782-6 | BCHD DODGE HARNESS ASSY 95-11 12PK | 59258A | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 36494E | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 61300C | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 61470E | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 62530E | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 63518G | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 821-1540 | 3PC DETAIL TOWEL-GLSS/BODY/WH12P | 61482M | FG | Floor stock | 4 | SGOOD | CS | 108 | FG |
| AKC | 821-1540 | 3PC DETAIL TOWEL-GLSS/BODY/WH12P | 61516M | FG | Floor stock | 4 | SGOOD | CS | 108 | FG |
| AKC | 821-1541 | 20" LONG HANDLE BRUSH 94039 12PK | 54230E | FG | Floor stock | 4 | CONSC | CS | 36 | FG |
| AKC | 821-2526 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | 36338G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-2526 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | 52240G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 26072I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 27175I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 28176I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29121E | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29135G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29145I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29173K | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29187G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 30172E | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 31185G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 31188I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 32125E | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 42398G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 45458M | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 48036E | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 49434I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 65254C | FG | Floor stock | 4 | LBRCT | CS | 8 | FG |
| AKC | 821-8025 | PLASTIC DRAIN PAN, 7 QUART CAPACITY 50PK | 37024I | FG | Floor stock | 4 | LBRCT | CS | 5 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 28139M | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 28155M | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 57246I | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 58300I | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 26144M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 27083M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 27091M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 27093M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 27094M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 28157M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 29190M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 30189M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 37228I | PP | Floor stock | 4 | LBRCT | PC | 45 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 39182E | PP | Floor stock | 4 | LBRCT | PC | 12 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 39374I | PP | Floor stock | 4 | LBRCT | PC | 48 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 42420I | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 43324I | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 28190M | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 33179M | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 33189M | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |

CONFIDENTIAL

ONSET_00032468
FBG_CH1_00091135

**DEBTORS' EXHIBIT NO. 175**
**Page 910 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 45060E | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 48012E | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 57288I | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 60158M | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 63348I | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 65582M | FG | Floor stock | 1 | LBRCT | CS | 2 | FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | NE16079 | FG | Floor stock | 1 | LBRCT | CS | 8 | FG |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 29064K | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 32114G | PP | Floor stock | 4 | LBRCT | PC | 33 | WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 60300E | PP | Floor stock | 4 | LBRCT | PC | 36 | WIP |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 40168M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 51050M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 51062M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 51122M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 53060M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 823-1036 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | 45444G | FG | Floor stock | 4 | LBRCT | CS | 6 | FG |
| AKC | 823-1087 | BATTERY AND RADIATOR FILLER, 3 GAL. CAPACIT | P/A HOLD | FG | Floor stock | 4 | LBRCT | CS | 1 | FG |
| AKC | 827-2528HO | BK 827-2528 PLAS SQG BUCKET 18PK | | FG | Shipment | 4 | CONSC | CS | 18 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 36360E | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 38350I | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 40384I | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 47444G | FG | Floor stock | 4 | LBRCT | CS | 12 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 53518I | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | 83300 | SHOWER WIPER 6PK | 66444C | FG | Floor stock | 4 | CONSC | CS | 120 | FG |
| AKC | 840-24 | 24"STRAIGHT GRAY FLOOR SQUEEG 1PK | 45098A | FG | Picking | 4 | CONFT | CS | 24 | FG |
| AKC | 840-24-116NAPA | BK807-1065 24" ST GR F/S W/HNDL 2P | 61288A | FG | Floor stock | 4 | CONFT | CS | 20 | FG |
| AKC | 840-24-116NAPA | BK807-1065 24" ST GR F/S W/HNDL 2P | 65182A | FG | Floor stock | 4 | CONFT | CS | 73 | FG |
| AKC | 840-36 | 36" STRT GRAY FLOOR SQUEEGEE 1PK | 44324A | FG | Picking | 4 | CONFT | CS | 18 | FG |
| AKC | 841-24 | 24"STRT RED FLOOR SQUEEGEE 1PK | 29088C | FG | Picking | 4 | CONFT | CS | 49 | FG |
| AKC | 843-36 | 36"CURVED GRAY FLOOR SQUEEG 1PK | 59182A | FG | Picking | 4 | CONFT | CS | 2 | FG |
| AKC | 844-30-116 | 30"CURVED RED F/S W/HNDL 2PK | 63566A | FG | Floor stock | 4 | CONFT | CS | 74 | FG |
| AKC | 84QB | STT OVER 80" QUICK CONNECT LH 50PK | 43062E | FG | Floor stock | 4 | TLITE | CS | 7 | FG |
| AKC | 84QB | STT OVER 80" QUICK CONNECT LH 50PK | 47216E | FG | Floor stock | 4 | TLITE | CS | 8 | FG |
| AKC | 85BRK-50 | 50P 6"OVLSTT W/GRMT,PLUG CONT 1CS | 41182G | FG | Floor stock | 4 | TLITE | CS | 4 | FG |
| AKC | 864 BLACKGRG | WWG PLAST PAIL 8.5 QTS - BLK 6PK | 65426K | FG | Floor stock | 4 | CONSC | CS | 56 | FG |
| AKC | 864 BLACKGRG | WWG PLAST PAIL 8.5 QTS - BLK 6PK | 68468G | FG | Floor stock | 4 | CONSC | CS | 56 | FG |
| AKC | 87B | LH SUBMERS LOW PROFILE STT 50PK | 41278A | FG | Picking | 4 | TLITE | CS | 8 | FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 27110K | FG | Floor stock | 4 | CONSC | PC | 60 | FG |
| AKC | 8NY-24A | 8"SPONGE SQUEEG W/24" HNDL 12PK | 10128 | FG | Picking | 4 | CONSC | CS | 12 | FG |
| AKC | 8NY-24A | 8"SPONGE SQUEEG W/24" HNDL 12PK | 26092M | FG | Floor stock | 4 | CONSC | CS | 33 | FG |
| AKC | 9-198 | FOAM APPLICATOR PADS 12PK | 40062A | FG | Picking | 4 | SGOOD | CS | 37 | FG |
| AKC | 9-21M8-7 | 2N1 MICROF BONE SPONGE CC 12PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 10 | FG |
| AKC | 9-24M-6 | MICROFIBER BUG SCRUBBER 8PK | 62302I | FG | Floor stock | 4 | SGOOD | CS | 176 | FG |
| AKC | 9-24M8 | MICROFIBER BUG SCRUBBER- YEL 12PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 2 | FG |
| AKC | 9-26-7 | 1PC MICROF APPL W/POCKET 12PK | 26154G | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 9-26-7 | 1PC MICROF APPL W/POCKET 12PK | 29148G | FG | Floor stock | 4 | SGOOD | CS | 126 | FG |
| AKC | 9-328 | EZ GRIP SPONGE APPLICATOR 12PK | AKC RCV 7 | FG | Floor stock | 4 | CONSC | CS | 1 | FG |
| AKC | 9-368 | CHENILLE SHAMPOO WASH PAD 6PK | 42204A | FG | Picking | 4 | SGOOD | CS | 47 | FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | 34174M | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 9-5-6 | SPONGE PDQ 6PK | 26156A | FG | Picking | 4 | SGOOD | CS | 48 | FG |
| AKC | 9-548 | MICROF COVERED BONE SPONGE 12PK | 39228I | FG | Floor stock | 4 | SGOOD | CS | 29 | FG |
| AKC | 9-908 | PERMA SOFT SPONGE 12PK | 35146E | FG | Floor stock | 4 | SGOOD | CS | 6 | FG |
| AKC | 90051 | FIRE HOSE NOZZLE W/ON-OFF 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 61 | FG |
| AKC | 90051MX | HD FIRE HOSE NOZZLE W ON/OFF 6PK | 64396M | FG | Floor stock | 4 | CONSC | CS | 160 | FG |
| AKC | 90063 | 50 QUICK- CONNECT CAR WASH HOSE 4PK | 28134K | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50 QUICK- CONNECT CAR WASH HOSE 4PK | 28116K | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50 QUICK- CONNECT CAR WASH HOSE 4PK | 28117K | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50 QUICK- CONNECT CAR WASH HOSE 4PK | 28124M | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50 QUICK- CONNECT CAR WASH HOSE 4PK | 28134M | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50 QUICK- CONNECT CAR WASH HOSE 4PK | 28149G | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50 QUICK- CONNECT CAR WASH HOSE 4PK | 28149K | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50 QUICK- CONNECT CAR WASH HOSE 4PK | 28151K | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50 QUICK- CONNECT CAR WASH HOSE 4PK | 28152I | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50 QUICK- CONNECT CAR WASH HOSE 4PK | 28153C | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50 QUICK- CONNECT CAR WASH HOSE 4PK | 28154G | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50 QUICK- CONNECT CAR WASH HOSE 4PK | 66612I | FG | Floor stock | 4 | CONSC | CS | 36 | FG |
| AKC | 90064AS | 9 PATTERN NOZZLE 3PK | 44194I | FG | Floor stock | 4 | CONSC | CS | 165 | FG |
| AKC | 90064AS | 9 PATTERN NOZZLE 3PK | 65362G | FG | Floor stock | 4 | CONSC | CS | 210 | FG |
| AKC | 90065AS | JET SPRAY NOZZLE 3PK | 32163A | FG | Picking | 4 | CONSC | CS | 658 | FG |
| AKC | 90072 | CLEAN-SHOT JET NOZZLE 24PK | 30109I | FG | Picking | 4 | CONSC | CS | 297 | FG |
| AKC | 90072 | CLEAN-SHOT JET NOZZLE 24PK | 30122A | FG | Picking | 4 | CONSC | CS | 137 | FG |
| AKC | 90124MI | 90124SHELFLINK, BLK (CAT) 6 PC 1 PK | 54470K | FG | Floor stock | 4 | CONVA | CS | 54 | FG |
| AKC | 90124MI | 90124SHELFLINK, BLK (CAT) 6 PC 1 PK | DOOR02 | FG | Floor stock | 4 | CONVA | CS | 26 | FG |
| AKC | 90128MI | 90128MIE SHELFLINK, BLK 6PC 6PK | SHIP | FG | Shipment | 4 | CONVA | CS | 1 | FG |
| AKC | 90144MI | 90144 FIREWOOD RACK, BLK (CAT) 1PK | 34085K | FG | Floor stock | 4 | CONVA | CS | 108 | FG |
| AKC | 90162ONLMI | L-SHAPE WRKBENCH W/SHELFLINKS1PK | 38048G | FG | Floor stock | 4 | CONVA | CS | 12 | FG |
| AKC | 90164MI | 90164MIE WRK BEN W/SHELFLINKS 1PK | 33189K | FG | Floor stock | 4 | CONVA | CS | 12 | FG |
| AKC | 90164MI | 90164MIE WRK BEN W/SHELFLINKS 1PK | 35242I | FG | Floor stock | 4 | CONVA | CS | 12 | FG |
| AKC | 90164MI | 90164MIE WRK BEN W/SHELFLINKS 1PK | 35246E | FG | Floor stock | 4 | CONVA | CS | 12 | FG |
| AKC | 90164MI | 90164MIE WRK BEN W/SHELFLINKS 1PK | 35252E | FG | Floor stock | 4 | CONVA | CS | 12 | FG |
| AKC | 90164MI | 90164MIE WRK BEN W/SHELFLINKS 1PK | NW11070P | FG | Picking | 4 | CONVA | CS | 109 | FG |
| AKC | 90166MI | 90166MIE D-MATE BENCH BRCKT S 12PK | 36360G | FG | Floor stock | 4 | CONVA | CS | 12 | FG |
| AKC | 90170MI | 90170MIE D-MATE BENCH BRCKT BLK 12P | 35158K | FG | Floor stock | 4 | CONVA | CS | 12 | FG |
| AKC | 90170MI | 90170MIE D-MATE BENCH BRCKT BLK 12P | 35168I | FG | Floor stock | 4 | CONVA | CS | 12 | FG |
| AKC | 90170MI | 90170MIE D-MATE BENCH BRCKT BLK 12P | 41420G | FG | Floor stock | 4 | CONVA | CS | 12 | FG |
| AKC | 90174MI | 90174MIE D-MATE BENCH BRCKT, RW 12P | 39108E | FG | Floor stock | 4 | CONVA | CS | 1 | FG |
| AKC | 90182MI | 90182MIE PIC TABLE KIT (SAND) 1PK | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 1 | FG |
| AKC | 9C20A | MISTY SQUEEGEE W/NEW NETTING 24PK | 61372C | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 9031R | 8HD/12"HNDL ASSEM 24PK | 51072A | FG | Picking | 4 | CONSC | CS | 26 | FG |
| AKC | 9031R | 8HD/12"HNDL ASSEM 24PK | 51276I | FG | Floor stock | 4 | CONSC | CS | 32 | FG |
| AKC | 9032R | 8HD/20"HAND ASSEM 24PK | 61144E | FG | Floor stock | 1 | CONSC | CS | 32 | FG |
| AKC | 9038 | 8" COLLAPSIBLE SQUEEGEE 6PK | 32115I | FG | Floor stock | 4 | CONSC | CS | 128 | FG |
| AKC | 9050 | 8 PROFESSIONAL HD 48PK | 44218E | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 9056H | 8 PROF.W/12" HDLE ASSEMBLE 24PK | 66458M | FG | Floor stock | 1 | CONSC | CS | 10 | FG |
| AKC | 92011ASPDQ | DXL CONTOURED TIRE BRSH 5PK PDQ | 62132C | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 92011ASPDQ | DXL CONTOURED TIRE BRSH 5PK PDQ | 65518E | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 26170G | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 26178E | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 29114G | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 30070G | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 1 | FG |

CONFIDENTIAL

ONSET_00032469
FBG_CH1_00091136

**DEBTORS' EXHIBIT NO. 175**
**Page 911 of 1907**

| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 26136G | FG | Floor stock | 4 | CONSC | CS | 96 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 32180E | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 47024I | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 92017 | MICROFIBER WHEEL WASH 6PK | 50134E | FG | Floor stock | 4 | CONSC | CS | 4 FG |
| AKC | 92017 | MICROFIBER WHEEL WASH 6PK | 52434C | FG | Picking | 4 | CONSC | CS | 124 FG |
| AKC | 92018 | DLX UPHOLSTERY/TIRE SCRUBBER 6PK | 30178E | FG | Floor stock | 4 | CONSC | CS | 168 FG |
| AKC | 92019 | LUG NUT BRUSH 6PK | 34122A | FG | Picking | 4 | CONSC | CS | 16 FG |
| AKC | 92022S | 8" GRAY BRSH W/FLOW-THRU POL 6PK | 38324G | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 92022S | 8" GRAY BRSH W/FLOW-THRU POL 6PK | 41146I | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 92022S | 8" GRAY BRSH W/FLOW-THRU POL 6PK | 41156I | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 92022S | 8" GRAY BRSH W/FLOW-THRU POL 6PK | 63408K | FG | Floor stock | 4 | CONSC | CS | 56 FG |
| AKC | 92022S | 8" GRAY BRSH W/FLOW-THRU POL 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 2 FG |
| AKC | 92023ASPDQ | 10" DLX WASH BRSH 40" EXTPO 4PK PDQ | 29167K | FG | Floor stock | 4 | CONSC | CS | 57 FG |
| AKC | 92023ASPDQ | 10" DLX WASH BRSH 40" EXTPO 4PK PDQ | 42338A | FG | Picking | 4 | CONSC | CS | 14 FG |
| AKC | 92023ASPDQ | 10" DLX WASH BRSH 40" EXTPO 4PK PDQ | 57528G | FG | Floor stock | 4 | CONSC | CS | 22 FG |
| AKC | 92023ASPDQ | 10" DLX WASH BRSH 40" EXTPO 4PK PDQ | 57540G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 92023ASPDQ | 10" DLX WASH BRSH 40" EXTPO 4PK PDQ | 64530E | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92023ASPDQ | 10" DLX WASH BRSH 40" EXTPO 4PK PDQ | 65554G | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92034 | GT DLX DUST PAN/BRUSH 6PK | 64542I | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 61396A | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 64348C | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | NE16110 | FG | Floor stock | 4 | CONSC | CS | 600 FG |
| AKC | 92038AS | 4-IN-1 INTERIOR MULTI TOOL 6PK PDQ | 53276G | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92038AS | 4-IN-1 INTERIOR MULTI TOOL 6PK PDQ | 53300G | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92038AS | 4-IN-1 INTERIOR MULTI TOOL 6PK PDQ | 62312K | FG | Floor stock | 4 | CONSC | CS | 240 FG |
| AKC | 92043 | CONTOUR TIRE WIPE 6PK | RWKLANE01 | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 92049 | 2IN1 ELECTROSTAT DETAIL BRSH CD12PK | 31112A | FG | Picking | 4 | CONSC | CS | 83 FG |
| AKC | 92143ASPDQ | 2PC CONTOUR TIRE WIPE 6PK PDQ | 33107M | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92143ASPDQ | 2PC CONTOUR TIRE WIPE 6PK PDQ | 33109M | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92143ASPDQ | 2PC CONTOUR TIRE WIPE 6PK PDQ | 35289M | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 9217BLK | 14 BLK - SOLID HNDL PLASTIC PC | 52240A | PP | Picking | 4 | CONSC | PC | 2248 WIP |
| AKC | 92216 | GRIP N SPRAY POWER WAND W/MICRO 6PK | 66338G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 92216 | GRIP N SPRAY POWER WAND W/MICRO 6PK | 67240I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 92216 | GRIP N SPRAY POWER WAND W/MICRO 6PK | 68098E | FG | Floor stock | 4 | CONSC | CS | 40 FG |
| AKC | 92216M | OBSGRIP N SPRAY POWER WAND W/MICRO | 60508D | FG | Floor stock | 4 | CONSC | CS | 2 FG |
| AKC | 92230 | SUDS-N-SPRAY FOAM WASH SYSTEM 2PK | 34145A | FG | Picking | 4 | CONSC | CS | 53 FG |
| AKC | 92232B | OBSMNTING BRKT-BLK 1" X 4" LGHT 100PK | 59194A | FG | Picking | 4 | TLITE | CS | 6 FG |
| AKC | 9262B | PRO PLAS 8 16 SOLID HDL BG 12PK | 54228E | FG | Floor stock | 4 | CONSC | CS | 51 FG |
| AKC | 9262B | PRO PLAS 8 16 SOLID HDL BG 12PK | 58078I | FG | Floor stock | 4 | CONSC | CS | 45 FG |
| AKC | 9263 | 8 DELUXE PLAS HD/20 H.D. PLAS 12PK | 36518A | FG | Picking | 4 | CONSC | CS | 33 FG |
| AKC | 9263 | 8 DELUXE PLAS HD/20 H.D. PLAS 12PK | 62264G | FG | Floor stock | 4 | CONSC | CS | 145 FG |
| AKC | 9266 | 8 DELUXE PLAS HD/16 H.D. PLAS 24PK | 43384I | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 9271X | 8" SQUEEGEE W/ 39" EXT HDLE 6PK | 54300C | FG | Picking | 4 | CONSC | CS | 4 FG |
| AKC | 9271XPDQ | 8"SQUEEGEE W/39" EXT HDLE PDQ 10PK | 44518E | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 9272X | 8" SQUEEGEE W/ 20" HDLE - GAS 6PK | 66252G | FG | Floor stock | 4 | CONSC | CS | 252 FG |
| AKC | 9272XPDQ | PREM8" SQUG W/ 20" HDLE 12PK PDQ | 29171A | FG | Picking | 4 | CONSC | CS | 37 FG |
| AKC | 9275X4 | LIQUID-FILLED WINDOW WAND W/4PK | 41026A | FG | Picking | 4 | CONSC | CS | 110 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27079M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 29136K | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 34111E | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 34113E | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 35084G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 35247K | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 35397G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 40386I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 57024I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 60480G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 64170C | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 27091G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 38444I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6FK | SHIP | FG | Shipment | 4 | CONSC | CS | 14 FG |
| AKC | 930168 | 2PC PROFESSIONAL SHAGGY WHEEL SCRUBBER | 26176A | FG | Picking | 4 | CONSC | CS | 44 FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 30085I | FG | Floor stock | 4 | CONSC | CS | 132 FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 30119K | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 33071E | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 61612E | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | RWKSTAGE | FG | Floor stock | 4 | CONSC | CS | 1 FG |
| AKC | 93025 | 9 CAR WASH BRUSH 6PK | 58078M | FG | Floor stock | 4 | CONSC | CS | 82 FG |
| AKC | 93036 | WHEEL & GRILL BRSH CARDED 12PK | 40120A | FG | Picking | 4 | CONSC | CS | 3 FG |
| AKC | 93036 | WHEEL & GRILL BRSH CARDED 12PK | 68350E | FG | Floor stock | 4 | CONSC | CS | 52 FG |
| AKC | 93043 | VENT DUSTER 12PK | 27157A | FG | Picking | 4 | CONSC | CS | 428 FG |
| AKC | 93043 | VENT DUSTER 12PK | 57120C | FG | Picking | 4 | CONSC | CS | 288 FG |
| AKC | 93046 | DASH DUSTER & VENT BRSH COMBO 12PK | 40324E | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 31097E | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 46146G | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 51492G | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 93049 | HD NYLON SCRUB BRUSH 12PK | 52036G | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 28081K | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 32182E | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93056 | DIP BRSH 8 HD/BUM 12PK | 31160G | FG | Floor stock | 4 | CONSC | CS | 38 FG |
| AKC | 93057 | 10" DIP BRUSH W/CARD 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 1 FG |
| AKC | 93058 | 10 DIP BRSH W/48" HDL 6PK | 34087C | FG | Picking | 4 | CONSC | CS | 2 FG |
| AKC | 93058 | 10 DIP BRSH W/48" HDL 6PK | 51506C | FG | Picking | 4 | CONSC | CS | 16 FG |
| AKC | 93062 | 10"DIP BRSH W/36"-64" STL EXT8PK | 41518A | FG | Picking | 4 | CONSC | CS | 2 FG |
| AKC | 93062 | 10"DIP BRSH W/36"-64" STL EXT8PK | 63542I | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER 6PK | 55264A | FG | Picking | 4 | CONSC | CS | 20 FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER 6PK | 56444C | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER 6PK | 63578M | FG | Floor stock | 4 | CONSC | CS | 40 FG |
| AKC | 93069 | 60 HDL(15/16")W/ MTL TIP 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 5 FG |
| AKC | 93086 | 10 BI-LEVEL YELLOW FORK FIBER 6PK | 46360A | FG | Picking | 4 | CONSC | CS | 49 FG |
| AKC | 93086 | 10 BI-LEVEL YELLOW FORK FIBER 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 93088 | 10 BI-LEVEL W/H.D. HDLE 6PK | 64350A | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 36528C | FG | Picking | 4 | CONSC | CS | 12 FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 45182A | FG | Picking | 4 | CONSC | CS | 12 FG |
| AKC | 93089A | 10"BRUSH W/FLOW THRU 65"EXT HDL 6PK | NE15129 | FG | Floor stock | 4 | CONSC | CS | 156 FG |
| AKC | 93089MX | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | 68576G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93089MX | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 7 FG |
| AKC | 93097A | 10 BI-LEVEL - 65IN. EXTHD 6PK | 41086A | FG | Picking | 4 | CONSC | CS | 12 FG |
| AKC | 93097A | 10 BI-LEVEL - 65IN. EXTHD 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 6 FG |
| AKC | 93112 | LINT & HAIR REMOVAL BRUSH 6PK | 31094E | FG | Floor stock | 4 | CONSC | CS | 128 FG |
| AKC | 93112 | LINT & HAIR REMOVAL BRUSH 6PK | 32064I | FG | Floor stock | 4 | CONSC | CS | 96 FG |

CONFIDENTIAL

ONSET_00032470
FBG_CH1_00091137

**DEBTORS' EXHIBIT NO. 175**
**Page 912 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 93119 | 10" HD W/48" 22MM BLACK HDLE 4PK | SHIP | FG | Shipment | 1 | CONSC | CS | 2 | FG |
| AKC | 93124 | 10" VERY SOFT NYLEX BRUSH 6PK | 58364D | FG | Picking | 1 | CONSC | CS | 3 | FG |
| AKC | 93134 | SHOP DUST PAN & BROOM 12PK | 49492A | FG | Picking | 4 | CONSC | CS | 1 | FG |
| AKC | 93134 | SHOP DUST PAN & BROOM 12PK | 68096K | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 FK | 27087A | FG | Picking | 4 | CONSC | CS | 20 | FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 FK | 64194M | FG | Floor stock | 4 | CONSC | CS | 112 | FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 FK | NE15048 | FG | Floor stock | 4 | CONSC | CS | 761 | FG |
| AKC | 93206 | 10" BI-LEVEL W/GREEN EXT HDLE 6PK | 49458C | FG | Picking | 4 | CONSC | CS | 12 | FG |
| AKC | 93210 | MICRO FIBER WASH MOP W/48" EXT 6PK | 47314E | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 93210 | MICRO FIBER WASH MOP W/48" EXT 6PK | CANCEL | FG | Picking | 4 | CONSC | CS | 1 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31095I | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31099A | FG | Picking | 4 | CONSC | CS | 51 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31104K | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 32140I | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 34167I | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 36300E | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 36312E | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 37518I | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 55398E | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 61350A | FG | Picking | 4 | CONSC | CS | 35 | FG |
| AKC | 93212ASPDQ | DLX WHEEL & TIRE BRUSH 8PK PDQ | 29188A | FG | Picking | 4 | CONSC | CS | 30 | FG |
| AKC | 93303C | 9" 2-IN-1 MICRO WASHGLOVE W48 6PK | 48230E | FG | Floor stock | 1 | CONSC | CS | 20 | FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 58014K | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 58110K | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 62098G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 64494I | FG | Floor stock | 4 | CONSC | CS | 36 | FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 66506E | FG | Floor stock | 4 | CONSC | CS | 36 | FG |
| AKC | 93841AS | AUTO SPA 3PC DIP & WASH ALL PIVOT IT - 50PK | CANCEL | FG | Picking | 4 | CONSC | CS | 17 | FG |
| AKC | 93885 | 93885 TRUCK BED LIGHTING HRN 25PK | 58286C | FG | Picking | 4 | TLITE | CS | 4 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 26124I | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 26126K | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 27066M | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 35060E | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 43458E | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 94000AS | AUTO SPA 6" ORBITAL POLISHER 2PK | 32071E | FG | Floor stock | 4 | CONSC | CS | 105 | FG |
| AKC | 94000AS | AUTO SPA 6" ORBITAL POLISHER 2PK | NE16070P | FG | Picking | 4 | CONSC | CS | 68 | FG |
| AKC | 94001AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 32124A | FG | Picking | 4 | CONSC | CS | 6 | FG |
| AKC | 94001AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 50458I | FG | Floor stock | 4 | CONSC | CS | 80 | FG |
| AKC | 94001AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 58312G | FG | Floor stock | 4 | CONSC | CS | 64 | FG |
| AKC | 94001AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 63396E | FG | Floor stock | 4 | CONSC | CS | 160 | FG |
| AKC | 94001AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 68492G | FG | Floor stock | 4 | CONSC | CS | 160 | FG |
| AKC | 94009AS | 120V - 6" DUAL ACTION ORBITAL 2PK | 33090A | FG | Picking | 4 | CONSC | CS | 45 | FG |
| AKC | 94009AS | 120V - 6" DUAL ACTION ORBITAL 2PK | NE17116 | FG | Floor stock | 4 | CONSC | CS | 230 | FG |
| AKC | 94012ASPDQ | DLX DUBLE LOOP WHEEL BRSH 12PKPDQ | SHIP | FG | Shipment | 4 | CONSC | CS | 171 | FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 59398G | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 62134E | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | AKC RCV 7 | FG | Floor stock | 4 | CONSC | CS | 336 | FG |
| AKC | 94026AS | OBS4PC GRAB & TRAP DUSTER SET 6PK | 60302B | FG | Picking | 4 | CONSC | CS | 2 | FG |
| AKC | 94036 | TIRE & BUMPER BRUSH W/OVERMOLD 12PK | 33169M | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 94036C | TIRE & BUMPER BRSH W/ OVERMOLD 12PK | 48194A | FG | Picking | 1 | CONSC | CS | 33 | FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | 42492M | FG | Floor stock | 1 | CONSC | CS | 18 | FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | 66542M | FG | Floor stock | 1 | CONSC | CS | 36 | FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | 66590K | FG | Floor stock | 1 | CONSC | CS | 36 | FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | B/O HOLD | FG | Floor stock | 1 | CONSC | CS | 1 | FG |
| AKC | 94102C | 3 GAL.(12 QT) SPEC WASH BUCKET 12PK | 50194A | FG | Picking | 1 | CONSC | CS | 12 | FG |
| AKC | 94102N | 3 GALLON GREY BUCKET 36PK | AKC RCV 9 | FG | Floor stock | 4 | CONSC | CS | 4 | FG |
| AKC | 94102N | 3 GALLON GREY BUCKET 36PK | NE14076 | FG | Floor stock | 4 | CONSC | CS | 162 | FG |
| AKC | 94102N | 3 GALLON GREY BUCKET 36PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 6 | FG |
| AKC | 94106A | 3GAL SPECIALTY CAR WASH BUCKET 36PK | NW11040 | FG | Floor stock | 4 | CONSC | CS | 315 | FG |
| AKC | 94108VA | 10 PK CAR WASH BUCKET KIT 5PK | 21234P | FG | Picking | 1 | CONSC | CS | 5 | FG |
| AKC | 94108VA | 10 PK CAR WASH BUCKET KIT 5PK | 60612I | FG | Floor stock | 1 | CONSC | CS | 9 | FG |
| AKC | 94108VA | 10 PK CAR WASH BUCKET KIT 5PK | 68456M | FG | Floor stock | 1 | CONSC | CS | 18 | FG |
| AKC | 94109VA | 6 PC BUCKET WASH KIT 5PK | SHIP | FG | Shipment | 1 | CONSC | CS | 21 | FG |
| AKC | 94110AS | SONIC SHINE POWERED DETAILER 4PK | 56336I | FG | Floor stock | 4 | CONSC | CS | 120 | FG |
| AKC | 94110AS | SONIC SHINE POWERED DETAILER 4PK | 60542G | FG | Floor stock | 4 | CONSC | CS | 120 | FG |
| AKC | 94110AS | SONIC SHINE POWERED DETAILER 4PK | 60552G | FG | Floor stock | 4 | CONSC | CS | 120 | FG |
| AKC | 94208AS | ATSPA 4PC SPD DRILL BRSH SET4PK | 33063G | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 94208AS | ATSPA 4PC SPD DRILL BRSH SET4PK | 33063I | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 94208AS | ATSPA 4PC SPD DRILL BRSH SET4PK | 33067I | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 94208AS | ATSPA 4PC SPD DRILL BRSH SET4PK | 42266I | FG | Floor stock | 4 | CONSC | CS | 56 | FG |
| AKC | 94209AS | SPD BRSH2PC WHEEL/TIRE DRILL BRSH 6PK | NE17156 | FG | Floor stock | 4 | CONSC | CS | 678 | FG |
| AKC | 94210AS | SPD BRSH2PC CRPT/INT DRILL BRSH 6 | 45540A | FG | Picking | 4 | CONSC | CS | 60 | FG |
| AKC | 94210AS | SPD BRSH2PC CRPT/INT DRILL BRSH 6 | 47182A | FG | Picking | 4 | CONSC | CS | 38 | FG |
| AKC | 94210AS | SPD BRSH2PC CRPT/INT DRILL BRSH 6 | NE15153 | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 94210AS | SPD BRSH2PC CRPT/INT DRILL BRSH 6 | NE17154 | FG | Floor stock | 4 | CONSC | CS | 720 | FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | 46120E | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 9425CDXRF | SPRAY & WASH SQUEEGEE PDQ 12PK | 52134K | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 9425CDXRF | SPRAY & WASH SQUEEGEE PDQ 12PK | 59108G | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 9425CDXRF | SPRAY & WASH SQUEEGEE PDQ 12PK | 60240G | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 9438X | 8" COMPACT SQUEEGEE PDQ 8PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 34 | FG |
| AKC | 9438XC | 8" COMPACT SQUEEGEE PDQ 8PK | 59034C | FG | Picking | 4 | CONSC | CS | 2 | FG |
| AKC | 9440X | OBSCOMPACT SCRUB & SQUEEGEE SPONGE PD | 46494I | FG | Floor stock | 4 | CONSC | CS | 157 | FG |
| AKC | 9500 | STRETCH 10 HD SQUEEGEE-EXT HD 6PK | 45158G | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 9500 | STRETCH 10 HD SQUEEGEE-EXT HD 6PK | 62590A | FG | Floor stock | 4 | CONSC | CS | 21 | FG |
| AKC | 9500 | STRETCH 10 HD SQUEEGEE-EXT HD 6PK | 67492A | FG | Floor stock | 4 | CONSC | CS | 25 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 27171E | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 33134K | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 43278E | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 51434M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 51444G | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 51492M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 62098C | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 62288A | FG | Picking | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | NE16083 | FG | Floor stock | 4 | CONSC | CS | 240 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | NE18110 | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 30099E | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 30158G | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 30182E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 38456E | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 43072E | FG | Floor stock | 4 | CONSC | CS | 126 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 53180E | FG | Floor stock | 4 | CONSC | CS | 144 | FG |

CONFIDENTIAL

ONSET_00032471
FBG_CH1_00091138

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 61182E | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 61312C | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 66504I | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 95308OC | OXI CLEAN SUDS-N-CLEAN CAR WASH SPRAYER- | 63410C | FG | Floor stock | 4 | CONSC | CS | 200 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27079K | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27081E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27081I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 46456I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 46480I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 48492I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 53360E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 32184K | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 32186M | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 47060C | FG | Picking | 4 | CONSC | CS | 2 | FG |
| AKC | 96011 | WIPEOUT BODY SQUEE 4PK | 62122M | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | 96012X | SWIPER BEAD-BLADE VEHC DRYING 4PK | 45504M | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 97013 | CHROME BEZEL FOR 3490R/3491R 10PK | 45182G | FG | Floor stock | 4 | TLITE | CS | 62 | FG |
| AKC | 97372ASPDQ | MCRF BR INTERIOR DUSTER 12PK PDQ | 47468K | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 97373AS | SOF-TOOL BEND & WASH WHEEL TOOL 6PK | 53134I | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 97373AS | SOF-TOOL BEND & WASH WHEEL TOOL 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 1 | FG |
| AKC | 97373ASMX | BEND & WASH WHEEL TOOL 6PK | 31082E | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 52078I | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 994PKUS | 10" ICE SCRPR-PINK SNOW TOOL 24PK | 45530C | FG | Picking | 4 | CONWC | CS | 46 | FG |
| AKC | 994PKUS | 10" ICE SCRPR-PINK SNOW TOOL 24PK | 57302A | FG | Picking | 4 | CONWC | CS | 7 | FG |
| AKC | 99534CAR3 | LED MULTI FUNC, RH, CLR LENS 25PK | 59052B | FG | Floor stock | 4 | TLITE | CS | 23 | FG |
| AKC | 996-27 | 27' REACH 27 SNOWBRUSH 24PK | 43372I | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 996-35 | 35' DLX S/BRSH "MAXX X35' 12PK | 60302E | FG | Floor stock | 4 | CONWC | CS | 34 | FG |
| AKC | 996-35 | 35' DLX S/BRSH "MAXX X35' 12PK | 63590I | FG | Floor stock | 4 | CONWC | CS | 35 | FG |
| AKC | 996-35 | 35' DLX S/BRSH "MAXX X35' 12PK | NE16111 | FG | Floor stock | 4 | CONWC | CS | 352 | FG |
| AKC | 996-35 | 35' DLX S/BRSH "MAXX X35' 12PK | W121 | FG | Picking | 4 | CONWC | CS | 30 | FG |
| AKC | 999CT | 35' ULTRA MAXX S/BRSH 6PK | 26086K | FG | Floor stock | 4 | CONWC | CS | 55 | FG |
| AKC | AC192 | 20" SQUEEGEE 24PK | 32087K | FG | Floor stock | 4 | CONSC | CS | 32 | FG |
| AKC | AC192 | 20" SQUEEGEE 24PK | 32139A | FG | Picking | 4 | CONSC | CS | 64 | FG |
| AKC | AC193 | OBS DIP & WASH BRUSH 3PK | 42350A | FG | Picking | 4 | CONSC | CS | 9 | FG |
| AKC | AC193 | OBS DIP & WASH BRUSH 3PK | 65122E | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 39324G | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 53482I | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 54444E | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 55230I | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 62564C | FG | Floor stock | 4 | CONSC | CS | 29 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 65266A | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | AC197 | OBSCONTOUR TIRE WIPE 6PK | 58382D | FG | Floor stock | 4 | CONSC | CS | 8 | FG |
| AKC | AC245 | 6PC TRRY LINT FREE FNSH TWLWH 12P | 35253C | FG | Picking | 4 | SGOOD | CS | 64 | FG |
| AKC | AC245 | 6PC TRRY LINT FREE FNSH TWLWH 12P | 53372G | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | AT 20(12) | DRIP PAN LG IN CARTON 12PK | 40384C | FG | Picking | 4 | CONSC | CS | 3 | FG |
| AKC | AT 20(12) | DRIP PAN LG IN CARTON 12PK | 54374G | FG | Floor stock | 4 | CONSC | CS | 10 | FG |
| AKC | AT 22(12) | DRIP PAN SM 12 PK | 39396C | FG | Picking | 4 | CONSC | CS | 6 | FG |
| AKC | AX4010K | OBS LED DRIVING LIGHT KIT 3PK | 47360I | FG | Floor stock | 4 | AUXLG | CS | 35 | FG |
| AKC | AZ95102 | OBSBLACK 3 GAL AUTOMOTVE BUCKT 36P | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 2 | FG |
| AKC | AZ95124-48 | OBSSHORT HANDLE WASH BRUSH 48PK | 66228E | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | AZ95124-48 | OBSSHORT HANDLE WASH BRUSH 48PK | 67278M | FG | Floor stock | 4 | CONSC | CS | 36 | FG |
| AKC | AZ95136 | WHEEL & GRILLE BRUSH 72PK | 32161E | FG | Floor stock | 4 | CONSC | CS | 6 | FG |
| AKC | AZ95136 | WHEEL & GRILLE BRUSH 72PK | 64276E | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | B149 | SURFACE MOUNT LICENSE LAMP 3PK | 31139I | FG | Floor stock | 4 | TLITE | CS | 240 | FG |
| AKC | B160 | ROUND SNAP-IN LICENSE/UTIL LAMP 3PK | 49086C | FG | Picking | 4 | TLITE | CS | 561 | FG |
| AKC | B160 | ROUND SNAP-IN LICENSE/UTIL LAMP 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 12 | FG |
| AKC | B165 | LED LICENSE LIGHT 3PK | 40132M | FG | Floor stock | 4 | TLITE | CS | 660 | FG |
| AKC | B168 | LED LICENSE/INTERIOR LIGHT 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 38 | FG |
| AKC | B188SA | 4-3/8"X 1-1/8"STICKON REFLEC AMB3PK | 59404C | FG | Picking | 4 | TLITE | CS | 211 | FG |
| AKC | B192 | UNIV PLASTIC LICENSE BRACKET 12PK | 35447M | FG | Floor stock | 4 | TLITE | CS | 32 | FG |
| AKC | B278SR | 2 OBLONG SELF-MNT REFLEC RED 3PK | 35410A | FG | Picking | 4 | TLITE | CS | 593 | FG |
| AKC | B278SR | 2 OBLONG SELF-MNT REFLEC RED 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 96 | FG |
| AKC | B280RW | 2"X18" CONSPICUITY TAPE - 4PC 8PK | 46470A | FG | Picking | 4 | TLITE | CS | 591 | FG |
| AKC | B280RW | 2"X18" CONSPICUITY TAPE - 4PC 8PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 3 | FG |
| AKC | B3552R | SNGL FACE MULTI FUNCTION LMP 2PK | 47252E | FG | Floor stock | 4 | TLITE | CS | 240 | FG |
| AKC | B38SR | ROUND STICK-ON REFLECTOR RED 3PK | 58564B | FG | Picking | 4 | TLITE | CS | 120 | FG |
| AKC | B393S | SQUARE UTLY LIGHT W/ SWITCH 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 1 | FG |
| AKC | B423R | SIDE MARKER LIGHT - RED 3PK | 53390A | FG | Picking | 4 | TLITE | CS | 132 | FG |
| AKC | B427R | CLEARANCE MARKER- RED 3PK | 40314A | FG | Picking | 4 | TLITE | CS | 237 | FG |
| AKC | B430BLK | STOP-TAIL-TURN LAMP FLUSH MNT 2PK | 35420A | FG | Picking | 4 | TLITE | CS | 262 | FG |
| AKC | B461 | INTERIOR UTILITY LAMP 3PK | 41300A | FG | Picking | 4 | TLITE | CS | 413 | FG |
| AKC | B461 | INTERIOR UTILITY LAMP 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 24 | FG |
| AKC | B478R | ARMORED CLEARANCE LAMP RED 3PK | 45324A | FG | Picking | 4 | TLITE | CS | 129 | FG |
| AKC | B479R | OBSSIDE MARKER LITE- RED 3PK | 60462A | FG | Picking | 4 | TLITE | CS | 69 | FG |
| AKC | B480R | OBSCLEARANCE MARKER LIGHT - RED 3PK | 37096K | FG | Floor stock | 4 | TLITE | CS | 115 | FG |
| AKC | B484W1R | CLEARANCE LAMP&REFLECTOR - RED 3PK | 28129E | FG | Floor stock | 4 | TLITE | CS | 420 | FG |
| AKC | B4851R | PC RATED MINI CLRNC LGT ONLY-RED3PK | 56134C | FG | Picking | 4 | TLITE | CS | 85 | FG |
| AKC | B485R | CLEARANCE LAMP RED 3PK | 33166I | FG | Floor stock | 4 | TLITE | CS | 336 | FG |
| AKC | B487R | OBSOBLONG CLRNC SIDE MKT LGT- RED3P | 60386D | FG | Floor stock | 4 | TLITE | CS | 52 | FG |
| AKC | B495A | MARKER LIGHT, EAR MT AMBER 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 36 | FG |
| AKC | B534R2 | OBSMARKER LIGHT - RED 2PCS/CLAM 2PK | 45122I | FG | Floor stock | 4 | TLITE | CS | 201 | FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 29064E | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 36218A | FG | Picking | 4 | TLITE | CS | 105 | FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 47290I | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | B567-2R | SINGLE FACE S/T/T 2PK | 57108G | FG | Floor stock | 4 | TLITE | CS | 189 | FG |
| AKC | B567-2R | SINGLE FACE S/T/T 2PK | 57156A | FG | Picking | 4 | TLITE | CS | 5 | FG |
| AKC | B669BU | BACK-UP LAMP CHROME BEZEL 2PK | 57408C | FG | Picking | 4 | TLITE | CS | 22 | FG |
| AKC | B672UK | 6"OVAL B/UP LT W/ GRMT&PLUG 2PK | 47434C | FG | Picking | 4 | TLITE | CS | 88 | FG |
| AKC | B83 | 7 FUNCTION COMBO TRAILER LAMP 2PK | 33079K | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | B83 | 7 FUNCTION COMBO TRAILER LAMP 2PK | 35266A | FG | Picking | 4 | TLITE | CS | 99 | FG |
| AKC | B83 | 7 FUNCTION COMBO TRAILER LAMP 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 24 | FG |
| AKC | B85RK | 6IN OVAL STT W/ GROMMET&PLUG, 2PK | 55290G | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | B85RK | 6IN OVAL STT W/ GROMMET&PLUG, 2PK | 56338G | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | B888A | ALUMINUM OVAL REFLECTOR AMBER 3PK | 54122C | FG | Picking | 4 | TLITE | CS | 406 | FG |
| AKC | B93 | 6 FUNCTION COMBO TRAILER LAMP 2PK | 38396I | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | B93 | 6 FUNCTION COMBO TRAILER LAMP 2PK | 41302G | FG | Floor stock | 4 | TLITE | CS | 183 | FG |
| AKC | B93 | 6 FUNCTION COMBO TRAILER LAMP 2PK | 56246E | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | B93874 | STRAIGHT S/T/T PLUG 3PK | 55072C | FG | Picking | 4 | TLITE | CS | 300 | FG |
| AKC | B94 | STT 7 FUNC SUBMERSIBLE LAMP 2PK | 47216I | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | B9444A | MARKER LENS REPLACEMENT, 1PC 3PK | 46302A | FG | Picking | 4 | TLITE | CS | 155 | FG |
| AKC | B9444R | 1PC PK MRKER LEN REPLCEMNT RED 3PK | 37180A | FG | Picking | 4 | TLITE | CS | 141 | FG |

CONFIDENTIAL

ONSET_00032472
FBG_CH1_00091139

Case 26-03005   Document 16-26   Filed in TXSB on 02/19/26   Page 86 of 290

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | B9486A | MINI LENS REPLACEMENTS 3PK | 60516B | FG | Picking | 4 | TLITE | CS | 63 | FG |
| AKC | B9899A | REPLACEMT MARKER LENS- AMBER 3PK | 56264C | FG | Picking | 4 | TLITE | CS | 7 | FG |
| AKC | B99SW | UNIV HD STOP-TAIL-TURN LAMP 6PK | 55002A | FG | Picking | 4 | TLITE | CS | 8 | FG |
| AKC | B99SW | UNIV HD STOP-TAIL-TURN LAMP 6PK | 55014C | FG | Floor stock | 4 | TLITE | CS | 32 | FG |
| AKC | BL760-4566 | CLAMSHELL W/ LABEL FOR 760-4566 | 68504I | PP | Floor stock | 4 | CONSC | PC | 418 | WIP |
| AKC | BOX-118 | 48 X 8 1/2 X 5 1/2 ECT-44 | RW009A | PP | Floor stock | 4 | * | PC | 83 | WIP |
| AKC | BOX-13 | 26 1/2 X 9 X 9 1/4 | RWKSTAGE | PP | Floor stock | 4 | * | PC | 50 | WIP |
| AKC | BOX-29 | 21 X 14 1/4 X 30 1/4 | RW031C | PP | Floor stock | 4 | CONSC | PC | 125 | WIP |
| AKC | BOX-31R | 21 1/2 X 17 1/12 X 8 1/2 | RW007C | PP | Floor stock | 4 | * | PC | 89 | WIP |
| AKC | BW430BLKRF | STT LAMP FLUSH MOUNT 2PK | 62518K | FG | Floor stock | 4 | TLITE | CS | 126 | FG |
| AKC | BW430BLKRF | STT LAMP FLUSH MOUNT 2PK | 63230G | FG | Floor stock | 4 | TLITE | CS | 336 | FG |
| AKC | BW486A | MINI CLEARANCE LAMP AMBER 3PK | 52108E | FG | Floor stock | 4 | TLITE | CS | 483 | FG |
| AKC | BW83 | 7 FUNCTION LH STT LAMP 2PK | 32094E | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | BW83 | 7 FUNCTION LH STT LAMP 2PK | 35072G | FG | Floor stock | 4 | TLITE | CS | 108 | FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 58540M | FG | Floor stock | 4 | TLITE | CS | 162 | FG |
| AKC | BW84RPP | 8 FUNC LH STT 2PK | CANCEL | FG | Picking | 4 | TLITE | CS | 24 | FG |
| AKC | BW84RPPRF | 8 FUNC LH STT 2PK | 28171G | FG | Floor stock | 4 | TLITE | CS | 198 | FG |
| AKC | BW85RKRF | 6IN OVAL STT W/ GROMMET&PLUG 2PK | OB URG | FG | Floor stock | 4 | TLITE | CS | 12 | FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | 38446K | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | 57374I | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | 64288M | FG | Floor stock | 4 | TLITE | CS | 162 | FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | 67374K | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | C12531ARF | 4" SEALED LED LIGHT AMBER, 2PK | 65122A | FG | Picking | 4 | TLITE | CS | 324 | FG |
| AKC | C12531R | 4" SEALED LED RED, 2PK | 50096C | FG | Picking | 4 | TLITE | CS | 174 | FG |
| AKC | C12544A | FACETED MARKER LIGHT-AMBER 2PK | 53482G | FG | Floor stock | 4 | TLITE | CS | 600 | FG |
| AKC | C12544ARF | FACETED MARKER LIGHT-AMBER 2PK | 67240M | FG | Floor stock | 4 | TLITE | CS | 648 | FG |
| AKC | C12544R | LED MULTI FACT MARKER LGT-RED 2PK | 38132C | FG | Picking | 4 | TLITE | CS | 145 | FG |
| AKC | C12586A | LED MINI CLEARANCE LIGHT-AMBER 2PK | 64386A | FG | Floor stock | 4 | TLITE | CS | 1010 | FG |
| AKC | C2080 | OBSLED BACK UP LIGHT 2PK | 65230C | FG | Floor stock | 4 | TLITE | CS | 336 | FG |
| AKC | C2534BAK | 2 PK PENNY LIGHTS - AMBER, 2PK | 47180A | FG | Picking | 4 | TLITE | CS | 568 | FG |
| AKC | C2534BAKRF | 2 PK PENNY LIGHTS - AMBER, 2PK | B/O HOLD | FG | Floor stock | 4 | TLITE | CS | 12 | FG |
| AKC | C3062KBL | OBS4 IN ROUND LIGHT KIT 2PK | 45408G | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | C3062KBL | OBS4 IN ROUND LIGHT KIT 2PK | 58090B | FG | Picking | 4 | AUXLG | CS | 4 | FG |
| AKC | C3075K | 4X3 SPOT LIGHT KIT 2PK | 25091I | FG | Floor stock | 4 | AUXLG | CS | 63 | FG |
| AKC | C3075K | 4X3 SPOT LIGHT KIT 2PK | 55206E | FG | Floor stock | 4 | AUXLG | CS | 3 | FG |
| AKC | C3075K | 4X3 SPOT LIGHT KIT 2PK | 55246E | FG | Floor stock | 4 | AUXLG | CS | 64 | FG |
| AKC | C3221R | LED MINI CLEARANCE LIGHT-RED 2PK | 36038M | FG | Floor stock | 4 | TLITE | CS | 960 | FG |
| AKC | C322A | LED MINI CLRANCE LGHT- AMBER 2PK | 34189K | FG | Floor stock | 4 | TLITE | CS | 648 | FG |
| AKC | C322R | LED MINI CLRANCE LGHT- RED 2PK | 34171C | FG | Picking | 4 | TLITE | CS | 360 | FG |
| AKC | C3490R | LED ID LIGHT BAR 6PK | 59258B | FG | Picking | 4 | TLITE | CS | 8 | FG |
| AKC | C3491RC | LED STT BAR W/ CHROME BEZEL 6PK | 48254C | FG | Picking | 4 | TLITE | CS | 96 | FG |
| AKC | C3491RCRF | LED STT BAR W/ CHROME BEZEL 6PK | 67146K | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | C3495 | LED TAILGATE LIGHT BAR 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 200 | FG |
| AKC | C37CAC | LED MED PROF BEACON, CLEAR 2PK | 44374C | FG | Picking | 4 | AUXLG | CS | 24 | FG |
| AKC | C37CAC | LED MED PROF BEACON, CLEAR 2PK | 59360E | FG | Floor stock | 4 | AUXLG | CS | 36 | FG |
| AKC | C393S | PORCH LIGHT LED, 3PK | 40246G | FG | Floor stock | 4 | TLITE | CS | 180 | FG |
| AKC | C393S | PORCH LIGHT LED, 3PK | 54386C | FG | Picking | 4 | TLITE | CS | 76 | FG |
| AKC | C394SRF | DOME LIGHT, 3PK | 56086E | FG | Floor stock | 4 | TLITE | CS | 320 | FG |
| AKC | C41CAC | LED TALL PROF BEACON, CLEAR 2PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 19 | FG |
| AKC | C43A-12 | 12PC  LED BEACON LIGHT CONT 1CS | 51170C | FG | Picking | 1 | AUXLG | CS | 9 | FG |
| AKC | C4843 | LED RECTAGULAR STROBES 4PK | 35492A | FG | Picking | 4 | AUXLG | CS | 180 | FG |
| AKC | C4850CACH | LED WARN LT BAR, CLR HEATD LENS | 61408M | FG | Floor stock | 4 | AUXLG | CS | 48 | FG |
| AKC | C48AWH | LED 12V HEATED STROBE BEACON 2PK | 62506K | FG | Floor stock | 4 | AUXLG | CS | 108 | FG |
| AKC | C48AWT | LED STROBE LIGHT 12PK | 10229 | FG | Picking | 4 | AUXLG | CS | 168 | FG |
| AKC | C525A | LED 2" RD CLEARANCE LGT-AMBER 2PK | 53192A | FG | Picking | 4 | TLITE | CS | 481 | FG |
| AKC | C534BCK | LED UTILITY LIGHT - CLEAR, 3PK | 58050A | FG | Picking | 4 | TLITE | CS | 110 | FG |
| AKC | C542PTM | 4" ROUND POWER 1 STT 2PK | 27184G | FG | Floor stock | 4 | TLITE | CS | 270 | FG |
| AKC | C542RTM | LED 4" ROUND STT 2PK | 35360E | FG | Floor stock | 4 | TLITE | CS | 270 | FG |
| AKC | C542RTM | LED 4" ROUND STT 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 84 | FG |
| AKC | C542RTM | LED 4" ROUND STT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 90 | FG |
| AKC | C55UW | LED METAL S/T/T LIGHT 2PK | 66498I | FG | Floor stock | 4 | TLITE | CS | 198 | FG |
| AKC | C55UWRF | LED METAL S/T/T LIGHT 2PK | 62266E | FG | Floor stock | 4 | TLITE | CS | 156 | FG |
| AKC | C561ATM | LED 6"OV TURN SGNL-2PK | 44038G | FG | Floor stock | 4 | TLITE | CS | 120 | FG |
| AKC | C561ATM | LED 6"OV TURN SGNL-2PK | 55156G | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | C561BC | 6" OVAL LED B/U LIGHT 2PK | 59086I | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | C561PTM | 6" OVAL POWER 1 STT 2PK | 30184A | FG | Picking | 4 | TLITE | CS | 2 | FG |
| AKC | C561PTM | 6" OVAL POWER 1 STT 2PK | 44374A | FG | Picking | 4 | TLITE | CS | 138 | FG |
| AKC | C561RTM | LED 6" OVAL STT - 2PK | 66110G | FG | Floor stock | 4 | TLITE | CS | 384 | FG |
| AKC | C569RK | REDUCED DIODE 6" STT 2PK | 45312A | FG | Picking | 4 | TLITE | CS | 218 | FG |
| AKC | C5721 | DESIGN SER TRLR LIGHTING KIT 2PK | 48218E | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C599SWTM | LED UNIVERSAL STT W/ BACKUP 6PK | 43506K | FG | Floor stock | 4 | TLITE | CS | 32 | FG |
| AKC | C6285 | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | 41374E | FG | Floor stock | 4 | TLITE | CS | 13 | FG |
| AKC | C6285RF | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | 31086G | FG | Floor stock | 4 | TLITE | CS | 16 | FG |
| AKC | C6285RF | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | 53182A | FG | Picking | 4 | TLITE | CS | 6 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 28183G | FG | Floor stock | 4 | TLITE | CS | 80 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 64204C | FG | Floor stock | 4 | TLITE | CS | 160 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | AKC RCV 11 | FG | Floor stock | 4 | TLITE | CS | 160 | FG |
| AKC | C6300RF | MAGNETIC TOWING LAMP KIT 2PK | 10173 | FG | Picking | 4 | TLITE | CS | 2200 | FG |
| AKC | C6300RF | MAGNETIC TOWING LAMP KIT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 85 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 58530I | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 66410G | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 36038G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 38218G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 55396E | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | AKC RCV 5 | FG | Floor stock | 4 | TLITE | CS | 320 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | NE16116 | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | NE16116P | FG | Picking | 4 | TLITE | CS | 954 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 72 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 35276G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 35351K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 35444G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 50134E | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 56122G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 64348A | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 68324M | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C6423PTM | TRAILER KIT POWER 1 UNDER 80" 2PK | 30140A | FG | Picking | 4 | TLITE | CS | 79 | FG |
| AKC | C6423PTM | TRAILER KIT POWER 1 UNDER 80" 2PK | NE16045 | FG | Floor stock | 4 | TLITE | CS | 672 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 27064K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 28139I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 28142I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 29066G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |

CONFIDENTIAL

ONSET_00032473
FBG_CH1_00091140

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 30187I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 31162K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 34172G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 40482I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 43444K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 44372E | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34103K | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34104E | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34110K | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 35481K | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 49218G | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 49240G | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 49458I | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 54494G | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 56360E | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 58518G | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 59518E | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 62288C | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 68444I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | 27116K | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | 27118I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | 27120I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | 44504K | FG | Floor stock | 4 | TLITE | CS | 64 | FG |
| AKC | C7280RF | LED OVER 80" APPRD LIGHT KIT 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 1 | FG |
| AKC | C7288TM | LED LOW PROFILE STT 6PK | 57204C | FG | Picking | 4 | TLITE | CS | 1 | FG |
| AKC | C7288TM | LED LOW PROFILE STT 6PK | 57470G | FG | Floor stock | 4 | TLITE | CS | 64 | FG |
| AKC | C7300 | LED TOWING LIGHT KIT 2PK | 33065C | FG | Picking | 4 | TLITE | CS | 75 | FG |
| AKC | C7300 | LED TOWING LIGHT KIT 2PK | OB URG | FG | Floor stock | 4 | TLITE | CS | 2 | FG |
| AKC | C7301 | LED LIGHT W/3-WAY PLUG LENS AMBER 6PK | 32062E | FG | Floor stock | 4 | TLITE | CS | 84 | FG |
| AKC | C7302 | LED LIGHT W/3-WAY PLUG LENS RED/BLANK 6PK | 60352C | FG | Picking | 4 | TLITE | CS | 8 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 31177K | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 32062I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 32106G | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 35122I | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 35480E | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 39302E | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 26114I | FG | Floor stock | 4 | TLITE | CS | 41 | FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 35193G | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 44470I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7426RF | RFID LED TRLR LT OVER 80 W/BACKUP 2PK | 21186P | FG | Picking | 4 | TLITE | CS | 1483 | FG |
| AKC | C7426RF | RFID LED TRLR LT KIT OVER 80 W/BACKUP 2PK | W159 | FG | Picking | 4 | TLITE | CS | 1872 | FG |
| AKC | C7493RTM | LED RH STT - 2PK | 33118G | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | C7493RTM | LED RH STT - 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 13 | FG |
| AKC | C7600K | STT AMBER LIGHT KIT W/HARNESS/SHEATH 1PK | 54446E | FG | Floor stock | 4 | TLITE | CS | 28 | FG |
| AKC | C7600K | STT AMBER LIGHT KIT W/HARNESS/SHEATH 1PK | 54470I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7702 | DUAL LED LIGHT W/4 WAY PLUG LENS RED/AMBI | 53494K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C789RTM | UNIVERSAL LED STT 2PK | 26102K | FG | Floor stock | 4 | TLITE | CS | 12 | FG |
| AKC | C8020 | BACK UP LIGHT 4PK | SHIP | FG | Shipment | 4 | TLITE | CS | 3 | FG |
| AKC | C80P | POWER1 LH OVER 80 STT 2PK | 30106A | FG | Picking | 4 | TLITE | CS | 36 | FG |
| AKC | C80P | POWER1 LH OVER 80 STT 2PK | 44480K | FG | Floor stock | 4 | TLITE | CS | 180 | FG |
| AKC | C8393PTM | STT LIGHTS - SINGLE DIODE 2PK | 12117 | FG | Picking | 4 | TLITE | CS | 1110 | FG |
| AKC | C8393PTM | STT LIGHTS - SINGLE DIODE 2PK | NE16044 | FG | Floor stock | 4 | TLITE | CS | 504 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 64528I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 65336M | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 65578K | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 72 | FG |
| AKC | C83PTM | LH POWER 1 STT 2PK | 30114A | FG | Picking | 4 | TLITE | CS | 98 | FG |
| AKC | C83PTM | LH POWER 1 STT 2PK | 32145G | FG | Floor stock | 4 | TLITE | CS | 120 | FG |
| AKC | C83PTM | LH POWER 1 STT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 6 | FG |
| AKC | C90P | LED POWER1 RH OVER 80 STT 2PK | 30085E | FG | Floor stock | 4 | TLITE | CS | 180 | FG |
| AKC | C93PTM | RH POWER 1 STT 2PK | 48038A | FG | Picking | 4 | TLITE | CS | 60 | FG |
| AKC | CD-40206ASC | CARD FOR 40206ASC | RW042D | PP | Floor stock | 4 | CONSC | PC | 4191 | WIP |
| AKC | CD-93209AS | OBSAUTO SPA CARD FOR 93209AS | RW023D | PP | Floor stock | 4 | CONSC | PC | 2925 | WIP |
| AKC | CD760-4568 | CARD FOR 760-4568 | RWK BIN 074 | PP | Floor stock | 4 | SGOOD | PC | 4482 | WIP |
| AKC | CTN WSH24 | CARTON 20 7/16" X 8 1/4" X 5 3/4" | RW017B | PP | Floor stock | 4 | LBRCT | PC | 424 | WIP |
| AKC | CW1531A | 4" LED CLEARANCE LIGHT-AMBER, 2PK | 33113G | FG | Floor stock | 4 | TLITE | CS | 432 | FG |
| AKC | CW1536A | SEALED LED RUNNG BOARD/AMBER 2PK | 50206I | FG | Floor stock | 4 | TLITE | CS | 993 | FG |
| AKC | CW1536A | SEALED LED RUNNG BOARD/AMBER 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 36 | FG |
| AKC | CW1586R | LED MINI CLEARANCE LIGHT-RED 2PK | 59310C | FG | Picking | 4 | TLITE | CS | 4 | FG |
| AKC | CW2523ARF | LED CLEARANCE LIGHT 2PK | 28125E | FG | Floor stock | 4 | TLITE | CS | 12 | FG |
| AKC | CW2523ARF | LED CLEARANCE LIGHT 2PK | 65108E | FG | Floor stock | 4 | TLITE | CS | 960 | FG |
| AKC | CW3221ARF | LED MINI CLEARANCE LGT-AMBER 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 11 | FG |
| AKC | CW3221R | LED MINI CLEARANCE LIGHT-RED 2PK | 42276A | FG | Picking | 4 | TLITE | CS | 255 | FG |
| AKC | CW523A | LED CLEARANCE LIGHT 2PK | 33168G | FG | Floor stock | 4 | TLITE | CS | 576 | FG |
| AKC | CW523A | LED CLEARANCE LIGHT 2PK | 49264G | FG | Floor stock | 4 | TLITE | CS | 576 | FG |
| AKC | CW523A | LED CLEARANCE LIGHT 2PK | 53338E | FG | Floor stock | 4 | TLITE | CS | 576 | FG |
| AKC | CW542RTM | LED 4" ROUND STT 2PK | 41204C | FG | Picking | 4 | TLITE | CS | 68 | FG |
| AKC | CW542RTMRF | LED 4" ROUND STT 2PK | 54456I | FG | Floor stock | 4 | TLITE | CS | 270 | FG |
| AKC | CWL0004 | SITE/ PORCH LIGHT 3PK | 53506C | FG | Picking | 4 | AUXLG | CS | 25 | FG |
| AKC | CWL0004 | SITE/ PORCH LIGHT 3PK | 65408K | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL503TWP | LED ROUND WORK LIGHT SET 2PK | 42038K | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL507TW | LED SQUARE WORK LIGHT SET 2PK | 68468C | FG | Floor stock | 4 | AUXLG | CS | 288 | FG |
| AKC | CWL507TW | LED SQUARE WORK LIGHT SET 2PK | AKC RCV 6 | FG | Floor stock | 4 | AUXLG | CS | 72 | FG |
| AKC | CWL509B | LED RECTANG FLOOD LT, BRN BX, 24PK | 35038A | FG | Picking | 4 | AUXLG | CS | 29 | FG |
| AKC | CWL511 | LED LIGHT 2" X 2" SPOT 8PK | 44408A | FG | Picking | 4 | AUXLG | CS | 14 | FG |
| AKC | CWL5212K | 23" WIDEVIEW SLIMLINE BAR 2PK | 46168I | FG | Floor stock | 4 | AUXLG | CS | 30 | FG |
| AKC | CWL527 | 21.5" LED FLD WIDE VIEW LT BAR 2 | 37048G | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 35482K | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL536S | OBSLED LIGHT BAR 4PK | 60544A | FG | Picking | 4 | AUXLG | CS | 1 | FG |
| AKC | CWL552D | LED LIGHT BAR 4PK | 68312A | FG | Floor stock | 4 | AUXLG | CS | 7 | FG |
| AKC | CWL552S | LED LIGHT BAR 4PK | 64530A | FG | Floor stock | 4 | AUXLG | CS | 28 | FG |
| AKC | CWL623079 | OBS LED FLOOD LT & REMOTE (1 | 45254I | FG | Floor stock | 4 | AUXLG | CS | 85 | FG |
| AKC | CWL623079 | OBS LED FLOOD LT & REMOTE (1 | 45290G | FG | Floor stock | 4 | AUXLG | CS | 85 | FG |
| AKC | D12-222-E | 40"TELE EMERG SHOVEL W/DSPLY 12PK | 55506C | FG | Picking | 4 | CONWC | CS | 3 | FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 64372M | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 65374M | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | DS58-2BPKUS | BROOM & 31" BRUSH DSPLY-PINK | 35363A | FG | Picking | 4 | CONWC | CS | 2 | FG |
| AKC | DS58-3BHPKUS | BRM&ASSORTED BRUSH DSPLY-PINK | 56498G | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | DS58-3BHPKUS | BRM&ASSORTED BRUSH DSPLY-PINK | 66290G | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | DS58-3BHPKUS | BRM&ASSORTED BRUSH DSPLY-PINK | 68266K | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | F24-523 | 24"SLIMLINE 24S/BRSH W/FLR STD 24PK | 45506E | FG | Floor stock | 4 | CONWC | CS | 20 | FG |

CONFIDENTIAL

ONSET_00032474
FBG_CH1_00091141

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | FEK40002 | FRAM COMPACT INFLATOR LI RECHARG 20PK | RWKSTAGE | FG | Floor stock | 4 | VEHAC | CS | 7 | FG |
| AKC | HEADERAZ | AZ WINTERRACK HDR 50PK | 59604C | FG | Picking | 4 | CONWC | CS | 0.18 | FG |
| AKC | LB760-4564 | LABEL FOR 760-4564 | RW015A | PP | Floor stock | 4 | CONSC | PC | 5000 | WIP |
| AKC | LT333A | LED CLEARANCE LIGHT - AMBER 2PK | 58440B | FG | Picking | 4 | TLITE | CS | 144 | FG |
| AKC | LT543 | OBSLED SUBMERSIBLE TRLR LMP KIT12PK | 413481 | FG | Floor stock | 4 | TLITE | CS | 19 | FG |
| AKC | LT543 | OBSLED SUBMERSIBLE TRLR LMP KIT12PK | 41360E | FG | Floor stock | 4 | TLITE | CS | 14 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 36146E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 36464K | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 28159K | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 32186K | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 34164E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 3/480K | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 42146G | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 425161 | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 46504E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 54336G | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 54408G | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 54444M | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55218E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55446K | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55456M | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1123 | HEAVY DUTY, DELUXE GREASE GUN WITH 18" FLE | 44108G | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1123 | HEAVY DUTY, DELUXE GREASE GUN WITH 18" FLE | 53288G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1123 | HEAVY DUTY, DELUXE GREASE GUN WITH 18" FLE | P/A HOLD | FG | Floor stock | 4 | LBRCT | CS | 3 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 28137K | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 31133G | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 32069G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 320811 | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 330851 | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 34079E | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 38266G | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 39132G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 44050G | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 53372C | FG | Picking | 4 | LBRCT | CS | 4 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | DOOR17 | FG | Floor stock | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | NE15155 | FG | Floor stock | 4 | LBRCT | CS | 264 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | NE17064 | FG | Floor stock | 4 | LBRCT | CS | 253 | FG |
| AKC | LX-1152PHRF | RFID DELUXE PISTOL GREASE GUN 3PK | RWKLANE01 | FG | Floor stock | 1 | LBRCT | CS | 42 | FG |
| AKC | LX-1153 | PREMIUM, HEAVY-DUTY, DUAL-LEVERAGE PISTOL | 34169A | FG | Picking | 4 | LBRCT | CS | 6 | FG |
| AKC | LX-1153 | PREMIUM, HEAVY-DUTY, DUAL-LEVERAGE PISTOL | 64246K | FG | Floor stock | 4 | LBRCT | CS | 40 | FG |
| AKC | LX-1153 | PREMIUM, HEAVY-DUTY, DUAL-LEVERAGE PISTOL | NE17052 | FG | Floor stock | 4 | LBRCT | CS | 102 | FG |
| AKC | LX-1172 | MINI-PISTOL GRIP GREASE GUN WITH 3 OZ. CARI | 32065E | FG | Floor stock | 4 | LBRCT | CS | 6 | FG |
| AKC | LX-1174 | PUSH-TYPE GREASE GUN, 3 OZ. 10PK | B/O HOLD | PP | Floor stock | 4 | LBRCT | CS | 3 | WIP |
| AKC | LX-1175 | HANDYLUBER, 12V CORDLESS GREASE GUN WIT | 67542C | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1175 | HANDYLUBER, 12V CORDLESS GREASE GUN WIT | 68470E | FG | Floor stock | 4 | LBRCT | CS | 28 | FG |
| AKC | LX-1175 | HANDYLUBER, 12V CORDLESS GREASE GUN WIT | NE15091 | FG | Floor stock | 4 | LBRCT | CS | 98 | FG |
| AKC | LX-1185 | SUCTION GUN, 18 OZ. WITH 12" VINYL HOSE 12P | 54516A | FG | Picking | 4 | LBRCT | CS | 15 | FG |
| AKC | LX-1186 | BRACKET GREASE GUN HEAVY DUTY WALL OR TR | 47132G | FG | Floor stock | 4 | LBRCT | CS | 75 | FG |
| AKC | LX-1188 | BRACKET SHOVEL WALL OR TRUCK MOUNTED 10 | 49120C | FG | Picking | 4 | LBRCT | CS | 47 | FG |
| AKC | LX-1201 | GREASE HOSE, 12", 1/8" NPT, 4500 PSI, THERMO | 38048C | FG | Picking | 1 | LBRCT | CS | 89 | FG |
| AKC | LX-1203 | GREASE HOSE, 18", 1/8" NPT, 4500 PSI, THERMO | 44504C | FG | Picking | 1 | LBRCT | CS | 14 | FG |
| AKC | LX-1203-BC | GREASE HOSE, 18", 1/8" NPT, 4500 PSI, THERMO | RWKSTAGE | PP | Floor stock | 4 | LBRCT | CS | 9 | WIP |
| AKC | LX-1205-B | GREASE HOSE, 12", SPRING, 1/8" NPT, 4500 PSI, | RW001A | PP | Floor stock | 4 | LBRCT | PC | 3 | WIP |
| AKC | LX-1208-G | GREASE HOSE 36" 1/8" NPT 4500 PSI (THERMOPI | 43246C | FG | Picking | 1 | LBRCT | CS | 21 | FG |
| AKC | LX-1211-B | GREASE HOSE 18" WITH 2 SPRINGS, 1/8" NPT X 3 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 9 | WIP |
| AKC | LX-1212-B | GREASE HOSE 30" WITH 2 SPRINGS, 1/8" NPT X 3 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | CS | 43 | WIP |
| AKC | LX-1305 | FILLER SOCKET FOR GREASE GUN FILLER PUMP | 58070C | FG | Picking | 1 | LBRCT | CS | 5 | FG |
| AKC | LX-1305-B | FILLER SOCKET FOR GREASE GUN FILLER PUMP | RW007A | PP | Floor stock | 4 | LBRCT | PC | 30 | WIP |
| AKC | LX-1310-B | UNIV. BEARING PACKER, PLASTIC, BEARING SIZE | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 1 | WIP |
| AKC | LX-1311 | MANUAL FLUID EXTRACTOR, 1.6G (6L) CAPACITY | 55002G | FG | Floor stock | 1 | LBRCT | CS | 35 | FG |
| AKC | LX-1311 | MANUAL FLUID EXTRACTOR, 1.6G (6L) CAPACITY | 60254E | FG | Floor stock | 1 | LBRCT | CS | 17 | FG |
| AKC | LX-1311-B | MANUAL FLUID EXTRACTOR, 1.6G (6L) CAPACITY | AKC ACTIVE DAMAGE | PP | Floor stock | 4 | LBRCT | PC | 3 | WIP |
| AKC | LX-1314 | MANUAL/ PNEUMATIC, 2-IN-1 FLUID EXTRACTOR | NE16049 | FG | Floor stock | 1 | LBRCT | CS | 266 | FG |
| AKC | LX-1314-B | MANUAL/ PNEUMATIC, 2-IN-1 FLUID EXTRACTOR | 271501 | PP | Floor stock | 4 | LBRCT | CS | 16 | WIP |
| AKC | LX-1316 | HEAVY DUTY, LEVER ACTION BARREL PUMP 6PK | 34166E | FG | Floor stock | 4 | LBRCT | CS | 35 | FG |
| AKC | LX-1316 | HEAVY DUTY, LEVER ACTION BARREL PUMP 6PK | 65110K | FG | Floor stock | 4 | LBRCT | CS | 40 | FG |
| AKC | LX-1316 | HEAVY DUTY, LEVER ACTION BARREL PUMP 6PK | 65156K | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1321 | ROTARY BARREL CHEMICAL PUMP, CORROSION | 49456A | FG | Picking | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1321 | ROTARY BARREL CHEMICAL PUMP, CORROSION | 58228E | FG | Floor stock | 1 | LBRCT | CS | 24 | FG |
| AKC | LX-1322-B | PREMIUM, DUAL-DIRECTION BARREL PUMP PC | 60506E | PP | Floor stock | 4 | LBRCT | PC | 56 | WIP |
| AKC | LX-1323-B | STAINLESS STEEL ROTARY BARREL PUMP PC | 27072A | PP | Picking | 4 | LBRCT | PC | 42 | WIP |
| AKC | LX-1326 | LEVER ACTION CHEMICAL PUMP, GENERAL PURF | 67350E | FG | Floor stock | 1 | LBRCT | CS | 20 | FG |
| AKC | LX-1326 | LEVER ACTION CHEMICAL PUMP, GENERAL PURF | SHIP | FG | Shipment | 1 | LBRWC | CS | 5 | FG |
| AKC | LX-1327 | LEVER ACTION CHEMICAL PUMP, PREMIUM 4PK | 42266C | FG | Picking | 1 | LBRCT | CS | 21 | FG |
| AKC | LX-1327 | LEVER ACTION CHEMICAL PUMP, PREMIUM 4PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 2 | FG |
| AKC | LX-1327-B | LEVER ACTION CHEMICAL PUMP, PREMIUM PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 2 | WIP |
| AKC | LX-1331 | LIFT-ACTION, STAINLESS STEEL, BARREL PUMP W | 50492A | FG | Picking | 1 | LBRCT | CS | 12 | FG |
| AKC | LX-1336 | PLASTIC BUCKET PUMP WITH FLEX HOSE AND NC | 47374I | FG | Floor stock | 4 | LBRCT | CS | 12 | FG |
| AKC | LX-1336 | PLASTIC BUCKET PUMP WITH FLEX HOSE AND NC | P/A HOLD | FG | Floor stock | 4 | LBRCT | CS | 13 | FG |
| AKC | LX-1339 | DIAPHRAGM CHEMICAL PUMP, CORROSION RES | 41350G | FG | Floor stock | 1 | LBRCT | CS | 22 | FG |
| AKC | LX-1339 | DIAPHRAGM CHEMICAL PUMP, CORROSION RES | 58276I | FG | Floor stock | 1 | LBRCT | CS | 15 | FG |
| AKC | LX-1345 | MULTI-PURPOSE FLUID TRANSFER PUMP AND SIF | 30166E | FG | Floor stock | 1 | LBRCT | CS | 18 | FG |
| AKC | LX-1345 | MULTI-PURPOSE FLUID TRANSFER PUMP AND SIF | 65458A | FG | Floor stock | 1 | LBRCT | CS | 36 | FG |
| AKC | LX-1345 | MULTI-PURPOSE FLUID TRANSFER PUMP AND SIF | 67300A | FG | Floor stock | 1 | LBRCT | CS | 36 | FG |
| AKC | LX-1345-B | MULTI-PURPOSE FLUID TRANSFER PUMP AND SIF | 27113G | PP | Floor stock | 4 | LBRCT | CS | 44 | WIP |
| AKC | LX-1352 | STAINLESS STEEL PAIL PUMP 1PK | 58338G | FG | Floor stock | 1 | LBRCT | CS | 12 | FG |
| AKC | LX-1356-B | FUEL TRANSFER HOSE / 8 FT. PC | 59158G | PP | Floor stock | 4 | LBRCT | PC | 100 | WIP |
| AKC | LX-1361 | DIAPHRAGM PUMP, 110V - 120V 1PK | 45012E | FG | Floor stock | 1 | LBRCT | CS | 48 | FG |
| AKC | LX-1362 | DIAPHRAGM PUMP KIT, AC, 110V~120V, 50/60HZ | 54194E | FG | Floor stock | 1 | LBRCT | CS | 12 | FG |
| AKC | LX-1369 | NOZZLE FOR OIL, DIESEL, KEROSENE, ECONOMY | 45372A | FG | Picking | 1 | LBRCT | CS | 5 | FG |
| AKC | LX-1375-BC | 2" THREADED BUNG COUPLING FOR BARREL OR | 58060C | FG | Picking | 4 | LBRCT | PC | 50 | FG |
| AKC | LX-1377 | HEAVY-DUTY, EXPLOSION PROOF FUEL TRANSFE | 68192E | FG | Floor stock | 4 | LBRCT | CS | 48 | FG |
| AKC | LX-1385 | RUBBER DELIVERY HOSE 20 FT. (6M) X 1" NPT FEN | 58396A | FG | Picking | 1 | LBRCT | CS | 10 | FG |
| AKC | LX-1388 | FLUID EXTRACTOR/DISPENSER, 34 OZ. (1L) CAPA | 55182C | FG | Picking | 1 | LBRCT | CS | 19 | FG |
| AKC | LX-1388 | FLUID EXTRACTOR/DISPENSER, 34 OZ. (1L) CAPA | 66612C | FG | Floor stock | 1 | LBRCT | CS | 53 | FG |
| AKC | LX-1388-B | FLUID EXTRACTOR/DISPENSER, 34 OZ. (1L) CAPA | 62146C | PP | Floor stock | 4 | LBRCT | PC | 235 | WIP |
| AKC | LX-1400 | STANDARD GREASE COUPLER, 1/8" NPT 10PK | 35481A | FG | Picking | 1 | LBRCT | CS | 9 | FG |
| AKC | LX-1400 | STANDARD GREASE COUPLER, 1/8" NPT 10PK | 50372G | FG | Floor stock | 1 | LBRCT | CS | 420 | FG |
| AKC | LX-1400-2 | STANDARD GREASE COUPLER, 1/8" NPT, 2 PCS./I | 35468A | FG | Picking | 1 | LBRCT | CS | 454 | FG |
| AKC | LX-1403 | HEAVY-DUTY QUICK RELEASE GREASE COUPLER | AKC RCV 11 | FG | Floor stock | 4 | LBRCT | CS | 2500 | FG |
| AKC | LX-1413 | MAGNETIC GREASE GUN HOLDER 10PK | 54170A | FG | Picking | 4 | LBRCT | CS | 21 | FG |

CONFIDENTIAL

ONSET_00032475
FBG_CH1_00091142

**DEBTORS' EXHIBIT NO. 175**
**Page 917 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | LX-1413 | MAGNETIC GREASE GUN HOLDER 10PK | RW003A | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1419-B | RUBBER TIP FOR LX-1418 PC | 60368D | PP | Floor stock | 4 | LBRCT | PC | 4260 | WIP |
| AKC | LX-1422 | AIR BLEEDER VALVE, 1/8" NPT MALE 10PK | 58282A | FG | Picking | 1 | LBRCT | CS | 3 | FG |
| AKC | LX-1422-B | AIR BLEEDER VALVE, 1/8" NPT MALE (BULK) PC | RW005A | PP | Floor stock | 4 | LBRCT | PC | 80 | WIP |
| AKC | LX-1425 | FLEX-LINE, QUICK-CONNECT GREASE NEEDLE IN 54276E | | FG | Floor stock | 1 | LBRCT | CS | 9 | FG |
| AKC | LX-1428 | FOUR-WAY GREASE FITTING TOOL, LARGE 10PK | 45242A | FG | Picking | 4 | LBRCT | CS | 9 | FG |
| AKC | LX-1433 | GREASE GUN EXTENSION PIPE, 6", 1/8" NPT X 3/8 52110C | | FG | Picking | 1 | LBRCT | CS | 169 | FG |
| AKC | LX-1452-B | BUTTON HEAD COUPLER FOR 7/8" BUTTON HEAD RW019A | | PP | Floor stock | 4 | LBRCT | PC | 120 | WIP |
| AKC | LX-1454-B | BUTTON HEAD BUSHING ADAPTER, 7/16-27 (M) ) 58218C | | PP | Picking | 4 | LBRCT | PC | 38 | WIP |
| AKC | LX-1454-B | BUTTON HEAD BUSHING ADAPTER, 7/16-27 (M) ) RWKSTAGE | | PP | Floor stock | 4 | LBRCT | PC | 12 | WIP |
| AKC | LX-1460-B | GREASE JOINT REJUVENATOR POCKET SIZE (BULK 43348E | | PP | Floor stock | 4 | LBRCT | PC | 48 | WIP |
| AKC | LX-1510 | 16 FLUID OZ./1 PT. HANDLED OILER, 30 DEG. FLE 52264A | | FG | Picking | 4 | LBRCT | CS | 19 | FG |
| AKC | LX-1510 | 16 FLUID OZ./1 PT. HANDLED OILER, 30 DEG. FLE 56036E | | FG | Floor stock | 4 | LBRCT | CS | 36 | FG |
| AKC | LX-1512 | OBS 16 FLUID OZ./1 PT. PISTOL-TYPE OILER, 30 D 35349K | | FG | Floor stock | 4 | LBRCT | PC | 15 | FG |
| AKC | LX-1526 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 2 RW005A | | FG | Floor stock | 4 | LBRCT | CS | 6 | FG |
| AKC | LX-1530 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL 56530C | | FG | Picking | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1532 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL 49110A | | FG | Picking | 1 | LBRCT | CS | 20 | FG |
| AKC | LX-1600-B | PLASTIC FUNNEL, 8 OZ. (BULK) PC | 59096C | PP | Picking | 4 | LBRCT | PC | 16 | WIP |
| AKC | LX-1624 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC 29162K | | FG | Floor stock | 4 | LBRCT | CS | 6 | FG |
| AKC | LX-1624 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC 31088G | | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | LX-1624 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC 32090E | | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | LX-1624 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC 53122A | | FG | Picking | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1631 | 3 3/4 GALLON CAPACITY 16" X 6" PLASTIC ANTI-FI NE15049 | | FG | Floor stock | 1 | LBRCT | CS | 68 | FG |
| AKC | LX-1704 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1: 33178G | | FG | Floor stock | 4 | LBRCT | CS | 15 | FG |
| AKC | LX-1704 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1: 60120G | | FG | Floor stock | 4 | LBRCT | CS | 19 | FG |
| AKC | LX-1706-B | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 67278C | | PP | Floor stock | 4 | LBRCT | PC | 94 | WIP |
| AKC | LX-1708T-B | GALVANIZED TRACTOR FUNNEL WITH LOCKING T RWKSTAGE | | PP | Floor stock | 4 | LBRCT | PC | 5 | WIP |
| AKC | LX-1709 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P 57194C | | FG | Picking | 1 | LBRCT | CS | 2 | FG |
| AKC | LX-1710 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 39246E | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | LX-1710 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | P/A HOLD | FG | Floor stock | 4 | LBRCT | CS | 2 | FG |
| AKC | LX-1712-B | METAL OIL LIFT DRAIN, 5 GAL. CAPACITY (BULK) F 32085K | | PP | Floor stock | 4 | LBRCT | PC | 18 | WIP |
| AKC | LX-1713F-B | REPLACEMENT FUNNEL FOR LX-1712 PC | AKC ACTIVE DAMAGE | PP | Floor stock | 4 | LBRCT | PC | 2 | WIP |
| AKC | LX-1716-B | CROSS FRAME DOLLY, FOR LX-1712 METAL WAST RWKSTAGE | | PP | Floor stock | 4 | LBRCT | PC | 4 | WIP |
| AKC | LX-1722-B | 24" BAND DOLLY, FOR 55 GAL. / 400 LB. CONTAII 62162G | | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | LX-1724 | ALUMINUM DRUM WRENCH, 3/4" SLOTTED AND 38348A | | FG | Picking | 1 | LBRCT | CS | 12 | FG |
| AKC | LX-1725-B | DRUM FAUCET, 3/4" NPT (BULK) PC | RW003A | PP | Floor stock | 4 | LBRCT | PC | 216 | WIP |
| AKC | LX-1726 | PLASTIC DRUM FAUCET, 2" NPT 6PK | 46312C | FG | Picking | 1 | LBRCT | CS | 29 | FG |
| AKC | LX-1820 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WREN( 39396A | | FG | Picking | 4 | LBRCT | CS | 14 | FG |
| AKC | LX-1820 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WREN( 68180I | | FG | Floor stock | 4 | LBRCT | CS | 120 | FG |
| AKC | LX-1851 | CAP TYPE OIL FILTER WRENCH, 3-3/4", 15 FLUTE: 59526A | | FG | Picking | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1866 | 8-IN-1 METRIC DRAIN PLUG, SWIVEL WRENCH 8, 59240I | | FG | Floor stock | 4 | LBRCT | CS | 44 | FG |
| AKC | LX-1900-G | MULTI-PURPOSE LITHIUM GREASE, 3 OZ. CARTRIL 32065G | | PP | Floor stock | 4 | LBRCT | CS | 1440 | WIP |
| AKC | LX-1900-G | MULTI-PURPOSE LITHIUM GREASE, 3 OZ. CARTRIL 53468K | | PP | Floor stock | 4 | LBRCT | CS | 3120 | WIP |
| AKC | LX-1901-B | MULTI-PURPOSE LITHIUM GREASE, 3 OZ. CARTRIL 66600G | | PP | Floor stock | 4 | LBRCT | PC | 9120 | WIP |
| AKC | LX-3007 | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54' 58356B | | FG | Picking | 4 | LBRCT | CS | 99 | FG |
| AKC | LX-3007-5 | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54' 58018B | | FG | Picking | 4 | LBRCT | CS | 226 | FG |
| AKC | LX-3013 | 1/4"-28 TAPER THREAD (SAE LT), 45 DEG., 0.81" ( 58140B | | FG | Picking | 1 | LBRCT | CS | 18 | FG |
| AKC | LX-3013-10 | 1/4"-28 TAPER THREAD (SAE LT), 45 DEG., 0.81" ( 58294B | | FG | Picking | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-3019 | 1/4"-28 TAPER THREAD (SAE-LT), 90 DEG., 0.75" ( P/A HOLD | | FG | Floor stock | 1 | LBRCT | CS | 3 | FG |
| AKC | LX-3101 | 1/8" P.T.F. SPECIAL EXTRA SHORT, STRAIGHT, 0.6 59308B | | FG | Picking | 1 | LBRCT | CS | 98 | FG |
| AKC | LX-3113 | 1/8" P.T.F. SPECIAL SHORT, 45 DEG., 0.89" 1PK | 59226B | FG | Picking | 1 | LBRCT | CS | 5 | FG |
| AKC | LX-3301-5 | 6 MM X 1 MM, TAPER METRIC THREAD, STRAIGHT, 59408A | | FG | Picking | 1 | LBRCT | CS | 31 | FG |
| AKC | LX-3307 | 8 MM X 1 MM, TAPER METRIC THREAD, STRAIGHT, 58446K | | FG | Floor stock | 1 | LBRCT | CS | 40 | FG |
| AKC | LX-3307-5 | OBS 8 MM X 1 MM, TAPER METRIC THREAD, STRAIC 60482C | | FG | Picking | 1 | LBRCT | PC | 50 | FG |
| AKC | LX-3313-B | 10 MM X 1 MM, TAPER METRIC THREAD, STRAIGH RW005A | | PP | Floor stock | 4 | LBRCT | PC | 11 | WIP |
| AKC | LX-3511 | FOR 5/16" DIA. HOLE, STRAIGHT, 0.56" (100 PCS. 60562A | | FG | Picking | 4 | LBRCT | CS | 10 | FG |
| AKC | LX-3511-B | FOR 5/16" DIA. HOLE, STRAIGHT, 0.56" (BULK) PC 58552D | | PP | Picking | 4 | LBRCT | PC | 1070 | WIP |
| AKC | LX-4807 | 8 PC. ASTMT., (METRIC), 6 MM X 1 10PK | 59122C | FG | Picking | 1 | LBRCT | CS | 9 | FG |
| AKC | LX-4851 | QUICK RELEASE GREASE COUPLER DISPLAY KIT 1 49086A | | FG | Picking | 1 | LBRCT | CS | 11 | FG |
| AKC | LX-4851-3010 | QUICK-RELEASE GREASE COUPLERS DISPLAY (3C 51360C | | FG | Picking | 1 | LBRCT | CS | 9 | FG |
| AKC | N3062KMX | 4 IN ROUND LIGHT KIT 2PK | 50324C | FG | Picking | 1 | AUXLG | CS | 121 | FG |
| AKC | N3619 | OBS 5 IN RND FOG LGHT KIT 2PK | 64540I | FG | Floor stock | 4 | AUXLG | CS | 124 | FG |
| AKC | N4040KMX | OBS LED DRIVING LIGHT KIT 3PK | 46360E | FG | Floor stock | 4 | AUXLG | CS | 43 | FG |
| AKC | N9002K | OBS BAJA 6.5 OFF ROAD LIGHT 2PK | 43398C | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | NLT1157LL | S8 BAY LONG LIFE 10PK | AKC RCV 6 | FG | Floor stock | 4 | AAOTH | CS | 252 | FG |
| AKC | NLT2057LL | S8 BAY LONG LIFE 10PK | 47468C | FG | Picking | 4 | AAOTH | CS | 250 | FG |
| AKC | NLT2357LL | S8 BAY LONG LIFE 10PK | 40348A | FG | Picking | 4 | AAOTH | CS | 237 | FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 38218E | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 55504E | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | 34160G | FG | Floor stock | 4 | AUXLG | CS | 64 | FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | 35291G | FG | Floor stock | 4 | AUXLG | CS | 60 | FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | 41518I | FG | Floor stock | 4 | AUXLG | CS | 80 | FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | DOOR17 | FG | Floor stock | 4 | AUXLG | CS | 40 | FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 7 | FG |
| AKC | NV4040K | 6" LED RUNNING LIGHT KIT 2PK | 27166M | FG | Floor stock | 4 | AUXLG | CS | 144 | FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT 3P | 27143E | FG | Floor stock | 4 | AUXLG | CS | 72 | FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT 3P | 62576K | FG | Floor stock | 4 | AUXLG | CS | 72 | FG |
| AKC | NV52210 | OBS LED 10" HI LUMEN LGT BAR 2PK | 37312I | FG | Floor stock | 4 | AUXLG | CS | 56 | FG |
| AKC | NV528 | 6.5" LED SPOT/FLOOD LIGHT 2PK | 55384A | FG | Picking | 4 | AUXLG | CS | 115 | FG |
| AKC | NV529 | 3.5X2.5 LED LED SPOT/FLOOD LT 2PK | 27158A | FG | Picking | 4 | AUXLG | CS | 153 | FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 41372E | FG | Floor stock | 4 | AUXLG | CS | 80 | FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 46002K | FG | Floor stock | 4 | AUXLG | CS | 64 | FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 46014K | FG | Floor stock | 4 | AUXLG | CS | 64 | FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 46048I | FG | Floor stock | 4 | AUXLG | CS | 64 | FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 46072I | FG | Floor stock | 4 | AUXLG | CS | 30 | FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 51420G | FG | Floor stock | 4 | AUXLG | CS | 80 | FG |
| AKC | NV552D | 52" LED DOUBLE ROW LIGHT BAR 4PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | AUXLG | CS | 1 | FG |
| AKC | NV622 | 4 CHANNEL WIRELESS REMOTE AND HUB 2P | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 19 | FG |
| AKC | PF165A | LED 6" OVAL TURN SIGNAL-TRY ME 2PK | 57330G | FG | Floor stock | 4 | TLITE | CS | 156 | FG |
| AKC | PF165R | LED 6" OVAL STT- TRY ME 2PK | 43228G | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | PF165R | LED 6" OVAL STT- TRY ME 2PK | 46420G | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | PF165R | LED 6" OVAL STT- TRY ME 2PK | 51456G | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | PF165R | LED 6" OVAL STT- TRY ME 2PK | 52470E | FG | Floor stock | 4 | TLITE | CS | 240 | FG |
| AKC | PF435A | LED CLEARANCE LIGHT - AMBER 3PK | 54012C | FG | Picking | 4 | TLITE | CS | 170 | FG |
| AKC | PF435R | LED CLEARANCE LIGHT - RED 3PK | 60482A | FG | Picking | 4 | TLITE | CS | 33 | FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 47494I | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 48528I | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 56242G | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 57398A | FG | Picking | 4 | TLITE | CS | 2 | FG |
| AKC | PF49 | SUBMERSIBLE 7 FUNC COMBO LP 2PK | 51480C | FG | Picking | 4 | TLITE | CS | 41 | FG |
| AKC | PF5584AW | OBS LED COMPACT LIGHT BAR-AMBER 1PK | 46230G | FG | Floor stock | 4 | AUXLG | CS | 94 | FG |

CONFIDENTIAL

ONSET_00032476
FBG_CH1_00091143

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | PF5584AW | OBSLED COMPACT LIGHT BAR-AMBER 1PK | 47144E | FG | Floor stock | 4 | AUXLG | CS | 42 | FG |
| AKC | PF8027 | OBSLED OVER 80" APPRD LIGHT KIT 2PK | 66338C | FG | Floor stock | 4 | TLITE | CS | 124 | FG |
| AKC | PF987 | UNIVERSAL LED STT 2PK | 53048I | FG | Floor stock | 4 | TLITE | CS | 144 | FG |
| AKC | QP48-14180 | 48"U P VORTEX QTR FLT DSPLY 48PK | 36096C | FG | Floor stock | 4 | CONWC | CY | 4 | FG |
| AKC | QP72-999CT | 35' ULTRA MAXX S/BRSH QP 72PK | 53458C | FG | Picking | 4 | CONWC | GY | 2 | FG |
| AKC | RC102 | 10' BI-LEVEL YEL PVC PC | 52302G | PP | Floor stock | 4 | CONSC | PC | 64 | WIP |
| AKC | RC102 | 10' BI-LEVEL YEL PVC PC | AKC RCV 1 | PP | Floor stock | 4 | CONSC | PC | 360 | WIP |
| AKC | RC210 | WIRE BASKET-LNG BRACKET | 55084K | PP | Floor stock | 4 | CONSC | PC | 499 | WIP |
| AKC | RC403 | 1 3/4" X 1 1/2" DELTA HANG TAB | RW041A | PP | Floor stock | 4 | CONSC | PC | 976 | WIP |
| AKC | RC530 | 10' LOCKING HD CRDED BLUE FIBER/BMP | 54108G | PP | Floor stock | 4 | CONSC | PC | 280 | WIP |
| AKC | RC578 | BROOM HEAD - OUTDOOR {67613} | 60516I | PP | Floor stock | 4 | CONSC | PC | 122 | WIP |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 48180E | FG | Floor stock | 4 | CONSC | CS | 29 | FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 65098C | FG | Floor stock | 4 | CONSC | CS | 60 | FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 68350G | FG | Floor stock | 4 | CONSC | CS | 60 | FG |
| AKC | S12-577-EPKUS | 45"TELE-S/BRM-PINK SNOW TOOL 12PK | 66470G | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | S16-999CT | ULTRA MAXX S/BRSH W/DSPLY 16PK | 32113G | FG | Floor stock | 4 | CONWC | CS | 11 | FG |
| AKC | S18-518 | 16" SNOWBRUSH "SNOWEEVEL" 18PK | W222 | FG | Picking | 4 | CONWC | CS | 2 | FG |
| AKC | S24-523FB | 24" FORCE SNOWBRUSH TRAY PACK 24PK | 44540I | FG | Floor stock | 4 | CONWC | CS | 35 | FG |
| AKC | S24-530RFB | 26" FORCE REACH SNOWBRUSH 24PK | 48446M | FG | Floor stock | 4 | CONWC | CS | 9 | FG |
| AKC | S24-532 | 26" COOL SNOW TOOL W/DSPLY 24PK | 51264A | FG | Picking | 4 | CONWC | CS | 20 | FG |
| AKC | S24-532 | 26" COOL SNOW TOOL W/DSPLY 24PK | 59418D | FG | Floor stock | 4 | CONWC | CS | 2 | FG |
| AKC | S24-582-EPSZ9 | 52' EXT BROOM C/O W/ICE CH 24PK | 50504A | FG | Picking | 4 | CONWC | CS | 10 | FG |
| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | 37036M | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | 44158G | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | S24-898 | 10" BIG BLADE SCRAPER 24PK | 39372A | FG | Picking | 4 | CONWC | CS | 20 | FG |
| AKC | S24-996-35 | 35"MAXX X35 S/BRSH W/DSPLY 24PK | 60372E | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | S24-996-35 | 35"MAXX X35 S/BRSH W/DSPLY 24PK | 61410C | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | S30-886PKUS | 31"S/BRSH-PINK SNOW TOOLS 30PK | 63276I | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | T182B | 07240/PLASTIC LICENSE BRKT 10PK | 55108A | FG | Picking | 4 | TLITE | CS | 149 | FG |
| AKC | T3552BR | SINGLE-FACE S/T/T LIGHT- RED 6PK | 65498G | FG | Floor stock | 4 | TLITE | CS | 176 | FG |
| AKC | T430BLKB | 12521/REC BK LAMP 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | TLITE | CS | 1 | FG |
| AKC | T430BLKB | 12521/REC BK LAMP 6PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 156 | FG |
| AKC | T55SWB | MULTI FUNCTION LAMP 10PK | SHIP | FG | Shipment | 4 | TLITE | CS | 20 | FG |
| AKC | T5672AAB | DBL FACE W/DBL FILAMENT LAMP 6PK | SHIP | FG | Shipment | 4 | TLITE | CS | 16 | FG |
| AKC | T5672ARB | DBL FACE W/DBL FILAMENT LAMP 6PK | 47372E | FG | Floor stock | 4 | TLITE | CS | 64 | FG |
| AKC | T5672ARB | DBL FACE W/DBL FILAMENT LAMP 6PK | 56108E | FG | Floor stock | 4 | TLITE | CS | 56 | FG |
| AKC | T5672ARB | DBL FACE W/DBL FILAMENT LAMP 6PK | 58026G | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | T83B | MULTI FUNCTION LAMP 2PK | 35048K | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | T84B | SUBMERSIB 8 FUNC STT-BULK 2PK | 33153I | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | T888BR | 23027/3" ROUND REFLECTOR 10PK | 58236B | FG | Picking | 4 | TLITE | CS | 1 | FG |
| AKC | I92168A | 42025/LAMP REPL LENS 10PK | 49246A | FG | Picking | 4 | TLITE | CS | 60 | FG |
| AKC | TS10T6 | 2 SQFT CHAMOIS 6PK | 48410C | FG | Picking | 4 | SGOOD | CS | 29 | FG |
| AKC | TS10T6B | 2 SQFT TANNERS SEL 1/BG CHAMOIS 6PK | 35108A | FG | Picking | 4 | SGOOD | CS | 2 | FG |
| AKC | TS10T6B | 2 SQFT TANNERS SEL 1/BG CHAMOIS 6PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 13 | FG |
| AKC | TS40 | 3 SQFT CHAMOIS BULK NO TAG 6PK | 45348A | FG | Picking | 4 | SGOOD | CS | 7 | FG |
| AKC | TS70T24ADV | 4SQFT 2/BG TANNERS SEL CHAMOIS 24PK | 32121E | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | TS70T24ADV | 4SQFT 2/BG TANNERS SEL CHAMOIS 24PK | 35243E | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | TSO48AZMX | OBS 1 SQFT AZMX S/M CHAMOIS 48PK | 60476C | FG | Picking | 4 | SGOOD | CS | 4 | FG |
| AKC | WS1524 | 15"PLAS SPONGE SQUEEGEE HNDL 24PK | 55396E | FG | Floor stock | 4 | CONSC | CS | 156 | FG |
| AKC | WS1524A | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 56264A | FG | Picking | 4 | CONSC | CS | 2 | FG |
| AKC | WS2024 | 20"PLAS SPONGE SQUEEG HNDL 24PK | 10110 | FG | Picking | 4 | CONSC | CS | 79 | FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 41206I | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 43506M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 44254I | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 45266I | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 56492M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | WS2024U | 20"PLSTC HNDL SQ W/8"HD 24PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 29 | FG |
| AKC | WSE-39ACZ | 8"SQUEEG W/EXT.POLE COMM ZONE8PK | NE15165P | FG | Picking | 4 | CONSC | CS | 95 | FG |
| AKC | WSH24 | BLK 8" PLAS SQUEEG HD 24PK | 56182I | FG | Floor stock | 4 | CONSC | CS | 90 | FG |
| AKC | WSH24 | BLK 8" PLAS SQUEEG HD 24PK | SHIP | FG | Shipment | 4 | CONSC | CS | 81 | FG |
| AKC | WWGS18-583-EPCFPV | OBSWWG48"PV CF 10"HEAD S/BRM 18PK | 58530E | FG | Floor stock | 4 | CONWC | CS | 9 | FG |
| AKC | WWGS18-583-EPCFPV | OBSWWG48"PV CF 10"HEAD S/BRM 18PK | 64242K | FG | Floor stock | 4 | CONWC | CS | 20 | FG |
| AKC | 01041 | 3/16X 3/8' X 10' VINYL 24PK | 27166A | FG | Picking | 4 | CONVA | CS | 17 | FG |
| AKC | 01043 | 5/16 X 3/8" X 10' VINYL 24PK | 43086A | FG | Picking | 4 | CONVA | CS | 9 | FG |
| AKC | 01044 | 5/16 X 3/4' 10' VINYL 24PK | SHIP | FG | Shipment | 4 | CONVA | CS | 3 | FG |
| AKC | 01045 | 5/16X1"X10' WEATHERSTRIP 24PK | SHIP | FG | Shipment | 4 | CONVA | CS | 1 | FG |
| AKC | 05007BLK144MI | 05007BLKM144 SML FUNNEL 144 PK | 41218G | FG | Floor stock | 4 | CONFT | CS | 23 | FG |
| AKC | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | 32005I | FG | Floor stock | 4 | CONFT | CS | 56 | FG |
| AKC | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | 64372C | FG | Floor stock | 4 | CONFT | CS | 102 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 32124K | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 05034BLK32MI | 05034BLK32MI SUPER FNNL 32 PK | 40458C | FG | Picking | 4 | CONFT | CS | 30 | FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | 59516G | FG | Picking | 4 | CONFT | CS | 64 | FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | NE18150P | FG | Picking | 4 | CONFT | CS | 636 | FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | SHIP | FG | Shipment | 4 | CONFT | CS | 366 | FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 52504G | FG | Floor stock | 4 | CONFT | CS | 42 | FG |
| AKC | 05062MI | 05062MI HAND-E QUICK FILL FNNL 12P | 43528M | FG | Floor stock | 4 | CONFT | CS | 65 | FG |
| AKC | 05062MI | 05062MI HAND-E QUICK FILL FNNL 12P | 52278A | FG | Picking | 4 | CONFT | CS | 2 | FG |
| AKC | 05062PDQMI | SUPER QUICK FILL FNL CUT CASE 12P | 32173K | FG | Floor stock | 4 | CONFT | CS | 72 | FG |
| AKC | 05062PDQMI | SUPER QUICK FILL FNL CUT CASE 12P | 32181I | FG | Floor stock | 4 | CONFT | CS | 69 | FG |
| AKC | 05062PDQMI | SUPER QUICK FILL FNL CUT CASE 12P | 52276E | FG | Floor stock | 4 | CONFT | CS | 72 | FG |
| AKC | 05062PDQMI | SUPER QUICK FILL FNL CUT CASE 12P | 53266G | FG | Floor stock | 4 | CONFT | CS | 72 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 39494C | FG | Picking | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 52182I | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 52192G | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 56024C | FG | Picking | 4 | CONFT | CS | 4 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 62564E | FG | Floor stock | 4 | CONFT | CS | 48 | FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 37264G | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 06064MI | 06064MIE GR TRANSMISSION FNNL 12PK | 34086C | FG | Picking | 4 | CONFT | CS | 32 | FG |
| AKC | 06064MI | 06064MIE GR TRANSMISSION FNNL 12PK | 34135A | FG | Picking | 4 | CONFT | CS | 64 | FG |
| AKC | 06064MI | 06064MIE GR TRANSMISSION FNNL 12PK | 67192E | FG | Floor stock | 4 | CONFT | CS | 64 | FG |
| AKC | 06064MI | 06064MIE GR TRANSMISSION FNNL 12PK | SHIP | FG | Shipment | 4 | CONFT | CS | 141 | FG |
| AKC | 0704561001 | OBSPLUG-N SIMPL BACK-UP CAMERA CONN | AKC SUPMAT | PP | Picking | 4 | CONVA | PC | 2755 | WIP |
| AKC | 0794309855 | BK/ MT2/ INSRT CRD | RWKLABEL | PP | Floor stock | 4 | CONLM | PC | 310 | WIP |
| AKC | 08-40UV/C | 8 100/BAG BLACK(UV) CABLE TIES BAG | 10146 | PP | Picking | 4 | CONSC | pkg | 394 | WIP |
| AKC | 08-40UV/C | 8 100/BAG BLACK(UV) CABLE TIES BAG | AKC INTERCOMPANY DIS | PP | Floor stock | 4 | CONSC | pkg | 200 | WIP |
| AKC | 1010039025 | SMALL LEVEL 12 PAIR | 50242C | FG | Picking | 4 | CONLM | EA | 178 | FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 28094I | FG | Floor stock | 4 | CONLM | CS | 88 | FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 35193C | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 62480M | FG | Floor stock | 4 | CONLM | CS | 180 | FG |
| AKC | 1010082001 | 08201 RV SMART LVL 6PK | 60182A | FG | Picking | 4 | CONLM | CS | 192 | FG |
| AKC | 1010085025 | GRADUATED LEVEL 12 PAIR | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | FG |

CONFIDENTIAL

ONSET_00032477
FBG_CH1_00091144

| AKC | 1010085026 | NEVER FADE GRAD LEVEL 6 PAIR | 34138A | FG | Picking | 4 | CONLM | CS | 328 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52458I | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010120080 | 61" BLIZ FORCE S/BRM 12PK TP | 30120G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010120080 | 61" BLIZ FORCE S/BRM 12PK TP | 31096G | FG | Floor stock | 4 | CONWC | CS | 6 FG |
| AKC | 1010120080 | 61" BLIZ FORCE S/BRM 12PK TP | 58098E | FG | Floor stock | 4 | CONWC | CS | 11 FG |
| AKC | 1010125001 | 12501 GRIPTRAX TRACTION TOOL 4PR | 43216I | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 45144K | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 45182I | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 48122I | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 48300I | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010125050 | 12550 BOOT MAT 6PK | 38516I | FG | Floor stock | 4 | CONWC | CS | 20 FG |
| AKC | 1010125050 | 12550 BOOT MAT 6PK | 56480G | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 1010125055 | 12555 3FC BOOT TRAY 6PK | SHIP | FG | Shipment | 4 | CONWC | CS | 7 FG |
| AKC | 1010126010 | OBS 12V HEATING PAD TP 6PK | 56072C | FG | Picking | 4 | CONWC | CS | 25 FG |
| AKC | 1010126020 | 12V HEATED BLANKET 6PK TRAY | 33088C | FG | Picking | 4 | CONWC | CS | 402 FG |
| AKC | 1010126050 | 12V WINDOW DEFROST TP 6PK | 68336G | FG | Floor stock | 4 | CONWC | CS | 196 FG |
| AKC | 1010130001 | 11.75' DEICER SCRAPER TRAY 8PK | 32132I | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010130001 | 11.75' DEICER SCRAPER TRAY 8PK | 34141K | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010130001 | 11.75' DEICER SCRAPER TRAY 8PK | 34145I | FG | Floor stock | 4 | CONWC | CS | 17 FG |
| AKC | 1010130014 | 13014 ICE CHISEL SCRPR 12 PK | 57384C | FG | Picking | 4 | CONWC | CS | 12 FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 29108I | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 34095G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 40098K | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 58086G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 58096G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010130024 | 32" S/BRSH W/I/CHSL BLADE 12PC | 26110E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010130024 | 32" S/BRSH W/I/CHSL BLADE 12PC | 54480K | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010130024 | 32" S/BRSH W/I/CHSL BLADE 12PC | SHIP | FG | Shipment | 4 | CONWC | CS | 2 FG |
| AKC | 1010130054 | 13054 42" TEL S/BRSH W/I/CHSL 12PK | W136 | FG | Picking | 4 | CONWC | CS | 303 FG |
| AKC | 1010130059 | 13059 42"T S/BRSH W/I/CHSL 12P | 62350G | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1010130059 | 13059 42"T S/BRSH W/I/CHSL 12P | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 1 FG |
| AKC | 1010137081 | 13781 35" BLIZ S/BRSH TR PACK 14PC | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010139020 | OBS13920 QUILTED MITT SCRPR 12PK | 64434I | FG | Floor stock | 4 | CONWC | CS | 80 FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 40120K | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 41122E | FG | Floor stock | 4 | CONWC | CS | 44 FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 66386E | FG | Floor stock | 4 | CONWC | CS | 94 FG |
| AKC | 1010140014 | 14014 35"AVALANCHE S/BRSH TRAY 14PK | 35074G | FG | Floor stock | 4 | CONWC | CS | 25 FG |
| AKC | 1010140014 | 14014 35"AVALANCHE S/BRSH TRAY 14PK | 58144I | FG | Floor stock | 4 | CONWC | CS | 25 FG |
| AKC | 1010140038 | 14038 38"FIX C/O S/BRM 6PK | W167 | FG | Picking | 4 | CONWC | CS | 200 FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 39492A | FG | Picking | 4 | CONWC | CS | 21 FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 41288I | FG | Floor stock | 4 | CONWC | CS | 21 FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 45216E | FG | Floor stock | 4 | CONWC | CS | 21 FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | RWKSTAGE | FG | Floor stock | 4 | CONWC | CS | 1 FG |
| AKC | 1010140040 | OBS 50" XL ICE CHISEL CROSSOVER SNWBRM 12 | 54122I | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1010140052 | 52"AVALANCHE EXTR BRM 12PK | 67554G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010141020 | 11" RED POLAR VORTEX SCRAPER 18PK | 47456A | FG | Picking | 4 | CONWC | CS | 4 FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 28099K | FG | Floor stock | 4 | CONWC | CS | 68 FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 32185E | FG | Floor stock | 4 | CONWC | CS | 68 FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 41386E | FG | Floor stock | 4 | CONWC | CS | 57 FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 45036A | FG | Picking | 4 | CONWC | CS | 46 FG |
| AKC | 1010141025 | 11" MAXX FORCE PV SCRAPER 18PK | 32187M | FG | Floor stock | 4 | CONWC | CS | 41 FG |
| AKC | 1010141025 | 11" MAXX FORCE PV SCRAPER 18PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 5 FG |
| AKC | 1010141035 | 37" ULTRA MAXX FORCE S/BRUSH 12PK | 43144E | FG | Floor stock | 4 | CONWC | CS | 7 FG |
| AKC | 1010141035 | 37" ULTRA MAXX FORCE S/BRUSH 12PK | 44110G | FG | Floor stock | 4 | CONWC | CS | 9 FG |
| AKC | 1010141061 | 60" MAXX FORCE PV S/BRM 12PK | NE17108 | FG | Floor stock | 4 | CONWC | CS | 83 FG |
| AKC | 1010141061 | 60" MAXX FORCE PV S/BRM 12PK | W102 | FG | Picking | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 30099M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 31110I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 32117I | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 32127K | FG | Floor stock | 4 | CONWC | CS | 9 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 32129K | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 34069K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 34078E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 40468I | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 51144K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 51410E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 53444I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 60408E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141085 | 50"MAXX FORCE UPV C/O S/BRM 12PK | 65566K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010142062 | OBS 62" XL ICE CHSL GLACIER SNWBRM 12PK | 27077I | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1010142062 | OBS 62" XL ICE CHSL GLACIER SNWBRM 12PK | 37480I | FG | Floor stock | 4 | CONWC | CS | 6 FG |
| AKC | 1010143012 | 3512PB1 35"PIV S/BRM 12PK | 34063E | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1010144003 | 14403 54"SNOWPLOW S/BRM 12P | 38540E | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | 1010144003FB | XL FORCE SNOWBROOM O/S RED 12PK | NE15131P | FG | Picking | 4 | CONWC | CS | 2 FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | 32176G | FG | Floor stock | 4 | CONWC | CS | 25 FG |
| AKC | 1010144015 | SZ 40" FOLDING SNOWBRUSH 12PK | 36540G | FG | Floor stock | 4 | CONWC | CS | 20 FG |
| AKC | 1010144050 | 54" PWF BROOM & SCRPR COMBO 12PK | 50168I | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 1010144050 | 54" PWF BROOM & SCRPR COMBO 12PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 2 FG |
| AKC | 1010144073 | 14473(2610XM) EXT W/SCRP 10PK | 35314C | FG | Picking | 4 | CONWC | EA | 3 FG |
| AKC | 1010144073 | 14473(2610XM) EXT W/SCRP 10PK | 43132E | FG | Floor stock | 4 | CONWC | EA | 15 FG |
| AKC | 1010144098 | 14498(2610FD)EXT"TEEPEE" DSPL 20PC | W181 | FG | Picking | 4 | CONWC | CS | 23 FG |
| AKC | 1010152095 | OBS15295 40PC MED W/C EMERG KIT 4 PK | 38192I | FG | Floor stock | 4 | CONWC | CS | 14 FG |
| AKC | 1010154011 | 15411(1124FI) KLONDIKE 24PK | 53218I | FG | Floor stock | 4 | CONWC | EA | 62 FG |
| AKC | 1010156013 | 15613 23" FALCON S/BRSH 12PK | NE15110 | FG | Floor stock | 4 | CONWC | EA | 244 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 50204I | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 66444M | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 66516M | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010162011 | 16211 "ICE RIPPER" SCRPR PDQ 24PC | 33085E | FG | Floor stock | 4 | CONWC | EA | 112 FG |
| AKC | 1010162011 | 16211 "ICE RIPPER" SCRPR PDQ 24PC | 56470I | FG | Floor stock | 4 | CONWC | EA | 112 FG |
| AKC | 1010162050 | 16250 I/RIP SCRPR W/GRIP 24 PK | 50480C | FG | Picking | 4 | CONWC | CS | 22 FG |
| AKC | 1010165011 | 16511 23" ICE HAMMER S/BRSH 8 PK | 63960E | FG | Floor stock | 4 | CONWC | EA | 96 FG |
| AKC | 1010165011 | 16511 23" ICE HAMMER S/BRSH 8 PK | SHIP | FG | Shipment | 4 | CONWC | EA | 1 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 26124G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 27068G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 27125G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 28111I | FG | Floor stock | 4 | CONWC | CS | 23 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 28155G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 34076G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 42110E | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 44096G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58434G | FG | Floor stock | 4 | CONWC | CS | 18 FG |

CONFIDENTIAL

ONSET_00032478
FBG_CH1_00091145

**DEBTORS' EXHIBIT NO. 175**
**Page 920 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58444G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58494G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 59288G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010172011 | 17211 AUTO EMERGENCY SHOVEL 8PK | 58086M | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010172011 | 17211 AUTO EMERGENCY SHOVEL 8PK | 63170C | FG | Floor stock | 4 | CONWC | CS | 13 FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | 53386E | FG | Floor stock | 4 | CONWC | CS | 11 FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | 62446I | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | 67300C | FG | Floor stock | 4 | CONWC | CS | 62 FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | 68134K | FG | Floor stock | 4 | CONWC | CS | 64 FG |
| AKC | 1010172021 | OBS17221 HD ALUM SHOVEL 8PC | 67480E | FG | Floor stock | 4 | CONWC | CS | 34 FG |
| AKC | 1010172022 | 17222 ALUM SHOVEL 6PC | 68134I | FG | Floor stock | 4 | CONWC | CS | 64 FG |
| AKC | 1010172022 | 17222 ALUM SHOVEL 6PC | NE18114 | FG | Floor stock | 4 | CONWC | CS | 174 FG |
| AKC | 1010172022 | 17222 ALUM SHOVEL 6PC | SHIP | FG | Shipment | 4 | CONWC | CS | 1 FG |
| AKC | 1010172030 | 39" FOLDING EMERG SHOVEL 8PK | 35481E | FG | Floor stock | 4 | CONWC | CS | 5 FG |
| AKC | 1010172035 | 35" FOLDING ALUMINUM SHOVEL 6PK | 28157G | FG | Floor stock | 4 | CONWC | CS | 26 FG |
| AKC | 1010172097 | 17297 SHOV W/ ICE RIPPER FD 8P | 53228I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010175005 | ARCTC DEF W/SHIELD COVER 6PK | 58530C | FG | Picking | 4 | CONWC | CS | 23 FG |
| AKC | 1010175005PB | ARTIC DEFENSE WSC POLY BAG 24PK | 46338E | FG | Floor stock | 4 | CONWC | CS | 23 FG |
| AKC | 1010175011 | 17511 ARCTIC GUARD W COVER PDQ 6PK | 56446A | FG | Picking | 4 | CONWC | CS | 6 FG |
| AKC | 1010175029 | 17529 F/E HD WIND SCREEN 6PK | 68576M | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010175041 | ARCTC DEFMAXX W/SHIELD CVR FD12P | AKC INTERCOMPANY DIS | FG | Floor stock | 4 | CONWC | CS | 9 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 30064I | FG | Floor stock | 4 | CONWC | CS | 85 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 55386I | FG | Floor stock | 4 | CONWC | CS | 120 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 61216C | FG | Floor stock | 4 | CONWC | CS | 240 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 62206E | FG | Floor stock | 4 | CONWC | CS | 240 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50506M | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | NE15102 | FG | Floor stock | 4 | CONWC | CS | 448 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | NE15121 | FG | Floor stock | 4 | CONWC | CS | 460 FG |
| AKC | 1010185020 | 18520 PWR SERIES S/BRSH 12PC | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONWC | CS | 59 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 26144E | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 27188E | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 36374G | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 42204G | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 42288G | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1010188041 | 18841 ARCTIC PLOW W/GRIP OS 8PK | 49050G | FG | Floor stock | 4 | CONWC | CS | 14 FG |
| AKC | 1010188049 | 18849 MINI ARC PLOW 8PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 7 FG |
| AKC | 1010191008 | EDWR3 SPINNER RACK | 63288A | FG | Floor stock | 4 | CONWC | EA | 16 FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | 46240I | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | 46314I | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | 66230I | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | 66492M | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010195020HB | 19520 S/DLX S/BRSH W/ HANG BARB 20PK | 62494G | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010195020HB | 19520 S/DLX S/BRSH W/ HANG BARB 20PK | W191 | FG | Picking | 4 | CONWC | CS | 205 FG |
| AKC | 1010197041 | OBS10" B/C(12)&22" S/DLX(12) CD | 43072I | FG | Floor stock | 4 | CONWC | EA | 35 FG |
| AKC | 1010197098 | 19798(2248FD) S/DLX F/DSPL 48 | 62590C | FG | Floor stock | 4 | CONWC | EA | 12 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33065M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33067M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33070M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33073M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33075M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33085M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33117M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33137M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 35446M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 35456M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 35468M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198060 | DWR60 WINTER PREPACK | NE13092 | FG | Floor stock | 4 | CONWC | EA | 12 FG |
| AKC | 10101B/12 | 10101B/12 A/F SPOUT BULK 12PK | SHIP | FG | Shipment | 4 | CONFT | EA | 19 FG |
| AKC | 10101WB000 | 10101W8 A/F WIRE BSKT 18PK | 59150B | FG | Picking | 4 | CONFT | EA | 2 FG |
| AKC | 1010200008 | 20008 12V 5A RECHRG BAT 1PC | 32113A | FG | Picking | 4 | CONLM | EA | 318 FG |
| AKC | 1010200022 | 20022ENDRNC 3' MLD CBL VEH. END5PK | 46324A | FG | Picking | 4 | CONLM | CS | 80 FG |
| AKC | 1010200022 | 20022ENDRNC 3' MLD CBL VEH. END5PK | CANCEL | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1010200043 | 20043 7-BLADE MOLDED CABL 4' 5PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 FG |
| AKC | 1010200048 | 20048 7 BLADE MOLDED CABLE 11' 5PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 7 FG |
| AKC | 1010200099 | 20099 ENGA BRKAWY KIT LED 2PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 500 FG |
| AKC | 1010201009 | 20109 ENGAGR SM (LESS SWITCH) 1PC | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 168 FG |
| AKC | 1010201017 | 20117 ENGA SM PLGN W/ SWTCH 252PC | W218 | FG | Picking | 4 | CONLM | GY | 2 FG |
| AKC | 1010201018 | 20118 ENGA BA KT 44"SWTCH 252PC | 47050A | FG | Picking | 4 | CONLM | GY | 1 FG |
| AKC | 1010201018 | 20118 ENGA BA KT 44"SWTCH 252PC | 62410A | FG | Floor stock | 4 | CONLM | GY | 2 FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 36408E | FG | Floor stock | 4 | CONLM | EA | 168 FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 40072E | FG | Floor stock | 4 | CONLM | EA | 168 FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 50024E | FG | Floor stock | 4 | CONLM | EA | 168 FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | AKCMEXRCV | FG | Arrival | 4 | CONLM | EA | 1008 FG |
| AKC | 1010202044 | 20244 7RV BLD CABL 6'W/RETAIL PK(5 | 32149G | FG | Floor stock | 4 | CONLM | CS | 80 FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 31106E | FG | Floor stock | 4 | CONLM | CS | 64 FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 34156E | FG | Floor stock | 4 | CONLM | CS | 80 FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 35507G | FG | Floor stock | 4 | CONLM | CS | 64 FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 57038C | FG | Picking | 4 | CONLM | CS | 80 FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | BILLING ONLY HOLD | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1010202085 | 20285 LED TEST 7BLD 6'MLD CBLSAE 5F | 55242A | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1010203005 | 20305 ENGA SM BA W/ 72" SWTCH(1 | 46014C | FG | Picking | 4 | CONLM | CS | 112 FG |
| AKC | 1010203093 | 20393 GYLRD 20004 (272 PC) W/44" SW | 61144A | FG | Picking | 4 | CONLM | EA | 1 FG |
| AKC | 1010204014 | 20414 ENGA FT W/CHRG&HDWR44"SWT(1 | 47504G | FG | Floor stock | 4 | CONLM | EA | 42 FG |
| AKC | 1010204018 | 20418 ENGA FT BA KT44"SWTCH188PC | P/A HOLD | FG | Floor stock | 4 | CONLM | GY | 1 FG |
| AKC | 1010204020 | 20420 ENGR FT W/ LEDS(1 | 45444A | FG | Picking | 4 | CONLM | CS | 83 FG |
| AKC | 1010204020 | 20420 ENGR FT W/ LEDS(1 | SHIP | FG | Shipment | 4 | CONLM | CS | 20 FG |
| AKC | 1010276061 | TOW LIGHT ELEC VERT SIGN | 32113I | FG | Floor stock | 4 | CONLM | CS | 63 FG |
| AKC | 1010276061 | TOW LIGHT ELEC VERT SIGN | 36384C | FG | Picking | 4 | CONLM | CS | 18 FG |
| AKC | 1010381014 | 38114 END EP TRLRB 4FLT 12" 50PK | 42254C | FG | Picking | 4 | CONLM | CS | 11 FG |
| AKC | 1010381018 | 38118 12"TRLEND 4FLT (2C0) | 51434C | FG | Picking | 4 | CONLM | CS | 23 FG |
| AKC | 1010381039 | 38139 END EP TRLR JKT 4FLT 30' 25PK | 40386E | FG | Floor stock | 4 | CONLM | CS | 18 FG |
| AKC | 1010381039 | 38139 END EP TRLR JKT 4FLT 30' 25PK | 42024E | FG | Floor stock | 4 | CONLM | CS | 18 FG |
| AKC | 1010384087 | 38487 7 BLADE CAR END 50PC | 46252C | FG | Picking | 4 | CONLM | EA | 3 FG |
| AKC | 1010385002 | 38502 NITEGLW TRLR SD 7BLD 100PK | 32129E | FG | Floor stock | 4 | CONLM | CS | 20 FG |
| AKC | 1010390045 | 39045 1/2" FLEX TUBING 7' (10PK) | 44360E | FG | Floor stock | 4 | CONLM | CS | 9 FG |
| AKC | 1010393003 | 39303 BRAKE BUDDY BREAKAWAY SYSTEM | 10112 | FG | Picking | 4 | CONBB | EA | 24 FG |
| AKC | 1010393027 | 39327 BB VANTAGE BRKAWY KIT (1 | 60448B | FG | Picking | 4 | CONBB | EA | 70 FG |
| AKC | 1010393040 | 39340 BB BRKAWY KIT (1 | SHIP | FG | Shipment | 4 | CONBB | CS | 8 FG |
| AKC | 1010394094 | 39494 BB CLASSIC III(1 | 37204A | FG | Picking | 4 | CONBB | CS | 21 FG |
| AKC | 1010394094 | 39494 BB CLASSIC III(1 | 40446M | FG | Floor stock | 4 | CONBB | CS | 35 FG |
| AKC | 1010394094 | 39494 BB CLASSIC III(1 | 44446M | FG | Floor stock | 4 | CONBB | CS | 35 FG |

CONFIDENTIAL

ONSET_00032479
FBG_CH1_00091146

**DEBTORS' EXHIBIT NO. 175**
**Page 921 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010395030 | 39530 BB STEALTH {1} | SHIP | FG | Shipment | 4 | CONBB | CS | 1 | FG |
| AKC | 1010401045 | 40145 FORD F-150 {2} | 59302B | FG | Picking | 4 | CONLM | EA | 7 | FG |
| AKC | 1010401057 | 40157 FORD ENDRNC 5TH WHL HRN2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1010402084 | 40284 MAZDA CX-3 MX 5 WR KIT FK | 59388D | FG | Floor stock | 4 | CONLM | CS | 3 | FG |
| AKC | 1010406015 | 40615  FORD WINDSTAR {2PK} | 43398C | FG | Picking | 4 | CONLM | EA | 1 | FG |
| AKC | 1010407077 | 40777 7WY RD EXT. T.O.E.M. {15PC} | 55398A | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010408087 | 40887BEDMOUNT6RNDTOFORD/GM MTL15 | 48530C | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1010409020 | 40920END GM TM 7RV&4FLT MT CONN2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 14 | FG |
| AKC | 1010409020B | 40920B END GM TM 7RV &4FLT MT CONN 20PK | 44276E | FG | Floor stock | 4 | CONLM | CS | 15 | FG |
| AKC | 1010409030 | 40930 GM ENDRC 7WY CONN TWSTLCK 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1010409041 | 40941FORD/GM END VEHSD7WY CONN20 | 35386E | FG | Floor stock | 4 | CONLM | CS | 8 | FG |
| AKC | 1010409052 | 40952 END MT OE 7BLD 4FLT 2PK | 43144A | FG | Picking | 4 | CONLM | CS | 25 | FG |
| AKC | 1010409052 | 40952 END MT OE 7BLD 4FLT 2PK | 60534B | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1010409052CM | 40952 END MT OE 7BLD 4FLT 25PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 59 | FG |
| AKC | 1010409055 | 40955 FORD/GM MT 7 TO4 2PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 413 | FG |
| AKC | 1010409055 | 40955 FORD/GM MT 7 TO4 2PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 1587 | FG |
| AKC | 1010409055 | 40955 FORD/GM MT 7 TO4 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 312 | FG |
| AKC | 1010409055B | 40955B GM/FORD MT 7 TO4 20PK | 34190I | FG | Floor stock | 4 | CONLM | CS | 7 | FG |
| AKC | 1010409074 | 40974 OVAL OE MT 7 AND4 2PK | 28090A | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1010409074 | 40974 OVAL OE MT 7 AND4 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 59 | FG |
| AKC | 1010409085B | 40985B UNIV O.E. HRN 20PK | 36518A | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1010409099 | 40999 ENDRNC MT GM-FORD LS HDWR 25 | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1010410026 | O.E.25861049 41026 ROHS GMT355 V8\1 | 59572C | FG | Picking | 4 | CONLM | PC | 9 | FG |
| AKC | 1010410042 | 41042 GROTE TRACTOR CONV. 25PK | 58150C | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1010410044 | O.E. 41044 BRP BULK SPC 25PK | 59220B | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1010410045 | 41045GROTE TRACTOR STOP CONV25PK | 44048C | FG | Picking | 4 | CONLM | CS | 44 | FG |
| AKC | 1010410045 | 41045GROTE TRACTOR STOP CONV25PK | 51528E | FG | Floor stock | 4 | CONLM | CS | 14 | FG |
| AKC | 1010410047 | 41047 BRP SPNPC 25PK | 52266E | FG | Floor stock | 4 | CONLM | CS | 36 | FG |
| AKC | 1010410053 | 41053 GROTE AGCO CONV. 25PK | 43468C | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1010410056 | 41056 GROTE TRACTOR STOP CONV 25PK | 59100C | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1010410057 | GROTE TRACTOR STOP CONV 25PK | ARRIVED IN EMP | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1010410062 | OE 66" 4 FLT W/ DUST COVER 100PK | 40372I | FG | Floor stock | 4 | CONLM | CS | 10 | FG |
| AKC | 1010411035 | 41135 CHEVY S-10 PICK-UP  {4PK} | 35181A | FG | Picking | 4 | CONLM | EA | 252 | FG |
| AKC | 1010411053 | 41153 OEM TO 5 OR 4 FLT 2PK | 27149G | FG | Floor stock | 4 | CONLM | CS | 261 | FG |
| AKC | 1010411053 | 41153 OEM TO 5 OR 4 FLT 2PK | 27151M | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1010411057 | 41157 FORD ENDRNC 5TH WHL HRN2PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 80 | FG |
| AKC | 1010411058 | 41158 5TH WHL KIT 6FT 5PK | SHIP | FG | Shipment | 4 | CONLM | CS | 38 | FG |
| AKC | 1010411065 | 41165 CHEVY COLORADO 2PK | 40374A | FG | Picking | 4 | CONLM | CS | 334 | FG |
| AKC | 1010412025 | 41225 CHEVY S10 BLAZER 4PK | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | FG |
| AKC | 1010413045 | 41345 CHEVY EXPRESS 2PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 42 | FG |
| AKC | 1010421015 | 42115 DODGE RAM 2PK | 59408D | FG | Floor stock | 4 | CONLM | EA | 1 | FG |
| AKC | 1010422045 | 42245 DODGE DURANGO 2PK | 57014C | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1010430000 | O.E. 43000 DENSO 4WR FL! {1} | 51134A | FG | Picking | 4 | CONLM | EA | 4560 | FG |
| AKC | 1010430025 | O.E.43025 061860-0850 4WY FLT ASY{1 | 55444A | FG | Picking | 4 | CONLM | EA | 2200 | FG |
| AKC | 1010430048 | O.E.43048 MMNA OUTLNDR PHEV 10PK | 56050I | FG | Floor stock | 4 | CONLM | CS | 28 | FG |
| AKC | 1010430051 | O.E. MZ315143 MMNA OUTLANDR 10PK | 36002G | FG | Floor stock | 4 | CONLM | CS | 14 | FG |
| AKC | 1010434015 | 43415 TOYOTA 4 RUNNER{2PK} | 35348A | FG | Picking | 4 | CONLM | EA | 20 | FG |
| AKC | 1010435005 | 43505 NISSAN PICKUP 2 PK | SHIP | FG | Shipment | 4 | CONLM | EA | 3 | FG |
| AKC | 1010436084 | 43684 NISSAN MAXIMA WR KIT 1PK | 59446C | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1010438066 | 43866{WH20359} SUBARU OUTBACK{1 | 34064E | FG | Floor stock | 4 | CONLM | PC | 405 | FG |
| AKC | 1010438066 | 43866{WH20359} SUBARU OUTBACK{1 | 45288E | FG | Floor stock | 4 | CONLM | PC | 153 | FG |
| AKC | 1010438071 | O.E {WH20417A} FLEXNGATE ASCENT{1 | 28097G | FG | Floor stock | 4 | CONLM | PC | 243 | FG |
| AKC | 1010438071 | O.E {WH20417A} FLEXNGATE ASCENT{1 | 54014A | FG | Picking | 4 | CONLM | PC | 243 | FG |
| AKC | 1010438080 | 43880 HEADACHE RACK HRN 5PK | 33186G | FG | Floor stock | 4 | CONLM | CS | 52 | FG |
| AKC | 1010461005 | 46105 UNIVERSAL KIT 4 FLAT {4PK} | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 7 | FG |
| AKC | 1010462055 | 46255 POWER CONV {2PK} | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | EA | 42 | FG |
| AKC | 1010463065 | 46365 SHORT PROOF PWR CONV{2PK} | SHIP | FG | Shipment | 4 | CONLM | EA | 10 | FG |
| AKC | 1010470043 | 47043 7RV BLD- 4RND NG FLXCOIL{2 | 46014A | FG | Picking | 4 | CONLM | CS | 69 | FG |
| AKC | 1010470043 | 47043 7RV BLD- 4RND NG FLXCOIL{2 | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1010470046 | 47046FLEXCOIL 4RNDTO4RND W/NGLW 2PK | 51060A | FG | Picking | 4 | CONLM | CS | 44 | FG |
| AKC | 1010470053 | 47053 7RV BLD-6 RND NG FLXCOIL{2 | 37288A | FG | Picking | 4 | CONLM | CS | 66 | FG |
| AKC | 1010470075 | 47075 FLEXCOIL 7 BLADE TO 5 {2} | SHIP | FG | Shipment | 4 | CONLM | CS | 5 | FG |
| AKC | 1010471080 | 47180 END MT 7:4WY QK INSTL 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 124 | FG |
| AKC | 1010471085 | 47185 MULTI-TOW 7 4  {2PK} | 57024C | FG | Picking | 4 | CONLM | EA | 413 | FG |
| AKC | 1010471085B | 47185B MT 4WR FLT TO 7RV &4FLT 20PK | 41230E | FG | Floor stock | 4 | CONLM | CS | 7 | FG |
| AKC | 1010472004 | 47204 O.E. GM TO 4WY EXT. 10PK | 53206I | FG | Floor stock | 4 | CONLM | CS | 73 | FG |
| AKC | 1010472004 | 47204 O.E. GM TO 4WY EXT. 10PK | 62492C | FG | Floor stock | 4 | CONLM | CS | 258 | FG |
| AKC | 1010472025TB | BRAKE-FORCE {ECONO} BRK CTRL FLT T STYL 10 | 38290C | FG | Picking | 4 | CONLM | CS | 20 | FG |
| AKC | 1010472075 | 47275 BRKCTRL INSTALL KIT 2PK | 33160A | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1010472084 | 47284RELIANCE PLGIN SMPL BRKCTRL2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 13 | FG |
| AKC | 1010473005 | 47305 6 RND TO 4 FLAT 6PK | 33175A | FG | Picking | 4 | CONLM | EA | 280 | FG |
| AKC | 1010473005B | 47305B 6 RND TO 4 FLT 20PK | 59514C | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1010473020 | 47320 ENDURANC 6TO4 LED FLX ADPT 2P | 27146I | FG | Floor stock | 4 | CONLM | CS | 252 | FG |
| AKC | 1010473025 | 47325 6 RND TO 4 FLAT W/LED 4PK | 28084A | FG | Picking | 4 | CONLM | CS | 12 | FG |
| AKC | 1010473035 | 47335 7 TO 4 W/NIGHT GLOW 4PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 1596 | FG |
| AKC | 1010473035B | 47335B 7 TO 4 TRANSLUCENT ADP 20PK | 41446K | FG | Floor stock | 4 | CONLM | CS | 22 | FG |
| AKC | 1010473045 | 47345 7 BLADE TO 4 FLAT W/LED 4PK | 32141A | FG | Picking | 4 | CONLM | CS | 144 | FG |
| AKC | 1010473045 | 47345 7 BLADE TO 4 FLAT W/LED 4PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 2801 | FG |
| AKC | 1010473048 | 47348 END EP 7TO4 LED FLX ADPT{2 | 28093A | FG | Picking | 4 | CONLM | CS | 734 | FG |
| AKC | 1010473048 | 47348 END EP 7TO4 LED FLX ADPT{2 | SHIP | FG | Shipment | 4 | CONLM | CS | 201 | FG |
| AKC | 1010473048B | 47348B END EZ PULL 7TO4 LED FLX ADPT 20PK | 52492C | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1010473055B | 47355B 7RV BLD TO 4FLT 20PK | 44458A | FG | Picking | 4 | CONLM | CS | 22 | FG |
| AKC | 1010473075B | 47375B 7RV BLD TO 5FLT 20PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 10 | FG |
| AKC | 1010473085 | 47385 7 BLADE TO 5 & 4  4PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 1064 | FG |
| AKC | 1010473085B | 47385B 7RV BLDTO 5WR& 4WR FLT MT 20 | 56302A | FG | Picking | 4 | CONLM | CS | 53 | FG |
| AKC | 1010474005 | 47405 7 PIN TO 4 FLAT {6PK} | 28179A | FG | Picking | 4 | CONLM | EA | 83 | FG |
| AKC | 1010474005 | 47405 7 PIN TO 4 FLAT {6PK} | SHIP | FG | Shipment | 4 | CONLM | EA | 3 | FG |
| AKC | 1010474035 | 47435 6 RND TO 7 BLADE 2PK | 44516M | FG | Floor stock | 4 | CONLM | CS | 83 | FG |
| AKC | 1010474045 | 47445 7FN TO 6PL RND ADPT 2 | CANCEL | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1010475045B | 47545B 7RV BLD TO 6RND {CPA} 20PK | 51302C | FG | Picking | 4 | CONLM | CS | 27 | FG |
| AKC | 1010475055B | 47555B 7RV BLD TO 6RND{CPEB} 20PK | 59142C | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1010475065 | 47565 7 BLADE TO 6 & 4 {AUX} 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 7 | FG |
| AKC | 1010475070 | 47570 ENDRNC MT ADPT 7TO6,5&4 2PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 412 | FG |
| AKC | 1010475075 | 47575 7 BLADE TO 6 & 4 {BRK} 4PK | 28068A | FG | Picking | 4 | CONLM | CS | 89 | FG |
| AKC | 1010475079 | 47579 7 BLADE TO 6 & 4 {BRK} 1 | 59562B | FG | Picking | 4 | CONLM | EA | 75 | FG |
| AKC | 1010475085 | 47585 MT 7TO 6&4 NITE-GLOW CPAUX 2 | 44374G | FG | Floor stock | 4 | CONLM | CS | 581 | FG |
| AKC | 1010476005 | 47605 4 WIRE KNOCKOUT ADPT {6PK} | 52096C | FG | Picking | 4 | CONLM | EA | 120 | FG |
| AKC | 1010476035 | 47635 NISS BF/IMPULS CONN 2PK | 45206I | FG | Floor stock | 4 | CONLM | CS | 72 | FG |
| AKC | 1010476085 | 47685 GM/UNV. BC CONN 2PK | 28173A | FG | Picking | 4 | CONLM | CS | 163 | FG |
| AKC | 1010476085B | 47685B GM/ UMIV BC CONN 20PK | AKC INTERCOMPANY DIS | FG | Floor stock | 4 | CONLM | CS | 8 | FG |
| AKC | 1010476086T | GM/ UNV. BC CONN FLT T STYL W/O ACCESSORY | 42156C | FG | Picking | 4 | CONLM | CS | 940 | FG |

CONFIDENTIAL

ONSET_00032480
FBG_CH1_00091147

**DEBTORS' EXHIBIT NO. 175**
**Page 922 of 1907**

| AKC | 1010476095T | FORD BRKCTRL CONN FLT T STYL 2PK | 59590B | FG | Picking | 4 | CONLM | CS | 48 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010477005B | 47705B FORD BC CONN (UNV) 20PK | 60446A | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1010477055T | DODGE CONN 2PK | 59612A | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1010477055TB | DODGE PLG-N SIMPLE BRK CTRL CONN FLT T STY | 60362B | FG | Picking | 4 | CONLM | CS | 17 FG |
| AKC | 1010477095T | CHEVY/ GMC BC CONN 2PK | 49170E | FG | Floor stock | 4 | CONLM | CS | 510 FG |
| AKC | 1010478015 | 47815 TOYOTA BC CONN F/8F/IMP 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 21 FG |
| AKC | 1010478055T | FORD BC CONN 2PK | 58184B | FG | Picking | 4 | CONLM | CS | 22 FG |
| AKC | 1010478065 | 47865 GM BC UNIV. HRN 2PK | 40086E | FG | Floor stock | 4 | CONLM | CS | 183 FG |
| AKC | 1010478075TB | CHEV/ GMC/ SATURN BRK CTRL CONN FLT T STYL | 60600B | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1010479000 | 47900 ENDRNCE 5FLT VEH.END48"4PK | 48314C | FG | Picking | 4 | CONLM | CS | 139 FG |
| AKC | 1010479005B | 47905B END 5WR FLT VEH 48" 20PK | 42072G | FG | Floor stock | 4 | CONLM | CS | 12 FG |
| AKC | 1010479065B | 47965B 12" 2PL FLY LOOP 20PK | 36300C | FG | Picking | 4 | CONLM | CS | 35 FG |
| AKC | 1010480025 | 48025 48" CAR END 4-FLAT (6PK) | 37062E | FG | Floor stock | 4 | CONLM | EA | 134 FG |
| AKC | 1010480045 | 48045 60" 4-WR FLT VEH. END 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1010480055 | 48055 LED 4WR FLT CARSIDE 4PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 518 FG |
| AKC | 1010480095 | 48095 MAG FLAT BRACKET 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 FG |
| AKC | 1010481010 | 48110ENDURANCE 4WRFLT TRLREND 4P | 34159A | FG | Picking | 4 | CONLM | CS | 110 FG |
| AKC | 1010481015 | 48115 12" TRAILER END 4-FLAT 6PK | 32100A | FG | Picking | 4 | CONLM | EA | 11 FG |
| AKC | 1010481015 | 48115 12" TRAILER END 4-FLAT 6PK | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 202 FG |
| AKC | 1010481043 | 48143 12" LED TEST 4FLT EXT 4PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 65 FG |
| AKC | 1010481090 | 48190ENDRNC QUIK FIX 4FLT VEH SD6PK | CANCEL | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1010481092 | 48192ENDRNC QUIK FX 4FLT TRL SD 6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 FG |
| AKC | 1010482015 | 48215 48" CAR/12" TRLR 4-FLAT 6PK | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 31 FG |
| AKC | 1010482045 | 48245TRL 4-WIRE FLAT Y HARN 20' 6PK | 32064A | FG | Picking | 4 | CONLM | EA | 93 FG |
| AKC | 1010482055B | 48255B 25' 4WRFLT TRLREND Y-HRN20PK | 43350A | FG | Picking | 4 | CONLM | CS | 20 FG |
| AKC | 1010482095B | 48295B 4-POLE MATCHED SET 6PK 20PK | 58122C | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1010483045 | 48345 5 RND KIT 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 1 FG |
| AKC | 1010484035 | 48435 6 RND SOCKET METAL (6PK) | 28073A | FG | Picking | 4 | CONLM | EA | 261 FG |
| AKC | 1010484035 | 48435 6 RND SOCKET METAL (6PK) | 33077G | FG | Floor stock | 4 | CONLM | EA | 18 FG |
| AKC | 1010484035 | 48435 6 RND SOCKET METAL (6PK) | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 2 FG |
| AKC | 1010484074 | 48474 END MT 7BLD 4FLT VEH 2PK | 28110A | FG | Picking | 4 | CONLM | CS | 195 FG |
| AKC | 1010484080 | 48480 ENDURANCE 7WY SOCKET 2PK | 28083E | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1010484080 | 48480 ENDURANCE 7WY SOCKET 2PK | 29090E | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1010484080 | 48480 ENDURANCE 7WY SOCKET 2PK | 30063G | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1010484080B | 48480B END 7BLD VEH SD 20PK | 60576A | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | 42434G | FG | Floor stock | 4 | CONLM | EA | 125 FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | EA | 1 FG |
| AKC | 1010485002 | 48502 NITE-GLW TRLR SD 6PK | 43098C | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1010485002 | 48502 NITE-GLW TRLR SD 6PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 300 FG |
| AKC | 1010485005 | 48505 7 BLADE PLUG (PLSTC) (6PK) | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | EA | 576 FG |
| AKC | 1010485005 | 48505 7 BLADE PLUG (PLSTC) (6PK) | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | EA | 192 FG |
| AKC | 1010486015 | 48515 7 BLADE PLUG METAL (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 3 FG |
| AKC | 1010486005 | 48605 6 RND BRACKET (6PK) | 4/228A | FG | Picking | 4 | CONLM | EA | 23 FG |
| AKC | 1010486015 | 48615 7 BLADE BRACKET (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 2 FG |
| AKC | 1010486055 | 48655 4 FLAT TESTER (6PK) | 35495A | FG | Picking | 4 | CONLM | EA | 9 FG |
| AKC | 1010488047 | 48847 LED TAILLIGHT CONV. 6PK | 30098A | FG | Picking | 4 | CONLM | CS | 35 FG |
| AKC | 1010488047 | 48847 LED TAILLIGHT CONV. 6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 20 FG |
| AKC | 1010488095 | 48895 LED THRIFTY CONV. 2PK | 38050E | FG | Floor stock | 4 | CONLM | CS | 249 FG |
| AKC | 1010488095 | 48895 LED THRIFTY CONV. 2PK | 58086E | FG | Floor stock | 4 | CONLM | CS | 581 FG |
| AKC | 1010488095 | 48895 LED THRIFTY CONV. 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 98 FG |
| AKC | 1010489019 | 48919 60" TAILLIGHT CONV (1) | 59570B | FG | Picking | 4 | CONLM | EA | 99 FG |
| AKC | 1010489025 | 48925 HEAVY DUTY T-LIGHT CONV (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 24 FG |
| AKC | 1010490040 | 49040 END GND 12GA 6PK | 33127A | FG | Picking | 4 | CONLM | CS | 661 FG |
| AKC | 1010490050 | 49050 END GND 14GA 6PK | 45134A | FG | Picking | 4 | CONLM | CS | 104 FG |
| AKC | 1010490060 | 49060 END GRND 16 GA 6PK | 57096C | FG | Picking | 4 | CONLM | CS | 36 FG |
| AKC | 1010490070B | END GND 18GA 20PK | 60280B | FG | Picking | 4 | CONLM | CS | 34 FG |
| AKC | 1010499015 | 49915 16 GAUGE 4-BONDED WR 25' 4PK | DOOR17 | FG | Floor stock | 4 | CONLM | EA | 3 FG |
| AKC | 1010499075 | 49975 12 GAUGE 2-BONDED WIRE 100'(1 | 28062K | FG | Floor stock | 4 | CONLM | EA | 72 FG |
| AKC | 1010500002 | 50002F/E SMART HITCH CAMERA SYS 2PK | 34096A | FG | Picking | 1 | CONVA | CS | 37 FG |
| AKC | 1010500050 | 50050 VUESMART TRAILR CAMERA 1PK | 37146M | FG | Floor stock | 4 | CONVA | CS | 420 FG |
| AKC | 1010500050 | 50050 VUESMART TRAILR CAMERA 1PK | 62288I | FG | Floor stock | 4 | CONVA | CS | 360 FG |
| AKC | 1010510020 | 51020 TRLR WRG INSTL KIT(100)4PK | 40086A | FG | Picking | 4 | CONLM | CS | 26 FG |
| AKC | 1010530015TB | DODG RAM BC PLUGN HRN FLT T STYL 20PK | 59136D | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1010530015TB | DODG RAM BC PLUGN HRN FLT T STYL 20PK | 59156B | FG | Picking | 4 | CONLM | CS | 13 FG |
| AKC | 1010530056 | 53056 DODG PLG-N SIMPL BC 2PK | 55194C | FG | Picking | 4 | CONLM | CS | 43 FG |
| AKC | 1010531000 | CHEROKEE BRAKE FORCE/ IMPULSE HRN 2PK | 50144E | FG | Floor stock | 4 | CONLM | CS | 47 FG |
| AKC | 1010561015 | 56115 CHEV TAHOE TVWK (1 | 58302C | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1010562008 | 56208 JEEP CHEROKEE DIODE 1PK | 59508C | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1010670083 | 8-F100-003 BLU 8" FNNL 100 | 35182E | FG | Floor stock | 4 | CONFT | EA | 6 FG |
| AKC | 1010670087 | 8-F100-017 8" GRN FNNL 100 | 32133G | FG | Floor stock | 4 | CONFT | EA | 6 FG |
| AKC | 1010670087 | 8-F100-017 8" GRN FNNL 100 | 33162K | FG | Floor stock | 4 | CONFT | EA | 2 FG |
| AKC | 1010670087 | 8-F100-017 8" GRN FNNL 100 | 35194E | FG | Floor stock | 4 | CONFT | EA | 6 FG |
| AKC | 1010670091 | 8-F100-004 8"NEON ORNG FNNL 100 | 51494C | FG | Picking | 4 | CONFT | EA | 3 FG |
| AKC | 1010670091 | 8-F100-004 8"NEON ORNG FNNL 100 | 57074G | FG | Floor stock | 4 | CONFT | EA | 6 FG |
| AKC | 1010671001 | 67101(OP-1)7QT LUBE&DRN PAN36 | 32096A | FG | Picking | 4 | CONFT | EA | 1 FG |
| AKC | 1010671012 | 67112(OP-112)7QT LUBE&DRN 12 PK | 32134E | FG | Floor stock | 4 | CONFT | EA | 54 FG |
| AKC | 1010671012 | 67112(OP-112)7QT LUBE&DRN 12 PK | 34126I | FG | Floor stock | 4 | CONFT | EA | 45 FG |
| AKC | 1010671012 | 67112(OP-112)7QT LUBE&DRN 12 PK | 63290K | FG | Floor stock | 4 | CONFT | EA | 54 FG |
| AKC | 1010671012 | 67112(OP-112)7QT LUBE&DRN 12 PK | 65300K | FG | Floor stock | 4 | CONFT | EA | 54 FG |
| AKC | 1010671035 | DP-10 LRG DRIP PAN 12PK | 48362G | FG | Floor stock | 4 | CONFT | CS | 9 FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 5 GPM 6PK | 51230E | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 5 GPM 6PK | 57504E | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 5 GPM 6PK | 59314D | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 31184G | FG | Floor stock | 4 | CONFT | CS | 12 FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 38096E | FG | Floor stock | 4 | CONFT | CS | 12 FG |
| AKC | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | 57470K | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 1010681044 | F1C CON FUEL FLT FNNL 12PK | 45072C | FG | Picking | 4 | CONFT | CS | 36 FG |
| AKC | 1010681048 | AF1CB CON FUEL FLT FNNL 12PK | 38528I | FG | Floor stock | 4 | CONFT | CS | 64 FG |
| AKC | 1010681061 | RFF3C CON FUEL FLT FNNL 12PK | 36480I | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 1010681064 | F3NCY FUEL FLT FNNL 12PK | 36420A | FG | Picking | 4 | CONFT | CS | 11 FG |
| AKC | 1010681072 | F3NC GREEN FUEL FLT FNNL 12PK | 31167A | FG | Picking | 4 | CONFT | CS | 16 FG |
| AKC | 1010681072 | F3NC GREEN FUEL FLT FNNL 12PK | 48050E | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 1010681072 | F3NC GREEN FUEL FLT FNNL 12PK | 55444I | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 1010681072 | F3NC GREEN FUEL FLT FNNL 12PK | SHIP | FG | Shipment | 4 | CONFT | CS | 36 FG |
| AKC | 1010681090 | E3 FLEX FNNL EXT FOR F3 FNNL 12 | CANCEL | FG | Picking | 4 | CONFT | CS | 13 FG |
| AKC | 10106B/12 | 10106B/12 TRANS/GEAR SFT 12PK | 30112A | FG | Picking | 4 | CONFT | EA | 23 FG |
| AKC | 10106B/6 | 10106B/6 TRANS/GEAR OIL BULK 6PC | 52506I | FG | Floor stock | 4 | CONFT | EA | 148 FG |
| AKC | 10106PNT | TRANS/GEAR OIL SPOUT ONLY 200 | 55516C | FG | Picking | 4 | CONFT | CS | 9 FG |
| AKC | 1010705013 | SMT SPILLMASTER TWIN CONSOLE 6PK | 27135A | FG | Picking | 4 | CONSM | EA | 49 FG |
| AKC | 1010715013 | 71513 SC-CHASPLMSTR CONSOLE 2PK | 33148K | FG | Floor stock | 4 | CONSM | EA | 35 FG |
| AKC | 1010715013 | 71513 SC-CHASPLMSTR CONSOLE 2PK | 49192C | FG | Picking | 4 | CONSM | EA | 48 FG |

CONFIDENTIAL

ONSET_00032481
FBG_CH1_00091148

**DEBTORS' EXHIBIT NO. 175**
**Page 923 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | 64530I | FG | Floor stock | 4 | CONSM | EA | 96 | FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | 66182I | FG | Floor stock | 4 | CONSM | EA | 96 | FG |
| AKC | 1010717055 | EFF-BLA  EFF CONSOLE 5PK | 31185I | FG | Floor stock | 4 | CONSM | EA | 36 | FG |
| AKC | 1010717055 | EFF-BLA  EFF CONSOLE 5PK | 65156C | FG | Floor stock | 4 | CONSM | EA | 72 | FG |
| AKC | 1010717055 | EFF-BLA  EFF CONSOLE 5PK | 65480E | FG | Floor stock | 4 | CONSM | EA | 72 | FG |
| AKC | 1010724013 | 72413 EMIC-CHA CONSOLE 3PC | 27107A | FG | Picking | 4 | CONSM | EA | 136 | FG |
| AKC | 1010724053 | 72453 EURO MINI BLA CONSOLE 3PC | 41110G | FG | Floor stock | 4 | CONSM | EA | 64 | FG |
| AKC | 1010751004 | OBS75104 CONSOLE ORGANIZER 3PK | SHIP | FG | Shipment | 4 | CONSM | CS | 1 | FG |
| AKC | 1010751006 | OBS75106 CARGO ORGANIZER W/PDQ 3PK | 33098I | FG | Floor stock | 4 | CONSM | CS | 20 | FG |
| AKC | 1010751006 | OBS75106 CARGO ORGANIZER W/PDQ 3PK | NE15053 | FG | Floor stock | 4 | CONSM | CS | 359 | FG |
| AKC | 1010751023 | VENT-05 VENT PACK 6PK | 41134C | FG | Picking | 4 | CONSM | CS | 258 | FG |
| AKC | 1010751030 | OBSSIDEORG-BLA SIDE ORG 3PK | 28106E | FG | Floor stock | 4 | CONSM | CS | 80 | FG |
| AKC | 1010751030 | OBSSIDEORG-BLA SIDE ORG 3PK | 35458G | FG | Floor stock | 4 | CONSM | CS | 160 | FG |
| AKC | 1010751032 | 75132 VSR VISOR ORG 6PK | 34177A | FG | Picking | 4 | CONSM | CS | 731 | FG |
| AKC | 1010751060 | OBSUNDERORG UNDERSEAT ORG 3PK | 49134C | FG | Picking | 4 | CONSM | CS | 38 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 63180I | FG | Floor stock | 4 | CONSM | CS | 96 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | NE18054 | FG | Floor stock | 4 | CONSM | CS | 672 | FG |
| AKC | 1010770110 | OBS SP120912S PAC VIBE SHADES 6PK | 58324I | FG | Floor stock | 4 | CONSM | CS | 48 | FG |
| AKC | 1010770182 | OBS SP130802S SHADE AC 3L BLU STD TP 6P | 55158G | FG | Floor stock | 4 | CONSM | CS | 36 | FG |
| AKC | 1010770184 | OBSP130902J SHADE AC 3L BB BLU J 6 | 35170M | FG | Floor stock | 4 | CONSM | CS | 20 | FG |
| AKC | 1010770184 | OBSP130902J SHADE AC 3L BB BLU J 6 | 35374I | FG | Floor stock | 4 | CONSM | CS | 8 | FG |
| AKC | 1010770254 | OBSSP240612J PAC VIBE SHADE J 6PK | 66230K | FG | Floor stock | 4 | CONSM | CS | 144 | FG |
| AKC | 1010770255 | OBS SP240603C AZ COMBO PK SHADES 6PK | 46050M | FG | Floor stock | 4 | CONSM | CS | 96 | FG |
| AKC | 1010770255 | OBS SP240603C AZ COMBO PK SHADES 6PK | 47134M | FG | Floor stock | 4 | CONSM | CS | 96 | FG |
| AKC | 1010770262 | OBS SP2603041CORNER Q CLING W/CS 6PK | 48374E | FG | Floor stock | 4 | CONSM | CS | 449 | FG |
| AKC | 1010770284 | OBS SP280804R REAR SHADE 6PK | 47528C | FG | Picking | 4 | CONSM | CS | 120 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 67252K | FG | Floor stock | 4 | CONSM | CS | 111 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 67300M | FG | Floor stock | 4 | CONSM | CS | 112 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 68554M | FG | Floor stock | 4 | CONSM | CS | 104 | FG |
| AKC | 1010770805 | OBS SP120621J UNIV PRIDE FOLD TP 6PK | 68246G | FG | Floor stock | 4 | CONSM | CS | 84 | FG |
| AKC | 1010770808 | OBS SP120624J CALIF NGTS UNIV 6PK | RWKSTAGE | FG | Floor stock | 4 | CONSM | CS | 8 | FG |
| AKC | 1010770812 | OBS SP120610J FLAG UNV FLD 6PK | 26156G | FG | Floor stock | 4 | CONSM | CS | 36 | FG |
| AKC | 1010770812 | OBS SP120610J FLAG UNV FLD 6PK | 31080E | FG | Floor stock | 4 | CONSM | CS | 15 | FG |
| AKC | 1010770812 | OBS SP120610J FLAG UNV FLD 6PK | 48518E | FG | Floor stock | 4 | CONSM | CS | 36 | FG |
| AKC | 1010770880 | OBS SP240617J UNIV TIE DYE POP UP 6PK | 68216E | FG | Floor stock | 4 | CONSM | CS | 144 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 54444I | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 56446K | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 56458K | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 56494K | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 57470I | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 57482I | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 57492I | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 10111/6 | 10111/6 MIXMASTER 6PK | 64590C | FG | Floor stock | 4 | CONFT | EA | 324 | FG |
| AKC | 10119B/24 | 10119B/24 BULK RED FLEXI-SPOUT 24PK | 47470C | FG | Picking | 4 | CONFT | CS | 168 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 41254C | FG | Picking | 4 | CONFT | CS | 40 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 54072M | FG | Floor stock | 4 | CONFT | CS | 40 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 55246A | FG | Picking | 4 | CONFT | CS | 7 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 61384G | FG | Picking | 4 | CONFT | CS | 80 | FG |
| AKC | 1040200005 | 20005 BRKAWY SWITCH KIT 2PK | 41254G | FG | Floor stock | 4 | CONLM | CS | 581 | FG |
| AKC | 1040200007 | 20007 BATTERY CHARGER 2PK | 26124G | FG | Floor stock | 4 | CONLM | CS | 71 | FG |
| AKC | 1050130059 | 42" ICE CHISEL TWIST LOCK SNOWBRUSH 12PK | 60358D | FG | Picking | 4 | CONWC | CS | 1 | FG |
| AKC | 1050130059 | 42" ICE CHISEL TWIST LOCK SNOWBRUSH 12PK | 62482C | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 1050130059 | 42" ICE CHISEL TWIST LOCK SNOWBRUSH 12PK | 63230C | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1050411025 | SM 41125 CHEVY 4PK | SHIP | FG | Shipment | 4 | CONLM | EA | 26 | FG |
| AKC | 1050470015 | SM 47015 FLXCL 7 TO 4 NITE GLOW 2P | SHIP | FG | Shipment | 4 | CONLM | CS | 56 | FG |
| AKC | 1050471085 | SM47185 MULTI TOW 7 AND 4 2PK | 36024E | FG | Floor stock | 4 | CONLM | CS | 354 | FG |
| AKC | 1050472094SW | 47294 AGILITY BC W/SPDWRP 2PK | 29095E | FG | Floor stock | 4 | CONLM | CS | 119 | FG |
| AKC | 1050472094SW | 47294 AGILITY BC W/SPDWRP 2PK | 34073E | FG | Floor stock | 4 | CONLM | CS | 513 | FG |
| AKC | 1050473055 | SM 47355 7WYRND BLD-4WYFLT(MLD 6PK | 32162E | FG | Floor stock | 4 | CONLM | EA | 268 | FG |
| AKC | 1050475055 | SM 47555 7WYRND(BLD)6WYRND 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 22 | FG |
| AKC | 1050481015 | SM 48115 12"TRLR 4WR FLT N-SAE 6PK | 31087K | FG | Floor stock | 4 | CONLM | EA | 180 | FG |
| AKC | 1050482015 | SM 48215 48" CAR/12" TRLR 4-FLT 6PK | 30090E | FG | Floor stock | 4 | CONLM | EA | 294 | FG |
| AKC | 1050484085 | 48485 7RV BLD CAR END 6PK | 59228C | FG | Floor stock | 4 | CONLM | EA | 112 | FG |
| AKC | 1050484085 | 48485 7RV BLD CAR END 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 27 | FG |
| AKC | 1050724053 | AZ PE EURO MINI BLA CONSOLE 3PC | 30129A | FG | Picking | 4 | CONSM | CS | 30 | FG |
| AKC | 1050724053 | AZ PE EURO MINI BLA CONSOLE 3PC | 54468I | FG | Floor stock | 4 | CONSM | CS | 36 | FG |
| AKC | 1080 | 3/4X60'ELECT.INS.TAPE UL 200PK | SHIP | FG | Shipment | 4 | CONVA | CS | 2 | FG |
| AKC | 1060409055 | MX 40955 FORD/GM MT 7TO4 2PK | 56096C | FG | Picking | 4 | CONLM | CS | 121 | FG |
| AKC | 1060461055 | MX 46155 UNV CONV KIT 2PK | 31093A | FG | Picking | 4 | CONLM | CS | 120 | FG |
| AKC | 1060472085 | MX 47285 RELIANCE BRK CTRL 2PK | 40036A | FG | Picking | 4 | CONLM | CS | 141 | FG |
| AKC | 1060473045 | MX 47345 7RV BLD TO 4FLT W/LEDS (4 | 28080G | FG | Floor stock | 4 | CONLM | CS | 76 | FG |
| AKC | 1060480025 | MX 48025 48" CAR END 4FLT 6PK | 49494I | FG | Floor stock | 4 | CONLM | CS | 252 | FG |
| AKC | 1060480025 | MX 48025 48" CAR END 4FLT 6PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 180 | FG |
| AKC | 1060481025 | MX 48125 48" TRLR END 4FLT 4PK | 53288E | FG | Floor stock | 4 | CONLM | CS | 153 | FG |
| AKC | 1060481038 | MX 48138END 8P LED TRLR 4FLT 12"4PK | 43288C | FG | Picking | 4 | CONLM | CS | 47 | FG |
| AKC | 1060488095 | MX SM48895 LED CONV 2PK | 42470E | FG | Floor stock | 4 | CONLM | CS | 332 | FG |
| AKC | 1060600000 | 10806 NO.6 FILTER WRENCH 6PK | 59044C | FG | Picking | 4 | CONFT | EA | 10 | FG |
| AKC | 10619 | 10619 NYLON STRAP WRENCH C 6PK | 57362A | FG | Picking | 4 | CONFT | EA | 78 | FG |
| AKC | 10621GT | 10621GT SM SWIV BAND WRENCH 6PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 10622GT | 10622GT MED SWIV BAND WRENCH 6PK | 40134A | FG | Picking | 4 | CONFT | CS | 27 | FG |
| AKC | 10631 | 10631JAW STYLE FILTER WRENCH 6PC | 34165A | FG | Picking | 4 | CONFT | CS | 205 | FG |
| AKC | 10631 | 10631JAW STYLE FILTER WRENCH 6PC | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 10634GT | 10634GT LRG SWIV BAND WRENCH 6PK | 40362A | FG | Picking | 4 | CONFT | CS | 98 | FG |
| AKC | 106C526R | AZM LED 2.5"RD SIDE MRKR-RED2PK | 59612K | FG | Floor stock | 1 | TLITE | CS | 123 | FG |
| AKC | 106C539R | AZM LED BULLSEYE MARKR. RED 2PK | 59612K | FG | Floor stock | 1 | TLITE | CS | 22 | FG |
| AKC | 106C542PTM | AZM LED 4" ROUND POWER 1 STT 2PK | 44038M | FG | Floor stock | 1 | TLITE | CS | 174 | FG |
| AKC | 106C599SWTM | AZM LED UNIV STT W/B-UP 6PK | 41144I | FG | Floor stock | 1 | TLITE | CS | 30 | FG |
| AKC | 106C599SWTM | AZM LED UNIV STT W/B-UP 6PK | 52278E | FG | Floor stock | 1 | TLITE | CS | 8 | FG |
| AKC | 106C7425 | AZM LED TRLR LAMP KIT W/BK-UP2PK | 56350A | FG | Picking | 1 | TLITE | CS | 3 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 12103 | FG | Picking | 4 | CONFT | EA | 3079 | FG |
| AKC | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | 51300I | FG | Floor stock | 4 | CONFT | CS | 48 | FG |
| AKC | 10701HI | 10701HI SM ENG FNNL 12PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 10701MX2 | 10701MX2 2PC FNNL COMBO 12PK | 37048A | FG | Picking | 4 | CONFT | CS | 19 | FG |
| AKC | 10701NAPA | 10701NAPA(720-1065)MP FNNL 12PK | AKC RCV 2 | FG | Floor stock | 4 | CONFT | EA | 1 | FG |
| AKC | 10701NAPA | 10701NAPA(720-1065)MP FNNL 12PC | SHIP | FG | Shipment | 4 | CONFT | EA | 71 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 31066I | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 31075I | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 66590I | FG | Floor stock | 4 | CONFT | EA | 420 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | NE14097 | FG | Floor stock | 4 | CONFT | EA | 1891 | FG |
| AKC | 10701WR | 10701 MP FNNL W/1 WR DISPLY 12PC | 48060I | FG | Floor stock | 4 | CONFT | EA | 210 | FG |

CONFIDENTIAL

ONSET_00032482
FBG_CH1_00091149

**DEBTORS' EXHIBIT NO. 175**
**Page 924 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 10703BM | 10703BM BIG MOUTH FNNL 12PK | SHIP | FG | Shipment | 4 | CONFT | CS | 408 | FG |
| AKC | 10703NAPA | 10703NAPA(720-1068)RAD FNNL 12PC | 37254A | FG | Picking | 4 | CONFT | EA | 377 | FG |
| AKC | 10703WR000 | 10703WR RAD FNNL 1 RING DSPL 12PK | 34066A | FG | Picking | 4 | CONFT | EA | 346 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 35229K | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 36530K | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 36540K | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 42108G | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 44458E | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 66336K | FG | Floor stock | 4 | CONFT | EA | 100 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 34112K | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 35144K | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 35325I | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 43266G | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 43540I | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 44494E | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 48480E | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 61384C | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 62192K | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 63384E | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 64446A | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 68398E | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 10705NAPA | 10705NAPA720-1067RED GIANT FNNL 6PC | 46216G | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 10705NAPA | 10705NAPA720-1067RED GIANT FNNL 6PC | 52204G | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070900000 | 10709 OIL FNNL 6PK | 34120I | FG | Floor stock | 4 | CONFT | EA | 160 | FG |
| AKC | 1070900000 | 10709 OIL FNNL 6PK | 56252A | FG | Picking | 4 | CONFT | EA | 135 | FG |
| AKC | 10709NAPA | NAPA 10709(720-1068) LOCK FNNL 6 PC | P/A HOLD | FG | Floor stock | 4 | CONFT | EA | 45 | FG |
| AKC | 10709WR | 10709WR LOCK FNNL W/RING 6PK | 31182I | FG | Floor stock | 4 | CONFT | EA | 88 | FG |
| AKC | 10710WR | 5-IN-1 FNNL W/WIRE RING 6 PCS | 34094I | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10710WR | 5-IN-1 FNNL W/WIRE RING 6 PCS | 44278A | FG | Picking | 4 | CONFT | CS | 9 | FG |
| AKC | 10710WR | 5-IN-1 FNNL W/WIRE RING 6 PCS | SHIP | FG | Shipment | 4 | CONFT | CS | 12 | FG |
| AKC | 10711 | 10711 GAS GAUGE FNNL 6PK | 35410G | FG | Floor stock | 4 | CONFT | CS | 98 | FG |
| AKC | 10711 | 10711 GAS GAUGE FNNL 6PK | 38470C | FG | Picking | 4 | CONFT | CS | 5 | FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | 27103E | FG | Floor stock | 4 | CONFT | CS | 140 | FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | 68122G | FG | Floor stock | 4 | CONFT | CS | 280 | FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | 58482G | FG | Floor stock | 4 | CONFT | CS | 36 | FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | 64528G | FG | Floor stock | 4 | CONFT | CS | 72 | FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 33126M | FG | Floor stock | 4 | CONFT | CS | 9 | FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 42026M | FG | Floor stock | 4 | CONFT | CS | 9 | FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 43204C | FG | Picking | 4 | CONFT | CS | 6 | FG |
| AKC | 10712WR | 10712WR SUPER MP FNNL W/RING 12PK | SHIP | FG | Shipment | 4 | CONFT | CS | 73 | FG |
| AKC | 10713BLK132 | 10713BLK132 BLK B MOUTH FNNL 132P | 37230G | FG | Floor stock | 4 | CONFT | CS | 56 | FG |
| AKC | 10713BLK132 | 10713BLK132 BLK B MOUTH FNNL 132P | 44458C | FG | Picking | 4 | CONFT | CS | 6 | FG |
| AKC | 10713BLK132 | 10713BLK132 BLK B MOUTH FNNL 132P | 44488G | FG | Floor stock | 4 | CONFT | CS | 56 | FG |
| AKC | 10713RFHTRF | 10713RFHT RADIATOR FNNL 12PK | 67086C | FG | Floor stock | 4 | CONFT | CS | 376 | FG |
| AKC | 10713RFHTRF | 10713RFHT RADIATOR FNNL 12PK | 68122M | FG | Floor stock | 4 | CONFT | CS | 752 | FG |
| AKC | 10713RFHTRF | 10713RFHT RADIATOR FNNL 12PK | SHIP | FG | Shipment | 4 | CONFT | CS | 125 | FG |
| AKC | 10714B/24 | 10714B/24 SUPER Q FILL FNNL 24PK | 62602C | FG | Floor stock | 4 | CONFT | CS | 144 | FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 12116 | FG | Picking | 4 | CONFT | CS | 560 | FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 12122 | FG | Picking | 4 | CONFT | CS | 3895 | FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 35078I | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 41468I | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 10714MX3/4 | 10714MX3 SUPER TRIO FNNL 4PK | 56230E | FG | Floor stock | 4 | CONFT | CS | 98 | FG |
| AKC | 10714WR | 10714WR S QUICKFILL FNNL W/RING12PK | DOOR17 | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 10714WR | 10714WR S QUICKFILL FNNL W/RING12PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 18 | FG |
| AKC | 10714WR | 10714WR S QUICKFILL FNNL W/RING12PK | SHIP | FG | Shipment | 4 | CONFT | CS | 47 | FG |
| AKC | 10718ADRF | 10718ADRF ADVANCE DRAIN FIXTURE | 54036E | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 33084E | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 56540E | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 66542A | FG | Floor stock | 4 | CONFT | CS | 120 | FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 10191 | FG | Picking | 4 | CONFT | CS | 1546 | FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 47470E | FG | Floor stock | 4 | CONFT | CS | 120 | FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 58120E | FG | Floor stock | 4 | CONFT | CS | 120 | FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 63204G | FG | Floor stock | 4 | CONFT | CS | 120 | FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 67324C | FG | Floor stock | 4 | CONFT | CS | 240 | FG |
| AKC | 10732PDQ | 10732PDQ FT LOGO DEF FNNL10PK | 41398E | FG | Floor stock | 4 | CONFT | CS | 112 | FG |
| AKC | 10732PDQ | 10732PDQ FT LOGO DEF FNNL10PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 22 | FG |
| AKC | 10732PDQ | 10732PDQ FT LOGO DEF FNNL10PK | SHIP | FG | Shipment | 4 | CONFT | CS | 18 | FG |
| AKC | 10732WR | 10732WR FT LOGO DEF FNNL 10PK | 28129A | FG | Picking | 4 | CONFT | CS | 8 | FG |
| AKC | 10732WRHT | OBS10732WRHT NO LOGO DEF FNNL 6PK | 59354B | FG | Picking | 4 | CONFT | CS | 9 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 27134A | FG | Picking | 4 | CONFT | EA | 238 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 27134M | FG | Floor stock | 4 | CONFT | EA | 112 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 47492G | FG | Floor stock | 4 | CONFT | EA | 126 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 68336K | FG | Floor stock | 4 | CONFT | EA | 164 | FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON C/S 6PK | 50398E | FG | Floor stock | 4 | CONFT | EA | 112 | FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON C/S 6PK | SHIP | FG | Shipment | 4 | CONFT | EA | 5 | FG |
| AKC | 10802NAPA | 10802NAPA BK 731-1031 SIPH PUMP 6PK | 43494I | FG | Floor stock | 4 | CONFT | CS | 144 | FG |
| AKC | 10802NAPA | 10802NAPA BK 731-1031 SIPH PUMP 6PK | 58132G | FG | Floor stock | 4 | CONFT | CS | 144 | FG |
| AKC | 10803 | 10803 MP TRANSFER PUMP 6PK | 48036I | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 10803 | 10803 MP TRANSFER PUMP 6PK | DOOR17 | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 10803PDQ | 10803 MP TRANSFER PUMP PDQ 6PK | 51216E | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10804/4 | OBS10804/4 5 GAL PAIL PUMP BX 4 PK | 50024I | FG | Floor stock | 4 | CONFT | CS | 46 | FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30132E | FG | Floor stock | 4 | CONFT | CS | 100 | FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30176I | FG | Floor stock | 4 | CONFT | CS | 100 | FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30188E | FG | Floor stock | 4 | CONFT | CS | 100 | FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 32109A | FG | Picking | 4 | CONFT | CS | 211 | FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 47246E | FG | Floor stock | 4 | CONFT | CS | 100 | FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | NE14109 | FG | Floor stock | 4 | CONFT | CS | 1189 | FG |
| AKC | 10941PEPRK | PEP BOYS DRAIN RACK 1CS | 60582M | FG | Floor stock | 4 | CONFT | CS | 5 | FG |
| AKC | 10941PEPRK | PEP BOYS DRAIN RACK 1CS | 68482A | FG | Floor stock | 4 | CONFT | CS | 5 | FG |
| AKC | 11-50/C | 11 100/BAG NATURAL CABLE TIES BAG | 48026A | PP | Picking | 4 | CONVA | pkg | 1441 | WIP |
| AKC | 110 | 12"RED SPONGE SQUEEGEE HNDL 48PK | 59060C | FG | Picking | 4 | CONSC | CS | 2 | FG |
| AKC | 110 BLACK | OBS12"BLK SPONGE SQUEEGEE HNDL 48PK | 44506C | FG | Picking | 4 | CONSC | CS | 18 | FG |
| AKC | 111-17230ML | 39" FOLDING EMERGENCY SHOVEL 1PK | 43494G | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 111-4322 | SG PRR C BLK PLAIN RU {1K | 57014A | FG | Picking | 4 | VEHAC | CS | 275 | FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 43156E | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 48396G | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 64228C | FG | Floor stock | 4 | CONWC | CS | 336 | FG |
| AKC | 111-6418 | SG PROFIT TRUCK #8 RU{1 | 26180M | FG | Floor stock | 4 | VEHAC | CS | 56 | FG |
| AKC | 1110200005 | 20005 BREAKAWAY SWITCH {1} | 59200B | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1110200049 | 20049 ENDURANCE 8' 7 TO 7EXT {1} | 59320B | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1110200099 | 20099 ENGA W/LED S.O. {1} | 48374C | FG | Picking | 4 | CONLM | EA | 10 | FG |

CONFIDENTIAL

ONSET_00032483
FBG_CH1_00091150

DEBTORS' EXHIBIT NO. 175
Page 925 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1110379035 | 37935 3-POLE FLAT SET 12"{1} | 39050C | FG | Picking | 4 | CONLM | PC | 57 | FG |
| AKC | 1110379035 | 37935 3 POLE FLAT SET 12"{1} | SHIP | FG | Shipment | 4 | CONLM | PC | 10 | FG |
| AKC | 1110401015 | 40115 FORD PICKUP {1} | SHIP | FG | Shipment | 4 | CONLM | EA | 10 | FG |
| AKC | 1110401095 | 40195 FORD F250/350 {1 | 59598B | FG | Picking | 4 | CONLM | EA | 35 | FG |
| AKC | 1110403075 | 40375 LINCOLN MKS {1} | 60548C | FG | Picking | 4 | CONLM | CS | 20 | FG |
| AKC | 1110404025 | 40425 FORD BRONCO {1} | 60264A | FG | Picking | 4 | CONLM | EA | 16 | FG |
| AKC | 1110405004 | 40504 FORD CROWN VIC {1} | 44012C | FG | Picking | 4 | CONLM | CS | 32 | FG |
| AKC | 1110409025 | 40925 FORD EXPEDITION {1} | 59400B | FG | Picking | 4 | CONLM | EA | 10 | FG |
| AKC | 1110409047 | 40947 FORD/ GM TO 7BLD MTL{1 | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1110411020 | 41120 CHEVY SPARK {1} | 51302A | FG | Picking | 4 | CONLM | CS | 20 | FG |
| AKC | 1110411053 | 41153 OEM TO 5 OR 4 FLT {1 | 42266A | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1110413000 | 41300 BUICK ENCORE 1PK | 60528A | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1110413025 | 41325 CHEV/GMC EXPRSS/SAVNA 1PK | 59444C | FG | Picking | 4 | CONLM | EA | 9 | FG |
| AKC | 1110413055 | 41355 GM MINIVAN {1} | 60316B | FG | Picking | 4 | CONLM | EA | 32 | FG |
| AKC | 1110413095 | 41395 BUICK LUCERNE {1} | 59236B | FG | Picking | 4 | CONLM | CS | 29 | FG |
| AKC | 1110414005 | 41405 PONTIAC AZTEC {1} | 33163A | FG | Picking | 4 | CONLM | EA | 33 | FG |
| AKC | 1110414025 | 41425 PONTIAC VIBE {1} | 59560B | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 1110415065 | 41565 PONTIAC G5 4-DR {1} | 60558A | FG | Picking | 4 | CONLM | CS | 17 | FG |
| AKC | 1110415085 | 41585 CHEVY SS {1} | 59280B | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1110419064 | 41964 SCION TC {1} | 59290C | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1110419074 | 41974 SCION FR-S, SUBARU BRZ {1 | 59258C | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1110421015 | 42104 DODGE DART {1} | 59524C | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1110421015 | 42115 DODGE DAKOTA {1} | 43396G | FG | Floor stock | 4 | CONLM | EA | 394 | FG |
| AKC | 1110421090 | FORD/GM ENDR 7WYCONN W/DDG HRN{1 | 60440C | FG | Picking | 4 | CONLM | CS | 24 | FG |
| AKC | 1110422025 | 42225 DODGE MINIVANS {1} | 59020C | FG | Picking | 4 | CONLM | EA | 17 | FG |
| AKC | 1110423055 | 42355 MITSUBISHI OUTLANDER {1 | 58356A | FG | Picking | 4 | CONLM | PC | 21 | FG |
| AKC | 1110423055 | 42355 MITSUBISHI OUTLANDER {1 | 59296D | FG | Floor stock | 4 | CONLM | PC | 1 | FG |
| AKC | 1110424035 | 42435 CHRYSLER PT CRUISR {1} | 59358B | FG | Picking | 4 | CONLM | CS | 22 | FG |
| AKC | 1110425035 | 42535 JEEP GRN CHEROKEE {1 | 43360A | FG | Picking | 4 | CONLM | EA | 31 | FG |
| AKC | 1110426035 | 42635 JEEP WRANGLER {1} | SHIP | FG | Shipment | 4 | CONLM | PC | 3 | FG |
| AKC | 1110431014 | 43114 HONDA ODYSSEY {1} | 55038C | FG | Picking | 4 | CONLM | CS | 25 | FG |
| AKC | 1110431024 | 43124 HONDA PILOT {1 | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1110431055 | 43155 HONDA ACCORD 2DR {1} | 58554B | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1110431075 | 43175 HONDA CIVIC 2DR {1} | 45156A | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1110432054 | 43254 ACURA TL {1} | 60350B | FG | Picking | 4 | CONLM | CS | 30 | FG |
| AKC | 1110432074 | 43274 HONDA CR-V {1 | 44204C | FG | Picking | 4 | CONLM | CS | 81 | FG |
| AKC | 1110433085 | 43385 TOYOTA MT {1} | 35324C | FG | Picking | 4 | CONLM | EA | 74 | FG |
| AKC | 1110433097 | 43397 TUNDRA 5TH WHL HRN {1 | 59402C | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1110434015 | 43415 TOYOTA 4-RUNNER {1} | 59094B | FG | Picking | 4 | CONLM | EA | 19 | FG |
| AKC | 1110434065 | 43465 TOYOTA RAV4 {1} | 59112B | FG | Picking | 4 | CONLM | EA | 7 | FG |
| AKC | 1110435075 | 43575 NISSAN PATHFNDR {1 | SHIP | FG | Shipment | 4 | CONLM | EA | 6 | FG |
| AKC | 1110436024 | 43824 SUBARU LEGACY {1} | 58352C | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1110437020 | 43720 VOLVO S60 {1 | 59404A | FG | Picking | 4 | CONLM | CS | 17 | FG |
| AKC | 1110438014 | 43814 HYUNDAI ELANTRA COUPE {1 | 60560C | FG | Picking | 4 | CONLM | CS | 15 | FG |
| AKC | 1110438084 | 43884 SUBARU IMPREZA {1 | 59314C | FG | Picking | 4 | CONLM | CS | 15 | FG |
| AKC | 1110439000 | 43900 KIA CADENZA {1} | 60576B | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1110439054 | 43954 KIA RIO 4DR {1} | 60568B | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1110439065 | 43965 KIA SORENTO EX/SX {1 | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 100 | FG |
| AKC | 1110439075 | 43975 KIA RONDO & SOUL {1 | 46156A | FG | Picking | 4 | CONLM | CS | 12 | FG |
| AKC | 1110439084 | 43984 HYUNDAI SANTA FE {1 | 59394B | FG | Picking | 4 | CONLM | CS | 23 | FG |
| AKC | 1110461055 | 46155 UNIVERSAL KIT (IBTS) {1} | 60314E | FG | Floor stock | 4 | CONLM | EA | 81 | FG |
| AKC | 1110462055 | 46255 POWER CONV {1} | 59338A | FG | Picking | 4 | CONLM | EA | 52 | FG |
| AKC | 1110463065 | 46365 SHRTPRF PWR CONV. {1} | 60434B | FG | Picking | 4 | CONLM | EA | 15 | FG |
| AKC | 1110463070 | 46370 END PWM CONV. 1PK | 59438C | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1110470044 | 47044 FLX CL 7RV BLO TO 4PL {1 | 43302C | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1110470046 | 47046 FLX CL 4PL RND TO 4PL{1 | 59532C | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1110470075 | 47075 FLEXCOIL 7-5 {1} | 59298C | FG | Picking | 4 | CONLM | PC | 15 | FG |
| AKC | 1110473005 | 47305 6WAY RND 4WAY {1} | 58210B | FG | Picking | 4 | CONLM | EA | 19 | FG |
| AKC | 1110475025 | 47525 7 TO 6 ADPTR W/LEDS {1} | 58254B | FG | Picking | 4 | CONLM | EA | 10 | FG |
| AKC | 1110476025 | 47625 NISSAN 8C CONN {1 | 56084G | FG | Floor stock | 4 | CONLM | EA | 432 | FG |
| AKC | 1110476045 | 47645 12 VLT ADP- 6POLE RND {1} | 59266A | FG | Picking | 4 | CONLM | EA | 13 | FG |
| AKC | 1110478065 | 47865 GM BC UNV. HRN{1 | 59236C | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1110479015 | 47915 18" 5-FLT TRLR SIDE {1} | 59294B | FG | Picking | 4 | CONLM | EA | 37 | FG |
| AKC | 1110481005 | 48105 4WR FLT TRL END W/3SPLC{1 | 59132B | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1110481048 | 48148 END EP LED 4FLT EXT 12"{1 | 59294C | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1110482015 | 48215 4WR FLTSET48" VEH END,12"{1 | 60374B | FG | Picking | 4 | CONLM | CS | 29 | FG |
| AKC | 1110484025 | 48425 6POLE RND SOCKET {1} | 58192A | FG | Picking | 4 | CONLM | PC | 12 | FG |
| AKC | 1110520004 | 52004 HD 4-PL VEH SD {1 | 58392C | FG | Picking | 4 | CONLM | CS | 15 | FG |
| AKC | 1110560004 | 56004 IT TVWK FORD RANGER {1 | 60294B | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1110562000 | 56200 IT TVWK JEEP WRNGLR {1 | CANCEL | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1110562005 | 56205 DPT TVWK JEEP CMNDR {1 | 58178C | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 27180K | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 27182I | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 27185E | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 29172K | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 30184I | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 30187K | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 30189K | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 43096E | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 56144I | FG | Floor stock | 1 | CONSC | CS | 20 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 61330M | FG | Floor stock | 1 | CONSC | CS | 60 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 65384A | FG | Floor stock | 1 | CONSC | CS | 60 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 29140K | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 29164I | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 31128K | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 31146I | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 31146K | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 35397I | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 11194219AS | AUTOSPA SPEED BRUSH DRILL BRUSH SET 6PC- 61120C | FG | Floor stock | 4 | CONSC | CS | 392 | FG |
| AKC | 111B178SAW | AMBER REFLECTORS- 2 PER CARD{1 | 60532C | FG | Picking | 1 | TLITE | CS | 6 | FG |
| AKC | 111B461 | INTERIOR UTILITY LAMP | 60392A | FG | Picking | 1 | TLITE | CS | 8 | FG |
| AKC | 111B478A | ARMORED CLRNC LAMP AMBER {1 | 60380C | FG | Picking | 1 | TLITE | CS | 1 | FG |
| AKC | 111B938751 | CLEARANCE/ MARKER PLUG 1PK | 56122C | FG | Picking | 1 | TLITE | CS | 26 | FG |
| AKC | 111C1534BRK | LED CLEARANCE LIGHT-RED 1PK | 59188D | FG | Picking | 1 | TLITE | CS | 4 | FG |
| AKC | 111C285RW | 2"X18"X30' CONSPICUITY TAPE {1 | 59384B | FG | Picking | 1 | TLITE | CS | 3 | FG |
| AKC | 111C561RTM | LED 6" OVAL STI {1 | 58038B | FG | Picking | 1 | TLITE | CS | 12 | FG |
| AKC | 111C6350 | LED WARNING LIGHT {1 | 58320A | FG | Picking | 1 | AUXLG | CS | 3 | FG |
| AKC | 111C8007W | 4X6 FLOOD TRACTOR LAMP HLGN {1 | 58110A | FG | Picking | 1 | AUXLG | CS | 2 | FG |
| AKC | 111CWL552D | LED LIGHT BAR 1PK | 63206C | FG | Floor stock | 1 | AUXLG | CS | 17 | FG |
| AKC | 111CWL624 | ROUND ON/OFF SWITCH 1PK | 59048C | FG | Picking | 1 | AUXLG | CS | 15 | FG |
| AKC | 111DF1075KB | OE QH FOG KIT BLK HSNG {1 | 59114C | FG | Picking | 1 | AUXLG | CS | 8 | FG |

CONFIDENTIAL

ONSET_00032484
FBG_CH1_00091151

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 111LX-1205 | GREASE HOSE, 12", SPRING, 1/8" NPT, 4500 PSI, | 60560C | FG | Picking | 1 | LBRCT | PC | 4 | FG |
| AKC | 111LX-1302 | GREASE GUN FILLER PUMP FOR 25-50 LB (11.5-2 | 58246C | FG | Picking | 4 | LBRCT | PC | 8 | FG |
| AKC | 111LX-1403 | HEAVY-DUTY QUICK RELEASE GREASE COUPLER, | 58128A | FG | Picking | 1 | LBRCT | PC | 20 | FG |
| AKC | 111LX-1411 | NEEDLE NOSE ADAPTER, 1-1/2" WITH 1/8" MALE | 60388B | FG | Picking | 1 | LBRCT | PC | 10 | FG |
| AKC | 111LX-1416 | S.S. GREASE INJECTOR NEEDLE (18G, 1-1/2" LON | 59534C | FG | Picking | 1 | LBRCT | PC | 4 | FG |
| AKC | 111LX-1422 | AIR BLEEDER VALVE, 1/8" NPT MALE 1PK | 59032D | FG | Picking | 1 | LBRCT | PC | 10 | FG |
| AKC | 111LX-1705 | TRANSMISSION FUNNEL WITH SCREEN, WITH 18" | 38182C | FG | Picking | 1 | LBRCT | PC | 5 | FG |
| AKC | 111LX-1706 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | 57014G | FG | Floor stock | 1 | LBRCT | PC | 27 | FG |
| AKC | 111LX-1706 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | 57158K | FG | Floor stock | 1 | LBRCT | PC | 30 | FG |
| AKC | 111LX-1708T | GALVANIZED TRACTOR FUNNEL WITH LOCKING T | 37314G | FG | Floor stock | 1 | LBRCT | PC | 11 | FG |
| AKC | 111LX-1709 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 1PK | 45290E | FG | Floor stock | 1 | LBRCT | PC | 10 | FG |
| AKC | 111LX-1709 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 1PK | 50324I | FG | Floor stock | 1 | LBRCT | PC | 24 | FG |
| AKC | 111LX-1901 | MULTI-PURPOSE LITHIUM CREASE, 3 OZ. CARTRII | 48218C | FG | Picking | 1 | LBRCT | PC | 56 | FG |
| AKC | 111LX-3119-5 | 1/8" P.T.F. SPECIAL SHORT, 90 DEG., 0.85" (5 PCS | 60518A | FG | Picking | 1 | LBRCT | PC | 5 | FG |
| AKC | 111LX-3121-10 | 1/8" PTF DOUBLE-HEAD, 70°, (10 PCS./PACK) 1PI | 60602B | FG | Picking | 1 | LBRCT | PC | 4 | FG |
| AKC | 111LX-4807 | 8 PC. ASTMT., (METRIC), 6 MM X 1 1PK | 59126C | FG | Picking | 1 | LBRCT | PC | 9 | FG |
| AKC | 111U | 20"SPONGE SQUEEG HNDL W/UPC 48PK | 42120G | FG | Floor stock | 4 | CONSC | CS | 40 | FG |
| AKC | 111U | 20"SPONGE SQUEEG HNDL W/UPC 48PK | SHIP | FG | Shipment | 4 | CONSC | CS | 10 | FG |
| AKC | 11430MI | 11430MIE GALV DRIP TRAY 120PK | NW11046P | FG | Picking | 4 | CONFT | CS | 16 | FG |
| AKC | 11430MI | 11430MIE GALV DRIP TRAY 120PK | NW11050 | FG | Floor stock | 4 | CONFT | CS | 65 | FG |
| AKC | 115-8 | 8' ALUM EXT POLE - 2 SECTION 10PK | 48470A | FG | Picking | 4 | CONSC | CS | 62 | FG |
| AKC | 1150200099 | UH 20099 ENGA SM BRKAWY 2PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 60 | FG |
| AKC | 1150309059 | UH 30959 FORD/GM MT 7TO4 10PK | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 10 | FG |
| AKC | 1150371018 | UH 37118 48" 4 FLT EXT (200) | 31130G | FG | Floor stock | 4 | CONLM | CS | 3 | FG |
| AKC | 1150371018 | UH 37118 48" 4 FLT EXT (200) | 32135E | FG | Floor stock | 4 | CONLM | CS | 7 | FG |
| AKC | 1150380044 | UH 38044 END EZ PULL VEH 4FLT 48" 10PK | 35254E | FG | Floor stock | 4 | CONLM | CS | 50 | FG |
| AKC | 1150433001 | UH43301 CLMP STYL BRCKT 10PK | 41108C | FG | Picking | 4 | CONLM | CS | 69 | FG |
| AKC | 1150433001 | UH43301 CLMP STYL BRCKT 10PK | 43470G | FG | Floor stock | 4 | CONLM | CS | 54 | FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 37456M | FG | Floor stock | 4 | CONLM | CS | 26 | FG |
| AKC | 1150472005 | 4 FLT TO 7 BLD ADAPTR 10PK | 48206E | FG | Floor stock | 4 | CONLM | CS | 70 | FG |
| AKC | 1150472007 | 4WR FLT TO 7BLD 10PK | 37528K | FG | Floor stock | 4 | CONLM | CS | 19 | FG |
| AKC | 1150472025 | UH 47285 RELIANCE BC 2PX | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 59 | FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 38384G | FG | Floor stock | 4 | CONLM | CS | 28 | FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1150473054 | UH47354(14481)7RV TO 4FLT ADPT 54PK | 40098G | FG | Floor stock | 4 | CONLM | CS | 16 | FG |
| AKC | 1150474064 | UH47464(14489) 4TO4 ADPT W/LED54PK | 31088C | FG | Picking | 4 | CONLM | CS | 12 | FG |
| AKC | 1150480043 | UH 14488 END 4FLT 54PK | 39384A | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1150489023 | UH 14486 TLGHT CONV 36PK | 26066K | FG | Floor stock | 4 | CONLM | CS | 28 | FG |
| AKC | 1150489023 | UH 14486 TLGHT CONV 36PK | 30174G | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1150489023 | UH 14486 TLGHT CONV 36PK | 34154G | FG | Floor stock | 4 | CONLM | CS | 21 | FG |
| AKC | 1170080840 | BK 782-4001 ULTRAPWRCABLE SE16PK | 27/167M | FG | Floor stock | 1 | CONVA | CS | 18 | FG |
| AKC | 1170128018 | BK821-5223(2424FB)24"WOOD HNDL 24P | 57492E | FG | Floor stock | 4 | CONWC | EA | 40 | FG |
| AKC | 1170130054 | BK813-5015 42TELS/BRSH W/SCRPR 12PK | 60492G | FG | Floor stock | 4 | CONWC | CS | 22 | FG |
| AKC | 1170137081 | BK815-5084 35"BLZ S/BRSH14PC | 45420C | FG | Picking | 4 | CONWC | CS | 26 | FG |
| AKC | 1170137081 | BK815-5084 35"BLZ S/BRSH14PC | 64386G | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 36504E | FG | Floor stock | 4 | CONWC | EA | 15 | FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 43420G | FG | Floor stock | 4 | CONWC | EA | 15 | FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 45374C | FG | Picking | 4 | CONWC | EA | 15 | FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | RTS | FG | Floor stock | 4 | CONWC | EA | 11 | FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | SHIP | FG | Shipment | 4 | CONWC | EA | 16 | FG |
| AKC | 1170185020 | BK819-1055 PWR SERIES S/BRSH 12P | SHIP | FG | Shipment | 4 | CONWC | CS | 17 | FG |
| AKC | 1170188041 | BK813-5013 EXT ARTPLOW/GRIP 8PK | 26084I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1170188041 | BK813-5013 EXT ARTPLOW/GRIP 8PK | 29165E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1170188041 | BK813-5013 EXT ARTPLOW/GRIP 8PK | 47504K | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 1170192029 | BK899-2550 3 TIER RACK PREPACK | 26134E | FG | Floor stock | 4 | CONWC | CS | 2 | FG |
| AKC | 1170200007 | BK755-1782 BATTRY CHRGR 10PK | 38002C | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1170200052 | BK755-1781 REPLC CBL & PEN 10PK | 37276A | FG | Picking | 4 | CONLM | CS | 51 | FG |
| AKC | 1170200052 | BK755-1781 REPLC CBL & PEN 10PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 5 | FG |
| AKC | 1170202086 | BK755-1144 LED 7BLD CKTD CBL 6' 5PK | SHIP | FG | Shipment | 4 | CONLM | CS | 8 | FG |
| AKC | 1170301065 | OBSBK755-2052 FORD250/350 10PK | 60272C | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1170311015 | BK755-1550 CHEVY F/U 10PK | 48324E | FG | Floor stock | 4 | CONLM | CS | 19 | FG |
| AKC | 1170311057 | BK755-2302 ENDRNC 5TH WHL HRN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 13 | FG |
| AKC | 1170334045 | OBSBK755-2371 TOYOTA RAV 4 10PK | 58234C | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1170334055 | BK755-1482 TOYOTA RAV4 10PK | 58366A | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1170335015 | BK755-1478 NISSN FRONTIER 10PK | 55540A | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1170363065 | BK755-1841 SHORTPROOF CONV 10PK | 59372E | FG | Floor stock | 4 | CONLM | EA | 8 | FG |
| AKC | 1170370025 | BK755-1747FLEXCOIL 7-5 W/NITEGLW 2P | 41482A | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1170372025 | BK755-2062 BRK-FORCE BRKCTRL 10PK | 40242C | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1170374005 | BK755-1562 7PN TO 4FLT ADPT 10PK | 42098G | FG | Floor stock | 4 | CONLM | CS | 21 | FG |
| AKC | 1170375070 | BK755-2481 ENDURANCE MT ADPT 10PK | 40110E | FG | Floor stock | 4 | CONLM | CS | 20 | FG |
| AKC | 1170376012 | BK755-5032 3767 7TO5, 4&12 ADPT 10P | 60268C | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1170379015 | BK755-2073 18" TRLR SIDE 5FLT 10PK | 36096A | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1170381010 | BK755-1773 ENDURANCE 4-FLT TRLR 10P | 57012G | FG | Floor stock | 4 | CONLM | CS | 45 | FG |
| AKC | 1170382045 | BK755-1503 3824 4-FLT Y-HRNS 6PK | 50156E | FG | Floor stock | 4 | CONLM | CS | 36 | FG |
| AKC | 1170382045 | BK755-1503 3824 4-FLT Y-HRNS 6PK | 53134C | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1170383025 | BK755-1519 4PL TRLR END 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1170384080 | BK755-2287 ENDURANCE 7RV SCKT 10PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 40 | FG |
| AKC | 1170385005 | BK755-1527 3850 7PLTRLEND PLG18P | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 181 | FG |
| AKC | 1170385055 | BK755-1536 9PL CAR END 10PK | 57062A | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1170385095 | OBSBK755-1847 4WY FLT MNT BRKT 10PK | 59376D | FG | Floor stock | 4 | CONLM | EA | 13 | FG |
| AKC | 1170386015 | BK755-1528 7 BLD BRACKET 10PK | 36276C | FG | Picking | 4 | CONLM | CS | 54 | FG |
| AKC | 1170404005 | BK755-1543 40405 BRONCO 2PK | 59520D | FG | Picking | 4 | CONLM | EA | 7 | FG |
| AKC | 1170409030 | BK755-2723 40930END GM TWST MNT19PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1170425025 | BK755-1584 42525 GRN CHROKEE 2PK | 60404C | FG | Picking | 4 | CONLM | EA | 3 | FG |
| AKC | 1170433005 | BK755-1507 43305 TOYOTA PU (2 | 58566E | FG | Floor stock | 4 | CONLM | EA | 29 | FG |
| AKC | 1170435065 | BK755-1472 43565 NISSAN PATHFNDR(2 | 59176C | FG | Picking | 4 | CONLM | EA | 16 | FG |
| AKC | 1170462055 | BK755-1596 46255 PWR CONV 2PK | SHIP | FG | Shipment | 4 | CONLM | EA | 11 | FG |
| AKC | 1170470043 | OBSBK755-2168 7TO4RD NT-GLW FLXCL(2 | 42396A | FG | Picking | 4 | CONLM | CS | 13 | FG |
| AKC | 1170471005 | BK755-1548 47105 4WR FLT 4PK | 36540C | FG | Picking | 4 | CONLM | EA | 5 | FG |
| AKC | 1170471065 | BK755-1538 47165 6WR RNDTRLR MTL2 | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | FG |
| AKC | 1170472097 | BK755-2737 47297 INSIGHT BC 2PK | 43146A | FG | Picking | 4 | CONLM | CS | 34 | FG |
| AKC | 1170473040 | BK755-2163 ENDRC7TO4LEDFLXADPT10 | 39036A | FG | Picking | 4 | CONLM | CS | 30 | FG |
| AKC | 1170474045 | BK755-2167 7PN TO 6RD ADPT 10PK | 58138C | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 1170476085 | BK755-2623CHEV/GMC UNV BRKCTRL10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1170478045 | BK755-2729 FORD F150 BC PLGN 10PK | 57086C | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1170481055 | BK755-2776 48155 4FLT SPLITTER 10PK | 44014A | FG | Picking | 4 | CONLM | CS | 120 | FG |
| AKC | 1170484074 | 755-5061 ENDMT7BLD 4FLT VEHSD10PK | 31061E | FG | Floor stock | 4 | CONLM | CS | 16 | FG |
| AKC | 1170484074 | 755-5061ENDMT7BLD 4FLT VEHSD10PK | 32179E | FG | Floor stock | 4 | CONLM | CS | 84 | FG |
| AKC | 1170484074 | 755-5061ENDMT7BLD 4FLT VEHSD10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1170485003 | BK755-2628 LED TEST 7BLD TRLR SD10P | 35230E | FG | Floor stock | 4 | CONLM | CS | 147 | FG |
| AKC | 1170485010 | BK755-2162 ENDRC 7RV BLD (MTL) 10 | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 | FG |

CONFIDENTIAL

ONSET_00032485
FBG_CH1_00091152

| AKC | 1170520002 | BK755-5001UF SINGLE PL PLUG 25PK | 60412D | FG | Floor stock | 4 | CONLM | CS | 1 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1170520004B10 | BK755-5042 HD 4-PL VEH SD 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1170520008B10 | BK755-5044 6 RND PLUG HD 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 6 FG |
| AKC | 1170681010 | BK 720-1347 FLT FNNL 5 GPM 6PK | 29089G | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 1170712013 | BK730-5381SEJ-NAPA EURO JUNIOR 6PK | 38120A | FG | Picking | 4 | CONSM | CS | 174 FG |
| AKC | 1170724043 | BK730-5386EMIC-BEI-NAPA EURO BEI3PK | 40396G | FG | Floor stock | 4 | CONSM | CS | 48 FG |
| AKC | 1170725013 | OBSBK730-5391 NAPA DLX CONSOLE CHA 1 | 462468I | FG | Floor stock | 4 | CONSM | EA | 30 FG |
| AKC | 11711909MI | BK815-5002 RHINO RAMPS 1 SET | SHIP | FG | Shipment | 4 | CONFT | CS | 35 FG |
| AKC | 11711912MI | BK815-5001 RHINO RAMP MAX 1PR | 29132G | FG | Floor stock | 4 | CONFT | CS | 18 FG |
| AKC | 11742003MI | BK821-5190 16 QT DRAIN CONT 4P | 44216E | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 261681 | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 32138K | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 340721 | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 41062E | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 58506E | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 59182E | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | NE16070 | FG | Floor stock | 4 | CONFT | CS | 102 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | NW11130 | FG | Floor stock | 4 | CONFT | CS | 36 FG |
| AKC | 118-54 | 54" ALUM EXT POLE 10PK | 68516A | FG | Floor stock | 4 | CONSC | CS | 140 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 10159 | FG | Picking | 4 | CONFT | CS | 10 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 30146G | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 40276E | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 62468C | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 64338C | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | NW11068P | FG | Picking | 4 | CONFT | CS | 16 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | NW11106 | FG | Floor stock | 4 | CONFT | CS | 304 FG |
| AKC | 11849BLKMI | 11849BLKMI DISPOS-OIL 4PK | 34083K | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 36228G | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 36518E | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | BULK024P | FG | Picking | 4 | CONFT | CS | 376 FG |
| AKC | 11909MI | 11909MIE RHINO RAMPS 1 SET | SHIP | FG | Shipment | 4 | CONFT | CS | 328 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 41362A | FG | Picking | 4 | CONFT | CS | 30 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 46204A | FG | Picking | 4 | CONFT | CS | 30 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 58324G | FG | Floor stock | 4 | CONFT | CS | 27 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 59170E | FG | Floor stock | 4 | CONFT | CS | 30 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66242K | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66312K | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 664081 | FG | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68108K | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11916MIRF | 11916MIRF RHINO RAMP MAX (16K) 1SET | SHIP | FG | Shipment | 4 | CONFT | CS | 73 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 12102 | FG | Picking | 4 | CONFT | CS | 140 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 271731 | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 32079K | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 40458E | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | SHIP | FG | Shipment | 4 | CONFT | CS | 157 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 523121 | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 57516E | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 62552G | FG | Floor stock | 4 | CONFT | CS | 140 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 634681 | FG | Floor stock | 4 | CONFT | CS | 140 FG |
| AKC | 11933MI | 11933MIE TRAILER SAFE 6PK | 31177E | FG | Floor stock | 4 | CONFT | CS | 24 FG |
| AKC | 11933MI | 11933MIE TRAILER SAFE 6PK | 40180A | FG | Picking | 4 | CONFT | CS | 16 FG |
| AKC | 11933MI | 11933MIE TRAILER SAFE 6PK | 432041 | FG | Floor stock | 4 | CONFT | CS | 21 FG |
| AKC | 12-810NY | 10"SPONGE SQUEEGEE HEADS 12PK | 562901 | FG | Floor stock | 4 | CONSC | CS | 80 FG |
| AKC | 12-810NYU | 10"SPONGE SQUEEG HD W/UPC 12PK | 31168A | FG | Picking | 4 | CONSC | CS | 45 FG |
| AKC | 12-8NY-48GRG | WWG 8"SQUEEG W/48"WOOD HNDL 12PK | 63420A | FG | Floor stock | 4 | CONSC | CS | 45 FG |
| AKC | 1200200005 | F/E 20005 BRKAWY SWITCH 7" 2PK | 28137M | FG | Floor stock | 4 | CONLM | CS | 100 FG |
| AKC | 1200200008 | F/E 20008 12VLT BATTERY {1 | 41482C | FG | Picking | 4 | CONLM | CS | 35 FG |
| AKC | 1200200008 | F/E 20008 12VLT BATTERY {1 | SHIP | FG | Shipment | 4 | CONLM | CS | 13 FG |
| AKC | 1200390035 | 39035 3/8"CONVLTD TUBING 10'{10PK | 50528A | FG | Picking | 4 | CONLM | CS | 54 FG |
| AKC | 1200390045 | 39045 1/2" FLEX TUBING 7'{10PK} | 40156E | FG | Floor stock | 4 | CONLM | CS | 10 FG |
| AKC | 1200390045 | 39045 1/2" FLEX TUBING 7'{10PK} | 63372E | FG | Floor stock | 4 | CONLM | CS | 63 FG |
| AKC | 1200409020 | F/E40920 END GM 7RV&4FLT MT CONN2PK | 45516G | FG | Floor stock | 4 | CONLM | CS | 155 FG |
| AKC | 1200409070 | ENDURANCE MT EXACT FIT OE REPLC 7BLD & 4FL | 52182C | FG | Picking | 4 | CONLM | CS | 49 FG |
| AKC | 1200411035 | F/E41135 CHEV/GMC S10/S15 P/U 4P | 59318B | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1200470065 | F/E FLEXCOIL 7 TO 4 2PK | 331321 | FG | Floor stock | 4 | CONLM | CS | 160 FG |
| AKC | 1200471015 | F/E 4711S 4WR FLT, 48" EXT 4PK | 42254A | FG | Picking | 4 | CONLM | CS | 22 FG |
| AKC | 1200471085 | F/E 4718S MT 4FLT TO 7RV&4FLT 2PK | 39530C | FG | Picking | 4 | CONLM | CS | 153 FG |
| AKC | 1200472005 | 472054WRFLTTO7BLDADPT(PLS)PWRFLX2P | 59130B | FG | Picking | 4 | CONLM | CS | 18 FG |
| AKC | 1200472094T | AGILITY BRKCTRL W/PLUG FLT T STYL 2PK | 423501 | FG | Floor stock | 4 | CONLM | CS | 77 FG |
| AKC | 1200473048 | F/E 47348 END EP 7TO4 LED FLX ADPT2 | 37492E | FG | Floor stock | 4 | CONLM | CS | 261 FG |
| AKC | 1200473055 | F/E 4735S 7BLD TO 4 WR FLT 6PK | 32141M | FG | Floor stock | 4 | CONLM | CS | 286 FG |
| AKC | 1200473055 | F/E 4735S 7BLD TO 4 WR FLT 6PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 274 FG |
| AKC | 1200474035 | F/E 4743S 6RD TO 7RV BLD ADPT 2PK | 56074G | FG | Floor stock | 4 | CONLM | CS | 318 FG |
| AKC | 1200474065 | F/E 4746S 4RND TO4FLT(W/FLX WR)6P | 595761 | FG | Floor stock | 4 | CONLM | CS | 10 FG |
| AKC | 1200475075 | F/E 4757S 7RV BLD TO 6RD &4FLT 4PK | 50170A | FG | Picking | 4 | CONLM | CS | 34 FG |
| AKC | 1200476075 | F/E 4767S MT 7BLDTO5,4 12VLT 2PK | 421321 | FG | Floor stock | 4 | CONLM | CS | 154 FG |
| AKC | 1200477095T | CHEVY/ GMC BC CONN 2PK | 30176E | FG | Floor stock | 4 | CONLM | CS | 285 FG |
| AKC | 1200478045 | F/E47845 FORD BC CONN F150 2PK | 59028C | FG | Picking | 4 | CONLM | CS | 22 FG |
| AKC | 1200478095 | F/E47895 5WR FLT,MTCHDSET48"&18"2PK | 60592B | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1200479005 | F/E47905 5FLT TRLR END, 48" 4PK | 59524C | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1200479005 | F/E47905 5FLT TRLR END, 48" 4PK | 60510C | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1200479010 | F/E47910 ENDR 5WR FLT TRLEND18"4PK | 46398C | FG | Picking | 4 | CONLM | CS | 74 FG |
| AKC | 1200479065 | F/E 47965 2PL FLT EXT 6PK | 37156E | FG | Floor stock | 4 | CONLM | CS | 72 FG |
| AKC | 1200481033 | F/E48133LED TEST 4WRFLT TRLREND4PK | 32102A | FG | Picking | 4 | CONLM | CS | 259 FG |
| AKC | 1200481045 | F/E 4814S 12" NON-SHRD 4WR FLT 4PK | 58434A | FG | Picking | 4 | CONLM | CS | 155 FG |
| AKC | 1200482005 | F/E48205 48"CAR &12"TRLR 4FLT6PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 100 FG |
| AKC | 1200482055 | F/E48255 25' 4WRFLT TRLSD Y-HRN2PK | 34102E | FG | Floor stock | 4 | CONLM | CS | 167 FG |
| AKC | 1200484030 | F/E ENDURANCE 6PL MTL 2PK | 26138G | FG | Floor stock | 4 | CONLM | CS | 69 FG |
| AKC | 1200484080 | F/E48480 ENDRC 7PL RV BLDSCKT 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 FG |
| AKC | 1200484085 | F/E4848S 7BLD VEH END(PLST)6PK | 53252E | FG | Floor stock | 4 | CONLM | CS | 76 FG |
| AKC | 1200484085 | F/E4848S 7BLD VEH END(PLST)6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 FG |
| AKC | 1200485003 | F/E48503 LED TEST 7RV TRLR END 4PK | 33104G | FG | Floor stock | 4 | CONLM | CS | 160 FG |
| AKC | 1200486015 | F/E 48615 7,9PL MNT BRKT 6PK | 27146E | FG | Floor stock | 4 | CONLM | CS | 191 FG |
| AKC | 1200486025 | F/E UNIVERSAL BRACKET 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 11 FG |
| AKC | 1200487035 | F/E4873S 4WR FLT DUSTCOVER 6PK | 60270B | FG | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1200487035 | F/E4873S 4WR FLT DUSTCOVER 6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1200488095 | F/E 4889S LED THRIFTY CONV. 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 10 FG |
| AKC | 1200489015 | F/E4891S TLGHT CONV 60"W/MLD6PK | 596001 | FG | Floor stock | 4 | CONLM | CS | 3 FG |
| AKC | 1200490060 | 49060 END GRND 16GA 6PK | 38468A | FG | Picking | 4 | CONLM | CS | 216 FG |
| AKC | 1200499005 | 14 GAUGE 4-BONDED WR 25' 4PK | 42218A | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1200520004 | F/E 52004 HVY DTY 4PL RND 10PK | 43048A | FG | Picking | 4 | CONLM | CS | 28 FG |

CONFIDENTIAL

ONSET_00032486
FBG_CH1_00091153

Case 26-03005   Document 16-26   Filed in TXSB on 02/19/26   Page 100 of 290

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1200520024 | F/E 52024 HD 7PL TRLR SD 10PK | 59318C | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1200530075T | 53075 CHEV SLVRD BC HRN PLGN 2P | 39156C | FG | Picking | 4 | CONLM | CS | 224 FG |
| AKC | 1208300VAN | OBSF/E GEL AIR FRESH VANILLA 12P | 56192E | FG | Floor stock | 4 | CONVA | CS | 148 FG |
| AKC | 120B278SRW | F/E RED REFLECTORS - 2/CARD, 3PK | 60356A | FG | Picking | 4 | TLITE | CS | 1 FG |
| AKC | 120B38SR | F/E ROUND STICK-ON REFLECTOR RED 3PK | 58402C | FG | Picking | 4 | TLITE | CS | 47 FG |
| AKC | 120B478A | F/E ARMORED CLEARANCE LAMP AMBER 3PK | 43410C | FG | Picking | 4 | TLITE | CS | 78 FG |
| AKC | 120B478R | F/E ARMORED CLEARANCE LAMP RED 3PK | 38156C | FG | Picking | 4 | TLITE | CS | 94 FG |
| AKC | 120B86RK | F/E 6IN OVAL STT W/ GROMMET&PLUG, 2PK | 58518I | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | 120B93 | F/E 6 FUNCTION COMBO TRAILER LAMP 2PK | 46086E | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | 120B9444A | F/E MARKER LENS REPLACEMENT, 1PC 3PK | 60346B | FG | Picking | 4 | TLITE | CS | 239 FG |
| AKC | 120C1534BCK | F/E LED UTILITY LIGHT-CLEAR, 2PK | 48252C | FG | Picking | 4 | TLITE | CS | 313 FG |
| AKC | 120C2534BAK | F/E 2 PK PENNY LIGHTS - AMBER, 2PK | 60552K | FG | Floor stock | 4 | TLITE | CS | 516 FG |
| AKC | 120C322R | F/E LED MINI CLRANCE LGHT- RED 2PK | 47134A | FG | Picking | 4 | TLITE | CS | 166 FG |
| AKC | 120C397S | F/E LED DOME UTILITY LIGHT  3PK | 55276A | FG | Picking | 4 | TLITE | CS | 163 FG |
| AKC | 120C525R | F/E LED 2" RD CLEARANCE LIGHT-RED 2PK | 42408A | FG | Picking | 4 | TLITE | CS | 48 FG |
| AKC | 120C542P | F/E 4" ROUND POWER 1 STT 2PK | 43206A | FG | Picking | 4 | TLITE | CS | 150 FG |
| AKC | 120C542P | F/E 4" ROUND POWER 1 STT 2PK | 65372C | FG | Floor stock | 4 | TLITE | CS | 414 FG |
| AKC | 120C55UW | F/E LED METAL S/T/T LIGHT 2PK | 48024K | FG | Floor stock | 4 | TLITE | CS | 198 FG |
| AKC | 120C561P | F/E 6" OVAL POWER 1 STT 2PK | 53182E | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | 120C562R | F/E LED 6"OV TJRN SIGNAL W/FLANGE 2PK | 50456E | FG | Floor stock | 4 | TLITE | CS | 342 FG |
| AKC | 120C567 | F/E LED DUAL FACED S/T/T RED/AMB 2PK | 42108I | FG | Floor stock | 4 | TLITE | CS | 210 FG |
| AKC | 120C6304 | F/E WIRELESS TOW LIGHT 2PK | 50494G | FG | Floor stock | 4 | TLITE | CS | 12 FG |
| AKC | 120C6423 | F/E TRAILER LAMP KIT 2PK | 54252E | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | 120C6424 | F/E SUBMERSIBLE TRAILER LAMP KIT 2PK | 30131M | FG | Floor stock | 4 | TLITE | CS | 11 FG |
| AKC | 120C7425 | F/E LED TRLR LAMP KIT W/BACK UP 2PK | 33074I | FG | Floor stock | 4 | TLITE | CS | 88 FG |
| AKC | 120C7483R | F/E LED LH STT 2PK | 64470C | FG | Floor stock | 4 | TLITE | CS | 383 FG |
| AKC | 120C7483R | F/E LED LH STT 2PK | 67146E | FG | Floor stock | 4 | TLITE | CS | 336 FG |
| AKC | 120C8025 | F/E BACK UP ALARM 4PK | 41048A | FG | Picking | 4 | TLITE | CS | 15 FG |
| AKC | 120C8494P | F/E POWER1 TRLER LT KIT OVER 80 2PK | 48072A | FG | Picking | 4 | TLITE | CS | 44 FG |
| AKC | 120C8494S | F/E POWER STT SET OVER 80 2PK | 45014A | FG | Picking | 4 | TLITE | CS | 1 FG |
| AKC | 120CW1531R | F/E 4" LED CLEARANCE LIGHT-RED, 2PK | 47156A | FG | Picking | 4 | TLITE | CS | 45 FG |
| AKC | 120CW1536R | F/E SEALED LED RUNNING BOARD/RED 2PK | 59010B | FG | Picking | 4 | TLITE | CS | 300 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 20226 | FG | Picking | 4 | CONWC | CS | 5044 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 28127E | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 41024I | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 43120I | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 49246E | FG | Floor stock | 4 | CONWC | CS | 56 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 57468M | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 57508M | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 57518G | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 57518M | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 58492M | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 65552E | FG | Floor stock | 4 | CONWC | CS | 96 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | NE14110 | FG | Floor stock | 4 | CONWC | CS | 612 FG |
| AKC | 1220141020 | OBS11" RED POLAR VORTEX SCRAPER 18PK | NE14125 | FG | Floor stock | 4 | CONWC | CS | 1088 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 26064E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 26064G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 26092G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 26094C | FG | Picking | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 26126E | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 26148M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 26184G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 27072E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 27166E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 28069K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 28128I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 28157E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 29123E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 29126I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 29147I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 30186C | FG | Picking | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 31122I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 31147K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 32070C | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 32132G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 32160I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 32169I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 33120I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 33171M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 34140I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 35447E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 35458E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 38002I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 38002K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 38026I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 38078I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 38084K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 38458E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 39024I | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 39024K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 39026G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 42156G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 47014G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 48516G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 52300E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 56024E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 57194G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 58122E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 59146G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 61218A | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 67300E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | 67554C | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | NE15054 | FG | Floor stock | 4 | CONWC | CS | 216 FG |
| AKC | 1220141051XRF | 50' RAINX MXF C/O BROOM12PK | NE18145 | FG | Floor stock | 4 | CONWC | CS | 120 FG |
| AKC | 1220141052XRF | 50' MAXX-FORCE CROSSOVER BROOM 12PK | 43048G | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1220141052XRF | 50' MAXX-FORCE CROSSOVER BROOM 12PK | 60468I | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1220141052XRF | 50' MAXX-FORCE CROSSOVER BROOM 12PK | 61426G | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 43518M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 48266I | FG | Floor stock | 4 | CONWC | CS | 15 FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 53348I | FG | Floor stock | 4 | CONWC | CS | 15 FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 55530M | FG | Floor stock | 4 | CONWC | CS | 15 FG |

CONFIDENTIAL

ONSET_00032487
FBG_CH1_00091154

| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 61384M | FG | Floor stock | 4 | CONWC | CS | 30 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 26180K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 27166K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 28122E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 28123E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 28146G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 29166G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 30136G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 31158G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 31178K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 33184K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 35541K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 53302E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 57096E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 59132G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 63456I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 63528E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 64386I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 65266C | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 65290E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 65362A | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 65444G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 66338E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 67264K | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 67314E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 68324E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 68434C | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | NE18116 | FG | Floor stock | 4 | CONWC | CS | 168 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 52528I | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 55470I | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 62278C | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 63506E | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 63576G | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 65396E | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 65578I | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 65612I | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 66350G | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 66360K | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 67602G | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 35374G | FG | Floor stock | 4 | CONWC | CS | 25 FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 47506G | FG | Floor stock | 4 | CONWC | CS | 25 FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 66434C | FG | Floor stock | 4 | CONWC | CS | 50 FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 66468E | FG | Floor stock | 4 | CONWC | CS | 50 FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | NE16058 | FG | Floor stock | 4 | CONWC | CS | 425 FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 1 FG |
| AKC | 14-120MHUV/C | 14100/BAG BLK MNTD HD CBLTIES BAG | 60534A | FG | Picking | 4 | CONVA | pkg | 60 FG |
| AKC | 14-120UV/C | 14100/BAG BLACK(UV) CABLETIES BAG | 28128K | FG | Floor stock | 4 | CONVA | pkg | 580 FG |
| AKC | 1450375055RF | WM 37555 7TO6 ADPT CP EL BRK 3PK | 55288G | FG | Floor stock | 4 | CONLM | CS | 163 FG |
| AKC | 1450375055RF | WM 37555 7TO6 ADPT CP EL BRK 3PK | 65134I | FG | Floor stock | 4 | CONLM | CS | 248 FG |
| AKC | 1450375055RF | WM 37555 7TO6 ADPT CP EL BRK 3PK | SHIP | FG | Shipment | 4 | CONLM | CS | 8 FG |
| AKC | 1450385005RF | WM 38505 7PL RND RV PLG 3PK | 60396G | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1450385005RF | WM 38505 7PL RND RV PLG 3PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 826 FG |
| AKC | 1450409020RF | WM 40920 GM 7RV&4FLT MT CONN2PK | 51216G | FG | Floor stock | 4 | CONLM | CS | 117 FG |
| AKC | 1450409020RF | WM 40920 GM 7RV&4FLT MT CONN2PK | 66108A | FG | Picking | 4 | CONLM | CS | 236 FG |
| AKC | 1450409020RF | WM 40920 GM 7RV&4FLT MT CONN2PK | CANCEL | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 50276E | FG | Floor stock | 4 | CONLM | CS | 270 FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 50458C | FG | Picking | 4 | CONLM | CS | 25 FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | SHIP | FG | Shipment | 4 | CONLM | CS | 4 FG |
| AKC | 1450473045RF | WM 47345 7RV BLD TO 4-FLT W/LEDS4PK | 29078G | FG | Floor stock | 4 | CONLM | CS | 532 FG |
| AKC | 1450473045RF | WM 47345 7RV BLD TO 4-FLT W/LEDS4PK | 31145K | FG | Floor stock | 4 | CONLM | CS | 317 FG |
| AKC | 1450473045RF | WM 47345 7RV BLD TO 4-FLT W/LEDS4PK | 47540I | FG | Floor stock | 4 | CONLM | CS | 532 FG |
| AKC | 1450473048RF | WM47348 END EP 7 TO4 LED FLXADPT(2 | 66146A | FG | Picking | 4 | CONLM | CS | 457 FG |
| AKC | 1450473085RF | WM 47385 MT 7 TO 5 & 4 ADPT 2PK | 47326I | FG | Floor stock | 4 | CONLM | CS | 1008 FG |
| AKC | 1450473085RF | WM 47385 MT 7 TO 5 & 4 ADPT 2PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 2016 FG |
| AKC | 1450478095RF | WM 47895 5-WR FLT SET 2PK | OB URG | FG | Floor stock | 4 | CONLM | CS | 2 FG |
| AKC | 1450480055RF | RFID 48055 LED 4WR FLT CARSIDE 3PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 800 FG |
| AKC | 1450481015 | WM 48115 4WR FLT TRLR END 12"4PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 75 FG |
| AKC | 1450481038RF | WM48138END EP LED TRLR4FLT 12" 3PK | 66180A | FG | Picking | 4 | CONLM | CS | 108 FG |
| AKC | 1450482005RF | WM 48205 4-WR FLT SET(48" & 12")4PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 1064 FG |
| AKC | 1450482005RF | WM 48205 4-WR FLT SET(48" & 12")4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 58 FG |
| AKC | 1450482055RF | WM48255 4WR FLT TRLEND Y-HRN 2PK | 48246E | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1450484085RF | WM 48485 7RV BLD SCKT 2PK | 65132G | FG | Floor stock | 4 | CONLM | CS | 122 FG |
| AKC | 1450485003RF | WM48503 LED TEST 7BLD TRLR SIDE 3PK | 45012A | FG | Picking | 4 | CONLM | CS | 280 FG |
| AKC | 1450485003RF | WM48503 LED TEST 7BLD TRLR SIDE 3PK | SHIP | FG | Shipment | 4 | CONLM | CS | 20 FG |
| AKC | 1450487015RF | WM 48715 12VOLT TESTER KIT 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 4 FG |
| AKC | 1500125001 | 16A731 GRIPTRAX TRACTION TOOL4PR | 65542G | FG | Floor stock | 1 | CONWC | CS | 21 FG |
| AKC | 1500125001 | 16A731 GRIPTRAX TRACTION TOOL4PR | W104 | FG | Picking | 1 | CONWC | CS | 106 FG |
| AKC | 1500140022 | WWG 446V16MO 32"S/BRSH OB TP 12 | 48194C | FG | Picking | 4 | CONWC | CS | 4 FG |
| AKC | 1500140035 | 21EK29 35" TEL PIV C/O S/BRM 6PK | 42420A | FG | Picking | 1 | CONWC | CS | 21 FG |
| AKC | 1500140035 | 21EK29 35" TEL PIV C/O S/BRM 6PK | 60252G | FG | Floor stock | 1 | CONWC | CS | 32 FG |
| AKC | 1500141050 | WWG 446V18 50" C/O P VORTEX 12PK | 46492A | FG | Picking | 1 | CONWC | CS | 10 FG |
| AKC | 1500141060 | OBS WWG 446V19 60"S/BRM PVORTEX 12PK | 60398A | FG | Picking | 1 | CONWC | CS | 1 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 26072G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 30119M | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 38324I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 38326I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 42312I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 60360I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 65470C | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | NE18140 | FG | Floor stock | 4 | CONWC | CS | 216 FG |
| AKC | 1500172022 | 21EK35 HD ALUM SHOVEL 6PC | 50362A | FG | Picking | 1 | CONWC | CS | 30 FG |
| AKC | 1500188033 | 16A724 ARCTIC PLOW W/SCRPR 8PK | 55242E | FG | Floor stock | 4 | CONWC | CS | 2 FG |
| AKC | 1540201000 | RN20100 BA10-150 ENGA BA KT 4PK | 39014E | FG | Floor stock | 4 | CONLM | CS | 66 FG |
| AKC | 1540201000 | RN20100 BA10-150 ENGA BA KT 4PK | 64156G | FG | Floor stock | 4 | CONLM | CS | 132 FG |
| AKC | 1540201000 | RN20100 BA10-150 ENGA BA KT 4PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 699 FG |
| AKC | 160 | 60" CLEAR WOOD HNDL 12PK | 67506A | FG | Floor stock | 4 | CONSC | CS | 126 FG |
| AKC | 1740411025 | CP 41125T-CONN CHEVY 4PK | 58156A | FG | Picking | 4 | CONLM | EA | 49 FG |
| AKC | 1740461005 | CP 46105 4WR SPLIT CONN 4PK | 58396I | FG | Floor stock | 4 | CONLM | EA | 33 FG |
| AKC | 1740474065 | CP 47465 4WR FLAT-4WR RND 6PK | 43426I | FG | Floor stock | 4 | CONLM | EA | 48 FG |
| AKC | 1740484005 | CP 48405 6-POLE RND KIT 6PK | 42384C | FG | Picking | 4 | CONLM | EA | 29 FG |
| AKC | 174B | LICENSE PLATE LGHT W/GRY BEZEL 20PK | 43120C | FG | Picking | 4 | TLITE | CS | 28 FG |

CONFIDENTIAL

ONSET_00032488
FBG_CH1_00091155

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1780371085 | CST37185(13165) MT 7 TO 4 10PK | 53540E | FG | Floor stock | 4 | CONLM | CS | 10 | FG |
| AKC | 1780381015 | CST38115(13192)12" 4FLT TRLR END10 | 59366B | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1780389055 | CST(13189)VEH. TOW VEH. KIT10P | 56300B | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1780409050 | 33058 FORD/GM 7BLD& 4FLT CONN 10PK | 48242C | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1780409075B | 33072EXACT OE REPL7BLD&4FLT CONN18P | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 5 | FG |
| AKC | 1780411057 | CST(30342)FRD/GM 5TH WHL HRN2PK | 51516A | FG | Picking | 4 | CONLM | CS | 100 | FG |
| AKC | 1780471080 | 33061 4FLT TO 7RV&4FLT WR KIT 10PK | 46290A | FG | Picking | 4 | CONLM | CS | 25 | FG |
| AKC | 1780473040 | CST47340(30468)ENDRC7TO4LEDFXADP10 | 58270C | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1780473055 | CST47355(30313)7BLD TO 4FLT 10PK | 41444A | FG | Picking | 4 | CONLM | CS | 70 | FG |
| AKC | 1780473075 | CST47375(30692) 7BLD TO 5FLT10PK | 43386I | FG | Floor stock | 4 | CONLM | CS | 14 | FG |
| AKC | 1780474045 | CST47445(15258)7PN-6RND ADPT10PK | 45216C | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1780479000 | CST47900(30489ENDRC 5FLT VEHEND10 | 56086A | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1780484035 | CST 48435(33404) 6RND SOCKET METAL10 | 59152B | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1780485095 | 48595(33400) HKY 4 FLT MOUNTING BRACKET 10 | 58194C | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1780530001 | CST(31858)NISSN/INFINTI BC CONN 10 | 59478A | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1780530004 | CST53004(31861)FORD BC CONN 10PK | 59578G | FG | Floor stock | 4 | CONLM | CS | 18 | FG |
| AKC | 1780530025 | CST(31870) DODG (UNIV) RAM 10PK | 59578G | FG | Floor stock | 4 | CONLM | CS | 12 | FG |
| AKC | 1780563005 | 33070 QL DIODES (4PC) 10PK | 58464B | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1780563006 | 33071 QL DIODES (1PC)10PK | 59564E | FG | Floor stock | 4 | CONLM | CS | 11 | FG |
| AKC | 178B | LICENSE LIGHT 50PK | 60540E | FG | Floor stock | 4 | TLITE | CS | 20 | FG |
| AKC | 1880141085 | OBS52" MAXX FORCE UPV C/O S/BRM 12PK | 29190G | FG | Floor stock | 4 | CONWC | CS | 9 | FG |
| AKC | 1880141085 | OBS52" MAXX FORCE UPV C/O S/BRM 12PK | 66480E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1880751048 | OBS AUTOLIGHTER CTC  6PK | 37300E | FG | Floor stock | 4 | CONSM | CS | 288 | FG |
| AKC | 1880751048 | OBS AUTOLIGHTER CTC  6PK | 37350E | FG | Floor stock | 4 | CONSM | CS | 168 | FG |
| AKC | 1900201018 | 20101B BUA 3156 12V BULK 50 | 36078M | FG | Floor stock | 4 | CONVA | EA | 54 | FG |
| AKC | 1900281000 | ECCO 110-004 GROTE BUA 1156 12V 10P | 52312G | FG | Floor stock | 4 | CONVA | CS | 46 | FG |
| AKC | 1900281000 | ECCO 110-004 GROTE BUA 1156 12V 10P | 58360E | FG | Floor stock | 4 | CONVA | CS | 44 | FG |
| AKC | 1919B | GREASE HOSE 12" 10PK | 43144C | FG | Picking | 1 | LBRCT | CS | 6 | FG |
| AKC | 1940144058 | 58" PWF BLIZZARD BROOM COMBO 144PK | BULK045 | FG | Picking | 1 | CONWC | PALLET | 1 | FG |
| AKC | 1940144058 | 58" PWF BLIZZARD BROOM COMBO 144PK | NE17142 | FG | Floor stock | 1 | CONWC | PALLET | 2 | FG |
| AKC | 1940144058 | 58" PWF BLIZZARD BROOM COMBO 144PK | P/A HOLD | FG | Floor stock | 1 | CONWC | PALLET | 3 | FG |
| AKC | 1940175041 | AD MAXX WSC 216 PC | 48324G | FG | Floor stock | 1 | CONWC | PALLET | 1 | FG |
| AKC | 195AX4020K | 2.5" LED AXXENT LIGHT KIT 3PK | 53540A | FG | Picking | 4 | AUXLG | CS | 20 | FG |
| AKC | 195C125 | 5" HALOGEN 6V WORK LIGHT 3PK | 54194C | FG | Picking | 4 | AUXLG | CS | 64 | FG |
| AKC | 195C3062K | 4" HALOGEN AXXENT LIGHTS 2PK | 57254C | FG | Picking | 4 | AUXLG | CS | 40 | FG |
| AKC | 195C3067K | 3.5" LED DRIVING LIGHT KIT 2PK | 52482G | FG | Floor stock | 4 | AUXLG | CS | 60 | FG |
| AKC | 195C3067K | 3.5" LED DRIVING LIGHT KIT 2PK | 53048A | FG | Picking | 4 | AUXLG | CS | 30 | FG |
| AKC | 195C3067K | 3.5" LED DRIVING LIGHT KIT 2PK | 55218A | FG | Picking | 4 | AUXLG | CS | 7 | FG |
| AKC | 195C3072K | 3" LED FLOOD CUBE 2PK | 53228A | FG | Picking | 4 | AUXLG | CS | 31 | FG |
| AKC | 195C3073K | 3" LED SPOT CUBE 2PK | 63396C | FG | Floor stock | 4 | AUXLG | CS | 156 | FG |
| AKC | 195C42A | LED CAUTION LIGHT 4PK | 54218C | FG | Picking | 4 | AUXLG | CS | 72 | FG |
| AKC | 195C42A | LED CAUTION LIGHT 4PK | 59516K | FG | Floor stock | 4 | AUXLG | CS | 45 | FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 30179G | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | AKC RCV 10 | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | 195C4850AW | LED WARNING LIGHT BAR 2PK | CANCEL | FG | Picking | 4 | AUXLG | CS | 1 | FG |
| AKC | 195C4855CAC | LED MINI AMB/WHITE LIGHT BAR 2PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 7 | FG |
| AKC | 195C4855CAW | LED MINI LIGHT BAR, CLEAR 2PK | 60086E | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | 195C48AW | LED 12V STROBE BEACON 2PK | 62324K | FG | Floor stock | 4 | AUXLG | CS | 72 | FG |
| AKC | 195C48AW | LED 12V STROBE BEACON 2PK | 66254I | FG | Floor stock | 4 | AUXLG | CS | 144 | FG |
| AKC | 195C48AW | LED 12V STROBE BEACON 2PK | 68360I | FG | Floor stock | 4 | AUXLG | CS | 144 | FG |
| AKC | 195C48AWRF | LED 12V STROBE BEACON 2PK | 68456E | FG | Floor stock | 4 | AUXLG | CS | 144 | FG |
| AKC | 195C6350 | LED MAGNETIC ER LIGHT, RED 3PK | 35470G | FG | Floor stock | 4 | AUXLG | CS | 152 | FG |
| AKC | 195C6355 | LED RED EMERGY + WORK LIGHT 3PK | 56180I | FG | Floor stock | 4 | AUXLG | CS | 139 | FG |
| AKC | 195C8005W | 4X6 HALOGEN TRAP WORK LIGHT 3PK | 40374C | FG | Picking | 4 | AUXLG | CS | 62 | FG |
| AKC | 195C8006W | 4X6 HALOGEN TRAP WORK LIGHT 3PK | 53396G | FG | Floor stock | 4 | AUXLG | CS | 25 | FG |
| AKC | 195C8007W | 4X6 HALOGEN FLOOD WORK LIGHT 3PK | 66576G | FG | Floor stock | 4 | AUXLG | CS | 128 | FG |
| AKC | 195C8010 | 6X3 HALOGEN FLOOD WORK LIGHT 3PK | 50540K | FG | Floor stock | 4 | AUXLG | CS | 64 | FG |
| AKC | 195CWL1116 | 6" LED SPOT LIGHT BAR 3PK | 34087I | FG | Floor stock | 4 | AUXLG | CS | 56 | FG |
| AKC | 195CWL1116 | 6" LED SPOT LIGHT BAR 3PK | 34087K | FG | Floor stock | 4 | AUXLG | CS | 100 | FG |
| AKC | 195CWL113 | 14" LED SINGLE ROW LIGHT BAR 2PK | 48492M | FG | Floor stock | 4 | AUXLG | CS | 60 | FG |
| AKC | 195CWL504 | 4.5" LED ROUND WORK LIGHT 3PK | 66434G | FG | Floor stock | 4 | AUXLG | CS | 129 | FG |
| AKC | 195CWL504 | 4.5" LED ROUND WORK LIGHT 3PK | 67396G | FG | Floor stock | 4 | AUXLG | CS | 160 | FG |
| AKC | 195CWL506 | 4.5" LED SQUARE WORK LIGHT 3PK | 65372I | FG | Floor stock | 4 | AUXLG | CS | 160 | FG |
| AKC | 195CWL510 | 5" LED ROUND SPOT WORK LIGHT 2PK | 62180E | FG | Floor stock | 4 | AUXLG | CS | 120 | FG |
| AKC | 195CWL51222 | LED FL CUBE + QUICK INST KIT 2PK | 61470C | FG | Floor stock | 4 | AUXLG | CS | 88 | FG |
| AKC | 195CWL51222 | LED FL CUBE + QUICK INST KIT 2PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 6 | FG |
| AKC | 195CWL513 | 14" LED DOUBLE ROW LIGHT BAR 2PK | 34089G | FG | Floor stock | 4 | AUXLG | CS | 60 | FG |
| AKC | 195CWL514 | 4" LED FLOOD LIGHT BAR 2PK | 66492K | FG | Floor stock | 4 | AUXLG | CS | 180 | FG |
| AKC | 195CWL514 | 4" LED FLOOD LIGHT BAR 2PK | 67384K | FG | Floor stock | 4 | AUXLG | CS | 179 | FG |
| AKC | 195CWL520 | 22"LED SPOT/FOG/COMBO LT BAR 2PK | 60110M | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | 195CWL52210 | 11.5" LED WIDE VIEW LIGHT BAR 2PK | 62420M | FG | Floor stock | 4 | AUXLG | CS | 90 | FG |
| AKC | 195CWL524D | 24" LED DOUBLE ROW LIGHT BAR 2PK | 56108A | FG | Picking | 4 | AUXLG | CS | 3 | FG |
| AKC | 195CWL524S | 24" LED SINGLE ROW LIGHT BAR 2PK | 30142G | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | 195CWL615 | 2 LIGHT WIRING HARNESS 3PK | NE17050 | FG | Floor stock | 4 | AUXLG | CS | 624 | FG |
| AKC | 195CWL622 | WIRELESS MANAGEMENT SYSTEM 2PK | 33091A | FG | Picking | 4 | AUXLG | CS | 95 | FG |
| AKC | 195CWL623 | APP CONTROL QUICK INSTALL KIT 2PK | 49026I | FG | Floor stock | 4 | AUXLG | CS | 192 | FG |
| AKC | 195CWL623 | APP CONTROL QUICK INSTALL KIT 2PK | 49036I | FG | Floor stock | 4 | AUXLG | CS | 180 | FG |
| AKC | 195CWL624 | ROUND ON/OFF SWITCH 3PK | 48156E | FG | Floor stock | 4 | AUXLG | CS | 192 | FG |
| AKC | 195CWL625 | QUICK-CONNECT PLUG SET 3PK | CANCEL | FG | Picking | 4 | AUXLG | CS | 3 | FG |
| AKC | 195CWL637 | 1.75" ROUND MOUNTING BRACKET 4PK | 62408I | FG | Floor stock | 4 | AUXLG | CS | 144 | FG |
| AKC | 195DF1075KB | HALOGEN RECT FOG LIGHTS 2PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 12 | FG |
| AKC | 195DFH3-55BL | FOG LAMP REPLACEMENT BULB 6PK | 35373A | FG | Picking | 4 | AUXLG | CS | 42 | FG |
| AKC | 195MM510 | AUXILIARY LIGHT WIRING KIT 6PK | 33133G | FG | Floor stock | 4 | AUXLG | CS | 184 | FG |
| AKC | 195MM510 | AUXILIARY LIGHT WIRING KIT 6PK | 47362A | FG | Picking | 4 | AUXLG | CS | 8 | FG |
| AKC | 195MM510 | AUXILIARY LIGHT WIRING KIT 6PK | 50144C | FG | Picking | 4 | AUXLG | CS | 80 | FG |
| AKC | 195N005W | 30 AMP RELAY 6PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 2 | FG |
| AKC | 2-108 | 10PC DIAPER SOFT CLOTH COTTON 12FK | 57180E | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 56410I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 60242I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 67180G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | SHIP | FG | Shipment | 4 | CONWC | CS | 6 | FG |
| AKC | 2-2548 | 1 LB BAG OF RAGS 6FK | CANCEL | FG | Picking | 4 | SGOOD | CS | 7 | FG |
| AKC | 2-2548 | 1 LB BAG OF RAGS 6FK | NE18130 | FG | Floor stock | 4 | SGOOD | CS | 463 | FG |
| AKC | 2-303M-6 | MICROFIBER WASH MITT 6PK | 28091M | FG | Floor stock | 4 | SGOOD | CS | 100 | FG |
| AKC | 2-303M-6 | MICROFIBER WASH MITT 6PK | 41372C | FG | Picking | 4 | SGOOD | CS | 4 | FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 1 | FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 64168I | FG | Floor stock | 4 | SGOOD | CS | 200 | FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 64314C | FG | Floor stock | 4 | SGOOD | CS | 150 | FG |
| AKC | 2-3268-7 | MICROF MESH WASH MITT CC 12PK | 42170M | FG | Floor stock | 4 | SGOOD | CS | 59 | FG |
| AKC | 2-3268-7 | MICROF MESH WASH MITT CC 12PK | 42362G | FG | Floor stock | 4 | SGOOD | CS | 59 | FG |
| AKC | 2-3268-7 | MICROF MESH WASH MITT CC 12PK | 43180K | FG | Floor stock | 4 | SGOOD | CS | 59 | FG |

CONFIDENTIAL

ONSET_00032489
FBG_CH1_00091156

| AKC | 2-3548 | 1LB BAG MF TWLS-VARI SIZES 16PK | 62326M | FG | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 2-38 | 3PC DIAPER SOFT CLOTHS 12PK | 52494C | FG | Picking | 4 | SGOOD | CS | 75 FG |
| AKC | 2-48 | 6 OZ POLISHING CLOTH 6PK | 46290I | FG | Floor stock | 4 | SGOOD | CS | 64 FG |
| AKC | 2-48 | 6 OZ POLISHING CLOTH 6PK | 60098A | FG | Picking | 4 | SGOOD | CS | 13 FG |
| AKC | 2-532 | 26" COOL SNOW TOOL BRUSH 2PC 1PK | B/O HOLD | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 53290E | FG | Floor stock | 4 | CONWC | CS | 168 FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 58384I | FG | Floor stock | 4 | CONWC | CS | 168 FG |
| AKC | 2005LV | LIQUIVAC SMALL ENGINE MODEL 3PK | 54350E | FG | Floor stock | 4 | CONFT | CS | 24 FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 38278I | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 42338G | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 2110479015 | 47915 5WR FLT TRLR END 1PCLM | 38480C | FG | Picking | 4 | CONLM | CS | 92 FG |
| AKC | 22-1-00030-ADV | OBSHANG STRAP WASTEBASKET/AC732 4PK | 61148C | FG | Floor stock | 4 | VEHAC | CS | 128 FG |
| AKC | 22-1-00030-ADV | OBSHANG STRAP WASTEBASKET/AC732 4PK | 65540G | FG | Floor stock | 4 | VEHAC | CS | 216 FG |
| AKC | 22-1-00051-8 | OCTOPUS DRINK HOLDER/BLACK 6PK | 39516K | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-00051-8 | OCTOPUS DRINK HOLDER/BLACK 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-00073-8 | ULTRA CLOTHES BAR 2PK | NE14144 | FG | Floor stock | 4 | VEHAC | CS | 493 FG |
| AKC | 22-1-00073-PE | AZ PE ULTRA CLOTHES BAR 2PK | 46162K | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-1-00337-ADV | DELUXE LITTER BAG/AC716 2PK | 55216I | FG | Floor stock | 4 | VEHAC | CS | 192 FG |
| AKC | 22-1-00337-ADV | DELUXE LITTER BAG/AC716 2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-00402-BBK | OBSBK HOOK & LOOP 12 1-INCH SQ 3PK | 60486C | FG | Picking | 1 | VEHAC | CS | 81 FG |
| AKC | 22-1-00440-8 | LIGHTED VISOR MIRROR 2PK | BARCODEAKC68 | FG | Floor stock | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-00446-8 | SIDE VIEW WIDE ANGLE MIRROR 12PK | 50398A | FG | Picking | 4 | VEHAC | CS | 360 FG |
| AKC | 22-1-01000-3 | DEER WARNING/BLACK 3PK | 56480C | FG | Picking | 4 | VEHAC | CS | 486 FG |
| AKC | 22-1-01000-8 | DEER WARNING/BLACK 3PK | 40338G | FG | Floor stock | 4 | VEHAC | CS | 864 FG |
| AKC | 22-1-01001-8 | DEER WARNING/CHROME 3PK | B/O HOLD | FG | Floor stock | 4 | VEHAC | CS | 96 FG |
| AKC | 22-1-01001-8 | DEER WARNING/CHROME 3PK | O8 URG | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-04510-8 | OBSA-T DOOR LOCK KNOBS/CHROME 3PK | 57218C | FG | Picking | 4 | VEHAC | CS | 280 FG |
| AKC | 22-1-05560-8F6 | 4PC ENDURO PDQ/3 BLK 3 GRY 6PK | 37012I | FG | Floor stock | 4 | VEHAC | CS | 60 FG |
| AKC | 22-1-05560-ADV | ENDURO DRINK HLDR/4PC/AC733 48PK | 32160K | FG | Floor stock | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-05560-ADV | ENDURO DRINK HLDR/4PC/AC733 48PK | 39446E | FG | Floor stock | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-05904-8 | MAGNETIC KEY LOCKER/SINGLE PAK 6PK | 35216A | FG | Picking | 4 | VEHAC | CS | 45 FG |
| AKC | 22-1-07249-8 | KEYCHAIN/3PK CARABINER 4PK | 63446G | FG | Floor stock | 4 | VEHAC | CS | 864 FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 63386I | FG | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 65218I | FG | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 67264I | FG | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 68086K | FG | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 22-1-11003-8 | TRI-FOLD DOCUMENT WALLET 6PK | 60292C | FG | Picking | 4 | VEHAC | CS | 3 FG |
| AKC | 22-1-11003-8 | TRI-FOLD DOCUMENT WALLET 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-22117-BBK | OBS PLE 3 LIGHT WITH CORD 2PK | 45098G | FG | Floor stock | 4 | VEHAC | CS | 240 FG |
| AKC | 22-1-22136-8F6 | ASH CAN/PDQ 6 PK | 43324A | FG | Picking | 4 | VEHAC | CS | 106 FG |
| AKC | 22-1-22235-8 | MOBILE DEVICE HOLDER/MOUNT 2PK | 33133A | FG | Picking | 4 | VEHAC | CS | 263 FG |
| AKC | 22-1-28001-8 | OBSSLIMLINE IN-OUT THERM-CLOCK 2PK | 59040B | FG | Picking | 4 | VEHAC | CS | 3 FG |
| AKC | 22-1-29011-8 | OBSDIGITAL CLOCK/SPORT 2PK | 54098K | FG | Floor stock | 4 | VEHAC | CS | 1019 FG |
| AKC | 22-1-29015-8 | COMBO-CLOCK/COMPASS/THERMOMETE 2PK | 27080K | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-30153-PE | AZ PE ASHTRAY SPORT 12PK | 29152K | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-30153-PE | AZ PE ASHTRAY SPORT 12PK | 29156M | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-30230-8 | ALUMINUM ASHTRAY/BLK/CHROME 2PK | 34156A | FG | Picking | 4 | VEHAC | CS | 152 FG |
| AKC | 22-1-30325-8 | SEAT TOTE/GREY 2PK | 49084I | FG | Floor stock | 4 | VEHAC | CS | 140 FG |
| AKC | 22-1-30334-8 | OBS DVD ORGANIZER/BLACK 2PK | 61480M | FG | Floor stock | 4 | VEHAC | CS | 168 FG |
| AKC | 22-1-30334-8 | OBS DVD ORGANIZER/BLACK 2PK | 64602G | FG | Floor stock | 4 | VEHAC | CS | 288 FG |
| AKC | 22-1-30500-8 | BELLAIRE 500/TIRE INFLATOR 4PK | 46218I | FG | Floor stock | 4 | VEHAC | CS | 210 FG |
| AKC | 22-1-33000-8 | BELLAIRE 3000/TIRE INFLATOR 4PK | 28135I | FG | Floor stock | 4 | VEHAC | CS | 60 FG |
| AKC | 22-1-33000-8 | BELLAIRE 3000/TIRE INFLATOR 4PK | 32082A | FG | Picking | 4 | VEHAC | CS | 21 FG |
| AKC | 22-1-33000-8 | BELLAIRE 3000/TIRE INFLATOR 4PK | 56300E | FG | Floor stock | 4 | VEHAC | CS | 60 FG |
| AKC | 22-1-33000-8 | BELLAIRE 3000/TIRE INFLATOR 4PK | 56410G | FG | Floor stock | 4 | VEHAC | CS | 10 FG |
| AKC | 22-1-33225-BBK | VISOR ORGANIZER/OSTRICH/BLACK 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-33237-PE | AZ PE SBSP MEM FOAM GREY 24PK | 31104M | FG | Floor stock | 4 | VEHAC | CS | 49 FG |
| AKC | 22-1-33237-PE | AZ PE SBSP MEM FOAM GREY 24PK | 51242I | FG | Floor stock | 4 | VEHAC | CS | 56 FG |
| AKC | 22-1-33237-PE | AZ PE SBSP MEM FOAM GREY 24PK | 62432M | FG | Floor stock | 4 | VEHAC | CS | 98 FG |
| AKC | 22-1-33385-8 | OBS 48 CD CARRY CASE 2PK | 57314I | FG | Floor stock | 4 | VEHAC | CS | 117 FG |
| AKC | 22-1-33653-8 | CARGO NET 2PK | 34142I | FG | Floor stock | 4 | VEHAC | CS | 162 FG |
| AKC | 22-1-33857-1 | SEATBELT PAD/SHAGGY PINK 4PK | 48350I | FG | Floor stock | 4 | VEHAC | CS | 214 FG |
| AKC | 22-1-33868-8 | OBS CD VISOR/10 CD/ZEBRA 4PK | 58400B | FG | Picking | 4 | VEHAC | CS | 5 FG |
| AKC | 22-1-33918-8 | OBSTRAVEL BLANKET PLAID-BLACK 2PK | 43420C | FG | Picking | 4 | VEHAC | CS | 90 FG |
| AKC | 22-1-33918-8 | OBSTRAVEL BLANKET PLAID-BLACK 2PK | 58264B | FG | Picking | 4 | VEHAC | CS | 3 FG |
| AKC | 22-1-33937-PE | OBS AZ PE DOCUMENT HLDR 24PK | 43276I | FG | Floor stock | 4 | VEHAC | CS | 70 FG |
| AKC | 22-1-33958-PE | AZ PE SBSP BAJA BLNKT 24PK | 31117G | FG | Floor stock | 4 | VEHAC | CS | 49 FG |
| AKC | 22-1-33958-PE | AZ PE SBSP BAJA BLNKT 24PK | 31119G | FG | Floor stock | 4 | VEHAC | CS | 49 FG |
| AKC | 22-1-33986-8 | OBS CD VISOR ORG/CHEVRON/BLACK 4PK | 62228I | FG | Floor stock | 4 | VEHAC | CS | 720 FG |
| AKC | 22-1-35527-8 | OBSSTEERING WHL HNDLE/8-BALL 6PK | 31104G | FG | Floor stock | 4 | VEHAC | CS | 192 FG |
| AKC | 22-1-35800-8 | OBS CARGO NET S/E 2PK | 51324G | FG | Floor stock | 4 | VEHAC | CS | 132 FG |
| AKC | 22-1-35801-8 | OBS EYE GLASSES CLIP S/E 30PK | 54168K | FG | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 22-1-36000-3 | OBSBELLAIRE 6000/TIRE INFLATOR/DD 4PK | 62360E | FG | Floor stock | 4 | VEHAC | CS | 80 FG |
| AKC | 22-1-36703-8 | OBSDOOR LOCK KNOBS/8-BALL 2PK | 52254C | FG | Picking | 4 | VEHAC | CS | 131 FG |
| AKC | 22-1-37003-BBK | SPOT CLOCK/BLACK 3PK | 39266G | FG | Floor stock | 1 | VEHAC | CS | 411 FG |
| AKC | 22-1-37007-8 | JUMBO LCD CLOCK 3PK | 34160A | FG | Picking | 4 | VEHAC | CS | 1943 FG |
| AKC | 22-1-37014-BBK | JUMBO CLOCK 2PK | 60444D | FG | Floor stock | 1 | VEHAC | CS | 3 FG |
| AKC | 22-1-37035-8 | LIGHTED IN-OUT CLOCK-THERMOMTR 2PK | O8 URG | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-39052-8 | ALL WEATHER 12V POWER SOCKET 2PK | 35183C | FG | Picking | 4 | VEHAC | CS | 355 FG |
| AKC | 22-1-39052-8 | ALL WEATHER 12V POWER SOCKET 2PK | 40446I | FG | Floor stock | 4 | VEHAC | CS | 504 FG |
| AKC | 22-1-39068-8 | OBSTWIN PIPES/12-VOLT/CHRM SKT 2PK | 37002G | FG | Floor stock | 4 | VEHAC | CS | 726 FG |
| AKC | 22-1-39068-8 | OBSTWIN PIPES/12-VOLT/CHRM SKT 2PK | 37156K | FG | Floor stock | 4 | VEHAC | CS | 720 FG |
| AKC | 22-1-39254-ON | OBSTWIN SPLITTER W/USB PORT 2PK | 42230G | FG | Floor stock | 4 | VEHAC | CS | 306 FG |
| AKC | 22-1-39264-8 | ASHTRAY/BLUE/ALUMINUM 2PK | 34186A | FG | Picking | 4 | VEHAC | CS | 80 FG |
| AKC | 22-1-39264-8 | ASHTRAY/BLUE/ALUMINUM 2PK | 54162M | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-39266-8 | OBSTWIN PIPES W/LIGHTER SOCKET 2PK | 60576I | FG | Floor stock | 4 | VEHAC | CS | 360 FG |
| AKC | 22-1-39268-8 | ASHTRAY/PINK/DIAMONDS 2PK | 34149I | FG | Floor stock | 4 | VEHAC | CS | 576 FG |
| AKC | 22-1-39280-8 | OBSSINGLE OUTLET WITH USB/BLK 2PK | 60360C | FG | Picking | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-39290-8 | OBSDUAL USB POWER HUB/2 AMP 2PK | 67566A | FG | Floor stock | 4 | VEHAC | CS | 2106 FG |
| AKC | 22-1-39292-8 | OBS RETRACTABLE AUDIO CABLE 2PK | 57048I | FG | Floor stock | 4 | VEHAC | CS | 864 FG |
| AKC | 22-1-44813-8 | DIAMOND/MIRROR PINK 3PK | 67314C | FG | Floor stock | 4 | VEHAC | CS | 1704 FG |
| AKC | 22-1-45601-8 | LP FRAME&COVER/BLACK-CLEAR 2PK | 35241I | FG | Floor stock | 4 | VEHAC | CS | 424 FG |
| AKC | 22-1-45601-BBK | LP FRAME&COVER/BLACK-CLEAR 2PK | 59264E | FG | Floor stock | 4 | VEHAC | CS | 432 FG |
| AKC | 22-1-46035-BBK | LP FRAME/MONTEREY/CHROME 2PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 113 FG |
| AKC | 22-1-46035-BBK | LP FRAME/MONTEREY/CHROME 2PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-46080-8 | OBS LP FSTEN/IMP METRIC/NYL BL 3PK | 56228G | FG | Floor stock | 4 | VEHAC | CS | 3840 FG |
| AKC | 22-1-46080-8 | LP FASTENERS/IMPRT MTRIC/STEEL 3PK | 46180C | FG | Picking | 4 | VEHAC | CS | 229 FG |
| AKC | 22-1-46104-8 | LP FRAME/PAW PRINTS 4PK | 35301C | FG | Picking | 4 | VEHAC | CS | 259 FG |
| AKC | 22-1-46117-8 | LPF SPIKE BLK/CHROME 2PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-46144-8 | LP FRAME/BARBED WIRE 4PK | 35361A | FG | Picking | 4 | VEHAC | CS | 124 FG |
| AKC | 22-1-46163-BBK | LP FRAME/TRIBAL 3PK | 46456A | FG | Picking | 1 | VEHAC | CS | 1 FG |

CONFIDENTIAL

ONSET_00032490
FBG_CH1_00091157

**DEBTORS' EXHIBIT NO. 175**
**Page 932 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-46230-8 | OBSLP MOUNT/ADJ MOUNTING BRKT 3PK | 50110E | FG | Floor stock | 4 | VEHAC | CS | 252 FG |
| AKC | 22-1-46327-8 | OBSMOTORCYCLE LPF/CHROME 4PK | 56048C | FG | Picking | 4 | VEHAC | CS | 362 FG |
| AKC | 22-1-46447-8 | OBS LPF #1 MOM 2PK | 54024C | FG | Picking | 4 | VEHAC | CS | 276 FG |
| AKC | 22-1-46454-8 | OBSLPF DOG BONE CHROME 2PK | 45074C | FG | Floor stock | 4 | VEHAC | CS | 855 FG |
| AKC | 22-1-46455-8 | LPF CHROME DIE CUT 2PK | CANCEL | FG | Picking | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-46461-8 | LP FASTENERS/DIAMOND SWIRL 3PK | 40180G | FG | Floor stock | 4 | VEHAC | CS | 484 FG |
| AKC | 22-1-46461-8 | LP FASTENERS/DIAMOND SWIRL 3PK | 59436A | FG | Picking | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-46497-8 | LPF MOTORCYCLE CHAIN 3PK | 28186A | FG | Picking | 4 | VEHAC | CS | 670 FG |
| AKC | 22-1-46600-W | OBSLPF DEALER SLIM RED 12PK | 28065I | FG | Floor stock | 4 | VEHAC | CS | 173 FG |
| AKC | 22-1-46600-W | OBSLPF DEALER SLIM RED 12PK | 28065M | FG | Floor stock | 4 | VEHAC | CS | 210 FG |
| AKC | 22-1-46601-W | OBSLPF DEALER SLIM BLUE 12PK | 62192M | FG | Floor stock | 4 | VEHAC | CS | 183 FG |
| AKC | 22-1-46669-8 | OBS LPF SPROCKET 2PK | 48278I | FG | Floor stock | 4 | VEHAC | CS | 899 FG |
| AKC | 22-1-46709-8 | OBS LPF PEACE,LOVE,PAW 4PK | 63492C | FG | Floor stock | 4 | VEHAC | CS | 576 FG |
| AKC | 22-1-46714-8 | LPF BLK SILICONE BUMPER 4PK | 33123I | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-1-46714-8 | LPF BLK SILICONE BUMPER 4PK | 33140K | FG | Floor stock | 4 | VEHAC | CS | 300 FG |
| AKC | 22-1-46714-8 | LPF BLK SILICONE BUMPER 4PK | 42014G | FG | Floor stock | 4 | VEHAC | CS | 100 FG |
| AKC | 22-1-46714-8 | LPF BLK SILICONE BUMPER 4PK | 62146A | FG | Picking | 4 | VEHAC | CS | 390 FG |
| AKC | 22-1-46724-8 | LPF BLACK AND WHITE FLAG 4PK | 33099K | FG | Floor stock | 4 | VEHAC | CS | 333 FG |
| AKC | 22-1-46724-8 | LPF BLACK AND WHITE FLAG 4PK | 33185K | FG | Floor stock | 4 | VEHAC | CS | 359 FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 26184I | FG | Floor stock | 4 | VEHAC | CS | 67 FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 27164I | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-52813-1BK | OBS SWC/STRETCH-ON/BEADED 2PK | 43230E | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-52890-1BK | SWC/STRETCH-ON/SPORT MESH/GRAY 2PK | 33177E | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-53025-1BK | SWC/STR-ON/DLX BURLWOOD SPORT 2PK | 61552E | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-53210-1A | OBSSWC/SHAGGY/PINK 2PK | NE16122 | FG | Floor stock | 4 | VEHAC | CS | 866 FG |
| AKC | 22-1-53212-1 | SWC/BAJA BLANKET 2PK | 35204I | FG | Floor stock | 4 | VEHAC | CS | 105 FG |
| AKC | 22-1-53212-1 | SWC/BAJA BLANKET 2PK | NE17112 | FG | Floor stock | 4 | VEHAC | CS | 1426 FG |
| AKC | 22-1-53534-9 | SWC/BLACK FLORAL (RUBBER RG) 6PK | 60314C | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-55303-A | SC/ALL TERRAIN BUCKET - BLACK 1PK | 33166C | FG | Picking | 4 | VEHAC | CS | 76 FG |
| AKC | 22-1-55303-A | SC/ALL TERRAIN BUCKET - BLACK 1PK | 34170E | FG | Floor stock | 4 | VEHAC | CS | 188 FG |
| AKC | 22-1-55508-9 | SC INDUGE FAUX LEATHER BOL PR 4P | 27105I | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-55508-9 | SC INDUGE FAUX LEATHER BOL PR 4P | 27107I | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-55508-9 | SC INDUGE FAUX LEATHER BOL PR 4P | 27107K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-56236-8 | OBSSC/ULTIMATE/STDBENCH/BLACK 1PK | 60404B | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 27179M | FG | Floor stock | 4 | VEHAC | CS | 126 FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 27190E | FG | Floor stock | 4 | VEHAC | CS | 126 FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 27190M | FG | Floor stock | 4 | VEHAC | CS | 126 FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 66240C | FG | Floor stock | 4 | VEHAC | CS | 252 FG |
| AKC | 22-1-56258-9 | OBS SC/BAJA BLANKET UB 4PK | 32150M | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-56259-8 | SC/BAJA BLANKET/SB 1PK | 28133M | FG | Floor stock | 4 | VEHAC | CS | 102 FG |
| AKC | 22-1-56259-8 | SC/BAJA BLANKET/SB 1PK | 33121G | FG | Floor stock | 4 | VEHAC | CS | 102 FG |
| AKC | 22-1-56498-PE | OBS AZ PE SEAT BACK PROTECT 12PK | 60132K | FG | Floor stock | 4 | VEHAC | CS | 33 FG |
| AKC | 22-1-56499-8SK20 | OBS SANTA/ELF SEATCAPS SK 20PK | 42134K | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-56705-8 | OBSSOCK MONKEY SEAT CAPS 4PK | 49194C | FG | Picking | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-56722-8 | SC/ZEBRA/UB 1PK | 54192I | FG | Floor stock | 4 | VEHAC | CS | 115 FG |
| AKC | 22-1-56808-8 | OBSSC/STYLE-N/RAINBOW ZEBRA/UB 4PK | 51048I | FG | Floor stock | 4 | VEHAC | CS | 76 FG |
| AKC | 22-1-56862-8 | OBSC/GROOVE NEOPRENE PINK LB SS 4PK | 46096I | FG | Floor stock | 4 | VEHAC | CS | 14 FG |
| AKC | 22-1-58048-9 | SC LB MAYAN MINT BLK 4PK | 43324E | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-58048-9 | SC LB MAYAN MINT BLK 4PK | 52086M | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-58048-9 | SC LB MAYAN MINT BLK 4PK | 61180G | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-58051-9 | SC MAYAN MINT PAIR 4PK | 63336G | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 29163E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 31169K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-58228-9 | OBSSC NEOPR BLK/CRY MARLE PR LB 4PK | 65170M | FG | Floor stock | 4 | VEHAC | CS | 60 FG |
| AKC | 22-1-63177-W | OBS LPF/WINDSTREAM/CHRM 12PK | 56180K | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-63436-W | OBS SBSP SHINY SHAGGY PDQ PINK 6PK | 61468E | FG | Floor stock | 4 | VEHAC | CS | 308 FG |
| AKC | 22-1-63436-W | OBS SBSP SHINY SHAGGY PDQ PINK 6PK | 66602C | FG | Floor stock | 4 | VEHAC | CS | 308 FG |
| AKC | 22-1-63530-W | OBSLP FASTENERS/CHROME-METAL 18PK | 28067G | FG | Floor stock | 4 | VEHAC | CS | 482 FG |
| AKC | 22-1-63530-W | OBSLP FASTENERS/CHROME-METAL 18PK | 29084G | FG | Floor stock | 4 | VEHAC | CS | 544 FG |
| AKC | 22-1-63552-W | OBSWC/STRETCH-ON/INSIDE GRIP/GRY 2P | 66384M | FG | Floor stock | 4 | VEHAC | CS | 225 FG |
| AKC | 22-1-63552-W | OBSWC/STRETCH-ON/INSIDE GRIP/GRY 2P | 66540M | FG | Floor stock | 4 | VEHAC | CS | 234 FG |
| AKC | 22-1-63581-W | OBSLPF/PALM TREES 12PK | 27092E | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-63641-W | OBSLPF/DIAMONDS/BLACK 12PK | 27129G | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-63641-W | OBSLPF/DIAMONDS/BLACK 12PK | 27129M | FG | Floor stock | 4 | VEHAC | CS | 168 FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | 32097E | FG | Floor stock | 4 | VEHAC | CS | 7 FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | 32112G | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | 61246G | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 49252A | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 50246E | FG | Floor stock | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 56482I | FG | Floor stock | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 58146I | FG | Floor stock | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 62384M | FG | Floor stock | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-64600-W | OBSLP FRAME/COVER BLK 8PK | 51350I | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-64600-W | OBSLP FRAME/COVER BLK 8PK | NE15116 | FG | Floor stock | 4 | VEHAC | CS | 1327 FG |
| AKC | 22-1-64636-W | OBSLPF BUTTERCUP CHRM 12PK | 27114G | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-64636-W | OBSLPF BUTTERCUP CHRM 12PK | 51182G | FG | Floor stock | 4 | VEHAC | CS | 49 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 57036K | FG | Floor stock | 4 | VEHAC | CS | 27 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 57086K | FG | Floor stock | 4 | VEHAC | CS | 27 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 62350K | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 68410K | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 39062G | FG | Floor stock | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 43158I | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 53324E | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 60162G | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 63110E | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 65194E | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 31073K | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 65506K | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 54230G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 58132G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 58338E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70019-8 | HOONIGAN SCATTER SBSP 6PK | 53240A | FG | Picking | 4 | VEHAC | CS | 96 FG |
| AKC | 22-1-70019-8 | HOONIGAN SCATTER SBSP 6PK | 59542E | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-1-70025-8 | HOONIGAN H BLOCK EMBLEM 6PK | 41048K | FG | Floor stock | 4 | VEHAC | CS | 408 FG |
| AKC | 22-1-70025-8 | HOONIGAN H BLOCK EMBLEM 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 5 FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 29089E | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 31139K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 35468K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 43494M | FG | Floor stock | 4 | VEHAC | CS | 45 FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 51288A | FG | Picking | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70172-1 | OBS SEATBELT PAD/SKIN/GOTHIC 4PK | 58180M | FG | Floor stock | 4 | VEHAC | CS | 216 FG |

CONFIDENTIAL

ONSET_00032491
FBG_CH1_00091158

| AKC | 22-1-70182-8 | OBS LPF/SKIN IND/RED 2PK | 60578I | FG | Floor stock | 4 | VEHAC | CS | 47 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30100E | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30100I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30104E | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30108E | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30116K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 52372I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70274-9 | SC DGA G SKIN DEEP HB SS 4PK | 63480M | FG | Floor stock | 4 | VEHAC | CS | 71 FG |
| AKC | 22-1-70274-9 | SC DGA G SKIN DEEP HB SS 4PK | 65432M | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 31163A | FG | Picking | 4 | VEHAC | CS | 12 FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 31183E | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 64110G | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-70330-8 | OBSBODY GLOVE COOLER 6PK | 61374K | FG | Floor stock | 4 | VEHAC | CS | 19 FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 32184I | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 65096E | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 26130K | FG | Floor stock | 4 | VEHAC | CS | 28 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 29125G | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 30145K | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 48168I | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 62144C | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-70337-8 | SC/SEAT PROTECTOR SB NEVERWET 4PK | 58396I | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 30138G | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 58206G | FG | Floor stock | 4 | VEHAC | CS | 126 FG |
| AKC | 22-1-70359-8 | SC BODY GLOVE UB 4PK | 41072I | FG | Floor stock | 4 | VEHAC | CS | 29 FG |
| AKC | 22-1-70359-9 | SC BODY GLOVE UB 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 64132K | FG | Floor stock | 4 | VEHAC | CS | 28 FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35026M | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35036M | FG | Floor stock | 4 | VEHAC | CS | 28 FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35038E | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70381-8 | OBSSC BODY GLOVE RED 2PK | 49038K | FG | Floor stock | 1 | VEHAC | CS | 51 FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 60600E | FG | Floor stock | 4 | VEHAC | CS | 12 FG |
| AKC | 22-1-70395-9 | SC BODY GLOVE SB 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-70412-9 | BODY GLOVE CARGO NET 4PK | 40314G | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 21208 | FG | Floor stock | 4 | VEHAC | CS | 162 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 29102E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 29127I | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 31084G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 33135I | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 34075E | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 34076E | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 58528G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70448-9 | OBSBODY GLOVE HEX SC PAIR 4PK | 30155E | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70448-9 | OBSBODY GLOVE HEX SC PAIR 4PK | 36162G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70448-9 | OBSBODY GLOVE HEX SC PAIR 4PK | 64396C | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70449-9 | BODY GLOVE HEX SC PAIR GRAY 4PK | 28186E | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70449-9 | BODY GLOVE HEX SC PAIR GRAY 4PK | 43134A | FG | Picking | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 31116G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 33162E | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 40216G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 44518I | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | 29061E | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | 29061G | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | 29065G | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | 38410A | FG | Picking | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 31 FG |
| AKC | 22-1-72021-8 | HOONIGAN 12" VINYL TRANSFER 96PK | 27087A | FG | Picking | 4 | VEHAC | CS | 37 FG |
| AKC | 22-1-73000-9 | HOONIGAN SCATTER SEAT COVER 4PK | 30157K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-73000-9 | HOONIGAN SCATTER SEAT COVER 4PK | 65372G | FG | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 22-1-73000-9 | HOONIGAN SCATTER SEAT COVER 4PK | 68396I | FG | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 22-1-76109-8BK | SWC/BAR/POLE POSITION/BLK/PP 2PK | 29110I | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-76109-8BK | SWC/BAR/POLE POSITION/BLK/PP 2PK | 33108G | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-87131-8 | OBSTIRE SEALANT16OZ/ATVOFF-RD VT6PK | 61192A | FG | Floor stock | 4 | VEHAC | CS | 320 FG |
| AKC | 22-1-87133-8 | OBSTIRE SEALANT32OZ/ATV-OFF RD V6PK | 41326I | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | 34105I | FG | Floor stock | 4 | VEHAC | CS | 28 FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | 34105K | FG | Floor stock | 4 | VEHAC | CS | 28 FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 54204A | FG | Picking | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 62158I | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 62444G | FG | Floor stock | 4 | VEHAC | CS | 42 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31150I | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31154K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97023-9 | SWC/HFC/PLEATED BLACK 6PK | 32137I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97030-9 | OBS SWC BELLAIRE BLK 6PK | 44026M | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97030-9 | OBS SWC BELLAIRE BLK 6PK | 44036M | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31083M | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31091I | FG | Floor stock | 4 | VEHAC | CS | 21 FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31105M | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97039-9 | SWC/HFC/SPORT GEL BLUE 6PK | 31106I | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97039-9 | SWC/HFC/SPORT GEL BLUE 6PK | 31108K | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97039-9 | SWC/HFC/SPORT GEL BLUE 6PK | 31108M | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97039-9 | SWC/HFC/SPORT GEL BLUE 6PK | 37194A | FG | Picking | 4 | VEHAC | CS | 27 FG |
| AKC | 22-1-97049-9 | SWC/HFC/MOXIE 6PK | 34107C | FG | Picking | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-97051-9 | OBS SWC/HFC/STRESS RELEIV PINK 6PK | 43156M | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97051-9 | OBS SWC/HFC/STRESS RELEIV PINK 6PK | 63554I | FG | Floor stock | 4 | VEHAC | CS | 52 FG |
| AKC | 22-1-97056-9 | OBSSWC/HFC/CHEVRON 6PK | 66170M | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30088I | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30089K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30096E | FG | Floor stock | 4 | VEHAC | CS | 23 FG |
| AKC | 22-1-97130-9 | OBS SWC THUMB GRIP 6PK | 32137M | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97133-924 | OBSSWC MINKY DOT PURPLE 24PK | 44024M | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97133-924 | OBSSWC MINKY DOT PURPLE 24PK | 44048K | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97133-924 | OBSSWC MINKY DOT PURPLE 24PK | 45014A | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-97147-9 | OBSSWC SPORT MESH GREEN/GRAY 6PK | 62566I | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97148-9 | OBSSWC SPORT MESH PINK/GRAY 6PK | 62228M | FG | Floor stock | 4 | VEHAC | CS | 13 FG |
| AKC | 22-1-97150-9 | OBS SWC/HFC/SPORT MESH BLUE 6PK | 62086M | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97150-9 | OBS SWC/HFC/SPORT MESH BLUE 6PK | 63600I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97313-9 | SWC/HFC/STRATOS TAN 6PK | 33136G | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97315-9 | SWC/HFC/STRIPE BLING BLK 6PK | 31121A | FG | Picking | 4 | VEHAC | CS | 23 FG |
| AKC | 22-1-97315-9 | SWC/HFC/STRIPE BLING BLK 6PK | 57290G | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97362-9 | SWC GOLF GRIP BLACK 6PK | 66396K | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97362-9 | SWC GOLF GRIP BLACK 6PK | 67498I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |

CONFIDENTIAL

ONSET_00032492
FBG_CH1_00091159

**DEBTORS' EXHIBIT NO. 175**
**Page 934 of 1907**

| AKC | 22-1-97363-9 | SWC GOLF GRIP GRAY 6PK | 53038M | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-97364-9 | SWC GOLF GRIP TAN 6PK | 43062K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97364-9 | SWC GOLF GRIP TAN 6PK | 60356B | FG | Picking | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-97385-9 | OBS SWC MEGA XL TAN 6PK | 35192I | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97385-9 | OBS SWC MEGA XL TAN 6PK | 37014K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97392-9 | SWC SUPER GRIP BLACK 6PK | 52360E | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-97392-9 | SWC SUPER GRIP BLACK 6PK | 66482K | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97396-9 | OBS SWC ACTION GRIP RED 6PK | 52050K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97403-9 | OBS SWC GEL SPORT WHITE 6PK | 63602M | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 38036G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 39228G | FG | Floor stock | 4 | VEHAC | CS | 23 FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 40300E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 27128I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 27128K | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 56492G | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97454-9 | OBSSWC/HFC/SPORT MESH PURPLE 6PK | 37254I | FG | Floor stock | 4 | VEHAC | CS | 20 FG |
| AKC | 22-1-97454-9 | OBSSWC/HFC/SPORT MESH PURPLE 6PK | 63566K | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97454-9 | OBSSWC/HFC/SPORT MESH PURPLE 6PK | 66434K | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97454-9 | OBSSWC/HFC/SPORT MESH PURPLE 6PK | 67528M | FG | Floor stock | 4 | VEHAC | CS | 52 FG |
| AKC | 22-1-97454-9 | OBSSWC/HFC/SPORT MESH PURPLE 6PK | 68122E | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97454-9 | OBSSWC/HFC/SPORT MESH PURPLE 6PK | 68204C | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97478-9 | SWC DGA 6PK | 27102I | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97478-9 | SWC DGA 6PK | 27112K | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97478-9 | SWC DGA 6PK | 44014E | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97478-9 | SWC DGA 6PK | NE13126 | FG | Floor stock | 4 | VEHAC | CS | 270 FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 62540A | FG | Floor stock | 1 | VEHAC | CS | 34 FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 66144K | FG | Floor stock | 1 | VEHAC | CS | 36 FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 68374G | FG | Floor stock | 1 | VEHAC | CS | 36 FG |
| AKC | 22-1-97487-924 | SWC MAYAN MINT 24PK | 30091G | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97494-9 | SWC/HFC/BODY GLOVE PINK 6PK | 66386G | FG | Floor stock | 1 | VEHAC | CS | 36 FG |
| AKC | 22-1-97494-9 | SWC/HFC/BODY GLOVE PINK 6PK | 67360E | FG | Floor stock | 1 | VEHAC | CS | 36 FG |
| AKC | 22-1-97494-924 | OBSSWC BODY GLOVE PINK 24PK | 27126E | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97494-924 | OBSSWC BODY GLOVE PINK 24PK | 53446E | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97494-924 | OBSSWC BODY GLOVE PINK 24PK | 67132C | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 36110I | FG | Floor stock | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 36120G | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 61518I | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 61528E | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 61552I | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 63170M | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 65408G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 27087G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 2/155I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 27176I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 23 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 42518G | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 46446M | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 46470M | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 63590G | FG | Floor stock | 4 | VEHAC | CS | 60 FG |
| AKC | 22-1-97517-9 | SWC PHANTOM RED 6PK | 36504A | FG | Picking | 4 | VEHAC | CS | 25 FG |
| AKC | 22-1-97555-9 | OBS SWC TORSION BLUE 6PK | 54246G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97564-9 | OBSSWC TORSION GRAY 6PK | 45182C | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-97596-9 | SWC FLUFFY BLACK 6PK | 31089I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97596-9 | SWC FLUFFY BLACK 6PK | 44132A | FG | Picking | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97616-9 | SWC SUNSET BLANKET 6PK | 40014G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97651-9 | CONTRAST QUILTED GRIP BLUE SWC6PK | 51228E | FG | Floor stock | 4 | VEHAC | CS | 19 FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 61590E | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97653-924 | DGA BONITAS SWC 24PK | 40096C | FG | Picking | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-97654-9 | RAINBOW SWC 6PK | 42170G | FG | Floor stock | 4 | VEHAC | CS | 20 FG |
| AKC | 22-1-97654-9 | RAINBOW SWC 6PK | 65456K | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97655-9 | LEOPARD FLUFFY SWC 6PK | 29102K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97655-9 | LEOPARD FLUFFY SWC 6PK | 33063E | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 27081A | FG | Picking | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 27081M | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 34146E | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | RCV HOLD | FG | Floor stock | 4 | VEHAC | CS | 21 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 30141K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 31130K | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 33163E | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 40504K | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 45530K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 29126I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97660-9 | GREY FLUFFY SWC 6PK | NE16105P | FG | Picking | 4 | VEHAC | CS | 539 FG |
| AKC | 22-1-97661-924 | FESTIVAL AZTEC SWC 24PK | 53420G | FG | Floor stock | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-98606-9 | OBS SWC TRUCK SPORT GEL RED 6PK | 41156K | FG | Floor stock | 4 | VEHAC | CS | 20 FG |
| AKC | 22-5-00004-8 | 4PC HOSE CLAMPS #4 6PK | 31144E | FG | Floor stock | 4 | VEHAC | CS | 141 FG |
| AKC | 22-5-00005-8 | HOSE CLAMPS/MINI ASSORTMENT 6PK | 40098A | FG | Picking | 4 | VEHAC | CS | 106 FG |
| AKC | 22-5-00006-8 | 4PC HOSE CLAMPS #6 6PK | 57396C | FG | Picking | 4 | VEHAC | CS | 258 FG |
| AKC | 22-5-00012-8 | 2PC HOSE CLAMPS #12 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 489 FG |
| AKC | 22-5-00028-8 | 2PC HOSE CLAMPS #28 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 122 FG |
| AKC | 22-5-00038-8 | 6PC HOSE CLAMPS/ASST 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 2 FG |
| AKC | 22-5-00102-8 | TUBELESS TIRE REPAIR KIT 12PK | 41300G | FG | Floor stock | 4 | VEHAC | CS | 213 FG |
| AKC | 22-5-00102-8 | TUBELESS TIRE REPAIR KIT 12PK | 51182C | FG | Picking | 4 | VEHAC | CS | 38 FG |
| AKC | 22-5-00102-8 | TUBELESS TIRE REPAIR KIT 12PK | 55108C | FG | Picking | 4 | VEHAC | CS | 8 FG |
| AKC | 22-5-00201-8 | ELEC FLARE 3PC CLAM 6PK | 47108C | FG | Picking | 4 | VEHAC | CS | 63 FG |
| AKC | 22-5-00300-8 | DUCT TAPE/1-7/8in x 21ft 6PK | 57036E | FG | Floor stock | 4 | VEHAC | CS | 288 FG |
| AKC | 22-5-00332-8 | ANTI-FREEZE TESTER/DIAL TYPE 4PK | 53516A | FG | Picking | 4 | VEHAC | CS | 29 FG |
| AKC | 22-5-00370-VCT12 | BUTT BUCKET/EZ FIX COUNTER TRAY 12PK | AKC RCV 4 | FG | Floor stock | 4 | VEHAC | CS | 69 FG |
| AKC | 22-5-00402-8 | PATCH KIT/EZ FIX BIKE 12PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 3 FG |
| AKC | 22-5-00419-8A | TUBELESS TIRE REPAIR KIT/TRUCK 12PK | 38014E | FG | Floor stock | 4 | VEHAC | CS | 69 FG |
| AKC | 22-5-00419-8A | TUBELESS TIRE REPAIR KIT/TRUCK 12PK | 41038G | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-5-00420-8 | PLUG REFILL/7in STRING 12PK | 53540C | FG | Picking | 4 | VEHAC | CS | 128 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A103C | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | AKC RCV 10 | FG | Floor stock | 4 | CONWC | CS | 434 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | B112C | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C103E | FG | Floor stock | 4 | CONWC | CS | 216 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C107E | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C108E | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | A104E | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | A113E | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | B100A | FG | Picking | 4 | CONWC | CS | 122 FG |

CONFIDENTIAL

ONSET_00032493
FBG_CH1_00091160

**DEBTORS' EXHIBIT NO. 175**
**Page 935 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | B114E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 22-5-00500-SZCS12 | LOCK DEICER/ 18g W/CS 12PK | D120A | FG | Picking | 4 | VEHAC | CS | 121 | FG |
| AKC | 22-5-00500-SZFB24 | LOCKDEICER/FISHBOWL 24PK | B103G | FG | Floor stock | 4 | CONWC | CS | 180 | FG |
| AKC | 22-5-00500-SZFB24 | LOCKDEICER/FISHBOWL 24PK | B109C | FG | Floor stock | 4 | CONWC | CS | 180 | FG |
| AKC | 22-5-00500-SZFB24 | LOCKDEICER/FISHBOWL 24PK | RWKSTAGE | FG | Floor stock | 4 | CONWC | CS | 360 | FG |
| AKC | 22-5-00502-SZ | LOCK DEICER/SUPER SIZE 12PK | A100A | FG | Picking | 4 | CONWC | CS | 45 | FG |
| AKC | 22-5-00502-SZ | LOCK DEICER/SUPER SIZE 12PK | D106E | FG | Floor stock | 4 | CONWC | CS | 144 | FG |
| AKC | 22-5-00512-8 | OBS TIE DOWN CORD/ 20in 6PK | 35507A | FG | Picking | 4 | VEHAC | CS | 34 | FG |
| AKC | 22-5-00514-8 | TIE DOWN CORD/ 30in 6PK | 67338I | FG | Floor stock | 4 | VEHAC | CS | 544 | FG |
| AKC | 22-5-00516-8 | 4PC TIE DOWN CORD/10in MINI 6PK | 39540G | FG | Floor stock | 4 | VEHAC | CS | 816 | FG |
| AKC | 22-5-00574-8 | FUSE ASST/ ATO MINI 6PK | 45410C | FG | Picking | 4 | VEHAC | CS | 219 | FG |
| AKC | 22-5-00608-8 | BATTERY WASHERS/TOP POST 6PK | 57252C | FG | Picking | 4 | VEHAC | CS | 98 | FG |
| AKC | 22-5-00608-8 | BATTERY WASHERS/TOP POST 6PK | 57254A | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-5-00660-8F6A | BOOSTER CABLE 8ft PDQ 24PK | 61576A | FG | Picking | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-5-00708-8 | VALVE CAPS/PLASTIC/GRN (SM CAR 12PK | 51162M | FG | Floor stock | 4 | VEHAC | CS | 551 | FG |
| AKC | 22-5-00711-V | VALVE EXTENSIONS/PLASTIC 0.75 12PK | 58302D | FG | Picking | 4 | VEHAC | CS | 74 | FG |
| AKC | 22-5-00715-8 | VALVE CAPS/SLOTTED HEAD 12PK | 59256B | FG | Picking | 4 | VEHAC | CS | 11 | FG |
| AKC | 22-5-00782-8 | SIPHON PUMP 12PK | 35468E | FG | Floor stock | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-5-00829-8 | MUFFLER CLAMP 2-1/2in 6PK | 40096A | FG | Picking | 4 | VEHAC | CS | 112 | FG |
| AKC | 22-5-00881-8 | TIRE GAUGE/DIAL W/BLEEDER/PRO 4PK | 44132A | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-5-00896-8 | TIRE GAUGE/PENCIL/DUAL FOOT 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-5-00904-8 | OBSBUG SCREEN/SM 20in x 62in 4PK | 27106G | FG | Floor stock | 4 | VEHAC | CS | 304 | FG |
| AKC | 22-5-00906-8 | OBS BUG SCREEN/LG 20in x 76in 4PK | 53060C | FG | Picking | 4 | VEHAC | CS | 71 | FG |
| AKC | 22-5-01260-M | TIRE MAINTENANCE KIT 6PK | 49530C | FG | Picking | 4 | VEHAC | CS | 47 | FG |
| AKC | 22-5-02112-8 | OBS2PC AUTO BULBS/211-2 6PK | 58518A | FG | Picking | 4 | VEHAC | CS | 164 | FG |
| AKC | 22-5-02510-MG | 22PC TIRE REPAIR KIT 6PK | 45540I | FG | Floor stock | 4 | VEHAC | CS | 168 | FG |
| AKC | 22-5-02510-MG | 22PC TIRE REPAIR KIT 6PK | 47398G | FG | Floor stock | 4 | VEHAC | CS | 216 | FG |
| AKC | 22-5-05070-8 | HOLD DOWN/RUBBER/ 15in/BULK 6PK | 60340D | FG | Floor stock | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-5-05103-8 | 10ft EXTENSION CORD 12V 12PK | DOOR17 | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-5-05140-8 | COMPLETE LIGHTER/ILLUMINATED 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-5-05142-8 | AUTO LIGHTER POP OUT/LNG KNOB 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-5-05152-8 | AUTO LIGHTER POP OUT/CHRM 6PK | 56170A | FG | Picking | 4 | VEHAC | CS | 276 | FG |
| AKC | 22-5-05156-8 | COMPLETE AUTO LIGHTER 12V 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-5-05350-8 | AUXILIARY POWER OUTLET 6PK | 50192C | FG | Picking | 4 | VEHAC | CS | 143 | FG |
| AKC | 22-5-07050-M | OBSVALVE CAPS/32 PSI SAFETY 6PK | 52132I | FG | Floor stock | 4 | VEHAC | CS | 352 | FG |
| AKC | 22-5-08601-M | TIRE VALVE/TRACTOR CH-3 6PK | 58394C | FG | Picking | 4 | VEHAC | CS | 251 | FG |
| AKC | 22-5-08801-M | TUBELESS TIRE KIT/RUBBER PLUG 6PK | AKC RCV 4 | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-08802-M | TUBELESS TIRE KIT/STRING 6PK | 50036C | FG | Picking | 4 | VEHAC | CS | 266 | FG |
| AKC | 22-5-08804-M | TUBELESS TIRE KIT/STRING 8PK | 41098A | FG | Picking | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-5-08807-M | PLUG REFILL KIT/HD/BROWN 6PK | AKC RCV 4 | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-08809-M | OBS SPLITEYE NEEDLE/T-HANDLE 6PK | 60026E | FG | Floor stock | 4 | VEHAC | CS | 313 | FG |
| AKC | 22-5-08811-M | PATCH KIT/E-Z FIX RUBBER 6PK | 35494A | FG | Picking | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-5-08812-MCS6 | PATCH KIT/E-Z FIX BIKE RUBBER 6PK | 45398C | FG | Picking | 4 | VEHAC | CS | 247 | FG |
| AKC | 22-5-08813-M | PATCH KIT/CHEMICAL 6PK | 37530I | FG | Floor stock | 4 | VEHAC | CS | 360 | FG |
| AKC | 22-5-08814-MA | PATCH KIT/ASST CAN/SM CARDED 6PK | 56516C | FG | Picking | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-5-08826-8 | HEAVY DUTY TIRE PATCH KIT 6PK | 47012A | FG | Picking | 4 | VEHAC | CS | 409 | FG |
| AKC | 22-5-08838-M | VALVE EXTENSIONS/METAL 3/4in 6PK | 59576E | FG | Floor stock | 4 | VEHAC | CS | 324 | FG |
| AKC | 22-5-08838-M | VALVE EXTENSIONS/METAL 3/4in 6PK | 60566B | FG | Picking | 4 | VEHAC | CS | 10 | FG |
| AKC | 22-5-08847-M | VALVE INSTALLATION TOOL 6PK | 40218A | FG | Picking | 4 | VEHAC | CS | 83 | FG |
| AKC | 22-5-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 34081I | FG | Floor stock | 4 | VEHAC | CS | 672 | FG |
| AKC | 22-5-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 34081M | FG | Floor stock | 4 | VEHAC | CS | 672 | FG |
| AKC | 22-5-08866-M | OBS TIRE GAUGE/DIAL W/BLEEDER 6PK | 42276C | FG | Picking | 4 | VEHAC | CS | 176 | FG |
| AKC | 22-5-08907-M | INNER TUBE KR14/15 2PK | 66372K | FG | Floor stock | 4 | VEHAC | CS | 216 | FG |
| AKC | 22-5-08907-M | INNER TUBE KR14/15 2PK | 66374M | FG | Floor stock | 4 | VEHAC | CS | 171 | FG |
| AKC | 22-5-08907-M | INNER TUBE KR14/15 2PK | 68504M | FG | Floor stock | 4 | VEHAC | CS | 216 | FG |
| AKC | 22-5-08911-8 | OBS INNER TUBE 700/750 R15/16 6PK | 59084M | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-5-08911-8 | OBS INNER TUBE 700/750 R15/16 6PK | 59098I | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 26122A | FG | Picking | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 27088A | FG | Picking | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 33142G | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 41216E | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 51516E | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 63324K | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-5-10111-VF | TIRE PLUG REFILL/ 4in STRING/12PK | 42386A | FG | Picking | 4 | VEHAC | CS | 240 | FG |
| AKC | 22-5-10121-VF | TIRE CRAYON/WHITE 6PK | 51014C | FG | Picking | 4 | VEHAC | CS | 932 | FG |
| AKC | 22-5-10128-VF | 32 PC TIRE TOOLBOX KIT 6PK | 35036A | FG | Picking | 4 | VEHAC | CS | 90 | FG |
| AKC | 22-5-10714-VF | VALVE TOOL/4-WAY 6PK | 58194B | FG | Picking | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-5-10714-VF | VALVE TOOL/4-WAY 6PK | 64590A | FG | Floor stock | 4 | VEHAC | CS | 1728 | FG |
| AKC | 22-5-10715-VF | VALVE CAPS/SLOTTED METAL 6PK | 52482C | FG | Picking | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10715-VF | VALVE CAPS/SLOTTED METAL 6PK | 52518C | FG | Picking | 4 | VEHAC | CS | 864 | FG |
| AKC | 22-5-10716-VF | VALVE CAPS/CHROME 6PK | 50192A | FG | Picking | 4 | VEHAC | CS | 312 | FG |
| AKC | 22-5-10718-VF | VALVE EXTENSIONS/METAL 1-1/4in 6PK | 56410A | FG | Picking | 4 | VEHAC | CS | 231 | FG |
| AKC | 22-5-10725-VF | OBS TIRE TREAD DEPTH GAUGE 6PK | 36060I | FG | Floor stock | 4 | VEHAC | CS | 708 | FG |
| AKC | 22-5-16020-8 | COMPACT TIRE INFLATOR 4PK | 33170A | FG | Floor stock | 4 | VEHAC | CS | 67 | FG |
| AKC | 22-5-16020-8 | COMPACT TIRE INFLATOR 4PK | 67110G | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-5-16030-8 | AUTOSTOP TIRE INFLA 4PK | NE17102P | FG | Picking | 4 | VEHAC | CS | 81 | FG |
| AKC | 22-5-16030-8 | AUTOSTOP TIRE INFLA 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-5-16045-8 | SPEED DRIVE TIRE INFLATOR 2PK | NE17124 | FG | Floor stock | 4 | VEHAC | CS | 523 | FG |
| AKC | 22-5-16055-8 | SPEED DRIVE MAX TIRE INFLATOR 2PK | NE14071 | FG | Floor stock | 4 | VEHAC | CS | 80 | FG |
| AKC | 22-5-16070-8 | AUTOSTOP ULTRA TIRE INFLA 2PK | DOOR05 | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-5-16110-8 | DIGITAL T GAUGE W/SM TIP 110 6PK | 63098E | FG | Floor stock | 4 | VEHAC | CS | 228 | FG |
| AKC | 22-5-16130-8 | DIGITAL T GAUGE W/SM TIP 130 6PK | 34108A | FG | Picking | 4 | VEHAC | CS | 75 | FG |
| AKC | 22-5-17010-MG | OBSULTRA COMP TIRE SAFETY 4PK | 37456A | FG | Picking | 4 | VEHAC | CS | 129 | FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 29124G | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 32106K | FG | Floor stock | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 35387K | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 45458G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 45492G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 45506I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 52240E | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 53240E | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 55468G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 56458I | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 57360G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 60338E | FG | Floor stock | 4 | VEHAC | CS | 46 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 62312E | FG | Floor stock | 4 | VEHAC | CS | 88 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 68162K | FG | Floor stock | 4 | VEHAC | CS | 88 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | NE16050 | FG | Floor stock | 4 | VEHAC | CS | 585 | FG |
| AKC | 22-5-17130-MG | DIGITAL TIRE GAUGE/130 6PK | 30180A | FG | Picking | 4 | VEHAC | CS | 252 | FG |
| AKC | 22-5-17130-MG | DIGITAL TIRE GAUGE/130 6PK | 30180I | FG | Floor stock | 4 | VEHAC | CS | 234 | FG |
| AKC | 22-5-28300-MS | OBS INFLATOR NEEDLES 6PK | 45108I | FG | Floor stock | 4 | VEHAC | CS | 142 | FG |

CONFIDENTIAL

ONSET_00032494
FBG_CH1_00091161

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-5-39325-8 | 12V LIGHTER SOCKET COVERS 6PK | 56050M | FG | Floor stock | 4 | VEHAC | CS | 695 FG |
| AKC | 22-5-45000-8 | OBS FUSE/AT MAX 50 AMP 6PK | 60258C | FG | Picking | 4 | VEHAC | CS | 8 FG |
| AKC | 22-5-60051-8 | OBSSEALSAFE TIRE SEALANT/32 OZ 12PK | 37110M | FG | Floor stock | 4 | VEHAC | CS | 43 FG |
| AKC | 22-5-60085-8 | OBS EMPTY FISHBOWL/STD PENCL GAUGE 1PK | 60420D | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-5-60091-8 | OBS EMPTY FISHBOWL/MINI DIAL GAUGE 1PK | 50108I | FG | Floor stock | 4 | VEHAC | CS | 204 FG |
| AKC | 22-5-60096-8 | OBSTIRE GAUGE/DIGITAL/SPORT/BULK 6PK | 53158K | FG | Floor stock | 4 | VEHAC | CS | 340 FG |
| AKC | 22-5-60096-8 | OBSTIRE GAUGE/DIGITAL/SPORT/BULK 6PK | 57348E | FG | Floor stock | 4 | VEHAC | CS | 523 FG |
| AKC | 22-5-60106-8 | TIRE GAUGE/LONG TRUCK/HW 6PK | 45108A | FG | Picking | 4 | VEHAC | CS | 157 FG |
| AKC | 22-5-60116-8M | TIRE GAUGE/MINI PENCIL/BULK 15PK | 38038M | FG | Floor stock | 4 | VEHAC | CS | 508 FG |
| AKC | 22-5-60120-8 | SIDEKICK TOPPER W/LBL/SMALL 1PK | 56144E | FG | Floor stock | 1 | VEHAC | PC | 313 FG |
| AKC | 22-5-60168-M | OBSVALVE CAPS/CHROME/STRIPED 6PK | 57410E | FG | Floor stock | 4 | VEHAC | CS | 565 FG |
| AKC | 22-5-60173-8 | VALVE CAPS/BLACK SPORT 6PK | 63218M | FG | Floor stock | 4 | VEHAC | CS | 354 FG |
| AKC | 22-5-60173-8A | VALVE CAPS/BLACK SPORTw/STRIPE 6PK | 39350C | FG | Picking | 4 | VEHAC | CS | 808 FG |
| AKC | 22-5-60176-8 | VALVE CAPS/ANTHRACITE FLAT TOP 6PK | 58134E | FG | Floor stock | 4 | VEHAC | CS | 1500 FG |
| AKC | 22-5-60207-VF | PLUG & GO/ASST/W REMOVA TOOL 4PK | 50482E | FG | Floor stock | 4 | VEHAC | CS | 17 FG |
| AKC | 22-5-65102-8F | 57PC EMERG KIT -LESS SEALANT 4PK | P/A HOLD | PP | Floor stock | 4 | VEHAC | CS | 175 WIP |
| AKC | 22-5-70003-8 | OBSTIRE GAUGE/DIGITAL/CARABINER 6PK | 68146I | FG | Floor stock | 4 | VEHAC | CS | 448 FG |
| AKC | 22-5-70008-8 | OBSHAND PUMP 6PK | 31082I | FG | Floor stock | 4 | VEHAC | CS | 27 FG |
| AKC | 22-5-70023-8 | TIREGAUGE/DIAL/MINI/W BLEEDER6PK | 49408G | FG | Floor stock | 4 | VEHAC | CS | 320 FG |
| AKC | 22-5-70023-8 | TIREGAUGE/DIAL/MINI/W BLEEDER6PK | 58264E | FG | Floor stock | 4 | VEHAC | CS | 258 FG |
| AKC | 22-5-70106-8 | TUBE TIRE REPAR KIT CO-MLD 12PK | 36492M | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-5-70111-8 | TIRE PLUG REFILL/4"STRING/BLK4PK | 34130G | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-5-70111-8 | TIRE PLUG REFILL/4"STRING/BLK4PK | AKC RCV 9 | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-5-70111-8 | TIRE PLUG REFILL/4"STRING/BLK4PK | DOOR17 | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-5-70112-8 | TIRE PLUGREFILL/4"STRING/BRN12PK | 33176A | FG | Picking | 4 | VEHAC | CS | 242 FG |
| AKC | 22-5-70126-8 | TIRE MAINTENANCE KIT/CLEAR 6PK | 33167M | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-5-70128-8 | TIRE TOOLBOX KIT 6PK | 58444A | FG | Picking | 4 | VEHAC | CS | 6 FG |
| AKC | 22-5-70174-8 | TIRE TREAD DEPTH GAUGE 6PK | 34081A | FG | Picking | 4 | VEHAC | CS | 376 FG |
| AKC | 22-5-70184-8 | 100PC PATCH KIT 6PK | 56134C | FG | Picking | 4 | VEHAC | CS | 4 FG |
| AKC | 22-5-70204-8 | 4PC SPEED PLUG 4PK | 59418B | FG | Picking | 4 | VEHAC | CS | 9 FG |
| AKC | 22-5-70204-8 | 4PC SPEED PLUG 4PK | 62230C | FG | Floor stock | 4 | VEHAC | CS | 450 FG |
| AKC | 22-5-70265-8 | VALVE CAPS/SPORT RED(SMCARD)12PK | 35217A | FG | Picking | 4 | VEHAC | CS | 280 FG |
| AKC | 22-5-70405-8 | PATCH KIT/CHEMICAL/ROUND 12PK | 34183A | FG | Picking | 4 | VEHAC | CS | 176 FG |
| AKC | 22-5-70600-8 | RUBBER CEMENT/ 1oz TUBE 12PK | 37278C | FG | Picking | 4 | VEHAC | CS | 5 FG |
| AKC | 22-5-70707-8 | VALVE CAPS/TPMS BLACK 12PK | 34104A | FG | Picking | 4 | VEHAC | CS | 192 FG |
| AKC | 22-5-70718-8 | VALVE EXTENSIONS/METAL 1.2512PK | 35288A | FG | Picking | 4 | VEHAC | CS | 168 FG |
| AKC | 22-5-70874-8 | TIRE GAUGE/DIAL W/HOSE 6PK | 36506A | FG | Picking | 4 | VEHAC | CS | 144 FG |
| AKC | 22-5-70925-8 | OBSSMT PEN GAUGE SINGL CK 6PK | 54216I | FG | Floor stock | 4 | VEHAC | CS | 656 FG |
| AKC | 22-5-70926-8 | SMT PEN GAUGE DUAL CK 6PK | 34094A | FG | Picking | 4 | VEHAC | CS | 380 FG |
| AKC | 22-5-71106-8 | TIRE GAUGE/LONG TRUCK/HW 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-5-72325-MG | VALVE CAP/BARREL GUNMETAL 12PK | 57482A | FG | Picking | 4 | VEHAC | CS | 52 FG |
| AKC | 22-5-74180-M | OBSTIRE VALVE/ TR418 (SM CARD) 6PK | 49324G | FG | Floor stock | 4 | VEHAC | CS | 126 FG |
| AKC | 22-5-75636-8 | FUNNEL/1 PINT 6PK | 57398E | FG | Floor stock | 4 | VEHAC | CS | 216 FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 37278E | FG | Floor stock | 4 | VEHAC | CS | 60 FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 54024E | FG | Floor stock | 4 | VEHAC | CS | 66 FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 66156G | FG | Floor stock | 4 | VEHAC | CS | 132 FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 33081M | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 33091I | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 33093I | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 33095I | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 34089K | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 51338C | FG | Picking | 4 | VEHAC | CS | 9 FG |
| AKC | 22-5-84042-8 | OBSTIRE G/DIGIT/PCK TRI 3PK | 55012E | FG | Floor stock | 4 | VEHAC | CS | 811 FG |
| AKC | 22-5-86724-VCD24 | TIRE GAUGE/XTREME DISPLAY 24PK | 56360C | FG | Picking | 4 | VEHAC | CS | 48 FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 40228G | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-5-90925-MG | SMART PEN GAUGE SINGL CK 6PK | 30156C | FG | Picking | 4 | VEHAC | CS | 640 FG |
| AKC | 22-R-01178-BOX | OBS BOX 6 x 3-5/8 x 28 CLIFSTRIP | RW047D | PP | Floor stock | 4 | VEHAC | PC | 546 WIP |
| AKC | 24-175 | 24 50/BAG NAT CABLE TIES BAG | 53140M | FG | Floor stock | 4 | CONVA | pkg | 281 FG |
| AKC | 24-808NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | 36204G | FG | Floor stock | 4 | CONSC | CS | 16 FG |
| AKC | 24-808NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | 44350C | FG | Picking | 4 | CONSC | CS | 3 FG |
| AKC | 24-808NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | 55240E | FG | Floor stock | 4 | CONSC | CS | 16 FG |
| AKC | 24-808NY-30AGRG | WWG 8"SPONGE SQUEEG W/30"HNDL 24PK | 42326I | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 24-808NY-30AGRG | WWG 8"SPONGE SQUEEG W/30"HNDL 24PK | 68326K | FG | Floor stock | 4 | CONSC | CS | 29 FG |
| AKC | 24-WS10 | 10" PROFESSIONAL PLASTIC SQUEEGEE HD, BLK | 42444C | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 2667000C | AHVC GEARHEAD CALIPER NEW CAR 12PK | SHIP | FG | Shipment | 4 | CONVA | CS | 18 FG |
| AKC | 2667000CMID | AHVC GH CALIPER MIDNIGHT 12PK | 30145G | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2667000CMID | AHVC GH CALIPER MIDNIGHT 12PK | 57530A | FG | Picking | 4 | CONVA | CS | 72 FG |
| AKC | 2667000CSUN | AH GEARHEAD CALIPER SUNRISE 12PK | 65434A | FG | Floor stock | 4 | CONVA | CS | 651 FG |
| AKC | 2667000CSUN | AH GEARHEAD CALIPER SUNRISE 12PK | NE16117 | FG | Floor stock | 4 | CONVA | CS | 4893 FG |
| AKC | 2667000G | AHVC GEARHEAD GEAR NEW CAR12PK | 34111I | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2667000G | AHVC GEARHEAD GEAR NEW CAR12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONVA | CS | 1 FG |
| AKC | 2667000GH | AHVC GEARHEAD NEW CAR 12PK | 66530E | FG | Floor stock | 4 | CONVA | CS | 454 FG |
| AKC | 2667000GH | AHVC GEARHEAD NEW CAR 12PK | SHIP | FG | Shipment | 4 | CONVA | CS | 82 FG |
| AKC | 2667000GMID | AHVC GH GEAR MIDNIGHT 12PK | 31173K | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2667000GMID | AHVC GH GEAR MIDNIGHT 12PK | 50074I | FG | Floor stock | 4 | CONVA | CS | 100 FG |
| AKC | 2667000GMID | AHVC GH GEAR MIDNIGHT 12PK | 50372E | FG | Floor stock | 4 | CONVA | CS | 328 FG |
| AKC | 2667000GMIDRF | AHVC GEAR MIDNIGHT 12PK | 35363I | FG | Floor stock | 4 | CONVA | CS | 168 FG |
| AKC | 2667000GMIDRF | AHVC GEAR MIDNIGHT 12PK | 68408K | FG | Floor stock | 4 | CONVA | CS | 648 FG |
| AKC | 2667000TMX | AHVC GEARHEAD NEWCAR12PK | 60086A | FG | Picking | 1 | CONVA | CS | 109 FG |
| AKC | 2667000VMID | AHVC GH V-TWIN MIDNIGHT 12PK | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 1 FG |
| AKC | 2667000VRF | AHVC GEARHD VTWIN NEW CAR 12PK | 56540G | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2667000VRF | AHVC GEARHD VTWIN NEW CAR 12PK | 65192I | FG | Floor stock | 4 | CONVA | CS | 648 FG |
| AKC | 2667100MID | AH 2PC GEARHEAD VENT STICKS MIDNIGHT 12PK | 61434C | FG | Floor stock | 4 | CONVA | CS | 648 FG |
| AKC | 2668000BB | HN HANGING PIT PASS SCATTERED 12PK | 28161A | FG | Picking | 4 | CONVA | CS | 343 FG |
| AKC | 2668000BB | HN HANGING PIT PASS SCATTERED 12PK | 63470A | FG | Floor stock | 4 | CONVA | CS | 305 FG |
| AKC | 2668000CB | OBSA&H SCENT CATCHR CLEAN BURST12PK | 34062G | FG | Floor stock | 4 | CONVA | CS | 288 FG |
| AKC | 2668000SF | OBSA&H SCENT CATCHR SEASIDEFRSH12PK | 53410G | FG | Floor stock | 4 | CONVA | CS | 235 FG |
| AKC | 2668001BB | HN HANGING PIT PASS MANIA 12PK | 28138A | FG | Picking | 4 | CONVA | CS | 171 FG |
| AKC | 2668001ST | AH HANGING SEA TURTLES ISLAND BREEZ 12PK | 55516A | FG | Picking | 4 | CONVA | CS | 303 FG |
| AKC | 2668001ST | AH HANGING SEA TURTLES ISLAND BREEZ 12PK | 64276C | FG | Floor stock | 4 | CONVA | CS | 432 FG |
| AKC | 2668001SUC | AH HANGING SURF ISLAND BREEZ 12PK | 47098A | FG | Picking | 4 | CONVA | CS | 190 FG |
| AKC | 2668001SUCD | AH HANGING SURF ISLAND BREEZE CD 10PK | 47144M | FG | Floor stock | 4 | CONVA | CS | 150 FG |
| AKC | 2668001TK | AH HANGING TIKI ISLAND BREEZ 12PK | SHIP | FG | Shipment | 4 | CONVA | CS | 22 FG |
| AKC | 2668100FIC | OBSA&H V C SURFACE FIRE&ICE F/E 12PK | 52122K | FG | Floor stock | 4 | CONVA | CS | 248 FG |
| AKC | 2668100GO | A & H V C SURFACE GRTOUTDOOR12PK | 36098M | FG | Floor stock | 4 | CONVA | CS | 172 FG |
| AKC | 2668200BB | HN VENT CLIP SHIELD 12PK | 64360A | FG | Floor stock | 4 | CONVA | CS | 638 FG |
| AKC | 2668200MPM | OBSA&H VENT CLIP LIQ AIR FR SPT 12P | 54026E | FG | Floor stock | 1 | CONVA | CS | 318 FG |
| AKC | 2668200NEC | A&H VENT CLIP LIQ AIR FR NEC 12P | 63314C | FG | Floor stock | 4 | CONVA | CS | 487 FG |
| AKC | 2668200PAWSMYCD | A&H VC PAWS MY CD 10PK | 52062K | FG | Floor stock | 4 | CONVA | CS | 96 FG |
| AKC | 2668200SPTC | A&H F/E VENT CLIP LIQ AF SPT 12P | 46230A | FG | Picking | 4 | CONVA | CS | 260 FG |
| AKC | 2668200SPTC | A&H F/E VENT CLIP LIQ AF SPT 12P | 65422I | FG | Floor stock | 4 | CONVA | CS | 576 FG |

CONFIDENTIAL

ONSET_00032495
FBG_CH1_00091162

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 2668202CB | AH8202CB V C CB 2PC 12PK | 47518I | FG | Floor stock | 4 | CONVA | CS | 40 | FG |
| AKC | 2668202NEC | AH8202NEC V C NEC 2PC 12PK | 35195A | FG | Picking | 4 | CONVA | CS | 328 | FG |
| AKC | 2668202NEC | AH8202NEC V C NEC 2PC 12PK | 57518I | FG | Floor stock | 4 | CONVA | CS | 216 | FG |
| AKC | 2668202PB | HN VENT CLIP PROJECT BURNOUT 12PK | 48330C | FG | Floor stock | 4 | CONVA | CS | 324 | FG |
| AKC | 2668202SPT | AH8202SPT V C SPT 2PC 12PK | 61542M | FG | Floor stock | 4 | CONVA | CS | 216 | FG |
| AKC | 2668203GO | AH VC GREAT OUTDOORS 12PK | 65612K | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668203GOAM | AH 4PC VC 3 COUNT GREAT OUTDOORS 9PK | 53516C | FG | Picking | 1 | CONVA | CS | 7 | FG |
| AKC | 2668203IB | AH VC ISLAND BREEZE 12PK | 57528A | FG | Picking | 4 | CONVA | CS | 1 | FG |
| AKC | 2668203NC | AH VC NEW CAR 12PK | 57192C | FG | Picking | 4 | CONVA | CS | 17 | FG |
| AKC | 2668203NC | AH VC NEW CAR 12PK | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 28 | FG |
| AKC | 2668220BB | HN VENT CLIP SMOOTH 12PK | 43218A | FG | Picking | 4 | CONVA | CS | 235 | FG |
| AKC | 2668220MID | A&H 2PC VENT CLIP CAMO MIDN 12PK | BILLING ONLY HOLD | FG | Picking | 4 | CONVA | CS | 1 | FG |
| AKC | 2668221MID | A&H 1PC VENT CLIP CAMO MIDN 12P | 63278E | FG | Floor stock | 4 | CONVA | CS | 576 | FG |
| AKC | 2668221MIDCD | A&H VC CAMO MIDN CD 10PK | 61204I | FG | Floor stock | 4 | CONVA | CS | 193 | FG |
| AKC | 2668221MIDCD | A&H VC CAMO MIDN CD 10PK | 62348G | FG | Floor stock | 4 | CONVA | CS | 192 | FG |
| AKC | 2668221MIDCD | A&H VC CAMO MIDN CD 10PK | 66324G | FG | Floor stock | 4 | CONVA | CS | 184 | FG |
| AKC | 2668231SUN | A&H 1PC V CLIP CAMO MINI SUN 12 | 51254I | FG | Floor stock | 4 | CONVA | CS | 82 | FG |
| AKC | 2668231SUNC | A&H 1PC F/E VC CAMO MINI SUN 12 | 54132M | FG | Floor stock | 4 | CONVA | CS | 296 | FG |
| AKC | 2668231SUNC | A&H 1PC F/E VC CAMO MINI SUN 12 | 60320C | FG | Picking | 4 | CONVA | CS | 4 | FG |
| AKC | 2668251CNC | AH8251CNC V C GR SHIFT CF NC 12P | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONVA | CS | 1 | FG |
| AKC | 2668263SUN | A&H VENT CLIP 2PC GECKO 12P | 56062A | FG | Picking | 4 | CONVA | CS | 242 | FG |
| AKC | 2668265TRM | A&H V CLIP 2/PC LEAF TROPICAL 12 | 42540C | FG | Picking | 1 | CONVA | CS | 29 | FG |
| AKC | 2668266IR | OBSA&H VENT CLIP 1PC LEAF TROP 12P | 32111K | FG | Floor stock | 4 | CONVA | CS | 432 | FG |
| AKC | 2668271ABCS | AH VC FLAG CS 32PK | 47362C | FG | Picking | 4 | CONVA | CS | 56 | FG |
| AKC | 2668351LB | AH8351LB VC GRSHIFT LINEN BRZ 12P | 26170A | FG | Picking | 4 | CONVA | CS | 124 | FG |
| AKC | 2668351LB | AH8351LB VC GRSHIFT LINEN BRZ 12P | 44468A | FG | Picking | 4 | CONVA | CS | 215 | FG |
| AKC | 2668351LB | AH8351LB VC GRSHIFT LINEN BRZ 12P | 46528E | FG | Floor stock | 4 | CONVA | CS | 432 | FG |
| AKC | 2668351SF | AH8351SF VC GRSHIFT SEASIDE FR 12PK | 26168K | FG | Floor stock | 4 | CONVA | CS | 432 | FG |
| AKC | 2668351SF | AH8351SF VC GRSHIFT SEASIDE FR 12P | SHIP | FG | Shipment | 4 | CONVA | CS | 61 | FG |
| AKC | 2668400NECC | OBSF/EA&H PUMP 1OZ A FR N CAR 12 | 48122M | FG | Floor stock | 4 | CONVA | CS | 268 | FG |
| AKC | 2668500CB | A&H UNDER/SEAT AF C B 12P | NE18117 | FG | Floor stock | 4 | CONVA | CS | 2184 | FG |
| AKC | 2668500CBCD | A&H 2CD UNDER/SEAT AF CB 10PC | 64408A | FG | Floor stock | 4 | CONVA | CS | 140 | FG |
| AKC | 2668500CBCD | A&H 2CD UNDER/SEAT AF CB 10PC | 64554A | FG | Floor stock | 4 | CONVA | CS | 214 | FG |
| AKC | 2668500NECCD | A&H 2CD UNDER/SEAT AF NEC 10PC | 48338I | FG | Floor stock | 4 | CONVA | CS | 125 | FG |
| AKC | 2668500NECCD | A&H 2CD UNDER/SEAT AF NEC 10PC | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 57 | FG |
| AKC | 2668710NEC | OBSAH V CLIP BOOST NEW CAR 12PK | 32097M | FG | Floor stock | 4 | CONVA | CS | 231 | FG |
| AKC | 2668710NEC | OBSAH V CLIP BOOST NEW CAR 12PK | 33180E | FG | Floor stock | 4 | CONVA | CS | 242 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 45372G | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 68492M | FG | Floor stock | 4 | CONVA | CS | 250 | FG |
| AKC | 2668800SPTCD | AH8800SPTCD V C BLOSSOM SPT 10PK | 52144A | FG | Picking | 4 | CONVA | CS | 26 | FG |
| AKC | 2668800SUNM | OBSAH V C BLOSSOM MORN MIST 12PK | 57314C | FG | Picking | 1 | CONVA | CS | 43 | FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 21220P | FG | Picking | 4 | CONVA | CS | 24 | FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 54504I | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | NE18148 | FG | Floor stock | 4 | CONVA | CS | 2574 | FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 28128G | FG | Floor stock | 4 | CONVA | CS | 96 | FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 33157I | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 37446I | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 60326G | FG | Floor stock | 4 | CONVA | CS | 144 | FG |
| AKC | 266WWG8500NEC | 53VU61 A&H UNDER/SEAT AF NEC 12P | 52324A | FG | Picking | 1 | CONVA | CS | 32 | FG |
| AKC | 266WWG8500NEC | 53VU61 A&H UNDER/SEAT AF NEC 12P | AKC ACTIVE DAMAGE | FG | Floor stock | 1 | CONVA | CS | 1 | FG |
| AKC | 2680139010 | OBSMOSSY OAK SCRPR MITT PB TP 12PK | 48216I | FG | Floor stock | 4 | CONWC | CS | 69 | FG |
| AKC | 2690559099 | BX88275 55999 UNIV TVWK 1PK | 59086A | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 2690560001 | BX88323 56001 FD EDGE TVWK 1PK | 57360A | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 2700560001 | 56001 FORD EDGE TVWK 1PK | 59516C | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 2700560002 | 56002 LINCOLN MKX TVWK 1PK | 59554M | FG | Floor stock | 4 | CONLM | CS | 15 | FG |
| AKC | 2700561001 | 56101 CHEV SLVRDO 1500 TVWK 1PK | 59554E | FG | Floor stock | 4 | CONLM | CS | 20 | FG |
| AKC | 2700561014 | 9523149 GMC YUKON TVWK 1PC | 59554E | FG | Floor stock | 4 | CONLM | CS | 8 | FG |
| AKC | 2700562010 | 9523157 JEEP JL WRNGLR GLAD 1PK | 49194C | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 26182I | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 31098G | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 40482E | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 40482G | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 40492G | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 54254C | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 65602C | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 3-499BBL | PERFECT CAR WASH - BLUE 12PK | 39302G | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 3-503-6 | MICROFIBER TOWELS 3 PACK ROLL 12PK | 28164I | FG | Floor stock | 4 | SGOOD | CS | 95 | FG |
| AKC | 3-5038-7 | ROLL 3 MICROF TOWELS CC 12PK | 27113I | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 3-5038-7 | ROLL 3 MICROF TOWELS CC 12PK | 33161I | FG | Floor stock | 4 | SGOOD | CS | 53 | FG |
| AKC | 3-508B | 1 PC BULK SPA TOWEL 12PK | 36470C | FG | Picking | 4 | SGOOD | CS | 108 | FG |
| AKC | 3-5108 | 2PK MICROFIBER CLOTH 12PK | 26096G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 3-5128 | MICROF 14"X14"TOWEL 12/BG 18PK | 41204A | FG | Picking | 4 | SGOOD | CS | 1 | FG |
| AKC | 3-5128 | MICROF 14"X14"TOWEL 12/BG 18PK | 45482K | FG | Floor stock | 4 | SGOOD | CS | 15 | FG |
| AKC | 3-5128 | MICROF 14"X14"TOWEL 12/BG 18PK | 51330G | FG | Floor stock | 4 | SGOOD | CS | 15 | FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 36482M | FG | Floor stock | 4 | SGOOD | CS | 66 | FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 38468M | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 48144I | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 3-518-78 | OBSG PC MF SPA BUFFING TOWELS PFQ 8PK | 44110K | FG | Floor stock | 4 | SGOOD | CS | 33 | FG |
| AKC | 3-522-78 | MF AUTO CLOTHS 12'X16'- PDQ 5PK | 42038E | FG | Floor stock | 4 | SGOOD | CS | 7 | FG |
| AKC | 3-522-78 | MF AUTO CLOTHS 12'X16'- PDQ 5PK | RWKSTAGE | FG | Floor stock | 4 | SGOOD | CS | 3 | FG |
| AKC | 3-523B | 2PK TERRY TOWELS 24PK | 41288A | FG | Picking | 4 | SGOOD | CS | 39 | FG |
| AKC | 3-5288 | 12PC TERRY TOWELS 12PK | 36276E | FG | Floor stock | 4 | CLEAN | CS | 22 | FG |
| AKC | 3-5288 | 12PC TERRY TOWELS 12PK | 51396E | FG | Floor stock | 4 | CLEAN | CS | 24 | FG |
| AKC | 3-5368-5 | 10PC ROLL SHOP TOWEL W/C C 12 PK | 28139E | FG | Floor stock | 4 | SGOOD | CS | 22 | FG |
| AKC | 3-5368-5 | 10PC ROLL SHOP TOWEL W/C C 12 PK | 29176G | FG | Floor stock | 4 | SGOOD | CS | 70 | FG |
| AKC | 3-5368-5 | 10PC ROLL SHOP TOWEL W/C C 12 PK | 35361E | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 3-5378 | 12Pc SHOP TOWELS 20PK | 47540K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 3-5378 | 12Pc SHOP TOWELS 20PK | 48276I | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 3-5418 | 18PC MICROFIBER CLOTH 12PK | 34077I | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 3-5418 | 18PC MICROFIBER CLOTH 12PK | 62218I | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 3-5428 | 25 PC SHOP TOWELS 6PK | 49540G | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 3-591-158 | 5PC SHOP TOWEL - PDQ 15PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 7 | FG |
| AKC | 3-6068 | 6PC MF AUTO CLOTH 12PK | CANCEL | FG | Picking | 4 | SGOOD | CS | 7 | FG |
| AKC | 3-6848 | ROLL 6 TERRY TOWELS 12PK | 26078I | FG | Floor stock | 4 | SGOOD | CS | 33 | FG |
| AKC | 3-6848 | ROLL 6 TERRY TOWELS 12PK | 28062G | FG | Floor stock | 4 | SGOOD | CS | 33 | FG |
| AKC | 3-6848 | ROLL 6 TERRY TOWELS 12PK | 28064I | FG | Floor stock | 4 | SGOOD | CS | 33 | FG |
| AKC | 3-6848 | ROLL 6 TERRY TOWELS 12PK | 29109I | FG | Floor stock | 4 | SGOOD | CS | 33 | FG |
| AKC | 3-6848 | ROLL 6 TERRY TOWELS 12PK | 30065G | FG | Floor stock | 4 | SGOOD | CS | 33 | FG |
| AKC | 3-6848 | ROLL 6 TERRY TOWELS 12PK | 50396G | FG | Floor stock | 4 | SGOOD | CS | 33 | FG |
| AKC | 3-6848-7 | 6 PC TERRY TOWELS- DSPLY 12PK | NE16153 | FG | Floor stock | 4 | SGOOD | CS | 163 | FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | 38122G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |

CONFIDENTIAL

ONSET_00032496
FBG_CH1_00091163

**DEBTORS' EXHIBIT NO. 175**
**Page 938 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | 47540G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | 50360I | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | 53386I | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | 54110E | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 3-7438 | 3 FLANNEL DUSTER 100% CTTN 24PK | 54530C | FG | Picking | 4 | SGOOD | CS | 31 | FG |
| AKC | 3-7438 | 3 FLANNEL DUSTER 100% CTTN 24PK | 58226A | FG | Picking | 4 | SGOOD | CS | 2 | FG |
| AKC | 3010 | 1X60 MASKING TAPE 36PK | 59042B | FG | Picking | 4 | CONVA | CS | 5 | FG |
| AKC | 3100091073 | 2 1/4" X 1 1/4" BLANK LABEL PC | RWKLABEL | PP | Floor stock | 4 | ^ | EA | 175000 | WIP |
| AKC | 3100091088 | 5/8" X 3" BLANK AVERY LABEL | RWKLABEL | PP | Floor stock | 4 | CONSC | PC | 8512 | WIP |
| AKC | 3100095063 | AC245 POLISHING CLOTH | 54326I | PP | Floor stock | 4 | SGOOD | PC | 7230 | WIP |
| AKC | 3100116053 | CLIPSTRIP W/HEADER (FLOTOOL) | RW033A | PP | Floor stock | 4 | ^ | EA | 917 | WIP |
| AKC | 3101 | STAINLESS ACCENT BIG MUDDER 6PK | 4/192E | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 3101 | STAINLESS ACCENT BIG MUDDER 6PK | 58314A | FG | Picking | 4 | VEHAC | CS | 12 | FG |
| AKC | 3103 | SG EX-LARGE BIG MUDDER 4PK | 43108G | FG | Floor stock | 4 | VEHAC | CS | 56 | FG |
| AKC | 3105 | SG EXTREME BIG MUDDER S.S. 4PK | 52446A | FG | Picking | 4 | VEHAC | CS | 15 | FG |
| AKC | 3105 | SG EXTREME BIG MUDDER S.S. 4PK | 67612C | FG | Floor stock | 4 | VEHAC | CS | 71 | FG |
| AKC | 3110048019 | HPKS/ CTN/ INSRT CRD | RWK BIN 076 | PP | Floor stock | 4 | CONLM | PC | 320 | WIP |
| AKC | 3110052052 | CLMSHL "F2" | 48348E | PP | Floor stock | 4 | CONLM | PC | 1400 | WIP |
| AKC | 321CBAK | OBSCLEA'NCE LGT CLR LEN,AMB LED 20PK | 60454A | FG | Picking | 4 | TLITE | CS | 139 | FG |
| AKC | 3220014150 | MIH WWG446V18 CS LBL | RWKLABEL | PP | Floor stock | 4 | CONWC | PC | 110 | WIP |
| AKC | 3305 | SG ROADGUARD TOWING 2PK | 26108A | FG | Picking | 4 | VEHAC | CS | 25 | FG |
| AKC | 3491R | LED LIGHT BAR - STI ONLY 10PK | 41338G | FG | Floor stock | 4 | TLITE | CS | 90 | FG |
| AKC | 3491R | LED LIGHT BAR - STI ONLY 10PK | 59110C | FG | Picking | 4 | TLITE | CS | 30 | FG |
| AKC | 3491R | LED LIGHT BAR - STI ONLY 10PK | 59200A | FG | Picking | 4 | TLITE | CS | 35 | FG |
| AKC | 376BDM | BLUE DWM, METAL POST, 36" LEN 8PK | 47254A | FG | Picking | 4 | AAOTH | CS | 50 | FG |
| AKC | 376BDM | BLUE DWM, METAL POST, 36" LEN 8PK | 54242G | FG | Floor stock | 4 | AAOTH | CS | 115 | FG |
| AKC | 376BDM-8 | 8PC PK BLU DWM, METAL POST36"LEN1CS | 56458C | FG | Picking | 4 | AAOTH | CS | 54 | FG |
| AKC | 376BDM-8 | 8PC PK BLU DWM, METAL POST36"LEN1CS | SHIP | FG | Shipment | 1 | AAOTH | CS | 133 | FG |
| AKC | 376RDM | RED METAL POST, 36' LENGTH 8PK | 55326G | FG | Floor stock | 4 | AAOTH | CS | 187 | FG |
| AKC | 376RDMRF | RED METAL POST, 36' LENGTH 8PK | 68144A | FG | Picking | 4 | AAOTH | CS | 127 | FG |
| AKC | 376RDMRF | RED METAL POST, 36' LENGTH 8PK | 68170C | FG | Floor stock | 4 | AAOTH | CS | 396 | FG |
| AKC | 376RDMRF | RED METAL POST, 36' LENGTH 8PK | 68194C | FG | Floor stock | 4 | AAOTH | CS | 316 | FG |
| AKC | 3791481048 | HPKS/ END3/ INSRT CRD | RW043A | PP | Floor stock | 4 | CONLM | PC | 6 | WIP |
| AKC | 381ODM-4 | 4PC DRIVEWAY MARKER 8PK | 68506A | FG | Floor stock | 4 | AAOTH | CS | 60 | FG |
| AKC | 381ODM-72 | 72PC 48" DWM - ORANGE STAFF 1CS | 38134K | FG | Floor stock | 4 | AAOTH | CS | 43 | FG |
| AKC | 384CDM-24 | 24PC DWM W/3" REFL + FOOT PEG 1CS | 68324A | FG | Floor stock | 4 | AAOTH | CS | 18 | FG |
| AKC | 392SB | OBSDOME LIGHT - 5" DIAMETER 12PK | 60340C | FG | Picking | 4 | TLITE | CS | 17 | FG |
| AKC | 394SB | OBSPRCH/UTL/TY LIGHT W/ SWITCH 10PK | 59196B | FG | Picking | 4 | TLITE | CS | 1 | FG |
| AKC | 4-10NY-E | 10"WND WASHER W/ALM.EXT.POLE4PK | 42484I | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 4-10NY-E | 10"WND WASHER W/ALM.EXT.POLE4PK | CANCEL | FG | Picking | 4 | CONSC | CS | 1 | FG |
| AKC | 4-10NY-EGRG | WWG 10"WND WASHER W/ALM EXT POLE4PK | 54458K | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 4-2510 | 17" GRILL BRUSH - SOFT BRISTLE 4PK | RCV HOLD | FG | Floor stock | 4 | CONSC | CS | 7 | FG |
| AKC | 40046 | 5PC SHOP TOWEL 13X14 RED-ROLL 12PK | 31081K | FG | Floor stock | 4 | CONSC | CS | 100 | FG |
| AKC | 40046 | 5PC SHOP TOWEL 13X14 RED-ROLL 12PK | 32135I | FG | Floor stock | 4 | CONSC | CS | 100 | FG |
| AKC | 40046 | 5PC SHOP TOWEL 13X14 RED-ROLL 12PK | 32142I | FG | Floor stock | 4 | CONSC | CS | 100 | FG |
| AKC | 40046D | 5PC SHOP TOWEL 13X14 RED-36 PK CASE | 60366B | FG | Picking | 1 | CONSC | CS | 7 | FG |
| AKC | 40048 | 25PC SHOP TOWEL 13 X 14 RED-BAG 6PK | 34139I | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 40048 | 25PC SHOP TOWEL 13 X 14 RED-BAG 6PK | 63470G | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 40050 | 3PC COTTON TERRY TOWEL 14 X 17 12PK | 36516A | FG | Picking | 4 | SGOOD | CS | 38 | FG |
| AKC | 40050D | 3PC CTN TERRY TOWEL 14X17-30 PK 1CS | 46002E | FG | Floor stock | 1 | SGOOD | CS | 33 | FG |
| AKC | 40051 | 12PC COTTON TERRY TOWEL 14 X 17 6PK | 35493K | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 40061D | 3PC MICROF TOWEL 12X16 25 P CASE | 57386C | FG | Picking | 1 | SGOOD | CS | 20 | FG |
| AKC | 40062D | 8PC MICROFBR TOWEL 14X14-12 PK CASE | 53182C | FG | Picking | 1 | SGOOD | CS | 1 | FG |
| AKC | 40065D | 3PC DIAPER SOFT POLISH CLOTH DSPLY CS | 57120A | FG | Picking | 1 | SGOOD | CS | 1 | FG |
| AKC | 40072 | BAG OF RAGS 1LB 6PK | 32067A | FG | Picking | 4 | SGOOD | CS | 8 | FG |
| AKC | 40102ASPDQ | BROWN BONE SPONGE 6PK PDQ | NE15113 | FG | Floor stock | 4 | SGOOD | CS | 1153 | FG |
| AKC | 40102ASPDQ | BROWN BONE SPONGE 6PK PDQ | W130 | FG | Picking | 4 | SGOOD | CS | 1440 | FG |
| AKC | 40110 | MICROFBR SPONGE (80/20 BLEND) 12PK | 36228A | FG | Picking | 4 | SGOOD | CS | 5 | FG |
| AKC | 40112 | LONG CHENILLE MICROF 2IN1 SPO 12PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 1 | FG |
| AKC | 40122 | GRIPPER 3PC TERRY 4.75" APPLIC 6PK | 33076G | FG | Floor stock | 4 | SGOOD | CS | 88 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 39540K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 41458K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 48530K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 57122E | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40206AS | 5 SQ ST FULL SKIN CHAMOIS 6PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 1 | FG |
| AKC | 40209 | EVAP DRYING TOWEL W/ SILICON 6PK | 52038A | FG | Picking | 4 | SGOOD | CS | 31 | FG |
| AKC | 40209 | EVAP DRYING TOWEL W/ SILICON 6PK | 59118B | FG | Picking | 4 | SGOOD | CS | 3 | FG |
| AKC | 40210 | SYNT CHAMOIS 2.5 SQ FT (20X18) 6PK | 56528G | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 40304 | CHENILLE MITT 7X10 1SID NETTING 6PK | 68300E | FG | Floor stock | 4 | CONSC | CS | 131 | FG |
| AKC | 40304 | CHENILLE MITT 7X10 1SID NETTING 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 2 | FG |
| AKC | 40307 | MICROFIBER MITT 7 X 10 (80/20) 6PK | 35529A | FG | Picking | 4 | CONSC | CS | 8 | FG |
| AKC | 40309 | LONG CHENILLE MICROF MITT 7 X10 6PK | 57396G | FG | Floor stock | 4 | SGOOD | CS | 132 | FG |
| AKC | 40309 | LONG CHENILLE MICROF MITT 7 X10 6PK | 61204C | FG | Floor stock | 4 | SGOOD | CS | 240 | FG |
| AKC | 40310 | PLUSH TERRY MICRO WATER PROOF 6PK | 54314C | FG | Picking | 4 | SGOOD | CS | 42 | FG |
| AKC | 40401AS | CTN POLISH TERRY BONNET 7-8" 12PK | 62182A | FG | Picking | 4 | SGOOD | CS | 46 | FG |
| AKC | 40406AS | MICROFIBER BONNET 5-6" CLAM 12PK | 29097K | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 40406AS | MICROFIBER BONNET 5-6" CLAM 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 3 | FG |
| AKC | 40411AS | FOAM BONNET 9-10" CLAMSHELL 12PK | 56530M | FG | Floor stock | 4 | CONSC | CS | 28 | FG |
| AKC | 420013MI | 10 QT SD DRAIN CONTAINER 3PK | 43098C | FG | Picking | 4 | CONFT | CS | 18 | FG |
| AKC | 420013MI | 10 QT SD DRAIN CONTAINER 3PK | 67600G | FG | Floor stock | 4 | CONFT | CS | 18 | FG |
| AKC | 420013MI | 10 QT SD DRAIN CONTAINER 3PK | 67612I | FG | Floor stock | 4 | CONFT | CS | 18 | FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | 32121I | FG | Floor stock | 4 | CONFT | CS | 15 | FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | 41312C | FG | Picking | 4 | CONFT | CS | 2 | FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | NW11102 | FG | Floor stock | 4 | CONFT | CS | 225 | FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 1EQT DRAIN 2PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 420032MI | 420032MI 16 QT DRAIN CONT 2PK | SHIP | FG | Shipment | 4 | CONFT | CS | 224 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 29140E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 33084I | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 33169G | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 39468I | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 43266I | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 45360E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK027 | FG | Picking | 4 | CONFT | CS | 328 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK030 | FG | Picking | 4 | CONFT | CS | 240 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | NW12059P | FG | Picking | 4 | CONFT | CS | 168 | FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | 28167C | FG | Picking | 4 | CONFT | CS | 6 | FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | 43338E | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 10177 | FG | Picking | 4 | CONFT | CS | 210 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 21208P | FG | Picking | 4 | CONFT | CS | 216 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 27099K | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | BULK039 | FG | Picking | 4 | CONFT | CS | 240 | FG |

CONFIDENTIAL

ONSET_00032497
FBG_CH1_00091164

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | CANCEL | FG | Picking | 4 | CONFT | CS | 1 | FG |
| AKC | 42008DSPLY | 42008DSPLY 58 QT DISPLAY PC | 41134I | FG | Floor stock | 4 | CONFT | PC | 50 | FG |
| AKC | 42008DSPLY | 42008DSPLY 58 QT DISPLAY PC | 41434A | FG | Picking | 4 | CONFT | PC | 1 | FG |
| AKC | 42008MI | 42008MIE 58QT CRUDE CONTROL 1PK | 10233 | FG | Picking | 4 | CONFT | CS | 44 | FG |
| AKC | 420106HTMIRF | 5 GAL BLK HYPER TOUGH DRAIN PAN 6PK | AKC RCV 1 | FG | Floor stock | 4 | CONFT | CS | 696 | FG |
| AKC | 42010MI | 42010MI 20QT LESSMESS DRN PN10PK | 36482A | FG | Picking | 4 | CONFT | CS | 11 | FG |
| AKC | 42010MI | 42010MI 20QT LESSMESS DRN PN10PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 31 | FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 2PK | W125 | FG | Picking | 4 | CONOL | CS | 432 | FG |
| AKC | 42113MI | 42113MI 13QT EXTENDER DRAIN 2PK | 37420A | FG | Picking | 1 | CONFT | CS | 16 | FG |
| AKC | 42113MI | 42113MI 13QT EXTENDER DRAIN 2PK | P/A HOLD | FG | Floor stock | 1 | CONFT | CS | 59 | FG |
| AKC | 423BR | STUD MOUNT, RED 50PK | 60318B | FG | Picking | 4 | TLITE | CS | 6 | FG |
| AKC | 44002OC | TIGHT SPOT/PLUNGE & SCRUB TOOL 6PK | 40230G | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 44003OC | TUF-SCRJB/PRO SCRUB SPONGE PDQ 8 | 26100E | FG | Floor stock | 4 | CONSC | CS | 133 | FG |
| AKC | 44003OC | TUF-SCRJB/PRO SCRUB SPONGE PDQ 8 | 68540K | FG | Floor stock | 4 | CONSC | CS | 266 | FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | 27110E | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | 61218G | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 2 | FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | NE18118P | FG | Picking | 4 | CONSC | CS | 1392 | FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | 43038G | FG | Floor stock | 4 | CONSC | CS | 13 | FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | NE15124 | FG | Floor stock | 4 | CONSC | CS | 823 | FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | SHIP | FG | Shipment | 4 | CONSC | CS | 983 | FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 50506K | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 51506K | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 52434M | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 52470M | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 53458M | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 53468M | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 44107OC | OXI CLN QK-CLEAN 3PK TWL SET 12PK | 57470A | FG | Picking | 4 | SGOOD | CS | 3 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOV | 34128E | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOV | 37540E | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOV | 52072K | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOV | 52110E | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOV | 52110I | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOV | 53026K | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOV | 64110C | FG | Floor stock | 4 | SGOOD | CS | 90 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 29178K | FG | Floor stock | 4 | SGOOD | CS | 63 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 29180K | FG | Floor stock | 4 | SGOOD | CS | 63 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 29180M | FG | Floor stock | 4 | SGOOD | CS | 63 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 29184K | FG | Floor stock | 4 | SGOOD | CS | 63 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 29188M | FG | Floor stock | 4 | SGOOD | CS | 63 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 30185G | FG | Floor stock | 4 | SGOOD | CS | 63 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 33138I | FG | Floor stock | 4 | SGOOD | CS | 63 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 33174E | FG | Floor stock | 4 | SGOOD | CS | 63 | FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 28148E | FG | Floor stock | 4 | SGOOD | CS | 56 | FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 30169E | FG | Floor stock | 4 | SGOOD | CS | 56 | FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 35240E | FG | Floor stock | 4 | SGOOD | CS | 56 | FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 35446E | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 68506I | FG | Floor stock | 4 | SGOOD | CS | 112 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 37518A | FG | Picking | 4 | SGOOD | CS | 38 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 37528C | FG | Picking | 4 | SGOOD | CS | 10 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 41086E | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 41470G | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 45446E | FG | Floor stock | 4 | SGOOD | CS | 46 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 46458G | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 46480G | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 48470G | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 61314M | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 62324M | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 31065E | FG | Floor stock | 4 | SGOOD | CS | 83 | FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 68110K | FG | Floor stock | 4 | SGOOD | CS | 192 | FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 68372K | FG | Floor stock | 4 | SGOOD | CS | 192 | FG |
| AKC | 44128OC | OXI CLEAN XL MICROFIBER DRYER TOWEL W/POC | 56930I | FG | Floor stock | 4 | SGOOD | CS | 30 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 26078E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 27165K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 28061E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 28110K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29097G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29102G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29112G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 30078I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 30079G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 31177I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 33075E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 33128K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 33151K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 33171G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 36410E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 37530G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 41350E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47038G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47078I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47086K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 50228G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 51506I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 57444I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 58192E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 58314G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 61134I | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 63122G | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 63338E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 65482A | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 66516C | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68144G | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68242G | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68422M | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68458E | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68528G | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | SGOOD | CS | 2 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | NE13046 | FG | Floor stock | 4 | SGOOD | CS | 64 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | NE15052 | FG | Floor stock | 4 | SGOOD | CS | 64 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | NE16095 | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |

CONFIDENTIAL

ONSET_00032498
FBG_CH1_00091165

**DEBTORS' EXHIBIT NO. 175**
**Page 940 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 26076M | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 26098G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 28084I | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 28090E | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 28134K | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 30166G | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 39156E | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 47506A | FG | Picking | 4 | SGOOD | CS | 17 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 60162K | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 61146K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 61240C | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 61458E | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 61590M | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 63300E | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 65338A | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 65360K | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | NE13050 | FG | Floor stock | 4 | SGOOD | CS | 186 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 46246G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 48048G | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 48086G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 52134I | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 53408G | FG | Floor stock | 4 | SGOOD | CS | 52 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 56062E | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 56374G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 58350E | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 60218E | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 60230G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 61336G | FG | Floor stock | 4 | SGOOD | CS | 108 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | NE13082 | FG | Floor stock | 4 | SGOOD | CS | 647 | FG |
| AKC | 45055D8 | 4PK MP TER TWLS 14"X17" 8PC RLF/PDQ | 41528G | FG | Floor stock | 4 | SGOOD | CS | 68 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 42162G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 45336G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 47336G | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 49372A | FG | Picking | 4 | SGOOD | CS | 28 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 67246I | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | NE15126 | FG | Floor stock | 4 | SGOOD | CS | 560 | FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 17 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 33114G | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 47132I | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 52026K | FG | Floor stock | 4 | SGOOD | CS | 21 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 61504M | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 62300M | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 63336M | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 64360M | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 65458C | FG | Floor stock | 4 | SGOOD | CS | 40 | FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 68300C | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 45070 | WASH & DRY MICROFIBER CLOTH 12PK | 65372E | FG | Floor stock | 4 | SGOOD | CS | 300 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 38246E | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 54492I | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 55530I | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | NE16052 | FG | Floor stock | 4 | SGOOD | CS | 414 | FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | NE16128 | FG | Floor stock | 4 | SGOOD | CS | 227 | FG |
| AKC | 45116XRF | 2-SIDED MICRO DEFOGGER SPONGE 6FK | 36278E | FG | Floor stock | 4 | CONSC | CS | 28 | FG |
| AKC | 45116XRF | 2-SIDED MICRO DEFOGGER SPONGE 6FK | 38216G | FG | Floor stock | 4 | CONSC | CS | 280 | FG |
| AKC | 45122X | 2-SIDED BUG & TAR SPONGE 6PK | 27145I | FG | Floor stock | 4 | SGOOD | CS | 35 | FG |
| AKC | 45122X | 2-SIDED BUG & TAR SPONGE 6PK | 66216C | FG | Floor stock | 4 | SGOOD | CS | 210 | FG |
| AKC | 45122X | 2-SIDED BUG & TAR SPONGE 6PK | 68230G | FG | Floor stock | 4 | SGOOD | CS | 420 | FG |
| AKC | 45122XRF | 2 SIDED BUG & TAR SPONGE 6PK | 66240A | FG | Picking | 4 | CONSC | CS | 175 | FG |
| AKC | 45133 | MICROFIBER CHENILLE WASH PAD 6PK | 54192C | FG | Picking | 4 | SGOOD | CS | 78 | FG |
| AKC | 45133 | MICROFIBER CHENILLE WASH PAD 6PK | NE18128 | FG | Floor stock | 4 | SGOOD | CS | 1025 | FG |
| AKC | 45163C | OBS3PC MICROFIBER DETAILING TOWEL 6PK | 48350A | FG | Picking | 1 | SGOOD | CS | 55 | FG |
| AKC | 45168D8 | 5PK MICRFBR AUTOCLOTHS 14"X14"-8 | 28105G | FG | Floor stock | 4 | SGOOD | CS | 95 | FG |
| AKC | 45214ASPDQ | 5PC MCRFBR APLCTR PAD W/GRP6PKPDQ | SHIP | FG | Shipment | 4 | SGOOD | CS | 1 | FG |
| AKC | 45218 | PACIFIC COAST 3.0 SQ FT DRYING 6PK | NE16043 | FG | Floor stock | 4 | SGOOD | CS | 467 | FG |
| AKC | 45222XMX | SWIPER-GO DRYING TWL 18"X12" 6PK | 48098I | FG | Floor stock | 4 | SGOOD | CS | 168 | FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | 29185K | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | 48108E | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 45225X | SWIPER-PRO ULTM TOWEL 3.5 SQFT 12PK | 48446E | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 45320 | 2IN1 MICROFBR CHENILLE MITT CD 6PK | 33114A | FG | Picking | 4 | SGOOD | CS | 206 | FG |
| AKC | 45404ASMX | 3PC 5-6"BONNETS-FOAM-SYNT-MFIBR12PK | 45518A | FG | Picking | 4 | SGOOD | CS | 6 | FG |
| AKC | 45404ASMX | 3PC 5-6"BONNETS-FOAM-SYNT-MFIBR12PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 63 | FG |
| AKC | 45404ASMX | 3PC 5-6"BONNETS-FOAM-SYNT-MFIBR12PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 64 | FG |
| AKC | 45602ASPDQ | MCRFBR TOTAL CLEAN BODY MI 6PK PDQ | 52458E | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 45604AS | AUTOSPA PREMIUM BODY SPONGE 12PK | 67324I | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 45606AS | AUTOSPA SFT TOUCH DETAIL TOWEL 12PK | 27185I | FG | Floor stock | 4 | SGOOD | CS | 42 | FG |
| AKC | 45617AS | SOF-TOOLS 2-SIDED DRYING BLADE 4PK | 36110K | FG | Floor stock | 4 | CONSC | CS | 121 | FG |
| AKC | 45617AS | SOF-TOOLS 2-SIDED DRYING BLADE 4PK | 46266A | FG | Picking | 4 | CONSC | CS | 40 | FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 26080M | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | 45646ASMX | QUICK-CLEAN ESSENTIALS 12PK | 27071E | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 45646ASMX | QUICK-CLEAN ESSENTIALS 12PK | 28100I | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 45646ASMX | QUICK-CLEAN ESSENTIALS 12PK | 41072A | FG | Picking | 4 | SGOOD | CS | 60 | FG |
| AKC | 45651AS | 1PC SCRATCH REMOVAL&POLISHING 12PK | 68170G | FG | Floor stock | 4 | SGOOD | CS | 249 | FG |
| AKC | 468A | BULK MINI CLEARANCE LP AMBER 50PK | 58094A | FG | Picking | 4 | TLITE | CS | 17 | FG |
| AKC | 4B3208 | WHISK BROOM WITH DUST PAN 12PK | 32112A | FG | Picking | 4 | CONSC | CS | 48 | FG |
| AKC | 4B339-6 | FLOW THRU BRUSH 4PK | 34107I | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 4B339-6 | FLOW THRU BRUSH 4PK | 34109I | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 4B339-6 | FLOW THRU BRUSH 4PK | 34129K | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 4B339-6 | FLOW THRU BRUSH 4PK | 37386E | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 5-2604 | 52" TELE WASH BRSH W/8" HEAD 5PK | 39146A | FG | Picking | 4 | CONSC | CS | 15 | FG |
| AKC | 5-2642 | 49" DIP STYLE W/BRSH W/8" HEAD 5PK | 48228C | FG | Picking | 4 | CONSC | CS | 5 | FG |
| AKC | 50-203 | 25" VALU REACH SWEEP S/BRSH 50PK | 59036E | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 5060TS | TOPSIDER MULTI PURP VAC PUMP 2PK | 56276G | FG | Floor stock | 4 | CONFT | CS | 17 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 36146I | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 36156K | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 36158K | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 36540I | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 47504E | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | W167 | FG | Picking | 4 | CONFT | CS | 44 | FG |
| AKC | 509BR | 2"RD LED W/BLK FLNG 5"WRE RED 50P | 48480M | FG | Floor stock | 4 | TLITE | CS | 40 | FG |
| AKC | 523 | 24" SLIMLINE 24 S/BRSH 24PK | 53182I | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 523 | 24" SLIMLINE 24 S/BRSH 24PK | 68218I | FG | Floor stock | 4 | CONWC | CS | 27 | FG |

CONFIDENTIAL

ONSET_00032499
FBG_CH1_00091166

**DEBTORS' EXHIBIT NO. 175**
**Page 941 of 1907**

| AKC | 523 | 24" SLIMLINE 24 S/BRSH 24PK | RCV HOLD | FG | Floor stock | 4 | CONWC | CS | 38 | FG |
| AKC | 530 | 24" REACH 24 S/BRSH 18PK | 43194A | FG | Picking | 4 | CONWC | CS | 16 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 32185K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 48192I | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 58096M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 59122M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 59146M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 59182I | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 30187M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 46444M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 54242I | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | BULK024 | FG | Picking | 4 | CONWC | CS | 1 | FG |
| AKC | 533 | 26" SNOWISP DLX S/BRSH 12PK | 29162E | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 533BRK | LED 2"MARK LGT-RED W/GRMT&PLUG 50PK | 40312C | FG | Picking | 4 | TLITE | CS | 20 | FG |
| AKC | 534BRK2B | RED 3/4"LED W/GRMT&PLUG, 50PK | 43048C | FG | Picking | 4 | TLITE | CS | 21 | FG |
| AKC | 534CAK | OBSAMB 3/4"LED W/ CHROME FLANGE 50PK | 47026M | FG | Floor stock | 4 | TLITE | CS | 98 | FG |
| AKC | 535 | 25" PWR-COOL SNOW TOOL 24 PK | 51386I | FG | Floor stock | 4 | CONWC | CS | 14 | FG |
| AKC | 542BRK | LED 4"RND STT W/ GROMMET&PLUG 10PK | 35444I | FG | Floor stock | 4 | TLITE | CS | 58 | FG |
| AKC | 546BR | OB4"RND S/T/T LGT ONLY-WTRPRF RD 10P | 59182D | FG | Picking | 4 | TLITE | CS | 3 | FG |
| AKC | 56-61529 | UPC LABEL FOR N52CWMX | RWK BIN 067 | PP | Floor stock | 4 | AUXLG | PC | 160 | WIP |
| AKC | 56-61531 | UPC LABEL FOR C123MX | RWK BIN 065 | PP | Floor stock | 4 | AUXLG | PC | 2700 | WIP |
| AKC | 56-BX-LX-1300 | BOXES FOR LX-1300 | RW033D | PP | Floor stock | 4 | LBRCT | PC | 92 | WIP |
| AKC | 56-BX-LX-1400-2/1403 | THD DISPLAY FOR LX-1400-2 AND LX-1403 PC | RW006D | PP | Floor stock | 4 | LBRCT | PC | 1200 | WIP |
| AKC | 56-CL-821-2526 | LABEL FOR 821-2526 1000/PACK | RWK BIN 126 | PP | Floor stock | 4 | LBRCT | PC | 2780 | WIP |
| AKC | 56-CL-821-6135 | LABEL FOR 821-6135 | RWK BIN 122 | PP | Floor stock | 4 | LBRCT | PC | 3000 | WIP |
| AKC | 56-CL-LX-1632 | OBSLABEL FOR LX-1632 | RWK BIN 054 | PP | Floor stock | 4 | LBRCT | PC | 5913 | WIP |
| AKC | 56-CL-LX-1700 | LABEL FOR LX-1700 PC | RWK BIN 063 | PP | Floor stock | 4 | LBRCT | PC | 789 | WIP |
| AKC | 56-CS-1 | CLAM SHELL 2 x 3 oz. CARTDG 500/CARTON | RW025A | PP | Floor stock | 4 | LBRCT | PC | 260 | WIP |
| AKC | 56-CT-30 | CARTON 6 x 6 x 3 | AKC RCV 12 | PP | Floor stock | 4 | LBRCT | PC | 286 | WIP |
| AKC | 56-CT-36 | CARTON 14.875X9.625X10.12 | RW021A | PP | Floor stock | 4 | LBRCT | PC | 12 | WIP |
| AKC | 56-CT-4 | CARTON 12 X 8 X 5 KRAFT PC | RW025A | PP | Floor stock | 4 | LBRCT | PC | 220 | WIP |
| AKC | 56-CT-51 | CARTON 18 X 16 X 14 | RW027B | PP | Floor stock | 4 | ^ | PC | 157 | WIP |
| AKC | 56-CT-6 | CARTON FOR THD LX-1400-2 AND LX-1403 PC | RW034D | PP | Floor stock | 4 | LBRCT | PC | 1200 | WIP |
| AKC | 56-CT-64 | CARTON 16X14.5X5.625 | RW035B | PP | Floor stock | 4 | LBRCT | PC | 233 | WIP |
| AKC | 56-DSP-LX-1152-PAK | DISPLAY FOR LX-1152-PAK | RW042A | PP | Floor stock | 4 | LBRCT | PC | 83 | WIP |
| AKC | 56-DSP-LX-131626-PAK | DISPLAY FOR LX-131626-PAK | RW028B | PP | Floor stock | 4 | LBRCT | PC | 93 | WIP |
| AKC | 56-I-715-1246 | INSERT FOR 715-1246 | RW017A | PP | Floor stock | 4 | LBRCT | PC | 3440 | WIP |
| AKC | 56-INS-LX-131626-PAK | INSERT FOR LX-131626-PAK | RW047C | PP | Floor stock | 4 | LBRCT | PC | 321 | WIP |
| AKC | 56-IS-19197 | INSTRUCTION SHEET FOR 19197 | RWK BIN 036 | PP | Floor stock | 4 | LBRCT | PC | 980 | WIP |
| AKC | 56-SC-6988787 | SLIDE CARD FOR 6988787 LX-1203 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 18 | WIP |
| AKC | 56-SC-LX-1402 | SLIDE CARD FOR LX-1402 | RW001A | PP | Floor stock | 4 | LBRCT | PC | 1629 | WIP |
| AKC | 56-SC-LX-1406 | SLIDE CARD FOR LX-1406 88MM X 148MM | RWK BIN 016 | PP | Floor stock | 4 | LBRCT | PC | 213 | WIP |
| AKC | 56-SC-LX-1406 | SLIDE CARD FOR LX-1406 88MM X 148MM | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 20 | WIP |
| AKC | 56-SC-LX-30 | SLIDE CARD SP-30 50MM X 128MM | 59478D | PP | Floor stock | 4 | LBRCT | PC | 2000 | WIP |
| AKC | 56-SP-63 | SLIDE PACK (LX-1412) 1000/CARTON | RW023A | PP | Floor stock | 4 | LBRCT | PC | 472 | WIP |
| AKC | 56-TTL-17575 | PRODUCT/BARCODE LABEL | RW033A | PP | Floor stock | 4 | LBRCT | PC | 44550 | WIP |
| AKC | 562BCR | OBS6"OVAL RED W/CLR LNS,LGT ONLY 10PK | 45048G | FG | Floor stock | 4 | TLITE | CS | 144 | FG |
| AKC | 563BR | 6" OVAL LED FLUSH MOUNT - RED 10PK | 50252G | FG | Floor stock | 4 | TLITE | CS | 98 | FG |
| AKC | 56534R | OBSRED 1/2" PCB W/WIRE LEADS 50PK | 56086G | FG | Floor stock | 4 | TLITE | CS | 91 | FG |
| AKC | 566RLB | 566RLB LED STIR OVAL W/REVERSE 20PK | 59310D | FG | Floor stock | 4 | TLITE | CS | 13 | FG |
| AKC | 571000C | OXI-CLEAN TOTAL WASH 100OZ 4PK | 63300C | FG | Floor stock | 4 | CONSC | CS | 46 | FG |
| AKC | 572000C | OXI-CLEAN TOT INTR CLEANER IN PDQ 6P | 10137 | FG | Picking | 4 | CONSC | CS | 1 | FG |
| AKC | 572000C | OXI-CLEAN TOT INTR CLEANER IN PDQ 6P | 10207 | FG | Picking | 4 | CONSC | CS | 2 | FG |
| AKC | 572000C | OXI-CLEAN TOT INTR CLEANER IN PDQ 6P | 67314A | FG | Floor stock | 4 | CONSC | CS | 156 | FG |
| AKC | 572000CMX | OXI-CLEAN TOT INTR CLEANER 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 1 | CONSC | CS | 4 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 62240A | FG | Floor stock | 4 | CONSC | CS | 192 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 62492A | FG | Floor stock | 4 | CONSC | CS | 147 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 62554A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 65290A | FG | Picking | 4 | CONSC | CS | 156 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 67480A | FG | Floor stock | 4 | CONSC | CS | 307 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 68458A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57208OC | OXI CLEAN GLASS-FOAM GLASS & MIRROR CLEAR | 61206A | FG | Floor stock | 4 | CONSC | CS | 156 | FG |
| AKC | 57208OC | OXI CLEAN GLASS-FOAM GLASS & MIRROR CLEA | 62434A | FG | Floor stock | 4 | CONSC | CS | 129 | FG |
| AKC | 57208OC | OXI CLEAN GLASS-FOAM GLASS & MIRROR CLEA | 62456A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57208OC | OXI CLEAN GLASS-FOAM GLASS & MIRROR CLEAR | 63528A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57208OC | OXI CLEAN GLASS-FOAM GLASS & MIRROR CLEAR | SHIP | FG | Shipment | 4 | CONSC | CS | 8 | FG |
| AKC | 57210OCC | OXICLEAN SALT ERASER 6PK | 67362A | FG | Floor stock | 4 | CONWC | CS | 201 | FG |
| AKC | 57210OCC | OXICLEAN SALT ERASER 6PK | DOOR17 | FG | Floor stock | 4 | CONWC | CS | 13 | FG |
| AKC | 57214OC | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-15O | 61386A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57214OC | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-15O | 63276A | FG | Floor stock | 4 | CONSC | CS | 58 | FG |
| AKC | 57214OCMX | OXI-CLN PET STAIN PLUS 15OZ 6PK | 53360A | FG | Picking | 1 | CONSC | CS | 2 | FG |
| AKC | 57215OC | OXI-CLEAN PET W/BRUSH CAP 6PK | 56036A | FG | Picking | 4 | CONSC | CS | 10 | FG |
| AKC | 57215OC | OXI-CLEAN PET W/BRUSH CAP 6PK | 62278A | FG | Floor stock | 4 | CONSC | CS | 124 | FG |
| AKC | 57220OC | 57220OC OXI CLEAN FOAM LEATHER CLEANER P | 57504K | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 57220OC | 57220OC OXI CLEAN FOAM LEATHER CLEANER P | 57530K | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 581-EFB | 581-EFB 48" SPORT FORCE SNWBRM 6PK OS | 47518M | FG | Floor stock | 4 | CONWC | CS | 35 | FG |
| AKC | 581-EFB | 581-EFB 48" SPORT FORCE SNWBRM 6PK OS | 49458E | FG | Floor stock | 4 | CONWC | CS | 35 | FG |
| AKC | 583-EP | 52" PIV HEAD SPORT TELEBROOM 6PK | 29111I | FG | Floor stock | 4 | CONWC | CS | 21 | FG |
| AKC | 583-EP | 52" PIV HEAD SPORT TELEBROOM 6PK | 38482M | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 583-EP | 52" PIV HEAD SPORT TELEBROOM 6PK | 41480M | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 583-EP | 52" PIV HEAD SPORT TELEBROOM 6PK | SHIP | FG | Shipment | 4 | CONWC | CS | 5 | FG |
| AKC | 588BR | LED CLRANCE LGHT-RED STD MNT 50PK | 59530B | FG | Picking | 4 | TLITE | CS | 5 | FG |
| AKC | 58BA | OBSRND CNTR BLD REFLEC 2-3/16"-AB100PK | 59378C | FG | Picking | 4 | TLITE | CS | 6 | FG |
| AKC | 6-1788 | OBS 7"-8" 2PC PREM TERRY BONNET 6PK | 44170I | FG | Floor stock | 4 | SGOOD | CS | 69 | FG |
| AKC | 6-72 | OBSADAPTABLE 72"FLOW THRU POLE 12PK | 59188A | FG | Picking | 4 | CONSC | CS | 6 | FG |
| AKC | 6-FCNAPA | 79376 UAP (6-FC) 1 PT FNNL 36PC | 60182E | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 61013A | 20" WASHER SQUEEGEE ASSEMB 12PK | 67290C | FG | Floor stock | 4 | CONSC | CS | 26 | FG |
| AKC | 61213A | 42" TELESC SQUEE W/8" HEAD 12PK | 63194E | FG | Floor stock | 4 | CONSC | CS | 39 | FG |
| AKC | 63050 | AIR SEAT BLOW GUN KIT 10PK | 32114M | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 63148 | SNAP N STORE SQUEEGEE 12PK | 41338C | FG | Picking | 4 | CONSC | CS | 2 | FG |
| AKC | 6401 | SG PROFIT CAR #1 RU 4PK | 42024C | FG | Picking | 4 | VEHAC | CS | 35 | FG |
| AKC | 6401 | SG PROFIT CAR #1 RU 4PK | 42036C | FG | Picking | 4 | VEHAC | CS | 31 | FG |
| AKC | 6402 | SG PROFIT CAR #2 RU 4PK | 33158C | FG | Picking | 4 | VEHAC | CS | 10 | FG |
| AKC | 6403 | SG PROFIT CAR #3 RU 4PK | 33066A | FG | Picking | 4 | VEHAC | CS | 47 | FG |
| AKC | 6418 | SG PROFIT TRUCK #8 RU 2PK | NE14066 | FG | Floor stock | 4 | VEHAC | CS | 708 | FG |
| AKC | 6700-7 | 3.19SF KWIK DRY PVA CLOTH PDQ 6PK | 44230E | FG | Floor stock | 4 | CONSC | CS | 112 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 20192 | FG | Picking | 4 | CONSC | CS | 1212 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 40458G | FG | Floor stock | 4 | CONSC | CS | 80 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 53062A | FG | Picking | 4 | CONSC | CS | 80 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 28158E | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 31062E | FG | Floor stock | 4 | CONSC | CS | 54 | FG |

CONFIDENTIAL

ONSET_00032500
FBG_CH1_00091167

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 35194G | FG | Floor stock | 4 | CONSC | CS | 37 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 35517A | FG | Picking | 4 | CONSC | CS | 22 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 43338G | FG | Floor stock | 4 | CONSC | CS | 54 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 50420I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 56288E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 56516K | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 672BUK | 6"OVL B/UP LGT PLST W/GRMT&FLG 50PK | 59106D | FG | Picking | 4 | TLITE | CS | 2 | FG |
| AKC | 67613 | EXPANDABLE OUTDOOR BROOM 10PK | 61396K | FG | Floor stock | 1 | CONSC | CS | 16 | FG |
| AKC | 68BA | 3-3/16"RND CNTR BOLT REFLE-AMB 50PK | 46182E | FG | Floor stock | 4 | TLITE | CS | 17 | FG |
| AKC | 68BR | 3-3/16"RND CNTR BOLT REFLEC-RD 50PK | 58292B | FG | Picking | 4 | TLITE | CS | 7 | FG |
| AKC | 6988782 | GREASE GUN HEAVY DUTY DELUXE WITH 18" HOS | 37246E | FG | Floor stock | 4 | LBRCT | CS | 14 | FG |
| AKC | 6988783 | GREASE GUN HEAVY DUTY DELUXE 12PK | 48384E | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | 6988796 | 48 OUNCE PLASTIC LONG NECK FUNNEL WITH 4 | 59240D | FG | Picking | 1 | LBRCT | CS | 2 | FG |
| AKC | 7-636 | HD - 36 PC BAG TERRY TOWEL 10PK | 33000 | FG | Picking | 4 | SGOOD | CS | 9 | FG |
| AKC | 700-1161 | PLASTIC BATTERY FILLER 64 OZ/2 QT. 20PK | 35264G | FG | Floor stock | 4 | LBRCT | CS | 8 | FG |
| AKC | 70000000 | GOVT2 SHIP CARTON | RWKSTAGE | PP | Floor stock | 4 | SGOOD | PC | 770 | WIP |
| AKC | 7000043060 | 10201 25NO. BAG PC | AKC SUPMAT | PP | Picking | 4 | CONFT | PC | 6920 | WIP |
| AKC | 7C30001762 | 10714 CUT PACK PC | AKC ACTIVE DAMAGE | PP | Floor stock | 4 | CONFT | PC | 970 | WIP |
| AKC | 7C30001780 | AIR CARE SK SHIP CTN PC | RW046A | PP | Floor stock | 4 | CONVA | PC | 288 | WIP |
| AKC | 7030001875 | 10713BLK132 SHIP CTN | RWKSTAGE | PP | Floor stock | 4 | CONFT | PC | 12 | WIP |
| AKC | 7030001878 | 10701BLK72 SHIP CTN | RWKSTAGE | PP | Floor stock | 4 | CONFT | PC | 18 | WIP |
| AKC | 7030001933 | 60 1/2 X 13 1/8X 4 3/4 I.D. | RW002D | PP | Floor stock | 4 | CONSC | PC | 554 | WIP |
| AKC | 7030001950 | 6.25" X 5.50" X54.25" (W190622)SPC TN | RWKSTAGE | PP | Floor stock | 4 | AUXLG | PC | 2 | WIP |
| AKC | 7050001125 | CTN 7 3/16 X 4 3/8" X 6 1/2" | RW040A | PP | Floor stock | 4 | * | PC | 124 | WIP |
| AKC | 7050001126 | 16 3/4" X 8 1/8" X 6 1/2" CTN | RWKSTAGE | PP | Floor stock | 4 | ^ | PC | 14 | WIP |
| AKC | 715-1230 | HEAVY-DUTY, PISTOL GREASE GUN 12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | LBRCT | CS | 53 | FG |
| AKC | 715-1231 | MINI-PISTOL GRIP GREASE GUN 10PK | 35096A | FG | Picking | 4 | LBRCT | CS | 1 | FG |
| AKC | 715-1231 | MINI-PISTOL GRIP GREASE GUN 10PK | 64494M | FG | Floor stock | 4 | LBRCT | CS | 84 | FG |
| AKC | 715-1231 | MINI-PISTOL GRIP GREASE GUN 10PK | 64498K | FG | Floor stock | 4 | LBRCT | CS | 84 | FG |
| AKC | 715-1232 | PISTOL GREASE GUN 12PK | 28158A | FG | Picking | 4 | LBRCT | CS | 10 | FG |
| AKC | 715-1237 | HEAVY DUTY GREASE GUN 12PK | 67362G | FG | Floor stock | 4 | LBRCT | CS | 36 | FG |
| AKC | 715-1237 | HEAVY DUTY GREASE GUN 12PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 31 | FG |
| AKC | 715-1241 | GREASE GUN, GENERAL PURPOSE 12PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 64 | FG |
| AKC | 715-1246 | MULTI-PURPOSE LITHIUM CREASE, 3 OZ. CART./1 | B/O HOLD | FG | Floor stock | 1 | LBRCT | CS | 45 | FG |
| AKC | 715-1259 | 90 DEG. GREASE COUPLER 25PK | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 20 | FG |
| AKC | 715-1331 | LUBRICATION ACCESSORY KIT, 11 PCS. 10PK | 52314E | FG | Floor stock | 1 | LBRCT | CS | 9 | FG |
| AKC | 715-1578 | ALUMINUM DRUM WRENCH 3/4" BUNG 2"BAR DL | 40446C | FG | Picking | 1 | LBRCT | CS | 1 | FG |
| AKC | 715-1580 | 3/4" SELF-CLOSING BARREL FAUCET WITH NYLOI | 59572B | FG | Picking | 1 | LBRCT | CS | 14 | FG |
| AKC | 715-1582 | HEAVY DUTY, QUICK-RELEASE GREASE COUPLER | 54218E | FG | Floor stock | 1 | LBRCT | CS | 105 | FG |
| AKC | 720-1013 | 16 FLUID OZ./1 PT. PISTOL-TYPE OILER, 30 DEG. F | 60562D | FG | Floor stock | 4 | LBRCT | CS | 1 | FG |
| AKC | 720-1071 | TRANSMISSION FUNNEL, STEEL, WITH FLEX PIPE, | 30166I | FG | Floor stock | 4 | LBRCT | CS | 1 | FG |
| AKC | 720-1071 | TRANSMISSION FUNNEL, STEEL, WITH FLEX PIPE, | 47266E | FG | Floor stock | 4 | LBRCT | CS | 6 | FG |
| AKC | 720-1071 | TRANSMISSION FUNNEL, STEEL, WITH FLEX PIPE, | 66600K | FG | Floor stock | 4 | LBRCT | CS | 8 | FG |
| AKC | 720-1074 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1: | 33156K | FG | Floor stock | 4 | LBRCT | CS | 24 | FG |
| AKC | 720-1074 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1: | 36144E | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | 720-1074 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1: | 37132G | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 29141G | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 30148E | FG | Floor stock | 4 | LBRCT | CS | 6 | FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 67530G | FG | Floor stock | 4 | LBRCT | CS | 36 | FG |
| AKC | 720-1117 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | SHIP | FG | Shipment | 4 | LBRCT | CS | 2 | FG |
| AKC | 720-1308 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 54014C | FG | Picking | 4 | LBRCT | CS | 1 | FG |
| AKC | 720-1308 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 63578G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 720-1308 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 67542G | FG | Floor stock | 4 | LBRCT | CS | 8 | FG |
| AKC | 720-1308 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | SHIP | FG | Shipment | 4 | LBRCT | CS | 4 | FG |
| AKC | 7450FP | FLOOR PUMP 7450 10 PK | 66444G | FG | Floor stock | 4 | VEHAC | CS | 14 | FG |
| AKC | 7450FP | FLOOR PUMP 7450 10 PK | 68264I | FG | Floor stock | 4 | VEHAC | CS | 40 | FG |
| AKC | 760-1793 | AUTOSPA SPRM DRYING TOWEL 6PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 1 | FG |
| AKC | 760-1832 | 10" BI LEVEL BRUSH YELLOW FIBER 6PK | 54110G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 760-1844 | MICROFIBER WHEEL WASH 92017 6PK | 40314I | FG | Floor stock | 1 | CONSC | CS | 24 | FG |
| AKC | 760-4517 | 2PC MICROFIBER DETAILING TOWEL 6P | NE16141 | FG | Floor stock | 4 | SGOOD | CS | 1393 | FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | NE16108 | FG | Floor stock | 4 | SGOOD | CS | 376 | FG |
| AKC | 760-4519 | 4 SQ. FT. MICROFIBER TOWEL 6PK | 29098G | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 760-4519 | 4 SQ. FT. MICROFIBER TOWEL 6PK | 50528E | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 760-4519 | 4 SQ. FT. MICROFIBER TOWEL 6PK | 55120E | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 760-4532 | 92043 CONTOUR TIRE WIPE 6PK | 61300A | FG | Picking | 4 | CONSC | CS | 1 | FG |
| AKC | 760-4532 | 92043 CONTOUR TIRE WIPE 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 13 | FG |
| AKC | 760-4533 | GIANT YELLOW BONE SPONGE 12PK | 56314C | FG | Picking | 4 | SGOOD | CS | 12 | FG |
| AKC | 760-4534 | BUG & TAR SPONGE (40106BK) 12PK | 28187K | FG | Floor stock | 4 | SGOOD | CS | 150 | FG |
| AKC | 760-4535 | 2 IN 1 BUG SPONGE 12 PK | 67122C | FG | Floor stock | 4 | SGOOD | CS | 40 | FG |
| AKC | 760-4536 | WIRE WHEEL BRUSH (^93012) 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 12 | FG |
| AKC | 760-4537 | WHEEL/BUMPR BRSH P.P FIBER CD12P | 50324G | FG | Floor stock | 4 | CONSC | CS | 36 | FG |
| AKC | 760-4537 | WHEEL/BUMPR BRSH P.P FIBER CD12P | 54470A | FG | Picking | 4 | CONSC | CS | 25 | FG |
| AKC | 760-4538 | VENT BRUSH (CAI93043) 6PK | 48012A | FG | Picking | 4 | CONSC | CS | 4 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 31137G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 54492A | FG | Picking | 4 | SGOOD | CS | 36 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 55434I | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 760-4550 | 93018 UPHOLSTERY BRUSH 12PK | 39048A | FG | Picking | 4 | CONSC | CS | 92 | FG |
| AKC | 760-4552 | DLX DETAILBRUSH COMBO 92004 12PK | 50002C | FG | Picking | 4 | CONSC | CS | 108 | FG |
| AKC | 760-4552 | DLX DETAILBRUSH COMBO 92004 12PK | 63276E | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 760-4556 | FIRE HOSE NOZZLE 90049 6PK | AKC RCV 11 | FG | Floor stock | 4 | CONSC | CS | 14 | FG |
| AKC | 760-4556 | FIRE HOSE NOZZLE 90049 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 11 | FG |
| AKC | 760-4558 | DLX UPHOLSTRY/TIRE SCRUB 92618 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 4 | FG |
| AKC | 760-4567 | BODY AND FENDER BRUSH 3PK | 48540K | FG | Floor stock | 4 | CONSC | CS | 63 | FG |
| AKC | 760-4567 | BODY AND FENDER BRUSH 3PK | 48518M | FG | Floor stock | 4 | CONSC | CS | 63 | FG |
| AKC | 760-4570 | 10" DIP BRUSH HEAD 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 326 | FG |
| AKC | 794B | LED SUBMERSIBLE COMBO LGHT- RH 10PK | 44014C | FG | Picking | 4 | TLITE | CS | 13 | FG |
| AKC | 809-1012 | 10" METAL HD W/84" EXT POLE 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 8 | FG |
| AKC | 809-5195 | DIP BRSH 8 HD W/BMP & 48 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 10 | FG |
| AKC | 809-5196 | 10 WASH BRSH W/ EXT. HDLE 6PK | 57434A | FG | Picking | 4 | CONSC | CS | 12 | FG |
| AKC | 815-1010 | GALVANIZED FUNNEL WITH LOCKING TABS, 8 QU | 60600K | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 815-5070 | 5 GAL. METAL OIL LIFT DRAIN WITH CROSS FRAMI | SHIP | FG | Shipment | 1 | LBRCT | CS | 3 | FG |
| AKC | 81742B-6 | ENERGIZE III BRAKE CONTROL 24PK | 42098C | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 81790SD | GENESIS BRAKE CONTROLLER 12PK | DOOR12 | FG | Floor stock | 4 | CONLM | CS | 21 | FG |
| AKC | 81794-6 | FORD HARNESS ASSY 12PK | 58096A | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 81796-HBC | DDGE/JEEP ADAPTER HARNESS 11-19 12PK | 58218A | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 817G | SPINNER DSPLY W/BRUSHES | 51024M | FG | Floor stock | 4 | CONWC | CS | 5 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 38384E | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 46540E | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 46540G | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 47528M | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 62302C | FG | Floor stock | 4 | CONWC | CS | 8 | FG |

CONFIDENTIAL

ONSET_00032501
FBG_CH1_00091168

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 821-2526 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | 53252G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-2526 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | 61492K | FG | Floor stock | 4 | LBRCT | CS | 6 FG |
| AKC | 821-2526 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | 61518K | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-2526 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | 62576I | FG | Floor stock | 4 | LBRCT | CS | 3 FG |
| AKC | 821-5233 | MULTI-PURPOSE FLEX POUR SPOUT/FUNNEL CO | 48480K | FG | Floor stock | 4 | LBRCT | CS | 3 FG |
| AKC | 821-5233 | MULTI-PURPOSE FLEX POUR SPOUT/FUNNEL CO | SHIP | FG | Shipment | 4 | LBRCT | CS | 9 FG |
| AKC | 821-6120 | DRIP PAN, 18" X 25" X 1/2" 12PK | 35504E | FG | Floor stock | 4 | LBRCT | CS | 33 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 27147E | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 28161G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29129I | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29131G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 31110E | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 31188G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 34161I | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 36242G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 43482G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 49480M | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 66528M | FG | Floor stock | 4 | LBRCT | CS | 8 FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 42446M | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 48494M | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | NE15055 | FG | Floor stock | 1 | LBRCT | CS | 8 FG |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 26176M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 27180M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 27181M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 29088M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 29092M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 40300I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 42338I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 49360I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 52336I | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 56246G | PP | Floor stock | 1 | LBRCT | PC | 8 WIP |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 28174M | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 28180M | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 61192M | FG | Floor stock | 1 | LBRCT | CS | 2 FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 62278I | FG | Floor stock | 1 | LBRCT | CS | 2 FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 65588M | FG | Floor stock | 1 | LBRCT | CS | 2 FG |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 28127M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 31064G | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 33108M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 39398I | PP | Floor stock | 4 | LBRCT | PC | 44 WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 43336I | PP | Floor stock | 4 | LBRCT | PC | 58 WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 60014M | PP | Floor stock | 4 | LBRCT | PC | 34 WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 60072M | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 60278E | PP | Floor stock | 4 | LBRCT | PC | 36 WIP |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 40180M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 40420I | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 50050M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 51108M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 54048M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 55014M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 55036M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 55050M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 57050M | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | NE16101 | FG | Floor stock | 4 | CONFT | CS | 5 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 33183E | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 36348I | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 39456E | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 39456K | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 45444I | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 45528E | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 48146I | FG | Floor stock | 4 | LBRCT | CS | 15 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 53506G | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 53516I | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 53530I | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | P/A HOLD | FG | Floor stock | 4 | LBRCT | CS | 2 FG |
| AKC | 8300BER | OBSGEL AIR FRESH FR BERRY 12P | 40098A | FG | Picking | 4 | CONVA | CS | 178 FG |
| AKC | 840-24-116NAPA | BK807-1065 24" ST GR F/S W/HNDL 2P | 61566A | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 840-24-116NAPA | BK807-1065 24" ST GR F/S W/HNDL 2P | 62254A | FG | Floor stock | 4 | CONFT | CS | 45 FG |
| AKC | 840-24-116NAPA | BK807-1065 24" ST GR F/S W/HNDL 2P | 66530A | FG | Floor stock | 4 | CONFT | CS | 75 FG |
| AKC | 840-24-116NAPA | BK807-1065 24" ST GR F/S W/HNDL 2P | 68408A | FG | Floor stock | 4 | CONFT | CS | 75 FG |
| AKC | 840-24-116NAPA | BK807-1065 24" ST GR F/S W/HNDL 2P | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 9 FG |
| AKC | 841-24-116 | 24" STRAIGHT RED F/S W/HDLE 2PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 841-24-116 | 24" STRAIGHT RED F/S W/HDLE 2PK | SHIP | FG | Shipment | 4 | CONFT | CS | 1 FG |
| AKC | 841-24-116NAPA | BK807-1063 24" ST RD F/S W/HDLE 2P | 66324A | FG | Floor stock | 4 | CONFT | CS | 79 FG |
| AKC | 841-30 | 30"STRT RED FLOOR SQUEEGEE 1PK | 58414B | FG | Picking | 4 | CONFT | CS | 7 FG |
| AKC | 843-24-116 | 24"CURVED GRAY F/S W/HNDL 2PK | 60296A | FG | Picking | 4 | CONFT | CS | 4 FG |
| AKC | 843-30-116NAPA | BK807-1066 30" CRV GR F/S W/HDL 2P | 62192A | FG | Picking | 4 | CONFT | CS | 1 FG |
| AKC | 844-30-116NAPA | BK807-1064 30"CRV RED F/S W/HDL 2P | 68264A | FG | Floor stock | 4 | CONFT | CS | 59 FG |
| AKC | 849-54 | 54"SUPER SQUEEPER" W/HNDL 4PK | 65374A | FG | Floor stock | 4 | CONFT | CS | 37 FG |
| AKC | 84QB | STT OVER 80" QUICK CONNECT LH 50PK | 50312I | FG | Floor stock | 4 | TLITE | CS | 8 FG |
| AKC | 864 BLACKGRG | WWG PLAST PAIL 8.5 QTS - BLK 6PK | 35492I | FG | Floor stock | 4 | CONSC | CS | 28 FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 27121K | FG | Floor stock | 4 | CONSC | PC | 60 FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 61564I | FG | Floor stock | 4 | CONSC | PC | 120 FG |
| AKC | 8EBA | 2.75 X 1.75 REFLECTOR - AMBER 100PK | 58202B | FG | Picking | 4 | TLITE | CS | 16 FG |
| AKC | 8NY-16A | 8"SPONGE SQUEEG W/12"HNDL 24PK | 32099M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 8NY-16A | 8"SPONGE SQUEEG W/12"HNDL 24PK | 58228I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 9-21M8 | 2N1 MICROF COVERED BONE SPONGE 12PK | 47086E | FG | Floor stock | 4 | SGOOD | CS | 52 FG |
| AKC | 9-27MC8 | MICROF APP PAD W/POCKET-BLUE 12PK | 42062G | FG | Floor stock | 4 | SGOOD | CS | 61 FG |
| AKC | 9-308 | 4PC APPLICATOR PADS 12PK | 60450A | FG | Picking | 4 | SGOOD | CS | 7 FG |
| AKC | 9-328 | EZ GRIP SPONGE APPLICATOR 12PK | 50494A | FG | Picking | 4 | CONSC | CS | 50 FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | NE15074 | FG | Floor stock | 4 | SGOOD | CS | 384 FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 9-38-7 | BONE SHAPED SPONGE CC 14PK | NE18160P | FG | Picking | 4 | SGOOD | CS | 528 FG |
| AKC | 9-5 | CONTOUR SPONGE ERGO SHAPED 12PK | 45372I | FG | Floor stock | 4 | SGOOD | CS | 50 FG |
| AKC | 9-5-6 | SPONGE PDQ 6PK | 27145K | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 9-5-6 | SPONGE PDQ 6PK | 27157E | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 9-514 | OBSG PC APPLICATOR PAD W/ HANDLE 6PK | 43336G | FG | Floor stock | 4 | CONSC | CS | 31 FG |
| AKC | 9-548 | MICROF COVERED BONE SPONGE 12PK | 43048E | FG | Floor stock | 4 | SGOOD | CS | 49 FG |
| AKC | 9000R | 8MTL SQUEEG HEAD 48PK | 31100K | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 90042C | 8-WAY PEWTER NOZZLE 10PK | RWKLANE01 | FG | Floor stock | 1 | CONSC | CS | 108 FG |
| AKC | 90049 | FIRE HOSE NOZZLE 6PK | 43216G | FG | Floor stock | 4 | CONSC | CS | 8 FG |

CONFIDENTIAL

ONSET_00032502
FBG_CH1_00091169

DEBTORS' EXHIBIT NO. 175
Page 944 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 9004R | 7/8 X 16" RED LACQ. THREAD WOOD HD | 60446E | PP | Floor stock | 4 | CONSC | PC | 1199 | WIP |
| AKC | 90051MX | HD FIRE HOSE NOZZLE W ON/OFF 6PK | 31081A | FG | Picking | 4 | CONSC | CS | 470 | FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 37492G | FG | Floor stock | 4 | CONSC | CS | 22 | FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 51242C | FG | Floor stock | 4 | CONSC | CS | 16 | FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 56408G | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 61600G | FG | Floor stock | 4 | CONSC | CS | 32 | FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 65302M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28085M | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28089K | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28090I | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28115M | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28120I | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28120M | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28151G | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28151M | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28152G | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | NE16098 | FG | Floor stock | 4 | CONSC | CS | 258 | FG |
| AKC | 90064AS | 9 PATTERN NOZZLE 3PK | 55230C | FG | Picking | 4 | CONSC | CS | 147 | FG |
| AKC | 90064AS | 9 PATTERN NOZZLE 3PK | 64542K | FG | Floor stock | 4 | CONSC | CS | 360 | FG |
| AKC | 90064AS | 9 PATTERN NOZZLE 3PK | 66602I | FG | Floor stock | 4 | CONSC | CS | 210 | FG |
| AKC | 90072 | CLEAN-SHOT JET NOZZLE 24PK | 33141G | FG | Floor stock | 4 | CONSC | CS | 271 | FG |
| AKC | 9008BLK | 20 WOOD HNDL. BLACK PC | NE18137 | PP | Floor stock | 4 | CONSC | PC | 7995 | WIP |
| AKC | 90101MI | 90101MIE STUDTRACK 4 PK | 59182G | FG | Floor stock | 4 | CONVA | CS | 15 | FG |
| AKC | 90124MI | 90124SHELFLINK, BLK (CAT) 6 PC 1 PK | 32084I | FG | Floor stock | 4 | CONVA | CS | 63 | FG |
| AKC | 90124MI | 90124SHELFLINK, BLK 6 PC 1 PK | 55458A | FG | Picking | 4 | CONVA | CS | 3 | FG |
| AKC | 9014R | OBS 8MTL HD/12IN. WD HDL SQUGEE RE 12PK | 26068I | FG | Floor stock | 1 | CONSC | CS | 47 | FG |
| AKC | 9014R | OBS 8MTL HD/12IN. WD HDL SQUGEE RE 12PK | 42216G | FG | Floor stock | 1 | CONSC | CS | 48 | FG |
| AKC | 90158MI | 90158MIE WORKBENCH KIT 1 PK | 27071G | FG | Floor stock | 4 | CONVA | CS | 24 | FG |
| AKC | 90158MI | 90158MIE WORKBENCH KIT 1 PK | 41506K | FG | Floor stock | 4 | CONVA | CS | 24 | FG |
| AKC | 90162ONLMI | L-SHAPE WRKBENCH W/SHELFLINKS1PK | 38060G | FG | Floor stock | 4 | CONVA | CS | 12 | FG |
| AKC | 90164MI | 90164MIE WRK BEN W/SHELFLINKS 1PK | 43246E | FG | Floor stock | 4 | CONVA | CS | 12 | FG |
| AKC | 90166MI | 90166MIE D-MATE BENCH BRCKT S 12PK | 29146K | FG | Floor stock | 4 | CONVA | CS | 12 | FG |
| AKC | 90166MI | 90166MIE D-MATE BENCH BRCKT S 12PK | 32185G | FG | Floor stock | 4 | CONVA | CS | 4 | FG |
| AKC | 90166MI | 90166MIE D-MATE BENCH BRCKT S 12PK | 35434K | FG | Floor stock | 4 | CONVA | CS | 12 | FG |
| AKC | 90166MI | 90166MIE D-MATE BENCH BRCKT S 12PK | 36300G | FG | Floor stock | 4 | CONVA | CS | 12 | FG |
| AKC | 90170MI | 90170MIE D-MATE BENCH BRCKT BLK 12P | 41360G | FG | Floor stock | 4 | CONVA | CS | 12 | FG |
| AKC | 90170MI | 90170MIE D-MATE BENCH BRCKT BLK 12P | 44384E | FG | Floor stock | 4 | CONVA | CS | 12 | FG |
| AKC | 90176MI | 90176MI DM BENCH BRCKT REDW 2PC 1PK | 55410A | FG | Picking | 4 | CONVA | CS | 33 | FG |
| AKC | 90182MI | 90182MIE PIC TABLE KIT (SAND) 1PK | 35362E | FG | Floor stock | 4 | CONVA | CS | 7 | FG |
| AKC | 9031R | 8HD/12"HNDL ASSEM 24PK | 51170K | FG | Floor stock | 4 | CONSC | CS | 32 | FG |
| AKC | 9032R | 8HD/20"HAND ASSEM 24PK | 63396G | FG | Floor stock | 1 | CONSC | CS | 32 | FG |
| AKC | 9033R | 10 DELUXE HEAD - RED PC | 58350A | PP | Picking | 4 | CONSC | PC | 120 | WIP |
| AKC | 9038 | 8" COLLAPSIBLE SQUEEGEE 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 8 | FG |
| AKC | 9045RA | 8 MTL HD/EXT HDL ASSEM 24PK | 26094A | FG | Picking | 4 | CONSC | CS | 5 | FG |
| AKC | 9050 | 8 PROFESSIONAL HD 48PK | 44194G | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 9050 | 8 PROFESSIONAL HD 48PK | 44312A | FG | Picking | 4 | CONSC | CS | 7 | FG |
| AKC | 9056H | 8 PROF.W/12" HDLE ASSEMBLE 24PK | 47170E | FG | Floor stock | 1 | CONSC | CS | 5 | FG |
| AKC | 9056H | 8 PROF.W/12" HDLE ASSEMBLE 24PK | 51398G | FG | Floor stock | 1 | CONSC | CS | 6 | FG |
| AKC | 9058 | 10 PROF. W/ 20" HDL. ASSEMBLE 24PK | 32099A | FG | Picking | 1 | CONSC | CS | 7 | FG |
| AKC | 92004C | DELUXE DETAIL BRUSH - 3PC 12PK | 60404C | FG | Picking | 1 | CONSC | CS | 10 | FG |
| AKC | 92011 | DXL CONTOURED TIRE BRSH 6PK | 33085A | FG | Picking | 4 | CONSC | CS | 42 | FG |
| AKC | 92011 | DXL CONTOURED TIRE BRSH 6PK | 64576M | FG | Floor stock | 4 | CONSC | CS | 161 | FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 26176E | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 27135K | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 27155G | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 30064G | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 26116G | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 33152I | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 60458E | FG | Floor stock | 4 | CONSC | CS | 36 | FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 66542E | FG | Floor stock | 4 | CONSC | CS | 192 | FG |
| AKC | 92018 | DLX UPHOLSTERY/TIRE SCRUBBER 6PK | 34110E | FG | Floor stock | 4 | CONSC | CS | 168 | FG |
| AKC | 92018 | DLX UPHOLSTERY/TIRE SCRUBBER 6PK | NE14042 | FG | Floor stock | 4 | CONSC | CS | 2337 | FG |
| AKC | 92019 | LUG NUT BRUSH 6PK | 35276I | FG | Floor stock | 4 | CONSC | CS | 272 | FG |
| AKC | 92025 | DLX SUPR SFT CAR WSH BRSH 9" F 6PK | 32097G | FG | Floor stock | 4 | CONSC | CS | 17 | FG |
| AKC | 92025 | DLX SUPR SFT CAR WSH BRSH 9" F 6PK | 32181G | FG | Floor stock | 4 | CONSC | CS | 36 | FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 33159K | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 55540C | FG | Picking | 4 | CONSC | CS | 41 | FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 62516M | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | NE14121 | FG | Floor stock | 4 | CONSC | CS | 367 | FG |
| AKC | 92038AS | 4-IN-1 INTERIOR MULTI TOOL 6PK PDQ | 62590K | FG | Floor stock | 4 | CONSC | CS | 240 | FG |
| AKC | 92048AS | AUTOSPA 4-N-1 POCKET DETAILER EXT 6PK | 40350G | FG | Floor stock | 4 | CONSC | CS | 120 | FG |
| AKC | 92048AS | AUTOSPA 4-N-1 POCKET DETAILER EXT 6PK | 53336I | FG | Floor stock | 4 | CONSC | CS | 120 | FG |
| AKC | 92049 | 2IN1 ELECTROSTAT DETAIL BRSH CD12PK | 57134C | FG | Picking | 4 | CONSC | CS | 51 | FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 28139G | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 29073K | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 29085I | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 29096G | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 92143ASPDQ | 2PC CONTOUR TIRE WIPE 6PK PDQ | 33105M | FG | Floor stock | 4 | CONSC | CS | 120 | FG |
| AKC | 92143ASPDQ | 2PC CONTOUR TIRE WIPE 6PK PDQ | 63398K | FG | Floor stock | 4 | CONSC | CS | 240 | FG |
| AKC | 92143ASPDQ | 2PC CONTOUR TIRE WIPE 6PK PDQ | 67216G | FG | Floor stock | 4 | CONSC | CS | 240 | FG |
| AKC | 92216 | GRIP N SPRAY POWER WAND W/MICRO 6PK | 68098M | FG | Floor stock | 4 | CONSC | CS | 40 | FG |
| AKC | 92230 | SUDS-N-SPRAY FOAM WASH SYSTEM 2PK | 61228C | FG | Floor stock | 4 | CONSC | CS | 98 | FG |
| AKC | 92230 | SUDS-N-SPRAY FOAM WASH SYSTEM 2PK | 66480K | FG | Floor stock | 4 | CONSC | CS | 52 | FG |
| AKC | 92509 | 6' TO 12' FIBRGLASS POLE 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 4 | FG |
| AKC | 9260 | 8 PROF. PLASTIC HD 50PK | 41384I | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 9263 | 8 DELUXE PLAS HD/20 H.D. PLAS 12PK | 36492I | FG | Floor stock | 4 | CONSC | CS | 98 | FG |
| AKC | 9271X | 8" SQUEEGEE W/ 39" EXT HDLE 6PK | NE16062 | FG | Floor stock | 4 | CONSC | CS | 380 | FG |
| AKC | 9271X | 8" SQUEEGEE W/ 39" EXT HDLE 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 10 | FG |
| AKC | 9271X | 8" SQUEEGEE W/ 39" EXT HDLE 6PK | W176 | FG | Picking | 4 | CONSC | CS | 640 | FG |
| AKC | 9272X | 8" SQUEEGEE W/ 20" HDLE - GAS 6PK | 65230G | FG | Floor stock | 4 | CONSC | CS | 201 | FG |
| AKC | 9274X | RAINX WINDOW WAND 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 10 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27167I | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 30184G | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 33106K | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 34163E | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 34176I | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 52072G | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93007C | PACIFIC  COAST CAR DUSTER 6PK | RWKLANE01 | FG | Floor stock | 1 | CONSC | CS | 26 | FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 37492K | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 930168 | 2PC PROFESSIONAL SHAGGY WHEEL SCRUBBER | 26160M | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 42014K | FG | Floor stock | 4 | CONSC | CS | 132 | FG |

CONFIDENTIAL

ONSET_00032503
FBG_CH1_00091170

DEBTORS' EXHIBIT NO. 175
Page 945 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 42506G | FG | Floor stock | 4 | CONSC | CS | 132 | FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 52120K | FG | Floor stock | 4 | CONSC | CS | 198 | FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 62204E | FG | Floor stock | 4 | CONSC | CS | 264 | FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | NE15138 | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 28127K | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 28169G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 28169K | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 28171K | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 31176I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 93027 | TIRE BRUSH W/HANDLE 6PK | 34073A | FG | Picking | 4 | CONSC | CS | 15 | FG |
| AKC | 93042 | DASH DUSTER-BLISTER PACK CARD 12PK | 65588K | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 93043 | VENT DUSTER 12PK | 57050C | FG | Picking | 4 | CONSC | CS | 288 | FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 45180I | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 45192I | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 45264G | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 45264I | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 46312G | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 93049 | HD NYLON SCRUB BRUSH 12PK | 59092C | FG | Picking | 4 | CONSC | CS | 3 | FG |
| AKC | 93052 | 8 CAMPER/VAN BRSH EXT HDL 6PK | 41434C | FG | Picking | 1 | CONSC | CS | 9 | FG |
| AKC | 93053C | DIP BRSH - 8" HD W/ BUMPER&48" 6PK | 29190E | FG | Floor stock | 1 | CONSC | CS | 11 | FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 28075K | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 33084K | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | 93056-1G | 8 BLACK W/GRAY ITALIAN PVC PC | RWKSTAGE | PP | Floor stock | 4 | CONSC | PC | 44 | WIP |
| AKC | 93056-1G | 8 BLACK W/GRAY ITALIAN PVC PC | SHIP | PP | Shipment | 4 | CONSC | PC | 700 | WIP |
| AKC | 93057 | 10" DIP BRUSH W/CARD 12PK | 56276C | FG | Picking | 4 | CONSC | CS | 9 | FG |
| AKC | 93057LH | 10" LOCKING HEAD, CARDED 6PK | 59232A | FG | Picking | 4 | CONSC | CS | 9 | FG |
| AKC | 93058 | 10 DIP BRSH W/48" HDL 6PK | 34084A | FG | Picking | 4 | CONSC | CS | 22 | FG |
| AKC | 93058 | 10 DIP BRSH W/48" HDL 6PK | 34084M | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | 93059 | OBS10 TRK WASH BRSH-TAMP FIBER 6PK | 58040C | FG | Picking | 4 | CONSC | CS | 6 | FG |
| AKC | 93060 | 8" BI-LEVEL BRSH W/48" WD HND 6PK | 62360G | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93062 | 10"DIP BRSH W/36"-64" STL EXT8PK | 54288C | FG | Picking | 4 | CONSC | CS | 2 | FG |
| AKC | 93062 | 10"DIP BRSH W/36"-64" STL EXT8PK | NE14127P | FG | Picking | 4 | CONSC | CS | 370 | FG |
| AKC | 93072 | 10" QUAD HEAD W/FLOW THRU EXT 6PK | 41386C | FG | Picking | 4 | CONSC | CS | 12 | FG |
| AKC | 93072 | 10" QUAD HEAD W/FLOW THRU EXT 6PK | NE18165P | FG | Picking | 4 | CONSC | CS | 55 | FG |
| AKC | 93083 | 10 NYLEX WSH BRSH 6PK | 52036A | FG | Picking | 4 | CONSC | CS | 33 | FG |
| AKC | 93086 | 10 BI-LEVEL YELLOW FORK FIBER 6PK | 64612A | FG | Floor stock | 4 | CONSC | CS | 115 | FG |
| AKC | 93086 | 10 BI-LEVEL YELLOW FORK FIBER 6PK | 66470E | FG | Floor stock | 4 | CONSC | CS | 120 | FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 39120I | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | 93089AD | FLOW-THRU WSH BR W/EXT- DSP 12PK | 41290G | FG | Floor stock | 4 | CONSC | CS | 1 | FG |
| AKC | 93089MX | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | 68108M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93089MX | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | 68132M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 93097A | 10 BI-LEVEL - 65IN. EXTHD 6PK | 50038A | FG | Picking | 4 | CONSC | CS | 12 | FG |
| AKC | 93119 | 10" HD W/48" 22MM BLACK HDLE 4PK | 60206C | FG | Picking | 1 | CONSC | CS | 7 | FG |
| AKC | 93133 | 10" HEAD W/72" HARD WOOD HDLE 6PK | 66312A | FG | Picking | 1 | CONSC | CS | 7 | FG |
| AKC | 932018 | BODY BRUSH 4PC PDQ | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 1 | FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 29083G | FG | Floor stock | 4 | CONSC | CS | 56 | FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 FK | 32070I | FG | Floor stock | 4 | CONSC | CS | 56 | FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 FK | 64156M | FG | Floor stock | 4 | CONSC | CS | 112 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31095K | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31129K | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 34171K | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 36288G | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 36290G | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 41482G | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 52468G | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 57360E | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 59050I | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 62168G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 938751 | OBSCLEARANCE MARKER PLUG 100PK | 58310B | FG | Picking | 4 | TLITE | CS | 8 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 26104G | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 27061I | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 27065K | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 27078K | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 27095I | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 27100I | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 27100K | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 30086G | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 43494E | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 43516G | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | 94000AS | AUTO SPA 6" ORBITAL POLISHER 2PK | 61360E | FG | Floor stock | 4 | CONSC | CS | 140 | FG |
| AKC | 94001AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 28188I | FG | Floor stock | 4 | CONSC | CS | 55 | FG |
| AKC | 94009AS | 120V - 6" DUAL ACTION ORBITAL 2PK | 50398C | FG | Picking | 4 | CONSC | CS | 21 | FG |
| AKC | 94009AS | 120V - 6" DUAL ACTION ORBITAL 2PK | 64612I | FG | Floor stock | 4 | CONSC | CS | 11 | FG |
| AKC | 94012ASPDQ | DLX DUBLE LOOP WHEEL BRSH 12PKPDQ | 36002I | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 94012ASPDQ | DLX DUBLE LOOP WHEEL BRSH 12PKPDQ | 36024G | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 94018 | INTR BRUSH W/ BLACK OVERMOLD 12PK | 50062C | FG | Picking | 4 | CONSC | CS | 100 | FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 31107E | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 45242E | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 55494I | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 94025 | WHEEL & BRUMPER BRSH W/BLACK 6PK | 50194I | FG | Floor stock | 4 | CONSC | CS | 88 | FG |
| AKC | 94026AS | OBS4PC GRAB & TRAP DUSTER SET 6PK | 60300G | FG | Floor stock | 4 | CONSC | CS | 68 | FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | 61422I | FG | Floor stock | 1 | CONSC | CS | 19 | FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | 65518K | FG | Floor stock | 1 | CONSC | CS | 36 | FG |
| AKC | 94102C | 3 GAL.(12 QT) SPEC WASH BUCKET 12PK | 65564G | FG | Floor stock | 1 | CONSC | CS | 36 | FG |
| AKC | 94102N | 3 GALLON GREY BUCKET 36PK | W136 | FG | Picking | 4 | CONSC | CS | 71 | FG |
| AKC | 94107MX | OBS3 GAL BLACK WASH BUCKET 36PK | 45458C | FG | Picking | 4 | CONSC | CS | 12 | FG |
| AKC | 94109VA | 6 PC BUCKET WASH KIT 5PK | 39146C | FG | Picking | 1 | CONSC | CS | 11 | FG |
| AKC | 94110AS | SONIC SHINE POWERED DETAILER 4PK | 35026A | FG | Picking | 4 | CONSC | CS | 113 | FG |
| AKC | 94110AS | SONIC SHINE POWERED DETAILER 4PK | 51204I | FG | Floor stock | 4 | CONSC | CS | 120 | FG |
| AKC | 94110AS | SONIC SHINE POWERED DETAILER 4PK | 56398I | FG | Floor stock | 4 | CONSC | CS | 120 | FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | 32083M | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | 33075I | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | 33081K | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | NE16120 | FG | Floor stock | 4 | CONSC | CS | 1141 | FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | 38398I | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | 54060E | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | W196 | FG | Picking | 4 | CONSC | CS | 457 | FG |
| AKC | 9425CDXRF | SPRAY & WASH SQUEEGEE PDQ 12PK | 68170A | FG | Picking | 4 | CONSC | CS | 73 | FG |
| AKC | 9425CDXRF | SPRAY & WASH SQUEEGEE PDQ 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 25 | FG |
| AKC | 9426 | 25'4 WIRE TRAILER HARNESS 50PK | 39408A | FG | Picking | 4 | TLITE | CS | 4 | FG |
| AKC | 9426 | 25'4 WIRE TRAILER HARNESS 50PK | 44146A | FG | Picking | 4 | TLITE | CS | 14 | FG |

CONFIDENTIAL

ONSET_00032504
FBG_CH1_00091171

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 9438X | 8" COMPACT SQUEEGEE PDQ 8PK | 63330G | FG | | Floor stock | 4 | | CONSC | CS | 186 FG |
| AKC | 94QB | STT OVER 80" QUICK CONNECT RH 50PK | 43072G | FG | | Floor stock | 4 | | TLITE | CS | 12 FG |
| AKC | 94QB | STT OVER 80" QUICK CONNECT RH 50PK | 66588G | FG | | Floor stock | 4 | | TLITE | CS | 24 FG |
| AKC | 9500 | STRETCH 10 HD SQUEEGEE-EXT HD 6PK | 66482A | FG | | Floor stock | 4 | | CONSC | CS | 24 FG |
| AKC | 9500 | STRETCH 10 HD SQUEEGEE-EXT HD 6PK | SHIP | FG | | Shipment | 4 | | CONSC | CS | 12 FG |
| AKC | 9501 | 5' EXTENSION HDL 30PK | 53456A | FG | | Picking | 4 | | CONSC | CS | 19 FG |
| AKC | 9507 | 53"-96" EXT. POLE W/ PC | B/O HOLD | PP | | Floor stock | 4 | | CONSC | PC | 18 WIP |
| AKC | 9508 | 28/48" BLACK POWDER COATED PC | 51492A | PP | | Picking | 4 | | CONSC | PC | 1200 WIP |
| AKC | 95208-3 | 2" DIA GROMMET 50PK | 46012A | FG | | Picking | 4 | | TLITE | CS | 7 FG |
| AKC | 95233 | GROMMET FOR 6IN OVAL LIGHT 50PK | 67470C | FG | | Floor stock | 4 | | TLITE | CS | 16 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 30173G | FG | | Floor stock | 4 | | CONSC | CS | 24 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 51446M | FG | | Floor stock | 4 | | CONSC | CS | 24 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 51468M | FG | | Floor stock | 4 | | CONSC | CS | 24 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 51480M | FG | | Floor stock | 4 | | CONSC | CS | 24 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 51482M | FG | | Floor stock | 4 | | CONSC | CS | 24 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 68162I | FG | | Floor stock | 4 | | CONSC | CS | 48 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 68480M | FG | | Floor stock | 4 | | CONSC | CS | 48 FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 30172K | FG | | Floor stock | 4 | | CONSC | CS | 84 FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 36480G | FG | | Floor stock | 4 | | CONSC | CS | 126 FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 36516K | FG | | Floor stock | 4 | | CONSC | CS | 126 FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 61180C | FG | | Floor stock | 4 | | CONSC | CS | 288 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27075K | FG | | Floor stock | 4 | | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27083I | FG | | Floor stock | 4 | | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27093G | FG | | Floor stock | 4 | | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 39036G | FG | | Floor stock | 4 | | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 46492I | FG | | Floor stock | 4 | | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 48446I | FG | | Floor stock | 4 | | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 48470I | FG | | Floor stock | 4 | | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 48482I | FG | | Floor stock | 4 | | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 51276E | FG | | Floor stock | 4 | | CONSC | CS | 48 FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 31189K | FG | | Floor stock | 4 | | CONSC | CS | 20 FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 32175M | FG | | Floor stock | 4 | | CONSC | CS | 20 FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 41494C | FG | | Picking | 4 | | CONSC | CS | 1 FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | SHIP | FG | | Shipment | 4 | | CONSC | CS | 19 FG |
| AKC | 9608 | OBS 25 HOLE PLASTIC FLOOR DISPLAY | 65420E | PP | | Floor stock | 4 | | CONSC | PC | 32 WIP |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | 29171G | FG | | Floor stock | 4 | | CONSC | CS | 48 FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | 31143K | FG | | Floor stock | 4 | | CONSC | CS | 48 FG |
| AKC | 97373ASMX | BEND & WASH WHEEL TOOL 6PK | 60408G | FG | | Floor stock | 4 | | CONSC | CS | 72 FG |
| AKC | 98534AR | 3/4" LED FENDER BRKT - LH 25PK | 57072M | FG | | Floor stock | 4 | | TLITE | CS | 4 FG |
| AKC | 98534AR3 | LED MULTI FUNC FNDR LT, LH 25PK | 42314E | FG | | Floor stock | 4 | | TLITE | CS | 98 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 42156E | FG | | Floor stock | 4 | | CONWC | CS | 50 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 52084M | FG | | Floor stock | 4 | | CONWC | CS | 50 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 53074I | FG | | Floor stock | 4 | | CONWC | CS | 50 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 53086I | FG | | Floor stock | 4 | | CONWC | CS | 50 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | NE16069 | FG | | Floor stock | 4 | | CONWC | CS | 850 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | NE16115 | FG | | Floor stock | 4 | | CONWC | CS | 250 FG |
| AKC | 99534CAR | RH FENDER BRKT W/CLEAR LENS 25PK | 53276A | FG | | Picking | 4 | | TLITE | CS | 44 FG |
| AKC | 996-35 | 35" DLX S/BRSH "MAXX X35' 12PK | NE14158 | FG | | Floor stock | 4 | | CONWC | CS | 394 FG |
| AKC | 996-35FB | 35" FORCE X35 SNOWBRUSH 12PK | 67410C | FG | | Floor stock | 4 | | CONWC | CS | 68 FG |
| AKC | 999CT | 35" ULTRA MAXX S/BRSH 6PK | 27101M | FG | | Floor stock | 4 | | CONWC | CS | 50 FG |
| AKC | 999CT | 35" ULTRA MAXX S/BRSH 6PK | 59276I | FG | | Floor stock | 4 | | CONWC | CS | 38 FG |
| AKC | 999CT | 35" ULTRA MAXX S/BRSH 6PK | 67278K | FG | | Floor stock | 4 | | CONWC | CS | 100 FG |
| AKC | AC192 | 20" SQUEEGEE 24PK | 54516I | FG | | Floor stock | 4 | | CONSC | CS | 36 FG |
| AKC | AC193 | OBS DIP & WASH BRUSH 3PK | 39516A | FG | | Picking | 4 | | CONSC | CS | 21 FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 53108E | FG | | Floor stock | 4 | | CONSC | CS | 15 FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 53446K | FG | | Floor stock | 4 | | CONSC | CS | 15 FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 53518G | FG | | Floor stock | 4 | | CONSC | CS | 15 FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 54540E | FG | | Floor stock | 4 | | CONSC | CS | 15 FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 61372G | FG | | Floor stock | 4 | | CONSC | CS | 30 FG |
| AKC | AC197 | OBS CONTOUR TIRE WIPE 6PK | 58296C | FG | | Picking | 4 | | CONSC | CS | 32 FG |
| AKC | AC201 | OBS LUG NUT BRUSH 6PK | 34122M | FG | | Floor stock | 4 | | CONSC | CS | 288 FG |
| AKC | AC245 | 6PC TRRY LINTFREE FNSH TWLWH 12P | 31099E | FG | | Floor stock | 4 | | SGOOD | CS | 64 FG |
| AKC | AC245 | 6PC TRRY LINTFREE FNSH TWLWH 12P | 31138A | FG | | Picking | 4 | | SGOOD | CS | 64 FG |
| AKC | AC245 | 6PC TRRY LINTFREE FNSH TWLWH 12P | 40470A | FG | | Picking | 4 | | SGOOD | CS | 64 FG |
| AKC | AC245 | 6PC TRRY LINTFREE FNSH TWLWH 12P | 48276A | FG | | Picking | 4 | | SGOOD | CS | 7 FG |
| AKC | AC780 | OBS BENDABLE MICRO WHEEL CLEANER 6PK | 29153I | FG | | Floor stock | 4 | | CONSC | CS | 120 FG |
| AKC | AC93106 | FLW-THRU WSHBRSH 10" ALL SIDED LCK HD W/2 | 40482C | FG | | Picking | 4 | | CONSC | CS | 18 FG |
| AKC | AC93106 | FLW-THRU WSHBRSH 10" ALL SIDED LCK HD W/2 | 56216C | FG | | Picking | 4 | | CONSC | CS | 14 FG |
| AKC | AC93106 | FLW-THRU WSHBRSH 10" ALL SIDED LCK HD W/2 | NE18053P | FG | | Picking | 4 | | CONSC | CS | 92 FG |
| AKC | AZ95114 | CONTOUR TIRE BRUSH 36PK | 61468K | FG | | Floor stock | 4 | | CONSC | CS | 24 FG |
| AKC | AZ95124-48 | OBS SHORT HANDLE WASH BRUSH 48PK | 64612G | FG | | Floor stock | 4 | | CONSC | CS | 24 FG |
| AKC | B149 | SURFACE MOUNT LICENSE LAMP 3PK | 40012I | FG | | Floor stock | 4 | | TLITE | CS | 288 FG |
| AKC | B178SRW | RED REFLECTORS-2PER CARD, 3PK | 28168M | FG | | Floor stock | 4 | | TLITE | CS | 672 FG |
| AKC | B278SA | 2 OBLONG SELF-MOUNT REFLEC AMB 3PK | 51242C | FG | | Picking | 4 | | TLITE | CS | 173 FG |
| AKC | B278SAW | AMBER REFLECTORS - 2/CARD, 3PK | 52240C | FG | | Picking | 4 | | TLITE | CS | 444 FG |
| AKC | B278SRW | RED REFLECTORS - 2/CARD, 3PK | 30165E | FG | | Floor stock | 4 | | TLITE | CS | 468 FG |
| AKC | B278SRW | RED REFLECTORS - 2/CARD, 3PK | 59246C | FG | | Picking | 4 | | TLITE | CS | 336 FG |
| AKC | B3485R | SEALED ID LIGHT BAR- RED, 6PK | RCV HOLD | FG | | Floor stock | 4 | | TLITE | CS | 9 FG |
| AKC | B3489R | ID MINI LIGHT BAR - RED 6PK | 44240E | FG | | Floor stock | 4 | | TLITE | CS | 60 FG |
| AKC | B393S | SQUARE UTLY LIGHT W/ SWITCH 2PK | 32151K | FG | | Floor stock | 4 | | TLITE | CS | 120 FG |
| AKC | B423A | AMBER SIDE MARKER FOR C6423 3PK | 44458I | FG | | Floor stock | 4 | | TLITE | CS | 288 FG |
| AKC | B423A | AMBER SIDE MARKER FOR C6423 3PK | 44492I | FG | | Floor stock | 4 | | TLITE | CS | 288 FG |
| AKC | B430BLK | STOP-TAIL-TURN LAMP FLUSH MNT 2PK | RWKSTAGE | FG | | Floor stock | 4 | | TLITE | CS | 3 FG |
| AKC | B444R | RECT DUAL BULB CLRNCE LP RED, 3PK | 42266A | FG | | Picking | 4 | | TLITE | CS | 69 FG |
| AKC | B472FA | CAB TEAR DROP MARKER LAMP AMB 3PK | 60228E | FG | | Floor stock | 4 | | TLITE | CS | 336 FG |
| AKC | B478A | ARMORED CLEARANCE LAMP AMBER 3PK | 54026C | FG | | Picking | 4 | | TLITE | CS | 149 FG |
| AKC | B482IW2R | DUAL BULB CLEARANCE LIGHT 3PK | 59262B | FG | | Picking | 4 | | TLITE | CS | 4 FG |
| AKC | B484W1A | CLEARANCE LAMP&REFLECTOR-AMB 3PK | DOOR10 | FG | | Floor stock | 4 | | TLITE | CS | 36 FG |
| AKC | B485R | CLEARANCE LAMP RED 3PK | 35024A | FG | | Picking | 4 | | TLITE | CS | 162 FG |
| AKC | B486R | MINI CLEARANCE LAMP RED 3PK | 51350C | FG | | Picking | 4 | | TLITE | CS | 336 FG |
| AKC | B488R | PC RATED 2 BULB MARK/LGT ONLY 3PK | SHIP | FG | | Shipment | 4 | | TLITE | CS | 60 FG |
| AKC | B499A | CLEARANCE LIGHT, AMBER 3PK | 33122K | FG | | Floor stock | 4 | | TLITE | CS | 204 FG |
| AKC | B534R2 | OBS MARKER LIGHT - RED 2PCS/CLAM 2PK | 67170E | FG | | Floor stock | 4 | | TLITE | CS | 742 FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 39374G | FG | | Floor stock | 4 | | TLITE | CS | 288 FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 47300I | FG | | Floor stock | 4 | | TLITE | CS | 288 FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 56026G | FG | | Floor stock | 4 | | TLITE | CS | 248 FG |
| AKC | B567-1AA | DOUBLE AMBER TURN SIGNAL, 2PK | 54360C | FG | | Picking | 4 | | TLITE | CS | 70 FG |
| AKC | B567-1AA | DOUBLE AMBER TURN SIGNAL, 2PK | 57182E | FG | | Floor stock | 4 | | TLITE | CS | 192 FG |
| AKC | B567-2R | SINGLE FACE S/T/T 2PK | 51468C | FG | | Picking | 4 | | TLITE | CS | 64 FG |
| AKC | B567-2R | SINGLE FACE S/T/T 2PK | SHIP | FG | | Shipment | 4 | | TLITE | CS | 21 FG |
| AKC | B80 | COMB 8 FUNC SBM CAPSULE STT- RED 6PK | DOOR17 | FG | | Floor stock | 4 | | TLITE | CS | 48 FG |

CONFIDENTIAL

ONSET_00032505
FBG_CH1_00091172

Case 26-03005   Document 16-26   Filed in TXSB on 02/19/26   Page 119 of 290

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | B85RK | 6IN OVAL STT W/ GROMMET&PLUG, 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 22 | FG |
| AKC | B888R | ALUMINUM OVAL REFLECTOR RED, 3PK | 60170C | FG | Picking | 4 | TLITE | CS | 528 | FG |
| AKC | B92233 | STEEL MTG BRCKT 6"OVAL LGHT 10PK | SHIP | FG | Shipment | 4 | TLITE | CS | 15 | FG |
| AKC | B93 | 6 FUNCTION COMBO TRAILER LAMP 2PK | 38480I | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | B93 | 6 FUNCTION COMBO TRAILER LAMP 2PK | 41290E | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | B93 | 6 FUNCTION COMBO TRAILER LAMP 2PK | 54314E | FG | Floor stock | 4 | TLITE | CS | 180 | FG |
| AKC | B93 | 6 FUNCTION COMBO TRAILER LAMP 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 144 | FG |
| AKC | B93874 | STRAIGHT S/T/T PLUG 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 24 | FG |
| AKC | B93875EG | ENDURANCE GROUND M/C PLUG 6PK | 50480G | FG | Floor stock | 4 | TLITE | CS | 200 | FG |
| AKC | B94 | STT 7 FUNC SUBMERSIBLE LAMP 2PK | 48216A | FG | Picking | 4 | TLITE | CS | 5 | FG |
| AKC | B9423A | MARKER LENS- AMBER 3PK | 49230E | FG | Floor stock | 4 | TLITE | CS | 336 | FG |
| AKC | B95206K | GRM&PLUG KIT 2.5"LIGHT 2PK | 56194C | FG | Picking | 4 | TLITE | CS | 95 | FG |
| AKC | B9534AR2 | FENDER MARKER LIGHT - LH, RH 2PK | 35387I | FG | Floor stock | 4 | TLITE | CS | 162 | FG |
| AKC | B9534AR2 | FENDER MARKER LIGHT - LH, RH 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 12 | FG |
| AKC | B9610A | REPLACEMENT LENS- AMBER 3PK | 56598A | FG | Picking | 4 | TLITE | CS | 204 | FG |
| AKC | B99SW | UNIV HD STOP-TAIL-TURN LAMP 6PK | 32061I | FG | Floor stock | 4 | TLITE | CS | 32 | FG |
| AKC | BL760-4566 | CLAMSHELL W/ LABEL FOR 760-4566 | RW046B | PP | Floor stock | 4 | CONSC | PC | 442 | WIP |
| AKC | BOX-12 | 20 X 8 X 8 | RWKSTAGE | PP | Floor stock | 4 | * | PC | 65 | WIP |
| AKC | BOX-31R | 21 1/2 X 17 1/12 X 8 1/2 | RWKSTAGE | PP | Floor stock | 4 | * | PC | 25 | WIP |
| AKC | BOX-9495 | BOX FOR 93094 & 93095 | AKC ACTIVE DAMAGE | PP | Floor stock | 4 | LBRCT | PC | 24 | WIP |
| AKC | BW178SR | RED REFLECTORS - 2 PER CARD 3PK | 35459C | FG | Picking | 4 | TLITE | CS | 405 | FG |
| AKC | BW278SA | AMBER REFLECTORS - 2 PER CARD 3PK | 41374C | FG | Picking | 4 | TLITE | CS | 372 | FG |
| AKC | BW278SARF | AMBER REFLECTORS - 2 PER CARD 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 24 | FG |
| AKC | BW278SR | RED REFLECTORS - 2 PER CARD 3PK | 29109E | FG | Floor stock | 4 | TLITE | CS | 864 | FG |
| AKC | BW278SR | RED REFLECTORS - 2 PER CARD 3PK | 39374A | FG | Picking | 4 | TLITE | CS | 819 | FG |
| AKC | BW430BLKRF | STT LAMP FLUSH MOUNT 2PK | 49372E | FG | Floor stock | 4 | TLITE | CS | 144 | FG |
| AKC | BW430BLKRF | STT LAMP FLUSH MOUNT 2PK | 64144C | FG | Floor stock | 4 | TLITE | CS | 582 | FG |
| AKC | BW430BLKRF | STT LAMP FLUSH MOUNT 2PK | 66290C | FG | Floor stock | 4 | TLITE | CS | 336 | FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 48278G | FG | Floor stock | 4 | TLITE | CS | 120 | FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | NE16084 | FG | Floor stock | 4 | TLITE | CS | 3402 | FG |
| AKC | BW84RPPRF | 8 FUNC LH STT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 24 | FG |
| AKC | BW85RKRF | 6IN OVAL STT W/ GROMMET&PLUG 2PK | 67230E | FG | Floor stock | 4 | TLITE | CS | 182 | FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | 47048A | FG | Picking | 4 | TLITE | CS | 48 | FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | 57386I | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 52350E | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 55528E | FG | Floor stock | 4 | TLITE | CS | 132 | FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 65180I | FG | Floor stock | 4 | TLITE | CS | 324 | FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 68582M | FG | Floor stock | 4 | TLITE | CS | 432 | FG |
| AKC | BW94RPPRF | 7 FUNC LH STT 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 30 | FG |
| AKC | C1253SARF | 2"MINI SEALED LED LGHT AMBER, 2PK | 45144A | FG | Picking | 4 | TLITE | CS | 245 | FG |
| AKC | C1254SARF | FACETED MARKER LIGHT-AMBER 2PK | 56350E | FG | Floor stock | 4 | TLITE | CS | 720 | FG |
| AKC | C1534AK6 | 6PC 3/4" CLEARANCE MARKR, AMB2PK | 32101E | FG | Floor stock | 4 | TLITE | CS | 480 | FG |
| AKC | C1534RK6 | 6PC 3/4" CLEARANCE MARKR, RED2PK | 32093I | FG | Floor stock | 4 | TLITE | CS | 406 | FG |
| AKC | C2534BAKRF | 2 PK PENNY LIGHTS - AMBER, 2PK | 57098G | FG | Floor stock | 4 | TLITE | CS | 960 | FG |
| AKC | C2534BAKRF | 2 PK PENNY LIGHTS - AMBER, 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 60 | FG |
| AKC | C285RW | 2"X18"X30' CONSPICUITY TAPE 4PK | 28143A | FG | Picking | 4 | TLITE | CS | 266 | FG |
| AKC | C285RW | 2"X18"X30' CONSPICUITY TAPE 4PK | B/O HOLD | FG | Floor stock | 4 | TLITE | CS | 4 | FG |
| AKC | C3075K | 4X3 SPOT LIGHT KIT 2PK | 55216E | FG | Floor stock | 4 | AUXLG | CS | 64 | FG |
| AKC | C3075K | 4X3 SPOT LIGHT KIT 2PK | 58218B | FG | Picking | 4 | AUXLG | CS | 1 | FG |
| AKC | C322R | LED MINI CLRANCE LGHT- RED 2PK | 34169M | FG | Floor stock | 4 | TLITE | CS | 648 | FG |
| AKC | C323WBRK | OBSLED CLEARANCE LIGHT - RED 2PK | 43372E | FG | Floor stock | 4 | TLITE | CS | 306 | FG |
| AKC | C3490R | LED ID LIGHT BAR 6PK | 48240C | FG | Picking | 4 | TLITE | CS | 65 | FG |
| AKC | C3491RC | LED STT BAR W/ CHROME BEZEL 6PK | 46518C | FG | Picking | 4 | TLITE | CS | 34 | FG |
| AKC | C3491RCRF | LED STT BAR W/ CHROME BEZEL 6PK | 64254K | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C3492R | LED STT BAR W/BACKUP 2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | TLITE | CS | 1 | FG |
| AKC | C3495 | LED TAILGATE LIGHT BAR 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 16 | FG |
| AKC | C3497 | LED 48-60 IN TAILGATE LIGHT 2PK | 29082I | FG | Floor stock | 4 | TLITE | CS | 150 | FG |
| AKC | C36CAC | LED SHORT PROF BEACON, CLEAR 2PK | 58216G | FG | Floor stock | 4 | AUXLG | CS | 60 | FG |
| AKC | C393S | PORCH LIGHT LED, 3PK | 49398G | FG | Floor stock | 4 | TLITE | CS | 120 | FG |
| AKC | C394S | DOME LIGHT, 3PK | 35362G | FG | Floor stock | 4 | TLITE | CS | 312 | FG |
| AKC | C394SRF | DOME LIGHT, 3PK | 64144A | FG | Picking | 4 | TLITE | CS | 572 | FG |
| AKC | C397S | LED DOME UTILITY LIGHT  3PK | 35507G | FG | Floor stock | 4 | TLITE | CS | 416 | FG |
| AKC | C397S | LED DOME UTILITY LIGHT  3PK | 58540G | FG | Floor stock | 4 | TLITE | CS | 407 | FG |
| AKC | C41CAC | LED TALL PROF BEACON, CLEAR 2PK | 42278C | FG | Floor stock | 4 | AUXLG | CS | 21 | FG |
| AKC | C472CAK | OBSCAB TEAR DR MARK LAMP KITAMB 5PK | 50086E | FG | Floor stock | 4 | TLITE | CS | 30 | FG |
| AKC | C4842 | LED ROUND STROBES 4PK | 57122A | FG | Picking | 4 | AUXLG | CS | 4 | FG |
| AKC | C4842 | LED ROUND STROBES 4PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 1 | FG |
| AKC | C4850CACH | LED WARN LT BAR, CLR HEATD LENS | 51038C | FG | Picking | 4 | AUXLG | CS | 10 | FG |
| AKC | C4850CACH | LED WARN LT BAR, CLR HEATD LENS | 56134G | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | C487CAK | SLIM LINE CLRNCE LP KIT AMBER 3PK | 55072I | FG | Floor stock | 4 | TLITE | CS | 46 | FG |
| AKC | C48AWH | LED 12V HEATED STROBE BEACON 2PK | AKC RCV 10 | FG | Floor stock | 4 | AUXLG | CS | 108 | FG |
| AKC | C48AWT | LED STROBE LIGHT 12PK | 31075E | FG | Floor stock | 4 | AUXLG | CS | 2 | FG |
| AKC | C48AWT | LED STROBE LIGHT 12PK | RWKSTAGE | FG | Floor stock | 4 | AUXLG | CS | 4 | FG |
| AKC | C525R-12RF | LED 2" RD CLEARANCE LIGHT-RED 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 18 | FG |
| AKC | C526R | LED 2.5" RD SIDE MARKER - RED 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 14 | FG |
| AKC | C534AK6 | 6 PC BAG LED CLRANCE LGT-AMB 6PK | 35399A | FG | Picking | 4 | TLITE | CS | 231 | FG |
| AKC | C535R | LED MARKER LIGHT- RED 2PK | 44048C | FG | Picking | 4 | TLITE | CS | 6 | FG |
| AKC | C542RTM | LED 4" ROUND STT 2PK | 35469G | FG | Floor stock | 4 | TLITE | CS | 270 | FG |
| AKC | C542RTM | LED 4" ROUND STT 2PK | 50420G | FG | Floor stock | 4 | TLITE | CS | 270 | FG |
| AKC | C542RTM | LED 4" ROUND STT 2PK | 51458I | FG | Floor stock | 4 | TLITE | CS | 270 | FG |
| AKC | C561RTM | 6" OVAL POWER I STT 2PK | 43252C | FG | Picking | 4 | TLITE | CS | 114 | FG |
| AKC | C561RTMRF | LED 6" OVAL STT - 2PK | 65576C | FG | Floor stock | 4 | TLITE | CS | 384 | FG |
| AKC | C562CATM | LED 6"OVL CLR LENS TAIL/TUR AMB 2PK | 45302C | FG | Picking | 4 | TLITE | CS | 172 | FG |
| AKC | C562CRTM | LED 6"OV CLR LEN TAIL/TURN RED 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 2 | FG |
| AKC | C562RTM | LED 6"OV TURN SIGNAL W/FLANGE 2PK | 32182K | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | C562RTM | LED 6"OV TURN SIGNAL W/FLANGE 2PK | 67408K | FG | Floor stock | 4 | TLITE | CS | 463 | FG |
| AKC | C563RTM | LED 6"OV STTW/FLANGE,CHRM BEZL 2PK | 49408E | FG | Floor stock | 4 | TLITE | CS | 106 | FG |
| AKC | C566RK | LED OVAL KIT W/BACK UP 2PK | 64216E | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | C567 | LED DUAL FACED S/T/T RED/AMB 2PK | 30081A | FG | Picking | 4 | TLITE | CS | 64 | FG |
| AKC | C569RK | REDUCED DIODE 6" STT 2PK | 30108G | FG | Floor stock | 4 | TLITE | CS | 198 | FG |
| AKC | C569RK | REDUCED DIODE 6" STT 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 66 | FG |
| AKC | C595A | LED MKR LIGHT, EAR MT, AMBER 2PK | 38314G | FG | Floor stock | 4 | TLITE | CS | 318 | FG |
| AKC | C6285 | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 1 | FG |
| AKC | C6285RF | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | NE14062 | FG | Floor stock | 4 | TLITE | CS | 1190 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 64290C | FG | Floor stock | 4 | TLITE | CS | 160 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | B/O HOLD | FG | Floor stock | 4 | TLITE | CS | 13 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 77 | FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | 58434E | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | 63374I | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | 65582G | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | B/O HOLD | FG | Floor stock | 4 | TLITE | CS | 13 | FG |

CONFIDENTIAL

ONSET_00032506
FBG_CH1_00091173

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | C6350-12 | 12PC LED WARNING LIGHT CONT 1CS | 47120A | FG | Picking | 1 | AUXLG | CS | 13 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | NE14080 | FG | Floor stock | 4 | TLITE | CS | 612 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | W133 | FG | Picking | 4 | TLITE | CS | 1280 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 36456I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 37434I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 62554K | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 26178K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 27061G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 29146I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 32168G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 33105I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 33119I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 34064G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 35492K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 46446K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 49254G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 58456K | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 63228C | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 63386C | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 32181M | FG | Floor stock | 4 | TLITE | CS | 30 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34092E | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34096K | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 42372A | FG | Picking | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 49458G | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 49468I | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 49480I | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 55504G | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 55518G | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 56360G | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 57216G | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 60444E | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 63564E | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7201 | LED LIGHT W/2 WAY PLUG LENS AMBER 6PK | 49330G | FG | Floor stock | 4 | TLITE | CS | 23 | FG |
| AKC | C7201 | LED LIGHT W/2-WAY PLUG LENS AMBER 6PK | 58036E | FG | Floor stock | 4 | TLITE | CS | 32 | FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | 34061E | FG | Floor stock | 4 | TLITE | CS | 64 | FG |
| AKC | C7280RF | LED OVER 80" APPRD LIGHT KIT 2PK | 49312E | FG | Floor stock | 4 | TLITE | CS | 64 | FG |
| AKC | C7280RF | LED OVER 80" APPRD LIGHT KIT 2PK | 67110A | FG | Picking | 4 | TLITE | CS | 327 | FG |
| AKC | C7280RF | LED OVER 80" APPRD LIGHT KIT 2PK | NE18105 | FG | Floor stock | 4 | TLITE | CS | 882 | FG |
| AKC | C7280RF | LED OVER 80" APPRD LIGHT KIT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 18 | FG |
| AKC | C7300 | LED TOWING LIGHT KIT 2PK | 49302E | FG | Floor stock | 4 | TLITE | CS | 80 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 31088I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 31135I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 31160K | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 35110K | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 39350E | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 43264E | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 65408A | FG | Floor stock | 4 | TLITE | CS | 80 | FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 22 | FG |
| AKC | C7426 | LED TRLR LT KIT OVER 80 W/BACKUP 2PK | NE15068 | FG | Floor stock | 4 | TLITE | CS | 863 | FG |
| AKC | C7493RTM | LED RH STT- 2PK | 34082I | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | C7493RTM | LED RH STT- 2PK | 34082K | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | C7601 | DUAL LED LIGHT W/3-WAY PLUG LENS RED/AMBI | 50434K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C7602 | DUAL LED LIGHT W/3-WAY PLUG LENS RED/AMBI | 41266C | FG | Picking | 4 | TLITE | CS | 24 | FG |
| AKC | C7602 | DUAL LED LIGHT W/3-WAY PLUG LENS RED/AMBI | 58252G | FG | Floor stock | 4 | TLITE | CS | 24 | FG |
| AKC | C7700K | STT AMBER LIGHT KIT W/L HARNESS/SHEATH 1PK | 56216A | FG | Picking | 4 | TLITE | CS | 34 | FG |
| AKC | C7700K | STT AMBER LIGHT KIT W/L HARNESS/SHEATH 1PK | 57494G | FG | Floor stock | 4 | TLITE | CS | 28 | FG |
| AKC | C7700K | STT AMBER LIGHT KIT W/L HARNESS/SHEATH 1PK | 65458G | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C789RTM | UNIVERSAL LED STT 2PK | 52528E | FG | Floor stock | 4 | TLITE | CS | 60 | FG |
| AKC | C8007W | 4X6 FLOOD TRACTOR LAMP HALOG 6PK | RWKSTAGE | FG | Floor stock | 4 | AUXLG | CS | 12 | FG |
| AKC | C80P | POWER1 LH OVER 80 STT 2PK | 56048E | FG | Floor stock | 4 | TLITE | CS | 198 | FG |
| AKC | C80P | POWER1 LH OVER 80 STT 2PK | 56048G | FG | Floor stock | 4 | TLITE | CS | 198 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 49384I | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 58528M | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 65312K | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 65432I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C83PTM | LH POWER 1 STT 2PK | 32147E | FG | Floor stock | 4 | TLITE | CS | 120 | FG |
| AKC | C8494P | POWER1 TRLER LT KIT OVER 80 2PK | 33067A | FG | Picking | 4 | TLITE | CS | 136 | FG |
| AKC | C8494P | POWER1 TRLER LT KIT OVER 80 2PK | 52276G | FG | Floor stock | 4 | TLITE | CS | 60 | FG |
| AKC | C8494P | POWER1 TRLER LT KIT OVER 80 2PK | 55506K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C8494P | POWER1 TRLER LT KIT OVER 80 2PK | NE18064 | FG | Floor stock | 4 | TLITE | CS | 672 | FG |
| AKC | C8494P | POWER1 TRLER LT KIT OVER 80 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 20 | FG |
| AKC | C84P | LH POWER1 STT OVER 80 2PK | 30153I | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | C84P | LH POWER1 STT OVER 80 2PK | 30153K | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | C90P | LED POWER1 RH OVER 80 STT 2PK | 30159G | FG | Floor stock | 4 | TLITE | CS | 144 | FG |
| AKC | C94P | RH POWER1 STT OVER 80 2PK | 35302E | FG | Floor stock | 4 | TLITE | CS | 162 | FG |
| AKC | C94P | RH POWER1 STT OVER 80 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 17 | FG |
| AKC | CD-92025C | BI-LINGUAL CARD FOR 92025C | RW047A | PP | Floor stock | 4 | CONSC | PC | 317 | WIP |
| AKC | CD-93071 | CARD FOR 93071 | RW039B | PP | Floor stock | 4 | CONSC | PC | 307 | WIP |
| AKC | CD-97373ASC | CARD FOR 97373ASC | RW039A | PP | Floor stock | 4 | CONSC | PC | 1500 | WIP |
| AKC | CD815-1130 | CARD FOR 815-1130 | RW043A | PP | Floor stock | 4 | CONSC | PC | 1944 | WIP |
| AKC | CTN 2024A | CTN 23 1/2" X 16 1/2" X 10 1/2" | RW005B | PP | Floor stock | 4 | CONSC | PC | 15 | WIP |
| AKC | CTN SP11 LID | 27 7/8"x 11 3/8"x8 5/8" - HSC | AKC ACTIVE DAMAGE | PP | Floor stock | 4 | CONWC | PC | 20 | WIP |
| AKC | CTN SP11 TRAY.V2 | NEW 27" X 11" X 8 1/2" - DC MALLORY | AKC ACTIVE DAMAGE | PP | Floor stock | 4 | CONWC | PC | 900 | WIP |
| AKC | CW1531R | 4" LED CLEARANCE LIGHT-RED, 2PK | 35253G | FG | Floor stock | 4 | TLITE | CS | 648 | FG |
| AKC | CW1531R | 4" LED CLEARANCE LIGHT-RED, 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 96 | FG |
| AKC | CW1544R | LED FACETED MARKER LIGHT-RED 2PK | 32095E | FG | Floor stock | 4 | TLITE | CS | 648 | FG |
| AKC | CW1586A | LED MINI CLEARANCE LIGHT-AMBER 2PK | 33155A | FG | Picking | 4 | TLITE | CS | 255 | FG |
| AKC | CW2523A | LED CLEARANCE LIGHT 2PK | 29098A | FG | Picking | 4 | TLITE | CS | 599 | FG |
| AKC | CW2523ARF | LED CLEARANCE LIGHT 2PK | 59192G | FG | Floor stock | 4 | TLITE | CS | 480 | FG |
| AKC | CW2523ARF | LED CLEARANCE LIGHT 2PK | CANCEL | FG | Picking | 4 | TLITE | CS | 12 | FG |
| AKC | CW3221A | LED MINI CLEARANCE LGT-AMBER 2PK | 39338C | FG | Picking | 4 | TLITE | CS | 343 | FG |
| AKC | CW523A | LED CLEARANCE LIGHT 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 60 | FG |
| AKC | CW542RTMRF | LED 4" ROUND STT 2PK | 65098A | FG | Picking | 4 | TLITE | CS | 35 | FG |
| AKC | CWL0003 | 2.75" CUBE 3PK | 58108C | FG | Picking | 4 | AUXLG | CS | 7 | FG |
| AKC | CWL0005 | SITE/ PORCH LIGHT 3PK | 37404E | FG | Floor stock | 4 | AUXLG | CS | 16 | FG |
| AKC | CWL5042 | LED SQ WORK LIGHT 2K LUMEN 2PK | B/O HOLD | FG | Floor stock | 4 | AUXLG | CS | 31 | FG |
| AKC | CWL507TW | LED SQUARE WORK LIGHT SET 2PK | 67540G | FG | Floor stock | 4 | AUXLG | CS | 288 | FG |
| AKC | CWL507TW | LED SQUARE WORK LIGHT SET 2PK | AKC RCV 1 | FG | Floor stock | 4 | AUXLG | CS | 110 | FG |
| AKC | CWL511 | LED LIGHT 2" X 2" SPOT 8PK | 47254G | FG | Floor stock | 4 | AUXLG | CS | 16 | FG |
| AKC | CWL5212K | 23" WIDEVIEW SLIMLINE BAR 2PK | 49038C | FG | Picking | 4 | AUXLG | CS | 34 | FG |
| AKC | CWL5212K | 23" WIDEVIEW SLIMLINE BAR 2PK | 63086I | FG | Floor stock | 4 | AUXLG | CS | 80 | FG |

CONFIDENTIAL

ONSET_00032507
FBG_CH1_00091174

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | CWL522C | 22" LED WIDE VIEW LIGHT BAR 2PK | 68362I | FG | Floor stock | 4 | AUXLG | CS | 48 | FG |
| AKC | CWL527 | 21.5" LED FLD WIDE VIEW LT BAR 2 | 37360C | FG | Picking | 4 | AUXLG | CS | 12 | FG |
| AKC | CWL527 | 21.5" LED FLD WIDE VIEW LT BAR 2 | 45098G | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 32108A | FG | Picking | 4 | AUXLG | CS | 61 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 62096E | FG | Floor stock | 4 | AUXLG | CS | 192 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 66266K | FG | Floor stock | 4 | AUXLG | CS | 192 | FG |
| AKC | CWL529 | 3.5X2.5 LED WIDE VIEW WORK LT 2P | 29106E | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL552D | LED LIGHT BAR 4PK | 66528C | FG | Floor stock | 4 | AUXLG | CS | 11 | FG |
| AKC | CWL552D | LED LIGHT BAR 4PK | 67456A | FG | Floor stock | 4 | AUXLG | CS | 8 | FG |
| AKC | CWL623079 | OBS LED FLOOD LT & REMOTE (1 | 45252I | FG | Floor stock | 4 | AUXLG | CS | 85 | FG |
| AKC | D12-222-E | 40"TELE EMERG SHOVEL W/DSPLY 12PK | 33144M | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 34183M | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 36048M | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 53180G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 64362M | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | D8-577-EPKUS | 45" TELE S/BRM PINK SNOW TOOLS 8PK | 67132E | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | DF1077KB | OBS HALOGEN AUX. LAMP KIT 2PK | 43206G | FG | Floor stock | 4 | AUXLG | CS | 72 | FG |
| AKC | DS58-3BHPKUS | BRM&ASSORTED BRUSH DSPLY-PINK | 63120E | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | DS58-3BHPKUS | BRM&ASSORTED BRUSH DSPLY-PINK | 63122I | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | DS58-3BHPKUS | BRM&ASSORTED BRUSH DSPLY-PINK | 67360C | FG | Floor stock | 4 | CONWC | CS | 5 | FG |
| AKC | F14-583-EP | 10"PIV SPT TELEBRM W/FLR STD 14PK | 43540C | FG | Picking | 4 | CONWC | CS | 18 | FG |
| AKC | F14-999CT | ULTRA MAXX S/BRSH W/FLR STD 14PK | 65240K | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | F15-580-EP | 35"MINI PIV T/BRM W/FLR DSPLY 15PK | 38132I | FG | Floor stock | 4 | CONWC | CS | 6 | FG |
| AKC | F16-511-E | 36" TELE S/BRM W/FLR STD 16PK | 43302G | FG | Floor stock | 4 | CONWC | CS | 7 | FG |
| AKC | F20-532 | 26"COOL SNOW TOOL W/FLR STD 20PK | 43338I | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | F24-523 | 24"SLIMLINE 24S/BRSH W/FLR STD 24PK | 53254C | FG | Picking | 4 | CONWC | CS | 4 | FG |
| AKC | F24-996-35FB | 35" FORCE X35 S/BRSH FLOOR DSPLY 24PK | 41480E | FG | Floor stock | 4 | CONWC | CS | 20 | FG |
| AKC | FAC40006 | O214LH-LED HANDHELD FLASHLIGHT 100PK | 58468A | FG | Picking | 4 | VEHAC | CS | 6 | FG |
| AKC | FEK40001 | FRAM PORTABLE JUMP STARTER 10PK | 62348A | FG | Floor stock | 4 | VEHAC | CS | 35 | FG |
| AKC | FL40 | OBS16 LAMP 2TERMINL ELEC FLSHR10PK | 59408B | FG | Picking | 4 | TLITE | CS | 18 | FG |
| AKC | LB108 | ADHESIVE LABEL FOR 92043WR | RWK BIN 080 | PP | Floor stock | 4 | CONSC | PC | 5 | WIP |
| AKC | LT543 | OBSLED SUBMERSIBLE TRLR LMP12PK | 41408G | FG | Floor stock | 4 | TLITE | CS | 18 | FG |
| AKC | LT543 | OBSLED SUBMERSIBLE TRLR LMP12PK | 41410G | FG | Floor stock | 4 | TLITE | CS | 15 | FG |
| AKC | LT543 | OBSLED SUBMERSIBLE TRLR LMP KIT12PK | 41420I | FG | Floor stock | 4 | TLITE | CS | 10 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 33179K | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 35385K | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 35505I | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 40530I | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 41050G | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 43468I | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 44024E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 46518K | FG | Floor stock | 4 | LBRCT | CS | 9 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 49374I | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 54446M | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55036G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55182I | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55446M | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55468M | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55480M | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1150 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 36386E | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 28083I | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 28140G | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 28184I | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 29163G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 31144G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 33111E | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 33112G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 33149G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 34075G | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 34089E | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 34099E | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 36120E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 37470G | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 38338E | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 39194G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 44060E | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 44468K | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 45338E | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 45516K | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 46528K | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 48264G | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 49468K | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 53312I | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | W166 | FG | Picking | 4 | LBRCT | CS | 250 | FG |
| AKC | LX-1152PHRF | RFID DELUXE PISTOL GREASE GUN 3PK | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 65 | FG |
| AKC | LX-1172 | MINI-PISTOL GRIP GREASE GUN WITH 3 OZ. CART | AKC RCV 5 | FG | Floor stock | 4 | LBRCT | CS | 396 | FG |
| AKC | LX-1172 | MINI-PISTOL GRIP GREASE GUN WITH 3 OZ. CART SHIP | | FG | Shipment | 4 | LBRCT | CS | 9 | FG |
| AKC | LX-1173PHRF | RFID MINI-PISTOL GRIP GREASE GUN 4PK | 62312G | FG | Floor stock | 1 | LBRCT | CS | 178 | FG |
| AKC | LX-1175 | HANDYLUBER, 12V CORDLESS GREASE GUN WIT | 66590C | FG | Floor stock | 4 | LBRCT | CS | 14 | FG |
| AKC | LX-1177 | 12VDC BATTERY, NI-CD 1500 MAH 1PK | 37156A | FG | Picking | 1 | LBRCT | CS | 27 | FG |
| AKC | LX-1188 | BRACKET SHOVEL WALL OR TRUCK MOUNTED 10 | 49120K | FG | Floor stock | 4 | LBRCT | CS | 26 | FG |
| AKC | LX-1188 | BRACKET SHOVEL WALL OR TRUCK MOUNTED 10 | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1188 | BRACKET SHOVEL WALL OR TRUCK MOUNTED 10 SHIP | | FG | Shipment | 4 | LBRCT | CS | 4 | FG |
| AKC | LX-1203-B | GREASE HOSE, 18", 1/8" NPT, 4500 PSI, THERMO | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 20 | WIP |
| AKC | LX-1207-C | GREASE HOSE 18" WITH SPRING GUARD AND CO | 28177E | FG | Floor stock | 4 | LBRCT | CS | 44 | FG |
| AKC | LX-1208-B | GREASE HOSE 36" 1/8" NPT 4500 PSI (RUBBER) P | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 300 | WIP |
| AKC | LX-1301-B | LEVER ACTION 16 GAL. DRUM PUMP WITH 16" DF | 42480E | PP | Floor stock | 4 | LBRCT | PC | 15 | WIP |
| AKC | LX-1310 | UNIV. BEARING PACKER, PLASTIC, BEARING SIZE | 54314A | FG | Picking | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1312 | MANUAL FLUID EXTRACTOR, 2.6G (10L) CAPACIT | 40048E | FG | Floor stock | 1 | LBRCT | CS | 10 | FG |
| AKC | LX-1312 | MANUAL FLUID EXTRACTOR, 2.6G (10L) CAPACIT | 42348E | FG | Floor stock | 1 | LBRCT | CS | 12 | FG |
| AKC | LX-1314-B | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR | 68276C | PP | Floor stock | 4 | LBRCT | CS | 32 | WIP |
| AKC | LX-1321 | ROTARY BARREL CHEMICAL PUMP, CORROSION | 60426G | FG | Floor stock | 1 | LBRCT | CS | 23 | FG |
| AKC | LX-1323 | STAINLESS STEEL ROTARY BARREL PUMP 1PK | 48060C | FG | Picking | 1 | LBRCT | CS | 9 | FG |
| AKC | LX-1323 | STAINLESS STEEL ROTARY BARREL PUMP 1PK | 54014K | FG | Floor stock | 1 | LBRCT | CS | 30 | FG |
| AKC | LX-1324 | ROTARY BARREL CHEMICAL PUMP, GENERAL PUI | 62530I | FG | Floor stock | 1 | LBRCT | CS | 18 | FG |
| AKC | LX-1326-B | LEVER ACTION CHEMICAL PUMP, GENERAL PURF | 62374A | PP | Picking | 4 | LBRCT | PC | 144 | WIP |
| AKC | LX-1327 | LEVER ACTION CHEMICAL PUMP, PREMIUM 4PK | 60050E | FG | Floor stock | 1 | LBRCT | CS | 24 | FG |
| AKC | LX-1329 | LEVER ACTION CHEMICAL PUMP, PREMIUM 6PK | 59204A | FG | Picking | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1331-B | ACTION, STAINLESS STEEL, BARREL PUMP WITH F | 59552A | PP | Picking | 4 | LBRCT | PC | 12 | WIP |
| AKC | LX-1334 | LIFT-ACTION, NYLON PUMP, FOR 15-55 GALLON SHIP | | FG | Shipment | 1 | LBRCT | CS | 3 | FG |
| AKC | LX-1334-B | LIFT-ACTION, NYLON PUMP, FOR 15-55 GALLON | RWKSTAGE | PP | Floor stock | 4 | LBRCT | CS | 11 | WIP |

CONFIDENTIAL

ONSET_00032508
FBG_CH1_00091175

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | LX-1336 | PLASTIC BUCKET PUMP WITH FLEX HOSE AND NC | 522421 | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX 1338 | GALLON FLUID PUMP 6PK | 51012C | FG | Picking | 4 | LBRCT | CS | 19 | FG |
| AKC | LX-1339-B | DIAPHRAGM CHEMICAL PUMP, CORROSION RES | 43132K | PP | Floor stock | 4 | LBRCT | PC | 48 | WIP |
| AKC | LX-1340 | QUART FLUID PUMP 6PK | 54086C | FG | Floor stock | 4 | LBRCT | CS | 63 | FG |
| AKC | LX-1341 | MULTI-PURPOSE OIL PUMP 10PK | 43038A | FG | Picking | 1 | LBRCT | CS | 14 | FG |
| AKC | LX-1341 | MULTI-PURPOSE OIL PUMP 10PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1342 | HEAVY DUTY, DOUBLE-ACTING DIAPHRAGHM FU | 363861 | FG | Floor stock | 1 | LBRCT | CS | 32 | FG |
| AKC | LX-1348 | MARINE LOWER UNIT FLUSH AND FILL PUMP 10P | 52146A | FG | Picking | 4 | LBRCT | CS | 35 | FG |
| AKC | LX-1352 | STAINLESS STEEL PAIL PUMP 1PK | 50288E | FG | Floor stock | 1 | LBRCT | CS | 12 | FG |
| AKC | LX-1352 | STAINLESS STEEL PAIL PUMP 1PK | 58458A | FG | Picking | 1 | LBRCT | CS | 7 | FG |
| AKC | LX-1361 | DIAPHRAGM PUMP, 110V - 120V 1PK | 50384C | FG | Picking | 1 | LBRCT | CS | 27 | FG |
| AKC | LX-1362-20 | DIAPHRAGM PUMP KIT, AC, 110V~120V, 50/60Hz | 280691 | FG | Floor stock | 1 | LBRCT | CS | 2 | FG |
| AKC | LX-1368-B | 10 FT. (3M) WIRE BRAIDED HOSE 6PK | 52014M | PP | Floor stock | 4 | LBRCT | PC | 38 | WIP |
| AKC | LX-1371 | ELECTRONIC FLOW METER 1PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 3 | FG |
| AKC | LX-1372-B | STEEL FRAME PC | 51002G | PP | Floor stock | 4 | LBRCT | PC | 36 | WIP |
| AKC | LX-1375 | DIESEL FUEL TRANSFER PUMP KIT, 8GPM, 12V, D( | 584101 | FG | Floor stock | 1 | LBRCT | CS | 9 | FG |
| AKC | LX-1375-B | DIESEL FUEL TRANSFER PUMP KIT, 8GPM, 12V, D( | 402901 | PP | Floor stock | 4 | LBRCT | PC | 37 | WIP |
| AKC | LX-1377 | HEAVY-DUTY, EXPLOSION PROOF FUEL TRANSFE | 52458A | FG | Picking | 4 | LBRCT | CS | 19 | FG |
| AKC | LX-1377 | HEAVY-DUTY, EXPLOSION PROOF FUEL TRANSFE | 63566C | FG | Floor stock | 4 | LBRCT | CS | 24 | FG |
| AKC | LX-1386-B | FLUID EXTRACTOR/DISPENSER, 7 OZ. (200ML) CA | 59574A | PP | Picking | 4 | LBRCT | PC | 45 | WIP |
| AKC | LX-1387 | FLUID EXTRACTOR/DISPENSER, 15 OZ. (450ML) C | 43480A | FG | Picking | 1 | LBRCT | CS | 72 | FG |
| AKC | LX-1388-B | FLUID EXTRACTOR/DISPENSER, 34 OZ. (1L) CAPA | 64120C | PP | Floor stock | 4 | LBRCT | PC | 320 | WIP |
| AKC | LX-1400-2-THD | GREASE COUPLER 2 PCS/PACK 48PK | 26184A | FG | Picking | 1 | LBRCT | CS | 55 | FG |
| AKC | LX-1400-6 | STANDARD GREASE COUPLER, 1/8" NPT, 6 PCS,/ | DOOR17 | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1401 | GREASE COUPLER WITH HEX, 1/8" NPT 10PK | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 2 | FG |
| AKC | LX-1403-XL | HEAVY-DUTY QUICK RELEASE GREASE COUPLER, | 35279A | FG | Picking | 4 | LBRCT | CS | 55 | FG |
| AKC | LX-1403RF | RFID HEAVY-DUTY QUICK RELEASE GREASE COU | SHIP | FG | Shipment | 1 | LBRCT | CS | 175 | FG |
| AKC | LX-1412-B | 7" NEEDLE NOSE GREASE DISPENSER (BULK) PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 105 | WIP |
| AKC | LX-1413-B | NEEDLE FOR 4" NOZZLE ADAPTER PC | 50314C | PP | Picking | 4 | LBRCT | PC | 40 | WIP |
| AKC | LX-1414 | NARROW NEEDLE NOSE GREASE 10PK | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1414-B | NARROW NEEDLE NOSE GREASE PC | 59572D | PP | Picking | 4 | LBRCT | PC | 1100 | WIP |
| AKC | LX-1416 | S.S. GREASE INJECTOR NEEDLE (18G, 1-1/2" LON | 35434A | FG | Picking | 1 | LBRCT | CS | 206 | FG |
| AKC | LX-1416-B | S.S. GREASE INJECTOR NEEDLE (18G, 1-1/2" LON | RW005A | PP | Floor stock | 4 | LBRCT | PC | 490 | WIP |
| AKC | LX-1420-B | GREASE GUN FILLER NIPPLE, 1/8" NPT MALE (BUI | 58382D | PP | Picking | 4 | LBRCT | PC | 270 | WIP |
| AKC | LX-1422-B | AIR BLEEDER VALVE, 1/8" NPT MALE (BULK) PC | AKC RCV 1 | PP | Floor stock | 4 | LBRCT | PC | 80 | WIP |
| AKC | LX-1424 | GREASE GUN EXTENSION PIPE, 6", 1/8" NPT 10PK | 58060A | FG | Picking | 1 | LBRCT | CS | 14 | FG |
| AKC | LX-1428 | FOUR-WAY GREASE FITTING TOOL, LARGE 10PK | 58354A | FG | Picking | 4 | LBRCT | CS | 17 | FG |
| AKC | LX-1433 | GREASE GUN EXTENSION PIPE, 6", 1/8" NPT X 3/8 | SHIP | FG | Shipment | 1 | LBRCT | CS | 15 | FG |
| AKC | LX-1434 | EXTENSION ADAPTER, 14" 10PK | 58208B | FG | Picking | 1 | LBRCT | CS | 11 | FG |
| AKC | LX-1434-B | EXTENSION ADAPTER, 14" (BULK) PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 90 | WIP |
| AKC | LX-1450 | BUTTON HD COUPLER F/ 5/8" BUTTON HD FITTIN | 59058C | FG | Picking | 1 | LBRCT | CS | 3 | FG |
| AKC | LX-1450-B | BUTTON HEAD COUPLER STD 7/16-27 (BULK) PC | 59596D | PP | Picking | 4 | LBRCT | PC | 22 | WIP |
| AKC | LX-1460 | GREASE JOINT REJUVENATOR POCKET SIZE 1PK | 40026A | FG | Picking | 1 | LBRCT | CS | 35 | FG |
| AKC | LX-1510 | 16 FLUID OZ./1 PT. HANDLED OILER, 30 DEG. FLE | 40194E | FG | Floor stock | 4 | LBRCT | CS | 36 | FG |
| AKC | LX-1514 | 16 FLUID OZ./1 PT. PISTOL-TYPE OILER, 30 DEG. F | 51360A | FG | Picking | 4 | LBRCT | CS | 15 | FG |
| AKC | LX-1528 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 34121E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1528 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 46372A | FG | Picking | 4 | LBRCT | CS | 9 | FG |
| AKC | LX-1528 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | SHIP | FG | Shipment | 4 | LBRCT | CS | 3 | FG |
| AKC | LX-1530 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | SHIP | FG | Shipment | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1530-B | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 59156A | PP | Picking | 4 | LBRCT | PC | 5 | WIP |
| AKC | LX-1538 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 48278E | FG | Floor stock | 1 | LBRCT | CS | 51 | FG |
| AKC | LX-1604-B | PLASTIC FUNNEL, 48 OZ. (BULK) FC | 50348C | PP | Picking | 4 | LBRCT | PC | 1265 | WIP |
| AKC | LX-1612-B | MULTI-PURPOSE FLEX POUR SPOUT/FUNNEL CO | 58116B | PP | Picking | 4 | LBRCT | PC | 48 | WIP |
| AKC | LX-1618-B | BATTERY FILLER PLASTIC 2 QT/4 PT PC | 56278C | PP | Picking | 4 | LBRCT | PC | 12 | WIP |
| AKC | LX-1624 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | 320851 | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | LX-1626 | BATTERY AND RADIATOR FILLER, 3 GAL. CAPACIT | RWKLANE01 | FG | Floor stock | 1 | LBRCT | CS | 8 | FG |
| AKC | LX-1631 | 3 3/4 GALLON CAPACITY 16" X 6" PLASTIC ANTI-FI | 43492A | FG | Picking | 1 | LBRCT | CS | 4 | FG |
| AKC | LX-1640 | TIRE AND TUBE TEST TANK 1PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 13 | FG |
| AKC | LX-1700 | GALVANIZED FUNNEL, 1 QT./32 OZ. 12PK | 48530A | FG | Picking | 1 | LBRCT | CS | 23 | FG |
| AKC | LX-1704 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1 | 34109A | FG | Picking | 4 | LBRCT | CS | 11 | FG |
| AKC | LX-1706 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | DOOR17 | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1708-B | GALVANIZED FUNNEL WITH SCREEN, 8 QUART (B | 35445K | PP | Floor stock | 4 | LBRCT | PC | 80 | WIP |
| AKC | LX-1708-B | GALVANIZED FUNNEL WITH SCREEN, 8 QUART (B | 50470A | PP | Picking | 4 | LBRCT | PC | 86 | WIP |
| AKC | LX-1709 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | SHIP | FG | Shipment | 1 | LBRCT | CS | 5 | FG |
| AKC | LX-1710 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 46264G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | LX-1710 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 46396E | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | LX-1712-B | METAL OIL LIFT DRAIN, 5 GAL. CAPACITY (BULK) F | 311671 | PP | Floor stock | 4 | LBRCT | PC | 18 | WIP |
| AKC | LX-1720 | 14" BAND DOLLY, FOR 16 GAL./120 LB. CONTAIN | 59032A | FG | Picking | 4 | LBRCT | CS | 3 | FG |
| AKC | LX-1724-B | ALUMINUM DRUM WRENCH, 3/4" SLOTTED BUNC | 58288A | PP | Picking | 4 | LBRCT | PC | 24 | WIP |
| AKC | LX-1727-B | SELF-CLOSING, ALLOY BODY DRUM FAUCET, 3/4 | AKC RCV 8 | PP | Floor stock | 4 | LBRCT | PC | 50 | WIP |
| AKC | LX-1807 | JAWS TYPE, OFFSET OIL FILTER WRENCH WITH C | 55228C | FG | Picking | 4 | LBRCT | CS | 9 | FG |
| AKC | LX-1807 | JAWS TYPE, OFFSET OIL FILTER WRENCH WITH C | 58062G | FG | Floor stock | 4 | LBRCT | CS | 70 | FG |
| AKC | LX-1822 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WREN | 30081K | FG | Floor stock | 1 | LBRCT | CS | 85 | FG |
| AKC | LX-1822 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WREN | 35012E | FG | Floor stock | 1 | LBRCT | CS | 60 | FG |
| AKC | LX-1826 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WREN | 58158G | FG | Floor stock | 1 | LBRCT | CS | 64 | FG |
| AKC | LX-1843 | SQUARE DRIVE OIL FILTER WRENCH, 2" (50MM) E | 55014C | FG | Picking | 4 | LBRCT | CS | 29 | FG |
| AKC | LX-1850 | CAP TYPE OIL FILTER WRENCH, 3", 15 FLUTES, 3/ | 47204A | FG | Picking | 4 | LBRCT | CS | 77 | FG |
| AKC | LX-1862 | LOW-PROFILE METRIC OIL & FUEL FILTER SOCKE | 60522B | FG | Picking | 4 | LBRCT | CS | 9 | FG |
| AKC | LX-1907 | HIGH TEMP., DISC BRAKE WHEEL BEARING GREA | 51122C | FG | Picking | 4 | LBRCT | CS | 263 | FG |
| AKC | LX-3013-B | 1/4"-28 TAPER THREAD (SAE LT), 45 DEG., 0.81" (I | RW007A | PP | Floor stock | 4 | LBRCT | PC | 620 | WIP |
| AKC | LX-3019-10 | 1/4"-28 TAPER THREAD (SAE-LT), 90 DEG., 0.75" ( | 59448B | FG | Picking | 1 | LBRCT | CS | 9 | FG |
| AKC | LX-3101 | 1/8" P.T.F. SPECIAL EXTRA SHORT, STRAIGHT, 0.6 | 59054B | FG | Picking | 1 | LBRCT | CS | 61 | FG |
| AKC | LX-3101-5 | 5PC 1/8" P.T.F. SPECIAL EXTRA SHORT, STRAIGHT | 58012C | FG | Picking | 1 | LBRCT | CS | 11 | FG |
| AKC | LX-3101-B | 1/8" P.T.F. SPECIAL EXTRA SHORT, STRAIGHT, 0.6 | RW021A | PP | Floor stock | 4 | LBRCT | PC | 4740 | WIP |
| AKC | LX-3113-5 | 1/8" P.T.F. SPECIAL SHORT, 45 DEG., 0.89" 10PK | 59474A | FG | Picking | 4 | LBRCT | CS | 22 | FG |
| AKC | LX-3119-5 | 1/8" P.T.F. SPECIAL SHORT, 90 DEG., 0.85" 10PK | 58148C | FG | Picking | 4 | LBRCT | CS | 5 | FG |
| AKC | LX-3201 | 1/4" P.T.F. SPECIAL EXTRA SHORT, STRAIGHT 1PK | P/A HOLD | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | LX-3201-10 | 1/4" P.T.F. SPECIAL EXTRA SHORT, STRAIGHT 10P | 58370A | FG | Picking | 4 | LBRCT | CS | 12 | FG |
| AKC | LX-4805 | 8 PC. ASTMT., (SAE), 1/4"-28 TAPER & 1/8" NPT 10 | 52110A | FG | Picking | 1 | LBRCT | CS | 22 | FG |
| AKC | LX-4809 | 8 PC. ASTMT., (METRIC), 6 MM X 1 & 8 MM X 1 10P | 56408C | FG | Picking | 1 | LBRCT | CS | 190 | FG |
| AKC | N3062KMX | 4 IN ROUND LIGHT KIT 2PK | 35288C | FG | Picking | 1 | AUXLG | CS | 59 | FG |
| AKC | N3062KMX | 4 IN ROUND LIGHT KIT 2PK | 581561 | FG | Floor stock | 4 | AUXLG | CS | 25 | FG |
| AKC | N4020K | OBSLED RND DRIVING LGHT KIT 3PK | 43300G | FG | Floor stock | 4 | AUXLG | CS | 71 | FG |
| AKC | N4040K | OBSLED DRIVING LIGHT KIT 3PK | 624801 | FG | Floor stock | 4 | AUXLG | CS | 48 | FG |
| AKC | N4040KMX | OBSLED DRIVING LIGHT KIT 3PK | 462521 | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | N52CW | OBSBAJA 100W OFF ROAD LGHT 2PK | 59036C | FG | Picking | 4 | AUXLG | CS | 4 | FG |
| AKC | NLT1157LL | S8 BAY LONG LIFE 10PK | 46408C | FG | Picking | 4 | AAOTH | CS | 42 | FG |
| AKC | NLT194LL | T-3.25 WEDGE, LONG LIFE 10PK | 49240A | FG | Picking | 4 | AAOTH | CS | 34 | FG |
| AKC | NV113 | 13" LED SINGLE ROW LIGHT BAR 2PK | 66384C | FG | Floor stock | 4 | AUXLG | CS | 130 | FG |
| AKC | NV2018 | NVISION LIGHTING DISPLAY SIGN | 54060C | FG | Picking | 4 | AUXLG | CS | 47 | FG |
| AKC | NV3072 | 2" LED CUBE FOG LIGHT 2PK | 554461 | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |

CONFIDENTIAL

ONSET_00032509
FBG_CH1_00091176

**DEBTORS' EXHIBIT NO. 175**
**Page 951 of 1907**

| AKC | NV3072 | 2" LED CUBE FOG LIGHT 2PK | DOOR17 | FG | Floor stock | 4 | AUXLG | CS | 3 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | NV3072 | 2" LED CUBE FOG LIGHT 2PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 2 FG |
| AKC | NV3072 | 2" LED CUBE FOG LIGHT 2PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 12 FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 44506I | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 56278E | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | 27135I | FG | Floor stock | 4 | AUXLG | CS | 63 FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | 27147I | FG | Floor stock | 4 | AUXLG | CS | 80 FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | 35289I | FG | Floor stock | 4 | AUXLG | CS | 64 FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | 41528I | FG | Floor stock | 4 | AUXLG | CS | 80 FG |
| AKC | NV4020K | 3" LED ROUND DRIVING LIGHT KIT3P | 65086C | FG | Floor stock | 4 | AUXLG | CS | 240 FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT3P | 62336I | FG | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | NV521 | 11.5" LED SPOT/FLOOD LT BAR 2PK | 51504E | FG | Floor stock | 4 | AUXLG | CS | 72 FG |
| AKC | NV521 | 11.5" LED SPOT/FLOOD LT BAR 2PK | 53086E | FG | Floor stock | 4 | AUXLG | CS | 72 FG |
| AKC | NV522 | OBS20" LED HILUMEN LIGHT BAR 2PK | NE14099 | FG | Floor stock | 4 | AUXLG | CS | 575 FG |
| AKC | NV52210 | OBSLED 10" HILUMEN LGT BAR 2PK | 47434G | FG | Floor stock | 4 | AUXLG | CS | 20 FG |
| AKC | NV528 | 6.5" LED SPOT/FLOOD LIGHT 2PK | 27175A | FG | Picking | 4 | AUXLG | CS | 209 FG |
| AKC | NV528 | 6.5" LED SPOT/FLOOD LIGHT 2PK | 29150I | FG | Floor stock | 4 | AUXLG | CS | 108 FG |
| AKC | NV529 | 3.5X2.5 LED SPOT/FLOOD LT2PK | 43348G | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 41230I | FG | Floor stock | 4 | AUXLG | CS | 64 FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 46012K | FG | Floor stock | 4 | AUXLG | CS | 64 FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 46180I | FG | Floor stock | 4 | AUXLG | CS | 80 FG |
| AKC | NV627 | OBS 10PC NOISE REDUCING INSERTS 3PK | 50026G | FG | Floor stock | 4 | AUXLG | CS | 225 FG |
| AKC | NV627 | OBS 10PC NOISE REDUCING INSERTS 3PK | 50074K | FG | Floor stock | 4 | AUXLG | CS | 225 FG |
| AKC | PE40T24AZ | 3 SQFT AZ PE S/M CHAMOIS 24PK | 44228C | FG | Picking | 4 | SGOOD | CS | 55 FG |
| AKC | PF165A | LED 6"OVAL TURN SIGNAL-TRY ME 2PK | 55216A | FG | Picking | 4 | TLITE | CS | 113 FG |
| AKC | PF165R | LED 6" OVAL STT- TRY ME 2PK | 63314G | FG | Floor stock | 4 | TLITE | CS | 384 FG |
| AKC | PF265R | OBLED 6"OV CLR LEN TAIL/TURN-RED 2P | 43300C | FG | Picking | 4 | TLITE | CS | 102 FG |
| AKC | PF435R | LED CLEARANCE LIGHT - RED 3PK | 59456E | FG | Floor stock | 4 | TLITE | CS | 336 FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 55518K | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 57374E | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 58518E | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | PF49 | SUBMERSIBLE 7 FUNC COMBO LP 2PK | 45252C | FG | Picking | 4 | TLITE | CS | 2 FG |
| AKC | PF8027 | OBSLED OVER 80" APPRD LIGHT KIT 2PK | 58360I | FG | Floor stock | 4 | TLITE | CS | 60 FG |
| AKC | QP60-14405 | OBS 52" SNOW PLOW DISPLAY 60PK | 37374E | FG | Floor stock | 4 | CONWC | CS | 2 FG |
| AKC | QP60-14405 | OBS 52" SNOW PLOW DISPLAY 60PK | 37408G | FG | Floor stock | 4 | CONWC | CS | 2 FG |
| AKC | QP72-999CT | 35" ULTRA MAXX S/BRSH QP 72PK | 63120C | FG | Floor stock | 4 | CONWC | GY | 8 FG |
| AKC | RC210 | WIRE BASKET-LNG BRACKET | 59288C | PP | Picking | 4 | CONSC | PC | 2 WIP |
| AKC | RC403 | 1 3/4" X 1 1/2" DELTA HANG TAB | RWKLABEL | PP | Floor stock | 4 | CONSC | PC | 452 WIP |
| AKC | RC578 | BROOM HEAD - OUTDOOR (67613) | 52218G | PP | Floor stock | 4 | CONSC | PC | 72 WIP |
| AKC | RC578 | BROOM HEAD - OUTDOOR (67613) | 60506K | PP | Floor stock | 4 | CONSC | PC | 600 WIP |
| AKC | RC590 | TERRY TOWEL (1 PC) | RWKSTAGE | PP | Floor stock | 4 | CONSC | PC | 20 WIP |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 63434E | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 64384I | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 68360E | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | S12-581-EFB | 48" SPORT FORCE SNWBRM 12PK T/P | 59066C | FG | Picking | 4 | CONWC | CS | 1 FG |
| AKC | S12-WS2012AWRF | 8"PLAS W/C&20" HNDL SHELF PK 12PK | 20144 | FG | Picking | 4 | CONSC | CS | 162 FG |
| AKC | S12-WS2012AWRF | 8"PLAS W/C&20" HNDL SHELF PK 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 41 FG |
| AKC | S18-518 | 16" SNOWBRUSH "SNOWEEVEL" 18PK | NE14070P | FG | Picking | 4 | CONWC | CS | 103 FG |
| AKC | S18-518 | 16" SNOWBRUSH "SNOWEEVEL" 18PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | S18-583-EPCFPV | 48"PV CF 10"HEAD S/BRM 18PK | 38086G | FG | Floor stock | 4 | CONWC | CS | 6 FG |
| AKC | S24-530RFB | 26" FORCE REACH SNOWBRUSH 24PK | 41506G | FG | Floor stock | 4 | CONWC | CS | 5 FG |
| AKC | S24-530RFB | 26" FORCE REACH SNOWBRUSH 24PK | 44446K | FG | Floor stock | 4 | CONWC | CS | 25 FG |
| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | 37038M | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | 42144G | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | NE15115 | FG | Floor stock | 4 | CONWC | CS | 140 FG |
| AKC | S24-994GRG | WWG 10"DLX SCRAPER "MAXX XS" 24PK | 62410C | FG | Floor stock | 4 | CONWC | CS | 56 FG |
| AKC | S26-989-39CFF | 39" CARBON FIBER S/BRSH 26PK | NE15081 | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | S26-989-39CFF | 39" CARBON FIBER S/BRSH 26PK | NE15094 | FG | Floor stock | 4 | CONWC | CS | 162 FG |
| AKC | T178SA | REFLECTOR - AMBER 10PK | 59462B | FG | Picking | 4 | TLITE | CS | 50 FG |
| AKC | T178SR | REFLECTOR - RED 10PK | 58068B | FG | Picking | 4 | TLITE | CS | 156 FG |
| AKC | T280R | 1X12 CONSPICUITY RED 12PK | 53242A | FG | Picking | 4 | TLITE | CS | 36 FG |
| AKC | 1478BA | AMBER ARMORED LAMP 4PK | 59434A | FG | Picking | 4 | TLITE | CS | 74 FG |
| AKC | T5672ARB | DBL FACE W/DBL FILAMENT LAMP 6PK | 48302A | FG | Picking | 4 | TLITE | CS | 16 FG |
| AKC | T83B | MULTI FUNCTION LAMP 2PK | 35012C | FG | Floor stock | 4 | TLITE | CS | 288 FG |
| AKC | T83B | MULTI FUNCTION LAMP 2PK | 35062G | FG | Floor stock | 4 | TLITE | CS | 144 FG |
| AKC | T85BR | SEALED OBLONG STOP TAIL TURN 10PK | 58480E | FG | Floor stock | 4 | TLITE | CS | 45 FG |
| AKC | T85BR | SEALED OBLONG STOP TAIL TURN 10PK | 66470A | FG | Floor stock | 4 | TLITE | CS | 160 FG |
| AKC | T85BR | SEALED OBLONG STOP TAIL TURN 10PK | 68338A | FG | Floor stock | 4 | TLITE | CS | 120 FG |
| AKC | T93B | MULTI FUNCTION LAMP 2PK | 53264I | FG | Floor stock | 4 | TLITE | CS | 144 FG |
| AKC | T93B-48 | 48PC MULTI FUNCTION LAMP CONT 1CS | 55520A | FG | Picking | 1 | TLITE | CS | 1 FG |
| AKC | T94B | SUBMERSIB 7 FUNC STT-BULK 2PK | 65170A | FG | Floor stock | 4 | TLITE | CS | 480 FG |
| AKC | T94B | SUBMERSIB 7 FUNC STT-BULK 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 96 FG |
| AKC | T95BR | SEAL STOP TAIL TURN W/GRMT/PLG 10PK | 35480I | FG | Floor stock | 4 | TLITE | CS | 80 FG |
| AKC | T95BR | SEAL STOP TAIL TURN W/GRMT/PLG 10PK | 63246I | FG | Floor stock | 4 | TLITE | CS | 80 FG |
| AKC | T95BR | SEAL STOP TAIL TURN W/GRMT/PLG 10PK | SHIP | FG | Shipment | 4 | TLITE | CS | 40 FG |
| AKC | TS15T6 | 2.25 SQFT TANNER SEL CHAMOIS 6PK | 58226B | FG | Picking | 4 | SGOOD | CS | 1 FG |
| AKC | TS40T6 | TS40T 3 SQFT CHAMOIS 6PK | 47098C | FG | Picking | 4 | SGOOD | CS | 32 FG |
| AKC | TS70T24ADV | 4SQFT 2/BG TANNERS SEL CHAMOIS 24PK | 35078G | FG | Floor stock | 4 | SGOOD | CS | 36 FG |
| AKC | TS70T24ADV | 4SQFT 2/BG TANNERS SEL CHAMOIS 24PK | 35264E | FG | Floor stock | 4 | SGOOD | CS | 36 FG |
| AKC | TS70T24B | 4 SQFT 1/BG TAN SEL CHAMOIS 24PK | 67324E | FG | Floor stock | 4 | SGOOD | CS | 36 FG |
| AKC | TS70T24B | 4 SQFT 1/BG TAN SEL CHAMOIS 24PK | SPEC1 | FG | Picking | 4 | SGOOD | CS | 14 FG |
| AKC | TS75T6 | 4.5 SQFT CHAMOIS 6PK | 35481A | FG | Picking | 4 | SGOOD | CS | 51 FG |
| AKC | TS75T6B | 4.5 SQFT TAN SEL CHAMOIS 1/BG 6PK | 60122A | FG | Picking | 4 | SGOOD | CS | 64 FG |
| AKC | TS95 | 6.5 SQFT SEL CHAMOIS BULK 6PK | 55410E | FG | Floor stock | 4 | SGOOD | CS | 26 FG |
| AKC | TS95T4 | 6.5 SQFT TANNERS SEL CHAMOIS 4PK | 58212C | FG | Picking | 4 | SGOOD | CS | 9 FG |
| AKC | WS1524AGRG | WWG8"PLAS SPONGE SQUEEG&15"HNDL24PK | 46228A | FG | Picking | 4 | CONSC | CS | 5 FG |
| AKC | WS2024 | 20"PLAS SPONGE SQUEEG HNDL 24PK | 53026G | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 45276I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 47276I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 48408I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 53530M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 55384I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | WS2024AGRG | WWG8"PLAS SPONGE SQUEEG&20"HNDL24PK | 49456M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | WS2024AGRG | WWG8"PLAS SPONGE SQUEEG&20"HNDL24PK | 54518M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | WS2024U | 20"PLSTC HNDL SQ W/8"HD 24PK | 40444C | FG | Picking | 4 | CONSC | CS | 18 FG |
| AKC | WSH24 | BLK 8" PLAS SQUEEG HD 24PK | NE15050P | FG | Picking | 4 | CONSC | CS | 512 FG |
| AKC | WSH24 | BLK 8" PLAS SQUEEG HD 24PK | W154 | FG | Picking | 4 | CONSC | CS | 50 FG |
| AKC | WSH24CC | 8" SPONGE SQUEEG HD UNIT-CC 24PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 2 FG |
| AKC | WSH24GRG | WWG 8" SPONGE SQUEEG HEAD UNIT 24PK | 10166 | FG | Picking | 4 | CONSC | CS | 193 FG |
| AKC | #9050 | 8 PROFESSIONAL HD w/ UPC 48PK | 38038E | FG | Floor stock | 1 | CONSC | CS | 26 FG |
| AKC | 01047 | 7/16 X 3/4" X 8' BLACK 24PK | 43518A | FG | Picking | 4 | CONVA | CS | 26 FG |

CONFIDENTIAL

ONSET_00032510
FBG_CH1_00091177

Case 26-03005   Document 16-26   Filed in TXSB on 02/19/26   Page 124 of 290

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 01055 | 3/16X1 1/4"X30' CAMPER 24PK | 27063A | FG | Picking | 4 | CONVA | CS | 17 | FG |
| AKC | 01058 | 7/16" X 11/16" X 8' EPDM 12PK | 27079A | FG | Picking | 4 | CONVA | CS | 86 | FG |
| AKC | 04-18UV/C | 4 100/BAG BLK(UV) CABLE TIES BAG | 59574A | FG | Picking | 4 | CONVA | pkg | 600 | FG |
| AKC | 05007BLK144MI | 05007BLK144 SML FUNNEL 144 PK | 36518C | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | 56024A | FG | Picking | 4 | CONFT | CS | 63 | FG |
| AKC | 05015BLK132MI | 05015BLK132MI MED FUNNEL | 51540C | FG | Picking | 4 | CONFT | CS | 1 | FG |
| AKC | 05015BLK132MI | 05015BLK132MI MED FUNNEL | 56108G | FG | Floor stock | 4 | CONFT | CS | 30 | FG |
| AKC | 05015BLK132MI | 05015BLK132MI MED FUNNEL | 60120A | FG | Picking | 4 | CONFT | CS | 19 | FG |
| AKC | 05015BLK132MI | 05015BLK132MI MED FUNNEL | 63420E | FG | Floor stock | 4 | CONFT | CS | 30 | FG |
| AKC | 05015BLK132MI | 05015BLK132MI MED FUNNEL | 63420G | FG | Floor stock | 4 | CONFT | CS | 30 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 30162K | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 32112K | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 05034BLK32MI | 05034BLK32MISUPER FNNL 32 PK | 40420C | FG | Picking | 4 | CONFT | CS | 30 | FG |
| AKC | 05034BLK32MI | 05034BLK32MISUPER FNNL 32 PK | SHIP | FG | Shipment | 4 | CONFT | CS | 6 | FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | 50182I | FG | Floor stock | 4 | CONFT | CS | 64 | FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | 54134E | FG | Floor stock | 4 | CONFT | CS | 64 | FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 33084A | FG | Picking | 4 | CONFT | CS | 91 | FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 61578M | FG | Floor stock | 4 | CONFT | CS | 84 | FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 63566M | FG | Floor stock | 4 | CONFT | CS | 84 | FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | NE18091P | FG | Picking | 4 | CONFT | CS | 113 | FG |
| AKC | 05062PDQMI | SUPER QUICK FILL FNL CUT CASE 12P | 35493I | FG | Floor stock | 4 | CONFT | CS | 72 | FG |
| AKC | 05062PDQMI | SUPER QUICK FILL FNL CUT CASE 12P | CANCEL | FG | Picking | 4 | CONFT | CS | 33 | FG |
| AKC | 05064MI | 05064MIE LARGE FUNNEL 12PK | 26184M | FG | Floor stock | 4 | CONFT | CS | 90 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 29163G | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 31069G | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 34075A | FG | Picking | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 34078K | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 34080C | FG | Picking | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 34080K | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 35195I | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 43314E | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05080MI | 05080MIE LESS MESS OIL DRAIN 12PK | 49408A | FG | Picking | 4 | CONFT | CS | 18 | FG |
| AKC | 05080MI | 05080MIE LESS MESS OIL DRAIN 12PK | NE15077P | FG | Picking | 4 | CONFT | CS | 51 | FG |
| AKC | 05080MI | 05080MIE LESS MESS OIL DRAIN 12PK | SHIP | FG | Shipment | 4 | CONFT | CS | 165 | FG |
| AKC | 05080MI | 05080MIE LESS MESS OIL DRAIN 12PK | W218 | FG | Picking | 4 | CONFT | CS | 17 | FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 35325G | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 0706401001 | KP/WARNING FRENCH ENGLISH/V | RW043A | PP | Floor stock | 4 | CONLM | PC | 75 | WIP |
| AKC | 0794309855 | BK/ MT2/ INSRT CRD | RW043A | PP | Floor stock | 4 | CONLM | PC | 130 | WIP |
| AKC | 0797473842 | UH/ F2/ INSRT CRD | RW043A | PP | Floor stock | 4 | CONLM | PC | 1143 | WIP |
| AKC | 1010039025 | SMALL LEVEL 12 PAIR | 58186C | FG | Picking | 4 | CONLM | EA | 5 | FG |
| AKC | 1010039026 | NEVER FADE SML LEVEL 6 PAIR | 36504A | FG | Picking | 4 | CONLM | CS | 59 | FG |
| AKC | 1010082000 | 08200 LEVELING BLOCK SYSTEM S/CHOCK1 | 28070M | FG | Floor stock | 4 | CONLM | CS | 90 | FG |
| AKC | 1010082000 | 08200 LEVELING BLOCK SYSTEM S/CHOCK1 | 28086M | FG | Floor stock | 4 | CONLM | CS | 90 | FG |
| AKC | 1010082000 | 08200 LEVELING BLOCK SYSTEM S/CHOCK1 | 28092K | FG | Floor stock | 4 | CONLM | CS | 90 | FG |
| AKC | 1010082000 | 08200 LEVELING BLOCK SYSTEM S/CHOCK1 | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1010085025 | GRADUATED LEVEL 12 PAIR | 34147A | FG | Picking | 4 | CONLM | EA | 174 | FG |
| AKC | 1010085026 | NEVER FADE GRAD LEVEL 6 PAIR | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | CS | 4 | FG |
| AKC | 1010085026 | NEVER FADE GRAD LEVEL 6 PAIR | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1010096015 | 09615 CROSS-CHECK LEVEL 6 PK | 44540C | FG | Picking | 4 | CONLM | CS | 337 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 43144I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 51528M | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52444K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52468K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52470K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52494K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010120080 | 61" BLIZ FORCE S/BRM 12PK TP | 57276E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010122001 | 12201 ICE CLEATS 6PK | 55038K | FG | Floor stock | 4 | CONWC | CS | 140 | FG |
| AKC | 1010122001 | 12201 ICE CLEATS 6PK | 55048A | FG | Picking | 4 | CONWC | CS | 36 | FG |
| AKC | 1010122001 | 12201 ICE CLEATS 6PK | 61228E | FG | Floor stock | 4 | CONWC | CS | 385 | FG |
| AKC | 1010123024 | 12324 HAND WARMERS TRAY 24PK | 61528K | FG | Floor stock | 4 | CONWC | CS | 240 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 44312G | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 45134K | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 45146C | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 46192E | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 47146G | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 47192I | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 47204I | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 53218G | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125050 | 12550 BOOT MAT 6PK | 56230G | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 1010126020 | 12V HEATED BLANKET 6PK TRAY | NE18157 | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010126050 | 12V WINDOW DEFROST TP 6PK | 10143 | FG | Picking | 4 | CONWC | CS | 2154 | FG |
| AKC | 1010126050 | 12V WINDOW DEFROST TP 6PK | NE15131 | FG | Floor stock | 4 | CONWC | CS | 1680 | FG |
| AKC | 1010130001 | 11.75' DEICER SCRAPER TRAY 8PK | 32111I | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010130001 | 11.75' DEICER SCRAPER TRAY 8PK | 35517G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010130001 | 11.75' DEICER SCRAPER TRAY 8PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 97 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 32107E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 49338G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130024 | 32 " S/BRSH W/I/CHSL BLADE 12PC | W143 | FG | Picking | 4 | CONWC | CS | 34 | FG |
| AKC | 1010130059 | 13059 42"T S/BRSH W/I/CHSL 12P | 51168G | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010130059 | 13059 42"T S/BRSH W/I/CHSL 12P | 64324C | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 1010137018 | 3518FD 35" BLIZ F/D 18PC | 67302G | FG | Floor stock | 4 | CONWC | EA | 12 | FG |
| AKC | 1010139020 | OBS13920 QUILTED MITT SCRPR 12PK | 66158K | FG | Floor stock | 4 | CONWC | CS | 80 | FG |
| AKC | 1010139029 | OBS13929 FUR I/SCRPR MITT W/CS 12PK | 63582G | FG | Floor stock | 4 | CONWC | CS | 59 | FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 64192I | FG | Floor stock | 4 | CONWC | CS | 96 | FG |
| AKC | 1010140035 | 14035 35" TEL PIV C/O S/BRM 6PK | 43530M | FG | Floor stock | 4 | CONWC | CS | 31 | FG |
| AKC | 1010140038 | 14038 38"FIX PIV C/O S/BRM 6PK | 61590A | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010140038 | 14038 38"FIX PIV C/O S/BRM 6PK | 63290A | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 41180K | FG | Floor stock | 4 | CONWC | CS | 21 | FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | W130 | FG | Picking | 4 | CONWC | CS | 4 | FG |
| AKC | 1010140052 | 52"AVALANCHE EXTR BRM 12PK | 56132C | FG | Picking | 4 | CONWC | CS | 4 | FG |
| AKC | 1010140052 | 52"AVALANCHE EXTR BRM 12PK | 64336I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010140052 | 52"AVALANCHE EXTR BRM 12PK | 65456E | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010140052 | 52"AVALANCHE EXTR BRM 12PK | 66480C | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010140052 | 52"AVALANCHE EXTR BRM 12PK | 66516K | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010140052 | 52"AVALANCHE EXTR BRM 12PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 13 | FG |
| AKC | 1010141020 | 11" RED POLAR VORTEX SCRAPER 18PK | 66554K | FG | Floor stock | 4 | CONWC | CS | 128 | FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 28101K | FG | Floor stock | 4 | CONWC | CS | 68 | FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 33129I | FG | Floor stock | 4 | CONWC | CS | 68 | FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 46518E | FG | Floor stock | 4 | CONWC | CS | 68 | FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 48314K | FG | Floor stock | 4 | CONWC | CS | 68 | FG |

CONFIDENTIAL

ONSET_00032511
FBG_CH1_00091178

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 67324C | FG | Floor stock | 4 | CONWC | CS | 136 | FG |
| AKC | 1010141035 | 37" ULTRA MAXX FORCE S/BRUSH 12PK | 52086A | FG | Picking | 4 | CONWC | CS | 10 | FG |
| AKC | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 36480K | FG | Floor stock | 4 | CONWC | CS | 6 | FG |
| AKC | 1010141065 | 65" MXF GLACIER S/BROOM 12PK | 64602C | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 27132M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 32160M | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 32161K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 33115G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 34095M | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 48158M | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 62230K | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | NE16064 | FG | Floor stock | 4 | CONWC | CS | 140 | FG |
| AKC | 1010141080 | 48"ULT POLAR VORTEX C/O S/BRM 12 | B/O HOLD | FG | Floor stock | 4 | CONWC | CS | 47 | FG |
| AKC | 1010141085 | 50"MAXX FORCE UPV C/O S/BRM 12PK | NE16133P | FG | Picking | 4 | CONWC | CS | 81 | FG |
| AKC | 1010144003 | 14403 54"SNOWPLOW S/BRM 12P | 37230E | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 1010144003FB | XL FORCE SNOWBROOM O/S RED 12PK | 33157E | FG | Floor stock | 4 | CONWC | CS | 1 | FG |
| AKC | 1010144003FB | XL FORCE SNOWBROOM O/S RED 12PK | 36480E | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010144003FB | XL FORCE SNOWBROOM O/S RED 12PK | 38518I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | NE14054 | FG | Floor stock | 4 | CONWC | CS | 300 | FG |
| AKC | 1010144016 | SZ 40" AG FOLDING SNWBRSH 12PK TRAY | 27164E | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 1010144050 | 54" PWF BROOM & SCRPR COMBO 12PK | 35531K | FG | Floor stock | 4 | CONWC | CS | 6 | FG |
| AKC | 1010144073 | 14473(2610XM) EXT W/SCRP 10PK | 34071G | FG | Floor stock | 4 | CONWC | EA | 15 | FG |
| AKC | 1010154011 | 15411(1124FI) KLONDIKE  24PK | 41134E | FG | Floor stock | 4 | CONWC | EA | 63 | FG |
| AKC | 1010155099 | OBS15599 TALONTRAY REPLACEMENTS 35PC | 42254I | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | 1010156013 | 15613 23" FALCON S/BRSH 12PK | 26174K | FG | Floor stock | 4 | CONWC | EA | 30 | FG |
| AKC | 1010156013 | 15613 23" FALCON S/BRSH 12PK | 33061K | FG | Floor stock | 4 | CONWC | EA | 30 | FG |
| AKC | 1010158021 | 15821(5412PBT)SM HD PIVOT S/BRM 12 | 66410K | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 64350G | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 65206E | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 68204I | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010162011 | 16211 "ICE RIPPER" SCRPR PDQ 24PC | 30160E | FG | Floor stock | 4 | CONWC | EA | 112 | FG |
| AKC | 1010162051 | OBS16251 I/RIP SCRPR W/GRIP 12 PC | 46300G | FG | Floor stock | 4 | CONWC | CS | 114 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 42492K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 45026I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 68086G | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 68134G | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 68590G | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010167021 | 10" BEAR CLAW (BLK BLD) 24 TP | 27142K | FG | Floor stock | 4 | CONWC | EA | 108 | FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | 64288G | FG | Floor stock | 4 | CONWC | CS | 64 | FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | 64564G | FG | Floor stock | 4 | CONWC | CS | 64 | FG |
| AKC | 1010172021 | OBS17221 HD ALUM SHOVEL 8PC | 64426M | FG | Floor stock | 4 | CONWC | CS | 33 | FG |
| AKC | 1010172022 | 17222 ALUM SHOVEL 6PC | RWKSTAGE | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | 1010172031 | 39" FOLDING EMERG SHOVEL 6PK | 35445I | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | 1010172031 | 39" FOLDING EMERG SHOVEL 6PK | 35457I | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | 1010172031 | 39" FOLDING EMERG SHOVEL 6PK | 40350E | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | 1010172031 | 39" FOLDING EMERG SHOVEL 6PK | NE15127 | FG | Floor stock | 4 | CONWC | CS | 102 | FG |
| AKC | 1010172035 | 35" FOLDING ALUMINUM SHOVEL 6PK | 26152I | FG | Floor stock | 4 | CONWC | CS | 26 | FG |
| AKC | 1010172035 | 35" FOLDING ALUMINUM SHOVEL 6PK | 30164K | FG | Floor stock | 4 | CONWC | CS | 26 | FG |
| AKC | 1010172097 | 17297 SHOV W/ ICE RIPPER FD 8P | 64096E | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010172097 | 17297 SHOV W/ ICE RIPPER FD 8P | 64098G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010175040PB | ARTC DEF MAXX WSC POLY BAG 20PK | CANCEL | FG | Picking | 4 | CONWC | CS | 1 | FG |
| AKC | 1010175040PB | ARTC DEF MAXX WSC POLY BAG 20PK | NE18163P | FG | Picking | 4 | CONWC | CS | 41 | FG |
| AKC | 1010175041 | ARCTC DEFMAXX W/SHIELD CVR FD12P | 61362G | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 55312I | FG | Floor stock | 4 | CONWC | CS | 120 | FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | AKC RCV 1 | FG | Floor stock | 4 | CONWC | CS | 94 | FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 43 | FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 47252A | FG | Picking | 4 | CONWC | CS | 7 | FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50420E | FG | Floor stock | 4 | CONWC | CS | 37 | FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50456M | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50480M | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50540M | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 1010188033 | 18893 ARCTIC PLOW/SCRPR OS 8PK | 66314E | FG | Floor stock | 4 | CONWC | EA | 24 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 48530I | FG | Floor stock | 4 | CONWC | EA | 10 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 53108I | FG | Floor stock | 4 | CONWC | EA | 10 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 54218I | FG | Floor stock | 4 | CONWC | EA | 4 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 62612C | FG | Floor stock | 4 | CONWC | EA | 20 | FG |
| AKC | 1010188049 | 18849 MINI ARC PLOW 8PK | 67422G | FG | Floor stock | 4 | CONWC | CS | 53 | FG |
| AKC | 1010191006 | EDWR-6 NEW BASE SPINNER RACK | 59480K | FG | Floor stock | 4 | CONWC | EA | 16 | FG |
| AKC | 1010191007 | EDWR-AZ 3 TIER SPINNER RACK 1PK | 60498I | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1010191008 | EDWR3 SPINNER RACK | 45266A | FG | Picking | 4 | CONWC | EA | 11 | FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | 42132M | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | 46230I | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | NE16143 | FG | Floor stock | 4 | CONWC | CS | 42 | FG |
| AKC | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | 64300K | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | 66314C | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | 67458K | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | W156 | FG | Picking | 4 | CONWC | CS | 140 | FG |
| AKC | 1010197088 | 19788(3648)MINI F/D 22 &10 | 33092K | FG | Floor stock | 4 | CONWC | EA | 10 | FG |
| AKC | 1010197098 | 19798(2248FD) S/DLX F/DSPL 48 | 57192E | FG | Floor stock | 4 | CONWC | EA | 6 | FG |
| AKC | 1010198013 | PRE-PACK SPINNER RACK | 42506A | FG | Picking | 4 | CONWC | CS | 2 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33069M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33071M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33072M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33115M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33143M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010198060 | DWR60 WINTER PREPACK | NE16059 | FG | Floor stock | 4 | CONWC | EA | 34 | FG |
| AKC | 1010200001 | 20001 BRKAWY KIT W/CHRGR (1) | 46242A | FG | Picking | 4 | CONLM | EA | 183 | FG |
| AKC | 1010200003 | 20003 BRKAWY KIT W/O CHR (1) | 43108K | FG | Floor stock | 4 | CONLM | EA | 224 | FG |
| AKC | 1010200014 | 20014 BRKAWY SWITCH W/44" WIRE(1 | SHIP | FG | Shipment | 4 | CONLM | EA | 55 | FG |
| AKC | 1010200019 | 20019 BX, BATT & CHRG W/44"SWTCH(1) | 36204E | FG | Floor stock | 4 | CONLM | EA | 224 | FG |
| AKC | 1010200019 | 20019 BX, BATT & CHRG W/44"SWTCH(1) | 50012K | FG | Floor stock | 4 | CONLM | EA | 129 | FG |
| AKC | 1010200022 | 20022ENDRNC 3' MLD CBL VEH. END5PK | 57002C | FG | Picking | 4 | CONLM | CS | 80 | FG |
| AKC | 1010200022 | 20022ENDRNC 3' MLD CBL VEH. END5PK | SHIP | FG | Shipment | 4 | CONLM | CS | 4 | FG |
| AKC | 1010200030 | 20030 VEH. SIDE FIX A FLAT 50 | 58284B | FG | Picking | 4 | CONLM | EA | 7 | FG |
| AKC | 1010200036 | 20036 6RND W/JCKT CABLE 8' 5PK | 58188B | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1010200039 | 20039 7WY MLD CBL 6 WR 6' 5PK | 60342C | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010200041 | 20041 7BLD MLD CBL SAE 8' 5PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1010200041 | 20041 7BLD MLD CBL SAE 8' 5PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1010200045 | 20045 7WY MLD CBL6' SAE WR 5P | 51206A | FG | Picking | 4 | CONLM | CS | 56 | FG |
| AKC | 1010200047 | 20047 7 BLADE MOLDED CABLE 8' 5PK | 35170E | FG | Floor stock | 4 | CONLM | CS | 80 | FG |
| AKC | 1010200048 | 20048 7 BLADE MOLDED CABLE 11' 5PK | 58180E | FG | Floor stock | 4 | CONLM | CS | 16 | FG |

CONFIDENTIAL

ONSET_00032512
FBG_CH1_00091179

| AKC | 1010200050 | 20050 LED BRKAWY SWITCH 7" 2PK | 28066A | FG | Picking | 4 | CONLM | CS | 441 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010200050 | 20050 LED BRKAWY SWITCH 7" 2PK | 50242I | FG | Floor stock | 4 | CONLM | CS | 239 FG |
| AKC | 1010200050 | 20050 LED BRKAWY SWITCH 7" 2PK | 56348I | FG | Floor stock | 4 | CONLM | CS | 252 FG |
| AKC | 1010200051 | 20051 LED BRKAWY CABLE & PIN{1 | 10108 | FG | Picking | 4 | CONLM | PC | 48 FG |
| AKC | 1010200051 | 20051 LED BRKAWY CABLE & PIN{1 | SHIP | FG | Shipment | 4 | CONLM | PC | 32 FG |
| AKC | 1010200058 | 20058 LED BA SWITCH 7" W/END GRND 2PK | 32169E | FG | Floor stock | 4 | CONLM | CS | 200 FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED{1) | 56206I | FG | Floor stock | 4 | CONLM | EA | 168 FG |
| AKC | 1010201009 | 20109 ENGAGR SM {LESS SWITCH} 1PC | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 504 FG |
| AKC | 1010201010 | 20110 ENGA B/A KT W/O SWITCH{1 | 60194I | FG | Floor stock | 4 | CONLM | EA | 168 FG |
| AKC | 1010201018 | 20118 ENGA BA KT 44"SWTCH 252PC | 67444A | FG | Floor stock | 4 | CONLM | GY | 1 FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH{1 | 32168C | FG | Picking | 4 | CONLM | EA | 123 FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH{1 | 41264C | FG | Picking | 4 | CONLM | EA | 3 FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH{1 | 44038E | FG | Floor stock | 4 | CONLM | EA | 168 FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH{1 | 44098E | FG | Floor stock | 4 | CONLM | EA | 168 FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH{1 | 44120E | FG | Floor stock | 4 | CONLM | EA | 336 FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH{1 | 49194G | FG | Floor stock | 4 | CONLM | EA | 168 FG |
| AKC | 1010201020 | 20120 ENGA BOX & NON-LED LID SM{1 | AKCMEXRCV | FG | Arrival | 4 | CONLM | EA | 20 FG |
| AKC | 1010201022 | 20122 SM BREAKAWAY BOX 9PC BULK | 48110C | FG | Picking | 4 | CONLM | CS | 29 FG |
| AKC | 1010201036 | 20136 6 WAY CABLE 8' W/UPC (5) | 34155E | FG | Floor stock | 4 | CONLM | CS | 24 FG |
| AKC | 1010201046 | 20146 7 BLADE CABLE 8' W/ UPC (5) | 51012A | FG | Picking | 4 | CONLM | CS | 22 FG |
| AKC | 1010202044 | 20244 7RV BLD CABL 6'W/RETAIL PK{5 | 32173I | FG | Floor stock | 4 | CONLM | CS | 80 FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 34150G | FG | Floor stock | 4 | CONLM | CS | 80 FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 34150I | FG | Floor stock | 4 | CONLM | CS | 80 FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 34151G | FG | Floor stock | 4 | CONLM | CS | 80 FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 35241G | FG | Floor stock | 4 | CONLM | CS | 64 FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 43374I | FG | Floor stock | 4 | CONLM | CS | 64 FG |
| AKC | 1010203000 | 20300 GYLRD 20100 (252 PC) | 61132A | FG | Picking | 4 | CONLM | EA | 1 FG |
| AKC | 1010203005 | 20305 ENGA SM BA W/ 72" SWTCH{1 | 41264A | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1010204007 | 20407 ENGA FT MOUNT PLATE 10PK | 44338C | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1010204019 | 20419 ENGA FT W/LEDS & 44" SWITCH{1 | 48144A | FG | Picking | 4 | CONLM | EA | 136 FG |
| AKC | 1010276062 | END GRND AZ DANGLER | ARRIVED IN EMP | FG | Floor stock | 4 | CONLM | CS | 6500 FG |
| AKC | 1010371068 | 37168 70" 4FLT EXT 50PK | 59602E | FG | Floor stock | 4 | CONLM | CS | 5 FG |
| AKC | 1010381012 | 38112END EP TRLR JKT 4FLT 12"{50 | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 1 FG |
| AKC | 1010382044 | 38244 END EP Y-HRN 20' 10PK | 58360C | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1010384038 | 38438 6 RND CAREND (MTL) (100) | 34153K | FG | Floor stock | 4 | CONLM | EA | 7 FG |
| AKC | 1010384097 | 38497 7BLD VEH END MTL 50PK | 56182A | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1010390035 | 39035 3/8"CONVLTD TUBING 10' 10PK | 33092A | FG | Picking | 4 | CONLM | CS | 41 FG |
| AKC | 1010393003 | 39303 BRAKE BUDDY BREAKAWAY SYSTEM | SHIP | FG | Shipment | 4 | CONBB | EA | 6 FG |
| AKC | 1010393013 | BRAKE BUDDY SEAT STIFFENER | 59612G | FG | Floor stock | 4 | CONBB | EA | 4 FG |
| AKC | 1010393032 | 39332 BB DINGHY BTRY MAINTAINER | 10116 | FG | Picking | 4 | CONBB | PC | 105 FG |
| AKC | 1010393032 | 39332 BB DINGHY BTRY MAINTAINER | SHIP | FG | Shipment | 4 | CONBB | PC | 29 FG |
| AKC | 1010393040 | 39340 BB BRKAWY KIT (1 | 37362A | FG | Picking | 4 | CONBB | CS | 39 FG |
| AKC | 1010393041 | 39341 BB EP PWR CORD (1 | 43458C | FG | Picking | 4 | CONBB | CS | 3 FG |
| AKC | 1010393042 | 39342 BB DASH MNT CONV. (1 | SHIP | FG | Shipment | 4 | CONBB | CS | 3 FG |
| AKC | 1010395024 | 39524 BB SELECT III {1 | NE17122P | FG | Picking | 4 | CONBB | CS | 101 FG |
| AKC | 1010397054 | 39754BB 7RV TO 6PLRD FLXCL 2PK | 58418B | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1010401065 | 40165 FORD F250 2PK | 32143C | FG | Picking | 4 | CONLM | CS | 17 FG |
| AKC | 1010401065 | 40165 FORD F250 2PK | 60308B | FG | Picking | 4 | CONLM | CS | 20 FG |
| AKC | 1010402044 | 40244 FORD TRANSIT (1) | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1010406094 | 40694 LINCOLN MKC W/TW PKG{1 | 54096A | FG | Picking | 4 | CONLM | CS | 40 FG |
| AKC | 1010409015 | 40915 FORD EXPLORER (4PK) | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 20 FG |
| AKC | 1010409020 | 40920END GM TM 7RV&4FLT MT CONN2PK | DOOR17 | FG | Floor stock | 4 | CONLM | CS | 5 FG |
| AKC | 1010409020 | 40920END GM TM 7RV&4FLT MT CONN2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 85 FG |
| AKC | 1010409034 | 40934 LAND ROVER EVOQUE 1PK | 58344B | FG | Picking | 4 | CONLM | CS | 35 FG |
| AKC | 1010409040 | 40940 FORD/GM ENDRC 7WYCONN 2PK | DOOR17 | FG | Floor stock | 4 | CONLM | CS | 11 FG |
| AKC | 1010409055 | 40955 FORD/GM MT 7 TO4 2PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 413 FG |
| AKC | 1010409070 | ENDRNC MT OE REPLC 7BLD &4FLT CONN2PK | 55180I | FG | Floor stock | 4 | CONLM | CS | 270 FG |
| AKC | 1010409075 | 40975 GM/FORD MT 7TO4 (OE) 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 47 FG |
| AKC | 1010410007 | O.E.17801656 41007GMT355 S10 PU {1 | 42024K | FG | Floor stock | 4 | CONLM | EA | 72 FG |
| AKC | 1010410041 | 41041 GROTE TRACTOR CONV. 25PK | 45170C | FG | Picking | 4 | CONLM | CS | 20 FG |
| AKC | 1010410057 | GROTE TRACTOR STOP CONV 25FK | 43362C | FG | Picking | 4 | CONLM | CS | 26 FG |
| AKC | 1010411015 | 41115 CHEVY CLAMSHELL{4PK} | CANCEL | FG | Picking | 4 | CONLM | EA | 1 FG |
| AKC | 1010411045 | 41145 CHEVY SILVERADO (2PK) | BILLING ONLY HOLD | FG | Picking | 4 | CONLM | EA | 1 FG |
| AKC | 1010411053 | 41153 OEM TO 5 OR 4 FLT 2PK | 46026C | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1010411054 | 41154 OE GM 4FLT 2PK | 37384A | FG | Picking | 4 | CONLM | CS | 12 FG |
| AKC | 1010411065 | 41165 CHEVY COLORADO 2PK | 28161I | FG | Floor stock | 4 | CONLM | CS | 162 FG |
| AKC | 1010411068 | 41168 5TH WHL KIT 5PK | 38434A | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1010413065 | 41365 CHEVY LUMINA 2PK | 55300G | FG | Floor stock | 4 | CONLM | EA | 31 FG |
| AKC | 1010418043 | OBS41843INVISIHITCH HIGHLANDER 50PK | 46132I | FG | Floor stock | 4 | CONLM | CS | 14 FG |
| AKC | 1010419084 | 41984 SCION IA WR KIT 1PK | 59348D | FG | Floor stock | 4 | CONLM | CS | 20 FG |
| AKC | 1010421015 | 42115 DODGE RAM 2PK | 34093A | FG | Picking | 4 | CONLM | EA | 278 FG |
| AKC | 1010421090 | 42190 FORD/GM TO DODGE ADPT 2PK | 35194A | FG | Picking | 4 | CONLM | CS | 21 FG |
| AKC | 1010423064 | 42364 MITSUBISHI MIRAGE 1PK | 58262C | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1010424014 | 42414 CHRYSLR PACIFICA LX WK 1PK | 59322C | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1010424065 | 42465 JEEP CHEROKEE (2PK) | 36360C | FG | Picking | 4 | CONLM | EA | 52 FG |
| AKC | 1010426035 | 42635 JEEP WRANGLER 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 FG |
| AKC | 1010430010 | O.E.43010 VOLVO MT 25PK | 47266A | FG | Picking | 4 | CONLM | EA | 40 FG |
| AKC | 1010430051 | O.E. MZ315143 MMNA OUTLANDR 10PK | 36024C | FG | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 1010430053 | O.E. MZ315510 MMNA OUTLANDER 10PK | 33176I | FG | Floor stock | 4 | CONLM | CS | 27 FG |
| AKC | 1010430053 | O.E. MZ315510 MMNA OUTLANDER 10PK | 36456A | FG | Picking | 4 | CONLM | CS | 54 FG |
| AKC | 1010433015 | 43315 TOYOTA TACOMA{2PK} | 28180A | FG | Picking | 4 | CONLM | EA | 168 FG |
| AKC | 1010433097 | 43397 TUNDRA 5TH WHL HRN 2PK | 37288C | FG | Picking | 4 | CONLM | CS | 22 FG |
| AKC | 1010433097 | 43397 TUNDRA 5TH WHL HRN 2PK | 53504M | FG | Floor stock | 4 | CONLM | CS | 21 FG |
| AKC | 1010435034 | 43534 NISS FRONTIER MT 7BLD{1 | SHIP | FG | Shipment | 4 | CONLM | CS | 3 FG |
| AKC | 1010438057 | O.E. SUBARJ BX9 FUSED WR HRN{1} | 58096B | FG | Picking | 4 | CONLM | PC | 52 FG |
| AKC | 1010438058 | O.E. 43858 FORESTER FUSED WR HRN{1} | 10214 | FG | Picking | 4 | CONLM | PC | 215 FG |
| AKC | 1010438070 | 43870{WH20392} CROSS TREK {1 | 32134I | FG | Floor stock | 4 | CONLM | PC | 96 FG |
| AKC | 1010438070 | 43870{WH20392} CROSS TREK {1 | 41230C | FG | Picking | 4 | CONLM | PC | 288 FG |
| AKC | 1010438070 | 43870{WH20392} CROSS TREK {1 | B/O HOLD | FG | Floor stock | 4 | CONLM | PC | 276 FG |
| AKC | 1010438071 | O.E {WH20417A} FLEXNGATE ASCENT{1 | 10202 | FG | Picking | 4 | CONLM | PC | 243 FG |
| AKC | 1010438071 | O.E {WH20417A} FLEXNGATE ASCENT{1 | 10206 | FG | Picking | 4 | CONLM | PC | 243 FG |
| AKC | 1010438071 | O.E {WH20417A} FLEXNGATE ASCENT{1 | 39252E | FG | Floor stock | 4 | CONLM | PC | 243 FG |
| AKC | 1010438071 | O.E {WH20417A} FLEXNGATE ASCENT{1 | 43504I | FG | Floor stock | 4 | CONLM | PC | 171 FG |
| AKC | 1010438072 | O.E.{WH20433}FLEXNGATE FORESTOR1 | 28143G | FG | Floor stock | 4 | CONLM | PC | 126 FG |
| AKC | 1010438076 | O.E. {WH20510} FNC CROSSTREK (1) | 40266I | FG | Floor stock | 4 | CONLM | PC | 360 FG |
| AKC | 1010461005 | 46105 UNIVERSAL KIT 4 FLAT (4PK) | 58384D | FG | Floor stock | 4 | CONLM | EA | 1 FG |
| AKC | 1010463065B | 46365B SHRTPRF T-LGHT CONV 20PK | 38290C | FG | Picking | 4 | CONLM | CS | 11 FG |
| AKC | 1010470004 | 47004 END EP 4FLT EXT 24" 4PK | 36170E | FG | Floor stock | 4 | CONLM | CS | 180 FG |
| AKC | 1010470025 | 47025 FLEXCOIL 7 TO5 W/NITE-GLOW(2) | 35517K | FG | Floor stock | 4 | CONLM | EA | 120 FG |
| AKC | 1010470047 | OBS47047STRGHT WR ADPT 7RVTO4RND2PK | 58374E | FG | Floor stock | 4 | CONLM | CS | 65 FG |
| AKC | 1010471005 | 47105 4-WIRE FLAT (4PK) | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | EA | 20 FG |

CONFIDENTIAL

ONSET_00032513
FBG_CH1_00091180

**DEBTORS' EXHIBIT NO. 175**
**Page 955 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010471014 | 47114 END EP 4FLT EXT 48" 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 FG |
| AKC | 1010471055 | 47155 4 FLAT TO 6 RND PLSTC (2PK) | 44396A | FG | Picking | 4 | CONLM | EA | 56 FG |
| AKC | 1010471085 | 47185 MULTI-TOW 7 4 (2PK) | 31085M | FG | Floor stock | 4 | CONLM | EA | 195 FG |
| AKC | 1010471088 | 47188 END MT 4FLT TO 7BLD & 4FLT 2P | 59542A | FG | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1010472000 | 47200 FORD/GM TO 4FLT ADPT 2PK | 56494C | FG | Picking | 4 | CONLM | CS | 28 FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | 44336I | FG | Floor stock | 4 | CONLM | CS | 581 FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | 57482A | FG | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 149 FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 475 FG |
| AKC | 1010472010 | 47210 FORD/GM CONN W/UNV HRN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 6 FG |
| AKC | 1010472035T | IMPULSE (DIGITAL) BRK CTRL FLT T STYL 2PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 10 FG |
| AKC | 1010472035TB | IMPULSE (DIGITAL) BRK CTRL FLT T STYL 10PK | 36518I | FG | Floor stock | 4 | CONLM | CS | 10 FG |
| AKC | 1010472075 | 47275 BRKCTRL INSTALL KIT 2PK | 33146I | FG | Floor stock | 4 | CONLM | CS | 252 FG |
| AKC | 1010472094T | AGILITY BRKCTRL W/PLUG FLT T STYL 2PK | 50278C | FG | Picking | 4 | CONLM | CS | 470 FG |
| AKC | 1010472094T | AGILITY BRKCTRL W/PLUG FLT T STYL 2PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 5 FG |
| AKC | 1010473020 | 47320 ENDURANC 6TO4 LED FLX ADPT 2P | 28069M | FG | Floor stock | 4 | CONLM | CS | 252 FG |
| AKC | 1010473020 | 47320 ENDURANC 6TO4 LED FLX ADPT 2P | 38530E | FG | Floor stock | 4 | CONLM | CS | 121 FG |
| AKC | 1010473040B | 47340B ENDURANCE 7TO4 LED FLX ADPT 20PK | 58442C | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1010473045 | 47345 7 BLADE TO 4 FLAT W/LED 4PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 1071 FG |
| AKC | 1010473048 | 47348 END EP 7TO4 LED FLX ADPT(2 | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 1897 FG |
| AKC | 1010473055 | 47355 7 BLADE TO 4 FLAT (6PK) | 31084I | FG | Floor stock | 4 | CONLM | EA | 294 FG |
| AKC | 1010473055 | 47355 7 BLADE TO 4 FLAT (6PK) | 43444E | FG | Floor stock | 4 | CONLM | EA | 294 FG |
| AKC | 1010473055 | 47355 7 BLADE TO 4 FLAT (6PK) | 44170A | FG | Picking | 4 | CONLM | EA | 1 FG |
| AKC | 1010473055 | 47355 7 BLADE TO 4 FLAT (6PK) | 51194A | FG | Picking | 4 | CONLM | EA | 182 FG |
| AKC | 1010473065 | 47365 7 BLADE TO 4 FLEXIBLE (6PK) | 27121A | FG | Picking | 4 | CONLM | EA | 343 FG |
| AKC | 1010473065 | 47365 7 BLADE TO 4 FLEXIBLE (6PK) | 38504E | FG | Floor stock | 4 | CONLM | EA | 150 FG |
| AKC | 1010473065 | 47365 7 BLADE TO 4 FLEXIBLE (6PK) | 44252I | FG | Floor stock | 4 | CONLM | EA | 110 FG |
| AKC | 1010473065 | 47365 7 BLADE TO 4 FLEXIBLE (6PK) | 45504C | FG | Picking | 4 | CONLM | EA | 190 FG |
| AKC | 1010473065 | 47365 7 BLADE TO 4 FLEXIBLE (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 76 FG |
| AKC | 1010473075 | 47375 7 BLADE TO 5 FLAT (4PK) | 28166A | FG | Picking | 4 | CONLM | EA | 451 FG |
| AKC | 1010473082 | 47382 MT NITEGLOW 7 TO 5 & 4 4PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 470 FG |
| AKC | 1010474005B | 47405B 7RND PIN TO 4FLT 20PK | 59420A | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1010474035B | 47435B 6RND TO 7RV ADPT 20PK | 32104E | FG | Floor stock | 4 | CONLM | CS | 7 FG |
| AKC | 1010475045 | 47545 7 BLADE TO 6 ADPT(AUX) (4PK) | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 2 FG |
| AKC | 1010475055 | 47555 7 BLADE TO 6 RND (BRK) (6PK) | 56504E | FG | Floor stock | 4 | CONLM | EA | 240 FG |
| AKC | 1010475070B | 47570B MT ADPT 7 TO 6, 5, & 4 20PK | 58306C | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1010475075B | 47575B 7RV BLD TO 6RND& 4FLT MT 20P | 35192C | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1010475079 | 47579 7 BLADE TO 6 & 4 (BRK) 1 | 44386A | FG | Picking | 4 | CONLM | EA | 93 FG |
| AKC | 1010475095 | 47595 7 BLADE TO 7 PIN 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1010475095 | 47595 7 BLADE TO 7 PIN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 FG |
| AKC | 1010476005 | 47605 4 WIRE KNOCKOUT ADPT (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 2 FG |
| AKC | 1010476035T | NISSAN BC CONN 2PK | 58232A | FG | Picking | 4 | CONLM | CS | 41 FG |
| AKC | 1010476075 | 47675 7 BLADE TO 12 VOLT, 5 & 4 2PK | 34101E | FG | Floor stock | 4 | CONLM | CS | 118 FG |
| AKC | 1010476086T | GM/ UNV. BC CONN FLT T STYL W/O ACCESSORY | 38506K | FG | Floor stock | 4 | CONLM | CS | 379 FG |
| AKC | 1010476086T | GM/ UNV. BC CONN FLT T STYL W/O ACCESSORY | 45132C | FG | Picking | 4 | CONLM | CS | 330 FG |
| AKC | 1010476095TB | FORD BRKCTRL CONN FLT T STYL 20PK | 60284B | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1010477005B | 47705B FORD BC CONN (UNV) 20PK | 59612I | FG | Floor stock | 4 | CONLM | CS | 18 FG |
| AKC | 1010477015 | 47715 FORD BF/IMPULSE CONN 2PK | 28114A | FG | Picking | 4 | CONLM | CS | 380 FG |
| AKC | 1010477035 | 47735 FORD BF/IMP CONN 2PK | 55230A | FG | Picking | 4 | CONLM | CS | 18 FG |
| AKC | 1010477045B | 47745B DODG BC CONN(UNV) 20PK | 59602I | FG | Floor stock | 4 | CONLM | CS | 9 FG |
| AKC | 1010477055 | 47755 97-07 DODGE BF/IMPULS CONN (2 | 37324A | FG | Picking | 4 | CONLM | CS | 868 FG |
| AKC | 1010478015TB | TOYOTA PLG-N SIMPLE BRK CTRL CONN FLT T STI | 56254A | FG | Picking | 4 | CONLM | CS | 40 FG |
| AKC | 1010478045TB | FORD PLG-N SIMPLE BRK CTRL CONN FLT T STYL | 39230C | FG | Picking | 4 | CONLM | CS | 18 FG |
| AKC | 1010478055 | 47855 FORD BC PLUGN HRN 2PK | 38014C | FG | Picking | 4 | CONLM | CS | 20 FG |
| AKC | 1010478075T | BUICK/ CHEV/ GMC/ SATURN BC CONN FLT T STY | 43276C | FG | Picking | 4 | CONLM | CS | 77 FG |
| AKC | 1010479005 | 47905 48" 5-FLAT CAR SIDE 4PK | 36372C | FG | Picking | 4 | CONLM | CS | 21 FG |
| AKC | 1010479065 | 47965 12" 2-POLE FLAT (6PK) | 32103C | FG | Picking | 4 | CONLM | EA | 74 FG |
| AKC | 1010479065 | 47965 12" 2-POLE FLAT (6PK) | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 17 FG |
| AKC | 1010480030 | 48030 ENDURANCE 4WRFLT VEH END 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1010480035 | 48035 48" CAR END 4-FLAT 6PK | 27160A | FG | Picking | 4 | CONLM | EA | 324 FG |
| AKC | 1010480035 | 48035 48" CAR END 4-FLAT 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 16 FG |
| AKC | 1010480058 | 48058 END EP LED VEH 4FLT 48" 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 20 FG |
| AKC | 1010481015 | 48115 12" TRAILER END 4-FLAT 6PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | EA | 1612 FG |
| AKC | 1010481035B | 48135B 48" 4WR FLT TRLR END 20PK | 59366B | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1010481038 | 48138 END EP LED TRLR 4FLT 12" 4PK | 28070A | FG | Picking | 4 | CONLM | CS | 428 FG |
| AKC | 1010481038 | 48138 END EP LED TRLR 4FLT 12" 4PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 42 FG |
| AKC | 1010481043 | 48143 12" LED TEST 4FLT EXT 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 42 FG |
| AKC | 1010481045 | 48145 12" 4-FLAT EXTENSION 4PK | 41408A | FG | Picking | 4 | CONLM | CS | 383 FG |
| AKC | 1010481048 | 48148 END EP LED 4FLT EXT 12" 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 FG |
| AKC | 1010481075 | 48175 12" TRAILER/12" CAR 4-FLAT (6 | 33121A | FG | Picking | 4 | CONLM | EA | 74 FG |
| AKC | 1010481075 | 48175 12" TRAILER/12" CAR 4-FLAT (6 | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 24 FG |
| AKC | 1010482005 | 48205 48"/CAR/12" TRLR 4-FLAT 6PK | 28147A | FG | Picking | 4 | CONLM | EA | 280 FG |
| AKC | 1010482015 | 48215 48" CAR/12" TRLR 4-FLAT 6PK | 28104A | FG | Picking | 4 | CONLM | EA | 32 FG |
| AKC | 1010482015 | 48215 48" CAR/12" TRLR 4-FLAT 6PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | EA | 102 FG |
| AKC | 1010482055 | 48255 25FT 4WR FLT TRL SD Y-HRN 2PK | 28098A | FG | Picking | 4 | CONLM | CS | 775 FG |
| AKC | 1010482055 | 48255 25FT 4WR FLT TRL SD Y-HRN 2PK | 35267G | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1010482055 | 48255 25FT 4WR FLT TRL SD Y-HRN 2PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 413 FG |
| AKC | 1010482055B | 48255B 25' 4WRFLT TRLREND Y-HRN 20PK | 28140I | FG | Floor stock | 4 | CONLM | CS | 25 FG |
| AKC | 1010482065 | 48265 30FT 4WR FLT TRL SD Y-HRN 2PK | 36108I | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1010482085 | 48285 4 RND KIT 6PK | 30170A | FG | Picking | 4 | CONLM | EA | 12 FG |
| AKC | 1010483085 | 48385 5 RND PLUG 6PK | 60282C | FG | Picking | 4 | CONLM | EA | 28 FG |
| AKC | 1010484005 | 48405 6 RND KIT (6PK) | 40398A | FG | Picking | 4 | CONLM | EA | 35 FG |
| AKC | 1010484020 | 48420 ENDURANCE 6PL RND SOCKET 2PK | 58050K | FG | Floor stock | 4 | CONLM | CS | 351 FG |
| AKC | 1010484020 | 48420 ENDURANCE 6PL RND SOCKET 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1010484025B | 48425B 6-POLE ROUND SOCKET 20PK | 59170B | FG | Picking | 4 | CONLM | CS | 25 FG |
| AKC | 1010484045 | 48445 6 RND PLUG (METAL) (6PK) | B/O HOLD | FG | Floor stock | 4 | CONLM | EA | 6 FG |
| AKC | 1010484045 | 48445 6 RND PLUG (METAL) (6PK) | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 1 FG |
| AKC | 1010484065 | 48465 7 BLADE KIT (6PK) | 33064C | FG | Picking | 4 | CONLM | EA | 10 FG |
| AKC | 1010484074 | 48474 END MT 7BLD 4FLT VEH 2PK | 44504I | FG | Floor stock | 4 | CONLM | CS | 315 FG |
| AKC | 1010484074 | 48474 END MT 7BLD 4FLT VEH 2PK | 47434I | FG | Floor stock | 4 | CONLM | CS | 69 FG |
| AKC | 1010484080 | 48480 ENDURANCE 7WY SOCKET 2PK | DOOR17 | FG | Floor stock | 4 | CONLM | CS | 10 FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | 52492G | FG | Floor stock | 4 | CONLM | EA | 133 FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | 54302E | FG | Floor stock | 4 | CONLM | EA | 38 FG |
| AKC | 1010485002 | 48502 NITE-GLW TRLR SD 6PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 566 FG |
| AKC | 1010485005 | 48505 7 BLADE PLUG (PLSTC) (6PK) | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | EA | 920 FG |
| AKC | 1010486015B | 48515B 7BLD PLG MTL 20PK | 43470C | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1010485095 | 48595 4 FLAT MOUNTING BRACKET(4PK) | 42060A | FG | Picking | 4 | CONLM | EA | 4 FG |
| AKC | 1010485098 | 48598 4WY MNT BRKT & SCREWS 100PK | 52504A | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1010486025B | 48625B UNIV MNT BRKT 20PK | 59342B | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1010486055 | 48655 4 FLAT TESTER (6PK) | 35504G | FG | Floor stock | 4 | CONLM | EA | 192 FG |
| AKC | 1010486059 | 48659 4WR FLAT TESTER BULK | 55110C | FG | Picking | 4 | CONLM | EA | 2000 FG |

CONFIDENTIAL

ONSET_00032514
FBG_CH1_00091181

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010487015 | 48715 12-VOLT TESTER KIT 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 40 | FG |
| AKC | 1010487018 | 48718 END EP LED 4FLT TSTR (4 | 43026C | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1010490040CS | 40940CS END GND 12GA 4PK | 32080G | FG | Floor stock | 4 | CONLM | EA | 276 | FG |
| AKC | 1010499015 | 49915 16 GAUGE 4-BONDED WR 25' 4PK | 32176A | FG | Picking | 4 | CONLM | EA | 605 | FG |
| AKC | 1010509044 | TOW DR. 7WAY HVY DUTY ADPT (1) | 56368B | FG | Picking | 4 | CONLM | EA | 26 | FG |
| AKC | 1010510000 | 51000 TRLR WRG INSTALL KIT(42)4PK | 48314I | FG | Floor stock | 4 | CONLM | CS | 291 | FG |
| AKC | 1010510000 | 51000 TRLR WRG INSTALL KIT(42)4PK | 59072G | FG | Floor stock | 4 | CONLM | CS | 90 | FG |
| AKC | 1010510010 | 51010 TRLR WRG INSTALL KIT (43) 4PK | 40300A | FG | Picking | 4 | CONLM | CS | 135 | FG |
| AKC | 1010520016 | 52016 7 PIN SOCKET (HD) (10PK) | 32077A | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010530025 | 53025 DODG RAM BC UNIV. HRN 2PK | 59196D | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1010530035T | DODGE PLUG-IN SIMPLE BRK CTRL CONN FLTT S | 42494C | FG | Picking | 4 | CONLM | CS | 72 | FG |
| AKC | 1010530075 | 53075 CHEV SLVRD BC HRN PLGN 2P | 34092A | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1010530075 | 53075 CHEV SLVRD BC HRN PLGN 2P | SHIP | FG | Shipment | 4 | CONLM | CS | 3 | FG |
| AKC | 1010530075T | CHEVY/ GMC BC CONN 2PK | 58398D | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1010551020 | 55120 12VLT SCKT LGT-WR 2PK | 48494C | FG | Picking | 4 | CONLM | CS | 30 | FG |
| AKC | 1010560010 | 56010 FORD EDGE DIODE (1 | 58284B | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1010561016 | 56116 CHEVY DIODE KIT 1 | 41182C | FG | Picking | 4 | CONLM | CS | 121 | FG |
| AKC | 1010670083 | 8-F100-003 BLU 8" FNNL 100 | 52072C | FG | Picking | 4 | CONFT | EA | 7 | FG |
| AKC | 1010670085 | 8-F100-034 8"PINK FNL (100) | 27176E | FG | Floor stock | 4 | CONFT | EA | 6 | FG |
| AKC | 1010670085 | 8-F100-034 8"PINK FNL (100) | 42182I | FG | Floor stock | 4 | CONFT | EA | 9 | FG |
| AKC | 1010670085 | 8-F100-034 8"PINK FNL (100) | 51036I | FG | Floor stock | 4 | CONFT | EA | 6 | FG |
| AKC | 1010670087 | 8-F100-017 8" GRN FNNL 100 | 36444A | FG | Picking | 4 | CONFT | EA | 9 | FG |
| AKC | 1010671012 | 67112(OP-112)7QT LJBE&DRN 12 PK | 28189E | FG | Floor stock | 4 | CONFT | EA | 54 | FG |
| AKC | 1010671012 | 67112(OP-112)7QT LJBE&DRN 12 PK | 31097G | FG | Floor stock | 4 | CONFT | EA | 45 | FG |
| AKC | 1010671012 | 67112(OP-112)7QT LJBE&DRN 12 PK | 44458G | FG | Floor stock | 4 | CONFT | EA | 30 | FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 5 GPM 6PK | 51302I | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | 57182C | FG | Picking | 4 | CONFT | CS | 8 | FG |
| AKC | 1010681019 | AF8CB CON FUEL FLT FNNL 6PK | 53506K | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 1010681030 | F15C CON FUEL FLT FNNL 4PK | 32071A | FG | Picking | 4 | CONFT | CS | 3 | FG |
| AKC | 1010681030 | F15C CON FUEL FLT FNNL 4PK | 32071I | FG | Floor stock | 4 | CONFT | CS | 14 | FG |
| AKC | 1010681031 | RFF15C CON FUEL FLT FNNL 4PK | 48494K | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681031 | RFF15C CON FUEL FLT FNNL 4PK | 54504G | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681040 | F1NCY NC FUEL FLT FNNL 12PK | 55372A | FG | Picking | 4 | CONFT | CS | 11 | FG |
| AKC | 1010681060 | F3C CON FUEL FLT FNNL 12PK | 35456K | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681060 | F3C CON FUEL FLT FNNL 12PK | 36540E | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 1010681074 | F3NC4 GREEN FUEL FLT FNNL 4PK | 40098M | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10106B/12 | 10106B/12 TRANS/GEAR SPT 12PK | 30105K | FG | Floor stock | 4 | CONFT | EA | 96 | FG |
| AKC | 10106B/12 | 10106B/12 TRANS/GEAR SPT 12PK | 30160K | FG | Floor stock | 4 | CONFT | EA | 96 | FG |
| AKC | 10106B/12 | 10106B/12 TRANS/GEAR SPT 12PK | 30169K | FG | Floor stock | 4 | CONFT | EA | 96 | FG |
| AKC | 10106B/6 | 10106B/6 TRANS/GEAR OIL BULK 6PC | 31086G | FG | Floor stock | 4 | CONFT | EA | 216 | FG |
| AKC | 10106B/6 | 10106B/6 TRANS/GEAR OIL BULK 6PC | 63348C | FG | Floor stock | 4 | CONFT | EA | 216 | FG |
| AKC | 10106B/6 | 10106B/6 TRANS/GEAR OIL BULK 6PC | 63348G | FG | Floor stock | 4 | CONFT | EA | 216 | FG |
| AKC | 1010705013 | SM1 SPILLMASTER TWIN CONSOLE 6PK | 55290G | FG | Floor stock | 4 | CONSM | EA | 67 | FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | 62468I | FG | Floor stock | 4 | CONSM | EA | 96 | FG |
| AKC | 1010717015 | EFF-CHA  EFF CONSL 5PK | SHIP | FG | Shipment | 4 | CONSM | EA | 1 | FG |
| AKC | 1010724013 | 72413 EMIC-CHA CONSOLE 3PC | 64230C | FG | Floor stock | 4 | CONSM | EA | 128 | FG |
| AKC | 1010726051 | TALL POP UP TRASH CAN 6PK | 33189G | FG | Floor stock | 4 | CONSM | CS | 72 | FG |
| AKC | 1010751006 | OBS75106 CARGO ORGANIZER W/PDQ 9PK | 33092I | FG | Floor stock | 4 | CONSM | CS | 20 | FG |
| AKC | 1010751020 | OBSVSR-20 VISOR ORG-20CD+SHADE 6PC | 55014K | FG | Floor stock | 4 | CONSM | CS | 63 | FG |
| AKC | 1010751028 | OBSVSR-16 VISOR ORG-16CD+MIRRO 6PK | 48360I | FG | Floor stock | 4 | CONSM | CS | 83 | FG |
| AKC | 1010751030 | OBSSIDEORG-BLA SIDE ORG 3PK | 28189G | FG | Floor stock | 4 | CONSM | CS | 156 | FG |
| AKC | 1010751030 | OBSSIDEORG-BLA SIDE ORG 3PK | 32063G | FG | Floor stock | 4 | CONSM | CS | 160 | FG |
| AKC | 1010751030 | OBSSIDEORG-BLA SIDE ORG 3PK | 59072C | FG | Picking | 4 | CONSM | CS | 4 | FG |
| AKC | 1010751042 | OBS75142 TABLET HOLDER 6PK | 35314G | FG | Floor stock | 4 | CONSM | CS | 60 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 27144E | FG | Floor stock | 4 | CONSM | CS | 48 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 40408I | FG | Floor stock | 4 | CONSM | CS | 80 | FG |
| AKC | 1010770121 | OBS SP120201J SHADE AC 2LSLVJUM TP 6PK | 49036A | FG | Picking | 4 | CONSM | CS | 30 | FG |
| AKC | 1010770156 | OBS SP120920I PATRIOT SHADE JUM 6PK | 60608A | FG | Picking | 4 | CONSM | CS | 1 | FG |
| AKC | 1010770185 | OBSSP1309902S SHADE AC 3L BLU STD 6P | 50170K | FG | Floor stock | 4 | CONSM | CS | 13 | FG |
| AKC | 1010770240 | OBS SP240610J SUNSET SHADE JUM 6PK | 49530I | FG | Floor stock | 4 | CONSM | CS | 72 | FG |
| AKC | 1010770244 | OBSSP240401P SHADE PU POLY SLV SJ 6 | 42026A | FG | Picking | 4 | CONSM | CS | 15 | FG |
| AKC | 1010770246 | OBS SP240603I SHADE PU POLY EDG J 6PK | 56360I | FG | Floor stock | 4 | CONSM | CS | 110 | FG |
| AKC | 1010770254 | OBSSP240612J PAC VIBE SHADE J 6PK | 49180I | FG | Floor stock | 4 | CONSM | CS | 60 | FG |
| AKC | 1010770254 | OBSSP240612J PAC VIBE SHADE J 6PK | 57062M | FG | Floor stock | 4 | CONSM | CS | 60 | FG |
| AKC | 1010770256 | OBSSP240612S PAC VIBE SHADE S 6PK | 35409K | FG | Floor stock | 4 | CONSM | CS | 32 | FG |
| AKC | 1010770284 | OBS SP280804R REAR SHADE 6PK | RWKSTAGE | FG | Floor stock | 4 | CONSM | CS | 1 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 67302M | FG | Floor stock | 4 | CONSM | CS | 103 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 68246K | FG | Floor stock | 4 | CONSM | CS | 108 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 68542M | FG | Floor stock | 4 | CONSM | CS | 104 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 68552M | FG | Floor stock | 4 | CONSM | CS | 112 | FG |
| AKC | 1010770801 | OBS SP240612J TRI UNIV P VIBE POP TP 6P | 38492E | FG | Floor stock | 4 | CONSM | CS | 63 | FG |
| AKC | 1010770801 | OBS SP240612J TRI UNIV P VIBE POP TP 6P | 46420E | FG | Floor stock | 4 | CONSM | CS | 66 | FG |
| AKC | 1010770805 | OBS SP120621J UNIV PRIDE FOLD TP 6PK | 53278C | FG | Picking | 4 | CONSM | CS | 9 | FG |
| AKC | 1010770805 | OBS SP120621J UNIV PRIDE FOLD TP 6PK | 61302A | FG | Floor stock | 4 | CONSM | CS | 47 | FG |
| AKC | 1010770805 | OBS SP120621J UNIV PRIDE FOLD TP 6PK | 68242K | FG | Floor stock | 4 | CONSM | CS | 84 | FG |
| AKC | 1010770812 | OBS SP120610J FLAG UNV FLD 6PK | 10123 | FG | Picking | 4 | CONSM | CS | 3 | FG |
| AKC | 1010770880 | OBS SP240617J UNIV TIE DYE POP UP 6PK | 68182K | FG | Floor stock | 4 | CONSM | CS | 144 | FG |
| AKC | 1010770880 | OBS SP240617J UNIV TIE DYE POP UP 6PK | 68192G | FG | Floor stock | 4 | CONSM | CS | 144 | FG |
| AKC | 1010770881 | OBS SP240618J UNIV PALM TREE POP UP 6 | 46278A | FG | Picking | 4 | CONSM | CS | 25 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 56468K | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 57456I | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 57456K | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 58362G | FG | Floor stock | 4 | CONWC | CS | 20 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 61408A | FG | Floor stock | 4 | CONWC | CS | 80 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | NE14145 | FG | Floor stock | 4 | CONWC | CS | 267 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | NE15133 | FG | Floor stock | 4 | CONWC | CS | 640 | FG |
| AKC | 10111/6 | 10111/6 MIXMASTER 6PK | 32102C | FG | Picking | 4 | CONFT | EA | 7 | FG |
| AKC | 10111X/6 | 10111X/6 MIXMIZER C/S 6PC | 65468M | FG | Floor stock | 4 | CONFT | EA | 309 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 41216C | FG | Picking | 4 | CONFT | CS | 40 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 60492E | FG | Floor stock | 4 | CONFT | CS | 40 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 61504I | FG | Floor stock | 4 | CONFT | CS | 80 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 63482A | FG | Floor stock | 4 | CONFT | CS | 31 | FG |
| AKC | 1040200005 | 20005 BRKAWY SWITCH KIT 2PK | 27101E | FG | Floor stock | 4 | CONLM | CS | 581 | FG |
| AKC | 1040200005 | 20005 BRKAWY SWITCH KIT 2PK | 29076E | FG | Floor stock | 4 | CONLM | CS | 581 | FG |
| AKC | 1040200005 | 20005 BRKAWY SWITCH KIT 2PK | 33133E | FG | Floor stock | 4 | CONLM | CS | 254 | FG |
| AKC | 1040200005 | 20005 BRKAWY SWITCH KIT 2PK | 33139A | FG | Picking | 4 | CONLM | CS | 329 | FG |
| AKC | 1040200005 | 20005 BRKAWY SWITCH KIT 2PK | 41228E | FG | Floor stock | 4 | CONLM | CS | 324 | FG |
| AKC | 1040200005 | 20005 BRKAWY SWITCH KIT 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 15 | FG |
| AKC | 1050470015 | SM 47015 FLXCL 7 TO 4 NITE GLOW 2P | 42410A | FG | Picking | 4 | CONLM | CS | 294 | FG |
| AKC | 1050473055 | SM 47355 7WYRND BLD-4WYFLT(MLD 6PK | 31124G | FG | Floor stock | 4 | CONLM | EA | 294 | FG |
| AKC | 1050475055 | SM 47555 7WYRND(BLD)6WYRND 6PK | 30101A | FG | Picking | 4 | CONLM | EA | 404 | FG |

CONFIDENTIAL

**DEBTORS' EXHIBIT NO. 175**
**Page 957 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1050485005 | 48505 7RV BLD TRLR END 6PK | 51386G | FG | Floor stock | 4 | CONLM | EA | 23 | FG |
| AKC | 1050485005 | 48505 7RV BLD TRLR END 6PK | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 39 | FG |
| AKC | 1050500002 | 105-50002 SMART HITCH CAMERA 2PK | 38300C | FG | Picking | 1 | CONVA | CS | 80 | FG |
| AKC | 1050500002 | 105-50002 SMART HITCH CAMERA 2PK | 57290I | FG | Floor stock | 1 | CONVA | CS | 49 | FG |
| AKC | 1050724053 | AZ PE EURO MINI BLA CONSOLE 3PC | 46456K | FG | Floor stock | 4 | CONSM | CS | 36 | FG |
| AKC | 1060 | 3/4X60'ELECT.INS.TAPE UL 200PK | 51024A | FG | Picking | 4 | CONVA | CS | 47 | FG |
| AKC | 10602/3 | 10602/3 N2 FILTER WRENCH 3PK | 42048I | FG | Floor stock | 4 | CONFT | CS | 298 | FG |
| AKC | 1060400000 | 10604 FILTER WRENCH NO.4 CARDED 6PC | 59138C | FG | Picking | 4 | CONFT | EA | 7 | FG |
| AKC | 1060409030 | OBSMX 40930END 7RV W/GM TWSTLCK2P | 59136B | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1060411045 | MX 41145 CHEV SILVERADO 2PK | 42276E | FG | Floor stock | 4 | CONLM | CS | 60 | FG |
| AKC | 1060470075 | OBSMX 47075 FLXCL 7BLD TO 5 2PK | 51158K | FG | Floor stock | 4 | CONLM | CS | 40 | FG |
| AKC | 1060472010 | MX 47210 FORD/GM W/UNV HRN 2PK | 58036A | FG | Picking | 4 | CONLM | CS | 13 | FG |
| AKC | 1060474015 | OBSMX 47415 6RND TO6 SQUARE ADPT4PK | 42290C | FG | Picking | 4 | CONLM | CS | 29 | FG |
| AKC | 1060479065 | MX 47965 2PL FLT 12" 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1060480025 | MX 48025 48" CAR END 4FLT 6PK | 60552C | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1060480025 | MX 48025 48" CAR END 4FLT 6PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 72 | FG |
| AKC | 1060481045 | MX 48145 4WR FLT EXT 12" (4) | 40242E | FG | Floor stock | 4 | CONLM | CS | 564 | FG |
| AKC | 1060482005 | MX 48205 48"CAR/ 12"TRLR 4FLT | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1060484005 | MX 48405 6PL RND KIT 6PK | 32092E | FG | Floor stock | 4 | CONLM | CS | 120 | FG |
| AKC | 1060484080 | MX 48480ENDURANCE 7RVBLD SCKT2PK | 43456A | FG | Picking | 4 | CONLM | CS | 49 | FG |
| AKC | 1060484080 | MX 48480ENDURANCE 7RVBLD SCKT2PK | 44246E | FG | Floor stock | 4 | CONLM | CS | 118 | FG |
| AKC | 1060484080 | MX 48480ENDURANCE 7RVBLD SCKT2PK | 45228E | FG | Floor stock | 4 | CONLM | CS | 140 | FG |
| AKC | 1060484085 | MX 48485 7RV BLD SCKT 6PK | 41060C | FG | Picking | 4 | CONLM | CS | 61 | FG |
| AKC | 1060485003 | MX 48503 LED TEST 7BLD TRLR SIDE 4P | 40120A | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1060485005 | MX 48505 7RV BLD PLUG 6PK | 48398C | FG | Picking | 4 | CONLM | CS | 171 | FG |
| AKC | 10614 | 10614 HVY DUTY SM BAND WRENCH 6PK | 49156C | FG | Picking | 4 | CONFT | EA | 43 | FG |
| AKC | 10627GT | 10627GT 3POS ADJ PLIERS 6PK | SHIP | FG | Shipment | 4 | CONFT | CS | 3 | FG |
| AKC | 10633GT | 10633GT ADJ CHAIN WRENCH 6PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 106C595A | AZM LED EAR MNT MARKR, AMB 2PK | 60434C | FG | Picking | 1 | TLITE | CS | 29 | FG |
| AKC | 106C7425 | AZM LED TRLR LAMP KIT W/BK-UP2PK | 52350A | FG | Picking | 1 | TLITE | CS | 40 | FG |
| AKC | 106CW1586R | AZM LED MINICLEARANCE LGT-RED2PK | 59386C | FG | Picking | 1 | TLITE | CS | 7 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 33140G | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 35168G | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 36012E | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 37062I | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 65096K | FG | Floor stock | 4 | CONFT | EA | 420 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 68386G | FG | Floor stock | 4 | CONFT | EA | 399 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | SHIP | FG | Shipment | 4 | CONFT | EA | 10 | FG |
| AKC | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | 50230I | FG | Floor stock | 4 | CONFT | CS | 48 | FG |
| AKC | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | 51300G | FG | Floor stock | 4 | CONFT | CS | 48 | FG |
| AKC | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | 58456G | FG | Floor stock | 4 | CONFT | CS | 47 | FG |
| AKC | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | SHIP | FG | Shipment | 4 | CONFT | CS | 137 | FG |
| AKC | 10701LNGBL | 10701LNGBL MP RING BLK 100PC | 59590E | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 10701MX2 | 10701MX2 2PC FNNL COMBO 12PK | 61194C | FG | Floor stock | 4 | CONFT | CS | 82 | FG |
| AKC | 10701NAPA | 10701NAPA(720-1065)MP FNNL 12PC | 56362I | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 28091I | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 28145I | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 31068I | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 32126E | FG | Floor stock | 4 | CONFT | EA | 100 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 33155E | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 34082G | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 41204E | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701WR | 10701 MP FNNL W/1 WR DISPLY 12PC | DOOR17 | FG | Floor stock | 4 | CONFT | EA | 2 | FG |
| AKC | 1070300000 | 10703 RADIATOR FNNL 12PC | 38146E | FG | Floor stock | 4 | CONFT | EA | 472 | FG |
| AKC | 1070300000 | 10703 RADIATOR FNNL 12PC | 38156E | FG | Floor stock | 4 | CONFT | EA | 486 | FG |
| AKC | 10703BM | 10703BM BIG MOUTH FNNL 12PK | 40254A | FG | Picking | 4 | CONFT | CS | 65 | FG |
| AKC | 10703BM | 10703BM BIG MOUTH FNNL 12PK | 64216C | FG | Floor stock | 4 | CONFT | CS | 376 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 26088C | FG | Picking | 4 | CONFT | EA | 4 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 35036E | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 36180E | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 41072E | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 44396G | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 44446E | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 46300C | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 55062E | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 58360G | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 62108C | FG | Floor stock | 4 | CONFT | EA | 100 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | AKC RCV 6 | FG | Floor stock | 4 | CONFT | EA | 200 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | SHIP | FG | Shipment | 4 | CONFT | EA | 650 | FG |
| AKC | 10704NAPA | BK821-1025 S/S MEASURE FNNL 6PK | 56314G | FG | Floor stock | 4 | CONFT | EA | 39 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 34108I | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 35291I | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 45122G | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 45312E | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 47384E | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 48266G | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 50290I | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 55360G | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 62374I | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 62396G | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 63494I | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 65276C | FG | Floor stock | 4 | CONFT | EA | 64 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 66408K | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 67098E | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 67518C | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 10705NAPA | 10705NAPA720-1067 RED GIANT FNNL 6PC | 52396C | FG | Picking | 4 | CONFT | EA | 40 | FG |
| AKC | 10705NAPA | 10705NAPA720-1067 RED GIANT FNNL 6PC | 58398G | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 10705NAPA | 10705NAPA720-1067 RED GIANT FNNL 6PC | NE18057 | FG | Floor stock | 4 | CONFT | EA | 401 | FG |
| AKC | 10705NAPA | 10705NAPA720-1067 RED GIANT FNNL 6PC | P/A HOLD | FG | Floor stock | 4 | CONFT | EA | 7 | FG |
| AKC | 1070900000 | 10709 OIL FNNL 6PK | 28122C | FG | Picking | 4 | CONFT | EA | 48 | FG |
| AKC | 10709WR | 10709WR LOCK FNNL W/RNG 6PK | DOOR17 | FG | Floor stock | 4 | CONFT | EA | 2 | FG |
| AKC | 10711 | 10711 GAS GAUGE FNNL 6PK | 35243G | FG | Floor stock | 4 | CONFT | CS | 96 | FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | 33101I | FG | Floor stock | 4 | CONFT | CS | 140 | FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | 54330G | FG | Floor stock | 4 | CONFT | CS | 36 | FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | 57446C | FG | Floor stock | 4 | CONFT | CS | 36 | FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | 58362G | FG | Floor stock | 4 | CONFT | CS | 36 | FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | 61494G | FG | Floor stock | 4 | CONFT | CS | 72 | FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | 68566E | FG | Floor stock | 4 | CONFT | CS | 72 | FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | AKC RCV 2 | FG | Floor stock | 4 | CONFT | CS | 72 | FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | SHIP | FG | Shipment | 4 | CONFT | CS | 180 | FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 33155M | FG | Floor stock | 4 | CONFT | CS | 9 | FG |

CONFIDENTIAL

ONSET_00032516
FBG_CH1_00091183

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 33185M | FG | Floor stock | 4 | CONFT | CS | 9 FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 33190I | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 36218I | FG | Floor stock | 4 | CONFT | CS | 9 FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 36240I | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 42038A | FG | Picking | 4 | CONFT | CS | 6 FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 42146M | FG | Floor stock | 4 | CONFT | CS | 9 FG |
| AKC | 10712PDQ | 10712PDQ SUPER MP FNNL12PK | 12103 | FG | Picking | 4 | CONFT | CS | 622 FG |
| AKC | 10712PDQ | 10712PDQ SUPER MP FNNL12PK | 52144G | FG | Floor stock | 4 | CONFT | CS | 40 FG |
| AKC | 10713BLK132 | 10713BLK132 BLK B MOUTH FNNL 132P | 31085G | FG | Floor stock | 4 | CONFT | CS | 56 FG |
| AKC | 10713BLK132 | 10713BLK132 BLK B MOUTH FNNL 132P | 34066I | FG | Floor stock | 4 | CONFT | CS | 56 FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 35206E | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 37122G | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 10716PDQ10 | 10716PDQ10 TGHT SPOT FNNL 10P | 49134A | FG | Picking | 4 | CONFT | CS | 75 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 32088I | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 54384C | FG | Picking | 4 | CONFT | CS | 9 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | NE14130P | FG | Picking | 4 | CONFT | CS | 591 FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 29064I | FG | Floor stock | 4 | CONFT | CS | 120 FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 42086I | FG | Floor stock | 4 | CONFT | CS | 120 FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 42098M | FG | Floor stock | 4 | CONFT | CS | 120 FG |
| AKC | 10732PDQ | 10732PDQ FT LOGO DEF FNNL10PK | 30065E | FG | Floor stock | 4 | CONFT | CS | 112 FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 27130I | FG | Floor stock | 4 | CONFT | EA | 98 FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 27136M | FG | Floor stock | 4 | CONFT | EA | 112 FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 27138M | FG | Floor stock | 4 | CONFT | EA | 126 FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 31172G | FG | Floor stock | 4 | CONFT | EA | 126 FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 32156I | FG | Floor stock | 4 | CONFT | EA | 126 FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 39458G | FG | Floor stock | 4 | CONFT | EA | 126 FG |
| AKC | 10802NAPA | 10802NAPA BK 731-1031 SIPH PUMP 6PK | SHIP | FG | Shipment | 4 | CONFT | CS | 16 FG |
| AKC | 10803 | 10803 MP TRANSFER PUMP 6PK | 48002K | FG | Floor stock | 4 | CONFT | CS | 24 FG |
| AKC | 10803 | 10803 MP TRANSFER PUMP 6PK | 48024G | FG | Floor stock | 4 | CONFT | CS | 24 FG |
| AKC | 10804/4 | OBS10804/4 5 GAL PAIL PUMP BX 4 PK | 62246K | FG | Floor stock | 4 | CONFT | CS | 80 FG |
| AKC | 10810PDQ | 10810 BATTERY PWR S PUMP 3PK CUT CASE | P/A HOLD | FG | Floor stock | 1 | CONFT | CS | 7 FG |
| AKC | 10NY-16A | 10"SPONGE SQUEEGEE& 12"HNDL 10PK | 37372C | FG | Picking | 4 | CONSC | CS | 9 FG |
| AKC | 11-50/C | 11 100/BAG NATURAL CABLE TIES BAG | 40230E | PP | Floor stock | 4 | CONVA | pkg | 658 WIP |
| AKC | 11-50UV/C | 11 100/BAG BLACK(UV)CABLE TIES BAG | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | pkg | 3 FG |
| AKC | 111 | 20" SPONGE SQUEEGEE HNDL 48PK | 51276A | FG | Picking | 4 | CONSC | CS | 70 FG |
| AKC | 111-17230ML | 39" FOLDING EMERGENCY SHOVEL 1PK | 45038E | FG | Floor stock | 4 | CONWC | CS | 72 FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 60050I | FG | Floor stock | 4 | CONWC | CS | 168 FG |
| AKC | 1110200052 | 20052 LED CABLE & PIN(1) | 59436B | FG | Picking | 4 | CONLM | PC | 4 FG |
| AKC | 1110200058 | 20058 LED BA SWITCH 7" W/END GRND 1PK | 58558D | FG | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 1110201007 | 20107 MTL MNT PLT (3BLT FATT)1 | 59278A | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1110201046 | 20146 7RV MLD CONN W/CBL,8' (1 | SHIP | FG | Shipment | 4 | CONLM | CS | 36 FG |
| AKC | 1110202045 | 20245 7 BLD MLD CBL SAE (1) | 59486C | FG | Picking | 4 | CONLM | CS | 16 FG |
| AKC | 1110202086 | 20286 LED TEST 7BLD MLD CBL (1) | 45290C | FG | Picking | 4 | CONLM | CS | 19 FG |
| AKC | 1110401015 | 40115 FORD PICKUP (1) | 45230A | FG | Picking | 4 | CONLM | EA | 45 FG |
| AKC | 1110402035 | 40235 MAZDA MPV & MIATA MX-5(1 | 44504A | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1110402054 | 40254 MAZDA 6 (1) | 58274B | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1110403025 | 40325 EXPL/ MNTNR (1) | 41492A | FG | Picking | 4 | CONLM | EA | 55 FG |
| AKC | 1110403055 | 40355 LINCOLN LS (1) | 60312C | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1110404044 | 40444 FORD FUSION (1 | 38420C | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1110404085 | 40485 FORD FIESTA (1) | 58360A | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1110405005 | 40505 MSTNG/CR VIC/GR MRQ (1) | 43216A | FG | Picking | 4 | CONLM | EA | 34 FG |
| AKC | 1110405075 | 40575 TAURUS/SABL (SEDAN) 1 | 58102B | FG | Picking | 4 | CONLM | EA | 9 FG |
| AKC | 1110405085 | 40585 FORD TAURUS (1) | 59342C | FG | Picking | 4 | CONLM | CS | 13 FG |
| AKC | 1110407077 | 40777 OE TO HD 7 RND 1PK | 58346C | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1110408025 | 40825 INFINITI G37 (1) | 58290A | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1110408089 | 40889 8' OE TO 6 RND END 1PK | 58420C | FG | Picking | 4 | CONLM | CS | 12 FG |
| AKC | 1110409035 | 40935 SATURN VUE (1) | 58590B | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1110409074 | 40974 OVAL OE 7 AND 4 1PK | 60544C | FG | Picking | 4 | CONLM | CS | 11 FG |
| AKC | 1110411057 | 41157 FORD/GM END 5TH WHL HRN(1) | 46156C | FG | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 1110412025 | 41225 S10 BLZ S15 JIMMY (1) | 52086C | FG | Picking | 4 | CONLM | EA | 32 FG |
| AKC | 1110412055 | 41255 SUZUKI GRAND VITARA 1PK | 59418B | FG | Picking | 4 | CONLM | CS | 35 FG |
| AKC | 1110412065 | 41265 CHEV EQUINOX &TORRENT 1PK | 38360A | FG | Picking | 4 | CONLM | CS | 16 FG |
| AKC | 1110412095 | 41295 CHEV AVEO 4DR 1PK | 59010A | FG | Picking | 4 | CONLM | CS | 20 FG |
| AKC | 1110413035 | 41335CHEV/GMC EXPRS/SAVNA 1PK | 58086A | FG | Picking | 4 | CONLM | EA | 24 FG |
| AKC | 1110417025 | 41725 SATURN OUTLOOK (1) | 60382B | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1110417065 | 41765 TOYOTA CAMRY (1) | 58266C | FG | Picking | 4 | CONLM | CS | 48 FG |
| AKC | 1110417065 | 41775 TOYOTA CAMRY (4DR) (1) | 60506B | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1110418020 | 41820 TOYOTA AVALON RAV4 (1) | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 2 FG |
| AKC | 1110418045 | 41845 TOYOTA HIGHLANDR W/O TP (1 | 34166A | FG | Picking | 4 | CONLM | CS | 107 FG |
| AKC | 1110418054 | 41854 TOYOTA PRIUS (1) | 58410B | FG | Picking | 4 | CONLM | CS | 20 FG |
| AKC | 1110418055 | 41855 TOYOTA 4RNNR MTADPT (1 | 59416C | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1110419065 | 41965 SCION XB (1) | 60540C | FG | Picking | 4 | CONLM | CS | 36 FG |
| AKC | 1110422085 | 42285 CHRYSLER 300 (1) | 57278A | FG | Picking | 4 | CONLM | CS | 25 FG |
| AKC | 1110423085 | 42385 OUTLNDR SPORT W/LED (1 | 58278B | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1110424065 | 42465 JEEP CHEROKEE (1) | SHIP | FG | Shipment | 4 | CONLM | EA | 1 FG |
| AKC | 1110424085 | 42485 JEEP LIBRTY, DODGE NITRO (1 | 45480C | FG | Picking | 4 | CONLM | CS | 35 FG |
| AKC | 1110426035 | 42635 JEEP WRANGLER (1) | 28170A | FG | Picking | 4 | CONLM | PC | 6 FG |
| AKC | 1110426045 | 42645 JEEP COMPASS (1 | 58562C | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1110431004 | 43104 HONDA PILOT(1 | 34142A | FG | Picking | 4 | CONLM | CS | 25 FG |
| AKC | 1110431005 | 43105 HONDA ACCORD (1) | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 1 FG |
| AKC | 1110431015 | 43115 HONDA ODYSSEY (1 | 57312A | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1110431024 | 43124 HONDA PILOT(1 | 34061A | FG | Picking | 4 | CONLM | CS | 32 FG |
| AKC | 1110431065 | 43165 HONDA ACCORD 2-4 DR (1 | 49540A | FG | Picking | 4 | CONLM | CS | 22 FG |
| AKC | 1110432015 | 43215 HONDA PASSPORT (1) | 58384A | FG | Picking | 4 | CONLM | EA | 2 FG |
| AKC | 1110433025 | 43325 TOYOTA SEQUOIA MT (1 | 39398E | FG | Floor stock | 4 | CONLM | CS | 100 FG |
| AKC | 1110434005 | 43405 TOYOTA LND CRUISER(1 | CANCEL | FG | Picking | 4 | CONLM | EA | 2 FG |
| AKC | 1110434025 | 43425 TOYOTA HIGHLANDER (1) | 43038C | FG | Picking | 4 | CONLM | EA | 108 FG |
| AKC | 1110434075 | 43475 TOYOTA SIENNA (1) | 59002B | FG | Picking | 4 | CONLM | EA | 20 FG |
| AKC | 1110435035 | 43535 NISSAN FRONTIER (1) | 60562A | FG | Picking | 4 | CONLM | PC | 2 FG |
| AKC | 1110436025 | 43625 NISSAN MURANO (1) | 58198C | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1110437015 | 43715 NISSAN VERSA (1) | 58320C | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1110437044 | 43744 VOLVO XC 60 (1) | 58358C | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1110438015 | 43815 HYUNDAI TUCSON (1) | 58008B | FG | Picking | 4 | CONLM | CS | 45 FG |
| AKC | 1110438015 | 43815 HYUNDAI TUCSON (1) | 59064A | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1110438035 | 43835 HYUNDAI SANTA FE (1 | 60396C | FG | Picking | 4 | CONLM | CS | 33 FG |
| AKC | 1110439034 | 43934 KIA RIO 4DR (1 | 60360B | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1110439055 | 43955 KIA SEDONA (1) | 60488B | FG | Picking | 4 | CONLM | CS | 26 FG |
| AKC | 1110439064 | 43964 KIA RIO 5DR HTCHBCK (1 | 60600C | FG | Picking | 4 | CONLM | CS | 17 FG |
| AKC | 1110471065 | 47165 4WR FLAT-6 RND ADP(MTL) 1 | 50110A | FG | Picking | 4 | CONLM | EA | 7 FG |
| AKC | 1110472097 | 47297 INSIGHT BC (1 | 60598C | FG | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1110473020 | 47320 ENDRNC 6TO4 LED FLX ADPT (1) | 59442B | FG | Picking | 4 | CONLM | CS | 14 FG |

CONFIDENTIAL

ONSET_00032517
FBG_CH1_00091184

**DEBTORS' EXHIBIT NO. 175**
**Page 959 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1110473025 | 47325 6TO4 ADPTR W/LEDS {1) | 58104B | FG | Picking | 4 | CONLM | EA | 10 | FG |
| AKC | 1110474015 | 47415 6RND TO 6 SQUARE ADPT {1) | 58392B | FG | Picking | 4 | CONLM | PC | 10 | FG |
| AKC | 1110476085 | 4768S GM/UNV. BC CONN {1) | 40180C | FG | Picking | 4 | CONLM | EA | 15 | FG |
| AKC | 1110477005 | 47705 FORD BRKCTRL ADPT W/TW{1 | 58126A | FG | Picking | 4 | CONLM | EA | 20 | FG |
| AKC | 1110477055 | 47755 BRK-FORCE/IMPLS DODG {1 | SHIP | FG | Shipment | 4 | CONLM | EA | 2 | FG |
| AKC | 1110478005 | 47805 TOYOTA BC CONN {1) | 58064B | FG | Picking | 4 | CONLM | PC | 4 | FG |
| AKC | 1110478025 | 47825 FORD F150 BC UNV HRN{1 | 58412B | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1110479005 | 47905 48" 5-FLT VEHICLE SIDE {1) | 58136C | FG | Picking | 4 | CONLM | EA | 3 | FG |
| AKC | 1110479010 | 47910 ENDURANCE 5FLT TRLR END 18"{1 | 58196D | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1110479095 | 47995 6FL SQUARE SET {1 | 41506C | FG | Picking | 4 | CONLM | CS | 64 | FG |
| AKC | 1110480044 | 48044 END EP VEH 4FLT 48" {1 | 60604B | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1110482055 | 48255 2SFT 4WR FLT TRL SD Y-HRN{1 | 58156C | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1110483025 | 48325 4FL RND TRLR SD{MTL) 1 | 59452C | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1110483085 | 48385 5FL RND TRLR END {1 | 59170C | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1110484030 | 48430 ENDRNC 6PL MTL {1) | 60310D | FG | Floor stock | 4 | CONLM | PC | 12 | FG |
| AKC | 1110484035 | 48435 6FL RND SOCKET(MTL) 1 | 54410A | FG | Picking | 4 | CONLM | EA | 62 | FG |
| AKC | 1110484040 | 48440 ENDURANCE 6POLE RND PLUG{1 | 59220D | FG | Picking | 4 | CONLM | PC | 78 | FG |
| AKC | 1110484095 | 48495 7RV VEHICLE SOCKET(MTL) 1 | 58460C | FG | Picking | 4 | CONLM | EA | 15 | FG |
| AKC | 1110485002 | 48502 7RV NITE-GLOW TRLR SD 1PK | 58266B | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1110486075 | 48675 4WR FLT TESTR DC W/LED{1 | 48456C | FG | Picking | 4 | CONLM | CS | 21 | FG |
| AKC | 1110489015 | 48915 CONV F/ GEN USE {1) | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | FG |
| AKC | 1110520007 | 52007 HD 6-PL MTCHD SET {1 | 60576C | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1110520008 | 52008 HD 6-PL TRLR SD W/CBL {1 | 50348G | FG | Floor stock | 4 | CONLM | CS | 100 | FG |
| AKC | 1110530065 | 53065 DODG RM PU BC HRN UNV{1 | 58382B | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1110551020 | 55120 12VOLT SOCKET W/LGT {1) | 59390A | FG | Picking | 4 | CONLM | PC | 18 | FG |
| AKC | 1110560000 | 56000 DPT TVWK FORD ESCP {1 | 36530C | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1110560007 | 56007 FORD FOCUS, 4DR SDN {1 | 59216D | FG | Picking | 4 | CONLM | CS | 20 | FG |
| AKC | 1110561004 | 56104 DPT TVWK 6PN TAHOE {1 | 58130B | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1110561005 | 56105 DPT TVWK CAD ESCALADE {1 | 60540D | FG | Floor stock | 4 | CONLM | CS | 10 | FG |
| AKC | 1110562002 | 56202 IT TVWK JEEP WRNGLR {1 | SHIP | FG | Shipment | 4 | CONLM | CS | 6 | FG |
| AKC | 1110563006 | 56306 1PK DIODE {1 | 60418C | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 111160B | 06302/RND SNAP-IN LICENSE LAMP{1 | 58300B | FG | Picking | 1 | TLITE | CS | 32 | FG |
| AKC | 111175B | LICENSE/UTILITY LGHT- CLEAR 1PK | 59216B | FG | Picking | 1 | TLITE | CS | 25 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 29172M | | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 45086K | | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 45096I | | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 47024E | | FG | Floor stock | 1 | CONSC | CS | 30 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 63266G | | FG | Floor stock | 1 | CONSC | CS | 60 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 29133K | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 29171E | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 34179G | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 40180E | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 11194219AS | AUTOSPA SPEED BRUSH DRILL BRUSH SET 6PC- : 27083K | | FG | Floor stock | 4 | CONSC | CS | 196 | FG |
| AKC | 11194219AS | AUTOSPA SPEED BRUSH DRILL BRUSH SET 6PC- : 28068K | | FG | Floor stock | 4 | CONSC | CS | 196 | FG |
| AKC | 111B160 | ROUND SNAP-IN LICENSE/UTIL LAMP 1PK | 58196A | FG | Picking | 1 | TLITE | CS | 3 | FG |
| AKC | 111B165 | LED LICENSE LIGHT {1 | 59132C | FG | Picking | 1 | TLITE | CS | 1 | FG |
| AKC | 111B430BLK | STOP-TAIL-TURN LAMP FLUSH MNT {1 | 59356A | FG | Picking | 1 | TLITE | CS | 5 | FG |
| AKC | 111B444R | RECT DUAL BULB CLEARNCE LP RED {1 | 60538C | FG | Picking | 1 | TLITE | CS | 23 | FG |
| AKC | 111B465R | RECTANGLE SURFACE MNT RED {1 | 58324A | FG | Picking | 1 | TLITE | CS | 12 | FG |
| AKC | 111B486A | MINI CLEARANCE LAMP AMBER 1PK | 59474D | FG | Floor stock | 1 | TLITE | CS | 2 | FG |
| AKC | 111B84 | STT 8 FUNC SUBMERSIBLE LAMP 1PK | 58312C | FG | Picking | 1 | TLITE | CS | 4 | FG |
| AKC | 111B9444R | 1PC PK MRKR LEN REPLCMENT RED 1PK | 58318C | FG | Picking | 1 | TLITE | CS | 2 | FG |
| AKC | 111B95C | 4" RD SEALED BACK UP LIGHT {1 | 54372C | FG | Picking | 1 | TLITE | CS | 11 | FG |
| AKC | 111C542RTM | LED 4" ROUND STT 1PK | 54108C | FG | Picking | 1 | TLITE | CS | 5 | FG |
| AKC | 111C7493RTM | LED LH STI{1 | 60526B | FG | Picking | 1 | TLITE | CS | 12 | FG |
| AKC | 111C8010 | 3X5 FLOOD TRACTOR LAMP HALGN 1PK | 38194C | FG | Picking | 1 | AUXLG | CS | 10 | FG |
| AKC | 111CWL113 | LED LIGHT BAR 14" SINGLE ROW {1 | 60468B | FG | Picking | 1 | AUXLG | CS | 8 | FG |
| AKC | 111CWL514 | LED LIGHT BAR 4.25" {1 | 60392A | FG | Picking | 1 | AUXLG | CS | 4 | FG |
| AKC | 111CWL624 | ROUND ON/OFF SWITCH 1PK | 59056C | FG | Picking | 1 | AUXLG | CS | 9 | FG |
| AKC | 111CWL625 | QUICK CHANGE PLUGS 1PK | 58064A | FG | Picking | 1 | AUXLG | CS | 8 | FG |
| AKC | 111LX-1175 | OBSHANDYLUBER, 12V CORDLESS GREASE GUN | 54170G | FG | Floor stock | 1 | LBRCT | PC | 12 | FG |
| AKC | 111LX-1338 | GALLON FLUID PUMP 1PK | 48170A | FG | Picking | 1 | LBRCT | PC | 18 | FG |
| AKC | 111LX-1410 | NEEDLE NOSE ADAPTER 3/4 IN 1/8 IN 1PK | 58180B | FG | Picking | 1 | LBRCT | PC | 40 | FG |
| AKC | 111LX-1412 | 4" NEEDLE NOSE GREASE DISPENSER 1PK | 59448A | FG | Picking | 1 | LBRCT | PC | 14 | FG |
| AKC | 111LX-1424 | GREASE GUN EXTENSION PIPE, 6", 1/8" NPT | 59102D | FG | Picking | 1 | LBRCT | PC | 4 | FG |
| AKC | 111LX-1428 | FOUR-WAY GREASE FITTING TOOL, LARGE 1PK | 60478D | FG | Floor stock | 1 | LBRCT | PC | 1 | FG |
| AKC | 111LX-1458 | GREASE FITTING CAPS, RUBBER, 5 PCS./PACK 1P | 60530C | FG | Picking | 1 | LBRCT | PC | 13 | FG |
| AKC | 111LX-1528 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 46314C | FG | Picking | 1 | LBRCT | PC | 12 | FG |
| AKC | 111LX-1700 | GALVANIZED FUNNEL, 1 QT./32 OZ. 1PK | 59444A | FG | Picking | 1 | LBRCT | PC | 15 | FG |
| AKC | 111LX-1845 | UNIVERSAL 3-JAW SQUARE DRIVE OIL FILTER WRI | 58592A | FG | Picking | 1 | LBRCT | PC | 6 | FG |
| AKC | 111LX-3007-10 | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54 | 59606A | FG | Picking | 1 | LBRCT | PC | 11 | FG |
| AKC | 111LX-4805 | 8 PC. ASTMT., (SAE), 1/4"-28 TAPER & 1/8" NPT 1P | 60512D | FG | Floor stock | 1 | LBRCT | PC | 8 | FG |
| AKC | 111U | 20"SPONGE SQUEEG HNDL W/UFC 48PK | 42132C | FG | Picking | 4 | CONSC | CS | 7 | FG |
| AKC | 112U | 30"SPONGE SQUEEG HNDL W/UPC12PK | 41420E | FG | Floor stock | 4 | CONSC | CS | 80 | FG |
| AKC | 112U | 30"SPONGE SQUEEG HNDL W/UPC12PK | 55098G | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 11430MI | 11430MIE GALV DRIP TRAY 120PK | NW11048 | FG | Floor stock | 4 | CONFT | CS | 63 | FG |
| AKC | 11430MI | 11430MIE GALV DRIP TRAY 120PK | NW11052 | FG | Floor stock | 4 | CONFT | CS | 48 | FG |
| AKC | 1150200099 | UH 20099 ENGA SM BRKAWY 2PK | 54048E | FG | Floor stock | 4 | CONLM | CS | 15 | FG |
| AKC | 1150371018 | UH 37118 48" 4 FLT EXT (200) | 31134K | FG | Floor stock | 4 | CONLM | CS | 27 | FG |
| AKC | 1150371018 | UH 37118 48" 4 FLT EXT (200) | 35399E | FG | Floor stock | 4 | CONLM | CS | 27 | FG |
| AKC | 1150375044 | UH37544 134483 7TO6 CNTR PN AUX 54P | SHIP | FG | Shipment | 4 | CONLM | EA | 3 | FG |
| AKC | 1150380044 | UH 38044 END EZ PULL VEH 4FLT 48" 10PK | 37434C | FG | Picking | 4 | CONLM | CS | 34 | FG |
| AKC | 1150380044 | UH 38044 END EZ PULL VEH 4FLT 48" 10PK | 41336G | FG | Floor stock | 4 | CONLM | CS | 50 | FG |
| AKC | 1150390055 | UH 39055 1/2" FLEXTJBING 4' 2PK | 42024C | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1150409075 | UH 40975GM FORD MT 7TO4(OE VERS)2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 210 | FG |
| AKC | 1150431005 | UH43105 HONDA ACCORD 4PK | 57468A | FG | Picking | 4 | CONLM | CS | 59 | FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 35171E | FG | Floor stock | 4 | CONLM | CS | 27 | FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 38098E | FG | Floor stock | 4 | CONLM | CS | 19 | FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 38540G | FG | Floor stock | 4 | CONLM | CS | 18 | FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 45252G | FG | Floor stock | 4 | CONLM | CS | 27 | FG |
| AKC | 1150471082 | UH 47182 MT 4FLT DUSTCOVER {1) | AKC RCV 12 | FG | Floor stock | 4 | CONLM | EA | 314 | FG |
| AKC | 1150472005 | 4 FLT TO 7 BLD ADAPTR 10PK | 55516G | FG | Floor stock | 4 | CONLM | CS | 10 | FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 49300E | FG | Floor stock | 4 | CONLM | CS | 28 | FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 49324I | FG | Floor stock | 4 | CONLM | CS | 16 | FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 54110C | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 16 | FG |
| AKC | 1150473054 | UH47354(14481)7RV TO 4FLT ADPT 54PK | 31147A | FG | Picking | 4 | CONLM | CS | 20 | FG |
| AKC | 1150473054 | UH47354(14481)7RV TO 4FLT ADPT 54PK | 36120E | FG | Floor stock | 4 | CONLM | CS | 14 | FG |
| AKC | 1150473074 | UH 39008 7BLD TO 5FLT W/RSTS 4PK | 34158E | FG | Floor stock | 4 | CONLM | CS | 107 | FG |
| AKC | 1150473084 | UH47384 7BLD TO 5 & 4FLT 54PK | 31139A | FG | Floor stock | 4 | CONLM | CS | 8 | FG |
| AKC | 1150480024 | UH48024 EP TRLR JKT 4FLT48" 54PK | 59128B | FG | Picking | 4 | CONLM | CS | 1 | FG |

CONFIDENTIAL

ONSET_00032518
FBG_CH1_00091185

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1150480043 | UH 14488 END 4FLT 54PK | 31148A | FG | Picking | 4 | CONLM | CS | 50 | FG |
| AKC | 1170130054 | BK813-5016 42TELS/BRSH W/SCRPR 12PK | 53180C | FG | Picking | 4 | CONWC | CS | 4 | FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 31165G | FG | Floor stock | 4 | CONWC | EA | 15 | FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 58264C | FG | Floor stock | 4 | CONWC | EA | 15 | FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 61372I | FG | Floor stock | 4 | CONWC | EA | 30 | FG |
| AKC | 1170157081 | BK803-1670 60" MONSTER S/BRSH 8PK | 52228E | FG | Floor stock | 1 | CONWC | CS | 24 | FG |
| AKC | 1170167021 | BK730-4046 10"B/C 24 PK | 38482A | FG | Picking | 4 | CONWC | EA | 52 | FG |
| AKC | 1170172028 | BK899-1516 AUTO SHOVEL FD 8 PK | 68144M | FG | Floor stock | 4 | CONWC | EA | 24 | FG |
| AKC | 1170188041 | BK813-5013 EXT ARTPLOW/GRIP 8PK | 27112E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1170188041 | BK813-5013 EXT ARTPLOW/GRIP 8PK | 28084I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1170188041 | BK813-5013 EXT ARTPLOW/GRIP 8PK | 29189E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1170200005 | BK755-2094 20005 BRKAWY SWTCH10PK | SHIP | FG | Shipment | 4 | CONLM | EA | 13 | FG |
| AKC | 1170202045 | BK755-2620 7BLD JCKT CONN 6' 5 PK | 49488C | FG | Picking | 4 | CONLM | CS | 54 | FG |
| AKC | 1170301045 | BK755-1824 3014 F150 10PK | 56096A | FG | Picking | 4 | CONLM | EA | 10 | FG |
| AKC | 1170304045 | OBSBK755-2054 FORD ESCAPE 10P | 55280A | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1170309055 | BK755-2085 FORD/GM MT 7TO4 10PK | 29110A | FG | Picking | 4 | CONLM | CS | 70 | FG |
| AKC | 1170311045 | BK755-1463 3114S SLVRD,SRRA 10P | 41516A | FG | Picking | 4 | CONLM | EA | 8 | FG |
| AKC | 1170311055 | BK755-1830 CHV/GMC P/U 10PK | 40396A | FG | Picking | 4 | CONLM | EA | 13 | FG |
| AKC | 1170311075 | BK755-2469 CHEV UPLANDER 10PK | 47372C | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1170319005 | OBSBK755-2382 LXS RX330 10PK | 59398B | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1170321045 | BK755-1703 DODGE MT 7TO4 2PK | 39060A | FG | Picking | 4 | CONLM | CS | 129 | FG |
| AKC | 1170322025 | OBSBK755-1834 DODGE CARAVAN 10PK | 59590G | FG | Floor stock | 4 | CONLM | EA | 4 | FG |
| AKC | 1170324065 | BK755-1469 JEEP CHEROKEE 10PK | 59518D | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1170326035 | BK755-1765 JEEP WRANGLER 10PK | 57338A | FG | Picking | 4 | CONLM | CS | 13 | FG |
| AKC | 1170334005 | BK755-1470 TOYOTA LANDCRUSR 10PK | 59546A | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1170339015 | BK755-1707 KIA SPORTAGE 2PK | 59376C | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1170370085 | OBSBK755-1753 FLEXCOIL 7TO6(CP BRK)2PK | 56390A | FG | Picking | 4 | CONLM | CS | 12 | FG |
| AKC | 1170373085 | BK755-1710 7TO5 AND 4 ADPT 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 | FG |
| AKC | 1170374005 | BK755-1562 7PN TO 4FLT ADPT 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1170374065 | BK755-1083 7RND TO 4FLT ADPT 10PK | 58146B | FG | Picking | 4 | CONLM | CS | 12 | FG |
| AKC | 1170375055 | BK755-1845 7RV TO 6 ADPT 10PK | 37240A | FG | Picking | 4 | CONLM | EA | 51 | FG |
| AKC | 1170375095 | BK755-2068 7RV TO 7PN ADPT 10PK | 29179G | FG | Floor stock | 4 | CONLM | CS | 63 | FG |
| AKC | 1170375095 | BK755-2068 7RV TO 7PN ADPT 10PK | 46252G | FG | Floor stock | 4 | CONLM | CS | 15 | FG |
| AKC | 1170377095 | BK755-2065GM BRKCTRL CONN 10P | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1170379044 | BK755-1534 2PL IN-LINESET7/16" 10PK | 43468A | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1170379095 | BK755-1573 6-PL SQUARE SET 10PK | 58116C | FG | Picking | 4 | CONLM | CS | 32 | FG |
| AKC | 1170380035 | BK755-1514 4WR FLT CAR END 10PK | 36300A | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1170381010 | BK755-1773 ENDURANCE 4-FLT TRLR 10P | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 10 | FG |
| AKC | 1170384025 | BK755-1523 3842 6RND CAREND SCKT10P | 51218A | FG | Picking | 4 | CONLM | CS | 71 | FG |
| AKC | 1170384045 | BK755-1524 3844 6 RND TRLR 24PK | 29109A | FG | Picking | 4 | CONLM | CS | 35 | FG |
| AKC | 1170384070 | BK755-1778 ENDURANCE MT VEH 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 4 | FG |
| AKC | 1170386005 | BK755-1527 3850 7PLTRLEND PLG18P | 66156C | FG | Floor stock | 4 | CONLM | CS | 140 | FG |
| AKC | 1170386015 | BK755-1528 7 BLD BRACKET 10PK | 36276A | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1170402005 | BK755-1557 40205 RANGER 4PK | 60548B | FG | Picking | 4 | CONLM | EA | 9 | FG |
| AKC | 1170403015 | BK755-1566 40315 EXPLORER 2PK | 46386A | FG | Picking | 4 | CONLM | EA | 4 | FG |
| AKC | 1170409015 | BK755-1547 40915 EXPLOR RPLC (4 | 46204C | FG | Picking | 4 | CONLM | EA | 123 | FG |
| AKC | 1170421015 | BK755-1563 42115 DODGE DAKOTA 2PK | 43062A | FG | Picking | 4 | CONLM | EA | 42 | FG |
| AKC | 1170422015 | BK755-1581 42215 CHR MINI VAN 2PK | 59276B | FG | Picking | 4 | CONLM | EA | 3 | FG |
| AKC | 1170432085 | BK755-1588 43285 ISUZU P/U 2PK | 59566E | FG | Floor stock | 4 | CONLM | EA | 21 | FG |
| AKC | 1170470004 | BK755-2771 END EP 4FLT EXT 24" 10PK | 45386A | FG | Picking | 4 | CONLM | CS | 29 | FG |
| AKC | 1170471015 | BK755-1593 47115 4WR FLT EXT. 4PK | SHIP | FG | Shipment | 4 | CONLM | EA | 41 | FG |
| AKC | 1170472010 | BK755-2728 FORD/GM CONNW/UNV10PK | 59142B | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1170474025 | BK755-2166 7PN TO 7RV ADPT 10PK | 29122A | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1170476085 | BK755-2623CHEV/GMC UNV BRKCTRL10PK | 58324C | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1170481014 | BK755-2625 END EP 4FLT TS 12"10PK | 41050C | FG | Picking | 4 | CONLM | CS | 26 | FG |
| AKC | 1170481038 | BK755-2626 END EP LED TEST TS12" | 39024A | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1170484035 | BK755-2630 6 RND VEH SD(MTL)10PK | 53252C | FG | Picking | 4 | CONLM | CS | 19 | FG |
| AKC | 1170484074 | 755-5061ENDMT7BLD 4FLT VEHSD10PK | 57276C | FG | Picking | 4 | CONLM | CS | 84 | FG |
| AKC | 1170485009 | BK755-5014 7PL RV BLD TRLR ED 25PK | 29125A | FG | Picking | 4 | CONLM | CS | 97 | FG |
| AKC | 1170486025 | BK755-2775 48625 UNV MNT BRKT 10PK | 38024C | FG | Picking | 4 | CONLM | CS | 91 | FG |
| AKC | 1170488047 | BK755-2629 LED T-LGHT CONV 10PK | 36338C | FG | Picking | 4 | CONLM | CS | 50 | FG |
| AKC | 1170488095 | BK755-2161LED CMPT TLGHT CONV 10P | 44530C | FG | Picking | 4 | CONLM | CS | 32 | FG |
| AKC | 1170520004B10 | BK755-5042 HD 4-PL VEH SD 10PK | 41350C | FG | Picking | 4 | CONLM | CS | 17 | FG |
| AKC | 1170520004B10 | BK755-5042 HD 4-PL VEH SD 10PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 10 | FG |
| AKC | 1170520004B10 | BK755-5042 HD 4-PL VEH SD 10PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1170520008B10 | BK755-5044 6 RND PLUG HD 10PK | 27187A | FG | Picking | 4 | CONLM | CS | 48 | FG |
| AKC | 1170521016 | BK755-5021UF 7PN HVY DTY SCKT 25PK | 38204I | FG | Floor stock | 4 | CONLM | CS | 18 | FG |
| AKC | 1170681010 | BK 720-1347 FLT FNNL 5 GPM 6PK | 46468K | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 1170704013 | BK730-5377RETRO-CHA-NAPAHLDRCHA 6PK | 39290E | FG | Floor stock | 4 | CONSM | CS | 42 | FG |
| AKC | 1170725053 | BK730-5392NAPA DLX CONSOLE BLK 1 | 47254E | FG | Floor stock | 4 | CONSM | EA | 44 | FG |
| AKC | 11711909MI | BK815-5002 RHINO RAMPS 1 SET | NE13134P | FG | Picking | 4 | CONFT | CS | 299 | FG |
| AKC | 11711912MI | BK815-5001 RHINO RAMP MAX 1PR | AKC RCV 2 | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 11711912MI | BK815-5001 RHINO RAMP MAX 1PR | NE14067 | FG | Floor stock | 4 | CONFT | CS | 55 | FG |
| AKC | 11742003MI | BK821-5190 16 QT DRAIN CONT 4P | 34173I | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 26144K | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 26156I | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 27094K | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 27187G | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 35423G | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 41456G | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 118-54 | 54" ALUM EXT POLE 10PK | SHIP | FG | Shipment | 4 | CONSC | CS | 20 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 21190 | FG | Floor stock | 4 | CONFT | CS | 216 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 26130G | FG | Floor stock | 4 | CONFT | CS | 3 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 29120G | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 33180G | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 34180G | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 48446I | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 61492C | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 63506C | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 65276A | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | BULK022 | FG | Picking | 4 | CONFT | CS | 232 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | SHIP | FG | Shipment | 4 | CONFT | CS | 176 | FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 36315G | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 36374E | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 37192G | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 11909MI | 11909MIE RHINO RAMPS 1 SET | 10215 | FG | Picking | 4 | CONFT | CS | 810 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 20168 | FG | Picking | 4 | CONFT | CS | 1 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 41338A | FG | Picking | 4 | CONFT | CS | 27 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 50086G | FG | Floor stock | 4 | CONFT | CS | 27 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 63216C | FG | Floor stock | 4 | CONFT | CS | 54 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 65338G | FG | Floor stock | 4 | CONFT | CS | 54 | FG |

CONFIDENTIAL

ONSET_00032519
FBG_CH1_00091186

**DEBTORS' EXHIBIT NO. 175**
**Page 961 of 1907**

| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66336G | FG | Floor stock | 4 | CONFT | CS | 54 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66338I | FG | Floor stock | 4 | CONFT | CS | 57 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66518E | FG | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68338M | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68362E | FG | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 27186G | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 34071I | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 37038E | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 37086E | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 41108E | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 41146E | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 42458M | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | AKC RCV 10 | FG | Floor stock | 4 | CONFT | CS | 10 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 21140P | FG | Picking | 4 | CONFT | CS | 1677 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 35241E | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 39506I | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 50302E | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 53350I | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 57482G | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 59576G | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11935MI | 11935MIE EZ LIFT RIDER RAMPS 4PK | RCV HOLD | FG | Floor stock | 4 | CONFT | CS | 2 FG |
| AKC | 12-810NY | 10"SPONGE SQUEEGEE HEADS 12PK | 33098M | FG | Floor stock | 4 | CONSC | CS | 80 FG |
| AKC | 12-810NY | 10"SPONGE SQUEEGEE HEADS 12PK | 55434M | FG | Floor stock | 4 | CONSC | CS | 80 FG |
| AKC | 1200200001 | F/E 20001 COMPLETE B/A KIT (1 | SHIP | FG | Shipment | 4 | CONLM | CS | 10 FG |
| AKC | 1200200008 | F/E 20008 12VLT BATTERY (1 | 47110A | FG | Picking | 4 | CONLM | CS | 303 FG |
| AKC | 1200200052 | F/E 20052 REPLCMNT CBL & PN 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1200200098 | 20098 ENGA GRND LED TEST B/A F/E 2PK | 35480K | FG | Floor stock | 4 | CONLM | CS | 56 FG |
| AKC | 1200200099 | F/E 20099 ENGR BRKAWY/ RTL BX 2P | 31127A | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1200200099 | F/E 20099 ENGR BRKAWY/ RTL BX 2P | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 38 FG |
| AKC | 1200202085 | F/E LED TEST 7BLD 6' MLD CBL SAE 5PK | 29134G | FG | Floor stock | 4 | CONLM | CS | 60 FG |
| AKC | 1200390035 | 39035 3/8"CONVLTD TUBING 10';10PK | 55336I | FG | Floor stock | 4 | CONLM | CS | 63 FG |
| AKC | 1200409030 | F/E 40930 END GM TWST MNT 7RV 2PK | 26100G | FG | Floor stock | 4 | CONLM | CS | 174 FG |
| AKC | 1200409030 | F/E 40930 END GM TWST MNT 7RV 2PK | 26174G | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1200411025 | F/E 41125 CHEV/GMC 1PC T-CONN4PK | 41410A | FG | Picking | 4 | CONLM | CS | 95 FG |
| AKC | 1200421015 | F/E 42115 DODG 1PC T-CONN 2PK | 59556C | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1200462055 | F/E 46255 PWR TLGHT CONV 2PK | 50014C | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1200471005 | F/E 47105 32" 4FLT EXT 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1200471065 | F/E471654WRFLT6RNDADFT(MTL)PWRFX2P | 44120C | FG | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 1200471075 | F/E 47175 MT 4TO6 & 4 2PK | 59150C | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1200471080 | F/E47180 END MT 7:4 WY QK INSTL 2PK | 49338C | FG | Picking | 4 | CONLM | CS | 88 FG |
| AKC | 1200472035I | IMPULSE (DIGITAL) BRK CTRL FLT I STYL 2PK | 56300C | FG | Picking | 4 | CONLM | CS | 275 FG |
| AKC | 1200472075 | F/E 47275 ELECT.BRKCTRL KIT 2PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 40 FG |
| AKC | 1200472084 | F/E 47284 RELNC PLG-N SMP BRK 2PK | 42384A | FG | Picking | 4 | CONLM | CS | 56 FG |
| AKC | 1200472094T | AGILITY BRKCTRL W/PLUG FLT T STYL 2PK | 60014A | FG | Picking | 4 | CONLM | CS | 387 FG |
| AKC | 1200473005 | F/E 47305 6PL RND TO4WR FLT 6PK | 60290E | FG | Floor stock | 4 | CONLM | CS | 16 FG |
| AKC | 1200473048 | F/E 47348 END EP 7TO4 LED FLX ADPT2 | 53072E | FG | Floor stock | 4 | CONLM | CS | 581 FG |
| AKC | 1200473048 | F/E 47348 END EP 7TO4 LED FLX ADPT2 | 57132C | FG | Picking | 4 | CONLM | CS | 53 FG |
| AKC | 1200473048 | F/E 47348 END EP 7TO4 LED FLX ADPT2 | 58014C | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1200473055 | F/E 47355 7BLD TO 4 WR FLT 6PK | 46038C | FG | Picking | 4 | CONLM | CS | 126 FG |
| AKC | 1200473082 | F/E MT NITEGLOW 7 TO 5 & 4 4PK | 40408C | FG | Picking | 4 | CONLM | CS | 414 FG |
| AKC | 1200473082 | F/E MT NITEGLOW 7 TO 5 & 4 4PK | 44012E | FG | Floor stock | 4 | CONLM | CS | 80 FG |
| AKC | 1200474035 | F/E 47435 6RD TO 7RV BLD ADPT 2PK | 59578I | FG | Floor stock | 4 | CONLM | CS | 3 FG |
| AKC | 1200477015T | FORD PLUG-IN SIMPLE BRKCTRL CONN 2PK | 42204C | FG | Picking | 4 | CONLM | CS | 245 FG |
| AKC | 1200477095T | CHEVY/ GMC 8C CONN 2PK | 48446E | FG | Floor stock | 4 | CONLM | CS | 150 FG |
| AKC | 1200478095 | F/E47895 5WR FLT,MTCHDSET48"&18"2PK | 39230I | FG | Floor stock | 4 | CONLM | CS | 480 FG |
| AKC | 1200480045 | F/E48045 4FLT VEH END 60" 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 FG |
| AKC | 1200480058 | F/E48058 END EP LED VEH4FLT 48" 4PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 80 FG |
| AKC | 1200481025 | F/E48125 4FLT TRLR END 6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 5 FG |
| AKC | 1200481033 | F/E48133LED TEST 4WRFLT TRLREND4PK | 49350C | FG | Picking | 4 | CONLM | CS | 273 FG |
| AKC | 1200481038 | F/E48138END EP LED TRLR4FLT 12" 4PK | 43434K | FG | Floor stock | 4 | CONLM | CS | 52 FG |
| AKC | 1200481043 | F/E 48143 12" LED TEST 4FLTEXT4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1200481095 | F/E48195QUIKFX 4WRFLT(VEHTRLEND)8PK | 27153G | FG | Floor stock | 4 | CONLM | CS | 102 FG |
| AKC | 1200484030 | F/E ENDURANCE 6PL MTL 2PK | 26114K | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1200484035 | F/E 48435 6PL RND MTL 6PK | 58224C | FG | Picking | 4 | CONLM | CS | 11 FG |
| AKC | 1200484095 | F/E48495 7PL RV BLD CAREND (MTL)6PK | 40278C | FG | Picking | 4 | CONLM | CS | 25 FG |
| AKC | 1200485005 | F/E48505 7BLD TRL END(PLST)6PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 360 FG |
| AKC | 1200530075T | 53075 CHEV SLVRD 8C HRN PLGN 2P | 42468A | FG | Picking | 4 | CONLM | CS | 206 FG |
| AKC | 120B168 | F/E LED HOODED LICENSE LIGHT 2PK | 60182C | FG | Picking | 4 | TLITE | CS | 12 FG |
| AKC | 120B278SAW | F/E AMBER REFLECTORS - 2/CARD, 3PK | 44360A | FG | Picking | 4 | TLITE | CS | 1 FG |
| AKC | 120B280RW | F/E 2"X18" CONSPICUITY TAPE - 4PC 8PK | 54192A | FG | Picking | 4 | TLITE | CS | 96 FG |
| AKC | 120B3489R | F/E ID MINI LIGHT BAR - RED 6PK | 59042A | FG | Picking | 4 | TLITE | CS | 3 FG |
| AKC | 120B484W1R | F/E CLEARANCE LAMP&REFLECTOR - RED 3PK | 59374E | FG | Floor stock | 4 | TLITE | CS | 204 FG |
| AKC | 120B485A | F/E CLEARANCE LAMP AMBER 3PK | 58182B | FG | Picking | 4 | TLITE | CS | 46 FG |
| AKC | 120B567-1AA | F/E DOUBLE AMBER TURN SIGNAL, 2PK | 34172E | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | 120B666A | F/E BEEHIVE CLRNC&MARKER LAMP AMB 3PK | 38252G | FG | Picking | 4 | TLITE | CS | 94 FG |
| AKC | 120B666R | F/E BEEHIVE CLRNC&MARKER LAMP RED 3PK | 40264A | FG | Picking | 4 | TLITE | CS | 70 FG |
| AKC | 120B94 | F/E STT 7 FUNC SUBMERSIBLE LAMP 2PK | 51420A | FG | Picking | 4 | TLITE | CS | 44 FG |
| AKC | 120B95 | F/E RD SEALED TURN PARK LAMP RED 2PK | 38264C | FG | Picking | 4 | TLITE | CS | 71 FG |
| AKC | 120BS278SA | F/E OBLONG REFLECTORS - AMBER 3PK | 59284C | FG | Picking | 4 | TLITE | CS | 48 FG |
| AKC | 120C3490R | F/E LED ID LIGHT BAR 6PK | 51456C | FG | Picking | 4 | TLITE | CS | 63 FG |
| AKC | 120C525A | F/E LED 2" RD CLEARANCE LGT-AMBER 2PK | 41014A | FG | Picking | 4 | TLITE | CS | 144 FG |
| AKC | 120C526A | F/E LED 2.5"RD SIDE MARKER-AMBER 2PK | 39014C | FG | Picking | 4 | TLITE | CS | 130 FG |
| AKC | 120C542P | F/E 4" ROUND POWER STT 2PK | 37132M | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | 120C542RL | F/E 4" RD LED STT LIGHT ONLY  2PK | 35446C | FG | Picking | 4 | TLITE | CS | 109 FG |
| AKC | 120C561A | F/E 6" OVAL STT AMBER, 2PK | 37110C | FG | Picking | 4 | TLITE | CS | 162 FG |
| AKC | 120C562R | F/E LED 6"OV TURN SIGNAL W/FLANGE 2PK | 43408E | FG | Floor stock | 4 | TLITE | CS | 342 FG |
| AKC | 120C6304 | F/E WIRELESS TOW LIGHT 2PK | 33081I | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | 120C6304 | F/E WIRELESS TOW LIGHT 2PK | 60002C | FG | Picking | 4 | TLITE | CS | 48 FG |
| AKC | 120C6304 | F/E WIRELESS TOW LIGHT 2PK | 61290C | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | 120C6423 | F/E TRAILER LAMP KIT 2PK | AKC RCV 7 | FG | Picking | 4 | TLITE | CS | 72 FG |
| AKC | 120C7483R | F/E LED LH STT 2PK | 49312A | FG | Picking | 4 | TLITE | CS | 168 FG |
| AKC | 120C7483R | F/E LED LH STT 2PK | 61192E | FG | Floor stock | 4 | TLITE | CS | 204 FG |
| AKC | 120C7493R | F/E LED RH STT 2PK | 68384E | FG | Floor stock | 4 | TLITE | CS | 432 FG |
| AKC | 120C789R | F/E UNIVERSAL LED STT 2PK | 66362A | FG | Picking | 4 | TLITE | CS | 185 FG |
| AKC | 120C8090P | F/E LED POWER 1 LOW-PROF TRLR LT KIT 2PK | 60242A | FG | Picking | 4 | TLITE | CS | 36 FG |
| AKC | 120C8090P | F/E LED POWER 1 LOW-PROF TRLR LT KIT 2PK | 64408I | FG | Floor stock | 4 | TLITE | CS | 54 FG |
| AKC | 120C8494P | F/E POWER1 TRLER LT KIT OVER 80 2PK | 56026E | FG | Floor stock | 4 | TLITE | CS | 12 FG |
| AKC | 120C8494S | F/E POWER STT SET OVER 80 2PK | 63108G | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | 120C8494S | F/E POWER STT SET OVER 80 2PK | 64372I | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | 120C8494S | F/E POWER STT SET OVER 80 2PK | 66398K | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | 120CW1586A | F/E LED MINI CLEARANCE LIGHT-AMBER 2PK | 47218G | FG | Floor stock | 4 | TLITE | CS | 286 FG |

CONFIDENTIAL

ONSET_00032520
FBG_CH1_00091187

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 120CW1586R | F/E LED MINI CLEARANCE LIGHT-RED 2PK | 47348C | FG | Picking | 4 | TLITE | CS | 358 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 28182E | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 41084I | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 43182E | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 46350G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 49434K | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 52162G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 53300I | FG | Floor stock | 4 | CONWC | CS | 56 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 57072C | FG | Picking | 4 | CONWC | CS | 39 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 58494M | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 62506C | FG | Floor stock | 4 | CONWC | CS | 82 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 66504K | FG | Floor stock | 4 | CONWC | CS | 96 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | NE14136 | FG | Floor stock | 4 | CONWC | CS | 156 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | NE15059 | FG | Floor stock | 4 | CONWC | CS | 558 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | NE15146 | FG | Floor stock | 4 | CONWC | CS | 480 | FG |
| AKC | 1220141020 | OBS 11" RED POLAR VORTEX SCRAPER 18PK | NE16096 | FG | Floor stock | 4 | CONWC | CS | 816 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 26062I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 26102G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 26120K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 27110G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 27110I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 27115I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 27170E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 27183E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 28084G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 28092G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 28104G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 28106I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 28122K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 28162M | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 28167K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 28170G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 28179K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 26089I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 29135E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 29188G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 29190I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 30114E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 32088G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 33070I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 33113I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 33165G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 34069E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 34106E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 34111G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 34113G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 34125I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 34145G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 34184I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 35530E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 38014I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 38050I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 38078K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 39012I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 39494I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 42194G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 42246E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 42300G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 43276G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 43482K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 45540E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 47060G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 47288G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 48506E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 50540E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 52246E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 54372I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 54506K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 54516K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 58468K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 61444E | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 62254I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 63444A | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 63446I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 64240E | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 65180E | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 65228E | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 66146E | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 66180E | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | NE13066 | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | NE16075 | FG | Floor stock | 4 | CONWC | CS | 204 | FG |
| AKC | 1220141052XRF | 50' MAXX-FORCE CROSSOVER BROOM 12PK | 43036G | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1220141052XRF | 50' MAXX-FORCE CROSSOVER BROOM 12PK | 67564G | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 44312I | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 44374I | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 46372I | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 50326I | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 50408I | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 55516M | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 58408I | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 22 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 27177E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 28084K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 29091E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 30170E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 41492E | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 63218C | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 63374A | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 66182G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 66206I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 67350C | FG | Floor stock | 4 | CONWC | CS | 24 | FG |

CONFIDENTIAL

ONSET_00032521
FBG_CH1_00091188

**DEBTORS' EXHIBIT NO. 175**
**Page 963 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | NE18104P | FG | Picking | 4 | CONWC | CS | 168 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 35529G | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 51098K | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 54372E | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 61422K | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 62278K | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 63566E | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 63590M | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 64374I | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 64530M | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 65360G | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 66664G | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 67098I | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | NE18131 | FG | Floor stock | 4 | CONWC | CS | 208 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | NE18056 | FG | Floor stock | 4 | CONWC | CS | 178 | FG |
| AKC | 1220741028 | 74128 STORAGEMASTER 3PK | 59216E | FG | Floor stock | 4 | CONSM | CS | 13 | FG |
| AKC | 13001TRAY | 13001 TRAY ONLY 100PK | 48504C | FG | Picking | 4 | CONWC | CS | 3 | FG |
| AKC | 13001TRAY | 13001 TRAY ONLY 100PK | 48518M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 13059EMPTY | 13059 TRAY REPLACEMENT 50PK | 46398I | FG | Floor stock | 4 | CONWC | CS | 6 | FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 30181K | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 31178K | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 14-120UV/C | 14 100/BAG BLACK(UV) CABLETIES BAG | 42372C | FG | Picking | 4 | CONVA | pkg | 233 | FG |
| AKC | 14-50UV/C | 14 100/BG BLACK(UV) CABLETIES BAG | P/A HOLD | FG | Floor stock | 4 | CONVA | pkg | 13 | FG |
| AKC | 1450385005 | WM 38505 7PL RND RV PLG 3PK | 44444E | FG | Floor stock | 4 | CONLM | CS | 397 | FG |
| AKC | 1450385005RF | WM 38505 7PL RND RV PLG 3PK | 60216E | FG | Floor stock | 4 | CONLM | CS | 409 | FG |
| AKC | 1450385005RF | WM 38505 7PL RND RV PLG 3PK | 66228G | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1450385005RF | WM 38505 7PL RND RV PLG 3PK | 68314C | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1450409055RF | WM 40955 GM/FORD 7 TO 4 MT (1) | 57158G | FG | Floor stock | 4 | CONLM | PC | 839 | FG |
| AKC | 1450409055RF | WM 40955 GM/FORD 7 TO 4 MT (1) | 66120A | FG | Picking | 4 | CONLM | PC | 1400 | FG |
| AKC | 1450409055RF | WM 40955 GM/FORD 7 TO 4 MT (1) | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | PC | 1 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 51132I | FG | Floor stock | 4 | CONLM | CS | 270 | FG |
| AKC | 1450472033RF | WM47233 IMPULSE BG SIRAS TAG 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 5 | FG |
| AKC | 1450473035RF | WM 47335 7RV BLD TO 4FLT W/NG4PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 1036 | FG |
| AKC | 1450480055RF | RFID 48055 LED 4WR FLT CARSIDE 3PK | 30122E | FG | Floor stock | 4 | CONLM | CS | 502 | FG |
| AKC | 1450480055RF | RFID 48055 LED 4WR FLT CARSIDE 3PK | 35351E | FG | Floor stock | 4 | CONLM | CS | 532 | FG |
| AKC | 1450480055RF | RFID 48055 LED 4WR FLT CARSIDE 3PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 49 | FG |
| AKC | 1450482005RF | WM 48205 4-WR FLT SET(48" & 12")4PK | 50048A | FG | Picking | 4 | CONLM | CS | 482 | FG |
| AKC | 1450482055RF | WM48255 4WR FLT TRLEND Y-HRN 2PK | 47518G | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1450482055RF | WM48255 4WR FLT TRLEND Y-HRN 2PK | 68148A | FG | Picking | 4 | CONLM | CS | 693 | FG |
| AKC | 1450484074RF | WM48474 END MT 7BLD 4FLT VEH 2PK | 66228A | FG | Picking | 4 | CONLM | CS | 208 | FG |
| AKC | 1450487015RF | WM 48715 12VOLT TESTER KIT 4PK | 28179M | FG | Picking | 4 | CONLM | CS | 190 | FG |
| AKC | 1450487015RF | WM 48715 12VOLT TESTER KIT 4PK | 64122A | FG | Picking | 4 | CONLM | CS | 36 | FG |
| AKC | 1450488095RF | WM 48895 LED THRIFTY CONV.2PK | 64120A | FG | Picking | 4 | CONLM | CS | 78 | FG |
| AKC | 1450488095RF | WM 48895 LED THRIFTY CONV.2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 4 | FG |
| AKC | 148 | 48"CLEAR WOOD HNDL 12PK | 64290A | FG | Floor stock | 4 | CONSC | CS | 98 | FG |
| AKC | 1500123060 | OBS 16A730 TOE WARMERS TRAY 24PK | 58230B | FG | Picking | 4 | CONWC | CS | 9 | FG |
| AKC | 1500130054 | 16A725 42"TEL S/BRSHW/I/CHSL12PK | 51098C | FG | Picking | 4 | CONWC | CS | 17 | FG |
| AKC | 1500140038 | 21EK30 38"FIX PIV C/O S/BRM 6PK | P/A HOLD | FG | Floor stock | 1 | CONWC | CS | 14 | FG |
| AKC | 1500141070 | WWG 446V12 42"UPV C/O S/BRM 12 | DEFECTS | FG | Shipment | 1 | CONWC | CS | 15 | FG |
| AKC | 1500162011 | WWG16211 ICE RIP SCRPR PDQ 24PK | 65426I | FG | Floor stock | 4 | CONWC | CS | 224 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 26072K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 30105G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 31062M | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 33104M | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 45162G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 62384C | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 64194G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1500172022 | 21EK35 HD ALUM SHOVEL 6PC | 55434A | FG | Picking | 1 | CONWC | CS | 13 | FG |
| AKC | 1540201000 | RN20100 BA10-150 ENGA BA KT 4PK | 38134G | FG | Floor stock | 4 | CONLM | CS | 66 | FG |
| AKC | 1540201000 | RN20100 BA10-150 ENGA BA KT 4PK | 40012G | FG | Floor stock | 4 | CONLM | CS | 66 | FG |
| AKC | 1540201000 | RN20100 BA10-150 ENGA BA KT 4PK | 43324C | FG | Picking | 4 | CONLM | CS | 40 | FG |
| AKC | 1540201000 | RN20100 BA10-150 ENGA BA KT 4PK | 60248I | FG | Floor stock | 4 | CONLM | CS | 66 | FG |
| AKC | 1540372025 | RN37225 ECONO BRAKE-FORCE (2) | 60470C | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 175B | OBSLICENSE/UTILITY LICHT- CLEAR 25PK | 59588C | FG | Floor stock | 4 | TLITE | CS | 9 | FG |
| AKC | 1780380015 | CST38015(13190)12"CAR END 4FLT 10P | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1780421090 | CST42190(30406)FORD/GM-DODGADPT10PK | 42386A | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1780470053 | CST47053(30501)7RV BLD6RND NG FC2PK | 56324A | FG | Picking | 4 | CONLM | CS | 13 | FG |
| AKC | 1780472093 | 47293(31899) HKY QUEST BC W/FLT 6PK | 45170A | FG | Picking | 4 | CONLM | CS | 37 | FG |
| AKC | 1780473005 | CST47305(30315) 6RND TO 4FLT 10PK | 59028B | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1780481045 | CST48145(30280) 12" 4FLT EXT 10PK | 46348A | FG | Picking | 4 | CONLM | CS | 83 | FG |
| AKC | 1780481085 | CST48185(30170)4WR FLT EXT18"10P | 58056C | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1780482005 | CST48205(30227)48"CAR/12"TRLR4FLT10 | 59578G | FG | Floor stock | 4 | CONLM | CS | 19 | FG |
| AKC | 1780530003 | CST(31860) FORD BC CONN 10PK | 60370B | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1780530007 | CST(31864)DDG/CHRY/JEEP BC CONN10PK | 49410C | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 1780530011 | CST(31868)HONDA 0RDGLN BC CONN10PK | 59356C | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1780530015 | CST(31869)DODGE RAM BC CONN 10PK | 60346A | FG | Picking | 4 | CONLM | CS | 19 | FG |
| AKC | 1780530045 | CST53045(30011)DURANGO BC HRN10PK | 59578G | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 178B | LICENSE LIGHT 50PK | 54228G | FG | Floor stock | 4 | TLITE | CS | 20 | FG |
| AKC | 178B | LICENSE LIGHT 50PK | 59354D | FG | Floor stock | 4 | TLITE | CS | 8 | FG |
| AKC | 1880141035 | 37" ULTRA MAXX FORCE S/BRSH12PK | 60230I | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1900060100 | OBS60100VABACK UP SENSOR SYSTEM 2PK | 48086A | FG | Picking | 4 | CONVA | CS | 51 | FG |
| AKC | 1900271001 | ECCO 111-001 GROTE 3156 12V 8UA 10P | 55314C | FG | Picking | 4 | CONVA | CS | 10 | FG |
| AKC | 1900271001 | ECCO 111-001 GROTE 3156 12V 8UA 10P | 60374I | FG | Floor stock | 4 | CONVA | CS | 52 | FG |
| AKC | 1900275012 | 27512VATRI TRAILBLAZER DEER ALERT8 | CANCEL | FG | Picking | 4 | CONVA | CS | 1 | FG |
| AKC | 19174 | SEACHOICE FILTER WRENCH 3-1/4" TO 3-7/8" 12 | 59294D | FG | Floor stock | 4 | LBRGT | CS | 12 | FG |
| AKC | 19199 | 5PC GREASE FITTING CAPS 10PK | 60610A | FG | Picking | 1 | LBRCT | CS | 29 | FG |
| AKC | 1920491006 | WSTN 45-0000S-3 GM SENSOR EXT (50 | 54158G | FG | Floor stock | 4 | CONLM | CS | 12 | FG |
| AKC | 1920491007 | WSTN 45-0010S-3 RAM SENSOR EXT (50 | 59570A | FG | Picking | 4 | CONLM | CS | 15 | FG |
| AKC | 1940144058 | 58" PWF BLIZZARD BROOM COMBO 144PK | 10131 | FG | Picking | 1 | CONWC | PALLET | 22 | FG |
| AKC | 1940175041 | AD MAXX WSC 216 PC | 28181I | FG | Floor stock | 1 | CONWC | PALLET | 1 | FG |
| AKC | 195AX4020K | 2.5" LED AXXENT LIGHT KIT 3PK | 31160E | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | 195AX4050K | 4" LED AXXENT LIGHT KIT 3PK | 48398E | FG | Floor stock | 4 | AUXLG | CS | 36 | FG |
| AKC | 195AX4050K | 4" LED AXXENT LIGHT KIT 3PK | 66492E | FG | Floor stock | 4 | AUXLG | CS | 36 | FG |
| AKC | 195C125 | 5" HALOGEN 6V WORK LIGHT 3PK | 66602G | FG | Floor stock | 4 | AUXLG | CS | 160 | FG |
| AKC | 195C3073K | 3" LED SPOT CUBE 2PK | 39330C | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | 195C3073K | 3" LED SPOT CUBE 2PK | 65086I | FG | Floor stock | 4 | AUXLG | CS | 240 | FG |
| AKC | 195C3073KFM | 3" LED FLUSH MNT FLOOD CUBE 2PK | 40086K | FG | Floor stock | 4 | AUXLG | CS | 104 | FG |
| AKC | 195C38CAW | LED LOW-PROF BEACON, CLEAR 2PK | 31189G | FG | Floor stock | 4 | AUXLG | CS | 60 | FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 32099E | FG | Floor stock | 4 | AUXLG | CS | 66 | FG |
| AKC | 195C4850AW | LED WARNING LIGHT BAR 2PK | 66086G | FG | Floor stock | 4 | AUXLG | CS | 31 | FG |
| AKC | 195C4855AW | LED MINI LIGHT BAR 2PK | 32069A | FG | Picking | 4 | AUXLG | CS | 73 | FG |

CONFIDENTIAL

ONSET_00032522
FBG_CH1_00091189

DEBTORS' EXHIBIT NO. 175
Page 964 of 1907

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 195C48AW | LED 12V STROBE BEACON 2PK | 64540K | FG | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195C48AW | LED 12V STROBE BEACON 2PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 3 FG |
| AKC | 195C48AWRF | LED 12V STROBE BEACON 2PK | 60108G | FG | Floor stock | 4 | AUXLG | CS | 36 FG |
| AKC | 195C48AWRF | LED 12V STROBE BEACON 2PK | 67122C | FG | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195C48AWRF | LED 12V STROBE BEACON 2PK | 67132G | FG | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195C48AWRF | LED 12V STROBE BEACON 2PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 24 FG |
| AKC | 195C8007W | 4X6 HALOGEN FLOOD WORK LIGHT 3PK | 64180C | FG | Floor stock | 4 | AUXLG | CS | 124 FG |
| AKC | 195C8010 | 6X3 HALOGEN FLOOD WORK LIGHT 3PK | 54228A | FG | Picking | 4 | AUXLG | CS | 4 FG |
| AKC | 195CW8002K | 4 X 7 HALOGEN DRIVING LIGHTS 2PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 2 FG |
| AKC | 195CWL0020 | 20"LED SLIM SPOT/FLOOD LT BAR3PK | 48458E | FG | Floor stock | 4 | AUXLG | CS | 80 FG |
| AKC | 195CWL0020 | 20"LED SLIM SPOT/FLOOD LT BAR3PK | 64276I | FG | Floor stock | 4 | AUXLG | CS | 160 FG |
| AKC | 195CWL1116 | 6" LED SPOT LIGHT BAR 3PK | 30130A | FG | Picking | 4 | AUXLG | CS | 70 FG |
| AKC | 195CWL113 | 14" LED SINGLE ROW LIGHT BAR 2PK | 56492C | FG | Picking | 4 | AUXLG | CS | 18 FG |
| AKC | 195CWL118 | 8" LED SINGLE ROW LIGHT BAR 2PK | 33068A | FG | Picking | 4 | AUXLG | CS | 52 FG |
| AKC | 195CWL118 | 8" LED SINGLE ROW LIGHT BAR 2PK | 61432M | FG | Floor stock | 4 | AUXLG | CS | 128 FG |
| AKC | 195CWL118 | 8" LED SINGLE ROW LIGHT BAR 2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | AUXLG | CS | 23 FG |
| AKC | 195CWL118 | 8" LED SINGLE ROW LIGHT BAR 2PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 2 FG |
| AKC | 195CWL504 | 4.5" LED ROUND WORK LIGHT 3PK | 64470K | FG | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195CWL506 | 4.5" LED SQUARE WORK LIGHT 3PK | 27187K | FG | Floor stock | 4 | AUXLG | CS | 160 FG |
| AKC | 195CWL506 | 4.5" LED SQUARE WORK LIGHT 3PK | 62266G | FG | Floor stock | 4 | AUXLG | CS | 312 FG |
| AKC | 195CWL507 | LED SQUARE WORK LIGHT 2PK | 35397K | FG | Floor stock | 4 | AUXLG | CS | 300 FG |
| AKC | 195CWL507 | LED SQUARE WORK LIGHT 2PK | 35446K | FG | Floor stock | 4 | AUXLG | CS | 300 FG |
| AKC | 195CWL508 | 4X3 RECT WORK LIGHT 3PK | 35506A | FG | Picking | 4 | AUXLG | CS | 37 FG |
| AKC | 195CWL509 | 5.5 X 3 LED RECT WORK LIGHT 2PK | 54386I | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195CWL510 | 5" LED ROUND SPOT WORK LIGHT 2PK | 52494A | FG | Picking | 4 | AUXLG | CS | 7 FG |
| AKC | 195CWL51222 | LED FL CUBE + QUICK INST KIT 2PK | AKC RCV 10 | FG | Floor stock | 4 | AUXLG | CS | 43 FG |
| AKC | 195CWL513 | 14" LED DOUBLE ROW LIGHT BAR 2PK | 65098E | FG | Floor stock | 4 | AUXLG | CS | 130 FG |
| AKC | 195CWL513 | 14" LED DOUBLE ROW LIGHT BAR 2PK | 65518I | FG | Floor stock | 4 | AUXLG | CS | 120 FG |
| AKC | 195CWL515 | LED ROCK LIGHT KIT 2PK | 68194I | FG | Floor stock | 4 | AUXLG | CS | 125 FG |
| AKC | 195CWL518 | 7.5" LED DOUBLE ROW LIGHT BAR2PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 2 FG |
| AKC | 195CWL520 | 22"LED SPOT/FOG/COMBO LT BAR 2PK | 62338C | FG | Floor stock | 4 | AUXLG | CS | 48 FG |
| AKC | 195CWLS2210 | 11.5" LED WIDE VIEW LIGHT BAR 2PK | 40182A | FG | Picking | 4 | AUXLG | CS | 55 FG |
| AKC | 195CWLS24S | 24" LED SINGLE ROW LIGHT BAR 2PK | 30146I | FG | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | 195CWL610 | 1 LIGHT WIRING HARNESS 3PK | 42108C | FG | Picking | 4 | AUXLG | CS | 42 FG |
| AKC | 195CWL615 | 2 LIGHT WIRING HARNESS 3PK | 27121E | FG | Floor stock | 4 | AUXLG | CS | 120 FG |
| AKC | 195CWL615 | 2 LIGHT WIRING HARNESS 3PK | 62480K | FG | Floor stock | 4 | AUXLG | CS | 120 FG |
| AKC | 195CWL627 | 10 PC NOICE REDUCERS 3PK | 45156I | FG | Floor stock | 4 | AUXLG | CS | 57 FG |
| AKC | 195CWL637 | 1.75" ROUND MOUNTING BRACKET 4PK | 57110E | FG | Floor stock | 4 | AUXLG | CS | 73 FG |
| AKC | 195DF1073KB | HALOGEN RECT DRIVING LIGHTS 2PK | 52050A | FG | Picking | 4 | AUXLG | CS | 120 FG |
| AKC | 195DF1073KB | HALOGEN RECT DRIVING LIGHTS 2PK | 56444K | FG | Floor stock | 4 | AUXLG | CS | 120 FG |
| AKC | 195DF1075KB | HALOGEN RECT FOG LIGHTS 2PK | 52410A | FG | Picking | 4 | AUXLG | CS | 66 FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 47372A | FG | Picking | 4 | CONWC | CS | 6 FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 62134C | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 62162I | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 65252I | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 65506I | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 2-2548 | 1 LB BAG OF RAGS 6PK | 34069A | FG | Picking | 4 | SGOOD | CS | 63 FG |
| AKC | 2-303M-6 | MICROFIBER WASH MITT 6PK | 28126K | FG | Floor stock | 4 | SGOOD | CS | 100 FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 32169G | FG | Floor stock | 4 | SGOOD | CS | 138 FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 33174A | FG | Picking | 4 | SGOOD | CS | 7 FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 42060G | FG | Floor stock | 4 | SGOOD | CS | 126 FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 68374E | FG | Floor stock | 4 | SGOOD | CS | 100 FG |
| AKC | 2-310M8 | 2N1 SUPERSOFT MICROF WASH MITT 6PK | 68254I | FG | Floor stock | 4 | SGOOD | CS | 128 FG |
| AKC | 2-3268 | MICROF MESH WASH MITT 12PK | 54324A | FG | Picking | 4 | SGOOD | CS | 8 FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 44156M | FG | Floor stock | 4 | CONWC | CS | 168 FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 47362G | FG | Floor stock | 4 | CONWC | CS | 168 FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 60564E | FG | Floor stock | 4 | CONWC | CS | 168 FG |
| AKC | 20-6456-2 | GREEN ROCKER SWITCH 6PK | 60276A | FG | Picking | 4 | AUXLG | CS | 213 FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 31165K | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 33168M | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 38192E | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 41396G | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 41494E | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 2110419095 | 41995 CHRYS T&C/ DODG CRVN 1PCLM | 60472D | FG | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 2110463075 | 46375 PWM CONV 1PCLM | 42216C | FG | Picking | 4 | CONLM | PC | 44 FG |
| AKC | 2110481090 | 48190 END QUIK FX FLT VEH 1PCLM | 60520B | FG | Picking | 4 | CONLM | CS | 34 FG |
| AKC | 2110482085 | 48285 4 RND KIT 1PCLM | 46060C | FG | Picking | 4 | CONLM | CS | 47 FG |
| AKC | 2110484005 | 48405 6RD KIT 1PCLM | 59412C | FG | Picking | 4 | CONLM | CS | 33 FG |
| AKC | 22-1-00051-8 | OCTOPUS DRINK HOLDER/BLACK 6PK | 35506E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-00073-8 | ULTRA CLOTHES BAR 2PK | NE14111P | FG | Picking | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-00073-PE | AZ PE ULTRA CLOTHES BAR 2PK | 35457E | FG | Floor stock | 4 | VEHAC | CS | 41 FG |
| AKC | 22-1-00073-PE | AZ PE ULTRA CLOTHES BAR 2PK | 46144I | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-1-00073-PE | AZ PE ULTRA CLOTHES BAR 2PK | 46146I | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-1-00073-PE | AZ PE ULTRA CLOTHES BAR 2PK | 46158I | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-1-00073-PE | AZ PE ULTRA CLOTHES BAR 2PK | 46162I | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-1-00093-8 | OBSREMOVEABLE ASHTRAY 3PK | 35493C | FG | Picking | 4 | VEHAC | CS | 279 FG |
| AKC | 22-1-00337-ADV | DELUXE LITTER BAG/AC7162PK | 47492M | FG | Floor stock | 4 | VEHAC | CS | 192 FG |
| AKC | 22-1-00420-8 | REARVIEW MIRROR REMOUNT KIT 12PK | 59366A | FG | Picking | 4 | VEHAC | CS | 115 FG |
| AKC | 22-1-00457-8BK | LP COVER/SMOKE 4PK | 49314C | FG | Picking | 4 | VEHAC | CS | 175 FG |
| AKC | 22-1-00457-8BK | LP COVER/SMOKE 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 10 FG |
| AKC | 22-1-01000-3 | DEER WARNING/BLACK 3PK | 57228E | FG | Floor stock | 4 | VEHAC | CS | 768 FG |
| AKC | 22-1-01000-8 | DEER WARNING/BLACK 3PK | 53110G | FG | Floor stock | 4 | VEHAC | CS | 768 FG |
| AKC | 22-1-01001-8BK | BK DEER WARNING/CHROME 3PK | 46050A | FG | Picking | 4 | VEHAC | CS | 181 FG |
| AKC | 22-1-05560-8 | OBS4PC ENDURO DRINK HOLDER/BULK 48PK | 55024G | FG | Floor stock | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-05560-8 | OBS4PC ENDURO DRINK HOLDER/BULK 48PK | 59392B | FG | Picking | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-05560-ADV | ENDURO DRINK HLDR/4PC/AC733 48PK | 36446E | FG | Floor stock | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-05560-ADV | ENDURO DRINK HLDR/4PC/AC733 48PK | 63458I | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-05598-8 | OBS 2PC DRINK HOLDER 72PK | 52014I | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-05901-8 | EXPANDABLE MAGNETIC KEY CASE 6PK | 55050C | FG | Picking | 4 | VEHAC | CS | 163 FG |
| AKC | 22-1-05905-8 | MAGNETIC KEY LOCKER/TWIN PACK 6PK | 43192C | FG | Picking | 4 | VEHAC | CS | 187 FG |
| AKC | 22-1-09709-8BK | DELUXE COIN HOLDER 2PK | 59064D | FG | Picking | 1 | VEHAC | CS | 23 FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 67108I | FG | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 68156M | FG | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 22-1-11001-8 | INSURANCE & REGISTRATN WALLET 6PK | 36386A | FG | Picking | 4 | VEHAC | CS | 464 FG |
| AKC | 22-1-11052-8 | OBSDELUXE DOCUMENT WALLET 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-15000-8BK | CLIP-ON CERTIFICATE HOLDER 12PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 12 FG |
| AKC | 22-1-22000-8 | OBSUNIVERAL MOUNT/SPEED/TOLL/RADR 2PK | 51096E | FG | Floor stock | 4 | VEHAC | CS | 591 FG |
| AKC | 22-1-22000-8 | OBSUNIVERAL MOUNT/SPEED/TOLL/RADR 2PK | 52168K | FG | Floor stock | 4 | VEHAC | CS | 648 FG |
| AKC | 22-1-22136-8P6 | ASH CAN/PDQ 6 PK | 33174G | FG | Floor stock | 4 | VEHAC | CS | 128 FG |
| AKC | 22-1-22136-8P6 | ASH CAN/PDQ 6 PK | 33174M | FG | Floor stock | 4 | VEHAC | CS | 128 FG |
| AKC | 22-1-22136-8P6 | ASH CAN/PDQ 6 PK | 58014B | FG | Picking | 4 | VEHAC | CS | 7 FG |

CONFIDENTIAL

ONSET_00032523
FBG_CH1_00091190

**DEBTORS' EXHIBIT NO. 175**
**Page 965 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-22136-8P6 | ASH CAN/PDQ 6 PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-24006-88K | LIGHTED COMPASS 2PK | 59044D | FG | Picking | 1 | VEHAC | CS | 10 | FG |
| AKC | 22-1-24006-PE | AZ PE LIGHTED COMPASS 12PK | 31094K | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-28001-8 | OBSSLIMLINE IN-OUT THERM CLOCK 2FK | DOOR17 | FG | Floor stock | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-1-28012-8 | OBSIN/OUT CLOCK/THERM W/ICE ALERT 2PK | 52372C | FG | Picking | 4 | VEHAC | CS | 457 | FG |
| AKC | 22-1-29013-8 | OBSSPORT COMPASS 2PK | 50230A | FG | Picking | 4 | VEHAC | CS | 344 | FG |
| AKC | 22-1-30088-8 | OBS SHIFT KNOB 6PK | 59602M | FG | Floor stock | 4 | VEHAC | CS | 46 | FG |
| AKC | 22-1-30271-8 | LITTERBAG/STITCHED/BLACK 4PK | 45338C | FG | Picking | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-30271-8BK | OBSBK LITTERBAG/STITCHED/BLACK 4PK | 53038K | FG | Floor stock | 1 | VEHAC | CS | 56 | FG |
| AKC | 22-1-30272-8 | OBS CD VISOR/10 CD/STITCHED/BLK 4PK | 42324G | FG | Floor stock | 4 | VEHAC | CS | 343 | FG |
| AKC | 22-1-30325-8 | SEAT TOTE/GREY 2PK | 37162M | FG | Floor stock | 4 | VEHAC | CS | 135 | FG |
| AKC | 22-1-30500-8 | BELLAIRE 500/TIRE INFLATOR 4PK | 36242A | FG | Picking | 4 | VEHAC | CS | 133 | FG |
| AKC | 22-1-33237-8 | SEATBELT PAD/MEMORY FOAM/GREY 4PK | 39038A | FG | Picking | 4 | VEHAC | CS | 109 | FG |
| AKC | 22-1-33237-8 | SEATBELT PAD/MEMORY FOAM/GREY 4PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-1-33237-PE | AZ PE SBSP MEM FOAM GREY 24PK | 31102M | FG | Floor stock | 4 | VEHAC | CS | 49 | FG |
| AKC | 22-1-33237-PE | AZ PE SBSP MEM FOAM GREY 24PK | 31110M | FG | Floor stock | 4 | VEHAC | CS | 49 | FG |
| AKC | 22-1-33322-1 | OBS CD VISOR/TAN RETRO FLWR 4PK | 48302E | FG | Floor stock | 4 | VEHAC | CS | 252 | FG |
| AKC | 22-1-33385-8 | OBS 48 CD CARRY CASE 2PK | 54338I | FG | Floor stock | 4 | VEHAC | CS | 473 | FG |
| AKC | 22-1-33605-8 | FUZZY DICE/BLACK 6PK | 48180C | FG | Picking | 4 | VEHAC | CS | 90 | FG |
| AKC | 22-1-33646-88K | OBSEYEWEAR CLIP SINGLE PK BLK/SILV 5PK | 39302A | FG | Picking | 4 | VEHAC | CS | 233 | FG |
| AKC | 22-1-33653-8 | CARGO NET 2PK | 48120K | FG | Floor stock | 4 | VEHAC | CS | 162 | FG |
| AKC | 22-1-33653-8 | CARGO NET 2PK | 48132G | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-33671-8 | SEATBELT CLIPS 6PK | 30094A | FG | Picking | 4 | VEHAC | CS | 37 | FG |
| AKC | 22-1-33735-8 | EYEWEAR CLIP/RED/BLUE/ASSORT 4PK | 57134A | FG | Picking | 4 | VEHAC | CS | 80 | FG |
| AKC | 22-1-33870-8 | SEATBELT PAD/ZEBRA 4PK | 51396I | FG | Floor stock | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-1-33870-8 | SEATBELT PAD/ZEBRA 4PK | 56562A | FG | Picking | 4 | VEHAC | CS | 53 | FG |
| AKC | 22-1-33913-8 | OBSCD VISOR/10 CD/BLACK PLAID 6PK | 51026M | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-1-33937-PE | OBS AZ PE DOCUMENT HLDR 24PK | 40146E | FG | Floor stock | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-1-33937-PE | OBS AZ PE DOCUMENT HLDR 24PK | 47168G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-33937-PE | OBS AZ PE DOCUMENT HLDR 24PK | 61480G | FG | Floor stock | 4 | VEHAC | CS | 100 | FG |
| AKC | 22-1-33958-PE | AZ PE SBSP BAJA BLNKT 24PK | 31120I | FG | Floor stock | 4 | VEHAC | CS | 49 | FG |
| AKC | 22-1-33958-PE | AZ PE SBSP BAJA BLNKT 24PK | 31166I | FG | Floor stock | 4 | VEHAC | CS | 49 | FG |
| AKC | 22-1-33973-8 | OBSCD/DVD VISOR/10 CD/ZOMBIE 4PK | 56132M | FG | Floor stock | 4 | VEHAC | CS | 315 | FG |
| AKC | 22-1-33985-8 | SBSP CHEVRON 4PK | 50146I | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-1-34073-8 | LITTER BAG SOCK MONKEY 4PK | 59120I | FG | Floor stock | 4 | VEHAC | CS | 87 | FG |
| AKC | 22-1-34203-8 | OBSR-A-M COMPASS-THERMOMETER 6PK | 48120C | FG | Picking | 4 | VEHAC | CS | 273 | FG |
| AKC | 22-1-34203-8 | OBSR-A-M COMPASS-THERMOMETER 6PK | 48122C | FG | Picking | 4 | VEHAC | CS | 194 | FG |
| AKC | 22-1-35000-8 | OBSBELLAIRE 5000/TIRE INFLATOR 4PK | 58374I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-35000-8 | OBSBELLAIRE 5000/TIRE INFLATOR 4PK | 58420I | FG | Floor stock | 4 | VEHAC | CS | 23 | FG |
| AKC | 22-1-35000-8 | OBSBELLAIRE 5000/TIRE INFLATOR 4PK | 60158G | FG | Floor stock | 4 | VEHAC | CS | 21 | FG |
| AKC | 22-1-35514-8 | VALVE CAPS/SKULL 2PK | 45410A | FG | Picking | 4 | VEHAC | CS | 280 | FG |
| AKC | 22-1-35801-8 | OBS EYE GLASSES CLIP S/E 30PK | 54110K | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-35801-8 | OBS EYE GLASSES CLIP S/E 30PK | 54146K | FG | Floor stock | 4 | VEHAC | CS | 56 | FG |
| AKC | 22-1-35801-8 | OBS EYE GLASSES CLIP S/E 30PK | 54162K | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-36000-3 | OBSBELLAIRE 6000/TIRE INFLATOR/DD 4PK | 36350I | FG | Floor stock | 4 | VEHAC | CS | 31 | FG |
| AKC | 22-1-36707-8 | HULA DOLL 2PK | 29126E | FG | Floor stock | 4 | VEHAC | CS | 508 | FG |
| AKC | 22-1-36707-8 | HULA DOLL 2PK | AKC RCV 7 | FG | Floor stock | 4 | VEHAC | CS | 394 | FG |
| AKC | 22-1-36793-34 | OBS SP ROSES UNIV SHADE 4PK | 52228C | FG | Picking | 4 | CONSM | CS | 54 | FG |
| AKC | 22-1-36793-34 | OBS SP ROSES UNIV SHADE 4PK | 59252I | FG | Picking | 4 | CONSM | CS | 56 | FG |
| AKC | 22-1-36793-34 | OBS SP ROSES UNIV SHADE 4PK | 62372E | FG | Floor stock | 4 | CONSM | CS | 112 | FG |
| AKC | 22-1-39005-8 | OBSTRIPLE SOCKET W-EXT 2PK | 57060A | FG | Floor stock | 4 | VEHAC | CS | 140 | FG |
| AKC | 22-1-39011-8 | BATTERY CLIP POWER ADAPTER 2PK | 42170E | FG | Floor stock | 4 | VEHAC | CS | 259 | FG |
| AKC | 22-1-39046-8 | OBS10'+1' DBL SOCKET SPLITTER BLK 2PK | 52192C | FG | Picking | 4 | VEHAC | CS | 241 | FG |
| AKC | 22-1-39061-8 | OBSTRIPLE SOCKET/4FT CORD/SILVER 2PK | 65542E | FG | Floor stock | 4 | VEHAC | CS | 864 | FG |
| AKC | 22-1-39068-8 | OBSTWIN PIPES/12-VOLT/CHRM SKT 2PK | 37148I | FG | Floor stock | 4 | VEHAC | CS | 654 | FG |
| AKC | 22-1-39264-8 | ASHTRAY/BLUE/ALUMINUM 2PK | 54168M | FG | Floor stock | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-1-39268-8 | ASHTRAY/PINK/DIAMONDS 2PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 69 | FG |
| AKC | 22-1-39281-8BK | OBS DOUBLE OUTLET WITH USB/BLK 2PK | 52122E | FG | Floor stock | 4 | VEHAC | CS | 34 | FG |
| AKC | 22-1-39290-8 | OBSDUAL USB POWER HUB/2 AMP 2PK | 55048E | FG | Floor stock | 4 | VEHAC | CS | 1074 | FG |
| AKC | 22-1-39292-8 | OBS RETRACTABLE AUDIO CABLE 2PK | 56036M | FG | Floor stock | 4 | VEHAC | CS | 864 | FG |
| AKC | 22-1-39292-8 | OBS RETRACTABLE AUDIO CABLE 2PK | 56038K | FG | Floor stock | 4 | VEHAC | CS | 864 | FG |
| AKC | 22-1-39292-8 | OBS RETRACTABLE AUDIO CABLE 2PK | 56194G | FG | Floor stock | 4 | VEHAC | CS | 912 | FG |
| AKC | 22-1-39292-8 | OBS RETRACTABLE AUDIO CABLE 2PK | 57060I | FG | Floor stock | 4 | VEHAC | CS | 864 | FG |
| AKC | 22-1-44810-8 | SML CLIP-ON MIRROR/DIAMONDS 3PK | 49060E | FG | Floor stock | 4 | VEHAC | CS | 551 | FG |
| AKC | 22-1-44813-8 | DIAMOND/MIRROR PINK 3PK | 59298B | FG | Picking | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-1-45601-8 | LP FRAME&COVER/BLACK-CLEAR 2PK | BARCODEAKC82 | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-45601-8BK | LP FRAME&COVER/BLACK-CLEAR 2PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-1-46104-8 | LP FRAME/PAW PRINTS 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-46127-8 | LP FRAME/MOUNTING BRACKET 2PK | 36182G | FG | Floor stock | 4 | VEHAC | CS | 264 | FG |
| AKC | 22-1-46127-8 | LP FRAME/MOUNTING BRACKET 2PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-1-46163-8 | OBS LP FRAME/TRIBAL 3PK | 59060G | FG | Floor stock | 4 | VEHAC | CS | 361 | FG |
| AKC | 22-1-46168-8 | OBSLPF FLAMES BLACK W/COLOR 2PK | 51228I | FG | Floor stock | 4 | VEHAC | CS | 901 | FG |
| AKC | 22-1-46215-ON | OBLP FRAME/DEALER CLASSIC/CHRM 3PK | 45228C | FG | Picking | 4 | VEHAC | CS | 264 | FG |
| AKC | 22-1-46398-8 | OBS LPF ANTI-THEFT/CHROME 2PK | 60144A | FG | Picking | 4 | VEHAC | CS | 249 | FG |
| AKC | 22-1-46455-8 | LPF CHROME DIE CUT 2PK | 51240E | FG | Floor stock | 4 | VEHAC | CS | 504 | FG |
| AKC | 22-1-46459-8 | LP FASTENERS/PINK RUBY 3PK | 58182C | FG | Picking | 4 | VEHAC | CS | 122 | FG |
| AKC | 22-1-46462-8 | LP FASTENERS/NUATICAL STAR 3PK | 65420G | FG | Floor stock | 4 | VEHAC | CS | 2597 | FG |
| AKC | 22-1-46501-8 | LPF DIAMONDS-BLACK 2PK | 30082A | FG | Picking | 4 | VEHAC | CS | 1121 | FG |
| AKC | 22-1-46538-8 | OBS LPF CHEVRON PINK 2PK | 57134M | FG | Floor stock | 4 | VEHAC | CS | 616 | FG |
| AKC | 22-1-46697-8 | OBS LPF MEGA METAL CHAIN RED 2PK | 48144K | FG | Floor stock | 4 | VEHAC | CS | 468 | FG |
| AKC | 22-1-46600-W | OBSLPF DEALER SLIM RED 12PK | 42168G | FG | Floor stock | 4 | VEHAC | CS | 126 | FG |
| AKC | 22-1-46601-W | OBSLPF DEALER SLIM BLUE 12PK | 38060I | FG | Floor stock | 4 | VEHAC | CS | 189 | FG |
| AKC | 22-1-46601-W | OBSLPF DEALER SLIM BLUE 12PK | 40410G | FG | Floor stock | 4 | VEHAC | CS | 147 | FG |
| AKC | 22-1-46601-W | OBSLPF DEALER SLIM BLUE 12PK | 48360E | FG | Floor stock | 4 | VEHAC | CS | 210 | FG |
| AKC | 22-1-46601-W | OBSLPF DEALER SLIM BLUE 12PK | 60554E | FG | Floor stock | 4 | VEHAC | CS | 166 | FG |
| AKC | 22-1-46669-8 | OBS LPF SPROCKET 2PK | 48246I | FG | Floor stock | 4 | VEHAC | CS | 936 | FG |
| AKC | 22-1-46724-8 | LPF BLACK AND WHITE FLAG 4PK | 32064E | FG | Floor stock | 4 | VEHAC | CS | 303 | FG |
| AKC | 22-1-46727-8 | LEOPARD LPF 4PK | 47122I | FG | Floor stock | 4 | VEHAC | CS | 579 | FG |
| AKC | 22-1-46732-8 | GEO BLACK LPF 4PK | 46540I | FG | Floor stock | 4 | VEHAC | CS | 435 | FG |
| AKC | 22-1-50332-CTC | OBS SC/DAMASK BLUE/BLACK UB 4PK | 63540K | FG | Floor stock | 4 | VEHAC | CS | 95 | FG |
| AKC | 22-1-50333-CTC | OBS SWC DAMASK BLUE/BLACK (RR) 6PK | 55122I | FG | Floor stock | 4 | VEHAC | CS | 42 | FG |
| AKC | 22-1-50336-CTC | OBS SC/HOUNDSTOOTH/UB 4PK | 59448D | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-52680-1A | SWC/STRETCH-ON/BANDERA/BLK 2PK | 56410E | FG | Floor stock | 4 | VEHAC | CS | 103 | FG |
| AKC | 22-1-52680-1ABK | SWC/STRETCH-ON/BANDERA/BLK 2PK | 59030B | FG | Picking | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 27109I | FG | Picking | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 57266C | FG | Picking | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 65350E | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-1-52758-1BK | SWC/STRETCH-ON/MESH/BLK 2PK | 41264A | FG | Picking | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-1-52763-8 | SWC/LEATHER/BLACK 2PK | 32089E | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-52890-1BK | SWC/STRETCH-ON/SPORT MESH/GRAY 2PK | W176 | FG | Picking | 4 | VEHAC | CS | 540 | FG |
| AKC | 22-1-53025-1 | OBSSWC/STR-ON/DLX BURLWOOD SPORT 2PK | 44240C | FG | Picking | 4 | VEHAC | CS | 102 | FG |

CONFIDENTIAL

ONSET_00032524
FBG_CH1_00091191

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-53025-1BK | SWC/STR-ON/DLX BURLWOD SPORT 2PK | 29147A | FG | Picking | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-53025-1BK | SWC/STR-ON/DLX BURLWOD SPORT 2PK | 50266A | FG | Picking | 4 | VEHAC | CS | 77 FG |
| AKC | 22-1-53025-1BK | SWC/STR-ON/DLX BURLWOD SPORT 2PK | 64230G | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-53144-1 | OBSSWC/STRETCH-ON/MEGA XL/BEIGE 2PK | 65206G | FG | Floor stock | 4 | VEHAC | CS | 216 FG |
| AKC | 22-1-53183-A | SWC/STR-ON/CHEETAH PLUSH TAN 2PK | 41314G | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-53212-1 | SWC/BAJA BLANKET 2PK | NE17114 | FG | Floor stock | 4 | VEHAC | CS | 60 FG |
| AKC | 22-1-53534-9 | SWC/BLACK FLORAL (RUBBER RG) 6PK | 60074G | FG | Floor stock | 4 | VEHAC | CS | 42 FG |
| AKC | 22-1-55302-A | SC/ALL TERRAIN BENCH - BLACK 1PK | O8 URG | FG | Floor stock | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-55303-A | SC/ALL TERRAIN BUCKET - BLACK 1PK | 50242E | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-55383-8 | OBSSC/LEATHER SPORT/TAN 1PK | 38072E | FG | Floor stock | 4 | VEHAC | CS | 168 FG |
| AKC | 22-1-55383-8 | OBSSC/LEATHER SPORT/TAN 1PK | 46288G | FG | Floor stock | 4 | VEHAC | CS | 168 FG |
| AKC | 22-1-55383-8 | OBSSC/LEATHER SPORT/TAN 1PK | 47348G | FG | Floor stock | 4 | VEHAC | CS | 168 FG |
| AKC | 22-1-55508-9 | SC INDUGE FAUX LEATHER BOL PR 4P | 27133E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-56217-8 | SC/CLASSIC/LB/BLACK/SS 1PK | 60406D | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 27188K | FG | Floor stock | 4 | VEHAC | CS | 126 FG |
| AKC | 22-1-56258-9 | OBS SC/BAJA BLANKET UB 4PK | 30186I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-56258-9 | OBS SC/BAJA BLANKET UB 4PK | 33076I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-56258-9 | OBS SC/BAJA BLANKET UB 4PK | 63588G | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-56499-8SK20 | OBS SANTA/ELF SEATCAPS SK 20PK | 40156I | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-56499-8SK20 | OBS SANTA/ELF SEATCAPS SK 20PK | 43168G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-56499-8SK20 | OBS SANTA/ELF SEATCAPS SK 20PK | 48156G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-56568-9 | OBSSC ANGEL WINGS LB 4PK | 56246I | FG | Floor stock | 4 | VEHAC | CS | 45 FG |
| AKC | 22-1-56572-9 | SC HIGH HEELS LB 4PK | 58146E | FG | Floor stock | 4 | VEHAC | CS | 25 FG |
| AKC | 22-1-56722-8 | SC/ZEBRA/UB 1PK | 66330K | FG | Floor stock | 4 | VEHAC | CS | 232 FG |
| AKC | 22-1-56722-8 | SC/ZEBRA/UB 1PK | 66362K | FG | Floor stock | 4 | VEHAC | CS | 232 FG |
| AKC | 22-1-56722-8 | SC/ZEBRA/UB 1PK | 68246M | FG | Floor stock | 4 | VEHAC | CS | 232 FG |
| AKC | 22-1-56820-8 | OBS SC/STYLE-N/ABZ/UB 4PK | 58038M | FG | Floor stock | 4 | VEHAC | CS | 183 FG |
| AKC | 22-1-56820-8 | OBS SC/STYLE-N/ABZ/UB 4PK | 58050I | FG | Floor stock | 4 | VEHAC | CS | 179 FG |
| AKC | 22-1-56861-9 | OBSC/GROOVE NEOPRENE BLUE LB SS 4PK | 60146K | FG | Floor stock | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-56862-9 | OBSC/GROOVE NEOPRENE PINK LB SS 4PK | 50078I | FG | Floor stock | 4 | VEHAC | CS | 52 FG |
| AKC | 22-1-56863-9 | OBSSC/BLACK PLAID/LB/SS 4PK | 68096I | FG | Floor stock | 4 | VEHAC | CS | 91 FG |
| AKC | 22-1-56864-CTC | OBSSC/BLACK PLAID/UB/SS 4PK | 63218I | FG | Floor stock | 4 | VEHAC | CS | 96 FG |
| AKC | 22-1-56987-9 | OBS SC MINKY DOT UB PURPLE 4PK | 51096I | FG | Floor stock | 4 | VEHAC | CS | 33 FG |
| AKC | 22-1-56999-8 | OBSSC THROW & GO SEAT PROT. UB 4PK | 52086E | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-56999-8 | OBSSC THROW & GO SEAT PROT.UB 4PK | 56146A | FG | Picking | 4 | VEHAC | CS | 73 FG |
| AKC | 22-1-58048-9 | SC LB MAYAN MINT BLK 4PK | 41038A | FG | Picking | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-58048-9 | SC LB MAYAN MINT BLK 4PK | 60276E | FG | Floor stock | 4 | VEHAC | CS | 29 FG |
| AKC | 22-1-58048-9 | SC LB MAYAN MINT BLK 4PK | 63504K | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 28078E | FG | Floor stock | 4 | VEHAC | CS | 13 FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 29136E | FG | Floor stock | 4 | VEHAC | CS | 22 FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 29182E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 43204E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-58228-9 | OBSSC NEOPR BLK/GRY MARLE PR LB 4PK | 63158I | FG | Floor stock | 4 | VEHAC | CS | 57 FG |
| AKC | 22-1-58256-9 | SEAT CUSHION PREM-BLK 4PK | 63480E | FG | Floor stock | 4 | VEHAC | CS | 20 FG |
| AKC | 22-1-63177-W | OBS LPF/WINDSTREAM/CHRM 12PK | 54060M | FG | Floor stock | 4 | VEHAC | CS | 63 FG |
| AKC | 22-1-63177-W | OBS LPF/WINDSTREAM/CHRM 12PK | 64278C | FG | Floor stock | 4 | VEHAC | CS | 215 FG |
| AKC | 22-1-63177-W | OBS LPF/WINDSTREAM/CHRM 12PK | 67498K | FG | Floor stock | 4 | VEHAC | CS | 216 FG |
| AKC | 22-1-63178-W | OBSLPF/WINDSTREAM/BLK PWDRCOAT 12PK | 48156M | FG | Floor stock | 4 | VEHAC | CS | 43 FG |
| AKC | 22-1-63375-W | OBS RVMC SHAGGY PINK 24PK | 44242G | FG | Floor stock | 4 | VEHAC | CS | 71 FG |
| AKC | 22-1-63375-W | OBS RVMC SHAGGY PINK 24PK | 64386E | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-1-63540-W | OBS LP FRAME&COVER/POLYMER 8PK | 54396G | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-63550-W | OBSWC/STRETCH-ON/INSIDE GRIP/BLK 2P | 58028I | FG | Floor stock | 4 | VEHAC | CS | 103 FG |
| AKC | 22-1-63550-W | OBSWC/STRETCH-ON/INSIDE GRIP/BLK 2P | 62336I | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-63552-W | OBSWC/STRETCH-ON/INSIDE GRIP/GRY 2P | 59134E | FG | Floor stock | 4 | VEHAC | CS | 46 FG |
| AKC | 22-1-63552-W | OBSWC/STRETCH-ON/INSIDE GRIP/GRY 2P | 66204G | FG | Floor stock | 4 | VEHAC | CS | 225 FG |
| AKC | 22-1-63552-W | OBSWC/STRETCH-ON/INSIDE GRIP/GRY 2P | 66498M | FG | Floor stock | 4 | VEHAC | CS | 234 FG |
| AKC | 22-1-63641-W | OBSLPF/DIAMONDS/BLACK 12PK | 27131I | FG | Floor stock | 4 | VEHAC | CS | 180 FG |
| AKC | 22-1-63641-W | OBSLPF/DIAMONDS/BLACK 12PK | 28124E | FG | Floor stock | 4 | VEHAC | CS | 156 FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | 27111G | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | 64420G | FG | Floor stock | 4 | VEHAC | CS | 12 FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | NE18077 | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 50312G | FG | Floor stock | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 62276I | FG | Floor stock | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 62396M | FG | Floor stock | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-64601-W | OBSLP FRAME/COVER CHROM 12PK | 27107G | FG | Floor stock | 4 | VEHAC | CS | 99 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 48446C | FG | Picking | 4 | VEHAC | CS | 5 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 56060G | FG | Floor stock | 4 | VEHAC | CS | 27 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 57012I | FG | Floor stock | 4 | VEHAC | CS | 27 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 57024M | FG | Floor stock | 4 | VEHAC | CS | 27 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 57086M | FG | Floor stock | 4 | VEHAC | CS | 27 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 57096K | FG | Floor stock | 4 | VEHAC | CS | 27 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 57336I | FG | Floor stock | 4 | VEHAC | CS | 27 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 61540G | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 61564K | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 61588I | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 64446K | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 65330M | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 65576I | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 42012M | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 44062G | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 44086G | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 53254E | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 62216C | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 65420A | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 66300E | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 67156I | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | NE16099 | FG | Floor stock | 4 | VEHAC | CS | 276 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 29062E | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 29072E | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 30074E | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 31091G | FG | Floor stock | 4 | VEHAC | CS | 15 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 61240I | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 61530K | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 65446I | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 65492G | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 67470K | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 57350A | FG | Picking | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 59216G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70025-8 | HOONIGAN H BLOCK EMBLEM 6PK | 41060K | FG | Floor stock | 4 | VEHAC | CS | 408 FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 29125K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 31138G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |

CONFIDENTIAL

ONSET_00032525
FBG_CH1_00091192

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 34097G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 41504I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | NE17044 | FG | Floor stock | 4 | VEHAC | CS | 292 FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30008I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30098K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30110I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30118G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30118I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 36182I | FG | Floor stock | 4 | VEHAC | CS | 43 FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 52374I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70274-9 | SC DGA G SKIN DEEP HB SS 4PK | 63422K | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-70274-9 | SC DGA G SKIN DEEP HB SS 4PK | 68348E | FG | Floor stock | 4 | VEHAC | CS | 71 FG |
| AKC | 22-1-70286-34 | OBS SP WILD WOOD CAMO ACC GR 4PK | 68218K | FG | Floor stock | 4 | CONSM | CS | 98 FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 64110E | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 64110I | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-70329-MX | BODY GLOV VISOR ORG 4PK | 47278C | FG | Picking | 1 | VEHAC | CS | 98 FG |
| AKC | 22-1-70330-8 | OBSBODY GLOVE COOLER 6PK | 59396G | FG | Floor stock | 4 | VEHAC | CS | 10 FG |
| AKC | 22-1-70330-8 | OBSBODY GLOVE COOLER 6PK | 62566M | FG | Floor stock | 4 | VEHAC | CS | 20 FG |
| AKC | 22-1-70330-8 | OBSBODY GLOVE COOLER 2PK | 54156M | FG | Floor stock | 1 | VEHAC | CS | 11 FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 43446K | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 59362G | FG | Floor stock | 4 | VEHAC | CS | 37 FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 60446I | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 29079G | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 29081G | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 30139A | FG | Picking | 4 | VEHAC | CS | 128 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 30145I | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 30158E | FG | Floor stock | 4 | VEHAC | CS | 12 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 32190K | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 33158K | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 40528G | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 44506A | FG | Picking | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 48180I | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 50458E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 51360E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70337-8 | SC/SEAT PROTECTOR SB NEVERWET 4PK | 55338I | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 36528I | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 44134I | FG | Floor stock | 4 | VEHAC | CS | 104 FG |
| AKC | 22-1-70359-8 | SC BODY GLOVE UB 1PK | 65470K | FG | Floor stock | 4 | VEHAC | CS | 252 FG |
| AKC | 22-1-70359-9 | SC BODY GLOVE UB 4PK | 41060G | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 35312E | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 55110M | FG | Floor stock | 4 | VEHAC | CS | 29 FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 64134I | FG | Floor stock | 4 | VEHAC | CS | 33 FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 66192M | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 67434I | FG | Floor stock | 4 | VEHAC | CS | 60 FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35048G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70381-8 | OBSSC BODY GLOVE RED 2PK | 53242I | FG | Floor stock | 1 | VEHAC | CS | 64 FG |
| AKC | 22-1-70381-8 | OBSSC BODY GLOVE RED 2PK | 60036G | FG | Floor stock | 1 | VEHAC | CS | 5 FG |
| AKC | 22-1-70381-8 | OBSSC BODY GLOVE RED 2PK | 68312C | FG | Floor stock | 1 | VEHAC | CS | 35 FG |
| AKC | 22-1-70383-8 | OBSSC BODY GLOVE UB PINK 1PK | 52132K | FG | Floor stock | 4 | VEHAC | CS | 75 FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 27080A | FG | Picking | 4 | VEHAC | CS | 64 FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 27179I | FG | Floor stock | 4 | VEHAC | CS | 40 FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 27181I | FG | Floor stock | 4 | VEHAC | CS | 40 FG |
| AKC | 22-1-70395-9 | SC BODY GLOVE SB 4PK | 31157G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70412-8 | BODY GLOVE CARGO NET 4PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 14 FG |
| AKC | 22-1-70412-8 | BODY GLOVE CARGO NET 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 3 FG |
| AKC | 22-1-70412-MX | BODY GLOVE CARGO NET 4PK | 41518C | FG | Picking | 1 | VEHAC | CS | 72 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 31063G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 60110G | FG | Floor stock | 4 | VEHAC | CS | 23 FG |
| AKC | 22-1-70445-9 | BODY GLOVE GRID SIDELESS SC 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 3 FG |
| AKC | 22-1-70445-9 | BODY GLOVE GRID SIDELESS SC 6PK | SPEC1 | FG | Picking | 4 | VEHAC | CS | 7 FG |
| AKC | 22-1-70448-9 | OBSBODY GLOVE HEX SC PAIR 4PK | 36072G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70448-9 | OBSBODY GLOVE HEX SC PAIR 4PK | 36078G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70448-9 | OBSBODY GLOVE HEX SC PAIR 4PK | NE18076 | FG | Floor stock | 4 | VEHAC | CS | 106 FG |
| AKC | 22-1-70449-9 | BODY GLOVE HEX SC PAIR GRAY 4PK | 32139E | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 29099G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 29103G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 29119G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 29138I | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 40218E | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-72020-8 | HOONIGAN LARGE 26" VINYL TRANSFER 96PK | 27063M | FG | Floor stock | 4 | VEHAC | CS | 53 FG |
| AKC | 22-1-76023-8 | OBS LPF/BAR/BELL CLASSIC 2PK | 60578I | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-76109-BBK | SWC/BAR/POLE POSITION/BLK/PF 2PK | 54170E | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-83122-8 | OBS TIRE GAUGE/DIAL/SUV/RV 6PK | 60578I | FG | Floor stock | 4 | VEHAC | CS | 11 FG |
| AKC | 22-1-84927-8 | OBS SM1 PEN GAUGE DIG C/BLK 6PK | 52360C | FG | Picking | 4 | VEHAC | CS | 141 FG |
| AKC | 22-1-87107-8 | OBS BELL TIRE SEALANT 16OZ VT 6PK | 37362G | FG | Picking | 4 | VEHAC | CS | 85 FG |
| AKC | 22-1-87107-8 | OBS BELL TIRE SEALANT 16OZ VT 6PK | 66264A | FG | Picking | 4 | VEHAC | CS | 82 FG |
| AKC | 22-1-87109-8 | OBS TIRE SEALANT 32OZ VT | 45218I | FG | Floor stock | 4 | VEHAC | CS | 112 FG |
| AKC | 22-1-87109-8 | OBS TIRE SEALANT 32OZ VT | 55146I | FG | Floor stock | 4 | VEHAC | CS | 73 FG |
| AKC | 22-1-87131-8 | OBSTIRE SEALANT16OZ/ATVOFF-RD VT6PK | 27106K | FG | Floor stock | 4 | VEHAC | CS | 160 FG |
| AKC | 22-1-87131-8 | OBSTIRE SEALANT16OZ/ATVOFF-RD VT6PK | 47036M | FG | Floor stock | 4 | VEHAC | CS | 70 FG |
| AKC | 22-1-87133-8 | OBSTIRE SEALANT32OZ/ATV-OFF RD V6PK | 61516G | FG | Floor stock | 4 | VEHAC | CS | 223 FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | 34103G | FG | Floor stock | 4 | VEHAC | CS | 28 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 63554E | FG | Floor stock | 4 | VEHAC | CS | 56 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 64204I | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 64338E | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 64398E | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-97010-9 | SWC DELUXE BURLWOOD BLK 6PK | 49120A | FG | Picking | 4 | VEHAC | CS | 20 FG |
| AKC | 22-1-97011-9 | SWC/HFC/CARBON FIBER MIST 6PK | 59450D | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31078I | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31144K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31148G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31148K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31150G | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97023-9 | SWC/HFC/PLEATED BLACK 6PK | 32141K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97029-9 | SWC/HFC/FINE STITCH BLACK 6PK | NE18098 | FG | Floor stock | 4 | VEHAC | CS | 324 FG |
| AKC | 22-1-97030-9 | OBS SWC BELLAIRE BLK 6PK | 44024A | FG | Picking | 4 | VEHAC | CS | 17 FG |
| AKC | 22-1-97030-9 | OBS SWC BELLAIRE BLK 6PK | 44098M | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97034-9 | SWC BLK-GRAY WITH CHROME 6PK | 60324E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97034-9 | SWC BLK-GRAY WITH CHROME 6PK | 66288I | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31105K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31109M | FG | Floor stock | 4 | VEHAC | CS | 27 FG |

CONFIDENTIAL

ONSET_00032526
FBG_CH1_00091193

**DEBTORS' EXHIBIT NO. 175**
**Page 968 of 1907**

Case 26-03005 Document 16-26 Filed in TXSB on 02/19/26 Page 140 of 290

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31112I | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31113E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31113I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31113K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31115I | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31115M | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31125G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31125I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31127G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31131G | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 54246I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97039-9 | SWC/HFC/SPORT GEL BLUE 6PK | 31106K | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97039-9 | SWC/HFC/SPORT GEL BLUE 6PK | 31108I | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97039-9 | SWC/HFC/SPORT GEL BLUE 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-97049-9 | SWC/HFC/MOXIE 6PK | 67146G | FG | Floor stock | 4 | VEHAC | CS | 34 | FG |
| AKC | 22-1-97054-9 | OBSSWC/HFC/ZEBRA 6PK | 58116A | FG | Picking | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-1-97054-9 | OBSSWC/HFC/ZEBRA 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30088K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30090M | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30092E | FG | Floor stock | 4 | VEHAC | CS | 31 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 62300I | FG | Floor stock | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-1-97130-9 | OBS SWC THUMB GRIP 6PK | 32133K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97133-924 | OBSSWC MINKY DOT PURPLE 24PK | 44014M | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-97147-9 | OBSSWC SPORT MESH GREEN/GRAY 6PK | 62542I | FG | Floor stock | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-1-97315-9 | SWC/HFC/STRIPE BLING BLK 6PK | 62434G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97315-9 | SWC/HFC/STRIPE BLING BLK 6PK | 67228E | FG | Floor stock | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-1-97315-9 | SWC/HFC/STRIPE BLING BLK 6PK | DOOR16 | FG | Floor stock | 4 | VEHAC | CS | 46 | FG |
| AKC | 22-1-97369-9 | SWC BELLAIRE GRAY 6PK | 65120G | FG | Floor stock | 4 | VEHAC | CS | 47 | FG |
| AKC | 22-1-97377-9 | SWC MASSAGE GRIP BLACK 6PK | 45050E | FG | Floor stock | 4 | VEHAC | CS | 13 | FG |
| AKC | 22-1-97385-9 | OBS SWC MEGA XL TAN 6PK | 35192G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97390-9 | SWC CARBON FIBER 6PK | 68482K | FG | Floor stock | 4 | VEHAC | CS | 56 | FG |
| AKC | 22-1-97392-9 | SWC SUPER GRIP BLACK 6PK | 42084G | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-97393-9 | SWC SUPER GRIP GRAY 6PK | 43192A | FG | Picking | 4 | VEHAC | CS | 23 | FG |
| AKC | 22-1-97393-9 | SWC SUPER GRIP GRAY 6PK | 64350M | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97394-9 | SWC SUPER GRIP TAN 6PK | 66312E | FG | Floor stock | 4 | VEHAC | CS | 46 | FG |
| AKC | 22-1-97396-9 | OBS SWC ACTION GRIP RED 6PK | 42120M | FG | Floor stock | 4 | VEHAC | CS | 28 | FG |
| AKC | 22-1-97403-9 | OBS SWC GEL SPORT WHITE 6PK | 67386C | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 38050G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 38072I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 38134I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 42048K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 33081G | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 35301G | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 63098G | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 66302G | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-97443-98K | OBSSWC/HFC/BODY GLOVE BLK 6PK | 32136K | FG | Floor stock | 1 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97454-9 | OBSSWC/HFC/SPORT MESH PURPLE 6PK | 68120G | FG | Floor stock | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-1-97454-9 | OBSSWC/HFC/SPORT MESH PURPLE 6PK | 68254E | FG | Floor stock | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-1-97478-924 | SWC DGA ROSE 24PK | 32110I | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-97478-924 | SWC DGA ROSE 24PK | 36458I | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 27100A | FG | Picking | 1 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 67170G | FG | Floor stock | 1 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 1 | VEHAC | CS | 1 | FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | NE16112 | FG | Floor stock | 1 | VEHAC | CS | 370 | FG |
| AKC | 22-1-97494-9 | SWC/HFC/BODY GLOVE PINK 6PK | 47036K | FG | Floor stock | 1 | VEHAC | CS | 35 | FG |
| AKC | 22-1-97494-924 | OBSSWC BODY GLOVE PINK 24PK | 50314A | FG | Picking | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-97494-924 | OBSSWC BODY GLOVE PINK 24PK | 67158G | FG | Floor stock | 4 | VEHAC | CS | 17 | FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 67540M | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 27092G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 27101K | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 30107G | FG | Floor stock | 4 | VEHAC | CS | 34 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 32159G | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 32168K | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 46540M | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 57122G | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 57228G | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 57240G | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-97555-9 | OBS SWC TORSION BLUE 6PK | 52122M | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97555-9 | OBS SWC TORSION BLUE 6PK | 58156M | FG | Floor stock | 4 | VEHAC | CS | 29 | FG |
| AKC | 22-1-97564-9 | OBSSWC TORSION GRAY 6PK | NE15123 | FG | Floor stock | 4 | VEHAC | CS | 105 | FG |
| AKC | 22-1-97596-9 | SWC FLUFFY BLACK 6PK | 65290G | FG | Floor stock | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-1-97651-9 | CONTRAST QUILTED GRIP BLUE SWC6PK | 28164E | FG | Floor stock | 4 | VEHAC | CS | 15 | FG |
| AKC | 22-1-97651-9 | CONTRAST QUILTED GRIP BLUE SWC6PK | 31110A | FG | Picking | 4 | VEHAC | CS | 91 | FG |
| AKC | 22-1-97651-9 | CONTRAST QUILTED GRIP BLUE SWC6PK | 50254G | FG | Floor stock | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 52336G | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 64132I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 64410C | FG | Floor stock | 4 | VEHAC | CS | 47 | FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 64446I | FG | Floor stock | 4 | VEHAC | CS | 58 | FG |
| AKC | 22-1-97654-9 | RAINBOW SWC 6PK | 40470G | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97654-9 | RAINBOW SWC 6PK | W120 | FG | Picking | 4 | VEHAC | CS | 195 | FG |
| AKC | 22-1-97655-9 | LEOPARD FLUFFY SWC 6PK | 27140K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 31161G | FG | Floor stock | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 34166K | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 27181G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 29098K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 31087I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 31178I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 31179I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 35495K | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 57240A | FG | Picking | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 27174K | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 29143K | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97660-9 | GREY FLUFFY SWC 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-97661-924 | FESTIVAL AZTEC SWC 24PK | 64518A | FG | Floor stock | 4 | VEHAC | CS | 13 | FG |
| AKC | 22-1-98606-9 | OBS SWC TRUCK SPORT GEL RED 6PK | 51072C | FG | Picking | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-5-00004-8 | 4PC HOSE CLAMPS #4 6PK | 33113K | FG | Floor stock | 4 | VEHAC | CS | 648 | FG |
| AKC | 22-5-00012-8 | 2PC HOSE CLAMPS #12 6PK | RCV HOLD | FG | Floor stock | 4 | VEHAC | CS | 13 | FG |
| AKC | 22-5-00038-8 | 6PC HOSE CLAMPS/ASST 6PK | 35541A | FG | Picking | 4 | VEHAC | CS | 482 | FG |
| AKC | 22-5-00088-8 | TIRE PUMP/PLUNGER TYPE/HD 12PK | 30142K | FG | Floor stock | 4 | VEHAC | CS | 63 | FG |
| AKC | 22-5-00088-8 | TIRE PUMP/PLUNGER TYPE/HD 12PK | 45278C | FG | Picking | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-5-00101-8 | TUBELESS TIRE KIT/PLUG/BLACK 6PK | 52434A | FG | Picking | 4 | VEHAC | CS | 142 | FG |

CONFIDENTIAL

ONSET_00032527
FBG_CH1_00091194

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-5-00101-8 | TUBELESS TIRE KIT/PLUG/BLACK 6PK | 53434I | FG | Floor stock | 4 | VEHAC | CS | 360 | FG |
| AKC | 22-5-00103-8 | TUBELESS TIRE KIT/PLUG/RED 6PK | 40246A | FG | Picking | 4 | VEHAC | CS | 240 | FG |
| AKC | 22-5-00104-8 | TUBELESS TIRE REPAIR KIT 6PK | 33112E | FG | Floor stock | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-5-00104-8 | TUBELESS TIRE REPAIR KIT 6PK | 33112I | FG | Floor stock | 4 | VEHAC | CS | 240 | FG |
| AKC | 22-5-00166-8 | VINYL ELECTRICAL TAPE/60ft 6PK | 32183G | FG | Floor stock | 4 | VEHAC | CS | 384 | FG |
| AKC | 22-5-00166-8 | VINYL ELECTRICAL TAPE/60ft 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-5-00300-8 | DUCT TAPE/1-7/8in x 21ft 6PK | 56014E | FG | Floor stock | 4 | VEHAC | CS | 31 | FG |
| AKC | 22-5-00308-8 | LENS REPAIR TAPE/RED 6PK | 48314A | FG | Picking | 4 | VEHAC | CS | 301 | FG |
| AKC | 22-5-00309-8 | LENS REPAIR TAPE/AMBER 6PK | 53218C | FG | Picking | 4 | VEHAC | CS | 104 | FG |
| AKC | 22-5-00332-8 | ANTI-FREEZE TESTER/DIAL TYPE 4PK | 62324G | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-5-00332-8 | ANTI-FREEZE TESTER/DIAL TYPE 4PK | 62470I | FG | Floor stock | 4 | VEHAC | CS | 216 | FG |
| AKC | 22-5-00332-8 | ANTI-FREEZE TESTER/DIAL TYPE 4PK | 63398C | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-5-00370-VP6 | BUTT BUCKET GLOW LID PDQ 6PK | 67096E | FG | Floor stock | 4 | VEHAC | CS | 504 | FG |
| AKC | 22-5-00407-8 | 15PC TIRE PATCH KIT - MINI-CAN/12PK | 52096K | FG | Floor stock | 4 | VEHAC | CS | 107 | FG |
| AKC | 22-5-00410-8 | OBSPATCH KIT/SUPER THIN 12PK | 60308C | FG | Picking | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-5-00419-8A | TUBELESS TIRE REPAIR KIT/TRUCK 12PK | 41072C | FG | Picking | 4 | VEHAC | CS | 55 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A100A | FG | Picking | 4 | CONWC | CS | 310 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A108C | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A109C | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A113C | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A114C | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C115E | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | A110E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | A112E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | A115E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | A118E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | B106C | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | B110C | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | B110E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | B110G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | B112E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 22-5-00500-SZCS12 | LOCK DEICER/ 18g W/CS 12PK | D114C | FG | Floor stock | 4 | VEHAC | CS | 169 | FG |
| AKC | 22-5-00500-SZFB24 | LOCKDEICER/FISHBOWL 24PK | B107C | FG | Floor stock | 4 | CONWC | CS | 180 | FG |
| AKC | 22-5-00512-8 | OBS TIE DOWN CORD/ 20in 6PK | 62206I | FG | Floor stock | 4 | VEHAC | CS | 768 | FG |
| AKC | 22-5-00562-8 | FUSE ASSORTMENT/BLADE FUSES 6PK | 56444C | FG | Picking | 4 | VEHAC | CS | 524 | FG |
| AKC | 22-5-00567-8 | FUSE ASST-ATO W/PULLER 6PK | 58242C | FG | Picking | 4 | VEHAC | CS | 359 | FG |
| AKC | 22-5-00575-8 | 40PC FUSE ASST/ATM MINI 5PK | 59300G | FG | Floor stock | 4 | VEHAC | CS | 149 | FG |
| AKC | 22-5-00608-BK | OBS BK730-2301 BATRY WSHR/TOP 12PK | 59180M | FG | Floor stock | 4 | VEHAC | CS | 540 | FG |
| AKC | 22-5-00640-8 | BATTERY TERMINAL/TOP POST 6PK | 45468A | FG | Picking | 4 | VEHAC | CS | 287 | FG |
| AKC | 22-5-00640-8 | BATTERY TERMINAL/TOP POST 6PK | 63302A | FG | Floor stock | 4 | VEHAC | CS | 2016 | FG |
| AKC | 22-5-00660-8P6A | BOOSTER CABLE 8ft PDQ 24PK | 36530A | FG | Picking | 4 | VEHAC | CS | 15 | FG |
| AKC | 22-5-00691-V | OBS COUPLER/ M TYPE 1/4 MALE 12PK | 42302E | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-00698-V | OBS BLOW GUN/LEVER TYPE 12PK | 44252G | FG | Floor stock | 4 | VEHAC | CS | 171 | FG |
| AKC | 22-5-00712-8 | VALVE EXTENSIONS/PLASTIC 1.25 12PK | 57182C | FG | Picking | 4 | VEHAC | CS | 11 | FG |
| AKC | 22-5-00716-8 | VALVE CAPS/CHROME HEX 12PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-5-00825-8 | MUFFLER CLAMP 1-3/4in 6PK | 57518A | FG | Picking | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-5-00831-8 | UNIVERSAL TAILPIPE HANGER/HD 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 11 | FG |
| AKC | 22-5-00832-8 | TAIL PIPE HANGER 12PK | 35086E | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-5-00852-MS | OBS VALVE CAPS/CHRM PISTON 6PK | 59452D | FG | Floor stock | 4 | VEHAC | CS | 77 | FG |
| AKC | 22-5-00887-8 | TIRE GAUGE/PEN/LOW PRESS1-20PSI 6PK | 55458A | FG | Picking | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-5-00900-8 | TIRE GAUGE/PENCIL/BIKE 6PK | 47264C | FG | Picking | 4 | VEHAC | CS | 33 | FG |
| AKC | 22-5-04134-M | TUBELESS TIRE VALVE/CHROME 6PK | 31091E | FG | Floor stock | 4 | VEHAC | CS | 336 | FG |
| AKC | 22-5-05103-8 | 10ft EXTENSION CORD 12V 12PK | 60254C | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-5-05148-8 | OBSAUTO LIGHTER POP OUT/JAPANESE 6PK | 60318A | FG | Picking | 4 | VEHAC | CS | 31 | FG |
| AKC | 22-5-05162-8 | OBSAUTO LIGHTER POP OUT/LONG 6PK | 58048C | FG | Picking | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-5-05607-8 | OBSBODY SUDS WASH BRUSH 6PK | 32104G | FG | Floor stock | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-5-07260-8 | VALVE CAPS/SPORT ALUMINUM 6PK | 59372B | FG | Picking | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-5-08064-M | PATCH KIT DISPLAY {12 PER KIT} 1PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-5-08602-M | TIRE VALVE/ 1-1/4in METAL 6PK | 42230C | FG | Picking | 4 | VEHAC | CS | 464 | FG |
| AKC | 22-5-08710-M | TIRE REPAIR KIT/PROFESSIONAL 6PK | 40266E | FG | Picking | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-5-08770-8 | TIRE GAUGE/MINI DIAL/CARDED 6PK | 44072C | FG | Picking | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-5-08804-M | TUBELESS TIRE KIT/STRING 8PK | 34076I | FG | Floor stock | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-5-08811-M | PATCH KIT/E-Z FIX RUBBER 6PK | 58516A | FG | Picking | 4 | VEHAC | CS | 53 | FG |
| AKC | 22-5-08814-MA | PATCH KIT/ASST CAN/SM CARDED 6PK | 44254C | FG | Floor stock | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-5-08820-M | PLUG REFILLS/ 7in BLACK/TRUCK 6PK | 39384C | FG | Picking | 4 | VEHAC | CS | 84 | FG |
| AKC | 22-5-08831-M | VALVE CORES/SHORT 6PK | 38098A | FG | Picking | 4 | VEHAC | CS | 173 | FG |
| AKC | 22-5-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 34079I | FG | Floor stock | 4 | VEHAC | CS | 432 | FG |
| AKC | 22-5-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 34081G | FG | Floor stock | 4 | VEHAC | CS | 672 | FG |
| AKC | 22-5-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 64180G | FG | Floor stock | 4 | VEHAC | CS | 1344 | FG |
| AKC | 22-5-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 66566C | FG | Floor stock | 4 | VEHAC | CS | 1208 | FG |
| AKC | 22-5-08862-M | TIRE GAUGE/PENCIL/SS/10-75 PSI 6PK | 55218C | FG | Picking | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-5-08876-M | OBSCOUPLER/I TYPE 1/4 FEMALE 6PK | 44060I | FG | Floor stock | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-5-08907-M | INNER TUBE KR14/15 2PK | 36408G | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-5-08907-M | INNER TUBE KR14/15 2PK | 42204I | FG | Floor stock | 4 | VEHAC | CS | 107 | FG |
| AKC | 22-5-10104-VFA | OBS STEEL BELTED REPAIR KIT 6PK | 50108G | FG | Floor stock | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 29159E | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 29185I | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 30143I | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 30188K | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 45530I | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 62288E | FG | Floor stock | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 63312G | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 65240G | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 68194G | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 68206I | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 68218G | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-5-10111-VF | TIRE PLUG REFILL/ 4in STRING/12PK | 37504A | FG | Picking | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-5-10128-VF | 32 PC TIRE TOOLBOX KIT 6PK | 32156A | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-5-10405-VF | PATCH KIT/CHEMICAL/ROUND 12PK | 10139 | FG | Picking | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-5-10414-VF | PATCH KIT/RADIAL/MEDIUM 12PK | 38170A | FG | Picking | 4 | VEHAC | CS | 61 | FG |
| AKC | 22-5-10421-VF | OBS BIAS TIRE REPAIR KIT 6PK | 60132M | FG | Floor stock | 4 | VEHAC | CS | 264 | FG |
| AKC | 22-5-10726-VF | VALVE CAPS/SPORT BLACK 6PK | 41062K | FG | Floor stock | 4 | VEHAC | CS | 972 | FG |
| AKC | 22-5-10726-VF | VALVE CAPS/SPORT BLACK 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-5-10853-VF | VALVE CAPS/CHROME BULLET 2PK | 51336I | FG | Floor stock | 4 | VEHAC | CS | 1379 | FG |
| AKC | 22-5-16020-8 | COMPACT TIRE INFLATOR 4PK | 30133G | FG | Floor stock | 4 | VEHAC | CS | 126 | FG |
| AKC | 22-5-16020-8 | COMPACT TIRE INFLATOR 4PK | 50144I | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-5-16020-8 | COMPACT TIRE INFLATOR 4PK | AKG RCV 7 | FG | Floor stock | 4 | VEHAC | CS | 20 | FG |
| AKC | 22-5-16070-8 | AUTOSTOP ULTRA TIRE INFLA 2PK | 35219A | FG | Picking | 4 | VEHAC | CS | 14 | FG |
| AKC | 22-5-16070-8 | AUTOSTOP ULTRA TIRE INFLA 2PK | 63530K | FG | Floor stock | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-5-16070-8 | AUTOSTOP ULTRA TIRE INFLA 2PK | 64338I | FG | Floor stock | 4 | VEHAC | CS | 110 | FG |
| AKC | 22-5-16110-8 | DIGITAL T GAUGE W/SM TIP 110 6PK | 34140A | FG | Picking | 4 | VEHAC | CS | 510 | FG |

CONFIDENTIAL

ONSET_00032528
FBG_CH1_00091195

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-5-17045-MG | TIRE INFLAT/SPEED DRIVE 2PK | 44444C | FG | Picking | 4 | VEHAC | CS | 16 FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 29097E | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 33071G | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 45504I | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 45516I | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 46482K | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 53192E | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 54528I | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 56492I | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 65540A | FG | Floor stock | 4 | VEHAC | CS | 84 FG |
| AKC | 22-5-17095-MG | OBSTIRE INFLAT/SPEED DRIVE PRO 2PK | 50302G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-5-17/110-MG | DIGITAL TIRE GAUGE/110 6PK | 30173A | FG | Picking | 4 | VEHAC | CS | 793 FG |
| AKC | 22-5-17110-MG | DIGITAL TIRE GAUGE/110 6PK | 33160K | FG | Floor stock | 4 | VEHAC | CS | 258 FG |
| AKC | 22-5-17120-MG | DIGITAL TIRE GAUGE/120 6PK | 49206A | FG | Picking | 4 | VEHAC | CS | 4 FG |
| AKC | 22-5-17140-MG | DIG TIRE GAUGE W/BLEED VALV 6PK | 54204C | FG | Picking | 4 | VEHAC | CS | 234 FG |
| AKC | 22-5-20056-MS | OBS PATCH KIT/BICYCLE 6PK | 42192I | FG | Floor stock | 4 | VEHAC | CS | 288 FG |
| AKC | 22-5-25103-VS | 12V EXTENSION CORD 12PK | 42290I | FG | Floor stock | 4 | VEHAC | CS | 7 FG |
| AKC | 22-5-28796-MS | OBS PATCH KIT/CHEMICAL 6PK | 57180M | FG | Floor stock | 4 | VEHAC | CS | 49 FG |
| AKC | 22-5-35505-VF | VALVE CAPS/DICE/BLACK 2PK | 30123G | FG | Floor stock | 4 | VEHAC | CS | 686 FG |
| AKC | 22-5-44000-V | OBS FUSE/AT MAX 40 AMP 6PK | 51206G | FG | Floor stock | 4 | VEHAC | CS | 672 FG |
| AKC | 22-5-45000-8 | OBS FUSE/AT MAX 50 AMP 6PK | 55374I | FG | Floor stock | 4 | VEHAC | CS | 446 FG |
| AKC | 22-5-57107-VF | TIRE SEALANT 16OZ VALVE 6PK | 63108C | FG | Floor stock | 4 | VEHAC | CS | 420 FG |
| AKC | 22-5-57109-8 | VICTOR TIRE SEALANT/32OZ VT 6PK | 58266G | FG | Floor stock | 4 | VEHAC | CS | 74 FG |
| AKC | 22-5-60024-8 | OBS SAFETY GLASSES 6PK | 64108E | FG | Floor stock | 4 | VEHAC | CS | 168 FG |
| AKC | 22-5-60051-8 | OBSSEALSAFE TIRE SEALANT/32 OZ 12PK | 59324G | FG | Floor stock | 4 | VEHAC | CS | 23 FG |
| AKC | 22-5-60051-8 | OBSSEALSAFE TIRE SEALANT/32 OZ 12PK | 59324I | FG | Floor stock | 4 | VEHAC | CS | 46 FG |
| AKC | 22-5-60084-8 | OBS TIRE GAUGE/PENCIL/STDRD/BULK 12PK | 59278E | FG | Floor stock | 4 | VEHAC | CS | 460 FG |
| AKC | 22-5-60085-8 | OBS EMPTY FISHBOWL/STD PENCL GAUGE 1PK | 59498K | FG | Floor stock | 4 | VEHAC | CS | 188 FG |
| AKC | 22-5-60097-M | OBSTIRE GAUGE/DIGITAL/BLK-SILVR 6PK | 46396G | FG | Floor stock | 4 | VEHAC | CS | 110 FG |
| AKC | 22-5-60173-8 | VALVE CAPS/BLACK SPORT 6PK | 45218E | FG | Floor stock | 4 | VEHAC | CS | 2016 FG |
| AKC | 22-5-60184-VF | 100PC PATCH KIT 6PK | 66348K | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-5-60195-8 | OBSTIRE GAUGE/MINI DIAL/MGNT/BULK 12PK | 64434C | FG | Floor stock | 4 | VEHAC | CS | 1024 FG |
| AKC | 22-5-61000-M | OBSDIGITAL TIRE GAUGE/W/LIT DISPL 6PK | 52246A | FG | Picking | 4 | VEHAC | CS | 71 FG |
| AKC | 22-5-61132-8F6 | OBSDUAL TOOL ATV KIT 36PK | 60276C | FG | Picking | 4 | VEHAC | CS | 3 FG |
| AKC | 22-5-70008-8 | OBSHAND PUMP 6PK | 31068E | FG | Floor stock | 4 | VEHAC | CS | 27 FG |
| AKC | 22-5-70023-8 | TIREGAUGE/DIAL/MINI/W BLEEDER6PK | 52314G | FG | Floor stock | 4 | VEHAC | CS | 265 FG |
| AKC | 22-5-70106-8 | TUBE TIRE REPAR KIT CO-MLD 12PK | 36446K | FG | Floor stock | 4 | VEHAC | CS | 12 FG |
| AKC | 22-5-70106-8 | TUBE TIRE REPAR KIT CO-MLD 12PK | 39456M | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-5-70106-8 | TUBE TIRE REPAR KIT CO-MLD 12PK | 39488K | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-5-70126-8 | TIRE MAINTENANCE KIT/CLEAR 6PK | 33167A | FG | Picking | 4 | VEHAC | CS | 55 FG |
| AKC | 22-5-70126-8 | TIRE MAINTENANCE KIT/CLEAR 6PK | 44372G | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-5-70150-8 | OBSQUIKAIRE 12V TIRE INFL P CORD 6P | 36086K | FG | Floor stock | 4 | VEHAC | CS | 160 FG |
| AKC | 22-5-70173-8 | VALVECAPS/BLACKSPORTw/STRIPE12PK | 3/110A | FG | Picking | 4 | VEHAC | CS | 9 FG |
| AKC | 22-5-70200-8 | TPMS SNAP-IN TIRE VALVE 12PK | 45132G | FG | Floor stock | 4 | VEHAC | CS | 407 FG |
| AKC | 22-5-70204-8 | 4PC SPEED PLUG 4PK | 51110C | FG | Picking | 4 | VEHAC | CS | 209 FG |
| AKC | 22-5-70204-8 | 4PC SPEED PLUG 4PK | 54494A | FG | Picking | 4 | VEHAC | CS | 422 FG |
| AKC | 22-5-70410-8 | TIRE VALVE/METAL 1-1/4in 6PK | DOOR17 | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-5-70413-8 | TUBELESSTIREVALVE TR413 2/CD12PK | 33135E | FG | Floor stock | 4 | VEHAC | CS | 360 FG |
| AKC | 22-5-70413-8 | TUBELESSTIREVALVE TR413 2/CD12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-5-70415-8 | TUBELESSTIREVALVE TR415 2/CD12PK | 35171A | FG | Picking | 4 | VEHAC | CS | 281 FG |
| AKC | 22-5-70525-8 | DIGTL TIRE INFLATION AIR GUN 6PK | 61240K | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-5-70600-8 | RUBBER CEMENT/1oz TUBE 12PK | 41540C | FG | Picking | 4 | VEHAC | CS | 142 FG |
| AKC | 22-5-70721-8 | VALVECPS/CHRMPLS/GRN L SM CD12PK | 60394C | FG | Picking | 4 | VEHAC | CS | 25 FG |
| AKC | 22-5-70722-8 | VALVE CAPS & SLEEVES/CHRM 12PK | P/A HOLD | FG | Picking | 4 | VEHAC | CS | 2 FG |
| AKC | 22-5-70881-8 | TIRE GAUGE/DIAL W/BLEEDER/PRO4PK | 46012C | FG | Picking | 4 | VEHAC | CS | 343 FG |
| AKC | 22-5-70925-8 | OBSSMT PEN GAUGE SINGL CK 6PK | 48218G | FG | Floor stock | 4 | VEHAC | CS | 592 FG |
| AKC | 22-5-70925-8 | OBSSMT PEN GAUGE SINGL CK 6PK | 58410E | FG | Floor stock | 4 | VEHAC | CS | 515 FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 37206E | FG | Floor stock | 4 | VEHAC | CS | 60 FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 54156E | FG | Floor stock | 4 | VEHAC | CS | 60 FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 61398E | FG | Floor stock | 4 | VEHAC | CS | 126 FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 62372C | FG | Floor stock | 4 | VEHAC | CS | 132 FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 33083K | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 34088K | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 64228M | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 6 FG |
| AKC | 22-5-84042-8 | OBSTIRE G/DIGIT/PCK TRI 3PK | 60372G | FG | Floor stock | 4 | VEHAC | CS | 2196 FG |
| AKC | 22-5-90030-MG | VALVE CAP/36 PSI 6PK | 54132C | FG | Picking | 4 | VEHAC | CS | 828 FG |
| AKC | 22-5-90207-MG | 5PC SPEED PLUG W/TOOL 4PK | 57396I | FG | Floor stock | 4 | VEHAC | CS | 288 FG |
| AKC | 22-5-90420-MG | VALVE TOOL/ 4WAY W/CORE 12PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 121 FG |
| AKC | 22-5-90721-MG | VALVE CPS/ CHRMPLS/ GRN LSM CD12 | 30166A | FG | Picking | 4 | VEHAC | CS | 614 FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 45386G | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-5-90927-MG | SMART PEN GAUGE DIG W/B 6PK | 37216E | FG | Floor stock | 4 | VEHAC | CS | 93 FG |
| AKC | 24-808NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | 55324I | FG | Floor stock | 4 | CONSC | CS | 8 FG |
| AKC | 24-808NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | NE13056 | FG | Floor stock | 4 | CONSC | CS | 101 FG |
| AKC | 2667000CSUNTP | AHVC GEARHEAD CALIPER SUNRISE TP | 46360G | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2667000G | AHVC GEARHEAD GEAR NEW CAR12PK | 40012C | FG | Picking | 4 | CONVA | CS | 284 FG |
| AKC | 2667000G | AHVC GEARHEAD GEAR NEW CAR12PK | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 31 FG |
| AKC | 2667000GH | AHVC GEARHEAD NEW CAR 12PK | 27134E | FG | Floor stock | 4 | CONVA | CS | 192 FG |
| AKC | 2667000GMIDRF | AHVC GEAR MIDNIGHT 12PK | 35373I | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2667000GMIDRF | AHVC GEAR MIDNIGHT 12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONVA | CS | 15 FG |
| AKC | 2667000TTP | AHVC GEARHEAD NEW CAR TP 2PK | 41120A | FG | Picking | 4 | CONVA | CS | 1 FG |
| AKC | 2667000V | AHVC GEARHEAD VTWIN NEW CAR12PK | 68324G | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2667000VMX | AHVC GEARHEAD V-TWIN NEW CAR 12PK | 58492A | FG | Picking | 1 | CONVA | CS | 1 FG |
| AKC | 2667000VMX | AHVC GEARHEAD V-TWIN NEW CAR 12PK | 58318D | FG | Floor stock | 1 | CONVA | CS | 1 FG |
| AKC | 2667100MID | AH2PC GEARHEAD VENT STICKS MIDNIGHT 12PK | 35518G | FG | Floor stock | 4 | CONVA | CS | 132 FG |
| AKC | 2667100NEC | AH GEARHEAD VENT STICKS 12PK | 67444G | FG | Floor stock | 4 | CONVA | CS | 516 FG |
| AKC | 2668000SPT | OBSA&H SCENT CATCHER SPRNGTIME 12PK | 51108I | FG | Floor stock | 4 | CONVA | CS | 276 FG |
| AKC | 2668001BB | HN HANGING FIT PASS MANIA 12PK | 62492G | FG | Floor stock | 4 | CONVA | CS | 648 FG |
| AKC | 2668001ST | AH HANGING SEA TURTLES ISLAND BREEZ 12PK | 33180A | FG | Picking | 4 | CONVA | CS | 540 FG |
| AKC | 2668001ST | AH HANGING SEA TURTLES ISLAND BREEZ 12PK | 50086M | FG | Floor stock | 4 | CONVA | CS | 384 FG |
| AKC | 2668001TKC | AH HANGING TIKI ISLAND BREEZ 12PK | 52324E | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2668100VOLMX | OBSAH VC SURFACE VOLCANO 12PK | 36180I | FG | Floor stock | 1 | CONVA | CS | 193 FG |
| AKC | 2668200BB | HN VENT CLIP SHIELD 12PK | 65302C | FG | Floor stock | 4 | CONVA | CS | 648 FG |
| AKC | 2668200CB | A&H VENT CLIP LIQ AIR FR CB 12P | 43098K | FG | Floor stock | 4 | CONVA | CS | 216 FG |
| AKC | 2668200CBCD | A&H 2 CD VENT CLIP LIQ CB 10PC | 47024A | FG | Picking | 4 | CONVA | CS | 60 FG |
| AKC | 2668200CBCD | A&H 2 CD VENT CLIP LIQ CB 10PC | 53206E | FG | Floor stock | 4 | CONVA | CS | 116 FG |
| AKC | 2668200CBCD | A&H 2 CD VENT CLIP LIQ CB 10PC | 58566I | FG | Floor stock | 4 | CONVA | CS | 120 FG |
| AKC | 2668200MP | OBSA&H VENT CLIP LIQ AIR FR SPT 12P | SHIP | FG | Shipment | 4 | CONVA | CS | 1 FG |
| AKC | 2668200NECM | OBSA&H VENT CLIP LIQ AIR FR NEC 12P | 46132A | FG | Picking | 1 | CONVA | CS | 129 FG |
| AKC | 2668200PAWSMY | A&H 2PC V CLIP LIQ PAWS MY B 12P | 34102M | FG | Floor stock | 4 | CONVA | CS | 165 FG |
| AKC | 2668200PAWSRB | A&H 2PC V CLIP LIQ PAWS R B 12P | 38228A | FG | Picking | 4 | CONVA | CS | 142 FG |

CONFIDENTIAL

ONSET_00032529
FBG_CH1_00091196

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 2668202CB | AH8202CB V C CB 2PC 12PK | 63504I | FG | Floor stock | 4 | CONVA | CS | 431 FG |
| AKC | 2668202SPTM | OBSAH8202SPTM V C SPT 2PC 12PK | 54458A | FG | Picking | 1 | CONVA | CS | 148 FG |
| AKC | 2668203BLS | AH VC BLACK SEA 12PK | 30166K | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668203BLSAM | AH 4PC VC 3 COUNT BLACK SEA 9PK | 40398C | FG | Picking | 1 | CONVA | CS | 28 FG |
| AKC | 2668203GO | AH VC GREAT OUTDOORS 12PK | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 6 FG |
| AKC | 2668203NCAM | AH 4PC VC COUNT NEW CAR 9PK | 48194E | FG | Floor stock | 1 | CONVA | CS | 33 FG |
| AKC | 2668203NCAM | AH 4PC VC COUNT NEW CAR 9PK | 49204G | FG | Floor stock | 1 | CONVA | CS | 33 FG |
| AKC | 2668213NEC | OBSAH8213NEC 3PCGEARHD V-TWN NEC 12PK | 44300E | FG | Floor stock | 4 | CONVA | CS | 106 FG |
| AKC | 2668221MIDCD | A&H VC CAMO MIDN CD 10PK | 47468A | FG | Picking | 4 | CONVA | CS | 40 FG |
| AKC | 2668230SUN | A&H 2PC V CLIP CAMO MINT SUN 12 | SHIP | FG | Shipment | 4 | CONVA | CS | 69 FG |
| AKC | 2668231SUN | A&H 1PC V CLIP CAMO MINT SUN 12 | 54288I | FG | Floor stock | 4 | CONVA | CS | 428 FG |
| AKC | 2668231SUNC | A&H 1PC F/E VC CAMO MINT SUN 12 | 50156I | FG | Floor stock | 4 | CONVA | CS | 337 FG |
| AKC | 2668241CBCD | A&H 1PC VC CAMO PINK CD 10PK | 39228A | FG | Picking | 4 | CONVA | CS | 1 FG |
| AKC | 2668263SUN | A&H VENT CLIP 2PC GECKO 12P | 34158I | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668265TR | A&H V CLIP 2PC LEAF TROPICAL 12PK | 28164A | FG | Picking | 4 | CONVA | CS | 152 FG |
| AKC | 2668271ABCS | AH VC FLAG CS 32PK | 53336G | FG | Floor stock | 4 | CONVA | CS | 45 FG |
| AKC | 2668272MBC | A&H VC STREET SCENE MORN BREEZE 12PK | 47300A | FG | Picking | 4 | CONVA | CS | 12 FG |
| AKC | 2668300NEC | A&H GEL AIR FRESH FR N CAR 12P | 56540C | FG | Picking | 4 | CONVA | CS | 129 FG |
| AKC | 2668351CS | AH8351CS VC GRSHIFT WHT CITRUS 12P | 26166K | FG | Floor stock | 4 | CONVA | CS | 360 FG |
| AKC | 2668361CA | A&H HIDE N SCENT CABANA BREEZE 12PK | 32081E | FG | Floor stock | 4 | CONVA | CS | 192 FG |
| AKC | 2668361MIDMX | AH HIDE N SCENT MIDNIGHT 12PK | 31072A | FG | Picking | 1 | CONVA | CS | 322 FG |
| AKC | 2668400MPM | OBSA&H PUMP 1OZ AIR FR SPT 12PK | 60386G | FG | Floor stock | 1 | CONVA | CS | 67 FG |
| AKC | 2668400NEC | OBSA&H PUMP 1OZ AIR FR N CAR 12PK | 55122C | FG | Picking | 4 | CONVA | CS | 3 FG |
| AKC | 2668500CBCD | A&H 2CD UNDER/SEAT AF CB 10PC | 46444A | FG | Picking | 4 | CONVA | CS | 117 FG |
| AKC | 2668500NEC | A&H UNDER/SEAT AF NEC 12P | SHIP | FG | Shipment | 4 | CONVA | CS | 1 FG |
| AKC | 2668601CA | AH SCNT SPIN VC CABANA BREEZ 12P | 62290C | FG | Floor stock | 4 | CONVA | CS | 432 FG |
| AKC | 2668710NEC | OBSAH V CLIP BOOST NEW CAR 12PK | 48050M | FG | Floor stock | 4 | CONVA | CS | 240 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 27154G | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 29149G | FG | Floor stock | 4 | CONVA | CS | 224 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 33117G | FG | Floor stock | 4 | CONVA | CS | 160 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 35349E | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 66216M | FG | Floor stock | 4 | CONVA | CS | 250 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 66554E | FG | Floor stock | 4 | CONVA | CS | 192 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 68348M | FG | Floor stock | 4 | CONVA | CS | 250 FG |
| AKC | 2668800SPTCD | AH8800SPTCD V C BLOSSOM SPT 10PK | 63564G | FG | Floor stock | 4 | CONVA | CS | 188 FG |
| AKC | 2668800SUN | AH8800SUN V C BLOSSOM SUN 12PK | 51252G | FG | Floor stock | 4 | CONVA | CS | 201 FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 30078G | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 36002A | FG | Picking | 4 | CONVA | CS | 154 FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | SHIP | FG | Shipment | 4 | CONVA | CS | 29 FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 28114K | FG | Floor stock | 4 | CONVA | CS | 96 FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 28158K | FG | Floor stock | 4 | CONVA | CS | 96 FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 30090C | FG | Picking | 4 | CONVA | CS | 52 FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 31074G | FG | Floor stock | 4 | CONVA | CS | 96 FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 33155I | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 266WWG8200NEC | 53VU62A&H V CLIP LIQ A FR NEC 12 | 58374B | FG | Picking | 1 | CONVA | CS | 15 FG |
| AKC | 2680139010 | OBSMOSSY OAK SCRPR MITT PB TP 12PK | 37098M | FG | Floor stock | 4 | CONWC | CS | 90 FG |
| AKC | 2680140091 | OBSMOSSY OAK 32"S/BRSH CB/OBFD 24 PK | 40182G | FG | Floor stock | 4 | CONWC | CS | 8 FG |
| AKC | 2680140091 | OBSMOSSY OAK 32"S/BRSH CB/OBFD 24 PK | 43098E | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | 2680140093 | OBSMOSSY OAK 32" S/BRSH CB/FB 24 | 56168I | FG | Floor stock | 4 | CONWC | CS | 2 FG |
| AKC | 2690561014 | BX88338 56114 GMC YUKON TVWK 1PK | 60518C | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 2700560008 | 56008 FORD FOCUS 5DR TVWK 1PK | 58554M | FG | Floor stock | 4 | CONLM | CS | 12 FG |
| AKC | 280BC | 144PCS WHITE CONSPICUITY STRIPS BULK | 42182A | FG | Picking | 4 | TLITE | CS | 13 FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 29160K | FG | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 29166K | FG | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 31079K | FG | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 55048M | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 3-5038 | 3PK ROLL MICROF TOWELS 12PK | 42528C | FG | Picking | 4 | SGOOD | CS | 59 FG |
| AKC | 3-5038-7 | ROLL 3 MICROF TOWELS CC 12PK | 64146K | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 3-5038-7 | ROLL 3 MICROF TOWELS CC 12PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 3-5078 | 2N1 PLUSH MF WAX&BUFF TWL 6PK | 28167G | FG | Floor stock | 4 | SGOOD | CS | 96 FG |
| AKC | 3-5078 | 2N1 PLUSH MF WAX&BUFF TWL 6PK | 28174I | FG | Floor stock | 4 | SGOOD | CS | 59 FG |
| AKC | 3-5078 | 2N1 PLUSH MF WAX&BUFF TWL 6PK | 29169G | FG | Floor stock | 4 | SGOOD | CS | 96 FG |
| AKC | 3-5078 | 2N1 PLUSH MF WAX&BUFF TWL 6PK | 36050A | FG | Picking | 4 | SGOOD | CS | 48 FG |
| AKC | 3-508-6 | MICROFIBER SPA TOWEL PDQ 6PK | 32139C | FG | Floor stock | 4 | SGOOD | CS | 113 FG |
| AKC | 3-508-6 | MICROFIBER SPA TOWEL PDQ 6PK | 39218G | FG | Floor stock | 4 | SGOOD | CS | 128 FG |
| AKC | 3-508B | 1 PC BULK SPA TOWEL 12PK | 31085C | FG | Picking | 4 | SGOOD | CS | 82 FG |
| AKC | 3-508B | 1 PC BULK SPA TOWEL 12PK | 36480M | FG | Floor stock | 4 | SGOOD | CS | 108 FG |
| AKC | 3-508B | 1 PC BULK SPA TOWEL 12PK | 37458A | FG | Picking | 4 | SGOOD | CS | 82 FG |
| AKC | 3-508B | 1 PC BULK SPA TOWEL 12PK | 37480E | FG | Floor stock | 4 | SGOOD | CS | 108 FG |
| AKC | 3-510B | 2PK MICROFIBER CLOTH 12PK | 28063G | FG | Floor stock | 4 | SGOOD | CS | 98 FG |
| AKC | 3-511B | 2PK GLASS POCKET TOWEL 12PK | RWKSTAGE | FG | Floor stock | 4 | SGOOD | CS | 1 FG |
| AKC | 3-512B | MICROF 14"X14"TOWEL 12/BG 18PK | 41240A | FG | Picking | 4 | SGOOD | CS | 5 FG |
| AKC | 3-512B | MICROF 14"X14"TOWEL 12/BG 18PK | 58470K | FG | Floor stock | 4 | SGOOD | CS | 3 FG |
| AKC | 3-512B | MICROF 14"X14"TOWEL 12/BG 18PK | CANCEL | FG | Picking | 4 | SGOOD | CS | 2 FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 39492K | FG | Floor stock | 4 | SGOOD | CS | 72 FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 40516M | FG | Floor stock | 4 | SGOOD | CS | 72 FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 46288A | FG | Picking | 4 | SGOOD | CS | 13 FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 48120G | FG | Floor stock | 4 | SGOOD | CS | 47 FG |
| AKC | 3-515B | MICROFIBER XL DRYING TOWEL 6PK | 34068A | FG | Picking | 4 | SGOOD | CS | 14 FG |
| AKC | 3-515B | MICROFIBER XL DRYING TOWEL 6PK | 57242A | FG | Picking | 4 | SGOOD | CS | 2 FG |
| AKC | 3-522-78 | MF AUTO CLOTHS 12'X16'- PDQ 5PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 3-527B | 4 PK TERRY TOWELS 12PK | 36252G | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 3-528B | 12PC TERRY TOWELS 12PK | 32062G | FG | Floor stock | 4 | CLEAN | CS | 24 FG |
| AKC | 3-528B-7 | 12PC TERRY TOWEL POLYBAG-CC 12PK | 50278C | FG | Picking | 4 | SGOOD | CS | 28 FG |
| AKC | 3-536B | 10PC ROLL SHOP TOWEL 24PK | 28180G | FG | Floor stock | 4 | SGOOD | CS | 33 FG |
| AKC | 3-541B | 18PC MICROFIBER CLOTH 12PK | 35519G | FG | Floor stock | 4 | SGOOD | CS | 7 FG |
| AKC | 3-541B | 18PC MICROFIBER CLOTH 12PK | 62444K | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 3-542B | 25 PC SHOP TOWELS 6PK | 35505G | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 3-542B | 25 PC SHOP TOWELS 6PK | 46530G | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 3-542B | 25 PC SHOP TOWELS 6PK | NE16100P | FG | Picking | 4 | SGOOD | CS | 79 FG |
| AKC | 3-543 | OBS2PC MICROFIBER MITT AND SPONGE 6PK | 38902I | FG | Floor stock | 4 | SGOOD | CS | 60 FG |
| AKC | 3-543 | OBS2PC MICROFIBER MITT AND SPONGE 6PK | 44444G | FG | Floor stock | 4 | SGOOD | CS | 60 FG |
| AKC | 3-605-78 | 14X14SLEEVE 5 MICROF TOWELS CC 12PK | 48374A | FG | Picking | 4 | SGOOD | CS | 27 FG |
| AKC | 3-605-78 | 14X14SLEEVE 5 MICROF TOWELS CC 12PK | 63444K | FG | Floor stock | 4 | SGOOD | CS | 50 FG |
| AKC | 3-605-78 | 14X14SLEEVE 5 MICROF TOWELS CC 12PK | 63492K | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 3-606B | 6PC MF AUTO CLOTH 12PK | 65266I | FG | Floor stock | 4 | SGOOD | CS | 72 FG |
| AKC | 3-682B | ROLL 3 TERRY TOWELS 24PK | 35482A | FG | Picking | 4 | SGOOD | CS | 14 FG |
| AKC | 3-684B | ROLL 6 TERRY TOWELS 12PK | 40120M | FG | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 3-684B | ROLL 6 TERRY TOWELS 12PK | 40504E | FG | Floor stock | 4 | SGOOD | CS | 33 FG |
| AKC | 3-684B | ROLL 6 TERRY TOWELS 12PK | 55132E | FG | Floor stock | 4 | SGOOD | CS | 33 FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | 50098E | FG | Floor stock | 4 | SGOOD | CS | 24 FG |

CONFIDENTIAL

ONSET_00032530
FBG_CH1_00091197

**DEBTORS' EXHIBIT NO. 175**
**Page 972 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 30054 | OBS12V HD TRUCK FAN DIECAST BASE 12PK | 66482G | FG | Floor stock | 4 | CONVA | CS | 18 | FG |
| AKC | 30105EXPORT | 30105LGC EXPORT GAS CAN SPOUT 12PK | 28093G | FG | Floor stock | 4 | CONFT | CS | 48 | FG |
| AKC | 30105EXPORT | 30105LGC EXPORT GAS CAN SPOUT 12PK | 32177E | FG | Floor stock | 4 | CONFT | CS | 48 | FG |
| AKC | 3100041883 | MIH BK 75104 UPC 079976751049 | RWKLABEL | PP | Floor stock | 4 | CONSM | PC | 2 | WIP |
| AKC | 3100091104 | CLEAR 1 X 2 - 5/8" LABEL | RWKLABEL | PP | Floor stock | 4 | LBRCT | PC | 520 | WIP |
| AKC | 3100095063 | AC245 POLISHING CLOTH | 43480E | PP | Floor stock | 4 | SGOOD | PC | 7020 | WIP |
| AKC | 3100171314 | 58" PWR-FRC BLZ SN8RM W/ 11" PWR-FRC ICE SI | DOOR09 | PP | Floor stock | 4 | CONWC | PC | 7344 | WIP |
| AKC | 3100502012 | 10701FRN STD FNNL RING MULTI 1ea | 42062A | PP | Picking | 4 | CONFT | EA | 1500 | WIP |
| AKC | 3102 | SG LARGE BIG MUDDER 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 3 | FG |
| AKC | 3200000000 | MIH P65 DEPH LRG 1.5X1.12 LABEL | RWKSTAGE | PP | Floor stock | 4 | * | PC | 12 | WIP |
| AKC | 3200009267 | DETAILER CHOICE PROF. CARD | RW017A | PP | Floor stock | 4 | CONSC | PC | 3968 | WIP |
| AKC | 322BRK | LED CLEARANCE LGHT W/ BRKT-RED 20PK | 58270B | FG | Picking | 4 | TLITE | CS | 14 | FG |
| AKC | 3490CR | LED LIGHT BAR - P2 W/CLR LNS 10PK | 43086C | FG | Picking | 4 | TLITE | CS | 130 | FG |
| AKC | 3490R | LED LIGHT BAR- P2 ONLY 10PK | 48192C | FG | Picking | 4 | TLITE | CS | 114 | FG |
| AKC | 376BDM-8 | 8PC PK BLU DWM, METAL POST36"LEN1CS | 53132C | FG | Picking | 1 | AAOTH | CS | 45 | FG |
| AKC | 376RDM | RED METAL POST, 36' LENGTH 8PK | 50266E | FG | Floor stock | 4 | AAOTH | CS | 187 | FG |
| AKC | 376RDM | RED METAL POST, 36' LENGTH 8PK | 51096G | FG | Floor stock | 4 | AAOTH | CS | 126 | FG |
| AKC | 376RDM | RED METAL POST, 36' LENGTH 8PK | 51288E | FG | Floor stock | 4 | AAOTH | CS | 187 | FG |
| AKC | 376RDM | RED METAL POST, 36' LENGTH 8PK | 54398A | FG | Picking | 4 | AAOTH | CS | 60 | FG |
| AKC | 376RDM | RED METAL POST, 36' LENGTH 8PK | 68576I | FG | Floor stock | 4 | AAOTH | CS | 380 | FG |
| AKC | 376RDM-24 | RED DWM METAL POST 36"LEN 24PK | 46120A | FG | Picking | 1 | AAOTH | CS | 35 | FG |
| AKC | 376RSZ | SZ RED METAL POST 36" 8PK | 41110I | FG | Floor stock | 4 | CONWC | CS | 66 | FG |
| AKC | 3791473045 | 47345/4-COLOR/ F3 CRD | RW043A | PP | Floor stock | 4 | CONLM | PC | 2700 | WIP |
| AKC | 3791481048 | HPKS/ END3/ INSRT CRD | RWKLABEL | PP | Floor stock | 4 | CONLM | PC | 600 | WIP |
| AKC | 3798481045 | DNB LW/ F4/ INSRT CRD | RWKLABEL | PP | Floor stock | 4 | CONLM | PC | 120 | WIP |
| AKC | 381ODM-4 | 4PC DRIVEWAY MARKER 8PK | 56494A | FG | Picking | 4 | AAOTH | CS | 80 | FG |
| AKC | 381OSZT | 48"ORANGE DWM CONTRACTOR TUBE 12PK | NE16081 | FG | Floor stock | 4 | CONWC | CS | 133 | FG |
| AKC | 381YDM-24 | OBS24 PC REFLECT DWM MARKER48"-YEL 1CS | 27086K | FG | Floor stock | 4 | AAOTH | CS | 98 | FG |
| AKC | 381YDM-24 | OBS24 PC REFLECT DWM MARKER48"-YEL 1CS | 27090K | FG | Floor stock | 4 | AAOTH | CS | 89 | FG |
| AKC | 384CDM-24 | 24PC DWM W/3" REFL + FOOT PEG 1CS | 67482A | FG | Picking | 4 | AAOTH | CS | 21 | FG |
| AKC | 384CDM-24 | 24PC DWM W/3" REFL + FOOT PEG 1CS | 68480A | FG | Floor stock | 4 | AAOTH | CS | 27 | FG |
| AKC | 384CDM-24 | 24PC DWM W/3" REFL + FOOT PEG 1CS | 68552A | FG | Picking | 4 | AAOTH | CS | 16 | FG |
| AKC | 394SB | OBSPRCH/UTLITY LIGHT W/ SWITCH 10PK | 44036G | FG | Floor stock | 4 | TLITE | CS | 20 | FG |
| AKC | 396SB | OBSDOME LIGHT 10PK | 33099E | FG | Floor stock | 4 | TLITE | CS | 54 | FG |
| AKC | 396SB | OBSDOME LIGHT 10PK | 42408G | FG | Floor stock | 4 | TLITE | CS | 67 | FG |
| AKC | 4-10NY-EGRG | WWG 10"WND WASHER W/ALM EXT POLE4PK | 44122C | FG | Picking | 4 | CONSC | CS | 50 | FG |
| AKC | 4-10NY-EGRG | WWG 10"WND WASHER W/ALM EXT POLE4PK | 55132K | FG | Floor stock | 4 | CONSC | CS | 44 | FG |
| AKC | 40046 | 5PC SHOP TOWEL 13X14 RED-ROLL 12PK | 34082A | FG | Picking | 4 | CONSC | CS | 86 | FG |
| AKC | 40046 | 5PC SHOP TOWEL 13X14 RED-ROLL 12PK | DOOR17 | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 40046D | 5PC SHOP TOWEL 13X14 RED-36 PK CASE | 60348B | FG | Picking | 1 | CONSC | CS | 6 | FG |
| AKC | 40050 | 3PC COTTON TERRY TOWEL 14 X 17 12PK | 37470K | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 40051 | 12PC COTTON TERRY TOWEL 14 X 17 6PK | 34077K | FG | Floor stock | 4 | CONSC | CS | 44 | FG |
| AKC | 40051 | 12PC COTTON TERRY TOWEL 14 x 17 6PK | 43518M | FG | Floor stock | 4 | CONSC | CS | 44 | FG |
| AKC | 40059AS | AUTOSPA SUPREME DRYING TOWEL 6PK | 34109E | FG | Floor stock | 4 | SGOOD | CS | 72 | FG |
| AKC | 40062D | 8PC MICROFBR TOWEL 14X14-12 PK CASE | 49096A | FG | Picking | 1 | SGOOD | CS | 15 | FG |
| AKC | 40065 | 3PC DIAPER SOFT POLISH CLOTH 12PK | 33077E | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 40065 | 3PC DIAPER SOFT POLISH CLOTH 12PK | CANCEL | FG | Picking | 4 | SGOOD | CS | 28 | FG |
| AKC | 40067 | 6PC DIAPER SOFT POLISH CLOTH 12PK | 50170I | FG | Floor stock | 4 | SGOOD | CS | 64 | FG |
| AKC | 40102 | GIANT BONE SPONG 8.75X4.5X2.75 12PK | 31188M | FG | Floor stock | 4 | SOFT | CS | 45 | FG |
| AKC | 40102 | GIANT BONE SPONG 8.75X4.5X2.75 12PK | 35540I | FG | Floor stock | 4 | SOFT | CS | 45 | FG |
| AKC | 40102ASPDQ | BROWN BONE SPONGE 6PK PDQ | 63276C | FG | Floor stock | 4 | SGOOD | CS | 62 | FG |
| AKC | 40102ASPDQ | BROWN BONE SPONGE 6PK PDQ | NE15093 | FG | Floor stock | 4 | SGOOD | CS | 640 | FG |
| AKC | 40110 | MICROFBR SPONGE (80/20 BLEND) 12PK | 26092I | FG | Floor stock | 4 | SGOOD | CS | 29 | FG |
| AKC | 40112 | LONG CHENILLE MICROF 2IN1 SPO 12PK | 31161E | FG | Floor stock | 4 | SGOOD | CS | 30 | FG |
| AKC | 40112 | LONG CHENILLE MICROF 2IN1 SPO 12PK | 63506M | FG | Floor stock | 4 | SGOOD | CS | 60 | FG |
| AKC | 40112 | LONG CHENILLE MICROF 2IN1 SPO 12PK | 63528M | FG | Floor stock | 4 | SGOOD | CS | 60 | FG |
| AKC | 40118 | 2PC 5" ROUND APPLICATOR PAD 12PK | 33128A | FG | Picking | 4 | SGOOD | CS | 84 | FG |
| AKC | 40118C | 5" TERRY CLOTH APP. PAD 12PK | 60508B | FG | Picking | 1 | SGOOD | CS | 5 | FG |
| AKC | 40123C | GRIPPER 2PC MICROFIBER APP. PAD 6PK | 53120C | FG | Picking | 1 | SGOOD | CS | 5 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 41470K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 46540K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 47530E | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 47530I | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 62508I | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 40203AS | 3.5 SQ. FT. FULL SKIN CHAMOIS 6PK | 38246G | FG | Floor stock | 4 | SGOOD | CS | 36 | FG |
| AKC | 40203ASPDQ | 3.5 S.FT FULL SKN CHAM FOLD 8PK PDQ | 32188E | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 40203ASPDQ | 3.5 S.FT FULL SKN CHAM FOLD 8PK PDQ | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 35 | FG |
| AKC | 40205AS | 4.5 SQ FT. FULL SKIN CHAMOIS 6PK | 45470C | FG | Picking | 4 | SGOOD | CS | 10 | FG |
| AKC | 40210 | SYNT CHAMOIS 2.5 SQ FT (20X18) 6PK | 34136A | FG | Picking | 4 | SGOOD | CS | 21 | FG |
| AKC | 40302 | CHENILLE MITT 7X10 (2 SIDED) 6PK | CANCEL | FG | Picking | 4 | SGOOD | CS | 36 | FG |
| AKC | 40304 | CHENILLE MITT 7X10 1SID NETTING 6PK | P/A HOLD | FG | Picking | 4 | CONSC | CS | 5 | FG |
| AKC | 40307 | MICROFIBER MITT 7 X 10 (80/20) 6PK | 53518A | FG | Picking | 4 | CONSC | CS | 43 | FG |
| AKC | 40309 | LONG CHENILLE MICROF MITT 7 X10 6PK | 28189M | FG | Floor stock | 4 | SGOOD | CS | 116 | FG |
| AKC | 40309 | LONG CHENILLE MICROF MITT 7 X10 6PK | 59372G | FG | Floor stock | 4 | SGOOD | CS | 132 | FG |
| AKC | 40309 | LONG CHENILLE MICROF MITT 7 X10 6PK | 68564M | FG | Floor stock | 4 | SGOOD | CS | 240 | FG |
| AKC | 40314 | 2SIDED MICROFIBER INT DUSTER 12PK | 45254A | FG | Picking | 4 | SGOOD | CS | 16 | FG |
| AKC | 40400AS | CTN POLISH TERRY BONNET 5-6" 12PK | 31164G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 40411AS | FOAM BONNET 9-10" CLAMSHELL 12PK | 38206G | FG | Floor stock | 4 | CONSC | CS | 32 | FG |
| AKC | 40411AS | FOAM BONNET 9-10" CLAMSHELL 12PK | 53132I | FG | Floor stock | 4 | CONSC | CS | 32 | FG |
| AKC | 420013HTMIRF | 420013HTMIRF SD 10QT DRAIN 3PK | 20186 | FG | Picking | 4 | CONFT | CS | 324 | FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | 28163G | FG | Floor stock | 4 | CONFT | CS | 17 | FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | 30183E | FG | Floor stock | 4 | CONFT | CS | 15 | FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | 65530G | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 420032MI | 420032MI 16 QT DRAIN CONT 2PK | NE18067P | FG | Picking | 4 | CONFT | CS | 80 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 10195 | FG | Picking | 4 | CONFT | CS | 104 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 21196 | FG | Floor stock | 4 | CONFT | CS | 216 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 21210P | FG | Picking | 4 | CONFT | CS | 216 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 34188A | FG | Picking | 4 | CONFT | CS | 13 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK048 | FG | Picking | 4 | CONFT | CS | 416 | FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | 44480G | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 21176P | FG | Picking | 4 | CONFT | CS | 162 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 26070I | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 27136G | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 34139A | FG | Picking | 4 | CONFT | CS | 12 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 41516E | FG | Floor stock | 4 | CONFT | CS | 5 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | BULK032 | FG | Picking | 4 | CONFT | CS | 246 | FG |
| AKC | 42010MI | 42010MI 20QT LESSMESS DRN PN10PK | 26132E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 42010MI | 42010MI 20QT LESSMESS DRN PN10PK | W179 | FG | Picking | 4 | CONFT | CS | 111 | FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 50276I | FG | Floor stock | 4 | CONOL | CS | 18 | FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 57410I | FG | Floor stock | 4 | CONOL | CS | 18 | FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 30179K | FG | Floor stock | 4 | CONOL | CS | 18 | FG |

CONFIDENTIAL

ONSET_00032531
FBG_CH1_00091198

**DEBTORS' EXHIBIT NO. 175**
**Page 973 of 1907**

| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 30184E | FG | Floor stock | 4 | CONOL | CS | 18 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | DOOR02 | FG | Floor stock | 4 | CONOL | CS | 54 FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | SHIP | FG | Shipment | 4 | CONOL | CS | 298 FG |
| AKC | 42113MI | 42113MI 13QT EXTENDER DRAIN 2PK | 50482I | FG | Floor stock | 1 | CONFT | CS | 18 FG |
| AKC | 42113MI | 42113MI 13QT EXTENDER DRAIN 2PK | AKC RCV 1 | FG | Floor stock | 1 | CONFT | CS | 4 FG |
| AKC | 42113MI | 42113MI 13QT EXTENDER DRAIN 2PK | BULK014 | FG | Picking | 1 | CONFT | CS | 164 FG |
| AKC | 4322 | SG PRR C BLK PLAIN RU 6PK | 40420A | FG | Picking | 4 | VEHAC | CS | 130 FG |
| AKC | 440030C | TUF-SCRUB/PRO SCRUB SPONGE PDQ 8 | 31135E | FG | Floor stock | 4 | CONSC | CS | 122 FG |
| AKC | 440030C | TUF-SCRUB/PRO SCRUB SPONGE PDQ 8 | 46384I | FG | Floor stock | 4 | CONSC | CS | 133 FG |
| AKC | 440040C | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | 31161K | FG | Floor stock | 4 | CONSC | CS | 128 FG |
| AKC | 440040C | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | NE13084 | FG | Floor stock | 4 | CONSC | CS | 1536 FG |
| AKC | 440040C | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | NE18068P | FG | Picking | 4 | CONSC | CS | 230 FG |
| AKC | 440050C | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | 40528A | FG | Picking | 4 | CONSC | CS | 13 FG |
| AKC | 440050C | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | 65278E | FG | Floor stock | 4 | CONSC | CS | 216 FG |
| AKC | 440150C | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 50458K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 440150C | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 51494K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 4406 | SG PRR A BLK PLAIN RU 6PK | 33072G | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 441060C | 441060C OXI CLEAN SUPER-SUDSER ERGO WAS | 52528M | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 441060C | 441060C OXI CLEAN SUPER-SUDSER ERGO WAS | 52530M | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 441060C | 441060C OXI CLEAN SUPER-SUDSER ERGO WAS | 53456M | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 441140C | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 28181G | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 441140C | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 37528E | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 441140C | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 52002I | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 441140C | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 52048I | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 441140C | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 64146E | FG | Floor stock | 4 | SGOOD | CS | 83 FG |
| AKC | 441170C | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 28093I | FG | Floor stock | 4 | SGOOD | CS | 72 FG |
| AKC | 441170C | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 29161M | FG | Floor stock | 4 | SGOOD | CS | 63 FG |
| AKC | 441170C | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 29169M | FG | Floor stock | 4 | SGOOD | CS | 63 FG |
| AKC | 441170C | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 33138K | FG | Floor stock | 4 | SGOOD | CS | 63 FG |
| AKC | 441190C | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 28137I | FG | Floor stock | 4 | SGOOD | CS | 56 FG |
| AKC | 441190C | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 31181E | FG | Floor stock | 4 | SGOOD | CS | 56 FG |
| AKC | 441190C | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 32096G | FG | Floor stock | 4 | SGOOD | CS | 56 FG |
| AKC | 441190C | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 35195E | FG | Floor stock | 4 | SGOOD | CS | 56 FG |
| AKC | 441190C | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 47170A | FG | Picking | 4 | SGOOD | CS | 56 FG |
| AKC | 441190C | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | NE13098 | FG | Floor stock | 4 | SGOOD | CS | 794 FG |
| AKC | 441210C | 441210C OXI CLEAN PROFESSIONAL APPLICATO | 26178M | FG | Floor stock | 4 | SGOOD | CS | 53 FG |
| AKC | 441210C | 441210C OXI CLEAN PROFESSIONAL APPLICATO | 29145G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 441210C | 441210C OXI CLEAN PROFESSIONAL APPLICATO | 41480G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 441210C | 441210C OXI CLEAN PROFESSIONAL APPLICATO | 46470G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 441210C | 441210C OXI CLEAN PROFESSIONAL APPLICATO | 48434E | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 441210C | 441210C OXI CLEAN PROFESSIONAL APPLICATO | 48480G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 441210C | 441210C OXI CLEAN PROFESSIONAL APPLICATO | 48528G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 441210C | 441210C OXI CLEAN PROFESSIONAL APPLICATO | 60026G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 441210C | 441210C OXI CLEAN PROFESSIONAL APPLICATO | 60026I | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 441210C | 441210C OXI CLEAN PROFESSIONAL APPLICATO | 62314M | FG | Floor stock | 4 | SGOOD | CS | 96 FG |
| AKC | 441260C | 441260C OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 68122K | FG | Floor stock | 4 | SGOOD | CS | 192 FG |
| AKC | 441260C | 441260C OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 68374M | FG | Floor stock | 4 | SGOOD | CS | 192 FG |
| AKC | 441260C | 441260C OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 68396M | FG | Floor stock | 4 | SGOOD | CS | 192 FG |
| AKC | 441280C | OXI CLEAN XL MICROFIBER DRYER TOWEL W/POC | NE16147 | FG | Floor stock | 4 | SGOOD | CS | 510 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 10147 | FG | Picking | 4 | SGOOD | CS | 6 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 26082G | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 26094G | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 26160G | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 27173K | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 28186K | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29092E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29100G | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29129E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 31128G | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 32103G | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 32142E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 33123K | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 34093E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 35108C | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 35180E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 35530I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 42132E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 43240E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47026G | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47072I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 50278E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 51530K | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 51540I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 53494G | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 61134K | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 61134M | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 61230I | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 61456A | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 61470M | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 63110G | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 63146G | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 63590I | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 65540E | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 66590A | FG | Picking | 4 | SGOOD | CS | 13 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68444M | FG | Floor stock | 4 | SGOOD | CS | 22 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68480G | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68518E | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 441350C | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | NE13144 | FG | Floor stock | 4 | SGOOD | CS | 162 FG |
| AKC | 441400C | 30CT OXI CLEAN TERRY TOWELS 6PK | 27099E | FG | Floor stock | 4 | SGOOD | CS | 7 FG |
| AKC | 441400C | 30CT OXI CLEAN TERRY TOWELS 6PK | 28111E | FG | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 441400C | 30CT OXI CLEAN TERRY TOWELS 6PK | 28144I | FG | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 441400C | 30CT OXI CLEAN TERRY TOWELS 6PK | 28162E | FG | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 441400C | 30CT OXI CLEAN TERRY TOWELS 6PK | 28177G | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 441400C | 30CT OXI CLEAN TERRY TOWELS 6PK | 31159I | FG | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 441400C | 30CT OXI CLEAN TERRY TOWELS 6PK | 33146G | FG | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 441400C | 30CT OXI CLEAN TERRY TOWELS 6PK | 50470I | FG | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 441400C | 30CT OXI CLEAN TERRY TOWELS 6PK | 61162G | FG | Floor stock | 4 | SGOOD | CS | 36 FG |
| AKC | 441400C | 30CT OXI CLEAN TERRY TOWELS 6PK | 61230G | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 441400C | 30CT OXI CLEAN TERRY TOWELS 6PK | 62456I | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 441400C | 30CT OXI CLEAN TERRY TOWELS 6PK | 62564G | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 441400C | 30CT OXI CLEAN TERRY TOWELS 6PK | 63426I | FG | Floor stock | 4 | SGOOD | CS | 24 FG |

CONFIDENTIAL

ONSET_00032532
FBG_CH1_00091199

| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 63600C | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 63600E | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 65312A | FG | Picking | 4 | SGOOD | CS | 24 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | NE16119 | FG | Floor stock | 4 | SGOOD | CS | 240 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | NE18049 | FG | Floor stock | 4 | SGOOD | CS | 192 FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 46242G | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 48072E | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 52120G | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 60144I | FG | Floor stock | 4 | SGOOD | CS | 39 FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 67408G | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 68362A | FG | Floor stock | 4 | SGOOD | CS | 108 FG |
| AKC | 444BR | DUAL BULB CLEARANCE LIGHT- RED 50PK | 58348D | FG | Picking | 4 | TLITE | CS | 5 FG |
| AKC | 45054 | 4PC COTTON TERRY TOWEL BAGGED 12PK | 32110K | FG | Floor stock | 4 | SGOOD | CS | 65 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 34168E | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 55242E | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 61582K | FG | Floor stock | 4 | SGOOD | CS | 28 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 66146G | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | AKC RCV 8 | FG | Floor stock | 4 | SGOOD | CS | 1 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 26178A | FG | Picking | 4 | SGOOD | CS | 29 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 33101G | FG | Floor stock | 4 | SGOOD | CS | 21 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 33166G | FG | Floor stock | 4 | SGOOD | CS | 21 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 46012G | FG | Floor stock | 4 | SGOOD | CS | 21 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 55312G | FG | Floor stock | 4 | SGOOD | CS | 21 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 63386M | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 64338G | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 67372G | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 45069 | POLISHING&WAX REMOVAL CLOTH CD 12PK | 53120A | FG | Picking | 4 | SGOOD | CS | 129 FG |
| AKC | 45070 | WASH & DRY MICROFIBER CLOTH 12PK | 56204C | FG | Picking | 4 | SGOOD | CS | 84 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 30103E | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 30125G | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 48468E | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 57446K | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 61456M | FG | Floor stock | 4 | SGOOD | CS | 36 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 62468K | FG | Floor stock | 4 | SGOOD | CS | 36 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 62518E | FG | Floor stock | 4 | SGOOD | CS | 36 FG |
| AKC | 45116XRF | 2-SIDED MICRO DEFOGGER SPONGE 6PK | 34128G | FG | Floor stock | 4 | CONSC | CS | 280 FG |
| AKC | 45116XRF | 2-SIDED MICRO DEFOGGER SPONGE 6PK | 34142E | FG | Floor stock | 4 | CONSC | CS | 280 FG |
| AKC | 45116XRF | 2-SIDED MICRO DEFOGGER SPONGE 6PK | 46456E | FG | Floor stock | 4 | CONSC | CS | 280 FG |
| AKC | 45122X | 2-SIDED BUG & TAR SPONGE 6PK | 27151I | FG | Floor stock | 4 | SGOOD | CS | 240 FG |
| AKC | 45122X | 2-SIDED BUG & TAR SPONGE 6PK | 39060I | FG | Floor stock | 4 | SGOOD | CS | 237 FG |
| AKC | 45122X | 2-SIDED BUG & TAR SPONGE 6PK | 68528E | FG | Floor stock | 4 | SGOOD | CS | 440 FG |
| AKC | 45133 | MICROFIBER CHENILLE WASH PAD 6PK | 65276E | FG | Floor stock | 4 | SGOOD | CS | 210 FG |
| AKC | 45141ASMX | TIGHT SPOT MITT 12PK | 31091A | FG | Picking | 4 | SGOOD | CS | 32 FG |
| AKC | 45141ASMX | TIGHT SPOT MITT 12PK | 47408I | FG | Floor stock | 4 | SGOOD | CS | 84 FG |
| AKC | 45163C | OBS3PC MICROFIBER DETAILING TOWEL 6PK | 61566G | FG | Floor stock | 1 | SGOOD | CS | 286 FG |
| AKC | 45168D8 | 5PK MICRFBR AUTOCLOTHS 14"X14" 8 | 28103E | FG | Floor stock | 4 | SGOOD | CS | 60 FG |
| AKC | 45210SK | TECH-X ULT. MLTSCREN CLOTH SK36P | 50122G | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 45211 | MICROFIBER LARGE DRYING TOWEL 6PK | 52312A | FG | Picking | 4 | CONSC | CS | 163 FG |
| AKC | 45214AS | AUTOSPA ORIG GRIPPER MULTIPURP 12PK | 28068A | FG | Picking | 4 | SGOOD | CS | 6 FG |
| AKC | 45214ASPDQ | 5PC MCRFBR APLCTR PAD W/GRP6PKPDQ | 30187A | FG | Picking | 4 | SGOOD | CS | 9 FG |
| AKC | 45223XMX | RX 3 SQFT SWIPER SYNT CHAMOIS6PK | 31077K | FG | Floor stock | 4 | SGOOD | CS | 116 FG |
| AKC | 45223XMX | RX 3 SQFT SWIPER SYNT CHAMOIS6PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 108 FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | 29177G | FG | Floor stock | 4 | SGOOD | CS | 96 FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | 46168G | FG | Floor stock | 4 | SGOOD | CS | 96 FG |
| AKC | 45225X | SWIPER-PRO ULTM TOWEL 3.5 SQFT 12PK | 32121A | FG | Picking | 4 | SGOOD | CS | 44 FG |
| AKC | 45225X | SWIPER-PRO ULTM TOWEL 3.5 SQFT 12PK | 37108G | FG | Floor stock | 4 | SGOOD | CS | 112 FG |
| AKC | 45225X | SWIPER-PRO ULTM TOWEL 3.5 SQFT 12PK | 39038G | FG | Floor stock | 4 | SGOOD | CS | 95 FG |
| AKC | 45404ASMX | 3PC 5-6"BONNETS-FOAM-SYNT-MFIBR12PK | 31080A | FG | Picking | 4 | SGOOD | CS | 24 FG |
| AKC | 45506 | PRO 16"X16" TOWEL80/20 YEL/48G 12PK | 60254G | FG | Floor stock | 4 | SGOOD | CS | 256 FG |
| AKC | 45544X | 3-IN-1 GLASS TOOL - PDQ 12PK | 46434C | FG | Picking | 4 | CONSC | CS | 15 FG |
| AKC | 45544X | 3-IN-1 GLASS TOOL - PDQ 12PK | 60588I | FG | Floor stock | 4 | CONSC | CS | 288 FG |
| AKC | 45602ASPDQ | MCRFBR TOTAL CLEAN BODY MI 6PK PDQ | 47338G | FG | Floor stock | 4 | SGOOD | CS | 63 FG |
| AKC | 45602ASPDQ | MCRFBR TOTAL CLEAN BODY MI 6PK PDQ | 53458G | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 45602ASPDQ | MCRFBR TOTAL CLEAN BODY MI 6PK PDQ | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | SGOOD | CS | 1 FG |
| AKC | 45607ASC | ASPA BODY SHINE POLISH TOWEL 12PK | 50132C | FG | Picking | 4 | SGOOD | CS | 55 FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 26102M | FG | Floor stock | 4 | CONSC | CS | 180 FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 26110K | FG | Floor stock | 4 | CONSC | CS | 180 FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 28076M | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 54062K | FG | Floor stock | 4 | CONSC | CS | 180 FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | NE15051 | FG | Floor stock | 4 | CONSC | CS | 1945 FG |
| AKC | 45646ASMX | QUICK-CLEAN ESSENTIALS 12PK | 53048E | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 45652ASMX | OBS3PC MICROFIBER WAX & POL6PK | 59156I | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 47225T-003 | BUYERS BRAKE-FORCE BRAKE CONTROL 24PK | 50540C | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 4754 | SG PRR B BLK PLAIN RU 6PK | CANCEL | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 4754 | SG PRR B BLK PLAIN RU 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 488BAR | OBSSEAL 2 BULB AMB/RED LIGHT ONLY50PK | 59474B | FG | Picking | 4 | TLITE | CS | 16 FG |
| AKC | 483278 | PARTS CLEANING BRUSH 12PK | 38026A | FG | Picking | 4 | CONSC | CS | 67 FG |
| AKC | 483278 | PARTS CLEANING BRUSH 12PK | CANCEL | FG | Picking | 4 | CONSC | CS | 2 FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 34130K | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 34135K | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 34156K | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 41312G | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 48339-6 | FLOW THRU BRUSH 4PK | 45480K | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 5-2607 | 43" FLOWTHRU W/BRSH W/8" HEAD 5PK | 43134M | FG | Floor stock | 4 | CONSC | CS | 14 FG |
| AKC | 5-2607 | 43" FLOWTHRU W/BRSH W/8" HEAD 5PK | 50266C | FG | Picking | 4 | CONSC | CS | 20 FG |
| AKC | 504BA | LED 2.5" DIA- AMBER 20PK | 59224D | FG | Picking | 4 | TLITE | CS | 3 FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 36156I | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 39494A | FG | Picking | 4 | CONFT | CS | 6 FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 39530I | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 39540I | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 40314C | FG | Picking | 4 | CONFT | CS | 6 FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 47494E | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | SHIP | FG | Shipment | 4 | CONFT | CS | 15 FG |
| AKC | 509BR | 2"RD LED W/BLK FLNG 5"WRE RED 50P | 41504C | FG | Picking | 4 | TLITE | CS | 16 FG |
| AKC | 511-E | 36"TELE S/BRM W/EXTERN LOCK 10PK | 30182I | FG | Floor stock | 4 | CONWC | CS | 25 FG |
| AKC | 523 | 24" SLIMLINE 24 S/BRSH 24PK | 41446M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 523 | 24" SLIMLINE 24 S/BRSH 24PK | 48184I | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 523 | 24" SLIMLINE 24 S/BRSH 24PK | 56230I | FG | Floor stock | 4 | CONWC | CS | 52 FG |
| AKC | 523FB | 24" FORCE SNOWBRUSH 24PK | NE14067 | FG | Floor stock | 4 | CONWC | CS | 22 FG |
| AKC | 529BA | SEAL MIDTRN OVL SIGNL-LGT ONLY 10PK | 59254E | FG | Floor stock | 4 | TLITE | CS | 12 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 29159M | FG | Floor stock | 4 | CONWC | CS | 54 FG |

CONFIDENTIAL

ONSET_00032533
FBG_CH1_00091200

**DEBTORS' EXHIBIT NO. 175**
**Page 975 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 30185M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 32181K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 35495M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 41254I | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 44300I | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 47456M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 26100M | FG | Floor stock | 4 | CONWC | CS | 21 | FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 28129M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 31165M | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 60420I | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 533 | 26" SNOWISP DLX S/BRSH 12PK | 68086C | FG | Floor stock | 4 | CONWC | CS | 58 | FG |
| AKC | 533BAK | LED 2"MARK LGT-AMBW/GRMT&PLG50PK | 56406B | FG | Picking | 4 | TLITE | CS | 1 | FG |
| AKC | 534BAK2B | AMBER 3/4" LED W/GRMET&PLUG 50PK | 47338I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | 534BBK | BLUE LED W/ GROMMET 50PK | 59558D | FG | Picking | 4 | TLITE | CS | 9 | FG |
| AKC | 534CBRK | RED LED W/GROMMET, CLR LENS 50PK | 47230C | FG | Picking | 4 | TLITE | CS | 239 | FG |
| AKC | 534CRK | OBSRED 3/4" LED W/ CHROME FLANGE 50PK | 60374D | FG | Floor stock | 4 | TLITE | CS | 69 | FG |
| AKC | 535 | 25" PWR-COOL SNOW TOOL 24 PK | 35470I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 536BA | OBSLED CLRN/SD MARK LGT ONLY-AMB 50PK | 58374A | FG | Picking | 4 | TLITE | CS | 11 | FG |
| AKC | 536BRKB | OBSLED MARK LGT KIT-RED W/BK BRKT 50PK | 60408A | FG | Picking | 4 | TLITE | CS | 3 | FG |
| AKC | 542BA | 4"RND LED-PARK, SIGNAL-BULK 10PK | 59304A | FG | Picking | 4 | TLITE | CS | 7 | FG |
| AKC | 56-60758 | OBS CTN 36.625 X 10.5 X 8.625 | RWKSTAGE | PP | Floor stock | 4 | AAOTH | PC | 38 | WIP |
| AKC | 56-60932 | CTN 32 1/4 X 21 3/4 X 19 1/2 | RW003B | PP | Floor stock | 4 | LBRCT | PC | 114 | WIP |
| AKC | 56-BX-6988783 | CARTON FOR 6988783 | RW047B | PP | Floor stock | 4 | LBRCT | PC | 50 | WIP |
| AKC | 56-BX-715-1132 | OBSBOXES FOR 715-1132 | RW037D | PP | Floor stock | 4 | LBRCT | PC | 50 | WIP |
| AKC | 56-BX-LX-1150 | PRODUCT BOX LX-1150 | RW006B | PP | Floor stock | 4 | LBRCT | PC | 671 | WIP |
| AKC | 56-BX-LX-1150 | PRODUCT BOX LX-1150 | RW047B | PP | Floor stock | 4 | LBRCT | PC | 100 | WIP |
| AKC | 56-BX-LX-1302 | BOXES FOR LX-1302 | RW025B | PP | Floor stock | 4 | LBRCT | PC | 157 | WIP |
| AKC | 56-BX-LX-1400-2/1403 | THD DISPLAY FOR LX-1400-2 AND LX-1403 PC | RW002D | PP | Floor stock | 4 | LBRCT | PC | 101 | WIP |
| AKC | 56-CL-720-1115 | LABEL FOR 720-1115 1000/PACK | RWK BIN 098 | PP | Floor stock | 4 | LBRCT | PC | 522 | WIP |
| AKC | 56-CL-720-1117 | LABEL FOR 720-1117 1000/PACK | RWK BIN 130 | PP | Floor stock | 4 | LBRCT | PC | 2286 | WIP |
| AKC | 56-CL-811-4000 | LABEL FOR 811-4000 1000/PACK | RWK BIN 127 | PP | Floor stock | 4 | LBRCT | PC | 4468 | WIP |
| AKC | 56-CL-817-1065 | COLOR LABEL 817-1065 | RWK BIN 101 | PP | Floor stock | 4 | LBRCT | PC | 104 | WIP |
| AKC | 56-CL-821-5233 | LABEL FOR 821-5233 | RWK BIN 120 | PP | Floor stock | 4 | LBRCT | PC | 5031 | WIP |
| AKC | 56-CL-821-8015 | LABEL FOR 821-8015 1000/PACK | RW011A | PP | Floor stock | 4 | LBRCT | PC | 4300 | WIP |
| AKC | 56-CL-LX-1500 | LABEL FOR LX-1500 | RWK BIN 034 | PP | Floor stock | 4 | LBRCT | PC | 1894 | WIP |
| AKC | 56-CL-LX-1532 | LABEL FOR LX-1532 | RWK BIN 010 | PP | Floor stock | 4 | LBRCT | PC | 260 | WIP |
| AKC | 56-CL-LX-1538 | LABEL FOR LX-1538 | RW003A | PP | Floor stock | 4 | LBRCT | PC | 94 | WIP |
| AKC | 56-CL-LX-1706 | LABEL FOR LX-1706 | RWK BIN 119 | PP | Floor stock | 4 | LBRCT | PC | 2742 | WIP |
| AKC | 56-CS-4 | CLAM SHELL 3 x 3 oz. CARTDG | RW023A | PP | Floor stock | 4 | LBRCT | PC | 1000 | WIP |
| AKC | 56-CT-211218 | 21 x 12 x 18 32ECT SINGLE WALLE C FLUTE KRAFT | RW019B | PP | Floor stock | 4 | LBRCT | PC | 125 | WIP |
| AKC | 56-CT-241816 | CARTON 24 X 18 X 16 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 7 | WIP |
| AKC | 56-CT-51 | CARTON 18 X 16 X 14 | RWKSTAGE | PP | Floor stock | 4 | * | PC | 74 | WIP |
| AKC | 56-CT-6 | CARTON FOR THD LX-1400-2 AND LX-1403 PC | RW029B | PP | Floor stock | 4 | LBRCT | PC | 246 | WIP |
| AKC | 56-CT-STB-2418 | CARTON 24 X 18 X 23 PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 17 | WIP |
| AKC | 56-HDR-LX-1152-PAK | HEADER FOR LX-1152-PAK | RW047C | PP | Floor stock | 4 | LBRCT | PC | 238 | WIP |
| AKC | 56-I-LX 4829 | INSERT KIT LX 4829 | RWK BIN 004 | PP | Floor stock | 4 | LBRCT | PC | 372 | WIP |
| AKC | 56-PB-318 | POLY BAG 3X18 | RW047A | PP | Floor stock | 4 | LBRCT | PC | 524 | WIP |
| AKC | 56-SC-6988799 | SLIDE CARD FOR 6988799 LX-1406 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 90 | WIP |
| AKC | 56-SC-LX-1207 | SLIDE CARD LX-1207 1000/CARTON | RW003A | PP | Floor stock | 4 | LBRCT | PC | 130 | WIP |
| AKC | 56-SP-13 | SLIDE PACK MTC 88 X 148MM | RW017A | PP | Floor stock | 4 | LBRCT | PC | 1889 | WIP |
| AKC | 56-SP-25 | SLIDE PACK 88 x 148 mm | RW023A | PP | Floor stock | 4 | LBRCT | PC | 2347 | WIP |
| AKC | 56-SP-64 | SLIDE PACK (LX-1408) | RW001A | PP | Floor stock | 4 | LBRCT | PC | 1000 | WIP |
| AKC | 56-TTL-214538 | CORNER LABEL 2-1/4X5-3/8 | RW020A | PP | Floor stock | 4 | LBRCT | PC | 9983 | WIP |
| AKC | 563BR | 6" OVAL LED FLUSH MOUNT- RED 10PK | 38518A | FG | Picking | 4 | TLITE | CS | 35 | FG |
| AKC | 5641B | LED 6"OVL STROBE#1 AMB-LT ONLY 10PK | 50374A | FG | Picking | 4 | AUXLG | CS | 31 | FG |
| AKC | 565BRK | 6" OVAL S/T/T KIT - RED 10PK | 50036A | FG | Picking | 4 | TLITE | CS | 144 | FG |
| AKC | 571000C | OXI-CLEAN TOTAL WASH 100OZ 4PK | 66528A | FG | Floor stock | 4 | CONSC | CS | 90 | FG |
| AKC | 571000C | OXI-CLEAN TOTAL WASH 100OZ 4PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 3 | FG |
| AKC | 571640C | OXI CLEAN 64OZ CAR WASH/PROT 6PK | 56038E | FG | Floor stock | 4 | CONSC | CS | 3 | FG |
| AKC | 571640C | OXI CLEAN 64OZ CAR WASH/PROT 6PK | 64170A | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 572000C | OXI-CLEAN TOT INTR CLEANER IN PDQ 6P | 62480A | FG | Floor stock | 4 | CONSC | CS | 155 | FG |
| AKC | 572000CMX | OXI-CLEAN TOT INTR CLEANER 6PK | RWKSTAGE | FG | Floor stock | 1 | CONSC | CS | 139 | FG |
| AKC | 572000CRF | OXI-CLEAN TOTAL INTERIOR CLNR 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 4 | FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 68266A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 57205OCRF | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 21194 | FG | Floor stock | 4 | CONSC | CS | 1006 | FG |
| AKC | 57205OCRF | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 60408A | FG | Floor stock | 4 | CONSC | CS | 88 | FG |
| AKC | 572100C | 572100C OXICLEAN SALT ERASER 6PK | BULK006 | FG | Picking | 4 | CONWC | CS | 1696 | FG |
| AKC | 572100C | 572100C OXICLEAN SALT ERASER 6PK | SHIP | FG | Shipment | 4 | CONWC | CS | 10 | FG |
| AKC | 572140C | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-150 | 62228A | FG | Floor stock | 4 | CONSC | CS | 156 | FG |
| AKC | 572140C | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-150 | 63408A | FG | Floor stock | 4 | CONSC | CS | 312 | FG |
| AKC | 572150C | OXI-CLEAN PET W/BRUSH CAP 6PK | 56206A | FG | Picking | 4 | CONSC | CS | 128 | FG |
| AKC | 572200C | 572200C OXI CLEAN FOAM LEATHER CLEANER P | 57492K | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 572200C | 572200C OXI CLEAN FOAM LEATHER CLEANER P | 57528K | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 581-E | 48" SPORT 8 UTILITY BROOM 6PK | 68264C | FG | Floor stock | 4 | CONWC | CS | 14 | FG |
| AKC | 583-EP | 52" PIV HEAD SPORT TELEBROOM 6PK | 26066E | FG | Floor stock | 4 | CONWC | CS | 21 | FG |
| AKC | 583-EP | 52" PIV HEAD SPORT TELEBROOM 6PK | 29113I | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 6-06 | OBSADAPTAB MICROF SCRUB MOP HD 4PK | 59564A | FG | Picking | 4 | CONSC | CS | 2 | FG |
| AKC | 6-08 | OBS WASH MOP HEAD 4PK | 43374G | FG | Floor stock | 4 | CONSC | CS | 77 | FG |
| AKC | 6-2642R | 8"REPLACEM WASH BRUSH HEAD 6PK | 54348C | FG | Picking | 4 | CONSC | CS | 4 | FG |
| AKC | 6-45 | OBSADAPTABLE 45"ADJUST POLE 12PK | 41372I | FG | Floor stock | 4 | CONSC | CS | 36 | FG |
| AKC | 600088-845 | OBS 11845 5 GAL OIL PAN SHIP CTN PC | RW006A | PP | Floor stock | 4 | CONFT | PC | 7 | WIP |
| AKC | 6018 | 18" PUSH BROOM 6FK | NE16103 | FG | Floor stock | 4 | CONSC | CS | 255 | FG |
| AKC | 6018 | 18" PUSH BROOM 6FK | NE18126P | FG | Picking | 4 | CONSC | CS | 33 | FG |
| AKC | 61213A | 42" TELESC SQUEE W/8" HEAD 12PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 11 | FG |
| AKC | 6401 | SG PROFIT CAR #1 RU 4PK | 42050A | FG | Picking | 4 | VEHAC | CS | 48 | FG |
| AKC | 6417 | SG PROFIT TRUCK #7 RU 2PK | 67530I | FG | Floor stock | 4 | VEHAC | CS | 28 | FG |
| AKC | 6417 | SG PROFIT TRUCK #7 RU 2PK | NE16055P | FG | Picking | 4 | VEHAC | CS | 307 | FG |
| AKC | 6417 | SG PROFIT TRUCK #7 RU 2PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 65433 | OBS (W2108U) 21"HNDL-8" HD UNASSEM 24FK | 42108A | FG | Picking | 1 | CONSC | CS | 8 | FG |
| AKC | 6700-7 | 3.19SF KWIK DRY PVA CLOTH PDQ 6PK | 44408E | FG | Floor stock | 4 | CONSC | CS | 112 | FG |
| AKC | 6700-7 | 3.19SF KWIK DRY PVA CLOTH PDQ 6PK | 66408C | FG | Floor stock | 4 | CONSC | CS | 240 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 34142K | FG | Floor stock | 4 | CONSC | CS | 80 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 34182K | FG | Floor stock | 4 | CONSC | CS | 80 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 41506M | FG | Floor stock | 4 | CONSC | CS | 80 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 41518M | FG | Floor stock | 4 | CONSC | CS | 80 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 53060E | FG | Floor stock | 4 | CONSC | CS | 80 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 58350D | FG | Floor stock | 4 | CONSC | CS | 1 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 68564I | FG | Floor stock | 4 | CONSC | CS | 160 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 68582I | FG | Floor stock | 4 | CONSC | CS | 160 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 45410I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 64228G | FG | Floor stock | 4 | CONSC | CS | 96 | FG |

CONFIDENTIAL

ONSET_00032534
FBG_CH1_00091201

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 64482I | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | W124 | FG | Picking | 4 | CONSC | CS | 1172 FG |
| AKC | 67613 | EXPANDABLE OUTDOOR BROOM 10PK | 45408C | FG | Picking | 1 | CONSC | CS | 8 FG |
| AKC | 6988782 | GREASE GUN HEAVY DUTY DELUXE WITH 18" HO: | P/A HOLD | FG | Floor stock | 4 | LBRCT | CS | 2 FG |
| AKC | 7-620 | HD - 20PC BAG TERRY TOWEL 18PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | SGOOD | CS | 74 FG |
| AKC | 7-636 | HD - 36 PC BAG TERRY TOWEL 10PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 69 FG |
| AKC | 700-1161 | PLASTIC BATTERY FILLER 64 OZ/2 QT. 20PK | 65162G | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | 7000031590 | 2668200WPA U PAD | RWKSTAGE | PP | | | CONVA | PC | 55 WIP |
| AKC | 7010043013 | 12" x 16" PLASTIC BAG | RW025A | PP | Floor stock | 4 | CONSC | PC | 36 WIP |
| AKC | 7030001774 | 10712PDQ SHIP CTN W/PERFS | AKC ACTIVE DAMAGE | PP | Floor stock | 4 | CONFT | PC | 213 WIP |
| AKC | 7030001780 | AIR CARE SK SHIP CTN PC | RW038C | PP | Floor stock | 4 | CONVA | PC | 230 WIP |
| AKC | 7030001780 | AIR CARE SK SHIP CTN PC | RW048D | PP | Floor stock | 4 | CONVA | PC | 260 WIP |
| AKC | 7030001903 | 10712PDQHT CUT CASE | RW011D | PP | Floor stock | 4 | CONFT | PC | 222 WIP |
| AKC | 7030001948 | 28.25"X 5.50"X6.25"(W190553) CTN | RWKSTAGE | PP | Floor stock | 4 | AUXLG | PC | 25 WIP |
| AKC | 7030002020 | 10810PDQ SHIP TRAY | RW022D | PP | Floor stock | 4 | CONFT | PC | 159 WIP |
| AKC | 7030002058 | HSC COVER 9425CDX6 | AKC RCV 1 | PP | Floor stock | 4 | CONSC | PC | 218 WIP |
| AKC | 7050001018 | BOX H1 4-PACK | RW025A | PP | Floor stock | 4 | VEHAC | EA | 34 WIP |
| AKC | 7050001018 | BOX H1 4-PACK | RWKSTAGE | PP | Floor stock | 4 | VEHAC | EA | 30 WIP |
| AKC | 7050001111 | 6 1/4" X 6 1/4" X 6 1/2" CTN | RW007A | PP | Floor stock | 4 | LBRCT | PC | 75 WIP |
| AKC | 7050001116 | 9 5/8" X 6 3/8" X 6 1/2" CTN | RW001B | PP | Floor stock | 4 | CONLM | PC | 26 WIP |
| AKC | 7050001122 | 17" X 16 3/4" X 6 1/2" CTN | RW006A | PP | Floor stock | 4 | LBRCT | PC | 221 WIP |
| AKC | 715-1132 | AIR OPERATED GREASE GUN, CONTINUOUS CYC | 45024C | FG | Picking | 4 | LBRCT | CS | 2 FG |
| AKC | 715-1173 | BUTTON HEAD BUSHING ADAPTER, 7/16-27(M) X | 59230G | FG | Floor stock | 1 | LBRCT | CS | 47 FG |
| AKC | 715-1211 | NEEDLE TYPE ADAPTER 3-5/8" 25PK | 52362C | FG | Picking | 1 | LBRCT | CS | 26 FG |
| AKC | 715-1211 | NEEDLE TYPE ADAPTER 3-5/8" 25PK | AKC ACTIVE DAMAGE | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | 715-1219 | PUSH-TYPE ADAPTER 6PK | 45444C | FG | Picking | 1 | LBRCT | CS | 19 FG |
| AKC | 715-1231 | MINI-PISTOL GRIP GREASE GUN 10PK | 61552M | FG | Floor stock | 4 | LBRCT | CS | 84 FG |
| AKC | 715-1231 | MINI-PISTOL GRIP GREASE GUN 10PK | 63096E | FG | Floor stock | 4 | LBRCT | CS | 42 FG |
| AKC | 715-1231 | MINI-PISTOL GRIP GREASE GUN 10PK | 63158K | FG | Floor stock | 4 | LBRCT | CS | 84 FG |
| AKC | 715-1232 | PISTOL GREASE GUN 12PK | 61230K | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | 715-1232 | PISTOL GREASE GUN 12PK | 61444K | FG | Floor stock | 4 | LBRCT | CS | 40 FG |
| AKC | 715-1232 | PISTOL GREASE GUN 12PK | 62132E | FG | Floor stock | 4 | LBRCT | CS | 21 FG |
| AKC | 715-1237 | HEAVY DUTY GREASE GUN 12PK | 66110C | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | 715-1237 | HEAVY DUTY GREASE GUN 12PK | 66254C | FG | Floor stock | 4 | LBRCT | CS | 10 FG |
| AKC | 715-1245 | SUCTION GUN, 18OZ 12PK | 62540K | FG | Floor stock | 4 | LBRCT | CS | 36 FG |
| AKC | 715-1269 | AIR OPERATED GREASE GUN, SINGLE SHOT 12PK | 36156A | FG | Picking | 4 | LBRCT | CS | 8 FG |
| AKC | 720-1071 | TRANSMISSION FUNNEL, STEEL, WITH FLEX PIPE, | 35459G | FG | Floor stock | 4 | LBRCT | CS | 6 FG |
| AKC | 720-1074 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1: | 33175M | FG | Floor stock | 4 | LBRCT | CS | 24 FG |
| AKC | 720-1074 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1: | 36132C | FG | Picking | 4 | LBRCT | CS | 3 FG |
| AKC | 720-1074 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1: | 36134I | FG | Floor stock | 4 | LBRCT | CS | 24 FG |
| AKC | 720-1074 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1: | 37144G | FG | Floor stock | 4 | LBRCT | CS | 24 FG |
| AKC | 720-1096 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 2 | 60612M | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 28156A | FG | Picking | 4 | LBRCT | CS | 23 FG |
| AKC | 720-1116 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 35492E | FG | Floor stock | 4 | LBRCT | CS | 9 FG |
| AKC | 720-1117 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 60480I | FG | Floor stock | 4 | LBRCT | CS | 2 FG |
| AKC | 720-1117 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | NE13152 | FG | Floor stock | 4 | LBRCT | CS | 69 FG |
| AKC | 720-1123 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 39078M | FG | Floor stock | 4 | LBRCT | CS | 6 FG |
| AKC | 720-9513 | SCREEN AND LOCK RING, FOR LX-1708I 10PK | 59350C | FG | Picking | 1 | LBRCT | CS | 1 FG |
| AKC | 760-4517 | 2PC MICROFIBER DETAILING TOWEL6P | 64264K | FG | Floor stock | 4 | SGOOD | CS | 336 FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | 59260D | FG | Floor stock | 4 | SGOOD | CS | 1 FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | 66230C | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | NE15103 | FG | Floor stock | 4 | SGOOD | CS | 360 FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | NE18090 | FG | Floor stock | 4 | SGOOD | CS | 224 FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | NE18166 | FG | Floor stock | 4 | SGOOD | CS | 224 FG |
| AKC | 760-4519 | 4 SQ. FT. MICROFIBER TOWEL 6PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 9 FG |
| AKC | 760-4520 | 6PC DIAPER SOFT 24 X24 TOWEL24PK | 26166E | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 760-4532 | 92043 CONTOUR TIRE WIPE 6PK | 36264A | FG | Picking | 4 | CONSC | CS | 344 FG |
| AKC | 760-4533 | GIANT YELLOW BONE SPONGE 12PK | 32165K | FG | Floor stock | 4 | SGOOD | CS | 49 FG |
| AKC | 760-4533 | GIANT YELLOW BONE SPONGE 12PK | 63422G | FG | Floor stock | 4 | SGOOD | CS | 46 FG |
| AKC | 760-4534 | BUG & TAR SPONGE (401068K) 12PK | 45278I | FG | Floor stock | 4 | SGOOD | CS | 150 FG |
| AKC | 760-4535 | 2 IN 1 BUG SPONGE 12 PK | 29090A | FG | Picking | 4 | SGOOD | CS | 33 FG |
| AKC | 760-4537 | WHEEL/BUMPR BRSH P.P FIBER CD12P | 54182E | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 760-4541 | MICROIBR TERRY SPONGE40110BK12PK | 43132A | FG | Picking | 4 | SGOOD | CS | 36 FG |
| AKC | 760-4541 | MICROIBR TERRY SPONGE40110BK12PK | 46290E | FG | Floor stock | 4 | SGOOD | CS | 33 FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 37504E | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 760-4543 | 1PC LARGE APPLIC PAD W/POCKET12P | 68588G | FG | Floor stock | 4 | SGOOD | CS | 156 FG |
| AKC | 760-4553 | ASPA PREM BODY SPONGE 45604AS12P | 35506K | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 760-4553 | ASPA PREM BODY SPONGE 45604AS12P | 46240C | FG | Picking | 4 | SGOOD | CS | 38 FG |
| AKC | 760-4553 | ASPA PREM BODY SPONGE 45604AS12P | 56206G | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 760-4554 | 8-WAY PEWTER NOZZLES 90042 10PK | 61360C | FG | Floor stock | 4 | CONSC | CS | 192 FG |
| AKC | 760-4555 | BULLET NOSE TRIG NOZZLE 90043 10P | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 1 FG |
| AKC | 760-4555 | BULLET NOSE TRIG NOZZLE 90043 10P | SHIP | FG | Shipment | 4 | CONSC | CS | 18 FG |
| AKC | 760-4556 | FIRE HOSE NOZZLE 90049 6PK | 37312A | FG | Picking | 4 | CONSC | CS | 86 FG |
| AKC | 760-4557 | DLX TIRE BRUSH 92016 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 1 FG |
| AKC | 760-4557 | DLX TIRE BRUSH 92016 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 2 FG |
| AKC | 760-4558 | DLX UPHOLSTRY/TIRE SCRUB 92018 6PK | 37242A | FG | Picking | 4 | CONSC | CS | 98 FG |
| AKC | 760-4558 | DLX UPHOLSTRY/TIRE SCRUB 92018 6PK | 62264E | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 760-4561 | TIRE SHINE APPLICATOR 93047 6PK | 29074C | FG | Picking | 4 | CONSC | CS | 13 FG |
| AKC | 760-4561 | TIRE SHINE APPLICATOR 93047 6PK | 29118K | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 760-4563 | WHL & BUMPER BRSH W/BLK94025 6PK | 43290C | FG | Picking | 4 | CONSC | CS | 41 FG |
| AKC | 760-4563 | WHL & BUMPER BRSH W/BLK94025 6PK | 43302I | FG | Floor stock | 4 | CONSC | CS | 64 FG |
| AKC | 760-4563 | WHL & BUMPER BRSH W/BLK94025 6PK | 57162G | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 760-4563 | WHL & BUMPER BRSH W/BLK94025 6PK | 59050B | FG | Picking | 4 | CONSC | CS | 10 FG |
| AKC | 760-4567 | BODY AND FENDER BRUSH 3PK | 29094K | FG | Floor stock | 4 | CONSC | CS | 57 FG |
| AKC | 760-4567 | BODY AND FENDER BRUSH 3PK | 49456K | FG | Floor stock | 4 | CONSC | CS | 63 FG |
| AKC | 78072 | 755-2303 REESE 7W RT ANGLE HARN 1PK | 38362E | FG | Floor stock | 4 | CONLM | CS | 58 FG |
| AKC | 78072 | 755-2303 REESE 7W RT ANGLE HARN 1PK | 54362A | FG | Picking | 4 | CONLM | CS | 12 FG |
| AKC | 8010039029 | BLK BULK SMALL LEVEL ASY 144PC | 58276B | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 806NY | M 6" PLASTIC SPONGE SQUEEGEE 6PK | 59312B | FG | Picking | 4 | CONSC | CS | 2 FG |
| AKC | 807-1000 | 4' TO 8' FIBERGLASS EXT. POLE 6PK | 40122A | FG | Picking | 1 | CONSC | CS | 13 FG |
| AKC | 809-5195 | DIP BRSH 8 HD W/BMP & 48 6PK | NE14083P | FG | Picking | 4 | CONSC | CS | 311 FG |
| AKC | 809-5196 | 10 WASH BRSH W/ EXT. HDLE 6PK | 57348C | FG | Picking | 4 | CONSC | CS | 12 FG |
| AKC | 809-5400 | 8" DLX FLOW-THRU BRSH (GRAY) 6PK | 51372E | FG | Floor stock | 4 | CONSC | CS | 11 FG |
| AKC | 809-5400 | 8" DLX FLOW-THRU BRSH (GRAY) 6PK | NE16084P | FG | Picking | 4 | CONSC | CS | 209 FG |
| AKC | 811 4000 | DRIP PAN, 47" X 25" X 1/2" 12 PK | 49336I | FG | Floor stock | 4 | LBRCT | CS | 6 FG |
| AKC | 81781-HBC | GM1 ADAPTER HARNESS 99-02 12PK | 51098A | FG | Picking | 4 | CONLM | CS | 12 FG |
| AKC | 81784-6 | BCHF1 FORD HD HARNESS ASSY 95-07 12PK | 43528C | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 81786-HBC | NISSAN ADAPTER HARNESS 12PK | 58272A | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 81790 | GENESIS BRAKE CONTROLLER 24PK | 40108C | FG | Picking | 4 | CONLM | CS | 16 FG |
| AKC | 81795-HBC | HARNESS DODGE RAM 1500 2010-2012/15-16 12 | 60492A | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 817G | SPINNER DSPLY W/BRUSHES | NE14098 | FG | Floor stock | 4 | CONWC | CS | 23 FG |

CONFIDENTIAL

ONSET_00032535
FBG_CH1_00091202

**DEBTORS' EXHIBIT NO. 175**
**Page 977 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 26108G | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 26148I | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 28080E | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 28106C | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 33093K | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 34110G | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 61564E | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 64254G | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 821-1000 | 8" HEAD W/36" EXT. HANDLE 24PK | SHIP | FG | Shipment | 1 | CONSC | CS | 1 | FG |
| AKC | 821-1126 | GALVANIZED FUNNEL WITH SCREEN, 8 QUART 2( | 65300M | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-1540 | 3PC DETAIL TOWEL-GLSS/BODY/WH12P | 63170G | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 821-1541 | 20" LONG HANDLE BRUSH 94039 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 2 | FG |
| AKC | 821-2526 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | 33070G | FG | Floor stock | 4 | LBRCT | CS | 1 | FG |
| AKC | 821-2526 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | 33190E | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-5233 | MULTI-PURPOSE FLEX POUR SPOUT/FUNNEL CO | RWKSTAGE | FG | Floor stock | 4 | LBRCT | CS | 0.6 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 26074I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 26126G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 27163E | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 28159G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 30160I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 30162I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 30187E | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 33182I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 35447G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 36254E | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 37252E | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 42410G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 44470M | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 26146M | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 28143M | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 34067M | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 38530M | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 42348I | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 48396I | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 50246I | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 56300I | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 28164M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 32093M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 35373M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 35396I | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 35481M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 37218I | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 38338I | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 41192I | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 42122M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 42314I | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 43330I | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 49314I | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 52300I | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 60330I | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 27184M | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 28163M | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 28175M | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 57300I | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 61156M | FG | Floor stock | 1 | LBRCT | CS | 2 | FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 63338I | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 26182M | PP | Floor stock | 4 | LBRCT | PC | 34 | WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 29187M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 33102M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 59036M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 28157M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 50024M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 51096M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 56014M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 56060M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 57026M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 823-1036 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | 31187G | FG | Floor stock | 4 | LBRCT | CS | 6 | FG |
| AKC | 823-1036 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | 60812K | FG | Floor stock | 4 | LBRCT | CS | 2 | FG |
| AKC | 823-1036 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | 63498K | FG | Floor stock | 4 | LBRCT | CS | 12 | FG |
| AKC | 827-2528HO | BK827-2528 PLAS SQG BUCKET 18PK | 48048E | FG | Floor stock | 4 | CONSC | CS | 8 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 39134G | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 41374I | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 49540K | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 53528I | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | 83300 | SHOWER WIPER 6PK | 48252G | FG | Floor stock | 4 | CONSC | CS | 53 | FG |
| AKC | 840-24-116 | 24" STRT GRAY F/S W/HNDL 2PK | 64204A | FG | Floor stock | 4 | CONFT | CS | 50 | FG |
| AKC | 840-24-116NAPA | BK807-1065 24" ST GR F/S W/HNDL 2P | 68576A | FG | Floor stock | 4 | CONFT | CS | 75 | FG |
| AKC | 841-24-116NAPA | BK807-1063 24" ST RD F/S W/HDLE 2P | 66444A | FG | Floor stock | 4 | CONFT | CS | 50 | FG |
| AKC | 841-24-116NAPA | BK807-1063 24" ST RD F/S W/HDLE 2P | 68564A | FG | Floor stock | 4 | CONFT | CS | 69 | FG |
| AKC | 841-30 | 30"STRT RED FLOOR SQUEEGEE 1PK | 42444K | FG | Floor stock | 4 | CONFT | CS | 127 | FG |
| AKC | 843-24 | 24"CURVED GRAY FLR SQUEEG 1PK | 44180M | FG | Floor stock | 4 | CONFT | CS | 21 | FG |
| AKC | 844-30-116NAPA | BK807-1064 30"CRV RED F/S W/HDL 2P | 61530A | FG | Floor stock | 4 | CONFT | CS | 75 | FG |
| AKC | 844-30-116NAPA | BK807-1064 30"CRV RED F/S W/HDL 2P | 66276A | FG | Floor stock | 4 | CONFT | CS | 75 | FG |
| AKC | 844-36 | 36"CURVED RED FLOOR SQUEEG 1PK | 53146C | FG | Picking | 4 | CONFT | CS | 8 | FG |
| AKC | 845-24-46 | 24"FLR SQUEEGEE W/46" HNDL 4PK | 38468C | FG | Picking | 4 | CONFT | CS | 9 | FG |
| AKC | 845-24-46 | 24"FLR SQUEEGEE W/46" HNDL 4PK | 58170I | FG | Floor stock | 4 | CONFT | CS | 25 | FG |
| AKC | 845-24-46NAPA | BK807-1067 24" FLR SQ W/ HNDL4P | 44518M | FG | Floor stock | 4 | CONFT | CS | 75 | FG |
| AKC | 864 BLACK | PLASTIC PAIL 8.5 QUARTS - BLK 6PK | 40386A | FG | Picking | 4 | CONSC | CS | 19 | FG |
| AKC | 864 BLACKGRG | WWG PLAST PAIL 8.5 QTS - BLK 6PK | 35492G | FG | Floor stock | 4 | CONSC | CS | 4 | FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 27112I | FG | Floor stock | 4 | CONSC | PC | 60 | FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 32163E | FG | Floor stock | 4 | CONSC | PC | 60 | FG |
| AKC | 885GRG | WWG BUCKET AND BRACKET - BLACK 1PK | 51002C | FG | Picking | 4 | CONSC | CS | 26 | FG |
| AKC | 8NY-16A | 8"SPONGE SQUEEG W/12"HNDL 24PK | 28160M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 8NY-16A | 8"SPONGE SQUEEG W/12"HNDL 24PK | 29133M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 8NY-24A | 8"SPONGE SQUEEG W/24" HNDL 12PK | 66566M | FG | Floor stock | 4 | CONSC | CS | 70 | FG |
| AKC | 8NYE-48 | 8"SPONG SQUEEG W/48"TELEPOLE12PK | 68542C | FG | Floor stock | 4 | CONSC | CS | 25 | FG |
| AKC | 9-21M8-7 | 2N1 MICROF BONE SPONGE CC 12PK | 47470M | FG | Floor stock | 4 | SGOOD | CS | 22 | FG |
| AKC | 9-26-7 | 1PC MICROF APPL W/POCKET 12PK | 27134G | FG | Floor stock | 4 | SGOOD | CS | 126 | FG |
| AKC | 9-26-7 | 1PC MICROF APPL W/POCKET 12PK | 29146G | FG | Floor stock | 4 | SGOOD | CS | 126 | FG |
| AKC | 9-288 | 2PC APPLICATOR PADS 12PK | 43278G | FG | Floor stock | 4 | SGOOD | CS | 152 | FG |
| AKC | 9-288 | 2PC APPLICATOR PADS 12PK | 66374K | FG | Floor stock | 4 | SGOOD | CS | 219 | FG |

CONFIDENTIAL

ONSET_00032536
FBG_CH1_00091203

**DEBTORS' EXHIBIT NO. 175**
**Page 978 of 1907**

| AKC | 9-28MC8 | 2PC MICRF APPLICT PAD BLUE 12PK | 48530M | FG | Floor stock | 4 | CONSC | CS | 136 FG |
|-----|---------|--------------------------------|--------|----|-----|----|-------|----|--------|
| AKC | 9-28MC8 | 2PC MICRF APPLICT PAD BLUE 12PK | 57170A | FG | Picking | 4 | CONSC | CS | 128 FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | 64122I | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | 67372C | FG | Floor stock | 4 | SGOOD | CS | 38 FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 5 FG |
| AKC | 9-38-7 | BONE SHAPED SPONGE CC 14PK | 50072C | FG | Picking | 4 | SGOOD | CS | 2 FG |
| AKC | 9-5 | CONTOUR SPONGE ERGO SHAPED 12PK | 45362G | FG | Floor stock | 4 | SGOOD | CS | 40 FG |
| AKC | 9-5-6 | SPONGE PDQ 6PK | 27161I | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 9-5-6 | SPONGE PDQ 6PK | 27187E | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 9-5-6 | SPONGE PDQ 6PK | 30181E | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 9-63 | MICROF SCRUB SPONGE 24PK | 44192I | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 9000R | 8M1L SQUEEG HEAD 48PK | 36398G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 90043 | BULLET NOSE TRIGGER NOZZLE 10PK | 56530C | FG | Picking | 4 | CONSC | CS | 104 FG |
| AKC | 90049 | FIRE HOSE NOZZLE 6PK | 30134E | FG | Floor stock | 4 | CONSC | CS | 240 FG |
| AKC | 90056 | SMART NOZZLE SOAP DISPENSING 6PK | 55420C | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 64582G | FG | Floor stock | 4 | CONSC | CS | 32 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 26092A | FG | Picking | 4 | CONSC | CS | 8 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 26136M | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28087M | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28090G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28115G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28115K | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28117G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28119G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28120K | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28132M | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28144M | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28152M | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90064AS | 9 PATTERN NOZZLE 3PK | 32111A | FG | Picking | 4 | CONSC | CS | 105 FG |
| AKC | 90065AS | JET SPRAY NOZZLE 3FK | 64456K | FG | Floor stock | 4 | CONSC | CS | 414 FG |
| AKC | 90068AS | 50FT EZ GRIP FLEX CARWSH HOSE4PK | NE15145P | FG | Picking | 4 | CONSC | CS | 803 FG |
| AKC | 90072 | CLEAN-SHOT JET NOZZLE 24PK | 35289G | FG | Floor stock | 4 | CONSC | CS | 300 FG |
| AKC | 90118MI | 90118 SHELFLINK, SAND, 6PC, 1PK | SHIP | FG | Shipment | 4 | CONVA | CS | 2 FG |
| AKC | 90120MI | 90120MIE SHELFLINK, SINGLE BLK 30 P | 38480K | FG | Floor stock | 4 | CONVA | CS | 10 FG |
| AKC | 90128MI | 90128MIE SHELFLINK, BLK 6PC 6PK | 44456C | FG | Picking | 4 | CONVA | CS | 1 FG |
| AKC | 90140MI | 90140MIE ANYSIZE TABLE, SAND, 1 PK | W222 | FG | Picking | 4 | CONVA | CS | 735 FG |
| AKC | 90164MI | 90164MIE WRK BEN W/SHELFLINKS 1PK | 27126I | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90170MI | 90170MIE D-MATE BENCH BRCKT BLK 12P | 35162K | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90170MI | 90170MIE D-MATE BENCH BRCKT BLK 12P | 35161G | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90172MI | 90172MI DM BENCH BRACKET BLK 2PC1PK | 40206A | FG | Picking | 4 | CONVA | CS | 30 FG |
| AKC | 90174MI | 9017 4MIE D-MATE BENCH BRCKT, RW 12P | 28135G | FG | Floor stock | 4 | CONVA | CS | 4 FG |
| AKC | 90182MI | 90182MIE PIC TABLE KIT (SAND) 1PK | 45458I | FG | Floor stock | 4 | CONVA | CS | 7 FG |
| AKC | 90190MI | 90190MIE SHED KIT, BARN ROOF 3 PK | 40240C | FG | Picking | 4 | CONVA | CS | 21 FG |
| AKC | 9025CDF | 8" AUTOMOTIVE SPRAY SQUEEGEE 12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 1 FG |
| AKC | 9031R | 8HD/12"HNDL ASSEM 24PK | 51278I | FG | Floor stock | 4 | CONSC | CS | 32 FG |
| AKC | 9031R | 8HD/12"HNDL ASSEM 24PK | 64216K | FG | Floor stock | 4 | CONSC | CS | 64 FG |
| AKC | 9038 | 8" COLLAPSIBLE SQUEEGEE 6PK | 40246C | FG | Picking | 4 | CONSC | CS | 131 FG |
| AKC | 9039R | 10DLX HEAD/20 HDL RED 12PK | 55134C | FG | Picking | 4 | CONSC | CS | 42 FG |
| AKC | 9050 | 8 PROFESSIONAL HD 48PK | 48338C | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 92004 | DLX DETAIL BRUSH - COMBO 12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 1 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 26168E | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 26176I | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 27140E | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 27167K | FG | Floor stock | 4 | CONSC | CS | 86 FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 26134I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 26136I | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 27132I | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 29172E | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 65182C | FG | Floor stock | 4 | CONSC | CS | 192 FG |
| AKC | 92016 | DLX TIRE BRUSH 6PK | 53410C | FG | Picking | 4 | CONSC | CS | 202 FG |
| AKC | 92017 | MICROFIBER WHEEL WASH 6PK | 56494G | FG | Floor stock | 4 | CONSC | CS | 216 FG |
| AKC | 92018 | DLX UPHOLSTERY/TIRE SCRUBBER 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 64 FG |
| AKC | 92022S | 8" GRAY BRSH W/FLOW-THRU POL 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 1 FG |
| AKC | 92023ASPDQ | 10" DLX WASH BRSH 40" EXTPO 4PK PDQ | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 1 FG |
| AKC | 92025 | DLX SUPR SFT CAR WSH BRSH 9" F 6PK | 32111E | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 92034 | GT DLX DUST PAN/BRUSH 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 6 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 27168E | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 43434M | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 65518C | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | NE16056 | FG | Floor stock | 4 | CONSC | CS | 720 FG |
| AKC | 92038AS | 4-IN-1 INTERIOR MULTI TOOL 6PK PDQ | 50468I | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92038AS | 4-IN-1 INTERIOR MULTI TOOL 6PK PDQ | 55062G | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92043 | CONTOUR TIRE WIPE 6PK | 31126G | FG | Floor stock | 4 | CONSC | CS | 288 FG |
| AKC | 92046 | GRIP TECH DETAIL BRUSH-CARDED 12PK | 27140A | FG | Picking | 4 | CONSC | CS | 143 FG |
| AKC | 92046 | GRIP TECH DETAIL BRUSH-CARDED 12PK | 47350C | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 92048AS | AUTOSPA 4-N-1 POCKET DETAILER EXT 6PK | 52254E | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92048AS | AUTOSPA 4-N-1 POCKET DETAILER EXT 6PK | 58108K | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92143ASPDQ | 2PC CONTOUR TIRE WIPE 6PK PDQ | 31079G | FG | Floor stock | 4 | CONSC | CS | 116 FG |
| AKC | 92143ASPDQ | 2PC CONTOUR TIRE WIPE 6PK PDQ | 49266C | FG | Picking | 4 | CONSC | CS | 71 FG |
| AKC | 9217BLK | 14 BLK - SOLID HNDL PLASTIC PC | 60340B | PP | Picking | 4 | CONSC | PC | 2 WIP |
| AKC | 92215 | WASH JET POWER WAND 6PK | 28170E | FG | Floor stock | 4 | CONSC | CS | 16 FG |
| AKC | 92215 | WASH JET POWER WAND 6PK | 47078M | FG | Floor stock | 4 | CONSC | CS | 16 FG |
| AKC | 92216 | GRIP N SPRAY POWER WAND W/MICRO 6PK | 59132I | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 92216 | GRIP N SPRAY POWER WAND W/MICRO 6PK | 68096M | FG | Floor stock | 4 | CONSC | CS | 44 FG |
| AKC | 92233 | BLK STL MNT BRKT 6"OVAL LGT 10PK | 60450B | FG | Picking | 4 | TLITE | CS | 17 FG |
| AKC | 92508C | 4'TO8' FIBERGLASSEXT.POLE 6PK | SHIP | FG | Shipment | 1 | CONSC | CS | 2 FG |
| AKC | 92509 | 6' TO 12' FIBRGLASS POLE 6PK | 20198 | FG | Picking | 4 | CONSC | CS | 114 FG |
| AKC | 92510 | 6' FIBERGLASS POLE 6PK | 66468A | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 9262B | PRO PLAS 8 16 SOLID HDL BG 12PK | 36162I | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | 9262B | PRO PLAS 8 16 SOLID HDL BG 12PK | 36252I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 9262B | PRO PLAS 8 16 SOLID HDL BG 12PK | 59434E | FG | Floor stock | 4 | CONSC | CS | 69 FG |
| AKC | 9262B | PRO PLAS 8 16 SOLID HDL BG 12PK | 59452A | FG | Picking | 4 | CONSC | CS | 5 FG |
| AKC | 9271X | 8" SQUEEGEE W/ 39" EXT HDLE 6PK | 35240G | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 9272X | 8" SQUEEGEE W/ 20" HDLE - GAS 6PK | 27085E | FG | Floor stock | 4 | CONSC | CS | 126 FG |
| AKC | 9272X | 8" SQUEEGEE W/ 20" HDLE - GAS 6PK | 27104A | FG | Picking | 4 | CONSC | CS | 39 FG |
| AKC | 9272X | 8" SQUEEGEE W/ 20" HDLE - GAS 6PK | 50468G | FG | Floor stock | 4 | CONSC | CS | 123 FG |
| AKC | 9272X | 8" SQUEEGEE W/ 20" HDLE - GAS 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 6 FG |
| AKC | 9275X4 | LIQUID-FILLED WINDOW WAND W/4PK | NE16135P | FG | Picking | 4 | CONSC | CS | 1033 FG |
| AKC | 9275X4 | LIQUID-FILLED WINDOW WAND W/4PK | SHIP | FG | Shipment | 4 | CONSC | CS | 67 FG |
| AKC | 93006 | PACIFIC COAST DASH DUSTER 6PK | 33104K | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 93006 | PACIFIC COAST DASH DUSTER 6PK | 43120G | FG | Floor stock | 4 | CONSC | CS | 72 FG |

CONFIDENTIAL

ONSET_00032537
FBG_CH1_00091204

**DEBTORS' EXHIBIT NO. 175**
**Page 979 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 93006C | PACIFIC COAST DASH DUSTER 6PK | 43012E | FG | Floor stock | 1 | CONSC | CS | 72 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27138K | FG | Floor stock | 4 | CONSC | CS | 23 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27177G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 28178E | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 33189I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 46386E | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | NE14156 | FG | Floor stock | 4 | CONSC | CS | 262 FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 41528E | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 46036A | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 63096C | FG | Floor stock | 4 | CONSC | CS | 264 FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 63096E | FG | Floor stock | 4 | CONSC | CS | 264 FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 30109E | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 32152M | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 93025 | 9 CAR WASH BRUSH 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 2 FG |
| AKC | 93043 | VENT DUSTER 12PK | 27152G | FG | Floor stock | 4 | CONSC | CS | 288 FG |
| AKC | 93043 | VENT DUSTER 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 14 FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 45180G | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 58542G | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 59564K | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 31189E | FG | Floor stock | 4 | CONSC | CS | 7 FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 33064G | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 33084M | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 33092E | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 33100M | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 33130K | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 43146G | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93058 | 10 DIP BRSH W/48" HDL 6PK | 34084C | FG | Picking | 4 | CONSC | CS | 11 FG |
| AKC | 93060 | 8" BI-LEVEL BRSH W/48" WD HND 6PK | 32083A | FG | Picking | 4 | CONSC | CS | 21 FG |
| AKC | 93060 | 8" BI-LEVEL BRSH W/48" WD HND 6PK | 32085M | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93062 | 10"DIP BRSH W/36"-64" STL EXT8PK | 64444G | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | 93062 | 10"DIP BRSH W/36"-64" STL EXT8PK | NE13100 | FG | Floor stock | 4 | CONSC | CS | 324 FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER 6PK | 44348C | FG | Picking | 4 | CONSC | CS | 14 FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER 6PK | 65230I | FG | Floor stock | 4 | CONSC | CS | 40 FG |
| AKC | 93069 | 60 HDL(15/16")W/ MTL TIP 6PK | 63518A | FG | Picking | 4 | CONSC | CS | 60 FG |
| AKC | 93072 | 10" QUAD HEAD W/FLOW THRU EXT 6PK | 40420C | FG | Picking | 4 | CONSC | CS | 12 FG |
| AKC | 93072 | 10" QUAD HEAD W/FLOW THRU EXT 6PK | 61600A | FG | Floor stock | 4 | CONSC | CS | 5 FG |
| AKC | 93077 | 8" HD BRSH W/YEL FIBER 6PK | 44192A | FG | Picking | 4 | CONSC | CS | 34 FG |
| AKC | 93083 | 10 NYLEX WSH BRSH 6PK | 31140I | FG | Floor stock | 4 | CONSC | CS | 64 FG |
| AKC | 93083 | 10 NYLEX WSH BRSH 6PK | 31159K | FG | Floor stock | 4 | CONSC | CS | 64 FG |
| AKC | 93086 | 10 BI-LEVEL YELLOW FORK FIBER 6PK | 56276E | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 18 FG |
| AKC | 93089MX | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | 60420G | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93089MX | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | 63588M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93089S | 10BRSH/70" EXT.HDLE 6PK | NE18065P | FG | Picking | 4 | CONSC | CS | 154 FG |
| AKC | 93097A | 10 BI-LEVEL - 65IN. EXTHD 6PK | 40146C | FG | Picking | 4 | CONSC | CS | 12 FG |
| AKC | 93097A | 10 BI-LEVEL - 65IN. EXTHD 6PK | 49230A | FG | Picking | 4 | CONSC | CS | 2 FG |
| AKC | 93097A | 10 BI-LEVEL - 65IN. EXTHD 6PK | B/O HOLD | FG | Floor stock | 4 | CONSC | CS | 8 FG |
| AKC | 93097A | 10 BI-LEVEL - 65IN. EXTHD 6PK | RCV HOLD | FG | Floor stock | 4 | CONSC | CS | 35 FG |
| AKC | 93112 | LINT & HAIR REMOVAL BRUSH 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 4 FG |
| AKC | 93133 | 10" HEAD W/72" HARD WOOD HDLE 6PK | 68314A | FG | Floor stock | 1 | CONSC | CS | 15 FG |
| AKC | 93134 | SHOP DUST PAN & BROOM 12PK | 26104M | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 932018 | BODY BRUSH 4PC PDQ | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 278 FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 64134K | FG | Floor stock | 4 | CONSC | CS | 112 FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 68254G | FG | Floor stock | 4 | CONSC | CS | 112 FG |
| AKC | 93206 | 10" BI-LEVEL W/GREEN EXT HDLE 6PK | 50516A | FG | Picking | 4 | CONSC | CS | 12 FG |
| AKC | 93210RF | MICRO FIBER WASH MOP W/48" EXT 6PK | 42396I | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31071I | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31101G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31102G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31102K | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 36470I | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 38398G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 44254E | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 44362E | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 53446G | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 93212ASPDQ | DLX WHEEL & TIRE BRUSH 8PK PDQ | 65528C | FG | Floor stock | 4 | CONSC | CS | 52 FG |
| AKC | 93303 | 9"2 IN1 MICROFBR WASHGLOVE W48 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 3 FG |
| AKC | 93303G | 9" 2-IN-1 MICRO WASHGLOVE W48 6PK | 46132E | FG | Floor stock | 1 | CONSC | CS | 19 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 58024I | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 58132I | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 61602G | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 64158G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 67336I | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 93501 | 5 HDLE 1IN. DIA SANDED 12PK | 67372A | FG | Floor stock | 4 | CONSC | CS | 65 FG |
| AKC | 93502 | WOODEN POLE 6' W/METAL TIP 6PK | 52372A | FG | Picking | 4 | CONSC | CS | 5 FG |
| AKC | 93505T | STACK BRSH 4"&6 TETALON FIBER 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 1 FG |
| AKC | 93888 | 4 WIRE WATERPROOF PLUG 100PK | 59214C | FG | Picking | 4 | TLITE | CS | 5 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 26068K | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 26074M | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 27096I | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 43492E | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 43506E | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 94000AS | AUTO SPA 6" ORBITAL POLISHER 2PK | 32189K | FG | Floor stock | 4 | CONSC | CS | 105 FG |
| AKC | 94000AS | AUTO SPA 6" ORBITAL POLISHER 2PK | B/O HOLD | FG | Floor stock | 4 | CONSC | CS | 3 FG |
| AKC | 94000AS | AUTO SPA 6" ORBITAL POLISHER 2PK | SHIP | FG | Shipment | 4 | CONSC | CS | 15 FG |
| AKC | 94001AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 63156G | FG | Floor stock | 4 | CONSC | CS | 160 FG |
| AKC | 94001AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 63246K | FG | Floor stock | 4 | CONSC | CS | 128 FG |
| AKC | 94001AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 66396I | FG | Floor stock | 4 | CONSC | CS | 160 FG |
| AKC | 94012ASPDQ | DLX DUBLE LOOP WHEEL BRSH 12PKPDQ | 36002K | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 32171E | FG | Floor stock | 4 | CONSC | CS | 78 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 32180I | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 40506E | FG | Floor stock | 4 | CONSC | CS | 58 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 62372K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 64420C | FG | Floor stock | 4 | CONSC | CS | 95 FG |
| AKC | 94025 | WHEEL & BRUMPER BRSH W/BLACK 6PK | 51398A | FG | Picking | 4 | CONSC | CS | 83 FG |
| AKC | 94026AS | OBS4PC GRAB & TRAP DUSTER SET 6PK | 62348E | FG | Floor stock | 4 | CONSC | CS | 192 FG |
| AKC | 94036 | TIRE & BUMPER BRUSH W/OVERMOLD 12PK | 37012M | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 94036 | TIRE & BUMPER BRUSH W/OVERMOLD 12PK | 40494M | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 94101HO | PLASTIC SQUEEGEE BUCKET 18PK | DOOR03 | FG | Floor stock | 4 | CONSC | CS | 11 FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | 52408A | FG | Picking | 1 | CONSC | CS | 10 FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | 66578I | FG | Floor stock | 1 | CONSC | CS | 36 FG |

CONFIDENTIAL

ONSET_00032538
FBG_CH1_00091205

DEBTORS' EXHIBIT NO. 175
Page 980 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 94102 | 3 GAL (12 QT) SPEC WSH BUCKET 12PK | 675041 | FG | Floor stock | 1 | CONSC | CS | 36 | FG |
| AKC | 94102C | 3 GAL (12 QT) SPEC WASH BUCKET 12PK | 55120C | FG | Picking | 1 | CONSC | CS | 18 | FG |
| AKC | 94102C | 3 GAL (12 QT) SPEC WASH BUCKET 12PK | 57278C | FG | Picking | 1 | CONSC | CS | 18 | FG |
| AKC | 94107MX | OBS 3 GAL BLACK WASH BUCKET 36PK | 60550D | FG | Floor stock | 4 | CONSC | CS | 1 | FG |
| AKC | 94107MX | OBS 3 GAL BLACK WASH BUCKET 36PK | 64362E | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 94109VA | 6 PC BUCKET WASH KIT 5PK | 52218G | FG | Floor stock | 1 | CONSC | CS | 9 | FG |
| AKC | 94208AS | ATSPA 4PC SPD DRILL BRSH SET 4PK | 32061K | FG | Floor stock | 4 | CONSC | CS | 63 | FG |
| AKC | 94208AS | ATSPA 4PC SPD DRILL BRSH SET 4PK | 330691 | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 94208AS | ATSPA 4PC SPD DRILL BRSH SET 4PK | 43242C | FG | Picking | 4 | CONSC | CS | 84 | FG |
| AKC | 94208AS | ATSPA 4PC SPD DRILL BRSH SET 4PK | 68564E | FG | Floor stock | 4 | CONSC | CS | 168 | FG |
| AKC | 94209AS | SPD BRSH 2PC WHEEL/TIRE DRILL BRSH 6PK | 27075E | FG | Floor stock | 4 | CONSC | CS | 11 | FG |
| AKC | 94209AS | SPD BRSH 2PC WHEEL/TIRE DRILL BRSH 6PK | 473501 | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 94210AS | SPD BRSH 2PC CRPT/INT DRILL BRSH 6 | NE18095 | FG | Floor stock | 4 | CONSC | CS | 900 | FG |
| AKC | 9425CDX | SPRAY & WASH SQUEEGEE PDQ 12PK | 12102 | FG | Picking | 4 | CONSC | CS | 108 | FG |
| AKC | 9438X | 8" COMPACT SQUEEGEE PDQ 8PK | 48444K | FG | Floor stock | 4 | CONSC | CS | 112 | FG |
| AKC | 9438X | 8" COMPACT SQUEEGEE PDQ 8PK | SHIP | FG | Shipment | 4 | CONSC | CS | 7 | FG |
| AKC | 9500 | STRETCH 10 HD SQUEEGEE-EXT HD 6PK | 68396C | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 9507 | 53"-96" EXT. POLE W/ PC | 61552A | PP | Floor stock | 4 | CONSC | PC | 576 | WIP |
| AKC | 95206-1 | GRMET FOR 503-2.5"DIAMETER 50PK | 60290A | FG | Picking | 4 | TLITE | CS | 3 | FG |
| AKC | 95208-1 | GRMET-OPEN BLK FOR 2IN LIGHT 100PK | 43146C | FG | Picking | 4 | TLITE | CS | 33 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 331341 | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 51456M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 51458M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 51470M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 51494M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 553601 | FG | Floor stock | 4 | CONSC | CS | 14 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 63458E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 64612E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 65612E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 68230C | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 68252G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN DIP N WASH BRS | NE18146 | FG | Floor stock | 4 | CONSC | CS | 68 | FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 32173E | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 301781 | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 37494A | FG | Picking | 4 | CONSC | CS | 102 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 44288E | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 61408C | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 65300E | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27069E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27127G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 29091G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 29093G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 29186G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 43228E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 464461 | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 464821 | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | NE18150 | FG | Floor stock | 4 | CONSC | CS | 3 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 301551 | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 32181M | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 32186G | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 9534 | 37-65"-19/22MM FLOW-THRU EXT 6PK | 44194E | FG | Floor stock | 4 | CONSC | CS | 10 | FG |
| AKC | 95BRK | OBS 4" ROUND STT W/ GROMMET&PLUG 50PK | 44410E | FG | Floor stock | 4 | TLITE | CS | 4 | FG |
| AKC | 96012X | SWIPER BEAD-BLADE VEHC DRYING 4PK | 28145K | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 9609 | OBS METAL FLOOR DISPLAY 2PK | 55266A | FG | Picking | 4 | CONSC | CS | 9 | FG |
| AKC | 97370AS | AUTOSPA BODY SHINE MICRO DUSTER 6PK | 291021 | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 97370AS | AUTOSPA BODY SHINE MICRO DUSTER 6PK | NW12103 | FG | Floor stock | 4 | CONSC | CS | 3 | FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | 29173G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | 321061 | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | 64338M | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | SHIP | FG | Shipment | 4 | CONSC | CS | 4 | FG |
| AKC | 97373AS | SOF-TOOL BEND & WASH WHEEL TOOL 6PK | 531221 | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 97373AS | SOF-TOOL BEND & WASH WHEEL TOOL 6PK | 531441 | FG | Floor stock | 4 | CONSC | CS | 108 | FG |
| AKC | 97373AS | SOF-TOOL BEND & WASH WHEEL TOOL 6PK | 64290C | FG | Floor stock | 4 | CONSC | CS | 81 | FG |
| AKC | 97373ASMX | BEND & WASH WHEEL TOOL 6PK | 28168K | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 97373ASMX | BEND & WASH WHEEL TOOL 6PK | 60324G | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 32099G | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 50120E | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 52084K | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 530721 | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | NE13076 | FG | Floor stock | 4 | CONWC | CS | 950 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | NE16068 | FG | Floor stock | 4 | CONWC | CS | 550 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | NE16093 | FG | Floor stock | 4 | CONWC | CS | 800 | FG |
| AKC | 95534CAR | RH FENDER BRKT W/CLEAR LENS 25PK | 40362E | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | 959CT | 35" ULTRA MAXX S/BRSH 6PK | 260901 | FG | Floor stock | 4 | CONWC | CS | 55 | FG |
| AKC | AC192 | 20" SQUEEGEE 24PK | 32089K | FG | Floor stock | 4 | CONSC | CS | 32 | FG |
| AKC | AC192 | 20" SQUEEGEE 24PK | 32091K | FG | Floor stock | 4 | CONSC | CS | 32 | FG |
| AKC | AC193 | OBS DIP & WASH BRUSH 3PK | 48312E | FG | Floor stock | 4 | CONSC | CS | 90 | FG |
| AKC | AC193 | OBS DIP & WASH BRUSH 3PK | 68552C | FG | Floor stock | 4 | CONSC | CS | 180 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 35348G | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 353751 | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 35398E | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 39314G | FG | Floor stock | 4 | CONSC | CS | 13 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 534921 | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 57120G | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 63266E | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | AC780 | OBS BENDABLE MICRO WHEEL CLEANER 6PK | 39516E | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | AC780 | OBS BENDABLE MICRO WHEEL CLEANER 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 88 | FG |
| AKC | AC93106 | FLW-THRU WSHBRSH 10" ALL SIDED LCK HD W/2 | 47506C | FG | Picking | 4 | CONSC | CS | 13 | FG |
| AKC | AC93106 | FLW-THRU WSHBRSH 10" ALL SIDED LCK HD W/2 | 57192C | FG | Picking | 4 | CONSC | CS | 18 | FG |
| AKC | AC93106 | FLW-THRU WSHBRSH 10" ALL SIDED LCK HD W/2 | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 22 | FG |
| AKC | AS350 | 3.50 SQFT ABSORB & SHINE CLOTH 12PK | 59552B | FG | Picking | 4 | SGOOD | CS | 13 | FG |
| AKC | AZ95114 | CONTOUR TIRE BRUSH 36PK | 67350M | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | AZ95136 | WHEEL & GRILLE BRUSH 72PK | 32163M | FG | Floor stock | 4 | CONSC | CS | 6 | FG |
| AKC | AZ95136 | WHEEL & GRILLE BRUSH 72PK | 63324G | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | B149 | SURFACE MOUNT LICENSE LAMP 3PK | 40012E | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | B149 | SURFACE MOUNT LICENSE LAMP 3PK | 652781 | FG | Floor stock | 4 | TLITE | CS | 576 | FG |
| AKC | B165 | LED LICENSE LIGHT 3PK | 44266A | FG | Picking | 4 | TLITE | CS | 636 | FG |
| AKC | B165RF | LED LICENSE LIGHT 3PK | 42396E | FG | Floor stock | 4 | TLITE | CS | 600 | FG |
| AKC | B165RF | LED LICENSE LIGHT 3PK | 45504A | FG | Picking | 4 | TLITE | CS | 403 | FG |
| AKC | B165RF | LED LICENSE LIGHT 3PK | 58266E | FG | Floor stock | 4 | TLITE | CS | 600 | FG |
| AKC | B165RF | LED LICENSE LIGHT 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 16 | FG |

CONFIDENTIAL

ONSET_00032539
FBG_CH1_00091206

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | B168 | LED LICENSE/INTERIOR LIGHT 2PK | 42482A | FG | Picking | 4 | TLITE | CS | 122 FG |
| AKC | B178SRW | RED REFLECTORS 2PER CARD, 3PK | 28176A | FG | Picking | 4 | TLITE | CS | 1353 FG |
| AKC | B178SRW | RED REFLECTORS-2PER CARD, 3PK | 53494I | FG | Floor stock | 4 | TLITE | CS | 804 FG |
| AKC | B178SRW | RED REFLECTORS-2PER CARD, 3PK | 59458E | FG | Floor stock | 4 | TLITE | CS | 672 FG |
| AKC | B188SA | 4-3/8"X 1-1/8"STICKON REFLEC AMB3PK | 58112C | FG | Picking | 4 | TLITE | CS | 95 FG |
| AKC | B280RW | 2"X18" CONSPICUITY TAPE - 4PC 8PK | 48516G | FG | Floor stock | 4 | TLITE | CS | 588 FG |
| AKC | B280RWRF | 2"X18" CONSPICUITY TAPE - 4PC 8PK | SHIP | FG | Shipment | 4 | TLITE | CS | 17 FG |
| AKC | B3485R | SEALED ID LIGHT BAR- RED, 6PK | 51182E | FG | Floor stock | 4 | TLITE | CS | 76 FG |
| AKC | B461 | INTERIOR UTILITY LAMP 3PK | RWKSTAGE | FG | Floor stock | 4 | TLITE | CS | 16 FG |
| AKC | B472FA | CAB TEAR DROP MARKER LAMP AMB 3PK | 60242C | FG | Picking | 4 | TLITE | CS | 185 FG |
| AKC | B481R | CLEARANCE LAMP RED B481R 3PK | 47264A | FG | Picking | 4 | TLITE | CS | 107 FG |
| AKC | B4821W2R | DUAL BULB CLEARANCE LIGHT 3PK | 55264D | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | B484W1R | CLEARANCE LAMP&REFLECTOR - RED 3PK | 46132C | FG | Picking | 4 | TLITE | CS | 255 FG |
| AKC | B485A | CLEARANCE LAMP AMBER 3PK | 44060K | FG | Floor stock | 4 | TLITE | CS | 672 FG |
| AKC | B488A | PC RATED 2 BULB MARK/LGT ONLY,3PK | 53098G | FG | Floor stock | 4 | TLITE | CS | 322 FG |
| AKC | B488A | PC RATED 2 BULB MARK/LGT ONLY,3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 72 FG |
| AKC | B495A | MARKER LIGHT, EAR MT AMBER 3PK | 30161E | FG | Floor stock | 4 | TLITE | CS | 252 FG |
| AKC | B495A | MARKER LIGHT, EAR MT AMBER 3PK | 53246E | FG | Floor stock | 4 | TLITE | CS | 252 FG |
| AKC | B534A2 | OBSMARKER LIGHT - AMBER 2PCS/CLAM 2PK | 44314G | FG | Floor stock | 4 | TLITE | CS | 355 FG |
| AKC | B534A2 | OBSMARKER LIGHT - AMBER 2PCS/CLAM 2PK | 46050K | FG | Floor stock | 4 | TLITE | CS | 378 FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 38002E | FG | Floor stock | 4 | TLITE | CS | 288 FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 46266E | FG | Floor stock | 4 | TLITE | CS | 288 FG |
| AKC | B827R | ROUND PLASTIC CLRNC LAMP RED 3PK | 60350D | FG | Floor stock | 4 | TLITE | CS | 31 FG |
| AKC | B83 | 7 FUNCTION COMBO TRAILER LAMP 2PK | RWKSTAGE | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | B838A | 2" SEALED LIGHT ONLY- AMBER 3PK | 41122C | FG | Picking | 4 | TLITE | CS | 222 FG |
| AKC | B84 | STT 8 FUNC SUBMERSIBLE LAMP 2PK | 36338A | FG | Picking | 4 | TLITE | CS | 61 FG |
| AKC | B85AK | 6"OVAL TURN SIGNAL KIT- AMBER 2PK | 46098C | FG | Picking | 4 | TLITE | CS | 79 FG |
| AKC | B85R | 6" OVAL STT LIGHT ONLY 2PK | 56386A | FG | Picking | 4 | TLITE | CS | 131 FG |
| AKC | B90 | COMB 7FUNC SBM CAPSULE STT- RED 6PK | 37312G | FG | Floor stock | 4 | TLITE | CS | 44 FG |
| AKC | B93 | 6 FUNCTION COMBO TRAILER LAMP 2PK | 37216C | FG | Picking | 4 | TLITE | CS | 144 FG |
| AKC | B93 | 6 FUNCTION COMBO TRAILER LAMP 2PK | 48458M | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | B93 | 6 FUNCTION COMBO TRAILER LAMP 2PK | 52446E | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | B93 | 6 FUNCTION COMBO TRAILER LAMP 2PK | W107 | FG | Picking | 4 | TLITE | CS | 1911 FG |
| AKC | B93875EG | ENDURANCE GROUND M/C PLUG 6PK | 42048C | FG | Picking | 4 | TLITE | CS | 68 FG |
| AKC | B93876 | 3 WIRE PLUG FOR STT- 90 DEGREE 3PK | 58258A | FG | Picking | 4 | TLITE | CS | 133 FG |
| AKC | B94 | STT 7 FUNC SUBMERSIBLE LAMP 2PK | 41014C | FG | Picking | 4 | TLITE | CS | 82 FG |
| AKC | B94 | STT 7 FUNC SUBMERSIBLE LAMP 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 26 FG |
| AKC | B9444A | MARKER LENS REPLACEMENT, 1PC 3PK | RWKSTAGE | FG | Floor stock | 4 | TLITE | CS | 2 FG |
| AKC | B95208K | LGT MNTING KIT- GRMT,PLUG, 2" 3PK | 59090B | FG | Picking | 4 | TLITE | CS | 109 FG |
| AKC | B9899A | REPLACEMT MARKER LENS- AMBER 3PK | 58234B | FG | Picking | 4 | TLITE | CS | 204 FG |
| AKC | B9899R | REPLACEMENT MARKER LENS- RED 3PK | 60488D | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | BOX-113 | 10 X 7 X 4 BOX | RW025A | PP | Floor stock | 4 | LBRCT | PC | 14 WIP |
| AKC | BOX-12 | 20 X 8 X 8 | RW023C | PP | Floor stock | 4 | * | PC | 89 WIP |
| AKC | BOX-29 | 21 X 14 1/4 X 30 1/4 | RW040C | PP | Floor stock | 4 | CONSC | PC | 125 WIP |
| AKC | BOX-39M | 20 X 8 X 3 1/2 BOX FOR 93039M | RW015B | PP | Floor stock | 4 | * | PC | 100 WIP |
| AKC | BOX-55 | 36X12X10 | AKC RCV 2 | PP | Floor stock | 4 | * | PC | 50 WIP |
| AKC | BOX-BUCKET | BOX- BUCKET 15 1/4 x 12 1/4 x16 1/2 | RW027B | PP | Floor stock | 4 | * | PC | 103 WIP |
| AKC | BS278SR | OBLONG REFLECTORS - RED 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 48 FG |
| AKC | BW168RF | LED LICENSE/UTIL LIGHT 2PK | 60360E | FG | Floor stock | 4 | TLITE | CS | 720 FG |
| AKC | BW278SRRF | RED REFLECTORS - 2 PER CARD 3PK | 58348G | FG | Floor stock | 4 | TLITE | CS | 1080 FG |
| AKC | BW430BLKRF | STT LAMP FLUSH MOUNT 2PK | 60192G | FG | Floor stock | 4 | TLITE | CS | 168 FG |
| AKC | BW430BLKRF | STT LAMP FLUSH MOUNT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 24 FG |
| AKC | BW83 | 7 FUNCTION LH STT LAMP 2PK | 47458C | FG | Picking | 4 | TLITE | CS | 120 FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 21228P | FG | Picking | 4 | TLITE | CS | 4968 FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 30137I | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | BW84RRP | 8 FUNC LH STT 2PK | 58482K | FG | Floor stock | 4 | TLITE | CS | 114 FG |
| AKC | BW84RRP | 8 FUNC LH STT 2PK | 62396E | FG | Floor stock | 4 | TLITE | CS | 264 FG |
| AKC | BW84RRPRF | 8 FUNC LH STT 2PK | 39098I | FG | Floor stock | 4 | TLITE | CS | 198 FG |
| AKC | BW84RRPRF | 8 FUNC LH STT 2PK | NE18125P | FG | Picking | 4 | TLITE | CS | 324 FG |
| AKC | BW84RRPRF | 8 FUNC LH STT 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 4 FG |
| AKC | BW85RK | 6IN OVAL STT W/ GROMMET&PLUG 2PK | 58356B | FG | Picking | 4 | TLITE | CS | 18 FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | 38456M | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | 56162I | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | 57254I | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | 59518M | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 68578M | FG | Floor stock | 4 | TLITE | CS | 432 FG |
| AKC | BW94RRPRF | 7 FUNC LH STT 2PK | CANCEL | FG | Picking | 4 | TLITE | CS | 12 FG |
| AKC | C12531A | 4" SEALED LED LIGHT AMBER, 2PK | 43252A | FG | Picking | 4 | TLITE | CS | 175 FG |
| AKC | C12536A | 2"MINI SEALED LED LGHT AMBER, 2PK | 41156C | FG | Picking | 4 | TLITE | CS | 584 FG |
| AKC | C12536ARF | 2"MINI SEALED LED LGHT AMBER, 2PK | 60108E | FG | Floor stock | 4 | TLITE | CS | 840 FG |
| AKC | C12536R | 2" MINI SEALED LED LIGHT RED, 2PK | 28162C | FG | Picking | 4 | TLITE | CS | 75 FG |
| AKC | C12544A | FACETED MARKER LIGHT-AMBER 2PK | 34113C | FG | Picking | 4 | TLITE | CS | 11 FG |
| AKC | C12544A | FACETED MARKER LIGHT-AMBER 2PK | 41456M | FG | Floor stock | 4 | TLITE | CS | 226 FG |
| AKC | C12544ARF | FACETED MARKER LIGHT-AMBER 2PK | 66228I | FG | Floor stock | 4 | TLITE | CS | 1002 FG |
| AKC | C12544R | LED MULTI FACT MARKER LGT-RED 2PK | 49252E | FG | Floor stock | 4 | TLITE | CS | 535 FG |
| AKC | C12544RRF | LED MULTI FACT MARKER LGT-RED 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 12 FG |
| AKC | C1534BCK | LED UTILITY LIGHT-CLEAR, 2PK | 30070A | FG | Picking | 4 | TLITE | CS | 343 FG |
| AKC | C168 | LED STUD MOUNT LICENSE LIGHT 2PK | 46036E | FG | Floor stock | 4 | TLITE | CS | 200 FG |
| AKC | C2534BAKRF | 2 PK PENNY LIGHTS - AMBER, 2PK | 57096A | FG | Picking | 4 | TLITE | CS | 1031 FG |
| AKC | C285RW | 2"X18"X30' CONSPICUITY TAPE 4PK | 55012C | FG | Picking | 4 | TLITE | CS | 22 FG |
| AKC | C285RW | 2"X18"X30' CONSPICUITY TAPE 4PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 7 FG |
| AKC | C3010KMX | WIRE HARNESS-1 QUICK CHG PLUG 3PK | 42264I | FG | Floor stock | 4 | AUXLG | CS | 48 FG |
| AKC | C3221A | LED MINI CLEARANCE LGT-AMBER 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 96 FG |
| AKC | C3221R | LED MINI CLEARANCE LIGHT-RED 2PK | 61434E | FG | Floor stock | 4 | TLITE | CS | 1920 FG |
| AKC | C322R | LED MINI CLRANCE LGHT- RED 2PK | 34170G | FG | Floor stock | 4 | TLITE | CS | 648 FG |
| AKC | C3490R | LED ID LIGHT BAR 6PK | 57110A | FG | Picking | 4 | TLITE | CS | 96 FG |
| AKC | C3497 | LED 48-60 IN TAILGATE LIGHT 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 26 FG |
| AKC | C393S | PORCH LIGHT LED, 3PK | 68374K | FG | Floor stock | 4 | TLITE | CS | 180 FG |
| AKC | C393S | PORCH LIGHT LED, 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 8 FG |
| AKC | C394S | DOME LIGHT, 3PK | 63314K | FG | Floor stock | 4 | TLITE | CS | 640 FG |
| AKC | C394S | DOME LIGHT, 3PK | 64384M | FG | Floor stock | 4 | TLITE | CS | 640 FG |
| AKC | C394S | DOME LIGHT, 3PK | NE17162 | FG | Floor stock | 4 | TLITE | CS | 3090 FG |
| AKC | C4843 | LED RECTAGULAR STROBES 4PK | 48386E | FG | Floor stock | 4 | AUXLG | CS | 54 FG |
| AKC | C4850CAC | LED WARNING LIGHT BAR, CLEAR 2PK | 63468C | FG | Floor stock | 4 | AUXLG | CS | 32 FG |
| AKC | C4857CAC | LED HIGH POWER WRN LT BAR 2PK | 48024I | FG | Floor stock | 4 | AUXLG | CS | 12 FG |
| AKC | C487CAK | SLIM LINE CLRNCE LP KIT AMBER 3PK | 51036A | FG | Picking | 4 | TLITE | CS | 46 FG |
| AKC | C48AW1 | LED STROBE LIGHT 12PK | 48246G | FG | Floor stock | 4 | AUXLG | CS | 12 FG |
| AKC | C514RW | LED CLRNCE LIGHT BAR STNLS 2PK | 30167E | FG | Floor stock | 4 | TLITE | CS | 16 FG |
| AKC | C514RW | LED CLRNCE LIGHT BAR STNLS 2PK | 33132C | FG | Picking | 4 | TLITE | CS | 217 FG |
| AKC | C514RW | LED CLRNCE LIGHT BAR STNLS 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 12 FG |
| AKC | C523R | LED SIDE MARKER-RED, 2PK | 50062A | FG | Picking | 4 | TLITE | CS | 133 FG |

CONFIDENTIAL

ONSET_00032540
FBG_CH1_00091207

**DEBTORS' EXHIBIT NO. 175**
**Page 982 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | C525R | LED 2" RD CLEARANCE LIGHT-RED 2PK | 61360G | FG | Floor stock | 4 | TLITE | CS | 1152 FG |
| AKC | C525R-12 | LED 2" RD CLEARANCE LIGHT-RED 2PK | 48036C | FG | Picking | 4 | TLITE | CS | 152 FG |
| AKC | C534BAK-36 | 36PCLED CLRAN LGHT-AMBER CONT 1CS | 60410B | FG | Picking | 1 | TLITE | CS | 9 FG |
| AKC | C534BRK | LED CLEARANCE LIGHT - RED 3PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 35 FG |
| AKC | C539R | OBSLED BULLSEYE MARKER - RED 2PK | RWKSTAGE | FG | Floor stock | 4 | TLITE | CS | 39 FG |
| AKC | C542FTM | 4" ROUND POWER 1 STT 2PK | 30096A | FG | Picking | 4 | TLITE | CS | 245 FG |
| AKC | C542RL | 4" RD LED STT LIGHT ONLY 2PK | 44434E | FG | Floor stock | 4 | TLITE | CS | 234 FG |
| AKC | C546RL | LED 4" ROUND STT W/BACK-UP 2PK | 52468A | FG | Picking | 4 | TLITE | CS | 182 FG |
| AKC | C546RL | LED 4" ROUND STT W/BACK-UP 2PK | 53470K | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | C55UW | LED METAL S/T/T LIGHT 2PK | 57324C | FG | Picking | 4 | TLITE | CS | 84 FG |
| AKC | C55UW | LED METAL S/T/T LIGHT 2PK | 66432K | FG | Floor stock | 4 | TLITE | CS | 198 FG |
| AKC | C55UWRF | LED METAL S/T/T LIGHT 2PK | 62434I | FG | Floor stock | 4 | TLITE | CS | 180 FG |
| AKC | C561BC | 6" OVAL LED B/U LIGHT 2PK | 59096I | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | C561RL | 6" OVAL LED STT LIGHT ONLY 2PK | 42456I | FG | Floor stock | 4 | TLITE | CS | 270 FG |
| AKC | C561RTM | LED 6" OVAL STT - 2PK | 66098C | FG | Floor stock | 4 | TLITE | CS | 240 FG |
| AKC | C561RTMRF | LED 6" OVAL STT - 2PK | 67170C | FG | Floor stock | 4 | TLITE | CS | 282 FG |
| AKC | C562RTM | LED 6"OV TURN SIGNAL W/FLANGE 2PK | 33159A | FG | Picking | 4 | TLITE | CS | 266 FG |
| AKC | C563RTM | LED 6"OV STTW/FLANGE,CHRM BEZL 2PK | 47444A | FG | Picking | 4 | TLITE | CS | 3 FG |
| AKC | C563RTM | LED 6"OV STTW/FLANGE,CHRM BEZL 2PK | 52134C | FG | Picking | 4 | TLITE | CS | 246 FG |
| AKC | C566RK | LED OVAL KIT W/BACK UP 2PK | 37518A | FG | Picking | 4 | TLITE | CS | 122 FG |
| AKC | C566RK | LED OVAL KIT W/BACK UP 2PK | 63456E | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | C566RK | LED OVAL KIT W/BACK UP 2PK | 63456G | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | C567 | LED DUAL FACED S/T/T RED/AMB 2PK | 68278I | FG | Floor stock | 4 | TLITE | CS | 168 FG |
| AKC | C595A | LED MKR LIGHT, EAR MT, AMBER 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 6 FG |
| AKC | C599SWTM | LED UNIVERSAL STT W/ BACKUP 6PK | 62144M | FG | Floor stock | 4 | TLITE | CS | 66 FG |
| AKC | C6285 | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | 39246I | FG | Floor stock | 4 | TLITE | CS | 60 FG |
| AKC | C6285RF | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | 66398I | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | C6285RF | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | NE16132 | FG | Floor stock | 4 | TLITE | CS | 1491 FG |
| AKC | C6285RF | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 61 FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 10237 | FG | Picking | 4 | TLITE | CS | 73 FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | 42518E | FG | Floor stock | 4 | TLITE | CS | 60 FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | 49384A | FG | Picking | 4 | TLITE | CS | 1 FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | NE18138 | FG | Floor stock | 4 | TLITE | CS | 840 FG |
| AKC | C6355-12 | LED WARNING LIGHT CONT 12PK | 40194C | FG | Picking | 1 | AUXLG | CS | 8 FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 63516C | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 64590G | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 65446E | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 66194C | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 20136 | FG | Picking | 4 | TLITE | CS | 762 FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 21166P | FG | Picking | 4 | TLITE | CS | 720 FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 21214 | FG | Floor stock | 4 | TLITE | CS | 1304 FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 51108E | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 56228I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 35266G | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 35301K | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 35303I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 38468I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 46434I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 54470G | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 60362E | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 61228K | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 624 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 27064I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 30129I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 33101K | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 35349G | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 35495I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 37480I | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 49228G | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 61314A | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 61566E | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 66516E | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 32177A | FG | Picking | 4 | TLITE | CS | 90 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34092I | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34137K | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 43384C | FG | Picking | 4 | TLITE | CS | 54 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 48516K | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 49456I | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 49518K | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 51410G | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 56480E | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 57242G | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 57468G | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 57528K | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 62216A | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 68434I | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 174 FG |
| AKC | C7201 | LED LIGHT W/2-WAY PLUG LENS AMBER 6PK | 59386G | FG | Floor stock | 4 | TLITE | CS | 44 FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 3 FG |
| AKC | C7280RF | LED OVER 80" APPRD LIGHT KIT 2PK | 61456G | FG | Floor stock | 4 | TLITE | CS | 128 FG |
| AKC | C7280RF | LED OVER 80" APPRD LIGHT KIT 2PK | 63278K | FG | Floor stock | 4 | TLITE | CS | 42 FG |
| AKC | C7280RF | LED OVER 80" APPRD LIGHT KIT 2PK | NE16091 | FG | Floor stock | 4 | TLITE | CS | 1243 FG |
| AKC | C7300 | LED TOWING LIGHT KIT 2PK | 36446G | FG | Floor stock | 4 | TLITE | CS | 80 FG |
| AKC | C7301 | LED LIGHT W/3-WAY PLUG LENS AMBER 6PK | 60282B | FG | Picking | 4 | TLITE | CS | 20 FG |
| AKC | C7302 | LED LIGHT W/3-WAY PLUG LENS RED/BLANK 6PK | 45060I | FG | Floor stock | 4 | TLITE | CS | 84 FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 12117 | FG | Picking | 4 | TLITE | CS | 1 FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 28063K | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 29176K | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 41338E | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 60470E | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 62312C | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C7425 | LED TRLR LAMP KIT W/BACK UP 2PK | RWKSTAGE | FG | Floor stock | 4 | TLITE | CS | 1 FG |
| AKC | C7425 | LED TRLR LAMP KIT W/BACK UP 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 84 FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 30131I | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 34114I | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 62290G | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | NE17080 | FG | Floor stock | 4 | TLITE | CS | 1252 FG |
| AKC | C7600K | STT AMBER LIGHT KIT W/HARNESS/SHEATH 1PK | 44026G | FG | Floor stock | 4 | TLITE | CS | 35 FG |
| AKC | C7602 | DUAL LED LIGHT W/3-WAY PLUG LENS RED/AMBI | 60304C | FG | Picking | 4 | TLITE | CS | 15 FG |
| AKC | C7701 | DUAL LED LIGHT W/4-WAY PLUG LENS RED/AMBI | 48504E | FG | Floor stock | 4 | TLITE | CS | 33 FG |
| AKC | C7702 | DUAL LED LIGHT W/4-WAY PLUG LENS RED/AMBI | 30175I | FG | Floor stock | 4 | TLITE | CS | 20 FG |

CONFIDENTIAL

ONSET_00032541
FBG_CH1_00091208

| AKC | C7702 | DUAL LED LIGHT W/4-WAY PLUG LENS RED/AMBI | 52506C | FG | Picking | 4 | TLITE | CS | 45 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | C789RTM | UNIVERSAL LED STT 2PK | 55192A | FG | Picking | 4 | TLITE | CS | 26 FG |
| AKC | C789RTMRF | UNIVERSAL LED STT 2PK | 50360E | FG | Floor stock | 4 | TLITE | CS | 144 FG |
| AKC | C789RTMRF | UNIVERSAL LED STT 2PK | 53492E | FG | Floor stock | 4 | TLITE | CS | 144 FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 54410I | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 58372I | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 61542I | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 64456I | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 64458M | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 64600I | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 65324K | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C83PTM | LH POWER 1 STT 2PK | 60194E | FG | Floor stock | 4 | TLITE | CS | 120 FG |
| AKC | C8494P | POWER1 TRLER LT KIT OVER 80 2PK | 45122A | FG | Picking | 4 | TLITE | CS | 18 FG |
| AKC | C84P | LH POWER1 STT OVER 80 2PK | 30141G | FG | Floor stock | 4 | TLITE | CS | 162 FG |
| AKC | C93PTM | RH POWER 1 STT 2PK | 48468A | FG | Picking | 4 | TLITE | CS | 1 FG |
| AKC | C94P | RH POWER1 STT OVER 80 2PK | 64288E | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | C94P | RH POWER1 STT OVER 80 2PK | 66384E | FG | Floor stock | 4 | TLITE | CS | 288 FG |
| AKC | CD760-1848 | CARD FOR 760-1848 | RWK BIN 087 | PP | Floor stock | 4 | CONSC | PC | 618 WIP |
| AKC | CD760-1852 | CARD FOR 760-1852 | RW033A | PP | Floor stock | 4 | CONSC | PC | 5000 WIP |
| AKC | CTN SB5 | 27"x 9 9/16"x 6 9/16" - RSC | AKC ACTIVE DAMAGE | PP | Floor stock | 4 | LBRCT | PC | 11 WIP |
| AKC | CTN SB5 | 27"x 9 9/16"x 6 9/16" - RSC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 4 WIP |
| AKC | CW1536A | SEALED LED RUNNG BOARD/AMBER 2PK | 37374G | FG | Floor stock | 4 | TLITE | CS | 552 FG |
| AKC | CW1536RMX | SEALED LED RUNNING BOARD/ RED 2PK | 55086C | FG | Picking | 1 | TLITE | CS | 24 FG |
| AKC | CW1544A | LED FCTED MARKER LIGHT-AMBER 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 12 FG |
| AKC | CW1586A | LED MINI CLEARANCE LIGHT-AMBER 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 36 FG |
| AKC | CW2523ARF | LED CLEARANCE LIGHT 2PK | 38348E | FG | Floor stock | 4 | TLITE | CS | 42 FG |
| AKC | CWL0005 | SITE/ PORCH LIGHT 3PK | 55456A | FG | Picking | 4 | AUXLG | CS | 13 FG |
| AKC | CWL5043 | LED SQ WORK LIGHT 3K LUMEN 2PK | 36038A | FG | Picking | 4 | AUXLG | CS | 16 FG |
| AKC | CWL504TW | LED HIGH OUTPUT WORK LIGHT SET2P | 32162C | FG | Picking | 4 | AUXLG | CS | 6 FG |
| AKC | CWL507TW | LED SQUARE WORK LIGHT SET 2PK | 48110G | FG | Floor stock | 4 | AUXLG | CS | 168 FG |
| AKC | CWL507TW | LED SQUARE WORK LIGHT SET 2PK | 68470C | FG | Floor stock | 4 | AUXLG | CS | 288 FG |
| AKC | CWL507TW | LED SQUARE WORK LIGHT SET 2PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 6 FG |
| AKC | CWL521 | 11.5" WIDE VIEW LED LIGHT BAR 2PK | 61506G | FG | Floor stock | 4 | AUXLG | CS | 72 FG |
| AKC | CWL521 | 11.5" WIDE VIEW LED LIGHT BAR 2PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 6 FG |
| AKC | CWL522C | 22" LED WIDE VIEW LIGHT BAR 2PK | 32102G | FG | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | CWL522C | 22" LED WIDE VIEW LIGHT BAR 2PK | 35350G | FG | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | CWL522C | 22" LED WIDE VIEW LIGHT BAR 2PK | 36314E | FG | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | CWL522C | 22" LED WIDE VIEW LIGHT BAR 2PK | 42360A | FG | Picking | 4 | AUXLG | CS | 2 FG |
| AKC | CWL522C | 22" LED WIDE VIEW LIGHT BAR 2PK | 57468E | FG | Floor stock | 4 | AUXLG | CS | 36 FG |
| AKC | CWL523 | 11.5" LED FLD WIDE VIEW LT BAR 2PK | 60098E | FG | Floor stock | 4 | AUXLG | CS | 72 FG |
| AKC | CWL526 | 7.5" FLD WIDE VIEW LT BAR 2P | 50060E | FG | Floor stock | 4 | AUXLG | CS | 72 FG |
| AKC | CWL527 | 21.5" FLD WIDE VIEW LT BAR 2 | 37362I | FG | Floor stock | 4 | AUXLG | CS | 20 FG |
| AKC | CWL527 | 21.5" FLD WIDE VIEW LT BAR 2 | 45098I | FG | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | CWL527 | 21.5" FLD WIDE VIEW LT BAR 2 | 63252M | FG | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 32187C | FG | Picking | 4 | AUXLG | CS | 96 FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 35396G | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 35457K | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 48300C | FG | Picking | 4 | AUXLG | CS | 25 FG |
| AKC | CWL529 | 3.5X2.5 LED WIDE VIEW WORK LT 2P | 32143I | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | CWL529 | 3.5X2.5 LED WIDE VIEW WORK LT 2P | 43096K | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | CWL529 | 3.5X2.5 LED WIDE VIEW WORK LT 2P | 62216E | FG | Floor stock | 4 | AUXLG | CS | 192 FG |
| AKC | CWL552D | LED LIGHT BAR 4PK | 44302G | FG | Floor stock | 4 | AUXLG | CS | 12 FG |
| AKC | CWL552D | LED LIGHT BAR 4PK | 52264E | FG | Floor stock | 4 | AUXLG | CS | 1 FG |
| AKC | CWL552S | LED LIGHT BAR 4PK | 64504I | FG | Floor stock | 4 | AUXLG | CS | 22 FG |
| AKC | CWL623079 | OBS LED FLOOD LT & REMCTE (1 | 45254G | FG | Floor stock | 4 | AUXLG | CS | 85 FG |
| AKC | D12-222-E | 40"TELE EMERG SHOVEL W/DSPLY 12PK | 29107M | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | D12-222-E | 40"TELE EMERG SHOVEL W/DSPLY 12PK | 34113M | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | D8-577-6PKUS | 45" TELE S/BRM PINK SNOW TOOLS 8PK | 58492C | FG | Picking | 4 | CONWC | CS | 3 FG |
| AKC | DS58-3BHPKUS | BRM&ASSORTED BRUSH DSPLY-PINK | 38158G | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | F14-999CT | ULTRA MAXX S/BRSH W/FLR STD 14PK | 39146K | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | F20-532 | 26"COOL SNOW TOOL W/FLR STD 20PK | 42078M | FG | Floor stock | 4 | CONWC | CS | 35 FG |
| AKC | F24-523 | 24"SLIMLINE 24S/BRSH W/FLR STD 24PK | 60456G | FG | Floor stock | 4 | CONWC | CS | 20 FG |
| AKC | F24-523 | 24"SLIMLINE 24S/BRSH W/FLR STD 24PK | 64086E | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | FEK40005 | 1PC CLEANING CEL 12PK | 55456E | FG | Floor stock | 4 | CONSC | CS | 73 FG |
| AKC | LB-94108LID | BUCKET LID LABEL FOR 94108VA | RW041A | PP | Floor stock | 4 | CONSC | PC | 2638 WIP |
| AKC | LT334A | LED CLEARANCE LIGHT - AMBER 2PK | 58342D | FG | Floor stock | 4 | TLITE | CS | 144 FG |
| AKC | LT335A | CLEARANCE LAMP - AMBER 2PK | 55104C | FG | Picking | 4 | TLITE | CS | 144 FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 41266G | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 28156I | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 32077E | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 35408E | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 35529K | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 41468G | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 54060G | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 54410E | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55420I | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55456K | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1150 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 60350I | FG | Floor stock | 4 | LBRCT | CS | 19 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 28066G | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 29175E | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 30123E | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 31066E | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 32061G | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 32066G | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 32073G | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 32079E | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 32079I | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 32174E | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 33094E | FG | Floor stock | 4 | LBRCT | CS | 2 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 33151G | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 34073I | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 34146G | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 38132E | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 44278E | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 44408C | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 44456K | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 45050E | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 45050G | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 45072E | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 45504K | FG | Floor stock | 4 | LBRCT | CS | 22 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 48242G | FG | Floor stock | 4 | LBRCT | CS | 25 FG |

CONFIDENTIAL

ONSET_00032542
FBG_CH1_00091209

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | LX-1152PHRF | RFID DELUXE PISTOL GREASE GUN 3PK | BARCODEKC104 | FG | Floor stock | 1 | LBRCT | CS | 672 | FG |
| AKC | LX-1153 | PREMIUM, HEAVY-DUTY, DUAL-LEVERAGE PISTOL | DOOR18 | FG | Floor stock | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1153 | PREMIUM, HEAVY-DUTY, DUAL-LEVERAGE PISTOL | NE14150 | FG | Floor stock | 4 | LBRCT | CS | 166 | FG |
| AKC | LX-1161 | AIR OPERATED GREASE GUN, CONTINUOUS CYC | 41396C | FG | Picking | 1 | LBRCT | CS | 13 | FG |
| AKC | LX-1161 | AIR OPERATED GREASE GUN, CONTINUOUS CYC | RWKSTAGE | FG | Floor stock | 1 | LBRCT | CS | 8 | FG |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PUR | 26186A | FG | Picking | 4 | LBRCT | CS | 3 | FG |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PUR | 36506I | FG | Floor stock | 4 | LBRCT | CS | 12 | FG |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PUR | 37180E | FG | Floor stock | 4 | LBRCT | CS | 12 | FG |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PUR | SHIP | FG | Shipment | 4 | LBRCT | CS | 2 | FG |
| AKC | LX-1173PHRF | RFID MINI-PISTOL GRIP GREASE GUN 4PK | 57132E | FG | Floor stock | 1 | LBRCT | CS | 90 | FG |
| AKC | LX-1173PHRF | RFID MINI-PISTOL GRIP GREASE GUN 4PK | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 70 | FG |
| AKC | LX-11/4 | PUSH-TYPE GREASE GUN, 3 OZ. 10PK | SHIP | PP | Shipment | 4 | LBRCT | CS | 1 | WIP |
| AKC | LX-1175 | HANDYLUBER, 12V CORDLESS GREASE GUN WIT | NE14124 | FG | Floor stock | 4 | LBRCT | CS | 122 | FG |
| AKC | LX-1188 | BRACKET SHOVEL WALL OR TRUCK MOUNTED 10 | AKC RCV 1 | FG | Floor stock | 4 | LBRCT | CS | 3 | FG |
| AKC | LX-1203 | GREASE HOSE, 18", 1/8" NPT, 4500 PSI, THERMO | 60246A | FG | Picking | 1 | LBRCT | CS | 80 | FG |
| AKC | LX-1205 | GREASE HOSE, 12", SPRING, 1/8" NPT, 4500 PSI, | 53374A | FG | Picking | 1 | LBRCT | CS | 32 | FG |
| AKC | LX-1207-C | GREASE HOSE 18" WITH SPRING GUARD AND CO | 26180A | FG | Picking | 4 | LBRCT | CS | 67 | FG |
| AKC | LX-1208-G | GREASE HOSE 36" 1/8" NPT 4500 PSI (THERMOPI | SHIP | FG | Shipment | 1 | LBRCT | CS | 5 | FG |
| AKC | LX-1212 | GREASE HOSE 30" WITH 2 SPRINGS, 1/8"NPT X 3/ | 53312C | FG | Picking | 1 | LBRCT | CS | 3 | FG |
| AKC | LX-1212-B | GREASE HOSE 30" WITH 2 SPRINGS, 1/8" NPT X 3 | 57122A | PP | Picking | 4 | LBRCT | CS | 15 | WIP |
| AKC | LX-1300-RH-B | REPLACEMENT HOSE ASSEMBLY FOR LX-1300 BL | RW037A | PP | Floor stock | 4 | LBRCT | PC | 16 | WIP |
| AKC | LX-1310-B | UNIV. BEARING PACKER, PLASTIC, BEARING SIZE | 48062A | PP | Picking | 4 | LBRCT | PC | 330 | WIP |
| AKC | LX-1311 | MANUAL FLUID EXTRACTOR, 1.6G (6L) CAPACITY | 68170E | FG | Floor stock | 1 | LBRCT | CS | 39 | FG |
| AKC | LX-1311 | MANUAL FLUID EXTRACTOR, 1.6G (6L) CAPACITY | 68266M | FG | Floor stock | 1 | LBRCT | CS | 38 | FG |
| AKC | LX-1311 | MANUAL FLUID EXTRACTOR, 1.6G (6L) CAPACITY | 68276M | FG | Floor stock | 1 | LBRCT | CS | 32 | FG |
| AKC | LX-1313 | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR | 49072A | FG | Picking | 1 | LBRCT | CS | 4 | FG |
| AKC | LX-1320 | DELUXE, H.D. ROTARY BARREL PUMP 4PK | 53444C | FG | Picking | 4 | LBRCT | CS | 10 | FG |
| AKC | LX-1321 | ROTARY BARREL CHEMICAL PUMP, CORROSION | 43372A | FG | Picking | 1 | LBRCT | CS | 17 | FG |
| AKC | LX-1322 | PREMIUM, DUAL-DIRECTION BARREL PUMP 2PK | 55518A | FG | Picking | 1 | LBRCT | CS | 5 | FG |
| AKC | LX-1326 | LEVER ACTION CHEMICAL PUMP, GENERAL PURI | 67348C | FG | Floor stock | 1 | LBRCT | CS | 3 | FG |
| AKC | LX-1328 | LEVER ACTION CHEMICAL PUMP, CORROSION RI | 54506M | FG | Floor stock | 1 | LBRCT | CS | 24 | FG |
| AKC | LX-1328 | LEVER ACTION CHEMICAL PUMP, CORROSION RI | 55408C | FG | Picking | 1 | LBRCT | CS | 11 | FG |
| AKC | LX-1330 | LIFT-ACTION, STEEL BARREL PUMP WITH FIXED S | 59426G | FG | Floor stock | 1 | LBRCT | CS | 12 | FG |
| AKC | LX-1336 | PLASTIC BUCKET PUMP WITH FLEX HOSE AND NC | 35530A | FG | Picking | 4 | LBRCT | CS | 14 | FG |
| AKC | LX-1336 | PLASTIC BUCKET PUMP WITH FLEX HOSE AND NC | 55266I | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1336 | PLASTIC BUCKET PUMP WITH FLEX HOSE AND NC | 68086E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1345-B | MULTI-PURPOSE FLUID TRANSFER PUMP AND SIF | 28061G | PP | Floor stock | 4 | LBRCT | CS | 320 | WIP |
| AKC | LX-1345-B | MULTI-PURPOSE FLUID TRANSFER PUMP AND SIF | 55360A | PP | Picking | 4 | LBRCT | CS | 17 | WIP |
| AKC | LX-1345-B | MULTI-PURPOSE FLUID TRANSFER PUMP AND SIF | 56312E | PP | Floor stock | 4 | LBRCT | CS | 4 | WIP |
| AKC | LX-1346-B | BRAKE FLUID PUMP (BULK) PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 1 | WIP |
| AKC | LX-1361 | DIAPHRAGM PUMP, 110V - 120V 1PK | 55408E | FG | Floor stock | 1 | LBRCT | CS | 48 | FG |
| AKC | LX-1362-20 | DIAPHRAGM PUMP KIT, AC, 110V~120V, 50/60HZ | 46396I | FG | Floor stock | 1 | LBRCT | CS | 6 | FG |
| AKC | LX-1368 | 10 FT. (3M) WIRE BRAIDED HOSE 2PK | 35242C | FG | Picking | 1 | LBRCT | CS | 11 | FG |
| AKC | LX-1370-B | NOZZLE FOR OIL, DIESEL, KEROSENE, HEAVY-DU | 58132D | PP | Picking | 4 | LBRCT | PC | 1 | WIP |
| AKC | LX-1374 | ANTI-STATIC RUBBER FUEL HOSE, 13 FT. (4M) X 3 | 52038C | FG | Picking | 1 | LBRCT | CS | 72 | FG |
| AKC | LX-1375 | DIESEL FUEL TRANSFER PUMP KIT, 8GPM, 12V, D | 44314E | FG | Floor stock | 1 | LBRCT | CS | 19 | FG |
| AKC | LX-1375 | DIESEL FUEL TRANSFER PUMP KIT, 8GPM, 12V, D | 56362E | FG | Floor stock | 1 | LBRCT | CS | 18 | FG |
| AKC | LX-1377 | HEAVY-DUTY, EXPLOSION PROOF FUEL TRANSFE | 65492A | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | LX-1387-B | FLUID EXTRACTOR/DISPENSER, 15 OZ. (450ML) C | 55122E | PP | Floor stock | 4 | LBRCT | PC | 150 | WIP |
| AKC | LX-1401-B | GREASE COUPLER WITH HEX, 1/8" NPT (BULK) PC | 59610A | PP | Picking | 4 | LBRCT | CS | 352 | WIP |
| AKC | LX-1402 | HEAVY-DUTY GREASE COUPLER, 1/8" NPT 10PK | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 4 | FG |
| AKC | LX-1402-B | HEAVY-DUTY GREASE COUPLER, 1/8" NPT PC | RW005B | PP | Floor stock | 4 | LBRCT | PC | 1010 | WIP |
| AKC | LX-1403 | HEAVY-DUTY QUICK RELEASE GREASE COUPLER, | 28139A | FG | Picking | 4 | LBRCT | CS | 2 | FG |
| AKC | LX-1403-BLANK | HEAVY-DUTY QUICK RELEASE GREASE COUPLER, | RWKSTAGE | FG | Floor stock | 4 | LBRCT | CS | 2199 | FG |
| AKC | LX-1403-XL | HEAVY-DUTY QUICK RELEASE GREASE COUPLER, | 51408C | FG | Picking | 4 | LBRCT | CS | 58 | FG |
| AKC | LX-1403RF | RFID HEAVY-DUTY QUICK RELEASE GREASE COUI | 50122A | FG | Picking | 1 | LBRCT | CS | 131 | FG |
| AKC | LX-1411-B | NEEDLE NOSE ADAPTER, 1-1/2" WITH 1/8" MALE I | RW003A | PP | Floor stock | 4 | LBRCT | PC | 116 | WIP |
| AKC | LX-1412 | 7" NEEDLE NOSE GREASE DISPENSER 10PK | 42338A | FG | Picking | 1 | LBRCT | CS | 17 | FG |
| AKC | LX-1412 | 7" NEEDLE NOSE GREASE DISPENSER 10PK | 58316C | FG | Picking | 1 | LBRCT | CS | 6 | FG |
| AKC | LX-1412-B | 7" NEEDLE NOSE GREASE DISPENSER (BULK) PC | 59576C | PP | Picking | 4 | LBRCT | PC | 147 | WIP |
| AKC | LX-1418-B | SEAL-OFF ADAPTOR RUBBER TIP 1/8" (BULK) PC | RW005A | PP | Floor stock | 4 | LBRCT | PC | 120 | WIP |
| AKC | LX-1425 | FLEX-LINE, QUICK-CONNECT GREASE NEEDLE IN | 59128A | FG | Picking | 1 | LBRCT | CS | 20 | FG |
| AKC | LX-1425-B | FLEX-LINE, QUICK-CONNECT GREASE NEEDLE IN | 52060E | PP | Floor stock | 4 | LBRCT | PC | 1002 | WIP |
| AKC | LX-1428 | FOUR-WAY GREASE FITTING TOOL, LARGE 10PK | B/O HOLD | FG | Floor stock | 4 | LBRCT | CS | 9 | FG |
| AKC | LX-1436 | MAGNETIC LED LIGHT 10PK | 54396C | FG | Picking | 1 | LBRCT | CS | 202 | FG |
| AKC | LX-1436-DB | DISPLAY BOX FOR MAGNETIC TOOL LIGHT (LX-14 | 55156C | FG | Picking | 1 | LBRCT | CS | 70 | FG |
| AKC | LX-1452 | BUTTON HEAD COUPLER FOR 7/8" BUTTON HEAI | SHIP | FG | Shipment | 1 | LBRCT | CS | 2 | FG |
| AKC | LX-1470 | LUBRICATION ACCESSORIES, 11-PIECE KIT 1PK | DOOR17 | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1502 | 6 FLUID OZ. PISTOL-TYPE OILER, 30 DEG. FLEX SF | 52120A | FG | Picking | 4 | LBRCT | CS | 34 | FG |
| AKC | LX-1510 | 16 FLUID OZ./1 PT. HANDLED OILER, 30 DEG. FLEX | 55336G | FG | Floor stock | 4 | LBRCT | CS | 41 | FG |
| AKC | LX-1518 | 32 FLUID OZ./1 QT. HANDLED OILER, 30 DEG. FLE | 50062E | FG | Floor stock | 4 | LBRCT | CS | 46 | FG |
| AKC | LX-1535 | FLOW CONTROL MEASURE CAN WITH FLEX SPOU | 51480C | FG | Picking | 1 | LBRCT | CS | 3 | FG |
| AKC | LX-1624 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | 32085G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | LX-1626 | BATTERY AND RADIATOR FILLER, 3 GAL. CAPACIT | 64482E | FG | Floor stock | 1 | LBRCT | CS | 4 | FG |
| AKC | LX-1628-B | PLASTIC DRAIN PAN, 6 QUART CAPACITY (BULK) I | 60278D | PP | Floor stock | 4 | LBRCT | PC | 10 | WIP |
| AKC | LX-1631 | 3 3/4 GALLON CAPACITY 16" X 6" PLASTIC ANTI-FI | NE14142 | FG | Floor stock | 1 | LBRCT | CS | 62 | FG |
| AKC | LX-1631-B | 3 3/4 GALLON CAPACITY 16" X 6" PLASTIC ANTI-FI | 42078G | PP | Floor stock | 4 | LBRCT | PC | 10 | WIP |
| AKC | LX-1631-B | 3 3/4 GALLON CAPACITY 16" X 6" PLASTIC ANTI-FI | 49242I | PP | Floor stock | 4 | LBRCT | PC | 36 | WIP |
| AKC | LX-1640 | TIRE AND TUBE TEST TANK 1PK | 37206A | FG | Picking | 1 | LBRCT | CS | 7 | FG |
| AKC | LX-1704 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1: | 36302G | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1704 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1: | 66600G | FG | Floor stock | 4 | LBRCT | CS | 48 | FG |
| AKC | LX-1704 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1: | SHIP | FG | Shipment | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1706-B | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | NE16163 | PP | Floor stock | 4 | LBRCT | PC | 510 | WIP |
| AKC | LX-1708 | GALVANIZED FUNNEL WITH SCREEN, 8 QUART 6I | RWKLANE01 | FG | Floor stock | 1 | LBRCT | CS | 15 | FG |
| AKC | LX-1708 | GALVANIZED FUNNEL WITH SCREEN, 8 QUART 6I | SHIP | FG | Shipment | 1 | LBRCT | CS | 2 | FG |
| AKC | LX-1708SL-B | S.S. STRAINER, FOR LX-1708T PC | RW007A | PP | Floor stock | 4 | LBRCT | PC | 2 | WIP |
| AKC | LX-1708T-B | GALVANIZED TRACTOR FUNNEL WITH LOCKING 1 | 60420A | PP | Picking | 4 | LBRCT | PC | 8 | WIP |
| AKC | LX-1712-B | METAL OIL LIFT DRAIN, 5 GAL. CAPACITY (BULK) P | 32090K | PP | Floor stock | 4 | LBRCT | PC | 10 | WIP |
| AKC | LX-1713F-B | REPLACEMENT FUNNEL FOR LX-1712 PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 48 | WIP |
| AKC | LX-1725-B | DRUM FAUCET, 3/4" NPT (BULK) PC | 58280D | PP | Picking | 4 | LBRCT | PC | 180 | WIP |
| AKC | LX-1728 | SELF-CLOSING, ALUMINUM DRUM FAUCET, 2" NF | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1809 | CHAIN TYPE, ADJUSTABLE OIL FILTER WRENCH, 2 | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1811 | HEAVY-DUTY NYLON STRAP OIL FILTER WRENCH, | 53530A | FG | Picking | 4 | LBRCT | CS | 57 | FG |
| AKC | LX-1811 | HEAVY-DUTY NYLON STRAP OIL FILTER WRENCH, | SHIP | FG | Shipment | 4 | LBRCT | CS | 3 | FG |
| AKC | LX-1814 | DUAL-DIRECTIONAL FILTER WRENCH, LARGE, 3 S | 66026A | FG | Picking | 4 | LBRCT | CS | 18 | FG |
| AKC | LX-1822 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WREN | 34106G | FG | Floor stock | 1 | LBRCT | CS | 2 | FG |
| AKC | LX-1822 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WREN | 34120G | FG | Floor stock | 1 | LBRCT | CS | 85 | FG |
| AKC | LX-1822 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WREN | 50062I | FG | Floor stock | 1 | LBRCT | CS | 75 | FG |
| AKC | LX-1822 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WREN | 55062A | FG | Picking | 1 | LBRCT | CS | 6 | FG |
| AKC | LX-1824 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WREN | 67384E | FG | Floor stock | 4 | LBRCT | CS | 72 | FG |
| AKC | LX-1844 | SQUARE DRIVE OIL FILTER WRENCH, 2" (50MM) E | 48458A | FG | Picking | 4 | LBRCT | CS | 13 | FG |

CONFIDENTIAL

ONSET_00032543
FBG_CH1_00091210

**DEBTORS' EXHIBIT NO. 175**
**Page 985 of 1907**

| AKC | LX-1854 | CAP TYPE OIL FILTER WRENCH, 74-76MM, 15 FLU | 60132C | FG | Picking | 4 | LBRCT | CS | 89 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | LX-1861 | LOW-PROFILE METRIC OIL & FUEL FILTER SOCKE | 58300A | FG | Picking | 4 | LBRCT | CS | 10 FG |
| AKC | LX-1865 | 8-IN-1 SAE DRAIN PLUG, SWIVEL WRENCH: 3/8", | 55074M | FG | Floor stock | 4 | LBRCT | CS | 59 FG |
| AKC | LX-1900-G | MULTI-PURPOSE LITHIUM GREASE, 3 OZ. CARTRII | 34161C | PP | Picking | 4 | LBRCT | CS | 1440 WIP |
| AKC | LX-3011 | OBS1/4"-28 TAPER THREAD (SAE LT), STRAIGHT, ( | 59570D | FG | Picking | 1 | LBRCT | PC | 3 FG |
| AKC | LX-3011-10 | OBS1/4"-28 TAPER THREAD (SAE LT), STRAIGHT, ( | 59182C | FG | Picking | 1 | LBRCT | CS | 4 FG |
| AKC | LX-3013-5 | 1/4"-28 TAPER THREAD (SAE LT), 45 DEG., 0.81" ( | 59146D | FG | Picking | 1 | LBRCT | CS | 1 FG |
| AKC | LX-3101-10 | 10PC 1/8" P.T.F. SPECIAL EXTRA SHORT, STRAIGH | 59018C | FG | Picking | 4 | LBRCT | CS | 124 FG |
| AKC | LX-3101-10 | 10PC 1/8" P.T.F. SPECIAL EXTRA SHORT, STRAIGH | P/A HOLD | FG | Floor stock | 4 | LBRCT | CS | 33 FG |
| AKC | LX-3117-B | 1/8" P.T.F. SPECIAL SHORT, 65 DEG., 0.85" (BULK | RW021A | PP | Floor stock | 4 | LBRCT | PC | 100 WIP |
| AKC | LX-3119-B | 1/8" P.T.F. SPECIAL SHORT, 90 DEG., 0.85" (BULK | RW021A | PP | Floor stock | 4 | LBRCT | PC | 1361 WIP |
| AKC | LX-3201 | 1/4" P.T.F. SPECIAL EXTRA SHORT, STRAIGHT 1PK | 58038A | FG | Picking | 4 | LBRCT | CS | 8 FG |
| AKC | LX-3307-B | 8 MM X 1 MM, TAPER METRIC THREAD, STRAIGHT, | RW021A | PP | Floor stock | 4 | LBRCT | PC | 2000 WIP |
| AKC | LX-3311 | 8 MM X 1 MM, TAPER METRIC THREAD, 90 DEG., 0 | 58008C | FG | Picking | 1 | LBRCT | PC | 4 FG |
| AKC | LX-3313 | 10 MM X 1 MM, TAPER METRIC THREAD, STRAIGH | 58382A | FG | Picking | 4 | LBRCT | CS | 265 FG |
| AKC | LX-3505 | FOR 3/16" DIA. HOLE, STRAIGHT, 0.50" 1PK | 59008B | FG | Picking | 4 | LBRCT | CS | 43 FG |
| AKC | LX-3511-10 | FOR 5/16" DIA. HOLE, STRAIGHT, 0.56" (10 PCS./I | 59364C | FG | Picking | 4 | LBRCT | CS | 69 FG |
| AKC | LX-4805 | 8 PC. ASTMT., (SAE), 1/4"-28 TAPER & 1/8" NPT 10 | DOOR17 | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | LX-4851-B | QUICK RELEASE GREASE COUPLER DISPLAY KIT ( | 33181K | PP | Floor stock | 4 | LBRCT | CS | 16 WIP |
| AKC | N3062KMX | 4 IN ROUND LIGHT KIT 2PK | 56216I | FG | Floor stock | 1 | AUXLG | CS | 115 FG |
| AKC | N3619 | OBS5 IN RND FOG LGHT KIT 2PK | 49162G | FG | Floor stock | 4 | AUXLG | CS | 60 FG |
| AKC | N3619 | OBS5 IN RND FOG LGHT KIT 2PK | 64566E | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | N4020K | OBSLED RND DRIVING LGHT KIT 3PK | 43290G | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | N4040K | OBSLED DRIVING LIGHT KIT 3PK | 46276E | FG | Floor stock | 4 | AUXLG | CS | 87 FG |
| AKC | N4040K | OBSLED DRIVING LIGHT KIT 3PK | 52146M | FG | Floor stock | 4 | AUXLG | CS | 44 FG |
| AKC | N8002K | DRIVING LIGHT KIT 2PK | 59130C | FG | Picking | 4 | AUXLG | CS | 2 FG |
| AKC | NLT1157LL | S8 BAY LONG LIFE 10PK | 35183E | FG | Floor stock | 4 | AAOTH | CS | 381 FG |
| AKC | NLT3157LL | S8 WEDGE LONG LIFE 10PK | 50170C | FG | Picking | 4 | AAOTH | CS | 231 FG |
| AKC | NV005 | 30AMP RELAY SWITCH 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | AUXLG | CS | 1 FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 33096G | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 38230E | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | 51252C | FG | Picking | 4 | AUXLG | CS | 24 FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | 56518A | FG | Picking | 4 | AUXLG | CS | 51 FG |
| AKC | NV4020K | 3" LED ROUND DRIVING LIGHT KIT3P | 27155A | FG | Picking | 4 | AUXLG | CS | 138 FG |
| AKC | NV4020K | 3" LED ROUND DRIVING LIGHT KIT3P | 27175E | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT3P | 27151G | FG | Floor stock | 4 | AUXLG | CS | 72 FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT3P | 55434E | FG | Floor stock | 4 | AUXLG | CS | 72 FG |
| AKC | NV521 | 11.5" LED SPOT/FLOOD LT BAR 2PK | 27113K | FG | Floor stock | 4 | AUXLG | CS | 84 FG |
| AKC | NV521 | 11.5" LED SPOT/FLOOD LT BAR 2PK | 65612M | FG | Floor stock | 4 | AUXLG | CS | 48 FG |
| AKC | NV522 | OBS20" LED HILUMEN LIGHT BAR 2PK | 26082I | FG | Floor stock | 4 | AUXLG | CS | 36 FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 46048K | FG | Floor stock | 4 | AUXLG | CS | 64 FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 51324E | FG | Floor stock | 4 | AUXLG | CS | 80 FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 52228G | FG | Floor stock | 4 | AUXLG | CS | 80 FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 60588G | FG | Floor stock | 4 | AUXLG | CS | 64 FG |
| AKC | NV536D | 36" LED DOUBLE ROW LIGHT BAR 4PK | 27107E | FG | Floor stock | 4 | AUXLG | CS | 12 FG |
| AKC | NV536S | 36" LED SINGLE ROW LIGHT BAR 4PK | 26076A | FG | Picking | 4 | AUXLG | CS | 4 FG |
| AKC | NV627 | OBS 10PC NOISE REDUCING INSERTS 3PK | 50014I | FG | Floor stock | 4 | AUXLG | CS | 225 FG |
| AKC | NV627 | OBS 10PC NOISE REDUCING INSERTS 3PK | 50062K | FG | Floor stock | 4 | AUXLG | CS | 225 FG |
| AKC | NV631 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 60612E | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | NV631 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 63134G | FG | Floor stock | 4 | AUXLG | CS | 216 FG |
| AKC | NV631 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 66264I | FG | Floor stock | 4 | AUXLG | CS | 192 FG |
| AKC | NV631 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 66330I | FG | Floor stock | 4 | AUXLG | CS | 192 FG |
| AKC | NV639 | UNIVERSAL MOUNTING BRACKET4PK | 35255A | FG | Picking | 4 | AUXLG | CS | 413 FG |
| AKC | OP-6 | 6QT LUBE & DRAIN PAN 36PK | BULK007 | FG | Picking | 4 | CONOL | CS | 756 FG |
| AKC | OP-6 | 6QT LUBE & DRAIN PAN 36PK | SHIP | FG | Shipment | 4 | CONOL | CS | 54 FG |
| AKC | PE40T24AZ | 3 SQFT AZ PE S/M CHAMOIS 24PK | 49288C | FG | Picking | 4 | SGOOD | CS | 1 FG |
| AKC | PE40T24AZ | 3 SQFT AZ PE S/M CHAMOIS 24PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 6 FG |
| AKC | PF165R | LED 6" OVAL STT- TRY ME 2PK | 43216G | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | PF165R | LED 6" OVAL STT- TRY ME 2PK | 47444I | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | PF43592 | FENDER MARKER LIGHT - LH, RH 2PK | 63554C | FG | Floor stock | 4 | TLITE | CS | 84 FG |
| AKC | PF43592 | FENDER MARKER LIGHT - LH, RH 2PK | 65312G | FG | Floor stock | 4 | TLITE | CS | 324 FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 56420E | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | PF49 | SUBMERSIBLE 7 FUNC COMBO LP 2PK | 34164K | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | PF987 | UNIVERSAL LED STT 2PK | 53050C | FG | Floor stock | 4 | TLITE | CS | 144 FG |
| AKC | PF987 | UNIVERSAL LED STT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 12 FG |
| AKC | PF995 | OBSLED UNIVERSAL STT W/ BACKUP 6PK | 60422I | FG | Floor stock | 4 | TLITE | CS | 32 FG |
| AKC | RC102 | 10" BI-LEVEL YEL PVC PC | 34162G | PP | Floor stock | 4 | CONSC | PC | 280 WIP |
| AKC | RC102 | 10" BI-LEVEL YEL PVC PC | 38456K | PP | Floor stock | 4 | CONSC | PC | 165 WIP |
| AKC | RC210 | WIRE BASKET-LNG BRACKET | 45024A | PP | Picking | 4 | CONSC | PC | 552 WIP |
| AKC | RC578 | BROOM HEAD - OUTDOOR (67613) | 58014A | PP | Picking | 4 | CONSC | PC | 20 WIP |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 27076K | FG | Floor stock | 4 | CONSC | CS | 29 FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 31139M | FG | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 62530K | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 67528G | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 68372G | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | S12-577-EPKUS | 45"TELE-S/BRM-PINK SNOW TOOL 12PK | 52206C | FG | Picking | 4 | CONWC | CS | 7 FG |
| AKC | S12-577-EPKUS | 45"TELE-S/BRM-PINK SNOW TOOL 12PK | NE18072 | FG | Floor stock | 4 | CONWC | CS | 158 FG |
| AKC | S16-511-E | 36" TELE SNOBROOM W/DISPLAY 16PK | 58014A | FG | Picking | 4 | CONWC | CS | 1 FG |
| AKC | S18-583-EPGFPV | 48"PV CF 10"HEAD S/BRM 18PK | 37120C | FG | Picking | 4 | CONWC | CS | 10 FG |
| AKC | S24-523 | 24"SLIMLINE 24 S/BRSH W/DSPLY 24PK | 45360A | FG | Picking | 4 | CONWC | CS | 23 FG |
| AKC | S24-523FB | 24" FORCE SNOWBRUSH TRAY PACK 24PK | 44540G | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | S24-530RFB | 26" FORCE REACH SNOWBRUSH 24PK | 54266G | FG | Floor stock | 4 | CONWC | CS | 9 FG |
| AKC | S24-532 | 26" COOL SNOW TOOL W/DSPLY 24PK | 33182M | FG | Floor stock | 4 | CONWC | CS | 35 FG |
| AKC | S24-532 | 26" COOL SNOW TOOL W/DSPLY 24PK | 57360I | FG | Floor stock | 4 | CONWC | CS | 35 FG |
| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | 36266I | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | 37108K | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | 55062K | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | 63192G | FG | Floor stock | 4 | CONWC | CS | 20 FG |
| AKC | S24-898 | 10" BIG BLADE SCRAPER 24PK | 37300I | FG | Floor stock | 4 | CONWC | CS | 110 FG |
| AKC | S24-996-35FB | 35" FORCE X35 S/BRSH TP 24PK | 64408K | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | S26-989-39CFF | 39" CARBON FIBER S/BRSH 26PK | NE14047 | FG | Floor stock | 4 | CONWC | CS | 140 FG |
| AKC | S30-886PKUS | 31"S/BRSH-PINK SNOW TOOLS 30PK | 43288A | FG | Picking | 4 | CONWC | CS | 19 FG |
| AKC | SC70912 | SC709 SCRUB-PAD 12PK | 39348E | FG | Floor stock | 4 | SGOOD | CS | 20 FG |
| AKC | T3552BR | SINGLE-FACE S/T/T LIGHT- RED 6PK | 51530C | FG | Picking | 4 | TLITE | CS | 64 FG |
| AKC | T430BLKB-96 | 60 FLSH MT BLK STEEL, STT CONT1CS | 49350C | FG | Picking | 1 | TLITE | CS | 1 FG |
| AKC | T486BA | CLEARANCE LAMP- AMBER 5PK | 59438D | FG | Floor stock | 4 | TLITE | CS | 90 FG |
| AKC | T5672ARB | DBL FACE W/DBL FILAMENT LAMP 6PK | 58014E | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | T5672ARB | DBL FACE W/DBL FILAMENT LAMP 6PK | 64578K | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | T78SA | OBSAMBER STICK ON REFLECTOR 10PK | 49194A | FG | Picking | 4 | TLITE | CS | 261 FG |
| AKC | T83B | MULTI FUNCTION LAMP 2PK | 35038M | FG | Floor stock | 4 | TLITE | CS | 288 FG |
| AKC | T84B | SUBMERSIB 8 FUNC STT-BULK 2PK | 66564C | FG | Floor stock | 4 | TLITE | CS | 384 FG |

CONFIDENTIAL

ONSET_00032544
FBG_CH1_00091211

DEBTORS' EXHIBIT NO. 175
Page 986 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | T85BR | SEALED OBLONG STOP TAIL TURN 10PK | SHIP | FG | Shipment | 4 | TLITE | CS | 45 | FG |
| AKC | T888BA | 23026/3" ROUND REFLECTOR 10PK | 59548B | FG | Picking | 4 | TLITE | CS | 3 | FG |
| AKC | T888BR | 23027/3" ROUND REFLECTOR 10PK | 47372G | FG | Floor stock | 4 | TLITE | CS | 100 | FG |
| AKC | T9216BA | 42025/LAMP REPL LENS 10PK | 60544D | FG | Floor stock | 4 | TLITE | CS | 30 | FG |
| AKC | T93B | MULTI FUNCTION LAMP 2PK | 30169A | FG | Picking | 4 | TLITE | CS | 48 | FG |
| AKC | T93B | MULTI FUNCTION LAMP 2PK | 56506G | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | T93B | MULTI FUNCTION LAMP 2PK | 56516G | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | T93B-48 | 48PC MULTI FUNCTION LAMP CONT 1CS | 59512A | FG | Picking | 1 | TLITE | CS | 1 | FG |
| AKC | T9460BR | LAMP REPL LENS FOR 55 10PK | 42180C | FG | Picking | 4 | TLITE | CS | 269 | FG |
| AKC | T95BR | SEAL STOP TAIL TURN W/GRMT/PLG 10PK | 34128I | FG | Floor stock | 4 | TLITE | CS | 80 | FG |
| AKC | T95BR-50 | 50 4" STT W/GROMMET,PLUG CONT 1CS | 26098A | FG | Picking | 1 | TLITE | CS | 10 | FG |
| AKC | T983B | REPLACEMENT LENS FOR 83/93 10PK | 5/482C | FG | Picking | 4 | TLITE | CS | 73 | FG |
| AKC | TS10 | 2 SQFT CHAMOIS BULK NO TAG 12PK | 37420E | FG | Floor stock | 4 | SGOOD | CS | 25 | FG |
| AKC | TS10T6B | 2 SQFT TANNERS SEL 1/BG CHAMOIS 6PK | 61120A | FG | Floor stock | 4 | SGOOD | CS | 112 | FG |
| AKC | TS20T24B | 2.5 SQFT TAN SEL 1/BG CHAMOIS 24PK | 45506G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | TS20T24B | 2.5 SQFT TAN SEL 1/BG CHAMOIS 24PK | 50492E | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | TS40124AZMX | 3 SQFT AZMX S/M CHAMOIS 24PK | 58356D | FG | Picking | 4 | SGOOD | CS | 1 | FG |
| AKC | TS60BULK25 | 3.5 SQFT CHAMOIS BULK NO TAG 25PK | 34098C | FG | Picking | 4 | SGOOD | CS | 11 | FG |
| AKC | TS60T24B | 3.5 SQFT TAN 1/BG CHAMOIS 24PK | 59028D | FG | Picking | 4 | SGOOD | CS | 1 | FG |
| AKC | TS60T6B | 3.5 SQFT TAN SEL 1/BG CHAMOIS 6PK | 35072A | FG | Picking | 4 | SGOOD | CS | 158 | FG |
| AKC | TS75T6 | 4.5 SQFT CHAMOIS 6PK | 52348G | FG | Floor stock | 4 | SGOOD | CS | 160 | FG |
| AKC | TS85T6 | 5.50 SQFT TAN SEL CHAMOIS 6PK | 48290C | FG | Picking | 4 | SGOOD | CS | 19 | FG |
| AKC | TS95BULK36 | 6.5 SQFT SEL CHAMOIS BULK 36PK | 36494C | FG | Picking | 4 | SGOOD | CS | 17 | FG |
| AKC | TSX36B | 1.5 SQFT 1/BG T SEL CHAMOIS 36PK | 40050A | FG | Picking | 4 | SGOOD | CS | 3 | FG |
| AKC | WS1524A | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 33187M | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | WS1524A | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 56252G | FG | Floor stock | 4 | CONSC | CS | 19 | FG |
| AKC | WS1524A | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 57170C | FG | Picking | 4 | CONSC | CS | 12 | FG |
| AKC | WS1524AGRG | WWG8"PLAS SPONGE SQUEEG&15"HNDL24PK | 56540M | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | WS2012U | 8"PLAS SPONGE SQUEEG&20"HNDL 12PK | 52540C | FG | Picking | 4 | CONSC | CS | 52 | FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 40254I | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 58246I | FG | Floor stock | 4 | CONSC | CS | 22 | FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 63458M | FG | Floor stock | 4 | CONSC | CS | 32 | FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | BULK052 | FG | Picking | 4 | CONSC | CS | 170 | FG |
| AKC | WS2024U | 20"PLSTC HNDL SQ W/8"HD 24PK | 33095M | FG | Floor stock | 4 | CONSC | CS | 63 | FG |
| AKC | WS2024U | 20"PLSTC HNDL SQ W/8"HD 24PK | 36288I | FG | Floor stock | 4 | CONSC | CS | 63 | FG |
| AKC | WSE-39ACZ | 8"SQUEEG W/EXT.POLE COMM ZONE8PK | 57252I | FG | Floor stock | 4 | CONSC | CS | 42 | FG |
| AKC | WSH24 | BLK 8" PLAS SQUEEG HD 24PK | 52326I | FG | Floor stock | 4 | CONSC | CS | 90 | FG |
| AKC | WWGS18-583-EPCFPV | OBSWWG48"PV CF 10"HEAD S/BRM 18PK | 61278I | FG | Floor stock | 4 | CONWC | CS | 20 | FG |
| AKC | WWGS18-583-EPCFPV | OBSWWG48"PV CF 10"HEAD S/BRM 18PK | 61600C | FG | Floor stock | 4 | CONWC | CS | 20 | FG |
| HM | 05015LDSMI | 05015LDSMI MEDIUM FUNNEL 12PK | HM CHAM PROD | FG | Picking | 1 | CONFT | CS | 9 | FG |
| HM | 0701972001 | MULTI-TOW 8TO4 | 12001 | PP | Floor stock | 4 | CONLM | EA | 30 | WIP |
| HM | 0702127001 | 4247 600/801/1/2/3 | 12001 | PP | Floor stock | 4 | CONLM | EA | 100 | WIP |
| HM | 0702167001 | 3116/4118 CHEVY COLORADO 2004 | 12001 | PP | Floor stock | 4 | CONLM | EA | 35 | WIP |
| HM | 0702433001 | 46105 FLAT ASY | HM J2 | PP | Picking | 4 | CONLM | PC | 1540 | WIP |
| HM | 0702499001 | 4733 TRANSLUCENT ADPT | 12001 | PP | Floor stock | 4 | CONLM | PC | 150 | WIP |
| HM | 0702866001 | 4263 JEEP WRANGLER 07-08 | 12001 | PP | Floor stock | 4 | CONLM | PC | 120 | WIP |
| HM | 0702931001 | 48030/ HPKS/ FLT/ CLM ASY | 12001 | PP | Floor stock | 4 | CONLM | PC | 1200 | WIP |
| HM | 0703088001 | MAZDA MPV 2000-06 (40235) | 13001 | PP | Floor stock | 4 | CONLM | PC | 40 | WIP |
| HM | 0703098001 | 43825 NISSAN MURANO 03+ | 13001 | PP | Floor stock | 4 | CONLM | PC | 35 | WIP |
| HM | 0703099001 | 43645 NISSAN ROGUE 08+ | 13001 | PP | Floor stock | 4 | CONLM | PC | 29 | WIP |
| HM | 0703101001 | 43945 KIA SEDONA 02-05 | 13001 | PP | Floor stock | 4 | CONLM | PC | 36 | WIP |
| HM | 0703130001 | SATURN AURA 07-08 (41705) | 13001 | PP | Floor stock | 4 | CONLM | PC | 55 | WIP |
| HM | 0703155001 | VOLVO S-80 2007-10 (43725) | 13001 | PP | Floor stock | 4 | CONLM | PC | 42 | WIP |
| HM | 0703158001 | HYUNDAI GENESIS 09+ (43765) | 13001 | PP | Floor stock | 4 | CONLM | PC | 35 | WIP |
| HM | 0703707001 | CHEV CRUZE 2011 (41435) | 13001 | PP | Floor stock | 4 | CONLM | PC | 38 | WIP |
| HM | 0703715001 | #47200 ADAPTER GM Final Assy | 12001 | PP | Floor stock | 4 | CONLM | PC | 100 | WIP |
| HM | 0703829001 | KIA FORTE 5DR 2010-11 (43895) | 13001 | PP | Floor stock | 4 | CONLM | PC | 19 | WIP |
| HM | 0703946001 | DPT TVWK (4PN)CHEV TAHOE07-11 | 13001 | PP | Floor stock | 4 | CONLM | PC | 56 | WIP |
| HM | 0703948001 | DPT TVWK (6PN)CHEV TAHOE07-11 | 13001 | PP | Floor stock | 4 | CONLM | PC | 117 | WIP |
| HM | 0703958001 | DPT TVWK JEEP GRN CHRKE05-07 | 13001 | PP | Floor stock | 4 | CONLM | PC | 88 | WIP |
| HM | 0703962001 | DPT TVWK SATURN VUE 08-11 | 13001 | PP | Floor stock | 4 | CONLM | PC | 157 | WIP |
| HM | 0704088001 | DNBEMPTY BB DIGI CLSC (39499) | 12002 | PP | Picking | 4 | CONBB | PC | 7 | WIP |
| HM | 0704276001 | FORD EXPLR 2011-13 (40285) | 13001 | PP | Floor stock | 4 | CONLM | PC | 40 | WIP |
| HM | 0704457001 | DODGE CHARGER 2011-12 (42165) | 13001 | PP | Floor stock | 4 | CONLM | PC | 5 | WIP |
| HM | 0704523001 | 39530/ BB/ BA ADPT/ BAG ASSY | HM 01 | PP | Picking | 4 | CONBB | PC | 19 | WIP |
| HM | 0704618001 | DODGE CARAVAN 2012 (41995) | 13001 | PP | Floor stock | 4 | CONLM | PC | 331 | WIP |
| HM | 0704619001 | TOYOTA PRIUS V 2012-13 (43314) | 13001 | PP | Floor stock | 4 | CONLM | PC | 26 | WIP |
| HM | 0704792001 | APPLY HS & 6 POLE RND REDPT | HM 03TOWDR | PP | Picking | 4 | CONLM | PC | 191 | WIP |
| HM | 0704793001 | TOW DR BATTERY CLIP TO WHT WIRE | HM 03TOWDR | PP | Picking | 4 | CONLM | PC | 290 | WIP |
| HM | 0704981001 | 40889 7 TO 6 ROUND CONN ASSY | 12001 | FA | Floor stock | 4 | CONLM | PC | 30 | WIP |
| HM | 0705020001 | CHEVY IMPALA 2014 (41434) 1 | 13001 | PP | Floor stock | 4 | CONLM | PC | 4 | WIP |
| HM | 0705100001 | 41048/ OEM/ PRINTED LBL | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 52 | WIP |
| HM | 0709084001 | 3013 MLDED ADPTR ASY | HM J2 | PP | Picking | 4 | CONLM | EA | 200 | WIP |
| HM | 0709103001 | 3091 4 WR BONDED WRAP ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 900 | WIP |
| HM | 0709157001 | 3050 FLAT MLDED ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 30 | WIP |
| HM | 0709207001 | 4231 HARNESS ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 60 | WIP |
| HM | 0709217001 | 3056 CONV. MLDED ASY & WRAP | 12001 | PP | Floor stock | 4 | CONLM | EA | 30 | WIP |
| HM | 0709329001 | MLD 4-WAY FLT BRACKET | 4230015A | FB | Picking | 1 | CONLM | EA | 18000 | WIP |
| HM | 0709329001 | MLD 4-WAY FLT BRACKET | 4230016C | FB | Picking | 1 | CONLM | EA | 18000 | WIP |
| HM | 0709446001 | 4765 7-PN RV RND PWR ADPT ASY | HM J2 | PP | Picking | 4 | CONLM | EA | 180 | WIP |
| HM | 0709962001 | 4884 677/1/0 | 12001 | PP | Floor stock | 4 | CONLM | PC | 100 | WIP |
| HM | 0721026001 | 3223/4223 HARNESS ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 35 | WIP |
| HM | 0721192001 | 4338 TOYOTA TUNDRA MULTITOW | 12001 | PP | Floor stock | 4 | CONLM | PC | 25 | WIP |
| HM | 0721611001 | 41395 BUICK LUCERNE HRN ASY | 12001 | PP | Floor stock | 4 | CONLM | PC | 50 | WIP |
| HM | 0721803001 | 41825 TOYOTA HIGHLNDR 4-WAY FLT ASY | 12001 | FA | Floor stock | 4 | CONLM | PC | 75 | WIP |
| HM | 0721879001 | 46255 649/ 650/ 1/ 2/ 0 | 12001 | PP | Floor stock | 4 | CONLM | PC | 25 | WIP |
| HM | 0791401253 | NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 184 | WIP |
| HM | 0791402053 | HOPPY/ NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 10 | WIP |
| HM | 0791403751 | AZ/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 41 | WIP |
| HM | 0791408555 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 225 | WIP |
| HM | 0791409745 | HPKS/ MT2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 40 | WIP |
| HM | 0791422455 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 177 | WIP |
| HM | 0791431053 | HPKS/ H2/ INSERT CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 80 | WIP |
| HM | 0791433555 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 75 | WIP |
| HM | 0791434651 | HPKS/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 9 | WIP |
| HM | 0791470048 | HPKS/ END3/ INSRT CRD | SAMPLES | PP | Picking | 4 | CONLM | PC | 30 | WIP |
| HM | 079147044F | HPKS/ FX/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 38 | WIP |
| HM | 079147045F | HPKS/ NEW STYLE/ FX/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 80 | WIP |
| HM | 079147085F | HPKS/ NEW STYLE/ FX/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 187 | WIP |
| HM | 0791471806 | HPKS/ END2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 1434 | WIP |
| HM | 0791473822 | HPKS/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 308 | WIP |

CONFIDENTIAL

ONSET_00032545
FBG_CH1_00091212

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HM | 0791474251 | HOPPY/ NEW STYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 60 WIP |
| HM | 0791477152 | HPKS/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 754 WIP |
| HM | 0791477252 | NEW STYLE/F2/ CUT CRD | SAMPLES | PP | Picking | 4 | CONLM | PC | 30 WIP |
| HM | 0791478052 | HOPPY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 59 WIP |
| HM | 0791478252 | HOPPY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 145 WIP |
| HM | 0791481052 | HOPPY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 176 WIP |
| HM | 0791481924 | NEW STYLE/ F4/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 106 WIP |
| HM | 0791482555 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 98 WIP |
| HM | 0791486053 | NEWSTYLE/ H2/ CUT CRD | SAMPLES | PP | Picking | 4 | CONLM | PC | 18 WIP |
| HM | 0791530352 | IMPRINT CRD/ HPKS/ F2 | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 209 WIP |
| HM | 0791560111 | HPKS/ D2/ INSERT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 45 WIP |
| HM | 0791563021 | 56302 HTS DPT 1VWK INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 40 WIP |
| HM | 0792411455 | AZM/ MT2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 WIP |
| HM | 0792473352 | AZM/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 35 WIP |
| HM | 0792473552 | AZM/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 154 WIP |
| HM | 0792478953 | AZM/ NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 46 WIP |
| HM | 0792485057 | AZM/ NEW STYLE/ F3/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 7 WIP |
| HM | 0794301153 | BK/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 80 WIP |
| HM | 0794322355 | BK/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 45 WIP |
| HM | 0794373852 | BK/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 592 WIP |
| HM | 0794374057 | 47405 BK INSET CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0794375753 | BK/ NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 8 WIP |
| HM | 0794377352 | BK/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0794381954 | BK/ F4/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 56 WIP |
| HM | 0794384253 | BK/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 5 WIP |
| HM | 0794384806 | BK/ END2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 110 WIP |
| HM | 0794387354 | BK/ F4/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 98 WIP |
| HM | 0794388454 | BK/ F4/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0794401253 | BK/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 8 WIP |
| HM | 0794422155 | BK/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 200 WIP |
| HM | 0794435855 | BK / NEWSTYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 26 WIP |
| HM | 0794471148 | BK/ END3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 70 WIP |
| HM | 0794472105 | BK/ MT2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 60 WIP |
| HM | 0794472971 | KP/BK/D2 INSERT CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 32 WIP |
| HM | 0794474452 | BK/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 20 WIP |
| HM | 0794484472 | BK/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 490 WIP |
| HM | 0794489552 | BK/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 113 WIP |
| HM | 0794530752 | BK/ F2/ IMPRINT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 340 WIP |
| HM | 079547043F | HKY/ FX/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 4 WIP |
| HM | 0795480448 | HKY/ END3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0795530052 | HUSKY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 94 WIP |
| HM | 0797431053 | UH/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 296 WIP |
| HM | 0798481252 | LW/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 114 WIP |
| HM | 0798484055 | LOWES/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 WIP |
| HM | 0798484855 | NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0798520064 | NEW STYLE/ F4/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 10 WIP |
| HM | 0798520273 | LW/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 WIP |
| HM | 08-40UV/C | 8 100/BAG BLACK(UV) CABLE TIES BAG | HM 15 17 | PP | Picking | 4 | * | pkg | 13.64 WIP |
| HM | 0902203006 | WHT SURFACE LEVEL BASE | DD1207 | FB | Picking | 1 | CONLM | EA | 4000 WIP |
| HM | 0902973005 | N F BLK SMALL LEVEL ASSEMBLY | HM 03 | AS | Picking | 1 | CONLM | EA | 237 WIP |
| HM | 0903198115 | PM GREY 10" B/C ASSY | 4110026A | FA | Picking | 1 | CONWC | PC | 3500 WIP |
| HM | 0903259001 | 3042/4042 BRONCO FULL SIZE DUAL 'T | HM J2 | RM | Picking | 4 | CONLM | EA | 105 RM |
| HM | 0904035026 | 42 GRAM BLK BRSHSTRIP(SHORT FILAMNT | 26079 | AS | Picking | 1 | CONWC | EA | 29494 WIP |
| HM | 0904111005 | OBSMOLD UTILITY BOX LID | 4220002A | FB | Picking | 1 | CONLM | EA | 454 WIP |
| HM | 0904261001 | MACH TOW DOCTOR HSG | HM 03TOWDR | FB | Picking | 1 | CONLM | EA | 206 WIP |
| HM | 0904270001 | YELL BUTTSPLICE W/ CG FUSE | 12001 | PP | Floor stock | 4 | CONLM | PC | 9000 WIP |
| HM | 0904466001 | 287 2ND STAGE MOLD, TEST | 12001 | RM | Floor stock | 4 | CONLM | EA | 100 RM |
| HM | 0906740001 | ADD TAPE-WEDGE CLEVIS CLAMP | SAMPLES | AS | Picking | 1 | CONBB | EA | 7 WIP |
| HM | 0906981005 | COVER, RELIANCE CONTROLLER | 4235003A | FB | Picking | 1 | CONLM | EA | 216 WIP |
| HM | 0906981005 | COVER, RELIANCE CONTROLLER | 4235004A | FB | Picking | 1 | CONLM | EA | 2325 WIP |
| HM | 0906990112 | NEW BRAKE CTRL HOUSING | 4225010B | FB | Picking | 1 | CONLM | PC | 2664 WIP |
| HM | 0906991002 | MAN OVERRIDE RED BUTTON AGILBRKCTRL | 4225013B | FB | Picking | 1 | CONLM | PC | 7000 WIP |
| HM | 0906991012 | OVRRIDE GRY BUTTON/TIMEBASED CTRL | 4225004B | FB | Picking | 1 | CONLM | PC | 1000 WIP |
| HM | 0907927001 | 3774/4774TAPE & WRAP DODG BRKCTRL | 12001 | RM | Floor stock | 4 | CONLM | EA | 420 RM |
| HM | 0908349001 | 3014/4014 F-150 TEST & WRAP | 12001 | RM | Floor stock | 4 | CONLM | EA | 125 RM |
| HM | 0908370005 | MOLD FALCON S/BRSH HANDLE CORE | 27021 | FB | Picking | 1 | CONWC | EA | 20800 WIP |
| HM | 0908448025 | EXT/FALCON BRSHSTRP(SHORT FILAMENT) | HM 19 | AS | Picking | 1 | CONWC | EA | 1253 WIP |
| HM | 0908561005 | MOLD BLK KLONDIKE BLD & HANDLE | HM 10 35 | FB | Picking | 1 | CONWC | EA | 10614 WIP |
| HM | 0908708005 | ASMB MOLDED EURO JR. PARTS | HM 04 41 | AS | Picking | 1 | CONSM | EA | 289 WIP |
| HM | 0908820001 | "D" ADPT & GASKET ASY | HM 05 12 | AS | Picking | 1 | CONFT | EA | 2557 WIP |
| HM | 0908875505 | MOLD(NO OVER) BLK BENCH LID | 27039 | FB | Picking | 1 | CONSM | EA | 5700 WIP |
| HM | 0908878005 | MOLD BLK SSC TISSUE LID | 27079 | FB | Picking | 1 | CONSM | EA | 3800 WIP |
| HM | 0908885112 | OVERMOLD LT CHA MAIN LID SSC | HM 11 J | AS | Picking | 1 | CONSM | EA | 2400 WIP |
| HM | 0908891112 | MOLD LT CHA DLX SSC WASTE BSKT | HM 11 I | FB | Picking | 1 | CONSM | EA | 1120 WIP |
| HM | 0908920005 | BLK ICE CHISEL BLD/HANDLE | 24073 | FB | Picking | 1 | CONWC | EA | 19600 WIP |
| HM | 0909208001 | OVER MOLD AIR TANK TESTED | 4235009A | AS | Picking | 1 | CONBB | EA | 196 WIP |
| HM | 0909208001 | OVER MOLD AIR TANK TESTED | 4235009B | AS | Picking | 1 | CONBB | EA | 252 WIP |
| HM | 0909213012 | MOLD BB HANDLE CAP-LEFT | HM 16 05 | FB | Picking | 1 | CONBB | EA | 4510 WIP |
| HM | 0909224012 | UPC LBL GREY SHOVEL SCOOP - SUBZERO | HM 10 BB | AS | Picking | 1 | CONWC | EA | 4320 WIP |
| HM | 0909331005 | MOLD FLOAT GAS GAUGE FNNL | HM 17 02 | FB | Picking | 1 | CONFT | EA | 33858 WIP |
| HM | 0909379004 | F3 ASM ORANGE FNNL NO LBL | DD0724 | AS | Picking | 1 | CONFT | PC | 768 WIP |
| HM | 0909382012 | MLD QUEST BRKCTRL HOUSING TOP | 4230011B | FB | Picking | 1 | CONBB | PC | 1728 WIP |
| HM | 0909387112 | MLD QUEST BRKCTRL BUTTON- PLUS | 4225015A | FB | Picking | 1 | CONLM | PC | 29425 WIP |
| HM | 0909399001 | BB ALERT TAMPO PRT TRANS | 4225006A | FB | Picking | 1 | CONBB | PC | 360 WIP |
| HM | 0909404004 | F8NCO ORG FNNL NO LBL ASSY | 23063 | AS | Picking | 1 | CONFT | PC | 332 WIP |
| HM | 0909409005 | MOLD F15C BAFFLE PLATE | HM 10 29 | FB | Picking | 1 | CONFT | PC | 1454 WIP |
| HM | 0909465126 | 109C YELLOW BLADE INSERT PC | HD 09 01 | FB | Picking | 1 | CONWC | PC | 14000 WIP |
| HM | 0909481005 | POWER SERIES PUCK | 42450 | FB | Picking | 1 | CONWC | PC | 17908 WIP |
| HM | 0909481005 | POWER SERIES PUCK | HM 11 F | FB | Picking | 1 | CONWC | PC | 21438 WIP |
| HM | 0909500005 | MLD LRG ENDURANCE MNT BRCKT | HM HETLINGER | FB | Picking | 1 | CONLM | PC | 6791 WIP |
| HM | 0909501005 | MLD FLIP TOP LED LID | 4230002B | FB | Picking | 1 | CONLM | PC | 1080 WIP |
| HM | 0909506002 | MOLD 4 RED LED COVER | HM 11 CC | FB | Picking | 1 | CONLM | PC | 6500 WIP |
| HM | 0909513005 | MLD BATTERY BOX LID - 5 AMP HD | HMQUARANTINE | FB | Floor stock | 1 | CONLM | PC | 7200 WIP |
| HM | 0909514005 | MLD BATTERY BOX - 5 AMP HD | 42450 | FB | Picking | 1 | CONLM | PC | 7200 WIP |
| HM | 0909514005 | MLD BATTERY BOX - 5 AMP HD | HD 17 37 | FB | Picking | 1 | CONLM | PC | 6400 WIP |
| HM | 0909530020 | MLD RED VAN. SEL II UPPER CASE | 4235001C | FB | Picking | 1 | CONBB | PC | 250 WIP |
| HM | 0909530020 | MLD RED VAN. SEL II UPPER CASE | 4235002C | FB | Picking | 1 | CONBB | PC | 250 WIP |
| HM | 0909530020 | MLD RED VAN. SEL II UPPER CASE | 4235005C | FB | Picking | 1 | CONBB | PC | 250 WIP |
| HM | 0909530057 | MLD TAN BB CLSC II UPPR CS | 4230006C | FB | Picking | 1 | CONBB | PC | 250 WIP |
| HM | 0909540002 | CLR GRAD LEVEL SIDE ASSEMBLY | HM 03LEVEL | AS | Picking | 1 | CONLM | PC | 19 WIP |
| HM | 0909541002 | CLR GRAD LEVEL FRONT ASSEMBLY | HM 03LEVEL | AS | Picking | 1 | CONLM | PC | 59 WIP |

CONFIDENTIAL

ONSET_00032546
FBG_CH1_00091213

DEBTORS' EXHIBIT NO. 175
Page 988 of 1907

| HM | 0909551101 | HTS DEHP FREE DUSTCOVER | 4225011A | FB | Picking | 1 | CONLM | PC | 5600 WIP |
|---|---|---|---|---|---|---|---|---|---|
| HM | 0909570001 | LABELED 4" ICE CHSL PWR-FRC BLD W/SOC | 27030 | AS | Picking | 1 | CONWC | PC | 29120 WIP |
| HM | 0909578001 | MOLD 4" ICE CHISEL 7/8"-POWER FORCE | 27052 | AS | Picking | 1 | CONWC | PC | 400 WIP |
| HM | 0909585001 | CUT 10106 HOSE | HM 10 | AS | Picking | 1 | CONFT | PC | 1575 WIP |
| HM | 0909590001 | CHAM PAD/ GLAM ALL SPONGE ASY | HM CHAM RACK EAS | AS | Picking | 1 | SGOOD | PC | 8400 WIP |
| HM | 0910100A20 | ASY L/G-T/F-GEAR OIL SPT YEL | 25021 | | Picking | 1 | CONFT | EA | 50400 WIP |
| HM | 0910107A02 | RED OIL SPOUT ASY | HM CHAM RACK WES | FA | Picking | 1 | CONFT | EA | 2402 WIP |
| HM | 0910601FW5 | 10601B MOLD NO.1 FILTER WRENCH | HM CHAM RACK WES | FA | Picking | 1 | CONFT | EA | 2486 WIP |
| HM | 0910605FW5 | 10605B MOLD NO.5 FILTER WRENCH | HM CHAM RACK WES | FA | Picking | 1 | CONFT | EA | 2779 WIP |
| HM | 091MCADGSK | MOLD "C" ADPT GASKET | HM 17 04 | FB | Picking | 1 | CONFT | EA | 25872 WIP |
| HM | 1010122001 | 12201 ICE CLEATS 6PK | 4140027A | FG | Picking | 4 | CONWC | CS | 200 FG |
| HM | 1010123024 | 12324 HAND WARMERS TRAY 24PK | 42450 | FG | Picking | 1 | CONWC | CS | 13 FG |
| HM | 1010139025 | OBS13925 QUILT MITT SCRPR W/CS 12PK | DD0715 | FG | Picking | 1 | CONWC | CS | 335 FG |
| HM | 1010139029 | OBS13929 FUR I/SCRPR MITT W/CS 12PK | HD 09 E | FG | Picking | 4 | CONWC | CS | 23 FG |
| HM | 1010140014 | 14014 35"AVALANCHE S/BRSH TRAY 14PK | 4245016B | FG | Picking | 1 | CONWC | CS | 25 FG |
| HM | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | HD 13 GG | FG | Picking | 1 | CONWC | CS | 234 FG |
| HM | 1010141025 | 11" MAXX FORCE PV SCRAPER 18PK | 4145004A | FG | Picking | 4 | CONWC | CS | 64 FG |
| HM | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 4115016C | FG | Picking | 1 | CONWC | CS | 30 FG |
| HM | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 4115016C | FG | Picking | 1 | CONWC | CS | 30 FG |
| HM | 1010141080 | 48"ULT POLAR VORTEX C/O S/BRM 12 | ARRIVED AT AKC | FG | Picking | 4 | CONWC | CS | 35 FG |
| HM | 1010155011 | 15511 TALON ICE SCPR 24TP | 4245009B | FG | Picking | 1 | CONWC | EA | 60 FG |
| HM | 1010158021 | 15821(5412PBT)SM HD PIVOT S/BRM 12 | 42450 | FG | Picking | 4 | CONWC | CS | 6 FG |
| HM | 1010162011 | 16211 "ICE RIPPER" SCRPR PDQ 24PC | 4205003B | FG | Picking | 1 | CONWC | EA | 79 FG |
| HM | 1010162011ADRF | 9" ERGO SCRPR AUTODRIVE 24PK | 4210005B | FG | Picking | 1 | CONWC | CS | 112 FG |
| HM | 1010172011 | 17211 AUTO EMERGENCY SHOVEL 8PK | 16005 | FG | Picking | 1 | CONWC | CS | 786 FG |
| HM | 1010172028 | 17228 AUTO SHOVEL FLOOR DSPL 8 PC | 4110018C | FG | Picking | 1 | CONWC | CS | 24 FG |
| HM | 1010172028 | 17228 AUTO SHOVEL FLOOR DSPL 8 PC | 4110020C | FG | Picking | 1 | CONWC | CS | 24 FG |
| HM | 1010172097 | 17297 SHOV W/ ICE RIPPER FD 8P | 4120018C | FG | Picking | 1 | CONWC | CS | 24 FG |
| HM | 1010172097 | 17297 SHOV W/ ICE RIPPER FD 8P | 4120019C | FG | Picking | 1 | CONWC | CS | 24 FG |
| HM | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | HD 09 21 | FG | Picking | 4 | CONWC | CS | 336 FG |
| HM | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 4205002B | FG | Picking | 1 | CONWC | EA | 10 FG |
| HM | 1010191006 | EDWR-6 NEW BASE SPINNER RACK | DD1215 | FG | Picking | 1 | CONWC | EA | 1 FG |
| HM | 1010192046 | DWR48 ICE CHIS SCR W/C RACK 48PC | SAMPLES | FG | Picking | 1 | CONWC | CS | 1 FG |
| HM | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PK | 31001 | FG | Picking | 1 | CONWC | CS | 847 FG |
| HM | 1010195020HB | 19520 S/DLX S/BRSH W/ HANG BARB 20PK | 4140007A | FG | Picking | 1 | CONWC | CS | 30 FG |
| HM | 1010197098 | 19798(2248FD) S/DLX F/DSPL 48 | HD 17 30 | FG | Picking | 1 | CONWC | EA | 126 FG |
| HM | 1010379067 | OBS37967 36"2 POLE FLAT (100 PCS) | DD0410 | FG | Picking | 4 | CONLM | CS | 2 FG |
| HM | 1010393025 | OBS39325 B BUDDY FLR DSPL W/GRAPHIC | DD0815 | FG | Picking | 4 | CONBB | EA | 18 FG |
| HM | 1010397057 | 39757BB 7RVBLD T06PLRD STRWRADP2PK | DD0411 | FG | Picking | 4 | CONLM | CS | 22 FG |
| HM | 1010407034 | 40734 FORD FIESTA HATCHBACK(1 | DD0410 | FG | Picking | 4 | CONLM | CS | 17 FG |
| HM | 1010410031 | OBSO.E.20908293GMT 166/168 WRHRN(1 | REWORKHOLD | FG | Picking | 4 | CONLM | PC | 300 FG |
| HM | 1010411035 | 41135 CHEVY S-10 PICK-UP (4PK) | 4105027A | FG | Picking | 4 | CONLM | EA | 200 FG |
| HM | 1010427005 | OBS42705 JEEP COMMANDER 2PK | 4205015A | FG | Picking | 4 | CONLM | CS | 142 FG |
| HM | 1010430027 | O.E.MZ314365 WRHRN ROHS MOSFETS10PK | REWORKHOLD | FG | Picking | 4 | CONLM | CS | 1 FG |
| HM | 1010430049 | O.E. MZ315082 MMNA ECLPS CROSS 10PK | 4130019A | FG | Picking | 4 | CONLM | CS | 28 FG |
| HM | 1010430049 | O.E. MZ315082 MMNA ECLPS CROSS 10PK | DD1221 | FG | Picking | 4 | CONLM | CS | 2 FG |
| HM | 1010461005 | 46105 UNIVERSAL KIT 4 FLAT (4PK) | 42450 | FG | Picking | 4 | CONLM | EA | 6 FG |
| HM | 1010476085 | 47685 GM/UNV. BC CONN 2PK | 42450 | FG | Picking | 4 | CONLM | CS | 24 FG |
| HM | 1010482085 | 48285 4 RND KIT 6PK | 4115001A | FG | Picking | 4 | CONLM | EA | 47 FG |
| HM | 1010500002 | 50002F/E SMART HITCH CAMERA SYS 2PK | 4205017B | FG | Picking | 1 | CONVA | CS | 70 FG |
| HM | 1010500002 | 50002F/E SMART HITCH CAMERA SYS 2PK | 4205018A | FG | Picking | 1 | CONVA | CS | 117 FG |
| HM | 1010500050 | 50050 VUESMART TRAILR CAMERA 1PK | 4110031A | FG | Picking | 4 | CONVA | CS | 556 FG |
| HM | 1010500050 | 50050 VUESMART TRAILR CAMERA 1PK | 4110031B | FG | Picking | 4 | CONVA | CS | 119 FG |
| HM | 1010670083 | 8-F100-003 BLU 8" FNNL 100 | 4215004C | FG | Picking | 1 | CONFT | EA | 9 FG |
| HM | 1010670067 | 8-F100-017 8" GRN FNNL 100 | 4145003C | FG | Picking | 1 | CONFT | EA | 12 FG |
| HM | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | 4150004A | FG | Picking | 1 | CONFT | CS | 18 FG |
| HM | 1010681060 | F3C CON FUEL FLT FNNL 12PK | HD 17 D | FG | Picking | 1 | CONFT | CS | 96 FG |
| HM | 1010751007 | OBS75107 WEDGE ORGANIZER VERT 3PK | DD0504 | FG | Picking | 4 | CONSM | CS | 252 FG |
| HM | 1010760005 | OBS 76005 MUD GUARD SIZE B 4PR | DD0729 | FG | Picking | 4 | CONVA | CS | 42 FG |
| HM | 1010770152 | OBSSP120605S SHADE SC 3L CF STD TP 6PK | DD1204 | FG | Picking | 4 | CONSM | CS | 37 FG |
| HM | 1010770154 | OBS SP120905J SHADE AC 3L CF JUMB 6P | DD1214 | FG | Picking | 4 | CONSM | CS | 10 FG |
| HM | 1010770154 | OBS SP120905J SHADE AC 3L CF JUMB 6P | DD1229 | FG | Picking | 4 | CONSM | CS | 4 FG |
| HM | 1010770158 | OBS SP120620JPATRIOT SHADE JUMTP 6PK | DD0715 | FG | Picking | 4 | CONSM | CS | 33 FG |
| HM | 1010770167 | OBS SP120621J PRIDE SHADE JUMTP 6PK | 4135020B | FG | Picking | 4 | CONSM | CS | 12 FG |
| HM | 1010770238 | OBS SP240620J FL PWR SHADE JUM 6PK | DD1321 | FG | Picking | 4 | CONSM | CS | 614 FG |
| HM | 1010770248 | SP240611S SH PU POLY PRT1 STD 6P | DD1212 | FG | Picking | 4 | CONSM | CS | 38 FG |
| HM | 1010770260 | OBSSP2605042 SHADE PJ W/CLG (2) 6PK | DD1021 | FG | Picking | 4 | CONSM | CS | 5958 FG |
| HM | 1010770605 | OBS SP120621U UNIV PRIDE FOLD TP 6PK | 4105022C | FG | Picking | 4 | CONSM | CS | 48 FG |
| HM | 1010770690 | OBSSP120621UFD UNIV PRIDE F TP 36PK | DD1215 | FG | Picking | 4 | CONSM | CS | 7 FG |
| HM | 1010790002 | OBS 79002 MAT FULL BEI TRK 4PSET 4PK | DD1203 | FG | Picking | 4 | CONSM | CS | 28 FG |
| HM | 1010790002 | OBS 79002 MAT FULL BEI TRK 4PSET 4PK | DD1217 | FG | Picking | 4 | CONSM | CS | 6 FG |
| HM | 10111/6WM | OBS10111/8 WM MIXMIZER 6PK | HM 06 11 | FG | Picking | 1 | CONFT | CS | 1 FG |
| HM | 1060700000 | 10607 NO.7 FILTER WRENCH CRD 6PC | DD1223 | FG | Picking | 1 | CONFT | EA | 47 FG |
| HM | 1070100000 | 10701 MP FNNL 12PK | HD 13 74 | FG | Picking | 1 | CONFT | EA | 1280 FG |
| HM | 10701NAPA | 10701NAPA(720-1005)MP FNNL 12PC | HD 13 40 | FG | Picking | 1 | CONFT | EA | 1050 FG |
| HM | 10701WR | 10701 MP FNNL W/1 WR DISPLY 12PC | HD 13 39 | FG | Picking | 1 | CONFT | EA | 1280 FG |
| HM | 1070900000 | 10709 OIL FNNL 6PK | HD 13 57 | FG | Picking | 1 | CONFT | EA | 800 FG |
| HM | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | HD 17 26 | FG | Picking | 1 | CONFT | CS | 81 FG |
| HM | 10712PDQ | 10712PDQ SUPER MP FNNL12PK | 28029 | FG | Picking | 1 | CONFT | CS | 1040 FG |
| HM | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | W-IIN | FG | Floor stock | 1 | CONFT | CS | 70 FG |
| HM | 10714WR | 10714WR S QUICKFILL FNNL W/RING12PK | HD 13 75 | FG | Picking | 1 | CONFT | CS | 2130 FG |
| HM | 10732WRHTRF | 10732WRHT NO LOGO DEF FNNL 6PK | INTER COMPANY SHO | FG | Floor stock | 1 | CONFT | CS | 15 FG |
| HM | 10804/4 | OBS10804/4 5 GAL PAIL PUMP BX 4 PK | REWORKHOLD | FG | Picking | 4 | CONFT | CS | 175 FG |
| HM | 1090141020Y | 109-14120Y 11"PVSCPR 18PKW/BRB OS | 4200105B | FG | Picking | 1 | CONWC | CS | 68 FG |
| HM | 10941PEPRK | PEP BOYS DRAIN RACK 1CS | 23071 | FG | Picking | 4 | CONFT | CS | 28 FG |
| HM | 10941PEPRK | PEP BOYS DRAIN RACK 1CS | HD J3 | FG | Picking | 4 | CONFT | CS | 201 FG |
| HM | 10995DTF | OB10995DT DRAINTAINER FIXTURE EMPTY | DD1223 | FG | Picking | 4 | CONFT | CS | 25 FG |
| HM | 110-12 RED | 12" RED WOOD HANDLE | 23052 | PP | Picking | 4 | CONSC | PC | 22623 WIP |
| HM | 111-6418 | SG PROFIT TRUCK #8 RU(1 | 4125022A | FG | Picking | 1 | VEHAC | CS | 136 FG |
| HM | 1110419005 | 41905 LEXUS RX 330 (1) | HD 17 25 | FG | Picking | 4 | CONLM | CS | 6 FG |
| HM | 1110432074 | 43274 HONDA CR-V (1 | HMRCV | FG | Picking | 4 | CONLM | CS | 19 FG |
| HM | 1110470047 | OBS47047 STRGT WR ADPT 7RV BLDTO4(1 | HD 17 25 | FG | Picking | 4 | CONLM | CS | 7 FG |
| HM | 1110475085 | 47585 MT 7TO6&4 NITE-GLW CPAUX (1 | DD0628 | FG | Picking | 4 | CONLM | PC | 6 FG |
| HM | 1110560003 | 56003 DPT TVWK FORD RNGR (1 | HD 17 25 | FG | Picking | 1 | CONLM | CS | 1 FG |
| HM | 1110938038 | SUDS-N-GO WASH BRUSH 5PC KIT 1PK | 4215006A | FG | Picking | 4 | CONSC | CS | 7 FG |
| HM | 1121 | OBS 10PC MICROF KIT PC | DD0733 | FG | Picking | 4 | SGOOD | PC | 57 FG |
| HM | 115-P | M 15" PLAST WELLER HANDLE | HM 10 40 | AS | Picking | 1 | CONSC | PC | 8154 WIP |
| HM | 1170167021 | BK730-4046 10"B/C 24 PK | 4140016A | FG | Picking | 1 | CONWC | EA | 108 FG |
| HM | 1170167021 | BK730-4046 10"B/C 24 PK | 4140016B | FG | Picking | 1 | CONWC | EA | 108 FG |
| HM | 1170335095 | OBSBK755-1840 NISS XTERRA 10PK | DD0628 | FG | Picking | 4 | CONLM | EA | 3 FG |
| HM | 1170384048 | BK970-2130 6PL TRL SIDE W/CP 25PK | 4105003B | FG | Picking | 4 | CONLM | CS | 25 FG |

CONFIDENTIAL

ONSET_00032547
FBG_CH1_00091214

**DEBTORS' EXHIBIT NO. 175
Page 989 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 1170399065 | OBS BK755-2300 18GA 4WR 100FT (1) | DD1204 | FG | Picking | 4 | CONLM | PC | 234 | FG |
| HM | 1200409020 | F/E40920 END GM 7RV&4FLT MT CONN2PK | 42450 | FG | Picking | 4 | CONLM | CS | 1 | FG |
| HM | 1208300VAN | OBSF/E GEL AIR FRESH VANILLA 12P | 4115013A | FG | Picking | 1 | CONVA | CS | 312 | FG |
| HM | 1208300VAN | OBSF/E GEL AIR FRESH VANILLA 12P | DD0628 | FG | Picking | 1 | CONVA | CS | 3 | FG |
| HM | 1220141051X | OBS 50" RAINX MXF C/O BROOM12PK | INTER COMPANY SHOI | FG | Floor stock | 4 | CONWC | CS | 226 | FG |
| HM | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 28010 | FG | Picking | 1 | CONWC | CS | 640 | FG |
| HM | 1230140010 | TARGET AVAL SCRPR 12 PK | 4120004A | FG | Picking | 1 | CONWC | CS | 120 | FG |
| HM | 1230140041 | OBS50" ARTIC-FORCE C/O S/BROOM 12PK | 15003 | FG | Picking | 4 | CONWC | CS | 506 | FG |
| HM | 1230140048 | 48" ARTIC FRC CROSSOVER BROOM 12PK | 31006 | FG | Picking | 4 | CONWC | CS | 508 | FG |
| HM | 1230140048 | 48" ARTIC FRC CROSSOVER BROOM 12PK | 31009 | FG | Picking | 4 | CONWC | CS | 454 | FG |
| HM | 1230175029 | OBSTARGET HD WIND SCREEN 6PK | 4120021B | FG | Picking | 4 | CONWC | CS | 2 | FG |
| HM | 1390141059 | OBS PV 51"GRN UPV W/PV SCRPR 144PK | DD1337 | FG | Picking | 4 | CONWC | GY | 14 | FG |
| HM | 1390158057 | OBSAVAL S/BRM&SCRPR BONUS PLT 140PC | DD0411 | FG | Picking | 4 | CONWC | GY | 1 | FG |
| HM | 14-025T | BLUE FIREMAN'S HOSE NOZZLE 6PK | DD0412 | FG | Picking | 4 | CONSC | CS | 60 | FG |
| HM | 1450724056 | WM 72456 EURO MINI BLA CONS 3PC | 4110002B | FG | Picking | 1 | CONSM | CS | 16 | FG |
| HM | 1490167002 | 10" BEAR CLAW (BLK BLD) RED/ NO GAS 36 C | 4145021A | FG | Picking | 1 | CONWC | CS | 92 | FG |
| HM | 1490167002 | 10" BEAR CLAW (BLK BLD) RED/ NO GAS 36 C | 4145021B | FG | Picking | 1 | CONWC | CS | 110 | FG |
| HM | 1490167002 | 10" BEAR CLAW (BLK BLD) RED/ NO GAS 36 C | 4145022A | FG | Picking | 1 | CONWC | CS | 110 | FG |
| HM | 1490167002 | 10" BEAR CLAW (BLK BLD) RED/ NO GAS 36 C | 4145023A | FG | Picking | 1 | CONWC | CS | 110 | FG |
| HM | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 4125010C | FG | Picking | 1 | CONWC | CS | 24 | FG |
| HM | 1900080683 | OBSBC0880EW SAFEGUARD CABLE SET 4PK | DD1219 | FG | Picking | 4 | CONVA | CS | 1 | FG |
| HM | 190020109SEN | OBS20195 BU SENSOR EN CLAM 2 PC | 4120018A | FG | Picking | 4 | CONVA | EA | 42 | FG |
| HM | 190023100' | 111-000 23101VA ECCO 3156 12V BUA10 | 4120021B | FG | Picking | 1 | CONVA | CS | 2 | FG |
| HM | 2-33T | OBS3PC POLISHING CLOTHS 24PK | DD0417 | FG | Picking | 4 | SGOOD | CS | 28 | FG |
| HM | 2-532 | 26" COOL SNOW TOOL BRUSH 2PC 1PK | 4130014A | FG | Picking | 1 | CONWC | CS | 168 | FG |
| HM | 22-1-33240-8 | SEATBELT PAD/MEMORY FOAM/BLK 4PK | 4200113A | FG | Picking | 4 | VEHAC | CS | 294 | FG |
| HM | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 24054 | FG | Picking | 4 | CONSM | CS | 182 | FG |
| HM | 22-1-72022-8 | HOONIGAN 10" VINYL DECAL 96PK | 42450 | FG | Picking | 4 | VEHAC | CS | 2 | FG |
| HM | 22-5-00500-SZCS12 | LOCK DEICER/ 18g W/CS 12PK | 4110012A | FG | Picking | 4 | VEHAC | CS | 125 | FG |
| HM | 22-5-10725-VF | OBS TIRE TREAD DEPTH GAUGE 6PK | 42450 | FG | Picking | 4 | VEHAC | CS | 7 | FG |
| HM | 22-5-16020-8 | COMPACT TIRE INFLATOR 4PK | 42450 | FG | Picking | 4 | VEHAC | CS | 4 | FG |
| HM | 22-5-16070-8 | AUTOSTOP ULTRA TIRE INFLA 2PK | DD1329 | FG | Picking | 4 | VEHAC | CS | 565 | FG |
| HM | 22-5-60024-8 | OBS SAFETY GLASSES 6PK | HMRCV | FG | Picking | 4 | VEHAC | CS | 25 | FG |
| HM | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 4120001A | FG | Picking | 4 | VEHAC | CS | 69 | FG |
| HM | 2687100NEC | AH GEARHEAD VENT STICKS 12PK | 42450 | FG | Picking | 4 | CONVA | CS | 32 | FG |
| HM | 2688000CB | OBSA&H SCENT CATCHR CLEAN BURST12PK | 42450 | FG | Picking | 4 | CONVA | CS | 3 | FG |
| HM | 2688200NECCD | A&H CD VENT CLIP LIQ NEC 10PC | 42450 | FG | Picking | 4 | CONVA | CS | 4 | FG |
| HM | 2688202CB | AH8202CB V C CB 2PC 12PK | DD0405 | FG | Picking | 4 | CONVA | CS | 132 | FG |
| HM | 2688212NEC | OBSAH8212NEC 3PC GEARHDTURBO NEC 12 | 42450 | FG | Picking | 4 | CONVA | CS | 3 | FG |
| HM | 268823SUNCDC | OBSA&H 2CD F/E VC CAMO MINT SUN 10 | DD1218 | FG | Picking | 4 | CONVA | CS | 64 | FG |
| HM | 2688800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 4135027A | FG | Picking | 4 | CONVA | CS | 224 | FG |
| HM | 2688800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 4135027C | FG | Picking | 4 | CONVA | CS | 224 | FG |
| HM | 2688800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 4135028C | FG | Picking | 4 | CONVA | CS | 224 | FG |
| HM | 2680140020 | MOSSY OAK 32" S/BRSH PB TP 12PK | HD 17 01 | FG | Picking | 1 | CONWC | CS | 1 | FG |
| HM | 2690561006 | BX88276 56106 CHEV MLBU TVWK 1PK | DD1225 | FG | Picking | 4 | CONLM | CS | 5 | FG |
| HM | 2709 | CTN 12 13/16 X 6 1/8 X 3 7/8 | HM 04 05 | PP | Picking | 4 | TLITE | PC | 621 | WIP |
| HM | 280C | 1X12 CONSPICUITY CLEAR | HM 04 05 | PP | Picking | 4 | TLITE | PC | 2016 | WIP |
| HM | 3-502 | OB5 SQ MICROFIBER WAFFLE TOWEL 12PK | DD1231 | FG | Picking | 4 | SGOOD | CS | 24 | FG |
| HM | 3-508T | OB2PC MICROF SPA POLISHING TOWEL 12P | DD0709 | FG | Picking | 4 | SGOOD | CS | 41 | FG |
| HM | 3-605F | OBS5PC MICROFIBER TOWEL 6PK | DD0705 | FG | Picking | 4 | SGOOD | CS | 72 | FG |
| HM | 30054 | OBS12V HD TRUCK FAN DIECAST BASE 12PK | DD1221 | FG | Picking | 4 | CONVA | CS | 1 | FG |
| HM | 31000009 | GLAM ALL SPONGE 7.5X4X1 11/16 | HM CHAM PROD | PP | Picking | 4 | SGOOD | PC | 9264 | WIP |
| HM | 31000010 | 2.5 SQFT POLYCHAM AS250 PC | 25046 | PP | Picking | 4 | SGOOD | PC | 232 | WIP |
| HM | 31000010 | 2.5 SQFT POLYCHAM AS250 PC | 25051 | PP | Picking | 4 | SGOOD | PC | 409 | WIP |
| HM | 31000043 | TS15 TS TAG 078572004153 REV B | HM CHAM RACK PRC | PP | Picking | 4 | SGOOD | PC | 8188 | WIP |
| HM | 31000052 | TS95T TS TAG 078572004955 REV B | HM CHAM ROOM | PP | Picking | 4 | SGOOD | PC | 5500 | WIP |
| HM | 3100026041 | 6-32 X 3/8"PHP SCREW TYPE F PLTD | HM 03TOWOR | PP | Picking | 4 | CONLM | EA | 1129 | WIP |
| HM | 3100027018 | 6-32 X3/4 OVAL HD TYPE A PHLPS | HM CHAM ROOM | PP | Picking | 4 | CONLM | EA | 156 | WIP |
| HM | 3100041856 | 39325 XMAS TREE CLIP | HM 06CRD 03 | PP | Picking | 4 | CONBB | PC | 838 | WIP |
| HM | 3100049008 | WHT VINYL LEVEL BACKGROUND PC | HM 03LEVEL | PP | Picking | 4 | CONLM | PC | 39691 | WIP |
| HM | 3100050061 | NO.4 X 3/8 SCREW | HM 01 | PP | Picking | 4 | CONLM | EA | 230 | WIP |
| HM | 3100050087 | POLAR VORTEX BUTTON NYLON | HM 03 | PP | Picking | 4 | CONWC | PC | 328 | WIP |
| HM | 3100050088 | 230- 4PC SCREW PACK | 4105023A | PP | Picking | 4 | VEHAC | pkg | 46800 | WIP |
| HM | 3100050088 | 230- 4PC SCREW PACK | HM CHAM RACK WEE | PP | Picking | 4 | VEHAC | pkg | 44197 | WIP |
| HM | 3100050089 | KP420- 8PC SCREW PACK | HM CHAM RACK WEE | PP | Picking | 4 | VEHAC | pkg | 22370 | WIP |
| HM | 3100051018 | SCREW ON LEVEL BLISTER | HM 11 FF | PP | Picking | 4 | CONLM | EA | 1556 | WIP |
| HM | 3100051361 | 28706/08 C/S HEADER CARD PC | HM 10 16 | PP | Picking | 4 | CONVA | PC | 161 | WIP |
| HM | 3100051389 | INCANDESCENT 4FT POG HDR CRD | SAMPLES | PP | Picking | 4 | TLITE | PC | 10 | WIP |
| HM | 3100072017 | OBS8" RED CONTOURED GRIP | HM 10 | PP | Picking | 4 | CONWC | EA | 7445 | WIP |
| HM | 3100072022 | 5" BLK CONTOURED GRIP | HM 08 09 | PP | Picking | 4 | CONWC | EA | 4409 | WIP |
| HM | 3100072031 | OBSLONGR GRIP LOGO BLU(PMS286) | 23064 | PP | Picking | 4 | CONWC | EA | 20250 | WIP |
| HM | 3100080016 | NO.64 BLACK RUBBER BAND | HM 06 02 1B | PP | Picking | 4 | CONLM | EA | 21000 | WIP |
| HM | 3100080026 | 1/16" THK RUBBER PAD | HM 04 39 | PP | Picking | 4 | CONSM | EA | 14952 | WIP |
| HM | 3100091064 | MIH 4" X 6" CASE LBL | HM 03 | PP | Picking | 4 | * | EA | 148 | WIP |
| HM | 3100091071 | 1 1/2" X 1 1/8" BLANK LABEL PC | HM 03 | PP | Picking | 4 | * | EA | 361212 | WIP |
| HM | 3100091074 | MIH 2" X 1 1/4" BLANK LABEL PC | HM 03 | PP | Picking | 4 | CONSC | EA | 188937 | WIP |
| HM | 3100091079 | 2.5" x 1.5" BLANK LABEL | HM 03 | PP | Picking | 4 | CONSC | PC | 228000 | WIP |
| HM | 3100091081 | 2 X 2 BLANK LABEL | HM 03 | PP | Picking | 4 | * | PC | 428558 | WIP |
| HM | 3100091118 | RFID BLANK THERMAL TRANS 74MM X 12MM | HM HEATH | PP | Picking | 4 | CONWC | PC | 107205 | WIP |
| HM | 3100116037 | 3/4"HD FSTNR DENNISON 10575 | HM CHAM RACK WEE | PP | Picking | 4 | CONSM | EA | 105000 | WIP |
| HM | 3100116057 | 6" PEG HOOKS | HM 05 F | PP | Picking | 4 | CONWC | EA | 4505 | WIP |
| HM | 3100125108 | OBS1230140007 TWIST-LOCK TUBE W/EXT. S | DD0513 | PP | Picking | 4 | CONWC | PC | 34560 | WIP |
| HM | 3100171311 | OBS58" PWR-FORCE SNWBRM/ SCRAPER CC | DD0514 | PP | Picking | 4 | CONWC | PC | 3540 | WIP |
| HM | 3100171311 | OBS58" PWR-FORCE SNWBRM/ SCRAPER CC | DD0515 | PP | Picking | 4 | CONWC | PC | 3528 | WIP |
| HM | 3100173096 | OBS 19" SWEDGED YEL 108 TUBE W/TIP | DD0412 | PP | Picking | 4 | CONWC | PC | 7896 | WIP |
| HM | 3100173108 | DNB14039 TUBE ASSY PC | HM 08 10 | PP | Picking | 4 | CONWC | PC | 6180 | WIP |
| HM | 3100233012 | GROMMET-HEYCO 4K-4 | HM 03TOWOR | PP | Picking | 4 | CONLM | EA | 87 | WIP |
| HM | 3100300004 | VIAL (HOPPY 430-197) | HM CHAM ROOM | PP | Picking | 4 | CONLM | EA | 5438 | WIP |
| HM | 3100330002 | SNOW WHT TERMINAL LUBE PACKET | HMRCV | PP | Picking | 4 | CONLM | EA | 25000 | WIP |
| HM | 3100488033 | BENCH/REAR SEAT CON LBL | HM 15 18 | PP | Picking | 4 | CONSM | PC | 8120 | WIP |
| HM | 3100501058 | T DADDY 703 56351M AUTO FUSE PC | HM CHAM RACK SWE | PP | Picking | 4 | CONLM | PC | 195 | WIP |
| HM | 3100502050 | OBS 2 PRONG PLIERS BRACKET BLK | HM J3 | PP | Picking | 4 | CONFT | EA | 3420 | WIP |
| HM | 3100502053 | LRG WHT BSKT 19.11" X7.02 X 3.315 | 23006 | PP | Picking | 4 | CONFT | EA | 648 | WIP |
| HM | 3100502072 | OBS5 IN 1 FNNL MERCHANIZER | HM J3 | PP | Picking | 4 | CONFT | EA | 760 | WIP |
| HM | 3100502079 | 4 RING 10712,18F,10704 FIXTURE | HM 04 | PP | Picking | 4 | CONFT | EA | 280 | WIP |
| HM | 3100502098 | OBSLRG BSKT & 1 10705 FIXTURE FOR FD | HM J2 | PP | Picking | 4 | CONFT | CS | 44 | WIP |
| HM | 3100502100 | 10714 RING ONLY | HM 15 A | PP | Picking | 4 | CONFT | PC | 4622 | WIP |
| HM | 3100502127 | ADV 10701 PEG BOARD RING PC | HM J2 | PP | Picking | 4 | CONFT | PC | 200 | WIP |
| HM | 3100502139 | 10712LNGBL SUPER MP RING | 25040 | PP | Picking | 4 | CONFT | PC | 600 | WIP |
| HM | 3100502154 | AAPRINGS13 S Q FNNL J HOOK PC | HM J2 | PP | Picking | 4 | CONFT | PC | 500 | WIP |
| HM | 3100504049 | 60100VA 10 ' EXT CABLE PC | SAMPLES | PP | Picking | 4 | CONVA | PC | 87 | WIP |

CONFIDENTIAL

ONSET_00032548
FBG_CH1_00091215

**DEBTORS' EXHIBIT NO. 175**
**Page 990 of 1907**

Case 26-03005   Document 16-26   Filed in TXSB on 02/19/26   Page 162 of 290

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HM | 3100508005 | 20101 BUA 3156 12V BULK | HM 04 | PP | Picking | 4 | CONVA | EA | 2551 WIP |
| HM | 3100508005 | OB20105&8 BULK 50W HALOGEN 1156 12V | 4120016A | PP | Picking | 4 | CONVA | EA | 7703 WIP |
| HM | 3100508006 | OB20107&8 BULK 50W HALOGEN 3156 12V | 4125018A | PP | Picking | 4 | CONVA | EA | 6079 WIP |
| HM | 3110035014 | NO. 4 LOCK WASHER | HM 01 | PP | Picking | 4 | CONBB | PC | 274 WIP |
| HM | 3110041001 | 2 1/2 x 2" UPC PKG TAP LBL | HM 06CRD 03 | PP | Picking | 4 | CONLM | EA | 16000 WIP |
| HM | 3110041106 | PANEL LBL / BB | HM 01 | PP | Picking | 4 | CONBB | PC | 635 WIP |
| HM | 3110041131 | "PLUG IN SIMPLE" LBL | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 2256 WIP |
| HM | 3110041140 | BLANK LBL 1.75" X .50" | HM 06CRD 03 | PP | Picking | 4 | CONVA | PC | 12000 WIP |
| HM | 3110041144 | INSIGHT CTRL LBL | HM 06CRD 03 | PP | Picking | 4 | CONBB | PC | 419 WIP |
| HM | 3110050039 | SCREW/PHILLIPS/.219/.75/.127 | HM 01 | PP | Picking | 4 | CONBB | PC | 9 WIP |
| HM | 3110090145 | 7 TO 6 CENTR PN BRK NON NGTGLW | HM J2 | PP | Picking | 4 | CONLM | PC | 200 WIP |
| HM | 3110090156 | ADPT 12VOLT W/ 4/5 FLT/ 7WY CONN | 12001 | PP | Floor stock | 4 | CONLM | PC | 40 WIP |
| HM | 3110090172 | CAM LOCK /CLEVIS | HM 01 | PP | Picking | 4 | CONBB | PC | 14 WIP |
| HM | 3110090291 | 7 WAY FLAT DUST CAP | HM 01 | PP | Picking | 4 | CONBB | PC | 59 WIP |
| HM | 3110090339 | AIR FILTER ASY | HM 01 | PP | Picking | 4 | CONBB | PC | 5 WIP |
| HM | 3110090340 | POWER CORD- BREAK BUDDY | HM 01 | PP | Picking | 4 | CONBB | PC | 924 WIP |
| HM | 3110090343 | HANDLE- RIGHT | HM 01 | PP | Picking | 4 | CONLM | PC | 10 WIP |
| HM | 3110090347 | LEVER HOLDER - RIGHT | HM 01 | PP | Picking | 4 | CONBB | PC | 39 WIP |
| HM | 3110090361 | BB VANTAGE REMOTE CTRL | 26040 | PP | Picking | 4 | CONBB | PC | 500 WIP |
| HM | 3110116014 | 18" BLK NYTIE | HM 01 | PP | Picking | 4 | CONLM | PC | 186 WIP |
| HM | 3110124004 | DRAIN VALVE B2400-123 | HM 01 | PP | Picking | 4 | CONBB | EA | 84 WIP |
| HM | 3110124017 | ACTUATOR/ LINEAR 500N 100MM | HM 01 | PP | Picking | 4 | CONBB | PC | 10 WIP |
| HM | 3110126019 | BRACKET/ REGULATOR MTG | HM 01 | PP | Picking | 4 | CONBB | PC | 20 WIP |
| HM | 3110144012 | HANDLE ASSEMBLY | HM 01 | PP | Picking | 4 | CONBB | PC | 35 WIP |
| HM | 3110163001 | LID SPRING | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 126 WIP |
| HM | 3110233040 | GROMMETS | HM 01 | PP | Picking | 4 | CONBB | PC | 138 WIP |
| HM | 3110258187 | RED CONN. | HM 01 | PP | Picking | 4 | CONBB | PC | 900 WIP |
| HM | 3110268024 | SOCKT ASM ENDURANCE 6PL W/BRCKT | HM J2 | PP | Picking | 4 | CONLM | PC | 3950 WIP |
| HM | 3110278018 | TUBE/ TEE/ 1/4"O.D. | HM 01 | PP | Picking | 4 | CONBB | PC | 69 WIP |
| HM | 3110312025 | RFID LABEL 43185 | REWORKHOLD | PP | Picking | 4 | CONLM | PC | 11602 WIP |
| HM | 3110322142 | PCB/BBUDDY VANTAGE II/REV2.3 | HM 01 | PP | Picking | 4 | CONBB | PC | 7 WIP |
| HM | 3110322144 | BB RETROFIT SMT PCB | HM 01 | PP | Picking | 4 | CONBB | PC | 137 WIP |
| HM | 3200000001 | MIH PROP 65 LABEL SML DEHP 1.5X.8 | HM 03 | PP | Picking | 4 | * | PC | 1234 WIP |
| HM | 3200000007 | MIH P65 DEHP S/E LBL SML 1.5X.1.125 | HM 03 | PP | Picking | 4 | CONSC | PC | 51440 WIP |
| HM | 3200000033 | MIH P65 CARBON BLK 1.67" X 0.75" | HM 03 | PP | Picking | 4 | CONSC | PC | 20000 WIP |
| HM | 3200000034 | MIH P65 CARBON BLK MALLORY GRAINGER | HM 03 | PP | Picking | 4 | CONSC | PC | 3376 WIP |
| HM | 3200000103 | OBS 13015 P65 LBL W/079976130156 | HM 10 19 | PP | Picking | 4 | CONWC | PC | 8000 WIP |
| HM | 3200000113 | 0-79062-12353-8 UPC LBL | HM 10 11 | PP | Picking | 4 | CONSC | PC | 35621 WIP |
| HM | 3200000114 | 0-79062-12352-1 UPC LBL | HM 10 11 | PP | Picking | 4 | CONSC | PC | 15604 WIP |
| HM | 32000030 | DNB 40206AS 5 SQ FT SIZE/UPC LABEL | HM CHAM ROOM | PP | Picking | 4 | SGOOD | PC | 3543 WIP |
| HM | 32000032 | 10X0Z350-6 OPEN BOTTOM CARD PC | 23076 | PP | Picking | 4 | SGOOD | PC | 43500 WIP |
| HM | 3200005092 | LBL 05092MI PC | HM 16 08 | PP | Picking | 4 | CONFT | PC | 64750 WIP |
| HM | 3200006400 | MIH ROADSPORT S/SPLASH GUARD INSTR SH | HM 03 | PP | Picking | 4 | VEHAC | PC | 76 WIP |
| HM | 3200016026 | NBCF16024 POP CARD | HM 10 17 | PP | Picking | 4 | CONWC | PC | 2250 WIP |
| HM | 3200017211 | CQ SHOVEL UPC LBL (7-96397-91010-6) | HM 10 20 | PP | Picking | 4 | CONWC | EA | 3000 WIP |
| HM | 3200068116 | MM YELLOW BACK LBL | HM 03 MRFUN | PP | Picking | 4 | CONFT | PC | 825 WIP |
| HM | 3200075124 | OBS REWORK CARD FOR 75124 F/E PC | HM 04 43 | PP | Picking | 4 | CONSM | PC | 1000 WIP |
| HM | 3200075170 | OBS AZMX75170 POP CARD PC | HM 04 43 | PP | Picking | 4 | CONSM | PC | 1560 WIP |
| HM | 3210010713 | BIG MOUTH FNNL LBL 079976107136 | HM 15 12 | PP | Picking | 4 | CONFT | EA | 400200 WIP |
| HM | 3210014001 | ITEM UPC 079976140010 P65 | HM 10 14 | PP | Picking | 4 | CONWC | PC | 93500 WIP |
| HM | 3210072453 | CQ E-MIC BLA/ 7-96397-85003-7 | HM 15 18 | PP | Picking | 4 | CONSM | EA | 1785 WIP |
| HM | 321068*043BB | RFF1C P65 FRT LBL 706672070012 REVBB | HM 03 MRFUN | PP | Picking | 4 | CONFT | PC | 1648 WIP |
| HM | 3220068100 | DNBF8NCY MR FNNL LABEL PC | HM 03 MRFUN | PP | Picking | 4 | CONFT | PC | 1252 WIP |
| HM | 3220068140 | DNBF1NCY MR FNNL LABEL PC | HM 03 MRFUN | PP | Picking | 4 | CONFT | PC | 1750 WIP |
| HM | 3220068165 | DNBF3NCO MR FNNL LABEL PC | HM 03 MRFUN | PP | Picking | 4 | CONFT | PC | 1170 WIP |
| HM | 3230013025 | LABEL FOR 12313025 | HM 12 04 | PP | Picking | 4 | CONWC | PC | 12577 WIP |
| HM | 3230013050 | LABEL FOR 1230130050 | HM 16 08 | PP | Picking | 4 | CONWC | PC | 20250 WIP |
| HM | 3230016511 | 16511 P65 UPC LBL 079976165112 | HM 10 22 | PP | Picking | 4 | CONWC | PC | 3537 WIP |
| HM | 3230068172 | MIH BK 720-1345 ITEM LBL PC | HM 03 | PP | Picking | 4 | CONFT | PC | 4152 WIP |
| HM | 3230070413 | BK. UPC RETRO CHA 7-27074-75005-0 | HM 10 20 | PP | Picking | 4 | CONSM | EA | 2000 WIP |
| HM | 3230071755 | DNB AZ PE EFFBLK UPC 079976717557 | HM 15 17 | PP | Picking | 4 | CONSM | PC | 5605 WIP |
| HM | 3230072413 | MIH BK CHAEMIC UPC 0-79976-72413-5 | HM 03 | PP | Picking | 4 | CONSM | EA | 116 WIP |
| HM | 3240010712 | MIH 10712WRNAPA BK ITEM LBL PC | HM 19 | PP | Picking | 4 | CONFT | PC | 1920 WIP |
| HM | 3240010713 | 10713 UPC 079976107138 | HM 16 02 | PP | Picking | 4 | CONFT | PC | 407711 WIP |
| HM | 3240068131 | MIH RACOR FLYER PC | HM 03 | PP | Picking | 4 | CONFT | PC | 194 WIP |
| HM | 3240090025 | BIL 09025 BLSTR CRD 079976090155 | HM 10 21 | PP | Picking | 4 | CONLM | PC | 77 WIP |
| HM | 3240097015 | BIL 09715CSHL CRD0-79976-09715-4 | HM 10 15 | PP | Picking | 4 | CONLM | PC | 310 WIP |
| HM | 3250013023 | CGTRIL32"S/BRSH UPC(7-96397-91006-9 | HM 10 22 | PP | Picking | 4 | CONWC | EA | 17665 WIP |
| HM | 3260010603 | DNB 10603 POP FLT WRENCH CARD | HM 10 15 | PP | Picking | 4 | CONFT | EA | 8200 WIP |
| HM | 3270010607 | 10607 POP FLT WRENCH CARD | HM 10 16 | PP | Picking | 4 | CONFT | PC | 480 WIP |
| HM | 3270015613 | 15613P65 UPCLBL 079976156134 | HM 10 14 | PP | Picking | 4 | CONWC | PC | 41395 WIP |
| HM | 3280030105 | P65 F/E 30105 CRD 098213301052 | HM 04 C | PP | Picking | 4 | CONFT | PC | 7498 WIP |
| HM | 3300055002 | TRIL SEJ POPCARD 727074-50001-3 | HM 04 37 | PP | Picking | 4 | CONSM | PC | 234 WIP |
| HM | 3320010705 | 10/05HT LBL PC 098213017052 | HM 16 10 | PP | Picking | 4 | CONFT | PC | 54220 WIP |
| HM | 3791409040 | HPKS/ END2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 56 WIP |
| HM | 3791409055 | 4095 HOPPY/ 4-COLOR/ CRD MT2 | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 506 WIP |
| HM | 3791472010 | HPKS/ END2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 1106 WIP |
| HM | 3791481014 | HPKS/ END3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 32 WIP |
| HM | 3791485010 | 48510 HOPKINS/ "H"/ CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 134 WIP |
| HM | 3791488095 | HPKS/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 72 WIP |
| HM | 3794381015 | BK/ F4/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 10 WIP |
| HM | 3794381075 | BK/ F4/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 150 WIP |
| HM | 3794384085 | BK/ MT2/ INSRT CRD REV A | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 180 WIP |
| HM | 381OSZT | 48" ORANGE DWM CONTRACTOR TUBE 12PK | 4245035C | FG | Picking | 4 | CONWC | CS | 35 FG |
| HM | 3894805022 | HKY/ FX1/ INSERT TYPE CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 15 WIP |
| HM | 39000300 | 3.00 SQ.FT. TANNED CHAMOIS 1PC | HM CHAM RACK EAS | PP | Picking | 4 | SGOOD | PC | 8671 WIP |
| HM | 39000300 | 3.00 SQ.FT. TANNED CHAMOIS 1PC | HM CHAM STAGE | PP | Picking | 4 | SGOOD | PC | 9454 WIP |
| HM | 3902303003 | PB TOW ACCESS BAG ASY | REWORKHOLD | PP | Picking | 4 | CONLM | PC | 77 WIP |
| HM | 3903720001 | PB SURFACE LEVEL ASY (WELD &FILL) | HM 03 | PP | Picking | 4 | CONLM | EA | 1500 WIP |
| HM | 3903721005 | PB NF LG VIAL ASY (FILL AND CLOSE) | HM 03LEVEL | PP | Picking | 4 | CONLM | PC | 208 WIP |
| HM | 40406AS | "MICROFIBER BONNET 5-6"" CLAM 12PK" | 42450 | FG | Picking | 4 | SGOOD | CS | 1 FG |
| HM | 423BR | "STUD MOUNT, RED 50PK" | 42450 | FG | Picking | 4 | TLITE | CS | 1 FG |
| HM | 4475CTN | OBSTEARAWAY W/M D/C CARTON | DD1340 | PP | Picking | 4 | VEHAC | PC | 485 WIP |
| HM | 45137XHMC | 2 SIDED SWIPER DRYING MITT 6PK | DD1228 | FG | Picking | 4 | SGOOD | CS | 48 FG |
| HM | 45320 | 2IN1MICROFBR CHENILLE MITT CD6PK | 4125016B | FG | Picking | 4 | SGOOD | CS | 210 FG |
| HM | 490BR | OBSMIN CLRNCE MRK LGT/STD MT/RD 50P | DD0628 | FG | Picking | 4 | TLITE | CS | 3 FG |
| HM | 5000MP | MARINAPRO OIL CHANGE SYSTEM 3PK | DD1220 | FG | Picking | 4 | CONFT | CS | 2 FG |
| HM | 500160 | 9005 5 MELT INJECTION PE OZ | HM 19 | RM | Picking | 4 | CONFT | OZ | 48157 RM |
| HM | 505BAK | OBS LED CLRNC W/ GROMMET & PLUG 20PK | 42450 | FG | Picking | 4 | TLITE | CS | 1 FG |
| HM | 530 RED ASSY-2 | M 24" S/BRUSH BLD FORCE ASSEMBLY | HM 08 04 | AS | Picking | 1 | CONWC | PC | 454 WIP |
| HM | 530-02 BLACK | M MOLDED SNOWBRUSH HNDL | 22007 | FB | Picking | 1 | CONWC | PC | 33600 WIP |

CONFIDENTIAL

ONSET_00032549
FBG_CH1_00091216

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 534CCK | OBS"CLR 3/4"'LED W/CHRME FLANGE 50PK" | 42450 | FG | Picking | 4 | TLITE | CS | 1 | FG |
| HM | 535BA | OBSLED MRKER LIGHT- AMBER DISC 20PK | DD0628 | FG | Picking | 4 | TLITE | CS | 16 | FG |
| HM | 56-60643 | WHITE BASE FOR 7-620-Q117 | 25079 | PP | Picking | 4 | SGOOD | PC | 560 | WIP |
| HM | 56-60645 | BASE SUPPORT FOR 7-620-Q117 | 23033 | PP | Picking | 4 | SGOOD | PC | 951 | WIP |
| HM | 56-60672 | HEADER FOR 7-620-Q319 | 26079 | PP | Picking | 4 | SGOOD | EA | 2220 | WIP |
| HM | 56-60673 | KRAFT SHROUD FOR 7-620-Q319 | 26039 | PP | Picking | 4 | SGOOD | PC | 94 | WIP |
| HM | 56-61527 | UPC LABEL FOR N1088BMX | HM  10  18 | PP | Picking | 4 | AUXLG | PC | 974 | WIP |
| HM | 56-82285 | 30' CONSPICUITY TAPE FOR C285RW | HM  04  05 | PP | Picking | 4 | TLITE | PC | 480 | WIP |
| HM | 57001L | SG BULK A, PLAIN 1PC SET (L) | 24040 | PP | Picking | 4 | VEHAC | PC | 73 | WIP |
| HM | 5910TEK | P3 CASE TOP W/ LOGO | HM  05  09 | FB | Picking | 1 | CONLM | PC | 3612 | WIP |
| HM | 5951 | MANUAL SLIDE KNOB | 4235004B | FB | Picking | 1 | CONLM | PC | 16200 | WIP |
| HM | 6-258T | 5"-8" SYN. WOOL BONNET - 6PK | DD1208 | FG | Picking | 4 | SGOOD | CS | 104 | FG |
| HM | 6-803 | OBSADAPTABLE 60' FLOW THR POLE 12PK | DD0402 | FG | Picking | 4 | CONSC | CS | 44 | FG |
| HM | 6000709011 | 3/4' BLK CLOTH TAPE | HM 06CRD 03 | PP | Picking | 4 | CONLM | in | 11664 | WIP |
| HM | 600090001049R | REGRIND CLEAR ABS/T11908 BLK 1.5% | 17006 | RM | Picking | 3 | CONLM | OZ | 63136 | RM |
| HM | 6000900020 | ABS MED IMPACT 6 MF 5.5 IZOD | 17010 | RM | Picking | 4 | * | OZ | 21312 | RM |
| HM | 6000900029RG | REGRIND GREEN/ PC-122 WONDERLITE POL | 18025 | RM | Picking | 4 | CONBB | OZ | 3056 | RM |
| HM | 6000900029RR | REGRIND RED/ PC-122 WONDERLITE POLYC | HM  19 | RM | Picking | 4 | CONBB | OZ | 9616 | RM |
| HM | 6000901012 | NYLON MAXAMID 403/450 C010 NATURAL (lM | HM  19 | RM | Picking | 4 | CONFT | OZ | 3124 | RM |
| HM | 6000921001 | COPOLY POLYPROPYLENE 20MF 2.5 IZOD | 18016 | RM | Picking | 4 | * | OZ | 64624 | RM |
| HM | 6000921001 | COPOLY POLYPROPYLENE 20MF 2.5 IZOD | 18017 | RM | Picking | 4 | * | OZ | 81200 | RM |
| HM | 6000921019 | PP PP 130 LUB NATUAL OZ | 17029 | RM | Picking | 4 | CONFT | OZ | 14400 | RM |
| HM | 6000921022 | FT5028-01UV TPO 22 MELT | 17018 | RM | Picking | 3 | CONLM | OZ | 2400 | RM |
| HM | 6000926047 | ABS-B82185 LIGHT TAN COLORANT | 17014 | RM | Picking | 3 | CONBB | OZ | 3744 | RM |
| HM | 600092800300R | REGRIND T50-500 HDPE/MIXED COLOR | 17011 | RM | Picking | 3 | CONFT | OZ | 3456 | RM |
| HM | 6000937001 | RANDOM CLARIFIED 35MF COPOLYMER .900 | 17001 | RM | Picking | 4 | * | OZ | 22560 | RM |
| HM | 6000937002 | D002H8M3A1 IMPACT MODIFIER | 17019 | PP | Picking | 4 | * | OZ | 22400 | WIP |
| HM | 6000938001 | "SLIP" | 18007 | RM | Picking | 3 | CONFT | OZ | 5008 | RM |
| HM | 6001970001 | 16GA GALVANIZED FINISH WIRE | HM  11  30 | RM | Picking | 3 | CONWC | LB | 4886.93 | RM |
| HM | 6001971018 | BLK FT 100 3.75" X .017  4 CRIMP | HM  11  43 | RM | Picking | 4 | CONWC | LB | 8547.64 | RM |
| HM | 6010267009 | VACUUM LINE 1/4" ID HOSE | HM  01 | PP | Picking | 4 | CONBB | in | 40 | WIP |
| HM | 6322JT | OBSDELUXE WHEEL AND GRILL BRUSH 6PK | DD0733 | FG | Picking | 4 | CONSC | CS | 23 | FG |
| HM | 7-6897 | OBSHD20PC TERRY 2016FALL HARVEST PC | DD0412 | FG | Picking | 4 | SGOOD | PC | 100 | FG |
| HM | 70000002 | N1 SHIPPER | 23077 | PP | Picking | 4 | SGOOD | PC | 1725 | WIP |
| HM | 7000001704 | 14498 EXT MASTER CTN | HM  05  25 | PP | Picking | 4 | CONWC | EA | 50 | WIP |
| HM | 7000031245 | 15613 FALCON S/BRSH DIVIDER | HM  04  44 | PP | Picking | 4 | CONWC | EA | 1425 | WIP |
| HM | 7000031250 | 13718 DIVIDER PAD | HM  05  13 | PP | Picking | 4 | CONWC | EA | 11 | WIP |
| HM | 7000031459 | 18843 FILLER TUBE | HM  05  18 | PP | Picking | 4 | CONWC | PC | 320 | WIP |
| HM | 7000031464 | 16024 LAYER PAD | HM  11  39 | PP | Picking | 4 | CONWC | PC | 800 | WIP |
| HM | 7000031465 | W/C HEADER SHIPPER PAD | 26079 | PP | Picking | 4 | CONWC | EA | 735 | WIP |
| HM | 7000031558 | 1220141350 INSERT | DD0114 | PP | Picking | 4 | CONWC | PC | 2266 | WIP |
| HM | 7000031563 | 14039 INSERT | HM  04  04 | PP | Picking | 4 | CONWC | PC | 4 | WIP |
| HM | 7000031572 | INSERT FOR PDQ TRAY FOR 9275X | HM  04  26 | PP | Picking | 4 | CONSC | PC | 2481 | WIP |
| HM | 7000043055 | 4 X 6 AUTO BAG  40-3-05 | HMRCV | PP | Picking | 4 | CONLM | EA | 75000 | WIP |
| HM | 7000043064 | 75147 BAG PC | HM  10  18 | PP | Picking | 4 | CONSM | PC | 500 | WIP |
| HM | 7000043067 | POLYBAG FOR  01080 | HM  10  22 | PP | Picking | 4 | CONVA | PC | 528 | WIP |
| HM | 702-1-00051-8 | SMPL OCTOPUS DRINK HOLDER/BLACK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 17 | FG |
| HM | 702-1-00416-8BK | SMPL BK VISOR SUPER SHIELD | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 | FG |
| HM | 702-1-00422-8 | SMPL BLIND SPOT MIRROR 3-INCH | SAMPLES | SL | Picking | 4 | VEHAC | PC | 17 | FG |
| HM | 702-1-01000-8 | SMPL DEER WARNING/BLACK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 | FG |
| HM | 702-1-01001-8 | SMPL DEER WARNING/CHROME | SAMPLES | SL | Picking | 4 | VEHAC | PC | 13 | FG |
| HM | 702-1-07249-8BK | SMPL BK KEYCHAIN/3PK CARABINER | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 | FG |
| HM | 702-1-11003-8 | SMPL TRI-FOLD DOCUMENT WALLET | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 | FG |
| HM | 702-1-11052-8 | SMPL DELUXE DOCUMENT WALLET | SAMPLES | SL | Picking | 4 | VEHAC | PC | 26 | FG |
| HM | 702-1-15000-8 | SMPL CLIP-ON CERTIFICATE HOLDER | SAMPLES | SL | Picking | 4 | VEHAC | PC | 13 | FG |
| HM | 702-1-15000-8BK | SMPL CLIP-ON CERTIFICATE HOLDER | SAMPLES | SL | Picking | 4 | VEHAC | PC | 2 | FG |
| HM | 702-1-22136-8P6 | SMPL ASH CAN/PDQ | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | FG |
| HM | 702-1-30153-8BK | SMPL BK ASHTRAY/SPORT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 | FG |
| HM | 702-1-30500-8 | SMPL BELLAIRE 500/TIRE INFLATOR | SAMPLES | SL | Picking | 4 | VEHAC | PC | 17 | FG |
| HM | 702-1-33182-8 | SMPL CD HOLDER/24 CD | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | FG |
| HM | 702-1-33225-8 | SMPL VISOR ORGANIZER/OSTRICH/BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 11 | FG |
| HM | 702-1-33240-8 | SMPL SEATBELT PAD/MEMORY FOAM/BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 | FG |
| HM | 702-1-33394-8 | SMPL CLEAN FLOOR BIN | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 | FG |
| HM | 702-1-33805-8 | SMPL FUZZY DICE/BLACK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | FG |
| HM | 702-1-34249-8 | SMPL SC/CHEVRON 2 PC KIT BLUE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 2 | FG |
| HM | 702-1-36707-8 | SMPL HULA DOLL | SAMPLES | SL | Picking | 4 | VEHAC | PC | 10 | FG |
| HM | 702-1-37016-8 | SMPL ANALOG ALARM CLOCK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 17 | FG |
| HM | 702-1-39208-8 | SMPL ASHTRAY/PINK/DIAMONDS | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 | FG |
| HM | 702-1-44800-8 | SMPL BLIND SPOT MIRROR 1-3/4 X 3 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 16 | FG |
| HM | 702-1-44813-8 | SMPL DIAMOND/MIRROR PINK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 | FG |
| HM | 702-1-45601-8BK | SMPL LP FRAME&COVER/BLACK-CLEAR | SAMPLES | SL | Picking | 4 | VEHAC | PC | 11 | FG |
| HM | 702-1-46460-8 | SMPL LP FASTENERS/DIAMOND CROSS | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 | FG |
| HM | 702-1-46511-8 | SMPL LPF HIGH HEELS HOT PINK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 | FG |
| HM | 702-1-46714-8 | SMPL LPF BLK SILICONE BUMPER | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 | FG |
| HM | 702-1-52890-1BK | SMPL SWC/STRETCH-ON/SPORT MESH/GRA' | SAMPLES | SL | Picking | 4 | VEHAC | PC | 11 | FG |
| HM | 702-1-53654-39 | SMPL SWC/ZOMBIE WALKING RBBR RG | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 | FG |
| HM | 702-1-55303-A | SMPL SC/ALL TERRAIN BUCKET - BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 | FG |
| HM | 702-1-56235-8 | SMPL SC/ULTIMATE/LB/BLACK/SS | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 | FG |
| HM | 702-1-56238-8 | SMPL SC/ULTIMATE/LB/GRAY/SS | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 | FG |
| HM | 702-1-70009-9 | SMPL TRUCK MSSY OAK WRK WEAR TAN SC | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 | FG |
| HM | 702-1-70013-8 | SMPL MOSSY OAK LARGE ORGANIZER (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 10 | FG |
| HM | 702-1-70340-8 | SMPL BODY GLOVE S G CASE MAGNETIC | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | FG |
| HM | 702-1-70359-9 | SMPL SC BODY GLOVE UB W/NWET | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 | FG |
| HM | 702-1-70450-9 | SMPL BODY GLOVE HEX SC PAIR TAN (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 15 | FG |
| HM | 702-1-97006-9 | SMPL SWC/HFC/DELUXE BURLWOOD TAN | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 | FG |
| HM | 702-1-97032-9 | SMPL SWC/HFC/FASTLINE BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 | FG |
| HM | 702-1-97037-9 | SMPL SWC/HFC/CHICANE RED | SAMPLES | SL | Picking | 4 | VEHAC | PC | 11 | FG |
| HM | 702-1-97049-9 | SMPL SWC/HFC/MOXIE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 | FG |
| HM | 702-1-97160-9 | SMPL SWC/HFC/WOVEN BLACK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 33 | FG |
| HM | 702-1-97192-8 | SMPL SWC BOHO BLANKET PC | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 | FG |
| HM | 702-1-97478-9 | SMPL SWC DGA (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 13 | FG |
| HM | 702-1-97487-9 | SMPL SWC HFC MAYAN MINT (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 | FG |
| HM | 702-1-97487-924 | SMPL SWC MAYAN MINT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 | FG |
| HM | 702-1-97596-9 | OBSMPL SWC FLUFFY BLACK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 16 | FG |
| HM | 702-5-00006-8 | SMPL 7PC HOSE CLAMPS #6 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 18 | FG |
| HM | 702-5-00012-8 | SMPL 2PC HOSE CLAMPS #12 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 | FG |
| HM | 702-5-00302-8 | SMPL HOSE BANDAGE/ 1-7/8in x 10ft | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 | FG |
| HM | 702-5-00309-8 | SMPL LENS REPAIR TAPE/AMBER | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 | FG |
| HM | 702-5-00311-8 | SMPL LENS REPAIR TAPE/RED/WIDE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 | FG |
| HM | 702-5-00315-8 | SMPL 3PC RADIATOR HOSE REPAIR KIT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 31 | FG |
| HM | 702-5-00370-VCT12 | SMPL BUTT BUCKET/COUNTER TRAY PC | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 | FG |

CONFIDENTIAL

ONSET_00032550
FBG_CH1_00091217

| HM | 702-5-00401-8 | SMPL PATCH KIT/EZ FIX DELUXE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 FG |
|---|---|---|---|---|---|---|---|---|---|
| HM | 702-5-00406-8A | SMPL PATCH KIT/ASST CAN (CARDED) | SAMPLES | SL | Picking | 4 | VEHAC | PC | 32 FG |
| HM | 702-5-00419-8A | SMPL TUBELESS TIRE REPAIR KIT/TRK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 10 FG |
| HM | 702-5-00608-8 | SMPL BATTERY WASHERS/TOP POST | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-5-00660-8P6A | SMPL BOOSTER CABLE 8ft PDQ | SAMPLES | SL | Picking | 4 | VEHAC | PC | 15 FG |
| HM | 702-5-00701-8 | SMPL WEATHERSTRIPPING 3/4in x 8ft | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 FG |
| HM | 702-5-00726-8 | SMPL VALVE CAPS/SPORT BLACK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 13 FG |
| HM | 702-5-00826-8 | SMPL MUFFLER CLAMP 1-7/8in | SAMPLES | SL | Picking | 4 | VEHAC | PC | 14 FG |
| HM | 702-5-00828-8 | SMPL MUFFLER CLAMP 2-1/4in | SAMPLES | SL | Picking | 4 | VEHAC | PC | 11 FG |
| HM | 702-5-00852-8 | SMPL VALVE CAPS/CHROME PISTON | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-5-00876-8 | SMPL TIRE GAUGE/PENCIL/STAINLSS ST | SAMPLES | SL | Picking | 4 | VEHAC | PC | 14 FG |
| HM | 702-5-00900-8 | SMPL TIRE GAUGE/PENCIL/BIKE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 702-5-04150-M | SMPL TUBELESS TIRE VALVE TR415 2/CD | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 702-5-05103-8 | SMPL 10ft EXTENSION CORD 12V | SAMPLES | SL | Picking | 4 | VEHAC | PC | 19 FG |
| HM | 702-5-05349-8 | SMPL ALL WEATHER 12V PWR OUTLET | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 FG |
| HM | 702-5-05582-8 | SMPL CAULK GUN | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 702-5-08710-M | SMPL TIRE REPAIR KIT/PROFESSIONAL | SAMPLES | SL | Picking | 4 | VEHAC | PC | 11 FG |
| HM | 702-5-08720-M | SMPL TIRE GAUGE/MINI DIAL W/BLEEDER | SAMPLES | SL | Picking | 4 | VEHAC | PC | 23 FG |
| HM | 702-5-08840-M | SMPL VALVE EXTENSIONS/METAL 1-1/4 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 21 FG |
| HM | 702-5-10104-VFA | SMPL STEEL BELTED REPAIR KIT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-5-10414-VF | SMPL PATCH KIT/RADIAL/MEDIUM | SAMPLES | SL | Picking | 4 | VEHAC | PC | 24 FG |
| HM | 702-5-10853-VF | SMPL VALVE CAPS/CHROME BULLET | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 702-5-60106-8 | SMPL TIRE GAUGE/LONG TRUCK/HW | SAMPLES | SL | Picking | 4 | VEHAC | PC | 11 FG |
| HM | 702-5-60173-8A | SMPL VALVE CAPS/BLACK SPORTw/STRIPE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 46 FG |
| HM | 702-5-60190-8 | SMPL MINI DIAL TIRE GAUGE W/TREAD | SAMPLES | SL | Picking | 4 | VEHAC | PC | 35 FG |
| HM | 702-5-70083-8 | SMPL INFLATOR NEEDLES (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 702-5-70207-8 | SMPL 5PC SPEED PLUG W/TOOL(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 2 FG |
| HM | 702-5-70285-8 | SMPLVALVE CAPS/SPORT RED(SMCARD)1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 702-5-70341-8 | SMPL VALVE CAPS/BLACK HEX 12PK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 13 FG |
| HM | 702-5-90813-MG | SMPL PATCH KIT/ CHEMICAL (1) | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 FG |
| HM | 702-5-90926-MG | SMPL SMART PEN GAUGE DUAL CK (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 18 FG |
| HM | 7020085025 | SMPL 8525 GRADUATED LEVEL | SAMPLES | SL | Picking | 4 | CONLM | EA | 9 FG |
| HM | 70201042 | SMPL 3/16X3/4"X10'BLACK VINYL | SAMPLES | SL | Picking | 4 | CONVA | PC | 67 FG |
| HM | 7020125050 | SMPL 12550 BOOT MAT (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 29 FG |
| HM | 7020125055 | SMPL 12555 3PC BOOT TRAY (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 12 FG |
| HM | 7020130050 | SMPL 13050 11"POWER-FORCE SCRAPER (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 26 FG |
| HM | 7020140014 | SMPL 14014 AVALANCHE S/BRSH PC | SAMPLES | SL | Picking | 4 | CONWC | PC | 23 FG |
| HM | 7020141051 | SMPL 50" MAXX-FORCE PV C/O S/BRM (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 27 FG |
| HM | 7020141070 | SMPL 42"ULT POLAR VORTEX C/O S/BRM | SAMPLES | SL | Picking | 4 | CONWC | PC | 16 FG |
| HM | 7020141080 | SMPL 48"ULT POLAR VORTEX C/O S/BRM | SAMPLES | SL | Picking | 4 | CONWC | PC | 6 FG |
| HM | 7020141085 | SMPL50"MAXX FORCE UPV C/O S/BRM(1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 14 FG |
| HM | 7020167021 | SMPL 10" BEAR CLAW (BLK BLD) 1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 169 FG |
| HM | 7020172011 | SMPL 1/211 AUTO EMERGENCY SHVL 1 | SAMPLES | SL | Picking | 4 | CONWC | EA | 15 FG |
| HM | 7020188041 | SMPL 18841 EXT ARCTIC PLOW W/GRIP | SAMPLES | SL | Picking | 4 | CONWC | EA | 5 FG |
| HM | 7020200041 | SMPL 20041 7BLD MLD CBL SAE8' (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 10 FG |
| HM | 7020200045 | SMPL 20045 7WY MLD CBL 6' SAE WR(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 16 FG |
| HM | 7020200047 | SMPL 20047 8' MLD CBL (NON-UL) 1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 12 FG |
| HM | 7020202044 | SMPL 20244 7RV BLD CABL8' W/RTL PKG | SAMPLES | SL | Picking | 4 | CONLM | EA | 12 FG |
| HM | 7020202086 | SMPL20286 LED TEST 7BLD MLD CBL6'(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020204007 | SMPL 20407 FT MNT PLATE | SAMPLES | SL | Picking | 4 | CONLM | EA | 5 FG |
| HM | 7020275012VA | SMPL 27512 DEER ALERT 1 PC | SAMPLES | SL | Picking | 4 | CONVA | EA | 39 FG |
| HM | 7020309052 | SMPL END MT OE 7BLD 4FLT (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 41 FG |
| HM | 7020381016 | SMPL 38116 END EP TRLR JKT 4FLT 18' (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 17 FG |
| HM | 7020381034 | SMPL38134 END EP TRLR JKT 4FLT 48" | SAMPLES | SL | Picking | 4 | CONLM | PC | 49 FG |
| HM | 7020401057 | SMPL40157 FORD ENDRC 5TH-WHL HRN(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020409015 | SMPL 4091 95-96 EXPLR W/TOW (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 14 FG |
| HM | 7020409051 | SMPL40951END GM 4HL7RV&4FLTMTCONN(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 25 FG |
| HM | 7020409085 | SMPL 40985 UNIVERSAL MT HRN (1) | SAMPLES | SL | Picking | 4 | CONLM | PC | 25 FG |
| HM | 7020409099 | SMPL40999 END MT GM FORD LS HRDWR(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 52 FG |
| HM | 7020411015 | SMPL 4111 CHEVY P/U 85+ (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 FG |
| HM | 7020411051 | SMPL 41151 5TH WHL KIT (1) | SAMPLES | SL | Picking | 4 | CONLM | PC | 2 FG |
| HM | 7020412025 | SMPL 4122 BLAZER/JIMMY (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 25 FG |
| HM | 7020421091 | SMPL 42191 OE TO DODG EXT (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 15 FG |
| HM | 7020422025 | SMPL 42225/2002DODG CARVN,GRN CARVN | SAMPLES | SL | Picking | 4 | CONLM | EA | 3 FG |
| HM | 7020422094 | SMPL 42294 DODG CHALLENGER(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 9 FG |
| HM | 7020401055 | SMPL 4015 UNIV KIT W/INDPEN (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 2 FG |
| HM | 7020470004 | SMPL47004 END EP 4FLT EXT 24"(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 20 FG |
| HM | 7020471085 | SMPL MULTI-TOW 2 IN 1 HARNESS | SAMPLES | SL | Picking | 4 | CONLM | EA | 4 FG |
| HM | 7020472004 | SMPL 47204 O.E. GM 4WY EXT 1PK | SAMPLES | SL | Picking | 4 | CONLM | PC | 9 FG |
| HM | 7020472075 | SMPL 47275 BRKCTRL INSTL. KIT (1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 1 FG |
| HM | 7020472094 | SMPL AGILITY BRKCTRL W/ PLUG (1) | SAMPLES | SL | Picking | 4 | CONLM | PC | 1 FG |
| HM | 7020473090 | SMPL 47390 ENDRNC 7105 LED FLX ADPT | SAMPLES | SL | Picking | 4 | CONLM | PC | 8 FG |
| HM | 7020474005 | SMPL 4740 7PN RND-4WR FLATMLD (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 16 FG |
| HM | 7020474015 | SMPL 47415 6 RND TO 6 SQR ADPT | SAMPLES | SL | Picking | 4 | CONLM | EA | 12 FG |
| HM | 7020476025 | SMPL 47625 NISSAN BC CONN 04-06 | SAMPLES | SL | Picking | 4 | CONLM | EA | 12 FG |
| HM | 7020476035T | SMPL NISSAN BC CONN (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 1 FG |
| HM | 7020476095 | SMPL 4769 92-93 BRKCTRL | SAMPLES | SL | Picking | 4 | CONLM | EA | 8 FG |
| HM | 7020479000 | SMPL 47900 ENDURANCE 5FLT VEH. END | SAMPLES | SL | Picking | 4 | CONLM | PC | 19 FG |
| HM | 7020479085 | SMPL 4796 2 POLE FLAT X 12" (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 25 FG |
| HM | 7020480015 | SMPL 4801 12" 4WR FLT VEH SIDE | SAMPLES | SL | Picking | 4 | CONLM | PC | 37 FG |
| HM | 7020480055 | SMPL 48055 LED 4WR FLT CAR SIDE | SAMPLES | SL | Picking | 4 | CONLM | EA | 18 FG |
| HM | 7020481033 | SMPL 48133 LED TEST 4FLT TRL SD(1 | SAMPLES | SL | Picking | 4 | CONLM | CS | 15 FG |
| HM | 7020484020 | SMPL 48420 ENDURANCE 6PL RND SCKT(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 6 FG |
| HM | 7020485010 | SMPL48510 ENDRC DCST 7RV BLD PLG | SAMPLES | SL | Picking | 4 | CONLM | PC | 11 FG |
| HM | 7020490040CS | SMPL 40940CS END GND 12GA (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 5 FG |
| HM | 7020490060B | SMPL END GND 16GA BULK 20PK | SAMPLES | SL | Picking | 4 | CONLM | CS | 4 FG |
| HM | 7020499055 | SMPL 16GA/4WR BONDED 100' SPOOL (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 4 FG |
| HM | 7020509018 | SMPL 50918 TOW DOCTOR (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 4 FG |
| HM | 7020510020 | SMPL 51020 100PC TOW TACKLE KIT(1) | SAMPLES | SL | Picking | 4 | CONLM | PC | 17 FG |
| HM | 7020519000 | SMPL 51900 HTS WHL CHOCK (1SET | SAMPLES | SL | Picking | 4 | CONLM | PC | 8 FG |
| HM | 7020520004 | SMPL 52004 4PL RND SCKT(HVYDTY) 1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 31 FG |
| HM | 7020520006 | SMPL 52006 4 PL PLUG(HVYDTY) 1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 15 FG |
| HM | 7020530035 | SMPL 53035 DURANGO BC HRN PLGN (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 1 FG |
| HM | 7020530035T | SMPL DODGE PLUG-IN SIMPLE BRK CTRL CC | SAMPLES | SL | Picking | 4 | CONLM | PC | 3 FG |
| HM | 7020530085 | SMPL53085 SLVRDO2014 BC HRN UNV(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 7020060195VA | SMPL60195VA REAR VIEW CAMERASYS 1PC | SAMPLES | SL | Picking | 4 | CONVA | PC | 10 FG |
| HM | 7020600064MIE | SMPL 60064MIE TRANS FNL (1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 11 FG |
| HM | 7020712013 | SMPL SEJ EURO JUNIOR (1) | SAMPLES | SL | Picking | 4 | CONSM | EA | 12 FG |
| HM | 7020751019 | SMPL TRASH-BLA SPACE SAV TR CN(1) | SAMPLES | SL | Picking | 4 | CONSM | PC | 1 FG |
| HM | 7020790001 | SMPL 79001 MAT FULL GRAY TRK 4PSET | SAMPLES | SL | Picking | 4 | CONSM | PC | 5 FG |
| HM | 702101011 | SMPL A/F W/W ON/OFF SPOUT | SAMPLES | SL | Picking | 4 | CONFT | EA | 30 FG |

CONFIDENTIAL

ONSET_00032551
FBG_CH1_00091218

| HM | 70210107 | OBS SMPL OIL SPOUT RED (12PK) | SAMPLES | SL | Picking | 4 | CONFT | EA | 5 FG |
|----|----------|-------------------------------|---------|-----|---------|---|-------|-----|------|
| HM | 70210614 | SMPL H/D FLTR WRENCH SML (6PK) | SAMPLES | SL | Picking | 4 | CONFT | EA | 10 FG |
| HM | 70210634GT | SMPL 10634GT LRG SWV BND WRNCH | SAMPLES | SL | Picking | 4 | CONFT | PC | 11 FG |
| HM | 70210701 | SMPL MP FNNL (12PK) | SAMPLES | SL | Picking | 4 | CONFT | EA | 1 FG |
| HM | 70210701MX2P | SMPL 10701MX2 2PC FNNL COMBO PC | SAMPLES | SL | Picking | 4 | CONFT | PC | 17 FG |
| HM | 7021071*2WR | SMPL SUPER MP FNNL W/RNG (1 | SAMPLES | SL | Picking | 4 | CONFT | EA | 43 FG |
| HM | 70210720 | SMPL 10720 1 PT RED FNNL W/SCRN PC | SAMPLES | SL | Picking | 4 | CONFT | PC | 18 FG |
| HM | 70211538137 | SMPL UH38137 27" 4FLT (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 185 FG |
| HM | 7021170409074 | SMPLBK755-2922 OE MT 7BLD &4FLT(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 8 FG |
| HM | 70212-610NY | SMPL 10" SPNG SQGE HEADS (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 1 FG |
| HM | 70213060ML | 44" POWER-FORCE EXTNDR S/BRSH RED TP | SAMPLES | SL | Picking | 4 | CONWC | PC | 24 FG |
| HM | 70217B | SMPL LICENSE LIGHT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 23 FG |
| HM | 7022-108 | SMPL 10PC DIAPR SOFT CLOTH COTTON(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 29 FG |
| HM | 702203 | SMPL 25" VALU REACH SWEEP S/BRSH (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 67 FG |
| HM | 70222-1-70070-8 | SMPL HOONIGAN SCATTER SBSP (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 FG |
| HM | 70222-1-70022-8 | SMPL HOONIGAN FUZZY DICE (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 70222-1-70033-8 | SMPL HN CENSOR BAR NYLON KEY CHAIN (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 86 FG |
| HM | 70222-5-16040-8 | SMPL AUTOSTOP OUTDOOR TIRE INFLA(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 70222-5-17130-MG | SMPL DIGITAL TIRE GAUGE/ 130 (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 70222-5-90720-MG | SMPL TIREGUAGE/MINI DIAL W/BLEEDER (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 16 FG |
| HM | 7022667000V | SMPLAH VC GEARHEAD VTWIN NEW CAR(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 41 FG |
| HM | 702266100GO | SMPL AH V C SURFACE GRT OUTDOOR(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 11 FG |
| HM | 7022668221MIDCD | SMPLA&H VC CAMO MIDN CD 1PK | SAMPLES | SL | Picking | 4 | CONVA | PC | 1 FG |
| HM | 7022668231SUN | SMPL A&H 1PC  V CLIP CAMO MINT SUN | SAMPLES | SL | Picking | 4 | CONVA | PC | 51 FG |
| HM | 7022668251CNC | SMPL A&H CNC V C GR SHIFT CF NC(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 62 FG |
| HM | 7022668266TR | SMPL A&H V C PC LEAF TROP(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 19 FG |
| HM | 7022668300CB | SMPL A&H GEL AIR FRESH FR C BURST | SAMPLES | SL | Picking | 4 | CONVA | PC | 39 FG |
| HM | 7022668300NEC | SMPL A&H GEL AIR FRESH FR N CAR | SAMPLES | SL | Picking | 4 | CONVA | PC | 1 FG |
| HM | 7022668351CS | SMPLAH-8351CS VC GRSHIFT WHTCITRUS(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 56 FG |
| HM | 7022668800TOCD | SMPL AH8800TOCD V C BLOSSOM T O 1PK | SAMPLES | SL | Picking | 4 | CONVA | PC | 1 FG |
| HM | 7023-515-6 | SMPL MICROFIBER TOWEL PDQ (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 5 FG |
| HM | 7023-6848 | SMPL ROLL 6 TERRY TOWELS (1 | SAMPLES | SL | Picking | 4 | CLEAN | PC | 12 FG |
| HM | 702322BRK | SMPL LED CLEARANCE LGHT W/ BRKT-RED | SAMPLES | SL | Picking | 4 | TLITE | PC | 38 FG |
| HM | 702379RDM | SMPL 2 SIDED RED RECT DWM 48" (1 | SAMPLES | SL | Picking | 4 | AAOTH | PC | 23 FG |
| HM | 70240047 | SMPL 10PC SHOP TOWEL 13X14 RED-ROLL | SAMPLES | SL | Picking | 4 | SGOOD | PC | 2 FG |
| HM | 70240048 | SMPL 25PC SHOP TOWEL 13 X 14 RED-BA | SAMPLES | SL | Picking | 4 | SGOOD | PC | 15 FG |
| HM | 70240069 | SMPL 10PC DIAPER SOFT POLISH CLOTH | SAMPLES | SL | Picking | 4 | SGOOD | PC | 22 FG |
| HM | 70240314 | SMPL 2SIDED MICROFIBER INT DUSTER | SAMPLES | SL | Picking | 4 | SGOOD | PC | 10 FG |
| HM | 70244001OC | SMPL TOTAL WSH/PRO PAD PDQ(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 12 FG |
| HM | 70244003OC | SMPL TUF-SCRB/ PRO SCRB SPNG PDQ(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 32 FG |
| HM | 70244005OC | SMPL OXI CL MULTIPURP WIPES(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 3 FG |
| HM | 70244015OC | SMPL OXI CLEAN 2-SIDED LEATHER CLEANIP | SAMPLES | SL | Picking | 4 | CONSC | PC | 11 FG |
| HM | 70244117OC | SMPL 5PK OXI CLEAN TOTAL CARE DETAILIN | SAMPLES | SL | Picking | 4 | SGOOD | PC | 8 FG |
| HM | 70244119OC | SMPL 6PK OXI CLEAN DUST N SHINE CLOTH! | SAMPLES | SL | Picking | 4 | SGOOD | PC | 15 FG |
| HM | 70244125OC | SMPL OXI CLN FLX-DRY 3-IN-1 SQG TWL (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 1 FG |
| HM | 70245122X | SMPL 2-SIDED BUG & TAR SPONGE | SAMPLES | SL | Picking | 4 | SGOOD | PC | 16 FG |
| HM | 70245222X | SMPL SWIPER-GO DRYING TOWEL 18"X12" | SAMPLES | SL | Picking | 4 | SGOOD | PC | 17 FG |
| HM | 70247105B | SMPL47105B 4WR FLT HRN(MOD. REPLC)1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 19 FG |
| HM | 70247305B | SMPL 47305B 6 RND TO 4 FLT (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 15 FG |
| HM | 70247435B | SMPL 47435B 6RND TO 7RV ADPT(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 14 FG |
| HM | 7024754 | SMPL SG PRR B BLK PLAIN RU (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 FG |
| HM | 70247565B | SMPL47565B 7RV BLDTO6RND & 4FLT MT! | SAMPLES | SL | Picking | 4 | CONLM | PC | 16 FG |
| HM | 7024865BA | SMPL 1"X12"CLRNCE LIG-T ONLY AMB (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 100 FG |
| HM | 70248605B | SMPL48605B 4,5,6PL, KNCKOUT MNTBRK1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 19 FG |
| HM | 70248615B | SMPL 48615B 7,9 PL MNT BRKT(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 15 FG |
| HM | 70250050 | SMPL50050 VUESMART TRAILER CAMERA(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 8 FG |
| HM | 702530 | SMPL24" REACH 24 SNOWBRUSH PC | SAMPLES | SL | Picking | 4 | CONWC | PC | 8 FG |
| HM | 702533BRK | SMPL LED 2"MARK LGT-RED W/GRMT&PLUG | SAMPLES | SL | Picking | 4 | TLITE | PC | 42 FG |
| HM | 702534BAK | SMPL AMB 3/4" LED W/ GROMMET (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 58 FG |
| HM | 702534CAK | SMPL AMB 3/4"LED W/ CHROME FLANGE ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 47 FG |
| HM | 702534CBRK | SMPL RED LED W/GROMMET, CLR LENS (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 78 FG |
| HM | 702536BR | SMPL LED CLRN/SE MARK LGT ONL-RED ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 43 FG |
| HM | 702545BR | SMPL LED 4" DIA STT LIGHT W/ PLUG ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 FG |
| HM | 702563CBAK | SMPL 6"OVAL TURN,CLR LENS, AMB LED | SAMPLES | SL | Picking | 4 | TLITE | PC | 15 FG |
| HM | 702572040C | SMPLOXI-CLN TOTAL-INTER RAPID RFS(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 15 FG |
| HM | 702572*7OC | SMPL OXI TOTAL INT CABIN VENT CLNR(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 17 FG |
| HM | 702588BR | SMPL LED CLRANCE LGHT-RED STD MNT ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 44 FG |
| HM | 702620O | SMPL 1/2 X 260 TEF TAPE | SAMPLES | SL | Picking | 4 | CONVA | PC | 9 FG |
| HM | 702676*3 | SMPL EXPANDABLE OUTDOOR BROOM | SAMPLES | SL | Picking | 4 | CONSC | PC | 17 FG |
| HM | 702696878 | SMPL GREASE GUN HVY DTY DELX (1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 11 FG |
| HM | 7027298B | SMPL LED RH LOW PROFILE STT C7280 ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 FG |
| HM | 7028100BER | SMPL4PC VENT STICK AIR FRESH BER PC | SAMPLES | SL | Picking | 4 | CONVA | PC | 62 FG |
| HM | 7028100FICD | SMPL AH V C SURFACE FIRE&ICE CD(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 2 FG |
| HM | 70281782-6 | SMPLBCHD DODGE HARNESS ASSY 95-11 (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 70281785-HBC | SMPLTOYOTA ADAPTER HARNESS (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 70281788-HBC | SMPLFORD HD ADAPTER HARNESS (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 70281795-6 | SMPLBCHD1 DODGE HARNESS ASSY 11-16 ( | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 70281799-HBC | SMPLTOYOTA ADAPTER HARNESS 15-17 (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 702840-24-116 | SMPL 24" STRT GRY F/S W/HNDL (1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 4 FG |
| HM | 702841-24-116 | SMPL 24" STRGHT RED F/S W/HNDL(1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 6 FG |
| HM | 702844-30-116 | SMPL 30" CURVED RED F/S W/HNDL (1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 1 FG |
| HM | 702846-30-54 | SMPL 30" FLR SQGE W/ 54" HNDL (1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 7 FG |
| HM | 70285BR | SMPL 6"OVL STT LIGHT-LGHT ONLY/RED | SAMPLES | SL | Picking | 4 | TLITE | PC | 96 FG |
| HM | 7029-198 | SMPL FOAM APPLICATOR PAD (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 18 FG |
| HM | 7029-21M8 | SMPL2N1 MICRFB COVERED BONE SPNGE(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 6 FG |
| HM | 7029-24M8 | SMPL SPONGE W/BUG&TAR REMOVER (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 5 FG |
| HM | 7029-32-6 | SMPL EZ GRIP APPLICATOR SPONGE(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 17 FG |
| HM | 7029020A | SMPL MISTY SQUEEGEE W/NEW NETTING | SAMPLES | SL | Picking | 4 | CONSC | PC | 11 FG |
| HM | 7029031R | SMPL 8HD/12"HNDL ASSEM | SAMPLES | SL | Picking | 4 | CONSC | PC | 5 FG |
| HM | 7029039R | SMPL 10DLX HEAD/20 HDL RED | SAMPLES | SL | Picking | 4 | CONSC | PC | 5 FG |
| HM | 7029047R | SMPL 8 MTL HD/32" WOOD HDL. RED | SAMPLES | SL | Picking | 4 | CONSC | PC | 20 FG |
| HM | 7029201*1 | SMPL DXL CONTOURED TIRE BRSH | SAMPLES | SL | Picking | 4 | CONSC | PC | 8 FG |
| HM | 70292047 | SMPL TWO FINGER LOOP SCRUB BRUSH | SAMPLES | SL | Picking | 4 | CONSC | PC | 26 FG |
| HM | 70292509 | SMPL 6' TO 12' FIBRGLASS POLE | SAMPLES | SL | Picking | 4 | CONSC | PC | 4 FG |
| HM | 7029301*2 | SMPL MAG WHEEL BRUSH-CARDED | SAMPLES | SL | Picking | 4 | CONSC | PC | 11 FG |
| HM | 7029301*7 | SMPL SHEEPSKIN WHEEL CLEANER CARDEI | SAMPLES | SL | Picking | 4 | CONSC | PC | 4 FG |
| HM | 70293052 | SMPL 8 CAMPER/VAN BRSH EXT HDL | SAMPLES | SL | Picking | 4 | CONSC | PC | 5 FG |
| HM | 70293058 | SMPL 10 DIP BRSH W/48" HDL | SAMPLES | SL | Picking | 4 | CONSC | PC | 9 FG |
| HM | 70293097A | 10 BI-LEVEL - 65IN. EXTHD (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 4 FG |
| HM | 70293304AC | SMPL 10" MICROFIBER WASHGLOVE W/CUR | SAMPLES | SL | Picking | 4 | CONSC | PC | 10 FG |
| HM | 70293977 | SMPL 10"QUAD SOAP HD W/22/19 EXT LK | SAMPLES | SL | Picking | 4 | CONSC | PC | 10 FG |

CONFIDENTIAL

ONSET_00032552
FBG_CH1_00091219

**DEBTORS' EXHIBIT NO. 175**
**Page 994 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HM | 70294102 | SMPL 3 GAL.(12 QT) SPEC WSH BUCKET | SAMPLES | SL | Picking | 4 | CONSC | PC | 37 FG |
| HM | 70294106A | SMPL 3GAL SPECIALTY CAR WASH BUCKET | SAMPLES | SL | Picking | 4 | CONSC | PC | 16 FG |
| HM | 70294QB | SMPL STT OVER 80" QUICK CONNECT RH | SAMPLES | SL | Picking | 4 | TLITE | PC | 44 FG |
| HM | 70295227 | SMPL GROMMET FOR 4IN ROUND LIGHT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 39 FG |
| HM | 70295233 | SMPL GROMMET FOR 6IN OVAL LIGHT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 43 FG |
| HM | 70297373AS | SMPL SOF-TOOL BEND & WASH WHEEL TOO | SAMPLES | SL | Picking | 4 | CONSC | PC | 17 FG |
| HM | 70298534AR | SMPL 3/4" LED FENDER BRKT - LH (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 23 FG |
| HM | 70299534CAR | SMPL RH FENDER BRKT W/CLEAR LENS (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 20 FG |
| HM | 702B178SR | SMPLRECTNGL STICKON REFLECTOR RED(1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 13 FG |
| HM | 702B38SR | SMPL ROUND STICK-ON REFLECTOR RED ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 16 FG |
| HM | 702B567-2R | SMPL SINGLE FACE S/T/T (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 FG |
| HM | 702B666R | SMPL BEEHIVE CLRNC&MARKER LAMP RED | SAMPLES | SL | Picking | 4 | TLITE | PC | 12 FG |
| HM | 702B85R | SMPL 6" OVAL STT LIGHT ONLY (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 FG |
| HM | 702B93874 | SMPL STRAIGHT S/T/T PLUG (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 FG |
| HM | 702B9444A | SMPL MARKER LENS REPLACEMENT, 1PC ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 FG |
| HM | 702B95208K | SMPL LGT MNTING KIT- GRMT,PLUG, 2" | SAMPLES | SL | Picking | 4 | TLITE | PC | 14 FG |
| HM | 702B983 | SMPL LAMP REPLACEMENT LENS (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 FG |
| HM | 702B9899A | SMPL REPLACEMT MARKER LENS- AMBER ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 FG |
| HM | 702BS278SR | SMPL OBLONG REFLECTORS - RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 11 FG |
| HM | 702BW93 | SMPL 6 FUNCTION LH STT LAMP (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 FG |
| HM | 702C1534BRK | SMPL LED CLEARANCE LIGHT-RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 FG |
| HM | 702C168 | SMPL LED STUD MOUNT LICENSE LIGHT ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 FG |
| HM | 702C3492R | SMPL LED STT BAR W/BACKUP (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 FG |
| HM | 702C4850CAC | SMPL LED WARNING LIGHT BAR, CLEAR (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 6 FG |
| HM | 702C4850CACH | SMPL LED WARN LT BAR, CLR HEATD LENS( | SAMPLES | SL | Picking | 4 | AUXLG | PC | 6 FG |
| HM | 702C561PTM | SMPL 6" OVAL POWER 1 STT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 5 FG |
| HM | 702C562CRTM | SMPL LED 6"OV CLR LEN TAIL/TURN RED | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 702C566RK | SMPLLED OVAL KIT W/BACK UP(1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 FG |
| HM | 702C566RL | SMPLLED 6" OVAL W/BACK UP (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 FG |
| HM | 702C6350A | SMPL LED WARNING LIGHT-AMBER (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 8 FG |
| HM | 702C6355 | SMPL LED WARN LIGHT W/ DIRECT IL (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 1 FG |
| HM | 702C6421 | SMPL SUBMERS TRLR LAMP KIT UNDER 80 | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 FG |
| HM | 702C7425 | SMPL LED TRLR LAMP KIT W/BACK UP (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 FG |
| HM | 702C84P | SMPL LH POWER1 STT OVER 80 (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 FG |
| HM | 702CWL0006 | SMPL LED 7.5" SLIM LIGHT BAR (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 16 FG |
| HM | 702CWL504 | SMPL LED WORK LIGHT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 12 FG |
| HM | 702CWL507TW | SMPL LED SQUARE WORK LIGHT SET (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 8 FG |
| HM | 702CWL513 | SMPL LED LIGHT BAR 14" (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 4 FG |
| HM | 702CWL514 | SMPL LED LIGHT BAR 4.25" (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 4 FG |
| HM | 702CWL525 | SMPL 17.5" LED FLD WIDE VIEW LT BAR(1PC | SAMPLES | SL | Picking | 4 | AUXLG | CS | 9 FG |
| HM | 702CWL623 | SMPL APP CONTROLLED LIGHT SYS (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 8 FG |
| HM | 702CWL624 | SMPL ROUND ON/OFF SWITCH (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 11 FG |
| HM | 702CWL627 | SMPL NOICE REDUCER SET (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 10 FG |
| HM | 702CWL638 | SMPL 1.5"UNIV RD LED LGT BAR BRKTS | SAMPLES | SL | Picking | 4 | AUXLG | PC | 16 FG |
| HM | 702LX-1208G | SMPL GREASE HOSE 36" 1/8" NPT 4500PSI(T | SAMPLES | SL | Picking | 4 | LBRCT | PC | 6 FG |
| HM | 702LX-1211 | SMPLGREASE HOSE 18" WITH 2 SPRINGS, 1/ | SAMPLES | SL | Picking | 4 | LBRCT | PC | 1 FG |
| HM | 702LX-1212 | SMPL GREASE HOSE 30" WITH 2 SPRINGS, 1. | SAMPLES | SL | Picking | 4 | LBRCT | PC | 2 FG |
| HM | 702LX-1318 | SMPL ROTARY BARREL PUMP(1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 8 FG |
| HM | 702LX-1321 | SMPL ROTARY BARREL CHEM. PUMP, CORR( | SAMPLES | SL | Picking | 4 | LBRCT | PC | 2 FG |
| HM | 702LX-1336 | SMPL BUCKET PUMP W/FLEX HOSE & NO-DR | SAMPLES | SL | Picking | 4 | LBRCT | PC | 1 FG |
| HM | 702LX-1340 | SMPL QUART FLUID PUMP(1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 3 FG |
| HM | 702LX-1344 | SMPL HAND TRANSFER PUMP (1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 20 FG |
| HM | 702LX-1345 | SMPL MULTI-PURPOSE FLUID TRANSFER PU | SAMPLES | SL | Picking | 4 | LBRCT | PC | 19 FG |
| HM | 702LX-1404 | SMPL 90 DEG. GREASE COUPLER (1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 4 FG |
| HM | 702LX-1416 | SMPL S.S. GREASE INJECTOR NEEDLE (18G, | SAMPLES | SL | Picking | 4 | LBRCT | PC | 17 FG |
| HM | 702LX-1500 | SMPL 8 FLUID OZ PISTOL-TYPE OILER, 30 DE | SAMPLES | SL | Picking | 4 | LBRCT | PC | 13 FG |
| HM | 702LX-1532 | SMPL FLOW CONTROL MEASURE CAN WITH | SAMPLES | SL | Picking | 4 | LBRCT | PC | 6 FG |
| HM | 702LX-1604 | SMPL PLASTIC FUNNEL, 48OZ(1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 23 FG |
| HM | 702LX-1711 | SMPL GALVANIZED DRIP PAN 18" X 25" 1/2" ( | SAMPLES | SL | Picking | 4 | LBRCT | PC | 12 FG |
| HM | 702LX-1812 | SMPL DUAL-DIRECTION FLTR WRNCH, SML, : | SAMPLES | SL | Picking | 4 | LBRCT | PC | 8 FG |
| HM | 702LX-1818 | SMPL ADJST. FLTR WRNCH, LOCKING PLIER | SAMPLES | SL | Picking | 4 | LBRCT | PC | 9 FG |
| HM | 702LX-1865 | SMPL8-IN-1 SAE DRAIN PLUG, SWIVEL WRNC | SAMPLES | SL | Picking | 4 | LBRCT | PC | 5 FG |
| HM | 702LX-1900 | SMPL MULTI-PURP LITHIUM GREASE, 3OZ. C | SAMPLES | SL | Picking | 4 | LBRCT | PC | 3 FG |
| HM | 702LX-3007-10 | SMPL 1/4"-28 TAPER THREAD (SAE-LT), STRA | SAMPLES | SL | Picking | 4 | LBRCT | PC | 16 FG |
| HM | 702N005W | SMPL HEAVY DUTY RELAY (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 24 FG |
| HM | 702NV524S | SMPL 24" LED SINGLE ROW LIGHT BAR | SAMPLES | SL | Picking | 4 | AUXLG | PC | 14 FG |
| HM | 702NV552D | SMPL 52" LED DOUBLE ROW LIGHT BAR | SAMPLES | SL | Picking | 4 | AUXLG | PC | 11 FG |
| HM | 702PF49 | SMPL SUBMERSIBLE 7 FUNC COMBO LP (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 FG |
| HM | 702S18-518 | SMPL 16" SNWBRSH "SNOWEVEL" (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 62 FG |
| HM | 702S24-527PKUS | SMPL 22"S/BRSH "PINK SNOW TOOL"(1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 18 FG |
| HM | 702T289C | SMPL PB 1X12 CONSPICUITY CLEAR (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 1 FG |
| HM | 702T3052BR | SMPL SINGLE-FACE S/T/T LIGHT- RED ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 FG |
| HM | 702T84B | SMPL SUBMERSIB 8 FUNC STT-BULK (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 FG |
| HM | 702T888BR | SMPL 23027/3" ROUND REFLECTOR (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 FG |
| HM | 702T9216BR | SMPL REPLACEMENT LENS FOR T65UWB ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 702T9460BR | SMPL LAMP REPL LENS FOR 55 (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 FG |
| HM | 702T94B | SMPL SUBMERSIB 7 FUNC STT-BULK (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 1 FG |
| HM | 702WS2024 | SMPL 20"PLAS SPNG SQGE HNDL(1) | SAMPLES | SL | Picking | 4 | CONSC | PC | 4 FG |
| HM | 703000105B | 19798 DSPL BLUE BASE/ SHP CTN | 26039 | PP | Picking | 4 | CONWC | EA | 227 WIP |
| HM | 703000114D | 19848/19810 ALCO SPINNER DISP CTN | 23058 | PP | Picking | 4 | CONWC | EA | 453 WIP |
| HM | 703000132G | 15818 SM PIVS/BRM SHIP CTN (REV) | DD0112 | PP | Picking | 4 | CONWC | EA | 121 WIP |
| HM | 703000134Z | 14478/ 14468 HSC PLT COVER | 41026 | PP | Picking | 4 | CONWC | EA | 242 WIP |
| HM | 703000141S | 16713 1SZ 10" B C SHIP CTN | HM  11  13 | PP | Picking | 4 | CONWC | PC | 243 WIP |
| HM | 703000142Z | FNNLFDWP CTN | 23001 | PP | Picking | 4 | CONFT | PC | 47 WIP |
| HM | 703000142S | 10701 MP FNNL SHIP CTN | 25016 | PP | Picking | 4 | * | PC | 9800 WIP |
| HM | 703000144S | 2SZ 17211/17238 SHOV PDQ TRAY | 26012 | PP | Picking | 4 | CONWC | PC | 3933 WIP |
| HM | 703000165D | 67045 SHIP CTN | 23054 | PP | Picking | 4 | SGOOD | PC | 536 WIP |
| HM | 703000166B | 16025 TRAY | 24001 | PP | Picking | 4 | CONWC | PC | 949 WIP |
| HM | 703000167I | LOWE'S HSC SHIP CTN | DD0112 | PP | Picking | 4 | CONWC | PC | 13 WIP |
| HM | 703000167I | LOWE'S HSC SHIP CTN | HM  05  23 | PP | Picking | 4 | CONWC | PC | 133 WIP |
| HM | 703000167G | 16215 SHIP CTN | 26073 | PP | Picking | 4 | CONWC | PC | 7202 WIP |
| HM | 703000167S | BK HTS HD POG SHIP CTN | 4110007A | PP | Picking | 4 | CONLM | PC | 77 WIP |
| HM | 703000168S | 10718WR SHIP CTN | 41027 | PP | Picking | 4 | CONFT | PC | 4800 WIP |
| HM | 703000169S | F3 MR FNNL SHIP CTN | HM  11  18 | PP | Picking | 4 | * | PC | 0.4 WIP |
| HM | 703000173Z | DNB13980061 HSC | HD  13  60 | PP | Picking | 4 | CONWC | PC | 125 WIP |
| HM | 703000174A | 10705 CUT PACK PC | 26062 | PP | Picking | 4 | CONFT | PC | 6000 WIP |
| HM | 703000174S | ADV BC FIXTURE SHIP CTN | DD0110 | PP | Picking | 4 | CONLM | PC | 1000 WIP |
| HM | 703000176A | 10709 CUT PACK PC | HM  19 | PP | Picking | 4 | CONFT | PC | 778 WIP |
| HM | 703000176A | 10709 CUT PACK PC | SAMPLES | PP | Picking | 4 | CONFT | PC | 5 WIP |
| HM | 703000177G | 10711 CUT PACK PC | 23004 | PP | Picking | 4 | CONFT | PC | 1728 WIP |
| HM | 703000181S | 10703BM SHIP CTN PC | HM  15  07 | PP | Picking | 4 | CONFT | PC | 2764 WIP |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 7030001823 | 13014WALG SHIP CTN | HM 05 07 | PP | Picking | 4 | CONWC | PC | 2000 | WIP |
| HM | 7030001825 | BIL TALON TRAY | HM 11 20 | PP | Picking | 4 | CONWC | PC | 686 | WIP |
| HM | 7030001859 | 122141050 SHIP CTN | 24069 | PP | Picking | 4 | CONWC | PC | 1030 | WIP |
| HM | 7030001861 | 50" SHIP CTN | 23015 | PP | Picking | 4 | CONWC | PC | 1084 | WIP |
| HM | 7030001910 | 13052/13059/13781 TRIL BLIZ TRAY | HM 08 02 | PP | Picking | 4 | CONWC | PC | 1023 | WIP |
| HM | 7030001934 | 10732WR FT SHIP CTN | HM 11 42 | PP | Picking | 4 | CONFT | PC | 1995 | WIP |
| HM | 7030001996 | DNBSNOWBRUSH 2PC CTN/ 2-535 & 2-532 | DD1004 | PP | Picking | 4 | CONWC | PC | 18000 | WIP |
| HM | 7030001996 | DNBSNOWBRUSH 2PC CTN/ 2-535 & 2-532 | DD1006 | PP | Picking | 4 | CONWC | PC | 12600 | WIP |
| HM | 7030002001 | DNB111-535 25" PWR-FORCE BRUSH CTN | 26041 | PP | Picking | 4 | CONWC | PC | 6300 | WIP |
| HM | 7030002037 | 1220185025XRF HSC RFID | HM 11 37 | PP | Picking | 4 | CONWC | PC | 460 | WIP |
| HM | 7030002045 | 10/12B/24 SHIP CTN | HM 11 37 | PP | Picking | 4 | CONFT | EA | 319 | WIP |
| HM | 7050001002 | CLAMSHELL "L1" 4-PACK | 12002 | PP | Picking | 4 | CONLM | EA | 180 | WIP |
| HM | 7050001014 | BOX D1 10-PACK | 12002 | PP | Picking | 4 | CONLM | EA | 43 | WIP |
| HM | 7050001113 | 18 1/8" X 6 1/4" X 6 1/2" CTN | 23070 | PP | Picking | 4 | CONLM | PC | 3150 | WIP |
| HM | 7050001114 | CTN 15 1/4" X 12 1/4" X 6 1/2" | 1300102C | PP | Floor stock | 4 | CONLM | PC | 450 | WIP |
| HM | 7050001118 | 8 1/8" X 4 15/16" X 6 1/2" CTN | 1300105A | PP | Floor stock | 4 | CONLM | PC | 195 | WIP |
| HM | 7050001119 | SHIP CTN 8 1/8" X 7 1/4" X 6 1/2" | HM CHAM RACK EAS | PP | Picking | 4 | CONLM | PC | 2604.05 | WIP |
| HM | 7050001123 | 5 7/16" X 3 5/8" X 6 1/4" CTN | 1300110B | PP | Floor stock | 4 | CONLM | PC | 612 | WIP |
| HM | 7050001140 | 5T-H WHL WR KIT CTN | 12002 | PP | Picking | 4 | CONLM | PC | 33 | WIP |
| HM | 710100T/6C | 10100T/6 OUTER CTN | HM 10 29 | PP | Picking | 4 | CONFT | EA | 270 | WIP |
| HM | 710101/12C | DNB 10101B/12RSC SHIP CTN | HM 04 48 | PP | Picking | 4 | * | EA | 389 | WIP |
| HM | 710601/12C | 10601/12RSC FILTER WRENCH CTN | HM 05 24 | PP | Picking | 4 | * | EA | 1420 | WIP |
| HM | 750033 | 11930 RFID WHEEL CHOCK SHIP CTN | 25057 | PP | Picking | 4 | CONFT | PC | 3700 | WIP |
| HM | 750055 | 05060(10900)HAND-E-FLEX CTN PC | 25043 | PP | Picking | 4 | CONFT | PC | 1200 | WIP |
| HM | 750055 | 05060(10900)HAND-E-FLEX CTN PC | HM 11 40 | PP | Picking | 4 | CONFT | PC | 1480 | WIP |
| HM | 750088 | SD 8QT DRAIN PAN 12 SHIP CTN | HM 15 08 | PP | Picking | 4 | CONOL | PC | 427 | WIP |
| HM | 750379 | 050621MI SHIP CTN PC | HM 11 41 | PP | Picking | 4 | CONFT | PC | 226 | WIP |
| HM | 750416 | 90190 KRAFT MASTER SHIP CTN | DD1341 | PP | Picking | 4 | CONVA | PC | 1155 | WIP |
| HM | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12PK | 4125028B | FG | Picking | 4 | SGOOD | CS | 9 | FG |
| HM | 8010195002 | 22" PM RED S/DLX SB 36PC | 4150012A | FG | Picking | 1 | CONWC | EA | 18 | FG |
| HM | 8010195002 | 22" PM RED S/DLX SB 36PC | 4150013B | FG | Picking | 1 | CONWC | EA | 18 | FG |
| HM | 8010195005 | 22" BLK S/DLX SB 36 PC | 4130007A | FG | Picking | 1 | CONWC | EA | 18 | FG |
| HM | 8010195063 | 22" BLU S/DLX 36 PC | 4125002C | FG | Picking | 1 | CONWC | CS | 36 | FG |
| HM | 806NY | M 6" PLASTIC SPONGE SQUEEGEE 6PK | 4140005C | FG | Picking | 4 | CONSC | CS | 128 | FG |
| HM | 806NY | M 6" PLASTIC SPONGE SQUEEGEE 6PK | 4140009C | FG | Picking | 4 | CONSC | CS | 128 | FG |
| HM | 806NY | M 6" PLASTIC SPONGE SQUEEGEE 6PK | 4140010C | FG | Picking | 4 | CONSC | CS | 128 | FG |
| HM | 808NY | 6" HEAD UNIT (BLK STIFFENER) | 25048 | PP | Picking | 4 | CONSC | PC | 10368 | WIP |
| HM | 817SV | SPINNER DSPLY W/BRSHES-SUPR VALU | 4120024B | FG | Picking | 1 | CONWC | CS | 1 | FG |
| HM | 843-30 | 30"CURVED GRAY FLOOR SQUEEG 1PK | DD1228 | FG | Picking | 4 | CONFT | CS | 4 | FG |
| HM | 850086 | 05086 3PC FNNL SET UPC LBL | HM 15 17 | PP | Picking | 4 | CONFT | PC | 11000 | WIP |
| HM | 850516 | 5767 FOAMING AGENT | HM 16 A | RM | Picking | 4 | CONVA | OZ | 6692 | RM |
| HM | 8NY-24A | 8"SPONGE SQUEEG W/24" HNDL 12PK | HD 17 F | FG | Picking | 1 | CONSC | CS | 105 | FG |
| HM | 9-5 | CONTOUR SPONGE ERGO SHAPED 12PK | 4105030B | FG | Picking | 4 | SGOOD | CS | 6 | FG |
| HM | 9025CDF | 8" AUTOMOTIVE SPRAY SQUEEGEE 12PK | 4150014A | FG | Picking | 1 | CONSC | CS | 30 | FG |
| HM | 915BR | OB4"RND SLD STT LGH ONL W/REFL 10PK | DD0736 | FG | Picking | 4 | TLITE | CS | 28 | FG |
| HM | 92011 | DXL CONTOURED TIRE BRSH 6PK | 4215001A | FG | Picking | 4 | CONSC | CS | 140 | FG |
| HM | 9221BLK | 20 SOLID PLASTIC HDL BULK PC | 25039 | PP | Picking | 4 | CONSC | PC | 2800 | WIP |
| HM | 9221BLK | 20 SOLID PLASTIC HDL BULK PC | HM 08 17 | PP | Picking | 4 | CONSC | PC | 3891 | WIP |
| HM | 92235AS | SUDS N SPRAY FOAMING WASH SYSTEM 3P | DD0601 | FG | Picking | 4 | CONSC | GY | 19 | FG |
| HM | 92235AS | SUDS N SPRAY FOAMING WASH SYSTEM 3P | DD0602 | FG | Picking | 4 | CONSC | GY | 24 | FG |
| HM | 9274X | RAINX WINDOW WAND 6PK | 4215003B | FG | Picking | 1 | CONSC | CS | 7 | FG |
| HM | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER 6PK | HD 13 64 | FG | Picking | 1 | CONSC | CS | 219 | FG |
| HM | 93330OC | OXI-CLEAN SPIN-CLEAN WASH 2PK | 4150011A | FG | Picking | 4 | CONSC | CS | 12 | FG |
| HM | 93549 | OBSSTT PLUG 50PK | DD0623 | FG | Picking | 4 | TLITE | CS | 9 | FG |
| HM | 94025 | WHEEL & BRUMPER BRSH W/BLACK 6PK | 4135020A | FG | Picking | 4 | CONSC | CS | 100 | FG |
| HM | 95018 | OBSGRMET FOR SQUARE LIGHTS 50PK | DD0709 | FG | Picking | 4 | TLITE | CS | 8 | FG |
| HM | 9501EN | 4' / 7" EXT HANDLE | HM 08 21 | PP | Picking | 4 | CONSC | PC | 258 | WIP |
| HM | 950250 ENTEC | MOLD HIGH GVW RAMP 1 SET-ENTEC SMPL | HD J2 | FB | Picking | 4 | CONFT | PC | 8 | WIP |
| HM | 950250 STJOE | MOLD HIGH GVW RAMP 1 SET-STJOE SMPL | HD J2 | FB | Picking | 4 | CONFT | PC | 8 | WIP |
| HM | 950254 STJOE | MOLD LOW GVW RAMP 1 SET- STJOE SMPL | HD J2 | FB | Picking | 4 | CONFT | EA | 8 | WIP |
| HM | 95BRK | OBS4" ROUND STT W/ GROMMET&PLUG 50PI | 42450 | FG | Picking | 4 | TLITE | CS | 1 | FG |
| HM | AEFL111 | OBS21/25mm 58"CRV F-THRU POLE W/TEA; | 27039 | PP | Picking | 4 | CONSC | PC | 108 | WIP |
| HM | AT 21P | DRAIN PAN PC | HM 03 | PP | Picking | 4 | CONSC | PC | 19 | WIP |
| HM | AT 22 | DRIP PAN/SMALL 150PK | 4120028A | FG | Picking | 1 | CONSC | CS | 2 | FG |
| HM | AT 22 | DRIP PAN/SMALL 150PK | 4120031A | FG | Picking | 1 | CONSC | CS | 2 | FG |
| HM | B426R | OBSSEALED SDEMARKER W REFLEX RED PC | DD0733 | FG | Picking | 4 | TLITE | PC | 288 | FG |
| HM | BL-9275X | BLISTER W/LBL FOR 9275X | WHIN | PP | Floor stock | 4 | CONSC | PC | 23964 | WIP |
| HM | BLADE 2LBL 523 | M LRG SCRPR BLADE W/ 6T AND LBL 523 | HM 11 12 | AS | Picking | 1 | CONWC | PC | 11490 | WIP |
| HM | BOX-108 | 48" X 8 1/4" X 9 | 26070 | PP | Picking | 4 | CONSC | PC | 2400 | WIP |
| HM | BOX-113 | 10 X 7 X 4 BOX | 25039 | PP | Picking | 4 | CONSC | PC | 54 | WIP |
| HM | BOX-118 | 48 X 6 1/2 X 5 1/2 ECT-44 | HM 08 02 | PP | Picking | 4 | CONSC | PC | 341 | WIP |
| HM | BOX-93813TT | TOP TRAY FOR 93813 | 24079 | PP | Picking | 4 | CONSC | PC | 786 | WIP |
| HM | BOX-93836BT | BOTTOM TRAY FOR 93836 | 23056 | PP | Picking | 4 | CONSC | PC | 94 | WIP |
| HM | BW486R | MINI CLEARANCE LAMP RED 3PK | DD0403 | FG | Picking | 4 | TLITE | CS | 3706 | FG |
| HM | C285RW/ | 2"X18"X30' CONSPICUITY TAPE 4PK | 4245014A | FG | Picking | 1 | TLITE | CS | 266 | FG |
| HM | C3491RC | LED STT BAR W/ CHROME BEZEL 6PK | 4145018A | FG | Picking | 4 | TLITE | CS | 108 | FG |
| HM | CD-93060 | NEW STYLE CARD FOR 93060 | HM 04 B | PP | Picking | 4 | CONSC | PC | 3369 | WIP |
| HM | CD-93206 | CARD FOR 93206 | HM 04 38 | PP | Picking | 4 | CONSC | PC | 380 | WIP |
| HM | CD-93837 | CARD FOR 93837 | 26039 | PP | Picking | 4 | CONSC | PC | 2115 | WIP |
| HM | CTN 2024U | CTN 20 7/16" X 8 1/4" X 7 3/4" | HM 10 39 | PP | Picking | 4 | CONSC | PC | 1080 | WIP |
| HM | CTN 585 | 47 1/16"x 9 7/16"x 11" - FOB | 25078 | PP | Picking | 4 | CONSC | PC | 606 | WIP |
| HM | CTN 585 | 47 1/16"x 9 7/16"x 11" - FOB | HM 05 26 | PP | Picking | 4 | CONSC | PC | 141 | WIP |
| HM | CTN M6NY-16A | 18 1/2"x 18 1/2"x 8 7/16" - RSC | HM 05 21 | PP | Picking | 4 | CONSC | PC | 19 | WIP |
| HM | CTN QP SLEEVE 1 | 9 1/16"x 7 3/16"x 18 1/4" - HSCB | HM 04 10 | PP | Picking | 4 | CONWC | PC | 400 | WIP |
| HM | CTN S12-532-SHIP | 27" x 10" x 6 1/16" - HSCB | 26009 | PP | Picking | 4 | CONWC | PC | 2007 | WIP |
| HM | CTN S12-532-SHIP | 27" x 10" x 6 1/16" - HSCB | DD0120 | PP | Picking | 4 | CONWC | PC | 404 | WIP |
| HM | CTN S12-532-SHIP | 27" x 10" x 6 1/16" - HSCB | HM 11 02 | PP | Picking | 4 | CONWC | PC | 1832 | WIP |
| HM | CTN SP11 TRAY-2.V2 | 26.5"x 9.75"x 6" - D/C (MALLORY) | HM 11 02 | PP | Picking | 4 | CONWC | PC | 1227 | WIP |
| HM | CTN SP12 TRAY | OBS18 3/4"x 10 3/8"x 15"W/PRT 222-E | 12002 | PP | Picking | 4 | CONWC | PC | 8 | WIP |
| HM | CTN SP6 TRAY | OBS36 1/2"x11"x8 1/2"W/MALLORY PRT | 24079 | PP | Picking | 4 | CONWC | PC | 90 | WIP |
| HM | CTN SP9 LID | 33 11/16"x 11 3/16"x9" - HSCT | 12002 | PP | Picking | 4 | CONWC | PC | 35 | WIP |
| HM | CTN WS4 | 27"x 8 5/8"x 8 1/4" - RSC | HM 10 42 | PP | Picking | 4 | CONSC | PC | 225 | WIP |
| HM | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 23072 | FG | Picking | 4 | CONWC | CS | 56 | FG |
| HM | F20-532 | 26"COOL SNOW TOOL W/FLR STD 20PK | 4135009C | FG | Picking | 1 | CONWC | CS | 17 | FG |
| HM | FLOOR STAND ASSY | PRINTED FLR STAND W/SHEET | 23040 | PP | Picking | 4 | CONWC | PC | 591 | WIP |
| HM | LBL 530 | OBSBLADE 6 LABEL - 530 | HM 16 04 | PP | Picking | 4 | CONWC | PC | 13600 | WIP |
| HM | LBL LBD | BLANK 4" x 2" LABEL - 1 UP | HM 11 II | PP | Picking | 4 | * | PC | 327236 | WIP |
| HM | LX-1173PHRF | RFID MINI-PISTOL GRIP GREASE GUN 4PK | HD 17 04 | FG | Picking | 4 | LBRCT | CS | 180 | FG |
| HM | NV631 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 4105009C | FG | Picking | 4 | AUXLG | CS | 128 | FG |
| HM | NV631 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 4105012C | FG | Picking | 4 | AUXLG | CS | 128 | FG |
| HM | PP1 S BLUE | OBS REGRIND CO-POLYPROP RESIN BLUE | 18018 | RM | Picking | 4 | CONWC | OZ | 1008 | RM |

CONFIDENTIAL

ONSET_00032554
FBG_CH1_00091221

DEBTORS' EXHIBIT NO. 175
Page 996 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | PP10 SR | REGRIND BLK REPRO COPOLY RESIN-20 MEI 17007 | | RM | Picking | 4 | CONSC | OZ | 29584 | RM |
| HM | PP10 SR | REGRIND BLK REPRO COPOLY RESIN-20 MEI 18009 | | RM | Picking | 4 | CONSC | OZ | 123988 | RM |
| HM | PP10 SR | REGRIND BLK REPRO COPOLY RESIN-20 MEI HM  19 | | RM | Picking | 4 | CONSC | OZ | 15397.1328 | RM |
| HM | RC102 | 10" BI-LEVEL YEL PVC  PC | DD1310 | PP | Picking | 4 | CONSC | PC | 4580 | WIP |
| HM | RC287 | 60" METAL 25MM POLE BLACK | HM  04 | PP | Picking | 4 | CONSC | PC | 72 | WIP |
| HM | RC327 | 25/26MM H.D. ALUM HDLE W/METAL 1PC | HM  04  07 | PP | Picking | 4 | CONSC | PC | 487 | WIP |
| HM | RC451 | LONG CHENILLE MICROFIBER BONNET BLU | 24057 | PP | Picking | 4 | CONSC | PC | 1800 | WIP |
| HM | RC532 | 10" QUAD WITH GRAY FIBER, BLK BLOCK | HM  08  39 | PP | Picking | 4 | CONSC | PC | 3600 | WIP |
| HM | RC570 | NEW 7 WAY NOZZLE | DD1217 | PP | Picking | 4 | CONSC | PC | 1096 | WIP |
| HM | RC570 | NEW 7 WAY NOZZLE | HM  05  I | PP | Picking | 4 | CONSC | PC | 120 | WIP |
| HM | S12-581-E | 48"SPORTBUTILITY BRM W/TRAY 12PK | 4110017C | FG | Picking | 4 | CONWC | CS | 28 | FG |
| HM | S12-WS2012AWRF | 8"PLAS W/C&20" HNDL SHELF PK 12PK | HD  17  D | FG | Picking | 1 | CONSC | CS | 42 | FG |
| HM | S20-523W | OB24"SLIMLINE 24 S/BRSH W/DSPL 20PK | DD1218 | FG | Picking | 4 | CONWC | CS | 1 | FG |
| HM | S24-523 | 24"SLIMLINE 24 S/BRSH W/DSPLY 24PK | DD0401 | FG | Picking | 1 | CONWC | CS | 93 | FG |
| HM | S24-582-EPSZ9 | 52" EXT BROOM C/O W/ICE CH 24PK | HD  17  40 | FG | Picking | 4 | CONWC | CS | 3 | FG |
| HM | S30-886PKUS | 31"S/BRSH-PINK SNOW TOOLS 30PK | 4140021B | FG | Picking | 4 | CONWC | CS | 16 | FG |
| HM | S8-999PV | OBS"35"" ULTRA MAXX S/BRSH W/PV 8PK" | DD0220 | FG | Picking | 4 | CONWC | CS | 720 | FG |
| HM | S8-999PV | OBS"35"" ULTRA MAXX S/BRSH W/PV 8PK" | DD0620 | FG | Picking | 4 | CONWC | CS | 720 | FG |
| HM | S8-999PV | OBS"35"" ULTRA MAXX S/BRSH W/PV 8PK" | DD0624 | FG | Picking | 4 | CONWC | CS | 720 | FG |
| HM | S8-999PV | OBS"35"" ULTRA MAXX S/BRSH W/PV 8PK" | DD0626 | FG | Picking | 4 | CONWC | CS | 720 | FG |
| HM | S8-999PV | OBS"35"" ULTRA MAXX S/BRSH W/PV 8PK" | HD  17  01 | FG | Picking | 4 | CONWC | CS | 5 | FG |
| HM | T38SA | OBS03616/3 ROUND REFLCTRS DISC 10PK | DD1222 | FG | Picking | 4 | TLITE | CS | 82 | FG |
| HM | T827BR | OBSRED CLEARANCE LAMP 5PK | DD1233 | FG | Picking | 4 | TLITE | CS | 110 | FG |
| HM | T888BR | 23027/3" ROUND REFLECTOR 10PK | DD0628 | FG | Picking | 4 | TLITE | CS | 7 | FG |
| HM | TSOBULK | TSO 1 SQFT CHAMOIS BULK 25PK | 4245001A | FG | Picking | 1 | SGOOD | CS | 2 | FG |
| HM | WS1524A | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 4130001B | FG | Picking | 1 | CONSC | CS | 19 | FG |
| HM | WS1524A | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 4130001C | FG | Picking | 1 | CONSC | CS | 28 | FG |
| HM | WS1524A | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 4130010C | FG | Picking | 1 | CONSC | CS | 28 | FG |
| HM | WS1524A | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 4130011C | FG | Picking | 1 | CONSC | CS | 28 | FG |
| HM | WS4212 | 42" ALUMINUM HNDL 12PK | 4110003C | FG | Picking | 1 | CONSC | CS | 70 | FG |
| HM | WS4224U | 8"PLAS SPONGE SQUEEG&42"POLE24PK | 4115031C | FG | Picking | 1 | CONSC | CS | 28 | FG |
| HM | WS8 GRAY SPONGE | M 8" SPONGE ASSY W/NYL&STIFFEN PC | HM  17 | AS | Picking | 1 | CONSC | PC | 8670 | WIP |
| HM | 05015BLK132MI | 05015BLK132MI MED FUNNEL | 4145003A | FG | Picking | 1 | CONFT | CS | 30 | FG |
| HM | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | HD  17  13 | FG | Picking | 1 | CONFT | CS | 468 | FG |
| HM | 05062PDQMI | SUPER QUICK FILL FNL CUT CASE 12P | 4210003B | FG | Picking | 1 | CONFT | CS | 72 | FG |
| HM | 05062PDQMI | SUPER QUICK FILL FNL CUT CASE 12P | 4210004B | FG | Picking | 1 | CONFT | CS | 72 | FG |
| HM | 06064MI | 06064MIE GR TRANSMISSION FNNL 12PK | 28018 | FG | Picking | 1 | CONFT | CS | 1024 | FG |
| HM | 0702835001 | 48715 TOYOTA BRK CTRL HRN | 12001 | PP | Floor stock | 4 | CONLM | PC | 65 | WIP |
| HM | 0703087001 | 40355 LINCOLN LS 00-06 | 13001 | PP | Floor stock | 4 | CONLM | PC | 116 | WIP |
| HM | 0703092001 | 42415 CHRYSLER PACIFICA 04-08 | 13001 | PP | Floor stock | 4 | CONLM | PC | 31 | WIP |
| HM | 0703141001 | LEXUS RX400 06-08 (41935) | 13001 | PP | Floor stock | 4 | CONLM | PC | 35 | WIP |
| HM | 0703160001 | HYUNDAI SANTA FE 07+ (43835) | 13001 | PP | Floor stock | 4 | CONLM | PC | 31 | WIP |
| HM | 0703163001 | NEGATIVE INPUT SHRT-PRF CONV | 13001 | PP | Floor stock | 4 | CONLM | PC | 166 | WIP |
| HM | 0703425001 | 41275 EQUINOX HRN ASY | 12001 | PP | Floor stock | 4 | CONLM | PC | 100 | WIP |
| HM | 0703654001 | SCION XB 2008-10 (41965) | 13001 | PP | Floor stock | 4 | CONLM | PC | 57 | WIP |
| HM | 0703839001 | 43374 TOYOTA 4-RUNNR LEXUS GX470 | 12001 | PP | Floor stock | 4 | CONLM | PC | 20 | WIP |
| HM | 0703944001 | IT TVWK JEEP WRNGLR 98-04,2006 | 13001 | PP | Floor stock | 4 | CONLM | PC | 100 | WIP |
| HM | 0703949001 | DPT TVWK CADLC ESCALDE07-11 | 13001 | PP | Floor stock | 4 | CONLM | PC | 98 | WIP |
| HM | 0703953001 | IT TVWK JEEP LBRTY 02-07 | DD0628 | PP | Picking | 4 | CONLM | PC | 10 | WIP |
| HM | 0703954001 | DPT TVWK JEEP LBRTY 08-11 | 13001 | PP | Floor stock | 4 | CONLM | PC | 666 | WIP |
| HM | 0703964001 | DPT TVWK FORD RNGR 98-99 | 13001 | PP | Floor stock | 4 | CONLM | PC | 107 | WIP |
| HM | 0704476001 | F1 FUEL FILTER PC | HM  17  01 | PP | Picking | 4 | CONFT | PC | 7400 | WIP |
| HM | 0704540001 | SUZUKI KIZASHI 2010-11 (41254) | 13001 | PP | Floor stock | 4 | CONLM | PC | 9 | WIP |
| HM | 0704616001 | HYUNDAI HYBRID ELANTRA 11-13 (43874 | 13001 | PP | Floor stock | 4 | CONLM | PC | 30 | WIP |
| HM | 0704621001 | KIA RIO 5DR 2012 (43964) | 13001 | PP | Floor stock | 4 | CONLM | PC | 39 | WIP |
| HM | 0704765001 | HONDA CR-V 2012-13 (43274) | 13001 | PP | Floor stock | 4 | CONLM | PC | 18 | WIP |
| HM | 0704818001 | HTS DPT TVWK HONDA CRV 12-13 | 13001 | PP | Floor stock | 4 | CONLM | PC | 60 | WIP |
| HM | 0704928001 | SCION XD 2008-12 (41985) | 13001 | PP | Floor stock | 4 | CONLM | PC | 1 | WIP |
| HM | 0704935001 | NISSAN VERSA 4DR 2012 (43704) | 13001 | PP | Floor stock | 4 | CONLM | PC | 5 | WIP |
| HM | 0705005001 | BUICK ENCORE 2013 (41300) | 13001 | PP | Floor stock | 4 | CONLM | PC | 1 | WIP |
| HM | 0705006001 | LEXUS LS 600H 08-13 (41925) | 13001 | PP | Floor stock | 4 | CONLM | PC | 9 | WIP |
| HM | 0705018001 | FORD FIESTA 2014 (40464) | 13001 | PP | Floor stock | 4 | CONLM | PC | 15 | WIP |
| HM | 0705022001 | LEXUS ES300 2013 (41940)1 | 13001 | PP | Floor stock | 4 | CONLM | PC | 10 | WIP |
| HM | 0705069001 | CADILLAC ELR 14 (41474) | 13001 | PP | Floor stock | 4 | CONLM | PC | 10 | WIP |
| HM | 0705102001 | 47205 ACCESSORY BAG | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 104 | WIP |
| HM | 0705472001 | 115-46370 728/ 820/ 1/ 2/ 0 | 14003 | PP | Picking | 4 | CONLM | PC | 8992 | WIP |
| HM | 0706000001 | REG. CUT HOSE | HM  01 | PP | Picking | 4 | CONBB | PC | 20 | WIP |
| HM | 0709084001 | 3013 MLDED ADPTR ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 300 | WIP |
| HM | 0709416001 | 3804 4 WAY FLAT ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 100 | WIP |
| HM | 0709509001 | 3115/4115 CONN ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 225 | WIP |
| HM | 0709681001 | 3346 HARNESS ASSY | HM  J2 | PP | Picking | 4 | CONLM | EA | 245 | WIP |
| HM | 0709790001 | 4722/4723 PLUG & WR BRKCTRL HRNS | HM 06  02 1B | PP | Picking | 4 | CONLM | EA | 200 | WIP |
| HM | 0709818001 | 3783 HARNESS ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 100 | WIP |
| HM | 0709887001 | 3140/4140 HARNESS ASY | HM  J2 | PP | Picking | 4 | CONLM | EA | 793 | WIP |
| HM | 0709975001 | 3134 726/727/1/2/3 | 12001 | PP | Floor stock | 4 | CONLM | EA | 20 | WIP |
| HM | 0721152001 | 33925 600/601/ 1/ 2/ 3 | 12001 | PP | Floor stock | 4 | CONLM | PC | 30 | WIP |
| HM | 0721155001 | 43575 MALE TERM FLAT ASY | 12001 | PP | Floor stock | 4 | CONLM | PC | 75 | WIP |
| HM | 0721166001 | 3034 FLAT W/ CONN ASY | HM  J2 | PP | Picking | 4 | CONLM | PC | 675 | WIP |
| HM | 0721282001 | 43535 726/ 727/ 1/ 2 /3 | 12001 | PP | Floor stock | 4 | CONLM | PC | 35 | WIP |
| HM | 0721291001 | 4045 MLD FLT W/CONN'S | 12001 | PP | Floor stock | 4 | CONLM | PC | 100 | WIP |
| HM | 0721940001 | 47235 BRK CTRL INSIGHT ASSY | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 53 | WIP |
| HM | 0721985001 | 20117 BA BOX ASY | 13001 | PP | Floor stock | 4 | CONLM | PC | 8 | WIP |
| HM | 0791401455 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 18 | WIP |
| HM | 0791405755 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 | WIP |
| HM | 0791408251 | AZ/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 6 | WIP |
| HM | 0791411353 | NEWSTYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 443 | WIP |
| HM | 0791412453 | NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 70 | WIP |
| HM | 0791413101 | HOPPY/ NEW STYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 198 | WIP |
| HM | 0791421355 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 47 | WIP |
| HM | 0791431255 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 96 | WIP |
| HM | 0791432153 | NEWSTYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 | WIP |
| HM | 0791432555 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 32 | WIP |
| HM | 0791432855 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 | WIP |
| HM | 0791433855 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 | WIP |
| HM | 0791436051 | HOPPY/ NEW STYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 10 | WIP |
| HM | 0791436341 | HPKS/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 47 | WIP |
| HM | 0791438555 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 250 | WIP |
| HM | 079147046F | HPKS/ NEW STYLE/ FX/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 69 | WIP |
| HM | 0791472073 | 47207 CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 44 | WIP |
| HM | 0791472253T | HPKS/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 750 | WIP |
| HM | 0791472353T | HPKS/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 90 | WIP |

CONFIDENTIAL

ONSET_00032555
FBG_CH1_00091222

**DEBTORS' EXHIBIT NO. 175**
**Page 997 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HM | 0791472943 | HPKS/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 242 WIP |
| HM | 0791476352T | 47635T INSERT CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 WIP |
| HM | 0791479002 | HPKS/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 120 WIP |
| HM | 0791479152 | HOPPY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 28 WIP |
| HM | 0791479952 | HOPPY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 11 WIP |
| HM | 0791480054 | HOPPY/ NEW STYLE/ F4/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 200 WIP |
| HM | 0791481448 | HPKS/ END3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 215 WIP |
| HM | 0791481552 | HPKS/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 290 WIP |
| HM | 0791482449 | HPKS/ END4/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 53 WIP |
| HM | 0791484955 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 WIP |
| HM | 0791485954 | HPKS/ IMPRINT CRD/ F4 | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 75 WIP |
| HM | 0791488452 | HOPPY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 173 WIP |
| HM | 0791488472 | HPKS/ F2/ INSERT CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 40 WIP |
| HM | 0791520073 | HOPPY/ NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 109 WIP |
| HM | 0791560091 | HPKS/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 48 WIP |
| HM | 0791561021 | 56102 HTS DPT TVWK INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 214 WIP |
| HM | 0791562021 | 56202 HTS IT TVWK INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 111 WIP |
| HM | 0792411253 | AZM/ NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 446 WIP |
| HM | 0792479952 | AZM/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 85 WIP |
| HM | 0792481252 | AZM/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0792484353 | AZM/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 114 WIP |
| HM | 0794308851 | BK/ NEWSTYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0794313451 | BK/ NEW STYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 WIP |
| HM | 0794319051 | BK/ NEWSTYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 60 WIP |
| HM | 0794335255 | BK/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 20 WIP |
| HM | 0794373252 | BK/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 1570 WIP |
| HM | 0794374355 | BK/ MT2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 WIP |
| HM | 0794374652 | BK/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 28 WIP |
| HM | 0794378054 | BK/ NEWSTYLE/ F4/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 200 WIP |
| HM | 0794379454 | BK/ NEW STYLE/ F4/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 40 WIP |
| HM | 0794380554 | BK/ NEW STYLE/ F4/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 25 WIP |
| HM | 0794477655 | BK/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 49 WIP |
| HM | 0794478552 | BK INSERT CARD F2 | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 85 WIP |
| HM | 0794481448 | BK/ END3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 310 WIP |
| HM | 0794530352 | PRINT CRD/ BK/ F2 | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 20 WIP |
| HM | 0795376951 | HKY/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 WIP |
| HM | 0795481102 | HUSKY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 5 WIP |
| HM | 0795530072 | HUSKY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 20 WIP |
| HM | 0795530082 | HUSKY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 WIP |
| HM | 0797472853 | UH/ NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 38 WIP |
| HM | 0798200503 | LW/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 206 WIP |
| HM | 0798411053 | LOWES H2 CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 WIP |
| HM | 0798411353 | LOWES H2 CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 WIP |
| HM | 0798472755 | HPKS/ MT2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 114 WIP |
| HM | 0798476852 | LW/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 60 WIP |
| HM | 0798481448 | LW/ END3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 WIP |
| HM | 0798482952 | LOWES/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 155 WIP |
| HM | 0798484806 | LOWES/ NEW STYLE/ END2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0798485103 | LOWES/ NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0798488953 | NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 213 WIP |
| HM | 08-40UV/C | 8 100/BAG BLACK(UV) CABLE TIES BAG | HM 16 06 | PP | Picking | 4 | * | pkg | 892.94 WIP |
| HM | 0901004006 | WHT SCL VIAL HOLDER MOLDED | HM CHAM RACK WES | FB | Picking | 1 | CONLM | EA | 69390 WIP |
| HM | 09010714A | 10714 MOLD RED S Q FNNL | 25042 | AS | Picking | 1 | CONFT | PC | 36000 WIP |
| HM | 09010714A | 10714 MOLD RED S Q FNNL | HM 04 | AS | Picking | 1 | CONFT | PC | 98 WIP |
| HM | 0902672001 | 3011/4011 MOLDED "T" | 12001 | RM | Floor stock | 4 | CONLM | EA | 200 RM |
| HM | 0903198115 | PM GREY 10" B/C ASSY | 4110029B | FA | Picking | 1 | CONWC | PC | 3500 WIP |
| HM | 0903258001 | 3040/4040 BRONCO II DUAL "T" MLD | 12001 | RM | Floor stock | 4 | CONLM | EA | 100 RM |
| HM | 0903599001 | TAMPO PRNT SURFACE LEVEL COVER | HM CHAM RACK WES | AS | Picking | 1 | CONLM | EA | 7300 WIP |
| HM | 0904264001 | WASHER TOW DOCTOR | HM 03TOWDR | FB | Picking | 1 | CONLM | EA | 2145 WIP |
| HM | 0904292005 | POCKET SQUEEGEE SCRPR MLD | HM 08 A2 | FB | Picking | 1 | CONWC | EA | 3498 WIP |
| HM | 0904770001 | 4325 GROMMET, SEAL & HSG ASY | 12001 | RM | Floor stock | 4 | CONLM | EA | 60 RM |
| HM | 0906002001 | BLENDED PP10 S/ IMPACT MODIFIER | 17022 | RM | Picking | 1 | VEHAC | OZ | 32992 RM |
| HM | 0906002001 | BLENDED PP10 S/ IMPACT MODIFIER | HM 19 | RM | Picking | 1 | VEHAC | OZ | 7056 RM |
| HM | 0906745005 | MOLD PUCK- 7 TO 4 WAY ADPT | 4220003B | FB | Picking | 1 | CONLM | EA | 25200 WIP |
| HM | 0906770005 | MOLD FASTENER FOR FLT WRENCH | HM 10 15 | FB | Picking | 1 | CONFT | EA | 6681 WIP |
| HM | 0906772005 | SPLASH GUARD SIZE A LEFT | HM 08 24 | FB | Picking | 1 | VEHAC | PC | 1133 WIP |
| HM | 0906773005 | SPLASH GUARD SIZE B LEFT | HM 08 21 | FB | Picking | 1 | VEHAC | PC | 2605 WIP |
| HM | 0906774005 | SPLASH GUARD SIZE C LEFT | HM 08 24 | FB | Picking | 1 | VEHAC | PC | 1370 WIP |
| HM | 0906981005 | COVER, RELIANCE CONTROLLER | 4235002A | FB | Picking | 1 | CONLM | EA | 1708 WIP |
| HM | 0906990112 | NEW BRAKE CTRL HOUSING | 4225008B | FB | Picking | 1 | CONLM | PC | 2520 WIP |
| HM | 0906990112 | NEW BRAKE CTRL HOUSING | 4225011C | FB | Picking | 1 | CONLM | PC | 3456 WIP |
| HM | 0907318001 | HITCH LEVEL ASY | HM 08 A3 | AS | Picking | 1 | CONLM | EA | 223 WIP |
| HM | 0908563015 | MOLD REV.BLK BLIZ/EXT BLD & ADPT | 25017 | FB | Picking | 1 | CONWC | EA | 8400 WIP |
| HM | 0908749005 | MLD BLK RETRO UPPER MOVABLE | HM 11 27 | FB | Picking | 1 | CONSM | EA | 10964 WIP |
| HM | 0908749112 | MLD LT CHA RETRO UPPR MOVABLE | 23034 | FB | Picking | 1 | CONSM | EA | 7584 WIP |
| HM | 0908835005 | BLK BLIZ/CHSL HEAD ASY | 24004 | AS | Picking | 1 | CONWC | EA | 13230 WIP |
| HM | 0908850005 | MOLD ICE HAMMER BLADE | 27024 | FB | Picking | 1 | CONWC | EA | 56000 WIP |
| HM | 0908850005 | MOLD ICE HAMMER BLADE | 27025 | FB | Picking | 1 | CONWC | EA | 23800 WIP |
| HM | 0908885112 | OVERMOLD LT CHA MAIN LID SSC | HM 11 G | AS | Picking | 1 | CONSM | EA | 1622 WIP |
| HM | 0909188112 | MOLD METALLIC GREY SHOVEL - SUBZERO | HM 04 06 | FB | Picking | 1 | CONWC | PC | 352 WIP |
| HM | 0909206001 | OVER MOLD AIR TANK TESTED | 4235009C | AS | Picking | 1 | CONBB | EA | 475 WIP |
| HM | 0909214012 | MOLD BB HANDLE CAP-RIGHT | HM 16 05 | FB | Picking | 1 | CONBB | EA | 4684 WIP |
| HM | 0909224003 | UPC LBL BLU SHOVEL SCOOP - SUBZERO | 24029 | AS | Picking | 1 | CONWC | EA | 4900 WIP |
| HM | 0909224012 | UPC LBL GREY SHOVEL SCOOP - SUBZERO | 24076 | AS | Picking | 1 | CONWC | EA | 4202 WIP |
| HM | 0909367005 | MOLD ICE RIP/ARC P BLADE W/ADPT | 24007 | AS | Picking | 1 | CONWC | PC | 35280 WIP |
| HM | 0909373005 | F1, F8, F15 MOLD FILTER CAP | HM 17 05 | FB | Picking | 1 | CONFT | PC | 18342 WIP |
| HM | 0909376026 | F1NCY ASM FNNL/NO LBL | HM 05 12 | FB | Picking | 1 | CONFT | PC | 650 WIP |
| HM | 0909379026 | F3 ASM YEL FNNL NO LBL | HM J3 | AS | Picking | 1 | CONFT | PC | 4620 WIP |
| HM | 0909404005 | F8C BLK FNNL NO LBL ASSY | HMQUARANTINE | AS | Floor stock | 1 | CONFT | PC | 33 WIP |
| HM | 0909404026 | F8NCY YEL FNNL NO LBL ASSY | 23043 | AS | Picking | 1 | CONFT | PC | 780 WIP |
| HM | 0909405005 | MLD FLIP TOP BATTERY BOX | HD 13 27 | FB | Picking | 1 | CONLM | PC | 1400 WIP |
| HM | 0909414105 | BLIZ/ BLK DRILL & FILL FLARE | HM 08 29 | AS | Picking | 1 | CONWC | PC | 13931 WIP |
| HM | 0909417026 | MOLO YEL RAD FNNL PC | HM 08 47 | FB | Picking | 1 | CONFT | PC | 86380 WIP |
| HM | 0909465002 | 14120 RED BLADE INSERT PC | D01308 | FB | Picking | 1 | CONWC | PC | 93199 WIP |
| HM | 0909494005 | MOLD AVALANCHE BLADE SML STUB | HM 05 15 | FB | Picking | 1 | CONWC | PC | 8557 WIP |
| HM | 0909496005 | MOLD AVALANCHE BLD/HNDL SCRPR | HM 08 19 | FB | Picking | 1 | CONWC | PC | 2310 WIP |
| HM | 0909500005 | MLD LRG ENDURANCE MNT BRCKT | 4220016A | FB | Picking | 1 | CONLM | PC | 9600 WIP |
| HM | 0909500005 | MLD LRG ENDURANCE MNT BRCKT | 4220017B | FB | Picking | 1 | CONLM | PC | 9600 WIP |
| HM | 0909502005 | MLD FLIP TOP TEXT LID W/LOGO | 4230006A | FB | Picking | 1 | CONLM | PC | 1920 WIP |
| HM | 0909510001 | BB ALERT TRANS HOUSING BCK/BB006 | 25079 | FB | Picking | 1 | CONBB | PC | 360 WIP |
| HM | 0909530057 | MLD TAN BB CLSC II UPPR CS | 4230003C | FB | Picking | 1 | CONBB | PC | 250 WIP |

CONFIDENTIAL

ONSET_00032556
FBG_CH1_00091223

Case 26-03005   Document 16-26   Filed in TXSB on 02/19/26   Page 170 of 290

| HM | 0909534048 | MLD BB #2 LWR CS | 4220010B | FB | Picking | 1 | CONBB | PC | 120 WIP |
|---|---|---|---|---|---|---|---|---|---|
| HM | 0009550001 | OBSHTS LARGE DUSTCOVER | HMRCV | FB | Picking | 1 | CONLM | PC | 800 WIP |
| HM | 0809551105 | BLANK DEHP FREE DUSTCOVER | 4230011A | FB | Picking | 1 | CONLM | PC | 14720 WIP |
| HM | 0809551105 | BLANK DEHP FREE DUSTCOVER | 4230012B | FB | Picking | 1 | CONLM | PC | 29600 WIP |
| HM | 0809551105 | BLANK DEHP FREE DUSTCOVER | 4240010A | FB | Picking | 1 | CONLM | PC | 80 WIP |
| HM | 0809594001 | MLD 4" ICE CHISEL BLD W/ SOCKET-BLANK | HM 11 35 | AS | Picking | 1 | CONWC | PC | 29164 WIP |
| HM | 0909572001 | LABELED 4" ICE CHSL ARCTIC-FRC LBL BLAC | 27050 | AS | Picking | 1 | CONWC | PC | 35370 WIP |
| HM | 0909578001 | MOLD 4" ICE CHISEL 7/8"-POWER FORCE | 27017 | AS | Picking | 1 | CONWC | PC | 27900 WIP |
| HM | 0909578001 | MOLD 4" ICE CHISEL 7/8"-POWER FORCE | 27018 | AS | Picking | 1 | CONWC | PC | 25200 WIP |
| HM | 0909590001 | CHAM PAD/ GLAM ALL SPONGE ASY | BARCODEGUN18 | AS | Floor stock | 1 | SGOOD | PC | 192 WIP |
| HM | 0909590001 | CHAM PAD/ GLAM ALL SPONGE ASY | HM CHAM RACK PRC | AS | Picking | 1 | SGOOD | PC | 2100 WIP |
| HM | 0809594005 | LABELED 4" ICE CHISEL 7/8"-POWER FORCE | HM 08 01 | AS | Picking | 1 | CONWC | PC | 4970 WIP |
| HM | 0909880001 | RFID LABEL AND HANDLE ASSY | HM 03 | AS | Picking | 1 | CONSC | PC | 11392 WIP |
| HM | 0910101A26 | ASSEMBLE A/F SPOUT | HM 08 53 | FA | Picking | 1 | CONFT | EA | 4535 WIP |
| HM | 0910105A02 | RED GAS SPOUT ASY | 25039 | AS | Picking | 1 | CONFT | EA | 8400 WIP |
| HM | 0910105S02 | MOLD RED GAS CAN SPOUT | HMQUARANTINE | FB | Floor stock | 1 | CONFT | EA | 8208 WIP |
| HM | 0910106A26 | ASY L/G-T/F-GEAR OIL SPT YEL | HM 03 | AS | Picking | 1 | CONFT | EA | 9150 WIP |
| HM | 0910602FW5 | MOLD NO.2 FLT WRENCH 10602B | HM 05 B | FA | Picking | 1 | CONFT | EA | 801 WIP |
| HM | 09107012C11 | 2 CAV MOLD RYL BLU MP FNNL | 25080 | FA | Picking | 1 | CONFT | PC | 4000 WIP |
| HM | 091MBADGSK | MOLD "B" ADPT GASKET | HM 17 03 | FB | Picking | 1 | CONFT | EA | 9170 WIP |
| HM | 09210704HPA | 2022 HOSE & PLUG ASY | HM 11 34 | AS | Picking | 1 | CONFT | PC | 62107 WIP |
| HM | 1010082001 | 08201 RV SMART LVL 6PK | 42450 | FG | Picking | 4 | CONLM | CS | 2 FG |
| HM | 1010122001 | 12201 ICE CLEATS 6PK | 4140028B | FG | Picking | 4 | CONWC | CS | 149 FG |
| HM | 1010125001 | 12501 GRIPTRAX TRACTION TOOL 4PR | 42450 | FG | Picking | 4 | CONWC | CS | 11 FG |
| HM | 1010130044 | 13044  ICE CHISEL 24PK | 4210001B | FG | Picking | 1 | CONWC | CS | 66 FG |
| HM | 1010137081 | 13781 35" BLIZ S/BRSH TR PACK 14PC | 4200124B | FG | Picking | 1 | CONWC | CS | 30 FG |
| HM | 1010139020 | OBS13920 QUILTED MITT SCRPR 12PK | 24040 | FG | Picking | 4 | CONWC | CS | 23 FG |
| HM | 1010139029 | OBS13929 FUR I/SCRPR MITT W/CS *2PK | HD 09 D | FG | Picking | 4 | CONWC | CS | 288 FG |
| HM | 1010141025 | 11" MAXX FORCE PV SCRAPER 18PK | 4145005B | FG | Picking | 4 | CONWC | CS | 64 FG |
| HM | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 4115017C | FG | Picking | 1 | CONWC | CS | 30 FG |
| HM | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | 4115012C | FG | Picking | 4 | CONWC | CS | 32 FG |
| HM | 1010155011 | 15511 TALON ICE SCPR 24TP | 4245007B | FG | Picking | 1 | CONWC | EA | 60 FG |
| HM | 1010156013 | 15613 23" FALCON S/BRSH 12PK | 4120025B | FG | Picking | 1 | CONWC | EA | 30 FG |
| HM | 1010158013 | 15613 23" FALCON S/BRSH 12PK | 4120026B | FG | Picking | 1 | CONWC | EA | 32 FG |
| HM | 1010172028 | 17228 AUTO SHOVEL FLOOR DSPL 8 PC | 4110019B | FG | Picking | 1 | CONWC | CS | 7 FG |
| HM | 1010172028 | 17228 AUTO SHOVEL FLOOR DSPL 8 PC | 4110024C | FG | Picking | 1 | CONWC | CS | 24 FG |
| HM | 1010172028 | 17228 AUTO SHOVEL FLOOR DSPL 8 PC | 4110026C | FG | Picking | 1 | CONWC | CS | 24 FG |
| HM | 1010172097 | 17297 SHOV W/ ICE RIPPER FD 8P | 4120010C | FG | Picking | 1 | CONWC | CS | 24 FG |
| HM | 1010172097 | 17297 SHOV W/ ICE RIPPER FD 8P | 4120011C | FG | Picking | 1 | CONWC | CS | 24 FG |
| HM | 1010191006 | EDWR-6 NEW BASE SPINNER RACK | 4215019B | FG | Picking | 1 | CONWC | EA | 16 FG |
| HM | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | 31003 | FG | Picking | 1 | CONWC | CS | 990 FG |
| HM | 1010195020HB | 19520 S/DLX S/BRSH W/ HANG BARB 20PK | 4140006A | FG | Picking | 1 | CONWC | CS | 19 FG |
| HM | 10101B/12 | 10101B/12 A/F SPOUT BULK 12PK | 4245010B | FG | Picking | 1 | CONFT | EA | 300 FG |
| HM | 1010200050 | 20050 LED BRKAWY SWITCH 7" 2PK | 4245006A | FG | Picking | 4 | CONLM | CS | 90 FG |
| HM | 1010276019 | OBS27619 RV 30" X 36" POG | DD1217 | FG | Picking | 4 | CONLM | CS | 3 FG |
| HM | 1010393011 | BRAKE BUDDY 1.5" HIGH PLATFORM | 4120021B | FG | Picking | 1 | CONBB | EA | 2 FG |
| HM | 1010410024 | OBO.E.15821889 GMT 319 TRILR HRN (1 | DD0410 | FG | Picking | 4 | CONLM | EA | 1950 FG |
| HM | 1010410031 | OBSO.E.20906293GMT 166/168 WRHRN(1 | DD1230 | FG | Picking | 4 | CONLM | PC | 600 FG |
| HM | 1010411035 | 41135 CHEVY S-10 PICK-UP   (4PK) | 4105026A | FG | Picking | 4 | CONLM | EA | 33 FG |
| HM | 1010425039 | 42539 JEEP GRAND CHEROKEE (1) | DD0809 | FG | Picking | 4 | CONLM | EA | 30 FG |
| HM | 1010430002 | O.E.MZ313793 43002 ENDEAVOR (1 | REWORKHOLD | FG | Picking | 4 | CONLM | EA | 79 FG |
| HM | 1010430039 | OBS43039 LED CONV 12" IN & 12"OUT(1 | 4110024A | FG | Picking | 4 | CONLM | CS | 11 FG |
| HM | 1010436005 | OBS 43605 NISSAN XTERRA 2PK | DD0401 | FG | Picking | 4 | CONLM | CS | 168 FG |
| HM | 1010461055 | 46155 UNIVERSAL KIT CONV (2PK) | 42450 | FG | Picking | 4 | CONLM | EA | 1 FG |
| HM | 1010470047 | OBS47047STRGHT WR ADPT 7RVTO4RND2P | 4115004A | FG | Picking | 4 | CONLM | CS | 2 FG |
| HM | 1010472000 | 47200 FORD/GM TO 4FLT ADPT 2PK | DD0628 | FG | Picking | 4 | CONLM | CS | 5 FG |
| HM | 1010478055 | 47855 FORD BC PLUGN HRN 2PK | 42450 | FG | Picking | 4 | CONLM | CS | 6 FG |
| HM | 1010480095E | OBS48095 ETRAILER MAG FLT BRKT 50PK | DD0729 | FG | Picking | 4 | CONLM | CS | 10 FG |
| HM | 1010484000 | OBS48400 ENDURANCE 6PL ROUND SET2PK | 4105007A | FG | Picking | 4 | CONLM | CS | 4 FG |
| HM | 1010500050 | 50050 VUESMART TRAILR CAMERA 1PK | 4110031C | FG | Picking | 4 | CONVA | CS | 324 FG |
| HM | 1010500050 | 50050 VUESMART TRAILR CAMERA 1PK | 4110032A | FG | Picking | 4 | CONVA | CS | 102 FG |
| HM | 1010500050 | 50050 VUESMART TRAILR CAMERA 1PK | 4110032B | FG | Picking | 4 | CONVA | CS | 283 FG |
| HM | 1010670083 | 8-F100-003 BLU 8" FNNL 100 | 4215003C | FG | Picking | 1 | CONFT | EA | 12 FG |
| HM | 1010670085 | 8-F100-034 8"PINK FNL (100) | 4130025C | FG | Picking | 1 | CONFT | EA | 12 FG |
| HM | 1010670087 | 8-F100-017 8" GRN FNNL 100 | 4145004C | FG | Picking | 1 | CONFT | EA | 12 FG |
| HM | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | 4150001A | FG | Picking | 1 | CONFT | CS | 8 FG |
| HM | 1010695000S | 69500S SMRT LGT UNDR 80" DRVR(2 | DD0705 | FG | Picking | 4 | CONLM | CS | 897 FG |
| HM | 1010695001S | 69501S SMRT LGT UNDR 80" PASS(2 | 4115026B | FG | Picking | 4 | CONLM | CS | 240 FG |
| HM | 1010695003S | 69503S SMRT LGT OVR 80", PASS(2 | 4115011A | FG | Picking | 4 | CONLM | CS | 144 FG |
| HM | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | 28031 | FG | Picking | 1 | CONSM | EA | 1200 FG |
| HM | 1010724043 | 72443 EURO MINI BEI CONSOLE 3PC | 4110034C | FG | Picking | 1 | CONSM | EA | 64 FG |
| HM | 1010742048 | OB74248 EASYLIFT MERCHANDISING RACK | 4110007B | FG | Picking | 4 | CONVA | EA | 2 FG |
| HM | 1010751012 | OBS 75112 COMPACT ORG W/ PDQ 3 PK | 4105002B | FG | Picking | 4 | CONSM | CS | 47 FG |
| HM | 1010751060 | OBSUNDERORG UNDERSEAT ORG 3PK | DD0628 | FG | Picking | 4 | CONSM | CS | 2 FG |
| HM | 1010770000 | OBSLOZIER FIXTURES PACK | 4205011B | FG | Picking | 4 | CONSM | CS | 20 FG |
| HM | 1010770118 | OBS SP120910S SUNSET SHADE STD TP 6PK | DD0725 | FG | Picking | 4 | CONSM | CS | 105 FG |
| HM | 1010770152 | OBSSP120605S SHADE SC 3L CF STD TP 6PK | HD J3 | FG | Picking | 4 | CONSM | CS | 244 FG |
| HM | 1010770160 | OBS SP120621J PRIDE SHADE JUMP 6PK | 4135019C | FG | Picking | 4 | CONSM | CS | 50 FG |
| HM | 1010770160 | OBS SP120621J PRIDE SHADE JUMP 6PK | 4135020C | FG | Picking | 4 | CONSM | CS | 41 FG |
| HM | 1010770185 | OBSSP130902S SHADE AC 3L BLU STD 6P | 4105005A | FG | Picking | 4 | CONSM | CS | 15 FG |
| HM | 1010770240 | OBS SP240610J SUNSET SHADE JUM 6PK | DD0415 | FG | Picking | 4 | CONSM | CS | 330 FG |
| HM | 1010770244 | OBS SP240401P SHADE PU POLY SLV SJ 6 | DD1221 | FG | Picking | 4 | CONSM | CS | 1 FG |
| HM | 1010770882 | OBS SP240401U UNIV SILVER POP UP 6 | 4215015A | FG | Picking | 4 | CONSM | CS | 66 FG |
| HM | 1010790051 | OB79051 F/E MAT FULLTRK GRAY2PSET4P | SAMPLES | FG | Picking | 4 | CONSM | CS | 1 FG |
| HM | 1010790080 | OBS79080 FLR MAT RACK DSPLY 1PK | HD J3 | FG | Picking | 1 | CONSM | CS | 192 FG |
| HM | 1010800052 | 80052 52"Q-REL  S/BRM W/SCRPR 6PK | 31012 | FG | Picking | 4 | CONWC | CS | 1404 FG |
| HM | 1050402015 | SM40215 RANGER 2PK | DD1227 | FG | Picking | 4 | CONLM | EA | 1 FG |
| HM | 10600 | OBS 10600 PERFECT TIGHT ADAPTER 6PK | DD1216 | FG | Picking | 4 | CONFT | CS | 36 FG |
| HM | 1060300000 | 10603 NO.3 FILTER WRENCH CRD 6PK | 4105009A | FG | Picking | 1 | CONFT | EA | 3 FG |
| HM | 10605/3 | 10605/3 NO.5 FILTER WRENCH 3PK | 4115003A | FG | Picking | 1 | CONFT | CS | 40 FG |
| HM | 1060700000 | 10607 NO.7 FILTER WRENCH CRD 6PC | 4110030A | FG | Picking | 1 | CONFT | EA | 1 FG |
| HM | 10617GT | 10617GT ADJ 3 PRONG WRENCH 6PK | 42450 | FG | Picking | 4 | CONFT | CS | 3 FG |
| HM | 10700LW | LW 3PK RING SET | 25079 | FG | Picking | 4 | CONFT | CS | 304 FG |
| HM | 10701MXPW | 10701MXPW MP FNNL SIDEKICK 40PC | 4115005A | FG | Picking | 1 | CONFT | EA | 19 FG |
| HM | 10701MXPWE | 10701MXPW EMPTY DISPLAY 1PK | DD1206 | FG | Picking | 1 | CONFT | CS | 9 FG |
| HM | 1070300000 | 10703 RADIATOR FNNL 12PC | 4205022A | FG | Picking | 1 | CONFT | EA | 520 FG |
| HM | 10704NAPA | BK 821-1025 S/S MEASURE FNNL 6PK | 4145024B | FG | Picking | 1 | CONFT | EA | 44 FG |
| HM | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | HD 17 27 | FG | Picking | 1 | CONFT | CS | 93 FG |
| HM | 10714B/24 | 10714B/24 SUPER Q FILL FNNL 24PK | HD 13 08 | FG | Picking | 1 | CONFT | CS | 1192 FG |
| HM | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 28013 | FG | Picking | 1 | CONFT | CS | 280 FG |
| HM | 10732AZWR | 10732AZWR AZ DEF FNNL W/LOGO10PK | HD 13 42 | FG | Picking | 1 | CONFT | CS | 507 FG |

CONFIDENTIAL

ONSET_00032557
FBG_CH1_00091224

**DEBTORS' EXHIBIT NO. 175**
**Page 999 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HM | 10732PDQ | 10732PDQ FT LOGO DEF FNNL10PK | 4140005B | FG | Picking | 1 | CONFT | CS | 4 FG |
| HM | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 42450 | FG | Picking | 4 | CONFT | EA | 2 FG |
| HM | 10804/4 | OBS10804/4 5 GAL PAIL PUMP BX  4 PK | DD0714 | FG | Picking | 4 | CONFT | CS | 360 FG |
| HM | 10941PEP | OBS 10941PEP TEMP DRAIN RACK CS | 4110029A | FG | Picking | 4 | CONFT | CS | 5 FG |
| HM | 10992 | OBS 10992 ROLLING DSPL EMPTY | HD  J3 | FG | Picking | 4 | CONFT | EA | 29 FG |
| HM | 110-12 BLUE | 12" BLUE WOOD HANDLE | DD1211 | PP | Picking | 4 | CONSC | PC | 1 WIP |
| HM | 111-4754 | SG PRR B BLK PLAIN RU (1 | 4245008B | FG | Picking | 1 | VEHAC | CS | 50 FG |
| HM | 111-535 | 25" POWER-FORCE BRUSH 1PK | 4135004A | FG | Picking | 1 | CONWC | CS | 168 FG |
| HM | 1110405065 | 40565 TAURUS/SABL (SEDAN) 1 | DD0628 | FG | Picking | 4 | CONLM | EA | 12 FG |
| HM | 1110419015 | 41915 LEXUS CT200 & HS250 (1) | HD  17  25 | FG | Picking | 1 | CONLM | CS | 5 FG |
| HM | 1110433055 | 43355 TOYOTA T-100 (1) | 4115008B | FG | Picking | 4 | CONLM | EA | 82 FG |
| HM | 1110472084 | 4728 RELIANCE PLUGIN SMPL BRKCTRL(1 | 4110004B | FG | Picking | 4 | CONLM | PC | 80 FG |
| HM | 1110561005 | 56105 DPT TVWK CAD ESCALADE (1 | HD  17  25 | FG | Picking | 1 | CONLM | CS | 1 FG |
| HM | 1170144098 | BK899-1782 2610FD EXTTEEPEE 20PK | 4135012C | FG | Picking | 1 | CONWC | EA | 7 FG |
| HM | 1170167021 | BK730-4046 10"B/C 24 PK | 4140015A | FG | Picking | 1 | CONWC | EA | 108 FG |
| HM | 1170172028 | BK899-1516 AUTO SHOVEL FD 8 PK | 4245027C | FG | Picking | 1 | CONWC | EA | 20 FG |
| HM | 1170185020 | BK 819-1055 PWR SERIES S/BRSH 12P | 4140017A | FG | Picking | 1 | CONWC | CS | 40 FG |
| HM | 1170185020 | BK 819-1055 PWR SERIES S/BRSH 12P | 4140017B | FG | Picking | 1 | CONWC | CS | 40 FG |
| HM | 1170304035 | BK755-1575 FORD BRONCO 10PK | DD0628 | FG | Picking | 4 | CONLM | CS | 1 FG |
| HM | 1170312045 | OBSBK755-2083 CHEV TRACKER 10PK | 4115004A | FG | Picking | 4 | CONLM | CS | 20 FG |
| HM | 1170323015 | OBSBK755-1835 DODGE VAN 10PK | DD0628 | FG | Picking | 4 | CONLM | EA | 4 FG |
| HM | 1170390015 | BK755-1530 39015 SPLICE CONN(6)10P | DD1206 | FG | Picking | 4 | CONLM | CS | 15 FG |
| HM | 1170704013 | BK730-5377RETRO-CHA-NAPAHLDRCHA 8PK | 4105028C | FG | Picking | 1 | CONSM | CS | 124 FG |
| HM | 1170751005 | OBSBK827-5701 OVER THE SEAT ORG 3PK | DD0404 | FG | Picking | 4 | CONSM | CS | 39 FG |
| HM | 11930MIRF | 11930MIRF WHEEL CHOCK  4 SETS | HD  17  29 | FG | Picking | 1 | CONFT | CS | 1470 FG |
| HM | 120-P | M 20" PLAST WELLER HNDL PC | 24043 | AS | Picking | 1 | CONSC | PC | 17047 WIP |
| HM | 120-P | M 20" PLAST WELLER HNDL PC | 24044 | AS | Picking | 1 | CONSC | PC | 20480 WIP |
| HM | 120-P | M 20" PLAST WELLER HNDL PC | 24047 | AS | Picking | 1 | CONSC | PC | 20480 WIP |
| HM | 1200409015 | F/E40915 EXPLR/MNTW/OTWPKG 4PK | 42450 | FG | Picking | 4 | CONLM | CS | 5 FG |
| HM | 1200411057 | F/E 41157 END 5TH WHL WR KIT 2PK | DD0628 | FG | Picking | 4 | CONLM | CS | 1 FG |
| HM | 1200470015 | F/E 47015ENDRC FLXCL NTGLW7T04 2PK | DD0628 | FG | Picking | 4 | CONLM | CS | 1 FG |
| HM | 120055-307 | KNOB INTERIOR | HD  17  01 | FB | Picking | 1 | CONLM | PC | 3000 WIP |
| HM | 120055-308 | LIGHT PIPE | HD  17  01 | FB | Picking | 1 | CONLM | PC | 3000 WIP |
| HM | 1208300BER | OBSF/E GEL AIR FRESH FR BERRY 12P | DD0418 | FG | Picking | 4 | CONVA | CS | 403 FG |
| HM | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 28009 | FG | Picking | 1 | CONWC | CS | 206 FG |
| HM | 1230140010 | TARGET AVAL SCRPR 12 PK | 4120006B | FG | Picking | 1 | CONWC | CS | 120 FG |
| HM | 1230144060 | 14460 60"ARCTIC-FORCE PIVOT S/BROOM 12 | 21008 | FG | Picking | 4 | CONWC | CS | 502 FG |
| HM | 1240670031 | 3-FT12PL TRIO F/LUB/PLEWS 12PK | 4200121A | FG | Picking | 1 | CONFT | EA | 4 FG |
| HM | 1390158057 | OBSAVAL S/BRM&SCRPR BONUS PLT 140PC | DD0418 | FG | Picking | 4 | CONWC | GY | 1 FG |
| HM | 1490167002 | 10" BEAR CLAW (BLK BLD) RED/ NO GAS 36 C | 4145019A | FG | Picking | 1 | CONWC | CS | 110 FG |
| HM | 1490167002 | 10" BEAR CLAW (BLK BLD) RED/ NO GAS 36 C | 4145022B | FG | Picking | 1 | CONWC | CS | 110 FG |
| HM | 170B | OBS LICENSE PLATE LIGHT 200PK | DD1233 | FG | Picking | 4 | TLITE | CS | 1 FG |
| HM | 1780485010 | CST48510(30499)END DCST7RV BLDPL10P | 25079 | FG | Picking | 4 | CONLM | CS | 5 FG |
| HM | 1780520016 | CST52016(30465)7PN SCKT(HD)10P | DD0628 | FG | Picking | 4 | CONLM | CS | 1 FG |
| HM | 18841-35P | TWIST LOCK ARTC PLOW TUBE W/TIP PC | 4105019B | PP | Picking | 4 | CONWC | PC | 1200 WIP |
| HM | 1900201005EN | OBS20105 BUBULB11562PKEN CLAM 10PC | 4120008A | FG | Picking | 4 | CONVA | CS | 60 FG |
| HM | 1900231080 | OBECCO 1156 12V W/SWTCH CTOFF BUA'0 | DD0417 | FG | Picking | 4 | CONVA | CS | 59 FG |
| HM | 1900271001 | ECCO 111-001 GROTE 3156 12V BUA 10P | 4200119B | FG | Picking | 1 | CONVA | CS | 31 FG |
| HM | 1900271001 | ECCO 111-001 GROTE 3156 12V BUA 10P | 4200120B | FG | Picking | 1 | CONVA | CS | 42 FG |
| HM | 1900273021 | OBS27321VA LEDTEST LIGHTW/FLEX CORD | HD  J2 | FG | Picking | 4 | CONVA | EA | 451 FG |
| HM | 1900287008 | OB28708VA 50WAHLGN 3156 12V(1)BLS10 | DD1207 | FG | Picking | 4 | CONVA | CS | 27 FG |
| HM | 1940144058 | 58" PWF BLIZZARD BROOM COMBO 144PK | DD0611 | FG | Picking | 4 | CONWC | PALLET | 24 FG |
| HM | 195CWL506 | 4.5" LED SQUARE WORK LIGHT 3PK | 42450 | FG | Picking | 4 | AUXLG | CS | 1 FG |
| HM | 2-532 | 26" COOL SNOW TOOL BRUSH 2PC 1PK | 4130013A | FG | Picking | 1 | CONWC | CS | 168 FG |
| HM | 2-532 | 26" COOL SNOW TOOL BRUSH 2PC 1PK | 4130014B | FG | Picking | 1 | CONWC | CS | 112 FG |
| HM | 2-532 | 26" COOL SNOW TOOL BRUSH 2PC 1PK | 4130015A | FG | Picking | 1 | CONWC | CS | 168 FG |
| HM | 20-3921-2 | OBS MULTI FUNC LAMP C55UW/6V PC | DD0422 | FG | Picking | 4 | TLITE | PC | 666 FG |
| HM | 22-1-33240-8 | SEATBELT PAD/MEMORY FOAM/BLK 4PK | 4200114A | FG | Picking | 4 | VEHAC | CS | 294 FG |
| HM | 22-1-36789-34 | OBS GONE FISHING UNIV FOLD 4PK | 4105006B | FG | Picking | 4 | CONSM | CS | 8 FG |
| HM | 22-1-36789-34 | OBS GONE FISHING UNIV FOLD 4PK | DD0712 | FG | Picking | 4 | CONSM | CS | 402 FG |
| HM | 22-1-58256-9 | SEAT CUSHION PREM-BLK 4PK | DD1020 | FG | Picking | 4 | VEHAC | CS | 360 FG |
| HM | 22-1-72020-8 | HOONIGAN LARGE 26" VINYL TRANSFER 96P | 42450 | FG | Picking | 4 | VEHAC | CS | 4 FG |
| HM | 24-808NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | 23047 | FG | Picking | 1 | CONSC | CS | 18 FG |
| HM | 2640139035 | OBSNBCF13920 PINK FUR MITT  CS 12PK | DD1336 | FG | Picking | 4 | CONWC | CS | 418 FG |
| HM | 2668000CBC | OBSA&H SCENT CATCHR F/E CB 12PK | 4105023A | FG | Picking | 4 | CONVA | CS | 4 FG |
| HM | 2668200NEC | A&H VENT CLIP LIQ AIR FR NEC 12P | 42450 | FG | Picking | 4 | CONVA | CS | 2 FG |
| HM | 2668200NECC | A&H F/E VENT CLIP LIQ AF NEC 12P | DD0418 | FG | Picking | 4 | CONVA | CS | 325 FG |
| HM | 2668200NECCD | A&H 2 CD VENT CLP LIQ NEC 10PC | 23000 | FG | Picking | 4 | CONVA | CS | 609 FG |
| HM | 2668202CB | AH8202CB V C CB 2PC 12PK | 42450 | FG | Picking | 4 | CONVA | CS | 3 FG |
| HM | 2668221MIDCDC | OBSA&H F/E 1PC CD VCLIP CAMO MID 10 | DD0701 | FG | Picking | 4 | CONVA | CS | 104 FG |
| HM | 2668400MP | OBSA&H PUMP 1OZ AIR FR SPT 12PK | 4210012B | FG | Picking | 4 | CONVA | CS | 109 FG |
| HM | 2668400MP | OBSA&H PUMP 1OZ AIR FR SPT 12PK | DD0210 | FG | Picking | 4 | CONVA | CS | 5272 FG |
| HM | 2668400NEC | OBSA&H PUMP 1OZ AIR FR N CAR 12PK | DD0421 | FG | Picking | 4 | CONVA | CS | 326 FG |
| HM | 2668500SPR | A&H UNDER/SEAT AF SPT 12P | 4115014B | FG | Picking | 4 | CONVA | CS | 210 FG |
| HM | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 4135026A | FG | Picking | 4 | CONVA | CS | 224 FG |
| HM | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 4135026B | FG | Picking | 4 | CONVA | CS | 224 FG |
| HM | 2700563002 | 56302 HONDA FIT TVWK 1PK | DD1212 | FG | Picking | 4 | CONLM | CS | 20 FG |
| HM | 31000043 | TS15 TS TAG 078572004153 REV B | 27040 | PP | Picking | 4 | SGOOD | PC | 14300 WIP |
| HM | 31000048 | TS75T TS TAG 078572004757 REV B | 27040 | PP | Picking | 4 | SGOOD | PC | 334 WIP |
| HM | 31000200 | CHAMOIS- SMALLS OPEN BALANCE 2.00 | HM  CHAM  RACK  EAS | PP | Picking | 4 | SGOOD | PC | 8974 WIP |
| HM | 3100026004 | NO.8 PAN HD SLOT SCRW 3/4" LONG | HM  03LEVEL | PP | Picking | 4 | CONLM | EA | 17477 WIP |
| HM | 3100036026 | BB O-RNG 3.5 ID X 3.75 OD  BUNA 238 | HM  16  01 | PP | Picking | 4 | CONBB | EA | 874 WIP |
| HM | 3100041470 | MIH 50928 UPC (0799765092282) | HM  03 | PP | Picking | 4 | CONLM | PC | 124 WIP |
| HM | 3100041473 | MIH TOW DOCTOR INSTRUCTION LBL | HM  03 | PP | Picking | 4 | CONLM | EA | 236 WIP |
| HM | 3100041555 | 5TH WHEEL LEVEL LBL | HM  10  20 | PP | Picking | 4 | CONLM | EA | 587 WIP |
| HM | 3100041809 | CQ BUA LBL 56-8284-02 | HM  03  MRFUN | PP | Picking | 4 | CONVA | EA | 1032 WIP |
| HM | 3100041911 | 16211 UPC W/ADDRBIL 079976162111 | HM  15  19 | PP | Picking | 4 | CONWC | PC | 419720 WIP |
| HM | 3100041913 | 16024 UPC W/ADDRESS 079976160247 | HM  16  04 | PP | Picking | 4 | CONWC | PC | 18660 WIP |
| HM | 3100041927 | DNB10701TRI MP FNNL 0-98213-10701-2 | HM  15  14 | PP | Picking | 4 | CONFT | PC | 69413 WIP |
| HM | 3100041928 | TRIL RB 10701UPCLBL098213108125 | HM  16  08 | PP | Picking | 4 | CONFT | PC | 133940 WIP |
| HM | 3100051362 | E3 HANG CARD PC | HM  03  MRFUN | PP | Picking | 4 | CONFT | PC | 1928 WIP |
| HM | 3100058233 | HOOK & LOOP 1" X 1" TAPE | HM  HETLINGER | PP | Picking | 4 | CONSM | EA | 15000 WIP |
| HM | 3100058286 | N F LEVEL COUNTER DSPL RACK | HM  05  B | PP | Picking | 4 | CONLM | PC | 108 WIP |
| HM | 3100072022 | 5" BLK CONTOURED GRIP | 24056 | PP | Picking | 4 | CONWC | EA | 31335 WIP |
| HM | 3100072039 | 2005  BLK 5" GRIP | HM  08  09 | PP | Picking | 4 | CONWC | EA | 692 WIP |
| HM | 3100072041 | 2005  RED 5" GRIP | DD1312 | PP | Picking | 4 | CONWC | EA | 66000 WIP |
| HM | 3100072041 | 2005  RED 5" GRIP | HM  16  DD | PP | Picking | 4 | CONWC | EA | 5994 WIP |
| HM | 3100072050 | 5" CONTOUR RED GRIP | 25020 | PP | Picking | 4 | CONWC | PC | 37600 WIP |
| HM | 3100072065 | 14120 BLK RUBBER GRIP PC | 27074 | PP | Picking | 4 | CONWC | PC | 39000 WIP |
| HM | 3100072067 | Φ20xT8xL136mm 5.35" x 0.7874" ZIG ZAG BLUI | HM  08  09 | PP | Picking | 4 | CONWC | PC | 10030 WIP |
| HM | 3100072069 | 6" BLUE/ BLACK ZIG ZAG GRIP | 27060 | PP | Picking | 4 | CONWC | PC | 31116 WIP |

CONFIDENTIAL

ONSET_00032558
FBG_CH1_00091225

**DEBTORS' EXHIBIT NO. 175**
**Page 1000 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HM | 3100072070 | Φ20xT8xL155mm 6" ZIG ZAG BLU / BLK GRIP | 27007 | PP | Picking | 4 | CONWC | PC | 36300 WIP |
| HM | 3100072070 | Φ20xT8xL155mm 6" ZIG ZAG BLU / BLK GRIP | HM 11 24 | PP | Picking | 4 | CONWC | PC | 3096 WIP |
| HM | 3100080035 | CO-EXTRUDED SQUEEGEE F/EXT | HM 16 AA | PP | Picking | 4 | CONWC | EA | 15454 WIP |
| HM | 3100080035 | CO-EXTRUDED SQUEEGEE F/EXT | HM 16 BB | PP | Picking | 4 | CONWC | EA | 49000 WIP |
| HM | 3100091063 | 4IN X 3.5IN LBL SC/WC DIREC THERMAL | HM 11 HH | PP | Picking | 4 | * | EA | 138034.7803 WIP |
| HM | 3100091080 | 2X1 BLANK DT LBL W/ TOPCOAT RETAIL | HM 19 | PP | Picking | 4 | * | PC | 65000 WIP |
| HM | 3100091120 | RFID BLANK THERMAL TRANS 45MM X 19MM | HM HEATH | PP | Picking | 4 | CONWC | PC | 36000 WIP |
| HM | 3100095064 | COASTWIDE CONCENTRATED GLASS CLEAN | HM 03 | PP | Picking | 4 | CONSC | OZ | 2932.06612 WIP |
| HM | 3100098044 | PHP NO.6X3/4"TP'A' SHEETMETALSCRW | HM CHAM ROOM | PP | Picking | 4 | CONLM | EA | 459 WIP |
| HM | 3100116017 | 3" BARB 8900038302 | HM 10 17 | PP | Picking | 4 | CONWC | EA | 51130 WIP |
| HM | 3100118056 | 4" PEG HOOKS-HATE HOOK | HM 03 | PP | Picking | 4 | * | EA | 759 WIP |
| HM | 3100173050 | BLU SHOVEL HNDL | HD 09 06 | PP | Picking | 4 | CONWC | EA | 16200 WIP |
| HM | 3100173051 | METALLIC GREY SHOVEL HNDL | HM 04 01 | PP | Picking | 4 | CONWC | EA | 3019 WIP |
| HM | 3100278038 | 1/8 SWIVEL 90 DEG. KQ2L07-34S | HM 01 | PP | Picking | 4 | CONBB | EA | 54 WIP |
| HM | 3100283180 | 7 PIN MALE CABLE ASY(090-4259-001) | HM 03TOWDR | PP | Picking | 4 | CONLM | EA | 121 WIP |
| HM | 3100400244 | OBS 75124 VISOR ORG TRIL PC | HM J2 | PP | Picking | 4 | CONSM | PC | 4092 WIP |
| HM | 3100488028 | SC CONSOLE LABEL PC | HM 15 17 | PP | Picking | 4 | CONSM | EA | 26919 WIP |
| HM | 3100501060 | T DADDY 705 56353M AUTO FUSE PC | HM CHAM RACK SWE | PP | Picking | 4 | CONLM | PC | 102 WIP |
| HM | 3100502007 | OBS10709FRG LOCK FNNL RNG GRAVITY | HM J3 | PP | Picking | 4 | CONFT | EA | 3000 WIP |
| HM | 3100502053 | LRG WHT BSKT 19.11" X7.02 X 3.315 | HM 05 10 | PP | Picking | 4 | CONFT | EA | 306 WIP |
| HM | 3100502057 | OBSBLK GRAVITY (J-HOOK) BRACKET | HM 04 39 | PP | Picking | 4 | CONFT | EA | 1095 WIP |
| HM | 3100502078 | OBS 3 RING LOCKING OIL FNNL FIXTURE | HM J3 | PP | Picking | 4 | CONFT | EA | 1038 WIP |
| HM | 3100502126 | ADV 10712/18-F PEG BOARD RING P | HM 04 33 | PP | Picking | 4 | CONFT | PC | 307 WIP |
| HM | 3100502127 | ADV 10701 PEG BOARD RING PC | 25040 | PP | Picking | 4 | CONFT | PC | 400 WIP |
| HM | 3100502129 | ADV 10703 PEG BOARD RING PC | HM 04 33 | PP | Picking | 4 | CONFT | PC | 284 WIP |
| HM | 3100502139 | 10712LNGBL SUPER MP RING | HM J2 | PP | Picking | 4 | CONFT | PC | 200 WIP |
| HM | 3100502154 | AAPRINGS13 S Q FNNL J HOOK PC | HM 04 39 | PP | Picking | 4 | CONFT | PC | 311 WIP |
| HM | 3100502156 | 3 TIER RACK FIXTURE PC | HM 04 | PP | Picking | 4 | CONFT | PC | 7 WIP |
| HM | 3100502161 | OBSBLK WR 10701 SHELF HOOK UPC HLDR | HM 04 39 | PP | Picking | 4 | CONFT | PC | 51 WIP |
| HM | 310052*040 | 2668400NECC BANNER PUMP N CAR 1P | HM 10 13 | PP | Picking | 4 | CONVA | PC | 209 WIP |
| HM | 3110026002 | SELF-TAPPING WSHR HD SCREW 1/2" | HM HETLINGER | PP | Picking | 4 | CONLM | EA | 29000 WIP |
| HM | 3110027001 | SELF-TAP SCREW 8-18X1 1/2 PPH | 13001 | PP | Floor stock | 4 | CONLM | EA | 2752 WIP |
| HM | 3110034002 | CLEVIS SPRING 5261 | HM 01 | PP | Picking | 4 | CONBB | EA | 1431 WIP |
| HM | 3110035011 | NYLON WASHER 90295A080 | HM 01 | PP | Picking | 4 | CONBB | EA | 2000 WIP |
| HM | 3110041042 | REDNECK BRKAWAY LBL | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 259 WIP |
| HM | 3110041064 | BB FCC LBL | HM 01 | PP | Picking | 4 | CONBB | PC | 100 WIP |
| HM | 3110041119 | NE/LAM/.84"x.27"/IM/LBL | HM 00CRD 02 | PP | Picking | 4 | CONLM | PC | 75 WIP |
| HM | 3110041130 | NEW LED THRIFTY CONV. LBL | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 1000 WIP |
| HM | 3110048017 | LW/ CTN/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 190 WIP |
| HM | 3110050003 | OBSS.D. SCREW 1/4" X 1/4" | HM 01 | PP | Picking | 4 | CONLM | PC | 23 WIP |
| HM | 3110050011 | NO.4 X 3/8 FLAT HD PHLLPS SCRW | HM 01 | PP | Picking | 4 | CONBB | PC | 212 WIP |
| HM | 3110050027 | BOLT M8 X 1.25 X 25MM | HM 01 | PP | Picking | 4 | CONBB | PC | 4 WIP |
| HM | 3110050028 | SCREW BUTTON HD 8-32 X 1/4 | HM 01 | PP | Picking | 4 | CONBB | PC | 42 WIP |
| HM | 3110050037 | PHILLIPS SCREW .6045/ .75/ .312 | HM 01 | PP | Picking | 4 | CONBB | PC | 71 WIP |
| HM | 3110052051 | CLAMSHELL "D2" | 1300116A | PP | Floor stock | 4 | CONLM | PC | 4002 WIP |
| HM | 3110090144 | 7 TO 6 CENTER PN AUX-NON | HM J2 | PP | Picking | 4 | CONLM | PC | 660 WIP |
| HM | 3110090255 | NONLED 44" BRKAWAY SWITCH | 12001 | PP | Floor stock | 4 | CONLM | PC | 200 WIP |
| HM | 3110090346 | LEVER HOLDER - LEFT | HM 01 | PP | Picking | 4 | CONBB | PC | 39 WIP |
| HM | 3110090351 | SWITCH/ AIR PRESSURE | HM 01 | PP | Picking | 4 | CONLM | PC | 19 WIP |
| HM | 3110090353 | REAR HANDLE | HM 01 | PP | Picking | 4 | CONBB | PC | 20 WIP |
| HM | 3110116013 | 8" NYTIE | HM 01 | PP | Picking | 4 | CONBB | PC | 2 WIP |
| HM | 3110126010 | VALVE BRACKET BB CLASSIC | HM 01 | PP | Picking | 4 | CONBB | PC | 252 WIP |
| HM | 3110126018 | BRACKET/ FILTER MTG | HM 01 | PP | Picking | 4 | CONBB | PC | 20 WIP |
| HM | 3110144007 | LIGHT PIPE | HM 01 | PP | Picking | 4 | CONBB | PC | 6 WIP |
| HM | 3110214005 | THREAD CAP RED A350A13A | HM 01 | PP | Picking | 4 | CONBB | EA | 50 WIP |
| HM | 3110270001 | MAG-FLAT BRACKET | HM J2 | PP | Picking | 4 | CONLM | EA | 11750 WIP |
| HM | 3110288277 | 47297 INSTRUCTION SHEET | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 1000 WIP |
| HM | 3200000011 | MIH ADDRESS/COO 1.5X1.125 LBL PC | HM 03 | PP | Picking | 4 | * | PC | 4772 WIP |
| HM | 3200000116 | 0-79062-12350-7 BIL UPC LBL | HM 10 11 | PP | Picking | 4 | CONSC | PC | 38705 WIP |
| HM | 3200000120 | WSH24GRG LABEL | HM 03 | PP | Picking | 4 | CONSC | PC | 8840 WIP |
| HM | 3200000522AA | BLADE LBL 522 079062005223 | HM 12 07 | PP | Picking | 4 | CONWC | PC | 119995 WIP |
| HM | 3200010721 | 10721 ITEM LBL 079976107211 PC | HM 16 03 | PP | Picking | 4 | CONFT | PC | 2800 WIP |
| HM | 3200014151AA | MIH 14151 LBL W/ UPC | HM 03 | PP | Picking | 4 | CONWC | PC | 7240 WIP |
| HM | 3200071553 | MIH BK. SC-BLA UPC 7-27074-41001-5 | HM 03 | PP | Picking | 4 | CONSM | EA | 3752 WIP |
| HM | 3200075126 | OBS REWORK CARD FOR 75126 F/E PC | HM 04 43 | PP | Picking | 4 | CONSM | PC | 1000 WIP |
| HM | 3210010607 | DNBFLTR WRNH LBL W/UPC 098213/107092 | HM 10 20 | PP | Picking | 4 | CONFT | EA | 17505 WIP |
| HM | 3210010713 | BIG MOUTH FNNL LBL 079976107136 | HM 16 01 | PP | Picking | 4 | CONFT | EA | 202480 WIP |
| HM | 3220010108 | TRIL 10107 UPC (098213181074 | HM 10 22 | PP | Picking | 4 | CONFT | PC | 66838 WIP |
| HM | 3220011930 | MIHBK 11930MI ITEM UPC 817739010251 | HM 19 | PP | Picking | 4 | CONFT | PC | 120 WIP |
| HM | 3220013060 | LABEL FOR 13060 | HM 10 12 | PP | Picking | 4 | CONWC | PC | 67120 WIP |
| HM | 3220028700 | 28700 CARD BLSTR F/28700 | HM 10 16 | PP | Picking | 4 | CONVA | EA | 3204 WIP |
| HM | 3220071755 | MIHBK EFFBLK CSLBL100-79976-71755-4 | HM 19 | PP | Picking | 4 | CONSM | EA | 356 WIP |
| HM | 3230028701 | 28701VA NV CRD BLSTR F/28701 | HM 10 16 | PP | Picking | 4 | CONVA | EA | 94 WIP |
| HM | 3230028708 | 28708 CRD BLSTR 50W 3156 TRI | HM 10 16 | PP | Picking | 4 | CONVA | EA | 20 WIP |
| HM | 3230068110 | MIH F8CNAPA MR FNNL LABEL PC | HM 03 | PP | Picking | 4 | CONFT | PC | 186 WIP |
| HM | 3240008526 | DNBOBS08526 NEVER FADE LVL CRD W/P65 | HM 10 12 | PP | Picking | 4 | CONLM | PC | 6586 WIP |
| HM | 3240014113 | DNBBIL UPC F/14113 0-79976-14113-0 | HM 10 14 | PP | Picking | 4 | CONWC | EA | 30650 WIP |
| HM | 3250014113 | CGTRIL24"S/BRM UPC(7-96397-80018-6) | HM 10 20 | PP | Picking | 4 | CONWC | EA | 5660 WIP |
| HM | 3250093063RF | 93063RF GENERIC RFID LABEL | HM 10 13 | PP | Picking | 4 | CONSC | PC | 1702 WIP |
| HM | 3270041002 | MIH SC-BEI UPC 727074-41002-2 | HM 03 | PP | Picking | 4 | CONSM | EA | 1628 WIP |
| HM | 3270041005 | MIH SC-CHA UPC 727074-41005-3 | HM 19 | PP | Picking | 4 | CONSM | EA | 5680 WIP |
| HM | 3290010709 | TRIL LBL 0-98213-10709-8 | HM 16 06 | PP | Picking | 4 | CONFT | PC | 21947 WIP |
| HM | 3330014120XRF | 1220141020XRF RAINX PV UPC W/RFID | QC INSP | PP | Picking | 4 | CONWC | PC | 500 WIP |
| HM | 3410093097 | 93097C CARD REV X | HM 08 17 | PP | Picking | 4 | CONSC | PC | 2700 WIP |
| HM | 3791411025 | HPKS/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 92 WIP |
| HM | 3791475055 | 4755 HOPPY/ 4COLOR/ CRD F3 | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 204 WIP |
| HM | 3791484080 | 48480 HOPPY/ 4-COLOR/ CUT CRD END2 | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 99 WIP |
| HM | 3794385005 | PACK/ F3/ BK/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 44 WIP |
| HM | 39000250 | 2.50 SQ.FT. TANNED CHAMOIS 1PC | HM CHAM STAGE | PP | Picking | 4 | SGOOD | PC | 1530 WIP |
| HM | 3903721005 | PB NF LG VIAL ASY (FILL AND CLOSE) | QC INSP | PP | Picking | 4 | CONLM | PC | 12 WIP |
| HM | 392SB | OBS"DOME LIGHT - 5"" DIAMETER 12PK" | 42450 | FG | Picking | 4 | TLITE | CS | 1 FG |
| HM | 4-2522 | 12" TIRE BRUSH - STIFF BRISTLE 4PK | DD1211 | FG | Picking | 4 | CONSC | CS | 7 FG |
| HM | 4010059002 | TOW DOCTOR 6-WAY (1) | HD 17 25 | FG | Picking | 1 | CONLM | EA | 5 FG |
| HM | 40122 | GRIPPER 3PC TERRY 4.75" APPLIC 6PK | 4145015B | FG | Picking | 4 | SGOOD | CS | 29 FG |
| HM | 4019999001 | TOW DOCTOR(BILL)REPAIR PRT | HM 01 | PP | Picking | 4 | CONLM | EA | 498 WIP |
| HM | 40314 | 2SIDED MICROFIBER INT DUSTER 12PK | 42450 | FG | Picking | 4 | SGOOD | CS | 3 FG |
| HM | 45137XHMC | 2 SIDED SWIPER DRYING MITT 8PK | DD0723 | FG | Picking | 4 | SGOOD | CS | 1 FG |
| HM | 45210 | TECH-X ULT. MLTISCREEN CLOTH 24P | 4215012A | FG | Picking | 1 | SGOOD | CS | 115 FG |
| HM | 45320 | 2IN1MICROFBR CHENILLE MITT CD6PK | 4125013A | FG | Picking | 4 | SGOOD | CS | 204 FG |
| HM | 45320 | 2IN1MICROFBR CHENILLE MITT CD6PK | 4125014A | FG | Picking | 4 | SGOOD | CS | 210 FG |
| HM | 47554R | SG BULK B, PLAIN 1PC SET (R) | 27079 | PP | Picking | 4 | VEHAC | PC | 1621 WIP |

CONFIDENTIAL

ONSET_00032559
FBG_CH1_00091226

**DEBTORS' EXHIBIT NO. 175**
**Page 1001 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 481BA | OBS CLEARANCE LIGHT - AMBER 20PK | DD0731 | FG | Picking | 4 | TLITE | CS | 12 | FG |
| HM | 488BR | OB1"X4" SEALED MRKER LGHT- RED 50PK | DD1232 | FG | Picking | 4 | TLITE | CS | 5 | FG |
| HM | 5000MP | MARINAPRO OIL CHANGE SYSTEM 3PK | 4110004B | FG | Picking | 4 | CONFT | CS | 1 | FG |
| HM | 522BK | 22" S/BRSH BLACK 24PK | 4145013C | FG | Picking | 1 | CONWC | CS | 56 | FG |
| HM | 523-02 BLACK | M MOLDED BLK S/BRSH HNDL | HM 11 13 | AS | Picking | 1 | CONWC | PC | 816 | WIP |
| HM | 530-02 BLACK | M MOLDED SNOWBRUSH HNDL | 22009 | FB | Picking | 1 | CONWC | PC | 35220 | WIP |
| HM | 530-02 BLACK | M MOLDED SNOWBRUSH HNDL | 22010 | FB | Picking | 1 | CONWC | PC | 36285 | WIP |
| HM | 530-02 BLACK | M MOLDED SNOWBRUSH HNDL | 22011 | FB | Picking | 1 | CONWC | PC | 36960 | WIP |
| HM | 530RFB | MAL 26" FORCE SNOWBRUSH RED 18PK | 4105009B | FG | Picking | 4 | CONWC | CS | 25 | FG |
| HM | 531-02 | M BLK S/BRSH HNDL | HM 11 11 | AS | Picking | 1 | CONWC | PC | 17903 | WIP |
| HM | 532 | 26" COOL SNOW TOOL BRUSH 12PK | HD 17 J | FG | Picking | 1 | CONWC | CS | 233 | FG |
| HM | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 4215008C | FG | Picking | 1 | CONWC | CS | 54 | FG |
| HM | 53723 | OBS COMPACT FLOW-THRU BRUSH PC | DD0406 | FG | Picking | 4 | CONSC | PC | 470 | FG |
| HM | 56-60285 | CTN FOR C285RW 10 X4 1/2 X 5 1/2 | HM 05 20 | PP | Picking | 4 | TLITE | PC | 584 | WIP |
| HM | 56-60825 | CTN 10 1/2 X 8 9/16 X 6 3/8 | 23046 | PP | Picking | 4 | TLITE | PC | 2176 | WIP |
| HM | 56-61520 | UPC LABEL FOR C3050KMX | HM 10 18 | PP | Picking | 4 | AUXLG | PC | 1033 | WIP |
| HM | 56-61524 | UPC LABEL FOR N4020KMX | HM 10 18 | PP | Picking | 4 | AUXLG | PC | 1866 | WIP |
| HM | 56-61525 | UPC LABEL FOR AX4050KMX | HM 10 18 | PP | Picking | 4 | AUXLG | PC | 1159 | WIP |
| HM | 56-70001 | PKG SHRINK SLEEVE 94MM X 310MM | HM CHAM RACK SWE | PP | Picking | 4 | TLITE | PC | 1916 | WIP |
| HM | 56-72000 | ADAPTAB 72"FLOW THRU POLE FR 6-7270 | 4105024B | PP | Picking | 4 | CONSC | PC | 21 | WIP |
| HM | 56-82285 | 30' CONSPICUITY TAPE FOR C285RW | 25076 | PP | Picking | 4 | TLITE | PC | 2409 | WIP |
| HM | 5954 | FLAG CLIP | 4115006B | FB | Picking | 1 | CONLM | PC | 36000 | WIP |
| HM | 6000313023 | 3/8" THK X 1/2" WIDE CR STEEL | HM 07 | RM | Picking | 4 | CONBB | in | 1944 | RM |
| HM | 6000400023 | DYNATEX SILICONE COMPD 49593 OZ | HM 16 01 | RM | Picking | 4 | CONBB | OZ | 63 | RM |
| HM | 6000900010 | NO.758 CLEAR ABS | 17025 | RM | Picking | 4 | * | OZ | 3984 | RM |
| HM | 6000900013 | REPRO ABS MF8 I3 OZ | HM SILO 1 | RM | Floor stock | 4 | * | OZ | 1488655.74 | RM |
| HM | 6000900020 | ABS MED IMPACT 6 MF 5.5 IZOD | HM 19 | RM | Picking | 4 | * | OZ | 25822.97 | RM |
| HM | 6000921015 | EPP99GA02BK CONDUCTIVE COPOLYMER | 17003 | RM | Picking | 4 | CONFT | OZ | 86160 | RM |
| HM | 6000921015 | EPP99GA02BK CONDUCTIVE COPOLYMER | HM 19 | RM | Picking | 4 | CONFT | OZ | 650.75 | RM |
| HM | 600092*020 | GF POLYPROPYLENE, PPC-GF10 NATURAL | 17018 | RM | Picking | 4 | VEHAC | OZ | 18464 | RM |
| HM | 6000922005 | ID 74837 FOAMING AGENT | 17028 | RM | Picking | 4 | * | OZ | 17600 | RM |
| HM | 6000926036 | LOGO BLU COLOR ABS-B61816 | 17014 | RM | Picking | 3 | CONWC | OZ | 7504 | RM |
| HM | 6000927041 | PP-G90987 GREY PP COLOR | 18003 | RM | Picking | 3 | CONWC | OZ | 10560 | RM |
| HM | 6000927075 | AMAPACT BLK UV PP MBTINTLJ244699 | HM 19 | PP | Picking | 4 | CONLM | OZ | 19200 | WIP |
| HM | 6000928002 | OBS LDPE BAPOLENE GRADE 1082 | 17016 | RM | Picking | 4 | CONFT | OZ | 27104 | RM |
| HM | 6000928003 | HDPE 20 MF .953 DENSITY | 17004 | RM | Picking | 4 | * | OZ | 191008 | RM |
| HM | 600093402147R | REGRIND NAT CYCOLOY/B82815 TAN | 18019 | RM | Picking | 3 | CONBB | OZ | 47280 | RM |
| HM | 600093402148R | REGRIND NAT CYCOLOY/G92074 GREY W/S | 18022 | RM | Picking | 3 | CONBB | OZ | 74544 | RM |
| HM | 6000937001 | RANDOM CLARIFIED 35MF COPOLYMER .900 | 17002 | RM | Picking | 4 | * | OZ | 192000 | RM |
| HM | 6000937001 | RANDOM CLARIFIED 35MF COPOLYMER .900 | HM 19 | RM | Picking | 4 | * | OZ | 24334.8 | RM |
| HM | 800179 | 05007 SMALL FNNL SHIP CTN PC | HM 11 41 | PP | Picking | 4 | CONFT | PC | 500 | WIP |
| HM | 6001971029 | 431C PET .36X102MM, #5 CRIMP NON FLAG | 27011 | RM | Picking | 4 | CONWC | OZ | 133200 | RM |
| HM | 6001971031 | 5" x .014" LIME GREEN FLAGGING PET FILAM | 27086 | RM | Picking | 4 | CONWC | OZ | 7071 | RM |
| HM | 6338 | OBS 2 N 1 LUGNUT BRUSH 6PK | DD1236 | FG | Picking | 4 | CONSC | CS | 123 | FG |
| HM | 6342-3 | OBS MICROF DUSTER 2/CSTRIPS 18PK | DD0412 | FG | Picking | 4 | SGOOD | CS | 17 | FG |
| HM | 650050 | 10835MI SHIP CTN PC | HD 17 01 | PP | Picking | 4 | CONFT | PC | 6644 | WIP |
| HM | 7-819 | PB HD - 20PC BG TER TOWEL 20PK | DD0402 | FG | Picking | 4 | SGOOD | CS | 10 | FG |
| HM | 7000001057 | SUPPLY BOX | 26018 | PP | Picking | 4 | * | EA | 450 | WIP |
| HM | 7000001*2 | SHIP CTN BSC 14.5X8.75X8.25 | 23045 | PP | Picking | 4 | SGOOD | PC | 547 | WIP |
| HM | 70000014 | HDNS SHIP CTN | 24001 | PP | Picking | 4 | SGOOD | PC | 317 | WIP |
| HM | 7000001658 | 67031 PLEWC3FT12 3FT12/BON-1 CTN | HM 05 22 | PP | Picking | 4 | CONFT | EA | 217 | WIP |
| HM | 7000001887 | "C" CLAMSHELL CTN 10PK | 12002 | PP | Picking | 4 | CONLM | EA | 178 | WIP |
| HM | 7000031174 | 71223 INSERT STRAP EURO JUNIOR | HM 04 35 | PP | Picking | 4 | CONSM | EA | 59875 | WIP |
| HM | 7000031184 | 14463 FINGER INSERT | 23042 | PP | Picking | 4 | CONWC | EA | 4306 | WIP |
| HM | 7000031301 | 19518 PLT TRAY-S/DLX, FALCON | DD0101 | PP | Picking | 4 | CONWC | EA | 265 | WIP |
| HM | 7000031434 | 19520 LAYER PAD | 23074 | PP | Picking | 4 | CONWC | PC | 7088 | WIP |
| HM | 7000031515 | 08640 LEVELS CNTR DSP HDR INSRT | HM 05 D | PP | Picking | 4 | CONLM | PC | 434 | WIP |
| HM | 7000031552 | OBS MOSSY OAK QP INSERT PC | HM 04 40 | PP | Picking | 4 | CONWC | PC | 356 | WIP |
| HM | 7000031558 | 1220141050 INSERT | 25079 | PP | Picking | 4 | CONWC | PC | 710 | WIP |
| HM | 7000031576 | 12555 3PC BOOT TRAY SLEEVE | HM 15 16 | PP | Picking | 4 | CONWC | PC | 6096 | WIP |
| HM | 7000031584 | OBS1940140058 48 X 40.25 LONG DIVIDER | 23039 | PP | Picking | 4 | CONWC | PC | 217 | WIP |
| HM | 7000031589 | TSC 13930 DISPLAY TRAY | HM 08 15 | PP | Picking | 4 | CONWC | PC | 83 | WIP |
| HM | 7000043004 | PLSTC BAG 4X8(4"X8"X.0015") | HM 10 15 | PP | Picking | 4 | CONLM | EA | 3766 | WIP |
| HM | 7000043006 | PLS BAG 12X6X3 | HM 01 | PP | Picking | 4 | CONBB | EA | 450 | WIP |
| HM | 7000043063 | 5x4x24 POLY BAG PC | HM 19 | PP | Picking | 4 | CONFT | PC | 353 | WIP |
| HM | 7000043073 | 10712MX4 POLY BAG PC | HM 10 28 | PP | Picking | 4 | CONFT | PC | 21596 | WIP |
| HM | 70004305 | LC501 CUST SUPPLIED BAG | HM CHAM ROOM | PP | Picking | 4 | SGOOD | PC | 5960 | WIP |
| HM | 7010001022 | BOX FC-2 | 12002 | PP | Picking | 4 | CONLM | PC | 29.2 | WIP |
| HM | 7010001022 | BOX FC-2 | HM 15 01 | PP | Picking | 4 | CONLM | PC | 91 | WIP |
| HM | 7010001032 | BRAKEBUDDY SHIPPING INSERT | 23037 | PP | Picking | 4 | CONBB | PC | 152 | WIP |
| HM | 7010043012 | 22 X 24  2MIL POLY BAG | 13001 | PP | Floor stock | 4 | CONBB | EA | 200 | WIP |
| HM | 702-1-00093-8 | SMPL REMOVEABLE ASHTRAY | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 | FG |
| HM | 702-1-00440-8 | SMPL LIGHTED VISOR MIRROR | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 | FG |
| HM | 702-1-00456-8 | SMPL LP COVER/CLEAR | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 | FG |
| HM | 702-1-01000-8BK | SMPL BKDEER WARNING/BLACK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 | FG |
| HM | 702-1-01001-3 | SMPL DEER WARNING/CHROME | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 | FG |
| HM | 702-1-05560-8P8 | SMPL 4PC ENDURO PDQ/3-BLK 3-GRY | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 | FG |
| HM | 702-1-22059-8 | SMPL PLE LIGHTED ASH TRAY | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | FG |
| HM | 702-1-30325-8 | SMPL SEAT TOTE/GREY | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 | FG |
| HM | 702-1-33240-8BK | SMPL SEATBELT PAD/MEMORY FOAM/BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 | FG |
| HM | 702-1-33671-8 | SMPL SEATBELT CLIPS | SAMPLES | SL | Picking | 4 | VEHAC | PC | 15 | FG |
| HM | 702-1-33939-8 | SMPL AG HOLDER/HEADREST | SAMPLES | SL | Picking | 4 | VEHAC | PC | 34 | FG |
| HM | 702-1-35514-8 | SMPL VALVE CAPS/SKULL | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 | FG |
| HM | 702-1-38984-8 | SMPL TRAP SACK/MEDIUM | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 | FG |
| HM | 702-1-39279-8 | SMPL 5 OUTLET PWR STATION/DASH MNT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 2 | FG |
| HM | 702-1-39282-8BK | SMPL TRIPLE OUTLET WITH USB/BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 | FG |
| HM | 702-1-46009-8 | SMPL LP FRAME/MEGA METAL CHAIN/CHRM | SAMPLES | SL | Picking | 4 | VEHAC | PC | 11 | FG |
| HM | 702-1-46725-8 | LPF DGA BONITAS (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 | FG |
| HM | 702-1-52680-1A | SMPL SWC/STRETCH-ON/BANDERA/BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 | FG |
| HM | 702-1-53212-1 | SMPL SWC/BAJA BLANKET | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 | FG |
| HM | 702-1-53569-9 | SMPL SWC/BLACK PLAID (RBBR RG) | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | FG |
| HM | 702-1-63641-W | SMPL LPF/DIAMONDS/BLACK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 22 | FG |
| HM | 702-1-70231-9 | SMPL SC BODY GLOVE UB SMOOTHIE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 | FG |
| HM | 702-1-70339-8 | SMPL SBSP BODY GLOVE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 11 | FG |
| HM | 702-1-70395-8 | SMPL SC BODY GLOVE NWET SB | SAMPLES | SL | Picking | 4 | VEHAC | PC | 19 | FG |
| HM | 702-1-73000-9 | SMPL HOONIGAN SCATTER SEAT COVER(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 | FG |
| HM | 702-1-97038-8 | SMPL SWC/HFC/SPORT GEL RED | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | FG |
| HM | 702-1-97056-9 | SMPL SWC/HFC/CHEVRON | SAMPLES | SL | Picking | 4 | VEHAC | PC | 23 | FG |
| HM | 702-1-97114-9 | SMPL SWC/HFC/BAJA BLANKET | SAMPLES | SL | Picking | 4 | VEHAC | PC | 13 | FG |
| HM | 702-1-97505-9 | SMPL SWC BODY GLOVE SMOOTHIE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 13 | FG |
| HM | 702-1-97656-8 | SMPL TRUCK TRI GRIP TAN SWC(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 | FG |

CONFIDENTIAL

ONSET_00032560
FBG_CH1_00091227

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HM | 702-5-00005-8 | SMPL HOSE CLAMPS/MINI ASSORTMENT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 17 FG |
| HM | 702-5-00020-8 | SMPL 2PC HOSE CLAMPS #20 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 16 FG |
| HM | 702-5-00028-8 | SMPL 2PC HOSE CLAMPS #28 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-5-00036-8 | SMPL 2PC HOSE CLAMPS #36 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-5-00088-8 | SMPL TIRE PUMP/PLUNGER TYPE/HD | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 FG |
| HM | 702-5-00101-8 | SMPL TUBELESS TIRE KIT/PLUG/BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 15 FG |
| HM | 702-5-00166-8 | SMPL VINYL ELECTRICAL TAPE/ 60ft | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 FG |
| HM | 702-5-00307-8 | SMPL SUPER TAPE/DOUBLE SIDED | SAMPLES | SL | Picking | 4 | VEHAC | PC | 17 FG |
| HM | 702-5-00332-8 | SMPL ANTI-FREEZE TESTER/DIAL TYPE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 FG |
| HM | 702-5-00512-8 | SMPL TIE DOWN CORD/ 20in | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-5-00514-8 | SMPL TIE DOWN CORD/ 30in | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-5-00516-8 | SMPL 7PC TIE DOWN CORD/19in MINI | SAMPLES | SL | Picking | 4 | VEHAC | PC | 19 FG |
| HM | 702-5-00567-8 | SMPL FUSE ASST-ATO W/PULLER | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 FG |
| HM | 702-5-00708-8 | SMPL VALVE CAPS/PLASTIC/GRN(SM CAR | SAMPLES | SL | Picking | 4 | VEHAC | PC | 26 FG |
| HM | 702-5-00782-8 | SMPL SIPHON PUMP | SAMPLES | SL | Picking | 4 | VEHAC | PC | 18 FG |
| HM | 702-5-00825-8 | SMPL MUFFLER CLAMP 1-3/4in | SAMPLES | SL | Picking | 4 | VEHAC | PC | 15 FG |
| HM | 702-5-00881-8 | SMPL TIRE GAUGE/DIAL W/BLEEDER/PRO | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-5-01157-8 | SMPL 2PC AUTO BULBS/*157 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 702-5-03057-8 | SMPL 1PC AUTO BULB/3057 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 16 FG |
| HM | 702-5-03157-8 | SMPL 1PC AUTO BULB/3157 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 15 FG |
| HM | 702-5-05141-8 | SMPL COMPLETE AUTO LIGHTER 12V | SAMPLES | SL | Picking | 4 | VEHAC | PC | 30 FG |
| HM | 702-5-08805-M | SMPL PLUG REFILL KIT/BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 702-5-08810-M | SMPL PATCH KIT/E-Z FIX BIKE TUBE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 FG |
| HM | 702-5-08811-M | SMPL PATCH KIT/E-Z FIX RUBBER | SAMPLES | SL | Picking | 4 | VEHAC | PC | 2 FG |
| HM | 702-5-08820-M | SMPL PLUG REFILLS/ 7in BLACK/TRUCK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 702-5-08836-M | SMPL VALVE CAPS/SLOT HEAD | SAMPLES | SL | Picking | 4 | VEHAC | PC | 13 FG |
| HM | 702-5-08839-M | SMPL VALVE FISHING TOOL | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-5-08846-M | SMPL AIR/WATER ADAPTER KIT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 13 FG |
| HM | 702-5-08847-M | SMPL VALVE INSTALLATION TOOL | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 702-5-08857-M | SMPL TIRE GAUGE/PENCIL/HD | SAMPLES | SL | Picking | 4 | VEHAC | PC | 15 FG |
| HM | 702-5-10211-8 | SMPL 8PC AUTO BULBS/211-2/RED | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-5-10715-VF | SMPL VALVE CAPS/SLOTTED METAL | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-5-14150-VF | SMPL TIRE VALVE/ TR415 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 10 FG |
| HM | 702-5-25141-VS | SMPL COMPLETE AUTO LIGHTER 12V | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 FG |
| HM | 702-5-25410-VS | SMPL AUTO LIGHTER WELL/12V | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-5-46639-8 | SMPL FLAT TOP VALVE CAP BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 30 FG |
| HM | 702-5-60090-8 | SMPL TIRE GAUGE/DIAL/MINI/TRD/BULK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 43 FG |
| HM | 702-5-60181-8 | SMPL TIRE CRAYON/WHITE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 17 FG |
| HM | 702-5-70023-8 | TIRE GUAGE/ DIAL/ MINI/ W/ BLEEDER (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 25 FG |
| HM | 702-5-70106-8 | SMPL TUBE TIRE KIT CO-MOLD | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 FG |
| HM | 702-5-70112-8 | SMPL TIRE PLUG REFILL/ 4"STRING/ BRN 1P | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-5-70405-8 | SMPL PATCH KIT/CHEMICAL/ROUND (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 10 FG |
| HM | 702-5-70722-8 | SMPL VALVE CAPS & SLEEVES/CHRM (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 32 FG |
| HM | 702-5-70874-8 | SMPL TIRE GAUGE/DIAL W/HOSE (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 29 FG |
| HM | 702-5-74500-8 | SMPL QUIKAIRE 4500 TIRE INFLT MINI | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 FG |
| HM | 702-5-90207-MG | SMPL 5PC SPEED PLUG W/TOOL (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 10 FG |
| HM | 702-5-90420-MG | SMPL VALVE TOOL/ 4WAY W/CORE (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 31 FG |
| HM | 702-5-90805-MG | SMPL PLUG REFILL KIT/ BLACK (1) | SAMPLES | SL | Picking | 4 | VEHAC | PC | 10 FG |
| HM | 7020040026 | SMPL04026 NEVER FADE REARVIEW LVL(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 10 FG |
| HM | 7020055015 | SMPL 5TH WHEEL LEVEL (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 11 FG |
| HM | 7020080840 | SMPL BC0840 ULTRA PWR CBL SET (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 22 FG |
| HM | 7020082000 | SMPL 08200 LVL BLCK SYS S/CHOCK(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 3 FG |
| HM | 7020095016 | SMPL NEVER FADE SURF(3-WAY) LEVEL | SAMPLES | SL | Picking | 4 | CONLM | PC | 5 FG |
| HM | 76201041 | SMPL 3/16X 3/8" X 10' VINYL | SAMPLES | SL | Picking | 4 | CONVA | PC | 60 FG |
| HM | 7020139029 | SMPL 13929 FUR I/SCRPR MITT PC | SAMPLES | SL | Picking | 4 | CONWC | PC | 30 FG |
| HM | 7020140039 | SMPL 14039 50"TEL C/O S/BRM PC | SAMPLES | SL | Picking | 4 | CONWC | PC | 14 FG |
| HM | 7020141035 | SMPL 14135 37" ULTRA MAXX FORCE S/BRSI | SAMPLES | SL | Picking | 4 | CONWC | PC | 19 FG |
| HM | 7020141086ML | SMPL 52" MAXX-FORCE UPV C/O S/BRM (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 46 FG |
| HM | 7020144063 | SMPL 14463(2610XB)51" EXT S/BRM | SAMPLES | SL | Picking | 4 | CONWC | EA | 41 FG |
| HM | 7020157081 | SMPL 15781 60" MONSTER S/BRSH | SAMPLES | SL | Picking | 4 | CONWC | EA | 28 FG |
| HM | 7020166021 | SMPL 16621 ICE CRUSHER SCRPR 1PC | SAMPLES | SL | Picking | 4 | CONWC | EA | 107 FG |
| HM | 7020172020 | SMPL 17222HT HD ALUM SHOV W/HANG TAG | SAMPLES | SL | Picking | 4 | CONWC | PC | 20 FG |
| HM | 7020172022 | SMPL 17222 ALUM SHOVEL 1PC | SAMPLES | SL | Picking | 4 | CONWC | PC | 2 FG |
| HM | 7020200008 | SMPL 20008(951)12VLT "S"RECHG BT(1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 FG |
| HM | 7020200022 | SMPL20022 END 3'MLD CBL VEH END | SAMPLES | SL | Picking | 4 | CONLM | PC | 5 FG |
| HM | 7020200034 | SMPL 20034 6WY MLDED CABLE 6' (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 9 FG |
| HM | 7020200049 | SMPL 20049 ENDRNC 8' 7TO7 EXT. | SAMPLES | SL | Picking | 4 | CONLM | PC | 1 FG |
| HM | 7020200051 | SMPL 20051 LED BRKAWY CABL & PIN PC | SAMPLES | SL | Picking | 4 | CONLM | PC | 7 FG |
| HM | 7020200087 | SMPL 20087 LED TEST 7BLD MLDCBL8'(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 17 FG |
| HM | 7020201007 | SMPL 20107 ENGR B/A MTL MNT PLA(1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 40 FG |
| HM | 7020201009 | SMPL 20109 ENGAGR SM (LESS SWITCH) 1P( | SAMPLES | SL | Picking | 4 | CONLM | PC | 1 FG |
| HM | 7020201021 | SMPL 20121 ENGR SM BX & LED LID(1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 5 FG |
| HM | 7020204019 | SMPL20419ENGA FT W/LEDS& 44" SWTH(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 3 FG |
| HM | 7020401065 | SMPL 40165 FORD F250 '2002 (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 3 FG |
| HM | 7020402015 | SMPL 4021 93-96 RANGER (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 4 FG |
| HM | 7020409055 | SMPL 40955 FORD/GM MT 7TO4(1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 4 FG |
| HM | 7020409078 | SMPL40978 MT 7TO4 BRCKT/SCREWS BK(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 13 FG |
| HM | 7020411055 | SMPL 2000 SILVRDO/SIERRA P/U (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 8 FG |
| HM | 7020411088 | SMPL 41188 5TH WHL KIT (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 9 FG |
| HM | 7020421005 | SMPL 4210 DODGE DUAL T (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 10 FG |
| HM | 7020421090 | SMPL 42190 FORD/ GM TO DODGE ADPT(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 2 FG |
| HM | 7020431005 | SMPL 4310 HONDA ACCORD (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 58 FG |
| HM | 7020435005 | SMPL 4350 NISSAN P/U (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 FG |
| HM | 7020435015 | SMPL 4351 NISS FRNTIER P/U '98 (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 FG |
| HM | 7020438080 | SMPL 43880 HEADACHE RACK HRN (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 20 FG |
| HM | 7020470025 | SMPL 4702 FLXCOIL 7TO5 W/NITEGLW | SAMPLES | SL | Picking | 4 | CONLM | EA | 2 FG |
| HM | 7020470053 | SMPL47053 7RVBLD-6RND NG FLXCOIL | SAMPLES | SL | Picking | 4 | CONLM | PC | 1 FG |
| HM | 7020470057 | SMPL47057 7RVBLD TO 6RND SWRADPT(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020470075 | SMPL 47075 FLEXCOIL 7 TO 5 | SAMPLES | SL | Picking | 4 | CONLM | EA | 3 FG |
| HM | 7020471005 | SMPL 4710 4WR FLAT HARNESS (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 9 FG |
| HM | 7020471065 | SMPL 4716 6WR RND (METAL) (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 8 FG |
| HM | 7020472007 | SMPL 47207 4 WIRE FLAT TO 7 BLD 2PK | SAMPLES | SL | Picking | 4 | CONLM | PC | 1 FG |
| HM | 7020472085 | SMPL 47285 RELIANCE BRKCTRL | SAMPLES | SL | Picking | 4 | CONLM | EA | 3 FG |
| HM | 7020472095 | SMPL 47295 AGILITY BRKCTRL (1) | SAMPLES | SL | Picking | 4 | CONLM | PC | 14 FG |
| HM | 7020475065 | SMPL 47565 7TO5TO4 ADPT(CNPN/AUX) 1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 10 FG |
| HM | 7020475095 | SMPL 47595 7 RV TO 7PN ADPT (1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 5 FG |
| HM | 7020477015T | SMPL FORD BC CONN (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 1 FG |
| HM | 7020477035T | SMPL FORD PLUG-IN SIMPLE BRK CTRL CON | SAMPLES | SL | Picking | 4 | CONLM | PC | 9 FG |
| HM | 7020477075 | SMPL 47775 BRKCTRL CONN '2003 (1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 13 FG |
| HM | 7020478075 | SMPL 47875 GM 2007-09 PLUG-N HRN | SAMPLES | SL | Picking | 4 | CONLM | PC | 8 FG |
| HM | 7020478075T | SMPL BUICK/ CHEV/ GMC/ SATURN BC CONN | SAMPLES | SL | Picking | 4 | CONLM | PC | 1 FG |

CONFIDENTIAL

ONSET_00032561
FBG_CH1_00091228

DEBTORS' EXHIBIT NO. 175
Page 1003 of 1907

| HM | 7020479005 | SMPL 47905 48" 5 FLT VEH. SIDE (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 24 FG |
|----|----|----|----|----|----|----|----|----|----|
| HM | 7020479010 | SMPL 47910 ENDURNC 5FLT TRL END18" | SAMPLES | SL | Picking | 4 | CONLM | PC | 10 FG |
| HM | 7020480005 | SMPL 4800 12" CAR END 4WRFLT  (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 15 FG |
| HM | 7020480095 | SMPL 4809 MAG FLAT BRACKET | SAMPLES | SL | Picking | 4 | CONLM | EA | 7 FG |
| HM | 7020481010 | SMPL 48110 ENDURANCE 4WR TRLR END(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020481038 | SMPL48138END EP LED TRLR 4FLT 12"(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 21 FG |
| HM | 7020481075 | SMPL 48175 24" 4WR CONN KIT | SAMPLES | SL | Picking | 4 | CONLM | EA | 12 FG |
| HM | 7020481092 | SMPL48192ENDRC QUIK FX4FLT TRLSD(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 11 FG |
| HM | 7020482005 | SMPL 4820 60" 4WR FLT CONN   (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 28 FG |
| HM | 7020482045 | SMPL 4824 24' 4WR FLT CONN   (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 17 FG |
| HM | 7020483045 | SMPL 4834 5 POLE RND CONN    (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 15 FG |
| HM | 7020484030 | SMPL 48430 ENDURANCE 6PL MTL (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 6 FG |
| HM | 7020484080 | SMPL 48480 ENDURANCE 7WY SOCKET | SAMPLES | SL | Picking | 4 | CONLM | PC | 11 FG |
| HM | 7020485005 | SMPL 4850 7 POLE RV BLD TRLR  (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 3 FG |
| HM | 7020485095 | SMPL 4859 4WY FLT MTING BRACKET (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 25 FG |
| HM | 7020486005 | SMPL 4860 4,5,6 KNOCKOUT BRK  (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 14 FG |
| HM | 7020487018 | SMPL 48718 END EP LED 4FLT TSTR(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 8 FG |
| HM | 7020488095 | SMPL 48895 LED THRIFTY CONV | SAMPLES | SL | Picking | 4 | CONLM | PC | 1 FG |
| HM | 7020489015 | SMPL 4891 60" CONV F/GEN USE  (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 13 FG |
| HM | 7020490060 | SMPL END GND 16GA (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 11 FG |
| HM | 7020505015MIE | SMPL 05015MIE MED FNL (1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 88 FG |
| HM | 7020506060MIE | SMPL 05060MIE HND-E FLX FNL (1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 10 FG |
| HM | 7020530065 | SMPL53065 DODG RM PU2013 BCUNVHRN1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020531000T | SMPL CHEROKEE BRAKE FORCE/ IMPULSE F | SAMPLES | SL | Picking | 4 | CONLM | PC | 1 FG |
| HM | 7020671035 | SMPL DP-10 LRG DRIP PAN (1) | SAMPLES | SL | Picking | 4 | CONFT | PC | 44 FG |
| HM | 7020681074 | SMPL F3NC4 GREEN FUEL FLT FNNL 1PC | SAMPLES | SL | Picking | 4 | CONFT | PC | 11 FG |
| HM | 7020715043 | SMPL SC-BEI CONSOLE (1) | SAMPLES | SL | Picking | 4 | CONSM | EA | 5 FG |
| HM | 7020751070 | SMPL 75170 GO BAND | SAMPLES | SL | Picking | 4 | CONSM | PC | 17 FG |
| HM | 7020770570 | SMPLSP570804 12V OSCILLATING FAN PC | SAMPLES | SL | Picking | 4 | CONSM | PC | 9 FG |
| HM | 7020800052 | SMPL 80052 52" Q-REL HNDL W/PVT | SAMPLES | SL | Picking | 4 | CONWC | EA | 10 FG |
| HM | 70210620GT | SMPL 10620GT ADJ BND WRNCH | SAMPLES | SL | Picking | 4 | CONFT | PC | 19 FG |
| HM | 70210627GT | SMPL 10627GT 3POS ADJ PLIERS | SAMPLES | SL | Picking | 4 | CONFT | PC | 3 FG |
| HM | 70210633GT | SMPL 10633GT ADJ CHAIN WRNCH | SAMPLES | SL | Picking | 4 | CONFT | PC | 31 FG |
| HM | 70210721 | SMPL 10721 2QT RED FNNL W/SCRN PC | SAMPLES | SL | Picking | 4 | CONFT | PC | 32 FG |
| HM | 70210800 | OBS SMPL GAS SIPHON (12) | SAMPLES | SL | Picking | 4 | CONFT | EA | 17 FG |
| HM | 702110 | SMPL 12" RED SPNG SQGE HNDL (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 39 FG |
| HM | 702118-54 | SMPL 54" ALUM EXT PL (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 5 FG |
| HM | 70211845MIE | SMPL 11845MIE 5GAL. DRAIN PAN (1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 12 FG |
| HM | 7021224151 | SMPL 50" C/O POLAR VORTEX (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 12 FG |
| HM | 70214410ML | SMPL 34" ALPINE GEAR FOLDABLE SNWBRS | SAMPLES | SL | Picking | 4 | CONWC | PC | 20 FG |
| HM | 70215453007 | SMPL DODG BG CONN W/FLTSTYLPLG(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 23 FG |
| HM | 7021588 | SMPL LED LICENSE PLATE LIGHT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 12 FG |
| HM | 7021608 | SMPL 08302/RND SNAP-IN LICENSE LAMP | SAMPLES | SL | Picking | 4 | TLITE | PC | 100 FG |
| HM | 70222-1-70025-8 | SMPL HOONIGAN H BLOCK EMBLEM (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 10 FG |
| HM | 70222-5-70141-8 | SMPL VALVE TOOL/4WAY W/CORE (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 FG |
| HM | 70222-5-70413-8 | SMPLTUBELESSTIREVALV TR413 2/CD(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 70222-5-70415-8 | SMPLTUBELESSTIREVALVE TR415 2/CD(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 13 FG |
| HM | 70224-808NY-30A | SMPL 8" SPNG SQGE W/ 30" HNDL(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 19 FG |
| HM | 7022668100FI | SMPL AH V C SURFACE FIRE & ICE(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 49 FG |
| HM | 7022668200PAWSRB | SMPL A&H 2PC V CLIP LIQ PAWS R B PC | SAMPLES | SL | Picking | 4 | CONVA | PC | 50 FG |
| HM | 7022668202CB | SMPL AH8202CB V C CB (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 81 FG |
| HM | 7022668202PB | SMPL HN VENT CLIP PROJECT BURNOUT 1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 32 FG |
| HM | 7022668203BLS | SMPL AH VC BLACK SEA (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 47 FG |
| HM | 7022668203CA | SMPL AH VC CABANA BREEZE (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 48 FG |
| HM | 7022668211NEC | SMPL AH8211NEC 3PC GEAR-HD GEAR NEC(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 98 FG |
| HM | 7022668272MBC | SMPL A&H VC STREET SCENE MORN BREEZ | SAMPLES | SL | Picking | 4 | CONVA | PC | 17 FG |
| HM | 7022668601CA | SMPL AH SCENT SPIN VC CABANA BREEZE ( | SAMPLES | SL | Picking | 4 | CONVA | PC | 62 FG |
| HM | 7022668602CA | SMPL AH SCENTSPIN ANYWHR CABANA BRZ | SAMPLES | SL | Picking | 4 | CONVA | PC | 41 FG |
| HM | 7022668602GO | SMPL AH SCENTSPIN ANYWHR GRT OUT0 (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 69 FG |
| HM | 7022668800SPTCD | SMPL AH880SPTCD V C BLOSSOM SPT (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 5 FG |
| HM | 7023-5028 | SMPL5 SQ MICROF WAFFLE TOWEL (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 11 FG |
| HM | 7023-5118 | SMPL 2PK GLASS POCKET TOWEL (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 9 FG |
| HM | 7023-517-78 | SMPL 12PC MF AUTO CLOTHS PDQ (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 8 FG |
| HM | 7023-5388 | SMPL 10PC ROLL SHOP TOWEL (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 13 FG |
| HM | 7023-5378 | SMPL 12Pc SHOP TOWELS (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 16 FG |
| HM | 7023-5428 | SMPL 25PC SHOP TOWELS (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 14 FG |
| HM | 7023-6068 | SMPL 6PC MF AUTO CLOTH(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 1 FG |
| HM | 702322BAK | SMPL LED CLEARANCE LGHT W/BRKT-AMB | SAMPLES | SL | Picking | 4 | TLITE | PC | 44 FG |
| HM | 7023483BR | SMPL SS ID LIGHT BAR-INCANDESCENT ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 48 FG |
| HM | 7023485BR | SMPL SEALED ID LIGHT BAR (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 7023489R | SMPL ID LGT BAR, RED W/ WHITE BAR ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 97 FG |
| HM | 7023490CR | SMPL LED LIGHT BAR - P2 W/CLR LNS | SAMPLES | SL | Picking | 4 | TLITE | PC | 20 FG |
| HM | 7023491R | SMPL LED LIGHT BAR - STI ONLY (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 23 FG |
| HM | 70240059AS | SMPL AUTOSPA SUPREME DRYING TOWEL | SAMPLES | SL | Picking | 4 | SGOOD | PC | 4 FG |
| HM | 70240122 | SMPL GRIPPER 3PC TERRY 4.75" APPLIC | SAMPLES | SL | Picking | 4 | SGOOD | PC | 9 FG |
| HM | 70240205AS | SMPL 4.5 SQ FT. FULL SKIN CHAMOIS | SAMPLES | SL | Picking | 4 | SGOOD | PC | 12 FG |
| HM | 70240209 | SMPL EVAP DRYING TOWEL W/ SILICON | SAMPLES | SL | Picking | 4 | SGOOD | PC | 5 FG |
| HM | 70240211 | SMPL SYNTH CHAMOIS3.5 SQ. FT 20X25 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 5 FG |
| HM | 70240310 | SMPL PLUSH TERRY MICRO WATER PROOF | SAMPLES | SL | Picking | 4 | SGOOD | PC | 10 FG |
| HM | 70240404AS | SMPL ACRY SOFT POLISH WOOL BONNET | SAMPLES | SL | Picking | 4 | SGOOD | PC | 20 FG |
| HM | 70240407AS | SMPL MICROFIBER BONNET 7-8" CLAM | SAMPLES | SL | Picking | 4 | SGOOD | PC | 5 FG |
| HM | 70240409AS | SMPL FOAM BONNET 5-6' CLAMSHELL | SAMPLES | SL | Picking | 4 | SGOOD | PC | 1 FG |
| HM | 70242004MIE | SMPL42004MIE 24QT DRAIN CONT(1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 1 FG |
| HM | 702423BA | SMPL STUD MOUNT, AMBER (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 95 FG |
| HM | 70245054 | SMPL 4PC COTTON TERRY TOWEL BAGGED | SAMPLES | SL | Picking | 4 | SGOOD | PC | 31 FG |
| HM | 70245070 | SMPL WASH & DRY MICROFIBER CLOTH | SAMPLES | SL | Picking | 4 | SGOOD | PC | 15 FG |
| HM | 70245116X | SMPL 2-SIDED MICRO DEFOGGER SPONGE | SAMPLES | SL | Picking | 4 | SGOOD | PC | 7 FG |
| HM | 70245126AS | SMPL 5PC GRIPPER APPLICATOR SET (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 28 FG |
| HM | 70245218 | SMPL PACIFIC COAST 3. 9 SQ FT DRYIN | SAMPLES | SL | Picking | 4 | CONSC | PC | 1 FG |
| HM | 70245225X | SMPL SWIPER-PRO ULTM TOWEL 3.5 SQFT | SAMPLES | SL | Picking | 4 | SGOOD | PC | 33 FG |
| HM | 70246365B | SMPL48365B SHRTPRF T-LGHT CONV(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 17 FG |
| HM | 70248435B | SMPL48435B 6PL RND VEH END (MTL)1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 16 FG |
| HM | 7024B3208 | SMPL WHISK BROOM WITH DUST PAN (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 2 FG |
| HM | 7024B3278 | SMPL PARTS CLEANING BRUSH (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 15 FG |
| HM | 702506BR | SMPL 2"RND LED MARKER LIGHT- RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 88 FG |
| HM | 702509BR | SMPL2"RD LED W/BLK FLNG 5"WRE RED(1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 47 FG |
| HM | 702523BR | OBS SMPL LED SIDE MARKER– RED-- BULK ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 18 FG |
| HM | 702529BA | SMPL SEAL MIDTRN OVL SIGNL-LGT ONLY | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 FG |
| HM | 702531BARK | SMPL LED AMBER/RED W/ BASE AND PLUG | SAMPLES | SL | Picking | 4 | TLITE | PC | 45 FG |
| HM | 702533BR | SMPL LED 2"RND CLRN/MKER LGT ONLY-R | SAMPLES | SL | Picking | 4 | TLITE | PC | 23 FG |
| HM | 702536BRKB | SMPL LED MARK LGT KIT-RED W/BK BRKT | SAMPLES | SL | Picking | 4 | TLITE | PC | 44 FG |

CONFIDENTIAL

ONSET_00032562
FBG_CH1_00091229

**DEBTORS' EXHIBIT NO. 175**
**Page 1004 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HM | 702539BR | SMPL LED MARKER LIGHT- RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 25 FG |
| HM | 7025718AOC | SMPL OXI CLEAN 64OZ CAR WSH/PROT(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 1 FG |
| HM | 70258-008-00 | SMPL BRAKE CONTROLLER - PREDATOR (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 6 FG |
| HM | 702582-EPSZ9 | SMPL 52" EXT BRM W/ICE CHSL (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 25 FG |
| HM | 70258BR | SMPL RND CNTR BLD REFLEC 2-3/16"-RD | SAMPLES | SL | Picking | 4 | TLITE | PC | 99 FG |
| HM | 702610*3A | SMPL 20" WASHR SQUEEGEE ASSEMB (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 18 FG |
| HM | 702631A8 | SMPL SNAP N STORE SQUEEGEE (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 1 FG |
| HM | 702695025 | SMPL 69502S SMRT LGT OVR 80", DRVR | SAMPLES | SL | Picking | 4 | CONLM | PC | 3 FG |
| HM | 7026988782 | SMPL GREASE GUN HVY DUTY DLX W/ 18" H( | SAMPLES | SL | Picking | 4 | LBRCT | PC | 11 FG |
| HM | 7027-514 | SMPL 24PC/BAG MICROF TOWEL PDQ(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 28 FG |
| HM | 702784B | SMPL LED SUBMERSIBLE COMBO LIGHT LH | SAMPLES | SL | Picking | 4 | TLITE | PC | 1 FG |
| HM | 70281725-6 | SMPL EBC SYNCRONIZER TRAILER STAR AC | SAMPLES | SL | Picking | 4 | CONLM | PC | 14 FG |
| HM | 70281742B-6 | SMPLENERGIZE III BRAKE CONTROL (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 10 FG |
| HM | 70281770-6 | SMPL EBC ENDEAVOR TRAILER STAR (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 1 FG |
| HM | 70281787-HBC | SMPLHONDA ADAPTER HARNESS (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 70281790SD | SMPLGENESIS BRAKE CONTROLLER (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 11 FG |
| HM | 70281793 | SMPLUNIV BRAKE CONTROL MOUNT SLEEVE | SAMPLES | SL | Picking | 4 | CONLM | PC | 23 FG |
| HM | 70281794-HBC | SMPLFORD ADAPTER HARNESS (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 70281796-HBC | SMPLDODGE/JEEP ADAPTER HARNESS 11-1! | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 70282B | SMPL LH OVER 80"WIDE SUBMERS STT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 47 FG |
| HM | 70283QB | SMPL STT UNDER 80"QUICK CONNECT LH | SAMPLES | SL | Picking | 4 | TLITE | PC | 45 FG |
| HM | 70284QB | SMPL STT OVER 80" QUICK CONNECT LH | SAMPLES | SL | Picking | 4 | TLITE | PC | 47 FG |
| HM | 702888BA | SMPL ALUM OVL REFLECT AMBER-BULK- ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 FG |
| HM | 7029-278 | SMPL APPLICATOR PAD W/ POCKET(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 20 FG |
| HM | 7029-328 | SMPL EZ GRIP SPONGE APPLICATORI(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 10 FG |
| HM | 70290051 | SMPL FIRE HOSE NOZZLE W/ON-OFF | SAMPLES | SL | Picking | 4 | CONSC | PC | 6 FG |
| HM | 702920*4 | SMPL GRIP TECH TIRE BRUSH | SAMPLES | SL | Picking | 4 | CONSC | PC | 12 FG |
| HM | 70292034 | SMPL GT DLX DUST PAN/BRUSH | SAMPLES | SL | Picking | 4 | CONSC | PC | 9 FG |
| HM | 70292049 | SMPL 2IN1 ELECTROSTAT DETAIL BRSH C | SAMPLES | SL | Picking | 4 | CONSC | PC | 12 FG |
| HM | 70292227 | SMPL BLK STL MNT BRCKT FR 4"RND LGT | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 FG |
| HM | 70292230 | SMPL SUDS-N-SPRAY FOAM WASH SYSTEM | SAMPLES | SL | Picking | 4 | CONSC | PC | 9 FG |
| HM | 70292508 | SMPL 4' TO 8' FIBERGLASS EXT. POLE | SAMPLES | SL | Picking | 4 | CONSC | PC | 8 FG |
| HM | 7029263 | SMPL 8 DELUXE PLAS HD/20 H.D. PLAS | SAMPLES | SL | Picking | 4 | CONSC | PC | 7 FG |
| HM | 70293008PC | SMPL P COAST CAR DUSTER W/WOOD HDL | SAMPLES | SL | Picking | 4 | CONSC | PC | 5 FG |
| HM | 70293053 | 8MPL DIP BRSH 8HD/BUM & 48" HDL | SAMPLES | SL | Picking | 4 | CONSC | PC | 6 FG |
| HM | 70293062 | SMPL 10"DIP BRSH W/36"-64" STEEL EX | SAMPLES | SL | Picking | 4 | CONSC | PC | 6 FG |
| HM | 70293069 | SMPL 6C HDL(15/16*)W/ MTL TIP | SAMPLES | SL | Picking | 4 | CONSC | PC | 9 FG |
| HM | 702933330OC | SMPL OXI-CLEAN SPIN-CLEAN WASH | SAMPLES | SL | Picking | 4 | CONSC | PC | 6 FG |
| HM | 70293876 | SMPL 3WIRE PLUG FOR STT 90 DEGREE ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 78 FG |
| HM | 70293883 | SMPL TRUCK BED LIGHTING HRN (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 24 FG |
| HM | 70294009AS | SMPL 120V - 8" DUAL ACTION ORBITAL | SAMPLES | SL | Picking | 4 | CONSC | PC | 8 FG |
| HM | 70294114VA | SMPL 3 GAL/12QT VALUE-ADDED KIT | SAMPLES | SL | Picking | 4 | CONSC | PC | 1 FG |
| HM | 7029438X | SMPL 8" COMPACT SQUEEGEE PDQ | SAMPLES | SL | Picking | 4 | CONSC | PC | 5 FG |
| HM | 7029500 | SMPL STRETCH 10 HD SQUEEGEE-EXT HD | SAMPLES | SL | Picking | 4 | CONSC | PC | 12 FG |
| HM | 7029520GK | SMPL GRMT(95206) W/PLUG 2-1/2"LGH ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 1 FG |
| HM | 702989-34 | SMPL 34" MEGA MAXX SNOWBRUSH PC | SAMPLES | SL | Picking | 4 | CONWC | PC | 3 FG |
| HM | 702AH8800SUNCD | SMPL AH V C BLOSSOM SUNFLWR CD(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 2 FG |
| HM | 702B170 | SMPL CHROME 2 STUD MNT LICENSE LAMP | SAMPLES | SL | Picking | 4 | TLITE | PC | 12 FG |
| HM | 702B178SRW | SMPL RED REFLECTORS-2PER CARD, (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 5 FG |
| HM | 702B280RW | SMPL 2"X18" CONSPICUITY TAPE - 4PC | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 FG |
| HM | 702B393S | SMPL SQUARE UTLY LIGHT W/ SWITCH (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 1 FG |
| HM | 702B423R | SMPL SIDE MARKER LIGHT - RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 12 FG |
| HM | 702B427A | SMPL CLEARANCE MARKER- AMBER (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 10 FG |
| HM | 702B450C | SMPL PUSH BUTTON INTERIOR LAMP CL ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 FG |
| HM | 702B461 | SMPL INTERIOR UTILITY LAMP (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 FG |
| HM | 702B488CAK | SMPL MARKER LGT-AMB-6 LIGHT KIT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 FG |
| HM | 702B495A | SMPL MARKER LIGHT, EAR MT AMBER (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 FG |
| HM | 702B499R | SMPL CLEARANCE LIGHT, RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 702B534R2 | SMPL MARKER LIGHT - RED 2PCS/CLAM ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 1 FG |
| HM | 702B838R | SMPL 2" SEALED LIGHT ONLY- RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 FG |
| HM | 702B85RK | SMPL 6IN OVAL STT W/ GROMMET&PLUG, | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 702B888A | SMPL ALUMINUM OVAL REFLECTOR AMBER | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 FG |
| HM | 702B888R | SMPL ALUMINUM OVAL REFLECTOR RED, ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 FG |
| HM | 702B9108A | SMPL REPLACEMENT LENS, 1PC (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 11 FG |
| HM | 702B92232K | SMPL 3" MOUNTING BRACKET- BLACK (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 13 FG |
| HM | 702B9460R | SMPL *SIGNAL LENS, 1PC/PK(1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 FG |
| HM | 702B95233 | SMPL GROMMET FOR 6" OVAL LIGHT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 1 FG |
| HM | 702B9610R | SMPL REPLACEMENT LENS- RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 FG |
| HM | 702BS94223R | SMPL MARKER LENS- RED(1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 FG |
| HM | 702BW168 | SMPL LED LICENSE/UTIL LIGHT | SAMPLES | SL | Picking | 4 | TLITE | PC | 1 FG |
| HM | 702BW178SA | SMPL AMBER REFLECTORS - 2 PER CARD | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 702BW178SR | SMPL RED REFLECTORS - 2 PER CARD (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 19 FG |
| HM | 702BW278SA | SMPL AMBER REFLECTORS - 2 PER CARD | SAMPLES | SL | Picking | 4 | TLITE | PC | 13 FG |
| HM | 702BW278SR | SMPL RED REFLECTORS - 2 PER CARD ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 11 FG |
| HM | 702BW423A | SMPL CLEARANCE LIGHT AMBER (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 12 FG |
| HM | 702BW430BLK | SMPL STT LAMP FLUSH MOUNT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 FG |
| HM | 702BW84RRP | SMPL 8 FUNC LH STT(1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 FG |
| HM | 702C12531R | SMPL 4" SEALED LED RED, (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 FG |
| HM | 702C2534BAK | SMPL 2 PK PENNY LIGHTS - AMBER, (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 FG |
| HM | 702C3022K | SMPL LED LIGHT BAR 22" (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 14 FG |
| HM | 702C37CAC | SMPL LED MED PROF BEACON, CLEAR (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 2 FG |
| HM | 702C4855CAW | SMPL LED LGT BAR-CLR LEN/AMB LED (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 8 FG |
| HM | 702C48AWH | SMPL LED 12V HEATED STROBE BEACON (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 4 FG |
| HM | 702C525A | SMPL LED 2" RD CLEARANCE LGT-AMBER | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 702C562CATM | SMPL LED 6"OVL CLR LENS TAIL/TUR AM | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 FG |
| HM | 702C7493RTM | SMPL LED RH STT- (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 FG |
| HM | 702C80P | SMPL POWER1 LH OVER 80 STT(1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 FG |
| HM | 702CW1531R | SMPL 4" LED CLEARANCE LIGHT-RED, (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 FG |
| HM | 702CW1544R | SMPL LED FACETED MARKER LIGHT-RED ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 5 FG |
| HM | 702CWL507 | SMPL LED WORK LAMP - SQUARE (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 12 FG |
| HM | 702CWL509 | SMPL LED RECTANGULAR FLD LIGHT 5.5" | SAMPLES | SL | Picking | 4 | AUXLG | PC | 4 FG |
| HM | 702CWL520 | SMPL20" LED 3IN1 DBL ROW LGT BAR(1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 8 FG |
| HM | 702CWL521 | SMPL 11.5" WIDE VIEW LED LIGHT BAR (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 4 FG |
| HM | 702CWL52210 | SMPLLED 11.5" WARN/COMBO LGT BAR2PK | SAMPLES | SL | Picking | 4 | AUXLG | PC | 18 FG |
| HM | 702CWL529 | SMPL 3.5X2.5 LED WIDE VIEW WORK LT(1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 9 FG |
| HM | 702CWL536S | SMPL LED LIGHT BAR (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 2 FG |
| HM | 702CWL610 | SMPL WIRING HARNESS-1 Q CHG PLUG (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 3 FG |
| HM | 702CWL625 | SMPL QUICK CHANGE PLUGS - (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 8 FG |
| HM | 702D24-886PKUS | SMPL31"S/BRSH *PINKSNOW TOOL 1PC | SAMPLES | SL | Picking | 4 | CONWC | PC | 107 FG |
| HM | 702D8-577-EPKUS | SMPL 45" TELE S/BRM PNK SNW TOOL(1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 7 FG |
| HM | 702LX-1152 | SMPL HEAVY-DTY, DLX PISTOL GREASE GUN | SAMPLES | SL | Picking | 4 | LBRCT | PC | 10 FG |

CONFIDENTIAL

ONSET_00032563
FBG_CH1_00091230

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 702LX-1203 | SMPL GREASE HOSE, 18", 1/8" NPT, 4500 PSI SAMPLES | | SL | Picking | 4 | LBRCT | PC | 15 | FG |
| HM | 702LX-1320 | SMPL DELUXE, H.D. ROTARY BARREL PUMP SAMPLES | | SL | Picking | 4 | LBRCT | PC | 8 | FG |
| HM | 702LX-1334 | SMPL LIFT-ACTION, NYLON PUMP, FOR 15-55 SAMPLES | | SL | Picking | 4 | LBRCT | PC | 2 | FG |
| HM | 702LX-1348 | SMPL MARINE LOWER UNIT FLUSH AND FILL SAMPLES | | SL | Picking | 4 | LBRCT | PC | 8 | FG |
| HM | 702LX-1362-20 | SMPL DIAPHRAGM PUMP KIT, AC, 110V~120V SAMPLES | | SL | Picking | 4 | LBRCT | PC | 1 | FG |
| HM | 702LX-1400 | SMPL 360 DEG. SWIVEL, GREASE COUPLER SAMPLES | | SL | Picking | 4 | LBRCT | PC | 14 | FG |
| HM | 702LX-1524 | SMPL GALVANIZED MEASURE CAN WITH FLE SAMPLES | | SL | Picking | 4 | LBRCT | PC | 1 | FG |
| HM | 702LX-1612 | SMPL MULTI-PUPOSE FLEX POUR SPOUT FN SAMPLES | | SL | Picking | 4 | LBRCT | PC | 8 | FG |
| HM | 702LX-1706 | SMPL GALVANIZED FNL, OFFSET, W/SCREEN SAMPLES | | SL | Picking | 4 | LBRCT | PC | 11 | FG |
| HM | 702LX-1727 | SMPL SELF-CLOSING, ALLOY BODY DRUM F/ SAMPLES | | SL | Picking | 4 | LBRCT | PC | 6 | FG |
| HM | 702LX-1843 | SMPL SQR DRIVE OIL FLTR WRNCH, 2"(50MM SAMPLES | | SL | Picking | 4 | LBRCT | PC | 5 | FG |
| HM | 702LX-3007 | SMPL 1/4"-28 TAPER THREAD (SAE-LT), STRA SAMPLES | | SL | Picking | 4 | LBRCT | PC | 4 | FG |
| HM | 702LX-4851 | SMPL QUICK RELAESE GREASE COUPLER D SAMPLES | | SL | Picking | 4 | LBRCT | PC | 2 | FG |
| HM | 702NLT1157NALL | SMPL S8 BAY, NAT AMBER LL  (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 7 | FG |
| HM | 702NLT168LL | SMPL T-3.25 WEDGE, LONG LIFE (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 10 | FG |
| HM | 702NLT194LL | SMPL T-3.25 WEDGE, LONG LIFE  (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 10 | FG |
| HM | 702NLT2057LL | SMPL S8 BAY LONG LIFE (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 14 | FG |
| HM | 702NLT2357LL | SMPL S8 BAY LONG LIFE (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 6 | FG |
| HM | 702NV113 | SMPL 13" LD SINGLE ROW LIGHT BAR | SAMPLES | SL | Picking | 4 | AUXLG | PC | 4 | FG |
| HM | 702NV3073 | SMPL 2" LED CUBE SPOT LIGHT | SAMPLES | SL | Picking | 4 | AUXLG | PC | 3 | FG |
| HM | 702NV4040K | SMPL 6" LED RUNNING LIGHT KIT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 2 | FG |
| HM | 702NV524D | SMPL 24" LED DOUBLE ROW LIGHT BAR | SAMPLES | SL | Picking | 4 | AUXLG | PC | 4 | FG |
| HM | 702NV536S | SMPL 6" LED SINGLE ROW LIGHT BAR | SAMPLES | SL | Picking | 4 | AUXLG | PC | 12 | FG |
| HM | 702NV552S | SMPL 52" LED SINGLE ROW LIGHT BAR | SAMPLES | SL | Picking | 4 | AUXLG | PC | 4 | FG |
| HM | 702RC210 | SMPL WIRE BASKET-LNG BRACKET (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 11 | FG |
| HM | 702S24-994-RFB | SMPL 10" FORCE MAXX ICE SCPR (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 33 | FG |
| HM | 702S24-994RFB | SMPL 10" FORCE MAXX ICE SCRPR (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 26 | FG |
| HM | 702SC70912 | SAMPL SC709 SCRUB-PAD (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 37 | FG |
| HM | 702T178SA | SMPL REFLECTOR - AMBER (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 39 | FG |
| HM | 702T178SR | SMPL REFLECTOR - RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 39 | FG |
| HM | 702T485BR | SMPL CLEARANCE LIGHT - RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 5 | FG |
| HM | 702T55SWB | SMPL MULTI FUNCTION LAMP (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 1 | FG |
| HM | 702T78SA | SMPL AMBER STICK ON REFLECTOR (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 | FG |
| HM | 702T983B | SMPL REPLACEMENT LENS FOR 83/93 (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 27 | FG |
| HM | 702TS20T24B | 2.5 SQFT TAN SEL 1/BG CHAMOIS (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 34 | FG |
| HM | 702TS40T6 | SMPL 3 SQFT CHAMOIS (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 8 | FG |
| HM | 702WS1524A | SMPL 8"PLAS SPNG SQGE&15"HNDL (1) | SAMPLES | SL | Picking | 4 | CONSC | PC | 7 | FG |
| HM | 702WS2024U | SMPL20"PLSTC HNDL SQ W/8" HD(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 17 | FG |
| HM | 7030001001 | EURO MINI CONSOLE O/P CTN | 23003 | PP | Picking | 4 | * | EA | 1000 | WIP |
| HM | 7030001053 | 13718 BLIZ DSPL BASE | HM  05  13 | PP | Picking | 4 | CONWC | EA | 295 | WIP |
| HM | 7030001252 | OBS14485 SHIP CTN | HM  05  14 | PP | Picking | 4 | CONWC | EA | 29 | WIP |
| HM | 7030001293 | SHIP CTN --36 PC S/DLX | HM  11  14 | PP | Picking | 4 | CONWC | EA | 118 | WIP |
| HM | 7030001324 | 13052/13059/13781 BLIZ SHIP CTN | HM  08  15 | PP | Picking | 4 | CONWC | EA | 117 | WIP |
| HM | 7030001401 | 13054  SHIP CTN | HM  08  15 | PP | Picking | 4 | CONWC | EA | 738 | WIP |
| HM | 7030001429 | 10701 MP FNNL SHIP CTN | HM  15  03 | PP | Picking | 4 | * | PC | 7323 | WIP |
| HM | 7030001557 | 15411 TRIL KLONDIKE TRAY | 26039 | PP | Picking | 4 | CONWC | PC | 709 | WIP |
| HM | 7030001557 | 15411 TRIL KLONDIKE TRAY | HM  04  08 | PP | Picking | 4 | CONWC | PC | 15 | WIP |
| HM | 7030001590 | 71703/14 EFF 3PK SHIP CTN PC | HM  19 | PP | Picking | 4 | CONSM | PC | 203 | WIP |
| HM | 7030001827 | 16250 TRAY | HM  05   E | PP | Picking | 4 | CONWC | PC | 340 | WIP |
| HM | 7030001676 | 16215 SHIP CTN | HM  11  25 | PP | Picking | 4 | CONWC | PC | 1337 | WIP |
| HM | 7030001694 | F1 MR FNNL SHIP CTN | 24001 | PP | Picking | 4 | CONFT | PC | 250 | WIP |
| HM | 7030001695 | F3 MR FNNL SHIP CTN | HM  19 | PP | Picking | 4 | * | PC | 303 | WIP |
| HM | 7030001708 | OBS GOBAND-PDQ TRAY PC | 24040 | PP | Picking | 4 | CONSM | PC | 704 | WIP |
| HM | 7030001744 | 10705 CUT PACK PC | HM  19 | PP | Picking | 4 | CONFT | PC | 230 | WIP |
| HM | 7030001749 | 10601PDQ8 CUT PACK | 25079 | PP | Picking | 4 | CONFT | PC | 123 | WIP |
| HM | 7030001765 | 10701 CUT PACK PC | HM  15  05 | PP | Picking | 4 | CONFT | PC | 14783 | WIP |
| HM | 7030001834 | MO14020/1PB SHIP CTN | HM  05  24 | PP | Picking | 4 | CONWC | PC | 28 | WIP |
| HM | 7030001837 | OBSMOSSY OAK 32" HSC PC | DD0113 | PP | Picking | 4 | CONWC | PC | 207 | WIP |
| HM | 7030001857 | 36/24 PC UNIV DISPLAY PC | HM  05  18 | PP | Picking | 4 | CONSM | PC | 510 | WIP |
| HM | 7030001867 | DS72-532L NEW DISPLAY LOWES | 25040 | PP | Picking | 4 | CONWC | PC | 224 | WIP |
| HM | 7030001874 | 80052 NEW LOWES DISPLAY | 25079 | PP | Picking | 4 | CONWC | PC | 110 | WIP |
| HM | 7030001877 | 10718B/24 SHIP CTN | 24068 | PP | Picking | 4 | CONFT | PC | 3419 | WIP |
| HM | 7030001877 | 10718B/24 SHIP CTN | HM  11  20 | PP | Picking | 4 | CONFT | PC | 953 | WIP |
| HM | 7030001918 | 123014040 TRAY PC | DD0123 | PP | Picking | 4 | CONWC | PC | 3700 | WIP |
| HM | 7030001929 | 16215/16211 TRAY | DD0110 | PP | Picking | 4 | CONWC | PC | 468 | WIP |
| HM | 7030001963 | 26.375" x 9.025" x 13.25" SHIP CTN | 20016 | PP | Picking | 4 | CONWC | PC | 3750 | WIP |
| HM | 7030001964 | NEW 14039 50" TRAY | HM  08  15 | PP | Picking | 4 | CONWC | PC | 182 | WIP |
| HM | 7030001967 | 6036 PRODUCT A BOX | HM  05  22 | PP | Picking | 4 | VEHAC | PC | 909 | WIP |
| HM | 7030001968 | 6037 PRODUCT B BOX | HM  05  03 | PP | Picking | 4 | VEHAC | PC | 1119 | WIP |
| HM | 7030001975 | 13901410650NL BOX | 25064 | PP | Picking | 4 | CONWC | PC | 2500 | WIP |
| HM | 7030001977 | 20" X 13" X4.50" AMAZON DROP CTN | 23006 | PP | Picking | 4 | VEHAC | PC | 877 | WIP |
| HM | 7030001982 | F8 RETAIL BOX | HM  04  47 | PP | Picking | 4 | CONFT | PC | 712 | WIP |
| HM | 7030001996 | DNBSNOWBRUSH 2PC CTN/ 2-535 & 2-532 | DD1002 | PP | Picking | 4 | CONWC | PC | 18000 | WIP |
| HM | 7030002004 | 2-532 PP CUT CS SHIP CARTON | 31005 | PP | Picking | 4 | CONWC | PC | 13200 | WIP |
| HM | 7030002012 | 13930 SHIP CTN | HM  08  14 | PP | Picking | 4 | CONWC | PC | 183 | WIP |
| HM | 7030002024 | TRAY FOR 13060 | 23066 | PP | Picking | 4 | CONWC | PC | 1564 | WIP |
| HM | 7030002031 | 10714HTMX3/4RF CJT CASE RFID | 26020 | PP | Picking | 4 | CONFT | PC | 8800 | WIP |
| HM | 7030002032 | 29 3/8" 8 7/8" X 8 1/4" HSC F/ RFID | HM  10  36 | PP | Picking | 4 | CONSC | PC | 5974 | WIP |
| HM | 7030002034 | 10711PDQ3RF CUT PACK PC RFID | HM  19 | PP | Picking | 4 | CONFT | PC | 7 | WIP |
| HM | 7030002038 | 16211ADRF SHIP CTN RFID | 26013 | PP | Picking | 4 | CONWC | PC | 6000 | WIP |
| HM | 7030002044 | 18841 ARTIC PLOW SP CTN RSC 27 3/4" X 11 | 24021 | PP | Picking | 4 | CONWC | PC | 1250 | WIP |
| HM | 7030002044 | 18841 ARTIC PLOW SP CTN RSC 27 3/4" X 11 | HM  08  15 | PP | Picking | 4 | CONWC | PC | 37 | WIP |
| HM | 7030002050 | DNBTARGET 1230130025 ARCTIC-FORCE CTN | 26024 | PP | Picking | 4 | CONWC | PC | 3535 | WIP |
| HM | 7030002057 | PDQ TRAY W/2 COLOR PRINT 9425CDX6 | HM  08  14 | PP | Picking | 4 | CONSC | PC | 1074 | WIP |
| HM | 7050001005 | "L1" 18-PACK BOX | 12002 | PP | Picking | 4 | CONLM | EA | 296 | WIP |
| HM | 7050001025 | 11 1/4" x 3 1/4" x 6 1/2" CTN | 12002 | PP | Picking | 4 | CONLM | PC | 112 | WIP |
| HM | 7050001111 | 6 1/4" X 6 1/4" X 6 1/2" CTN | 1300101B | PP | Floor stock | 4 | CONLM | PC | 339 | WIP |
| HM | 7050001113 | 18 1/8" X 6 1/4" X 6 1/2" CTN | 1300102B | PP | Floor stock | 4 | CONLM | PC | 526 | WIP |
| HM | 7050001120 | 11 9/16" X 8 1/8" X 6 1/2" CTN | 1300106A | PP | Floor stock | 4 | TLITE | PC | 1023 | WIP |
| HM | 7050001128 | CTN 6 3/4" X 6" X 6 1/2" | 1300109A | PP | Floor stock | 4 | CONLM | PC | 1241 | WIP |
| HM | 7050001145 | 11 X 8 3/4 X 6 1/2" CTN | 12002 | PP | Picking | 4 | CONLM | PC | 25 | WIP |
| HM | 7101007/6C | 10100T/6 OUTER CTN | DD0122 | PP | Picking | 4 | CONFT | EA | 475 | WIP |
| HM | 750240 | 05034 S FNNL SHIP CTN | 26027 | PP | Picking | 4 | CONFT | PC | 3750 | WIP |
| HM | 750374 | 05062PDQMI SHIP CTN PC | HM  11  15 | PP | Picking | 4 | CONFT | PC | 1383 | WIP |
| HM | 760-1441 | 760-1441 METAL ACID BRSH 12PK | 27040 | FG | Picking | 1 | CONSC | CS | 12 | FG |
| HM | 78072 | 755-2303 REESE 7W RT ANGLE HARN 1PK | DD0811 | FG | Picking | 4 | CONLM | CS | 138 | FG |
| HM | 800026 | 05034BLK32MI LABEL | HM  16  03 | PP | Picking | 4 | CONFT | PC | 16995 | WIP |
| HM | 8001820001 | MIH TRLRG PROD 90 DAY WARRANTY | HM  03 | PP | Picking | 4 | CONLM | EA | 236 | WIP |
| HM | 800216 | 11930MIRF TIRE HUG WH CHOCK LABEL RFI | HM  16  05 | PP | Picking | 4 | CONFT | PC | 60723 | WIP |
| HM | 8010195002 | 22" PM RED S/DLX SB 36PC | 4150013A | FG | Picking | 1 | CONWC | EA | 18 | FG |
| HM | 8010195005 | 22" BLK S/DLX SB 36 PC | 4130004A | FG | Picking | 1 | CONWC | EA | 18 | FG |

CONFIDENTIAL

ONSET_00032564
FBG_CH1_00091231

**DEBTORS' EXHIBIT NO. 175**
**Page 1006 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 8010195005 | 22" BLK S/DLX SB 36 PC | 4130006A | FG | Picking | 1 | CONWC | EA | 18 | FG |
| HM | 8010195005 | 22" BLK S/DLX SB 36 PC | 4130007B | FG | Picking | 1 | CONWC | EA | 18 | FG |
| HM | 8010195005 | 22" BLK S/DLX SB 36 PC | 4130008A | FG | Picking | 1 | CONWC | EA | 18 | FG |
| HM | 806NY | M 6" PLASTIC SPONGE SQUEEGEE 6PK | 4140004A | FG | Picking | 4 | CONSC | CS | 1 | FG |
| HM | 808NY | 8" HEAD UNIT (BLK STIFFENER) | 25049 | PP | Picking | 4 | CONSC | PC | 9999 | WIP |
| HM | 843-36 | 36"CURVED GRAY FLOOR SQUEEG 1PK | 4115016B | FG | Picking | 4 | CONFT | CS | 6 | FG |
| HM | 850014 | 90101 END BRACKET | 4110015C | PP | Picking | 4 | CONVA | PC | 1944 | WIP |
| HM | 850062 | MOLD RED CNTER DRAIN PLUG&O-RING | HD 17 01 | FB | Picking | 1 | CONFT | PC | 10000 | WIP |
| HM | 9-513T | OB2PC APPLIC PAD W/1 PLAST HNDL 12P | DD0808 | FG | Picking | 4 | CONSC | CS | 13 | FG |
| HM | 90142MI | 90142MIE FIREWOOD RACK, BLK 12PK | 4105001B | FG | Picking | 4 | CONVA | CS | 9 | FG |
| HM | 9038 | "8" COLLAPSIBLE SQUEEGEE 6PK" | 4150026A | FG | Picking | 4 | CONSC | CS | 120 | FG |
| HM | 91441-2 | 1/4X3/4"X6" ACID BRSH BULK | HM 04 0 | PP | Picking | 4 | CONSC | PC | 42458 | WIP |
| HM | 92011 | DXL CONTOURED TIRE BRSH 6PK | 4215002A | FG | Picking | 4 | CONSC | CS | 180 | FG |
| HM | 92125BKGA | OBSBLK SLF GRD BASE,GSKADHR BASE PC | DD1235 | FG | Picking | 4 | TLITE | PC | 4400 | FG |
| HM | 92129C | OBSSELF GRND 2"MNT BRACKET- CHRM PC | DD0628 | FG | Picking | 4 | TLITE | PC | 549 | FG |
| HM | 9260 | 8 PROF. PLASTIC HD 50PK | 4130014C | FG | Picking | 1 | CONSC | CS | 42 | FG |
| HM | 9260 | 8 PROF. PLASTIC HD 50PK | 4130020C | FG | Picking | 1 | CONSC | CS | 48 | FG |
| HM | 9260 | 8 PROF. PLASTIC HD 50PK | 4135010C | FG | Picking | 1 | CONSC | CS | 48 | FG |
| HM | 9260 | 8 PROF. PLASTIC HD 50PK | 4150021C | FG | Picking | 1 | CONSC | CS | 48 | FG |
| HM | 9271XPDQ | 8"SQUEEGEE W/39" EXT HDLE PDQ 10PK | 21004 | FG | Picking | 4 | CONSC | CS | 990 | FG |
| HM | 93058 | 10 DIP BRSH W/48" HDL 6PK | 4150014B | FG | Picking | 1 | CONSC | CS | 16 | FG |
| HM | 93058 | 10 DIP BRSH W/48" HDL 6PK | 4205022A | FG | Picking | 1 | CONSC | CS | 16 | FG |
| HM | 93836 | OBS SUDS-N-GO W BRSH 5PC KIT 48PK | 4130023A | FG | Picking | 4 | CONSC | GY | 1 | FG |
| HM | 93836 | OBS SUDS-N-GO W BRSH 5PC KIT 48PK | 4130024A | FG | Picking | 4 | CONSC | GY | 1 | FG |
| HM | 93836AU | OBS SUDS-N-GO W BRSH 5PC KIT 48PK | 4115024B | FG | Picking | 4 | CONSC | GY | 1 | FG |
| HM | 93839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTE | DD0201 | FG | Picking | 4 | CONSC | GY | 24 | FG |
| HM | 94025 | WHEEL & BRUMPER BRSH W/BLACK 6PK | 4135017A | FG | Picking | 4 | CONSC | CS | 100 | FG |
| HM | 9508 | 28/48" BLACK POWDER COATED | 23050 | PP | Picking | 4 | CONSC | PC | 1800 | WIP |
| HM | 95208-1 | GRMET-OPEN BLK FOR 2IN LIGHT 100PK | 42450 | FG | Picking | 4 | TLITE | CS | 1 | FG |
| HM | 97881 | OBS 2 WIRE PIGTAIL PC | DD1233 | FG | Picking | 4 | TLITE | PC | 2200 | FG |
| HM | 999-27BKF | OBS27" ULTRA MAXX SNOW BRUSH 12PK | SAMPLES | FG | Picking | 4 | CONWC | CS | 1 | FG |
| HM | ADV FIXTURES 4 | ADV EMPTY FIXTURES | 4115007B | FG | Picking | 1 | CONFT | CS | 40 | FG |
| HM | AEFL101 | 62" 22/19MM LOCKING HD FLOW POLE | HM 08 45 | PP | Picking | 4 | CONSC | PC | 2784 | WIP |
| HM | AEFL114 | 22/19MM LOCK HD MAT FNSH PL 2GRIPS | 24016 | PP | Picking | 4 | CONSC | PC | 5382 | WIP |
| HM | AT 22 | DRIP PAN/SMALL 150PK | 4120029A | FG | Picking | 1 | CONSC | CS | 2 | FG |
| HM | B423A | AMBER SIDE MARKER FOR C8423 3PK | 4150009C | FG | Picking | 4 | TLITE | CS | 288 | FG |
| HM | BH101LC | OBSOE STYLE REPL HORN LOW TONE 12PK | DD1224 | FG | Picking | 4 | AAOTH | CS | 75 | FG |
| HM | BLADE 3 | M SCRPR BLADE-3.5" WID W/6 TEETH | HM 11 10 | AS | Picking | 1 | CONWC | PC | 11229 | WIP |
| HM | BLADE 3LBL | M LBL 522 SCRPR BLD-3.5" W/6 TEETH | 4110014B | AS | Picking | 1 | CONWC | PC | 2026 | WIP |
| HM | BOX-210 | 33 X 10 X 8 | HM 05 16 | PP | Picking | 4 | CONSC | PC | 7 | WIP |
| HM | BOX-39M | 20 X 8 X 3 1/2 BOX FOR 93039M | HM 05 26 | PP | Picking | 4 | CONSC | PC | 1195 | WIP |
| HM | BOX-9425CDX | PDQ TRAY W/2 COLOR PRINT | HM 04 32 | PP | Picking | 4 | CONSC | PC | 941 | WIP |
| HM | BOX-SEATBELT | 12X10X10 | HM 05 03 | PP | Picking | 4 | * | PC | 859 | WIP |
| HM | BOX9025 | MASTER CARTON 2 COLOR PRINT TRAY | HM 04 26 | PP | Picking | 4 | CONSC | PC | 145 | WIP |
| HM | BW178SA | AMBER REFLECTORS - 2 PER CARD 3PK | 4205011A | FG | Picking | 4 | TLITE | CS | 1141 | FG |
| HM | BW84 | OBSSUBMERSIBLE 8 FUNC COMBO LAMP 2P | 42450 | FG | Picking | 4 | TLITE | CS | 3 | FG |
| HM | C330R | OBSLED CLEARANCE LIGHT- RED D 2PK | DD1232 | FG | Picking | 4 | TLITE | CS | 660 | FG |
| HM | C3491RC | LED STT BAR W/ CHROME BEZEL 6PK | 4145017A | FG | Picking | 4 | TLITE | CS | 108 | FG |
| HM | C485R | OBS MINI CLEARANCE LAMP RED 3PK | DD0628 | FG | Picking | 4 | TLITE | CS | 50 | FG |
| HM | CD-93838 | CARD FOR 93838 | 24040 | PP | Picking | 4 | CONSC | PC | 7066 | WIP |
| HM | CD-93984 | HEADER CARD FOR 93984 | 24040 | PP | Picking | 4 | CONSC | PC | 2002 | WIP |
| HM | CD815-1131 | OBS CARD FOR 815-1131 | HM 10 11 | PP | Picking | 4 | CONSC | PC | 1500 | WIP |
| HM | CTN 1524A | CTN 18 1/2" X 16 1/4" X 13 5/8" | HM 10 34 | PP | Picking | 4 | CONSC | PC | 203.52 | WIP |
| HM | CTN 577PKUS TRAY | 32 13/16"x 16 3/4"x 8 3/4" - D/C | 13001 | PP | Floor stock | 4 | CONWC | PC | 10 | WIP |
| HM | CTN DS TRAY-SHIP | 46 3/4" x38 1/2" x40 1/8" - HSC | HD 13 60 | PP | Picking | 4 | CONWC | PC | 793 | WIP |
| HM | CTN DS TRAY-SHIP | 46 3/4" x38 1/2" x40 1/8" - HSC | HD 13 62 | PP | Picking | 4 | CONWC | PC | 709 | WIP |
| HM | CTN FP4 LID | 15 5/8"x 9 1/2"x 31 1/2" - HSCT | HM 10 37 | PP | Picking | 4 | CONWC | PC | 120 | WIP |
| HM | CTN SP11 TRAY.V2 | NEW 27" X 11" X 8 1/2" - DC MALLORY | 26003 | PP | Picking | 4 | CONWC | PC | 6750 | WIP |
| HM | CTN SP5 TRAY | 16 1/4"x13 1/4"x5 13/16" W/PRT | 12002 | PP | Picking | 4 | CONWC | PC | 62 | WIP |
| HM | CWL552DC | OBSLED LIGHT BAR 2PK | DD0409 | FG | Picking | 4 | AUXLG | CS | 17 | FG |
| HM | DFH3/100 | OBS100W WHT H3 W/BULLET CONNECT 6PK | DD0414 | FG | Picking | 4 | AUXLG | CS | 309 | FG |
| HM | DISPLAY-93837 | DISPLAY BASE FOR 93837 | 23056 | PP | Picking | 4 | CONSC | PC | 551 | WIP |
| HM | F24-523 | 24"SLIMLINE 24S/BRSH W/FLR STD 24PK | 15008 | FG | Picking | 1 | CONWC | CS | 260 | FG |
| HM | LB-9025A | ADHESIVE LBL F/ 9025 | HM 03 | PP | Picking | 4 | CONSC | PC | 5207 | WIP |
| HM | LB-93837MX | LB-93837MX IMPORTER OF RECRD LBL | HM 10 17 | PP | Picking | 4 | CONSC | PC | 1264 | WIP |
| HM | LBL 583-EP | OBSBLADE 2 LABEL - 583-EP SERIES | HM 15 19 | PP | Picking | 4 | CONWC | PC | 19500 | WIP |
| HM | LBL LBC | BLANK 4" x 6" LBL - 1UP | HM 03 | PP | Picking | 4 | * | PC | 2303 | WIP |
| HM | NFPET-4-BLACK | 4.0" x .014" NON-FLAG BRISTLE OZ | HM 11 06 | RM | Picking | 4 | CONWC | OZ | 147895 | RM |
| HM | NV631 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 4105016C | FG | Picking | 4 | AUXLG | CS | 128 | FG |
| HM | PDQ-9275XC | PDQ TRAY 9275XC | 23026 | PP | Picking | 4 | CONSC | PC | 1499 | WIP |
| HM | PP 2935C S | OBS PANTONE BLUE COLOR CONCENTRATE | 17023 | RM | Picking | 4 | CONWC | OZ | 21760 | RM |
| HM | PP10 SR | REGRIND BLK REPRO COPOLY RESIN-20 ME | 18008 | RM | Picking | 4 | CONSC | OZ | 103616 | RM |
| HM | QP48-14180 | 48"U P VORTEX QTR PLT DSPLY 48PK | HM 04 | FG | Picking | 1 | CONWC | GY | 4 | FG |
| HM | QP72-989-34 | 34"MEGA MAXX 1/4 PALLET PACK 72PK | HD 09 28 | FG | Picking | 4 | CONWC | GY | 94 | FG |
| HM | QP72-989-34 | 34"MEGA MAXX 1/4 PALLET PACK 72PK | HD 09 29 | FG | Picking | 4 | CONWC | GY | 96 | FG |
| HM | RC102 | 10" BI-LEVEL YEL PVC PC | DD0509 | PP | Picking | 4 | CONSC | PC | 2041 | WIP |
| HM | RC283 | 48" METAL POLE W/PIVOT BLACK | 25013 | PP | Picking | 4 | CONSC | PC | 4032 | WIP |
| HM | RC287 | 60" METAL 25MM POLE BLACK | 24026 | PP | Picking | 4 | CONSC | PC | 4032 | WIP |
| HM | RC517 | DNB 5 SQ FT FULL SKIN CHAMOIS FOLDED | 24040 | PP | Picking | 4 | SGOOD | PC | 1288 | WIP |
| HM | RC530 | 10" LOCKING HD CRDED BLUE FIBER/BMP | HM 08 32 | PP | Picking | 4 | CONSC | PC | 1148 | WIP |
| HM | RC567 | SHEEPSKIN WASH MITT-BULK PC | 23013 | PP | Picking | 4 | SGOOD | PC | 4200 | WIP |
| HM | RC622 | WINDOW WAND + MICROFIBER BONNET | 24019 | PP | Picking | 4 | CONSC | PC | 11520 | WIP |
| HM | S12-530RFB | OBS26" FORCE SNOWBRSH RED TRAY 12PK | 4245020B | FG | Picking | 1 | CONWC | CS | 34 | FG |
| HM | S12-581-E | 48"SPORTBUTILITY BRM W/TRAY 12PK | 4110017B | FG | Picking | 4 | CONWC | CS | 16 | FG |
| HM | S24-530 | 24" REACH 24 S/BRSH W/DSPLY 24PK | 4115015B | FG | Picking | 4 | CONWC | CS | 19 | FG |
| HM | S24-530RFB | 26" FORCE REACH SNOWBRUSH 24PK | 4150021A | FG | Picking | 1 | CONWC | CS | 25 | FG |
| HM | S24-530RFB | 26" FORCE REACH SNOWBRUSH 24PK | 4150023A | FG | Picking | 1 | CONWC | CS | 25 | FG |
| HM | S30-886PKUS | 31"S/BRSH-PINK SNOW TOOLS 30PK | 4140024A | FG | Picking | 4 | CONWC | CS | 16 | FG |
| HM | S30-886PKUS | 31"S/BRSH-PINK SNOW TOOLS 30PK | 4140025B | FG | Picking | 4 | CONWC | CS | 10 | FG |
| HM | S30-886PKUSADV | OBS ADV 31"S/BRSH-PINK S/TOOLS 30PK | DD1218 | FG | Picking | 4 | CONWC | CS | 5 | FG |
| HM | S8-999PV | OBS"35"" ULTRA MAXX S/BRSH W/PV 8PK" | DD0501 | FG | Picking | 4 | CONWC | CS | 660 | FG |
| HM | S8-999PV | OBS"35"" ULTRA MAXX S/BRSH W/PV 8PK" | HD 17 39 | FG | Picking | 4 | CONWC | CS | 73 | FG |
| HM | SPINNER-4W | SPINNER DISPLAY RACK W/WHEELS 1PK | 25008 | FG | Picking | 1 | CONWC | CS | 44 | FG |
| HM | T3485R | 3 LAMPS MNTD ON A BAR 6PK | DD0718 | FG | Picking | 4 | TLITE | CS | 232 | FG |
| HM | TCT801900 | SNOW BRSH/SHOVEL CCMBO 4PK | SAMPLES | FG | Picking | 4 | SGOOD | CS | 1 | FG |
| HM | TS90T6 | 6 SQFT T SEL CHAMOIS 6PK | 4245036C | FG | Picking | 4 | SGOOD | CS | 93 | FG |
| HM | TS956B | 6.5 SQFT T SEL CHAMOIS 1/BG BULK 6P | 4245001A | FG | Picking | 1 | SGOOD | CS | 2 | FG |
| HM | WS-03CC | M 8" W/C PLATES-CONCEPTS CATAL | 25015 | AS | Picking | 1 | CONSC | pkg | 8100 | WIP |
| HM | WS-03CC | M 8" W/C PLATES-CONCEPTS CATAL | HM 10 33 | AS | Picking | 1 | CONSC | pkg | 16149 | WIP |
| HM | WS1524A | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 4130002B | FG | Picking | 1 | CONSC | CS | 11 | FG |
| HM | WS1524AGRG | WWG8"PLAS SPONGE SQUEEG&15"HNDL24F | 4215016C | FG | Picking | 1 | CONSC | CS | 30 | FG |

CONFIDENTIAL

ONSET_00032565
FBG_CH1_00091232

DEBTORS' EXHIBIT NO. 175
Page 1007 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | WS2012AMX | 8"PLAS SPONGE SQUEEG&20"HNDL 12PK | DD1225 | FG | Picking | 1 | CONSC | CS | 4 | FG |
| HM | WSE-39A | 8"SQUEEGEE W/EXT.POLE ASSEM 8PK | 4150017C | FG | Picking | 1 | CONSC | CS | 42 | FG |
| HM | 05015BLK132MI | 05015BLK132MI MED FUNNEL | 4145002B | FG | Picking | 1 | CONFT | CS | 30 | FG |
| HM | 06-18UV/C-B | 6" 100/BG BLACK(UV)CBL TIES BAG | HM  HETLINGER | FG | Picking | 4 | CONLM | pkg | 798 | FG |
| HM | 06064MI | 06064MIE GR TRANSMISSION FNNL 12PK | 28017 | FG | Picking | 1 | CONFT | CS | 1120 | FG |
| HM | 0701000099 | 4803 WRAP & TEST 48" CAR END | 12001 | PP | Floor stock | 4 | CONLM | EA | 100 | WIP |
| HM | 0701952001 | 3017/4017 F-150 TEST & WRAP | 12001 | PP | Floor stock | 4 | CONLM | EA | 150 | WIP |
| HM | 0702281001 | 20400 ACCESSORY BAG | HM  06CRD  03 | PP | Picking | 4 | CONLM | PC | 688 | WIP |
| HM | 0702433001 | 46105 FLAT ASY | 12001 | PP | Floor stock | 4 | CONLM | PC | 540 | WIP |
| HM | 0703091001 | 42295 CHRYSLER 300 08+ | 13001 | PP | Floor stock | 4 | CONLM | PC | 34 | WIP |
| HM | 0703105001 | 43995 KIA SORENTO 07-08 | 13001 | PP | Floor stock | 4 | CONLM | PC | 45 | WIP |
| HM | 0703121001 | 40935 SATURN VUE 02-07 | 13001 | PP | Floor stock | 4 | CONLM | PC | 52 | WIP |
| HM | 0703122001 | SUZUKI GRAND VITARA (41255) | 13001 | PP | Floor stock | 4 | CONLM | PC | 20 | WIP |
| HM | 0703128001 | 41615 CHEVY TRAVERSE 09 | 13001 | PP | Floor stock | 4 | CONLM | PC | 32 | WIP |
| HM | 0703134001 | 41795 TOYOTA CAMRY HYBRID 07+ | 13001 | PP | Floor stock | 4 | CONLM | PC | 40 | WIP |
| HM | 0703143001 | DODGE JOURNEY 2009 (42155) | 13001 | PP | Floor stock | 4 | CONLM | PC | 41 | WIP |
| HM | 0703150001 | HONDA CIVIC 2DR 06+ (43175) | 13001 | PP | Floor stock | 4 | CONLM | PC | 48 | WIP |
| HM | 0703187001 | 3" HEAT SHRINK | HM  06  04  1B | PP | Picking | 4 | CONLM | PC | 4229 | WIP |
| HM | 0703706001 | KIA RIO 2005-11 4DR (43934) | 13001 | PP | Floor stock | 4 | CONLM | PC | 11 | WIP |
| HM | 0703955001 | DPT TVWK FORD EDGE 11-12 | 13001 | PP | Floor stock | 4 | CONLM | PC | 259 | WIP |
| HM | 0703993001 | LINCOLN MKZ 2007-09 (40395) | 13001 | PP | Floor stock | 4 | CONLM | PC | 34 | WIP |
| HM | 0704274001 | CHRYSLER SEBRING 2007-09 (42285) | 13001 | PP | Floor stock | 4 | CONLM | PC | 45 | WIP |
| HM | 0704614001 | SUBARU IMPREZA HB 2008-12 (43894) | 13001 | PP | Floor stock | 4 | CONLM | PC | 29 | WIP |
| HM | 0704684001 | 53075 CHEV SLVRDO 2014 BCTRL | 12001 | PP | Floor stock | 4 | CONLM | PC | 150 | WIP |
| HM | 0704774001 | 47320 END ADPT 6PL PLG | 12001 | PP | Floor stock | 4 | CONLM | PC | 80 | WIP |
| HM | 0704792001 | APPLY HS & 6 POLE RND REDPT | QC INSP | PP | Picking | 4 | CONLM | PC | 47 | WIP |
| HM | 0704837001 | FORD ESCAPE 2013 (40514) | 13001 | PP | Floor stock | 4 | CONLM | PC | 60 | WIP |
| HM | 0705010001 | SCION TC 12-13 (41964) | 13001 | PP | Floor stock | 4 | CONLM | PC | 5 | WIP |
| HM | 0705016001 | LINCOLN MKX  11-13 (40314) | 13001 | PP | Floor stock | 4 | CONLM | PC | 5 | WIP |
| HM | 0705023001 | KIA SORENTO W/O TOW 2014(43820) | 13001 | PP | Floor stock | 4 | CONLM | PC | 15 | WIP |
| HM | 0705071001 | DODGE DURANGO 14 (42214) | 13001 | PP | Floor stock | 4 | CONLM | PC | 40 | WIP |
| HM | 0705737001 | 48044 FLT ASY | 12001 | PP | Floor stock | 4 | CONLM | PC | 75 | WIP |
| HM | 0705742001 | 47114 FLT EXT EASY PULL | 12001 | PP | Floor stock | 4 | CONLM | PC | 60 | WIP |
| HM | 0705841001 | 41154 HARNESS ASSY | 12001 | FA | Floor stock | 4 | CONLM | PC | 40 | WIP |
| HM | 0705998001 | FILTER TANK/ CUT HOSE | HM  01 | PP | Picking | 4 | CON3B | PC | 6 | WIP |
| HM | 0709230001 | 3246 CONV. SPLICED ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 80 | WIP |
| HM | 0709271001 | 3231 4WY FLAT ASY/ WRAP | HM  J2 | PP | Picking | 4 | CONLM | EA | 442 | WIP |
| HM | 0709329001 | MLD 4-WAY FLT BRACKET | 4230018A | FB | Picking | 1 | CONLM | EA | 10650 | WIP |
| HM | 0709400001 | 3135/4135 TAPE & WRAP ASY | HM  J2 | PP | Picking | 4 | CONLM | EA | 25 | WIP |
| HM | 0709541001 | 3636/4636 CRCGRDN SPRF CONV. ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 275 | WIP |
| HM | 0709751001 | 4033 HARNESS ASY | HM  J2 | PP | Picking | 4 | CONLM | EA | 375 | WIP |
| HM | 0709756001 | 3342/4342 TAPE & WRAP ASSY | 12001 | PP | Floor stock | 4 | CONLM | EA | 80 | WIP |
| HM | 0709781001 | 4213 CONV & CONN. ASSY | 12001 | PP | Floor stock | 4 | CONLM | EA | 50 | WIP |
| HM | 0709942001 | 3391 677/1/3 | 12001 | PP | Floor stock | 4 | CONLM | EA | 30 | WIP |
| HM | 0721245001 | OEM 43027 BATTERY WR ASY | HM  J2 | PP | Picking | 4 | CONLM | PC | 300 | WIP |
| HM | 0721300001 | 4729 AGILITY BRKCTRL HRDW ACCS.BAG | 12001 | PP | Floor stock | 4 | CONLM | PC | 300 | WIP |
| HM | 0721765001 | 47640 6WY INVRTR ADPT HRN ASY | 12001 | PP | Floor stock | 4 | CONLM | PC | 1660 | WIP |
| HM | 0721995001 | 43605 649/ 650/ 1/ 2/3 | HM  J2 | PP | Picking | 4 | CONLM | PC | 560 | WIP |
| HM | 0722010001 | 4270 726/727/1/2/3 ASSY | 12001 | PP | Floor stock | 4 | CONLM | PC | 75 | WIP |
| HM | 0791402851 | AZ/ D2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 50 | WIP |
| HM | 0791403141 | AZ/ D2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 2 | WIP |
| HM | 0791404651 | AZ/ D2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 41 | WIP |
| HM | 0791405251 | AZ/ D2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 43 | WIP |
| HM | 0791408041 | AZ/ D2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 29 | WIP |
| HM | 0791408051 | AZ/ D2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 9 | WIP |
| HM | 0791409153 | NEWSTYLE/ H2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 50 | WIP |
| HM | 0791411641 | AZ/ D2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 38 | WIP |
| HM | 0791412153 | NEWSTYLE/H2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 50 | WIP |
| HM | 0791421751 | HPKS/ D2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 30 | WIP |
| HM | 0791425451 | HOPPY/ NEW STYLE/ D2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 63 | WIP |
| HM | 0791426253 | NEWSTYLE/ H2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 50 | WIP |
| HM | 0791438055 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 50 | WIP |
| HM | 0791438655 | HPKS/ MT2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 29 | WIP |
| HM | 079147025F | HOPPY/ NEW STYLE/ D2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 85 | WIP |
| HM | 0791471655 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 58 | WIP |
| HM | 0791472943T | HPKS/ H2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 54 | WIP |
| HM | 0791472971 | HOPPY/ NEW STYLE/ D2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 434 | WIP |
| HM | 0791473757 | NEWSTYLE/ F3/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 200 | WIP |
| HM | 0791476852 | HOPPY/ NEW STYLE/ F2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 480 | WIP |
| HM | 0791477952T | HPKS/ F2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 50 | WIP |
| HM | 0791478452T | HPKS/ F2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 26 | WIP |
| HM | 0791482853 | HOPPY/ NEW STYLE/ H2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 6 | WIP |
| HM | 0791483254 | HOPPY/ NEW STYLE F4/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 190 | WIP |
| HM | 0791483453 | HOPPY/ NEW STYLE H2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 43 | WIP |
| HM | 0791485003 | NEWSTYLE/ H2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 346 | WIP |
| HM | 0791486053 | NEWSTYLE/ H2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 150 | WIP |
| HM | 0791487354 | HOPPY/ NEW STYLE/ F4/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 89 | WIP |
| HM | 0791520084 | HPKS/ F4/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 50 | WIP |
| HM | 0791530752 | HPKS/ F2/ IMPRNT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 400 | WIP |
| HM | 0791551155 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 50 | WIP |
| HM | 0791560031 | 56003 HTS DPT TVWK INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 18 | WIP |
| HM | 0791560051 | 56005 HTS IT TVWK INRST CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 80 | WIP |
| HM | 0791563041 | 56304 HTS DPT TVWK INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 7 | WIP |
| HM | 0792473653 | AZM/ H2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 168 | WIP |
| HM | 0792474152 | AZM/ NEW STYLE/ F2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 56 | WIP |
| HM | 0792481388 | AZM/ END3/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 800 | WIP |
| HM | 0792481454 | AZM/ NEW STYLE/ F4/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 1328 | WIP |
| HM | 0792484806 | AZM/ NEW STYLE/ END2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 126 | WIP |
| HM | 0794321455 | BK NEW STYLE/ MT2 CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 283 | WIP |
| HM | 0794321751 | BK/ NEW STYLE/ D2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 230 | WIP |
| HM | 0794324851 | BK/ NEWSTYLE/ D2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 75 | WIP |
| HM | 0794328353 | BK/ H2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 69 | WIP |
| HM | 0794371755 | BK/ MT2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 90 | WIP |
| HM | 0794379154 | BK/ F4/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 656 | WIP |
| HM | 0794379952 | BK/ NEW STYLE/ F2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 48 | WIP |
| HM | 0794382455 | BK/ MT2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 14 | WIP |
| HM | 0794412257 | BK/ NEW STYLE/ F3/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 147 | WIP |
| HM | 0794431053 | BK/ H2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 88 | WIP |
| HM | 0794433555 | BK/ MT2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 40 | WIP |
| HM | 0794473403 | BK NEW STYLE/ H2 CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 1840 | WIP |
| HM | 0794485103 | BK/ H2/ IMPRINT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 1300 | WIP |

CONFIDENTIAL

ONSET_00032566
FBG_CH1_00091233

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HM | 0795380154 | HKY/ F4/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 74 | WIP |
| HM | 0795474251 | HKY/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 15 | WIP |
| HM | 0795530062 | HUSKY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 | WIP |
| HM | 0796434451 | WSTN/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 10 | WIP |
| HM | 0797475643 | UH/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 34 | WIP |
| HM | 0798403055 | LOWES MT2 CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 | WIP |
| HM | 0798471855 | NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 | WIP |
| HM | 0798471855 | NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 | WIP |
| HM | 0798472055 | LOWES/ NEWSTYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 | WIP |
| HM | 0798479132 | UH/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 55 | WIP |
| HM | 0798480588 | LW/ END3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 812 | WIP |
| HM | 0798481148 | LW/ END3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 949 | WIP |
| HM | 0798481332 | LW/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 124 | WIP |
| HM | 0798482449 | LW/END4/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 28 | WIP |
| HM | 0798482555 | LW/ MT2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 60 | WIP |
| HM | 09010714HTLA | LABELED MOLDED S/Q FUNNEL | HM 08 03 | AS | Picking | 1 | CONFT | PC | 52 | WIP |
| HM | 0901892001 | LG VIAL BACK OPAQUE,SUPER LVL | HM CHAM RACK WES FB | | Picking | 1 | CONLM | EA | 13063 | WIP |
| HM | 0901894001 | BLK SM VIAL HSG RIGHT SUP LVL | HM 08 A5 | FB | Picking | 1 | CONLM | PC | 142 | WIP |
| HM | 0902203005 | BLK N F SURFACE LEVEL BASE | 26040 | FB | Picking | 1 | CONLM | PC | 5000 | WIP |
| HM | 0902681001 | 4715 6 WR CAR END & WR ASY | 12001 | | Floor stock | 4 | CONLM | EA | 25 | RM |
| HM | 0903530005 | BLK SNOWBROOM HEAD ASY | HM CHAM RACK SWI AS | | Picking | 1 | CONWC | EA | 629 | WIP |
| HM | 0903599005 | TAMPO PRNT N F SURF LEVEL COVER | HM 03LEVEL | AS | Picking | 1 | CONLM | PC | 278 | WIP |
| HM | 0904435015 | NO LBL 10"B/C BLADE | HM 11 24 | AS | Picking | 1 | CONWC | EA | 8909 | WIP |
| HM | 0904437015 | NO UPC 22" S/DLX BLADE | HM 11 B | AS | Picking | 1 | CONWC | EA | 207 | WIP |
| HM | 0904655001 | 4310 TERM,HSG & TEST ACCORD& ODYS | 12001 | RM | Floor stock | 4 | CONLM | EA | 125 | RM |
| HM | 0906002001 | BLENDED PP10 S/ IMPACT MODIFIER | 17021 | RM | Picking | 1 | VEHAC | OZ | 27560 | RM |
| HM | 0906778005 | SPLASH GUARD SIZE B RIGHT | 23052 | FB | Picking | 1 | VEHAC | PC | 1232 | WIP |
| HM | 0906778005 | SPLASH GUARD SIZE B RIGHT | HM 08 21 | FB | Picking | 1 | VEHAC | PC | 2593 | WIP |
| HM | 0907497006 | HINGE-5TH WHEEL LEVEL MLD WHT | HM CHAM RACK WES FB | | Picking | 1 | CONLM | EA | 284 | WIP |
| HM | 0907992001 | 3770/4770 TAPE & WRAP | 12001 | RM | Floor stock | 4 | CONLM | EA | 200 | RM |
| HM | 0907994001 | 3085/4085 TAPE & WRAP | 12001 | RM | Floor stock | 4 | CONLM | EA | 100 | RM |
| HM | 0908738012 | MLD GREY SC, RETRO, PAWL | HM 17 03 | FB | Picking | 1 | CONSM | EA | 69257 | WIP |
| HM | 0908818001 | "B" ADPT & GASKET ASY | HM 05 24 | AS | Picking | 1 | CONFT | EA | 2525 | WIP |
| HM | 0908822012 | MOLD EURO SR. GREY LATCH | HM 17 01 | FB | Picking | 1 | CONSM | EA | 47340 | WIP |
| HM | 0908835005 | BLK BLIZ/CHSL HEAD ASY | 24003 | AS | Picking | 1 | CONWC | EA | 14700 | WIP |
| HM | 0909224003 | UPC LBL BLU SHOVEL SCOOP - SUBZERO | 24028 | AS | Picking | 1 | CONWC | EA | 2530 | WIP |
| HM | 0909367005 | MOLD ICE RIP/ARC P BLADE W/ADPT | HM 08 21 | AS | Picking | 1 | CONWC | PC | 5080 | WIP |
| HM | 0909374005 | F3 MOLD FILTER CAP | HM 19 | FB | Picking | 1 | CONFT | PC | 210 | WIP |
| HM | 0909376026 | F1NCY ASM FNNL/NO LBL | 25040 | FB | Picking | 1 | CONFT | PC | 1074 | WIP |
| HM | 0909379004 | F3 ASM ORANGE FNNL NO LBL | HM 05 12 | AS | Picking | 1 | CONFT | PC | 366 | WIP |
| HM | 0909379005 | F3C ASM BLK FNNL NO LBL | HM 04 03 | AS | Picking | 1 | CONFT | PC | 1174 | WIP |
| HM | 0909379005 | F3C ASM BLK FNNL NO LBL | HM 05 08 | AS | Picking | 1 | CONFT | PC | 1400 | WIP |
| HM | 0909379017 | F3 ASM GREEM FNNL NO LBL | 25037 | AS | Picking | 1 | CONFT | PC | 700 | WIP |
| HM | 0909402002 | 4FLT-NEW DESIGN RED LED CVR POLYC | 4220011A | FB | Picking | 1 | CONLM | PC | 169000 | WIP |
| HM | 0909404026 | F8NCY YEL FNNL NO LBL ASSY | HM 05 04 | AS | Picking | 1 | CONFT | PC | 351 | WIP |
| HM | 0909408005 | MOLD F15C BLK FNNL | HM 08 42 | FB | Picking | 1 | CONFT | PC | 298 | WIP |
| HM | 0909439001A | 10712 MOLD SUPER MP FNNL | 23040 | AS | Picking | 1 | CONFT | PC | 5100 | WIP |
| HM | 0909439001A | 10712 MOLD SUPER MP FNNL | HM 04 | AS | Picking | 1 | CONFT | PC | 1652 | WIP |
| HM | 0909478005 | MOLD PWR SERIES BLADE PC | HM 11 32 | FB | Picking | 1 | CONWC | PC | 18320 | WIP |
| HM | 0909484027 | STAPL SET LM GRN PWR SERIES PUCK PC | 26079 | AS | Picking | 1 | CONWC | PC | 2088 | WIP |
| HM | 0909493005 | MOLD AVALANCHE BLADE | 25036 | FB | Picking | 1 | CONWC | PC | 30800 | WIP |
| HM | 0909500005 | MLD LRG ENDURANCE MNT BRCKT | 4220018B | FB | Picking | 1 | CONLM | PC | 9600 | WIP |
| HM | 0909503005 | MLD SML ENDURANCE MNT BRCKT | 27039 | FB | Picking | 1 | CONLM | PC | 900 | WIP |
| HM | 0909513005 | MLD BATTERY BOX LID - 5 AMP HD | 4225007B | FB | Picking | 1 | CONLM | PC | 192 | WIP |
| HM | 0909514005 | MLD BATTERY BOX - 5 AMP HD | HD 17 06 | FB | Picking | 1 | CONLM | PC | 5600 | WIP |
| HM | 0909530020 | MLD RED VAN. SEL II UPPER CASE | 4235006C | FB | Picking | 1 | CONBB | PC | 250 | WIP |
| HM | 0909530057 | MLD TAN BB CLSC II UPPR CS | 4230006B | FB | Picking | 1 | CONBB | PC | 50 | WIP |
| HM | 0909530057 | MLD TAN BB CLSC II UPPR CS | 4230007B | FB | Picking | 1 | CONBB | PC | 150 | WIP |
| HM | 0909550001 | OBSHTS LARGE DUSTCOVER | 4220014A | FB | Picking | 1 | CONLM | PC | 20800 | WIP |
| HM | 0909551101 | HTS DEHP FREE DUSTCOVER | HM HETLINGER | FB | Picking | 1 | CONLM | PC | 8347 | WIP |
| HM | 0909551101 | HTS DEHP FREE DUSTCOVER | HMRCV | FB | Picking | 1 | CONLM | PC | 13600 | WIP |
| HM | 0909551105 | BLANK DEHP FREE DUSTCOVER | 4230012A | FB | Picking | 1 | CONLM | PC | 32000 | WIP |
| HM | 0909558001 | 10 WASH BRUSH W CARD ASY | HM 03 | AS | Picking | 1 | CONSC | PC | 2112 | WIP |
| HM | 0909572001 | LABELED 4" ICE CHSL ARCTIC-FRC LBL BLAC | 27052 | AS | Picking | 1 | CONWC | PC | 29400 | WIP |
| HM | 0909573001 | OBS LABEL CARD 331009001 | HM 11 23 | AS | Picking | 1 | CONSM | PC | 4148 | WIP |
| HM | 09101000A26 | OBS ASSEMBLE OIL SPOUT YELLOW | HM CHAM RACK WES FA | | Picking | 4 | CONFT | EA | 3091 | WIP |
| HM | 0910105A02 | RED GAS SPOUT ASY | HM 04 07 | AS | Picking | 1 | CONFT | EA | 4020 | WIP |
| HM | 0910105S02 | MOLD RED GAS CAN SPOUT | HM 14 C | FB | Picking | 1 | CONFT | EA | 24000 | WIP |
| HM | 0910107A11 | ASSEMBLE RYL BLU OIL SPOUT | HM CHAM RACK WES AS | | Picking | 1 | CONFT | EA | 7048 | WIP |
| HM | 0910609FW5 | MOLD NO.9 OIL FLT WRENCH (10609B) | HM 04 A | FA | Picking | 1 | CONFT | EA | 70 | WIP |
| HM | 091MSPTGSK | MOLD SPOUT GASKET | HM 15 20 | FB | Picking | 1 | CONFT | EA | 234 | WIP |
| HM | 1010125095 | 12555 3PC BOOT TRAY 6PK | 4145010A | FG | Picking | 1 | CONWC | CS | 41 | FG |
| HM | 1010130014 | 13014 ICE CHISEL SCRPR 12 PK | 4115019A | FG | Picking | 1 | CONWC | CS | 116 | FG |
| HM | 1010130014 | 13014 ICE CHISEL SCRPR 12 PK | DD1211 | FG | Picking | 1 | CONWC | CS | 3 | FG |
| HM | 1010139020 | OBS13920 QUILTED MITT SCRPR 12PK | HM 08 34 | FG | Picking | 4 | CONWC | CS | 0.6335 | FG |
| HM | 1010139020 | OBS13920 QUILTED MITT SCRPR 12PK | SAMPLES | FG | Picking | 4 | CONWC | CS | 1 | FG |
| HM | 1010141025 | 11" MAXX FORCE PV SCRAPER 18PK | 4145005A | FG | Picking | 4 | CONWC | CS | 64 | FG |
| HM | 1010141025 | 11" MAXX FORCE PV SCRAPER 18PK | 4145007C | FG | Picking | 4 | CONWC | CS | 64 | FG |
| HM | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 4115016A | FG | Picking | 1 | CONWC | CS | 15 | FG |
| HM | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 4115018A | FG | Picking | 1 | CONWC | CS | 15 | FG |
| HM | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 4115018B | FG | Picking | 1 | CONWC | CS | 14 | FG |
| HM | 1010144098 | 14498(2610FD)EXT"TEEPEE" DSPL 20PC | 4245021C | FG | Picking | 1 | CONWC | EA | 12 | FG |
| HM | 1010155011 | 15511 TALON ICE SCPR 24TP | 4245016B | FG | Picking | 1 | CONWC | EA | 60 | FG |
| HM | 1010156013 | 15613 23" FALCON S/BRSH 12PK | 4120032B | FG | Picking | 1 | CONWC | EA | 30 | FG |
| HM | 1010162011ADRF | 9" ERGO SCRPR AUTODRIVE 24PK | 4210006B | FG | Picking | 1 | CONWC | CS | 87 | FG |
| HM | 1010162050 | 16250 I/RIP SCRPR W/GRIP 24 PK | 4215008B | FG | Picking | 1 | CONWC | CS | 77 | FG |
| HM | 1010167021 | 10" BEAR CLAW (BLK BLD) 24 TP | 4125032A | FG | Picking | 1 | CONWC | EA | 108 | FG |
| HM | 1010172011 | 17211 AUTO EMERGENCY SHOVEL 8PK | HD 17 14 | FG | Picking | 1 | CONWC | CS | 9 | FG |
| HM | 1010175041 | ARCTC DEFMAXX W/SHIELD CVR FD12P | 23052 | FG | Picking | 4 | CONWC | CS | 29 | FG |
| HM | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | HD 09 25 | FG | Picking | 4 | CONWC | CS | 896 | FG |
| HM | 1010184024 | OBS18424 FROSTBITER SCRPR TRAY 24PC | DD0705 | FG | Picking | 4 | CONWC | CS | 687 | FG |
| HM | 1010388069 | 38869 IN-OUT PC BOARD ASY 1PC | DD0628 | FG | Picking | 4 | CONLM | PC | 5 | FG |
| HM | 1010393011 | BRAKE BUDDY 1.5" HIGH PLATFORM | DD0628 | FG | Picking | 1 | CONBB | EA | 4 | FG |
| HM | 1010393037 | OBS 39337 BB II DISPLAY | 4105029B | FG | Picking | 4 | CONBB | CS | 4 | FG |
| HM | 1010395030 | 39530 BB STEALTH (1) | REWORKHOLD | FG | Picking | 4 | CONBB | CS | 9 | FG |
| HM | 1010410030 | OBSO.E.19201258 GMT166/168 TR TW PK(1) | DD1230 | FG | Picking | 4 | CONLM | PC | 1135 | FG |
| HM | 1010430041 | OBS O.E. 43041 MT HSG ASY 25PK | HD J3 | FG | Picking | 4 | CONLM | CS | 469 | FG |
| HM | 1010430042 | OBS43042 6" 2WY FLT 100PK | 4110004B | FG | Picking | 4 | CONLM | CS | 1 | FG |
| HM | 1010430042 | OBS43042 8" 2WY FLT 100PK | DD1210 | FG | Picking | 4 | CONLM | CS | 60 | FG |
| HM | 1010434014 | 43414LEXUS NX200T,NX300H WR KT1P | HD 17 25 | FG | Picking | 4 | CONLM | CS | 1 | FG |
| HM | 1010436005 | OBS 43605 NISSAN XTERRA 2PK | 4200123A | FG | Picking | 4 | CONLM | CS | 135 | FG |

CONFIDENTIAL

ONSET_00032567
FBG_CH1_00091234

DEBTORS' EXHIBIT NO. 175
Page 1009 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 1010472084 | 47284RELIANCE PLGIN SMPL BRKCTRL2PK | 4125027A | FG | Picking | 4 | CONLM | CS | 65 | FG |
| HM | 1010477055 | 47755 97-07 DODGE BF/IMPULS CONN (2 | 42450 | FG | Picking | 4 | CONLM | CS | 38 | FG |
| HM | 1010482095 | 48295 4 RND MATCHED SET 6PK | 42450 | FG | Picking | 4 | CONLM | EA | 1 | FG |
| HM | 1010484000 | OBS48400 ENDURANCE 6PL ROUND SET2PK | DD0409 | FG | Picking | 4 | CONLM | CS | 230 | FG |
| HM | 1010484020 | 48420 ENDURANCE 6PL RND SOCKET 2PK | 4245025A | FG | Picking | 4 | CONLM | CS | 40 | FG |
| HM | 1010487015 | 48715 12-VOLT TESTER KIT 4PK | 42450 | FG | Picking | 4 | CONLM | CS | 1 | FG |
| HM | 1010670091 | 8-F100-004 8"NEON ORNG FNNL 100 | 4120021C | FG | Picking | 1 | CONFT | EA | 11 | FG |
| HM | 1010717045 | EFF-BEI  EFF CONSL 5PK | 4140002C | FG | Picking | 1 | CONSM | EA | 72 | FG |
| HM | 1010724013 | 72413 EMIC-CHA CONSOLE 3PC | HD  13  58 | FG | Picking | 1 | CONSM | EA | 576 | FG |
| HM | 1010724043 | 72443 EURO MINI BEI CONSOLE 3PC | 4110034B | FG | Picking | 1 | CONSM | EA | 64 | FG |
| HM | 1010724053 | 72453 EURO MINI BLA CONSOLE 3PC | HD  09  I | FG | Picking | 1 | CONSM | EA | 640 | FG |
| HM | 1010726013 | OBS72513 SSC-CHA DLX CONSOLE 1PC | HD  J3 | FG | Picking | 1 | CONSM | CS | 1000 | FG |
| HM | 1010751020 | OBSVSR-20 VISOR ORG-20CD+SHADE 5PC | HD  J3 | FG | Picking | 4 | CONSM | CS | 360 | FG |
| HM | 1010770158 | OBS SP120620JPATRIOT SHADE JUMTP 6PK | 4110011A | FG | Picking | 4 | CONSM | CS | 1 | FG |
| HM | 1010770260 | OBSSP2605042 SHADE PJ W/CLG (2) 6PK | 27001 | FG | Picking | 4 | CONSM | CS | 23 | FG |
| HM | 1010770800 | OBS SP120605U UNIV CF FOLDING TP 6PK | DD0908 | FG | Picking | 4 | CONSM | CS | 456 | FG |
| HM | 1010770805 | OBS SP120621U UNIV PRIDE FOLD TP 6PK | 4105025C | FG | Picking | 4 | CONSM | CS | 25 | FG |
| HM | 1010770813 | OBS SP130801U UNIV SILV FOLD TP 6PK | 4115002B | FG | Picking | 4 | CONSM | CS | 2 | FG |
| HM | 1010770880 | OBS SP240617U UNIV TIE DYE POP UP 6PK | 4115001B | FG | Picking | 4 | CONSM | CS | 21 | FG |
| HM | 1010790010 | 79010 F/E MAT FULL TRK BLA4PSET4P | HD  J3 | FG | Picking | 4 | CONSM | CS | 22 | FG |
| HM | 1010791042 | 79142 MAT MID TRK BEI 2PSET 4PK | 4115032A | FG | Picking | 4 | CONSM | CS | 2 | FG |
| HM | 10107WB000 | 10107WB OIL SPOUT WR BSKT DSPL 18PC | DD0628 | FG | Picking | 1 | CONFT | EA | 3 | FG |
| HM | 10107WBG | OBS RD OILSPT BLA GRVY BSKT 18 | DD1208 | FG | Picking | 4 | CONFT | EA | 12 | FG |
| HM | 1010800038 | OBS80038 60"PIV S/BRM W/SCRPR TP 6PK | DD0809 | FG | Picking | 4 | CONWC | CS | 1 | FG |
| HM | 1020410011 | OBS O.E. 10364351 41011 (1) | DD0715 | FG | Picking | 4 | CONLM | EA | 6750 | FG |
| HM | 10619/3 | 10619/3 NYLON STRAP WRENCH 3PK | DD0628 | FG | Picking | 4 | CONFT | CS | 5 | FG |
| HM | 10622GT | 10622GT MED SWIV BAND WRENCH 6PK | 42450 | FG | Picking | 4 | CONFT | CS | 3 | FG |
| HM | 1070300000 | 10703 RADIATOR FNNL 12PC | 4205021A | FG | Picking | 1 | CONFT | EA | 486 | FG |
| HM | 10999ADV | 10999ADV DR RACK SHELVES | DD0415 | FG | Picking | 4 | CONFT | CS | 190 | FG |
| HM | 10999ADV | 10999ADV DR RACK SHELVES | DD0701 | FG | Picking | 4 | CONFT | CS | 40 | FG |
| HM | 110-12 BLUE | 12" BLUE WOOD HANDLE | HM  04  43 | PP | Picking | 4 | CONSC | PC | 31 | WIP |
| HM | 111-535 | 25' POWER-FORCE BRUSH 1PK | 4135005C | FG | Picking | 1 | CONWC | CS | 294 | FG |
| HM | 111-6116 | SG PROFIT TRUCK #6 RU(1 | 4125021A | FG | Picking | 1 | VEHAC | CS | 136 | FG |
| HM | 1110403035 | 40335 EXPLR / MNTNR (1) | HD  17  25 | FG | Picking | 4 | CONLM | EA | 1 | FG |
| HM | 1110563053M | 56353M 705 T D J CASE FUSE 1PC | HD  17  25 | FG | Picking | 1 | CONLM | CS | 5 | FG |
| HM | 1110563056M | 56354M 704 T D ATO/ATC FUSE 1PC | HD  17  25 | FG | Picking | 1 | CONLM | CS | 10 | FG |
| HM | 1110791040 | 11179140 MAT MID TRK BLA 2PSET 1 | 4115034B | FG | Picking | 1 | CONSM | CS | 1 | FG |
| HM | 111U | 20"SPONGE SQUEEG HNDL W/UPC 48PK | 42450 | FG | Picking | 4 | CONSC | CS | 3 | FG |
| HM | 1150476055 | OBSUH 47655 7-PIN RV RND 4PK | HD  J3 | FG | Picking | 4 | CONLM | CS | 847 | FG |
| HM | 117-12 | 12' ALUM EXT POLE - 3 SECTION 3PK | DD1211 | FG | Picking | 4 | CONSC | CS | 1 | FG |
| HM | 1170137081 | BK815-5384  35"BLZ S/BRSH14PC | 4205010C | FG | Picking | 1 | CONWC | CS | 60 | FG |
| HM | 1170167021 | BK730-4046 10"B/C 24 PK | 4140016C | FG | Picking | 1 | CONWC | EA | 108 | FG |
| HM | 1170186020 | BK 819-1055 PWR SERIES S/BRSH 12P | 4140019A | FG | Picking | 1 | CONWC | CS | 40 | FG |
| HM | 1170304045 | OBSBK755-2054 FORD ESCAPE 10P | DD1208 | FG | Picking | 4 | CONLM | CS | 6 | FG |
| HM | 1170327005 | OBSBK755-2283 JEEP COMMANDER 10PK | DD0409 | FG | Picking | 4 | CONLM | CS | 5 | FG |
| HM | 1170333097 | BK755-2304TOYOTA ENDRC 5THWHL 2PK | HD  J3 | FG | Picking | 4 | CONLM | CS | 460 | FG |
| HM | 1170384020 | OBSBK755-1776 ENDURANCE 6PL VEH 10PK | DD0412 | FG | Picking | 4 | CONLM | CS | 123 | FG |
| HM | 1170476085 | BK755-2623CHEV/GMC UNV BRKCTRL10PK | 4110019A | FG | Picking | 4 | CONLM | CS | 200 | FG |
| HM | 1170717015 | BK730-5382EFF-CHA-NAPA EFF CHA5PK | 4120013B | FG | Picking | 1 | CONSM | CS | 36 | FG |
| HM | 1170726013 | BK730-5394 POP UP TR CAN BLK 6PK | HD  17  04 | FG | Picking | 1 | CONSM | CS | 1 | FG |
| HM | 11930ONLMI | WHEEL CHOCK 1PK | 25073 | FG | Picking | 1 | CONFT | CS | 4000 | FG |
| HM | 1200172022 | OBSF/E 17222 ALUM SHOVEL 6PC | DD0628 | FG | Picking | 4 | CONWC | CS | 1 | FG |
| HM | 1200520007 | F/E52007 HD 6PL MTCH SET 10PK | DD1205 | FG | Picking | 4 | CONLM | CS | 20 | FG |
| HM | 1208000LIN | F/E 3PC PAPER AIR FRESH LIN 12P | DD1223 | FG | Picking | 4 | CONVA | CS | 34 | FG |
| HM | 1208100BER | OBSF/E4PC VENT STICK AIR FR BER 12P | DD0418 | FG | Picking | 1 | CONVA | CS | 280 | FG |
| HM | 1208300BER | OBSF/E GEL AIR FRESH FR BERRY 12P | 4105004A | FG | Picking | 4 | CONVA | CS | 2 | FG |
| HM | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | HD  13  MM | FG | Picking | 1 | CONWC | CS | 170 | FG |
| HM | 1230140010 | TARGET AVAL SCRPR 12 PK | 4120004B | FG | Picking | 1 | CONWC | CS | 120 | FG |
| HM | 1230140041 | OBS50" ARTIC-FORCE C/O S/BROOM 12PK | 15004 | FG | Picking | 4 | CONWC | CS | 448 | FG |
| HM | 1230144053 | 53" ARTIC- FORCE SNOWBROOM 12PK | 21012 | FG | Picking | 4 | CONWC | CS | 557 | FG |
| HM | 1230144053 | 53" ARTIC- FORCE SNOWBROOM 12PK | 21014 | FG | Picking | 4 | CONWC | CS | 623 | FG |
| HM | 1230144060 | 14460 60"ARCTIC-FORCE PIVOT S/BROOM 12 | 21006 | FG | Picking | 4 | CONWC | CS | 512 | FG |
| HM | 1390141068 | SZ 58" MXF GLACIER/ 11" SCRPR COMBO 14 | 4125007A | FG | Picking | 1 | CONWC | PALLET | 1 | FG |
| HM | 14-014T | OBS RUBBER GRIP NOZZLE 6PK | DD0412 | FG | Picking | 4 | CONSC | CS | 22 | FG |
| HM | 148 CLEAR | 48" WOOD HANDLE-CLEAR | HM  08  18 | PP | Picking | 4 | CONSC | PC | 2025 | WIP |
| HM | 1490167002 | 10" BEAR CLAW (BLK BLD) RED/ NO GAS 36 C | 4145019B | FG | Picking | 1 | CONWC | CS | 11 | FG |
| HM | 1490167002 | 10" BEAR CLAW (BLK BLD) RED/ NO GAS 36 C | 4145020A | FG | Picking | 1 | CONWC | CS | 110 | FG |
| HM | 1490167003 | 10" BEAR CLAW (BLK BLD) BLU/ NO GAS 36 C | 4140013B | FG | Picking | 1 | CONWC | CS | 65 | FG |
| HM | 1500141050 | WWG 446V18 50" C/O P VORTEX 12PK | 4245018C | FG | Picking | 4 | CONWC | CS | 19 | FG |
| HM | 1500144085 | OBS 21EK32 28" T H D S/BRM 10PK | 4105006B | FG | Picking | 4 | CONWC | CS | 10 | FG |
| HM | 1540530006 | 53006FORD BC CONN W/FLT STYL PLG25P | DD0727 | FG | Picking | 4 | CONLM | CS | 7 | FG |
| HM | 1540530012 | 53012GM BC CONN W/FLT STYL PLG25P | DD0727 | FG | Picking | 4 | CONLM | CS | 11 | FG |
| HM | 187D24-886PKUS | BCF31"S/BRSH-PINK SNOW TOOLS 24P | 4110010B | FG | Picking | 1 | CONWC | CS | 1 | FG |
| HM | 18841-35P | TWIST LOCK ARTC PLOW TUBE W/TIP PC | 4105020B | PP | Picking | 4 | CONWC | PC | 32 | WIP |
| HM | 190020100B | 20100B BUA 1156 12V BULK 50PC | HM  03  MRFUN | FG | Picking | 1 | CONVA | EA | 14 | FG |
| HM | 195C3073K | 3" LED SPOT CUBE 2PK | 4140026C | FG | Picking | 4 | AUXLG | CS | 192 | FG |
| HM | 2-33-7 | OBS3PC ROLL DIAPER SOFT POLISH: 30PK | DD0404 | FG | Picking | 4 | SGOOD | CS | 27 | FG |
| HM | 2-532 | 26" COOL SNOW TOOL BRUSH 2PC 1PK | 4130011A | FG | Picking | 1 | CONWC | CS | 168 | FG |
| HM | 20000PBFR | 2000PBFR PEP BOYS PRONG RING CS | DD1226 | FG | Picking | 1 | CONFT | CS | 5 | FG |
| HM | 22-1-33240-8 | SEATBELT PAD/MEMORY FOAM/BLK 4PK | 4200112A | FG | Picking | 4 | VEHAC | CS | 294 | FG |
| HM | 22-1-33240-8 | SEATBELT PAD/MEMORY FOAM/BLK 4PK | 4200114B | FG | Picking | 4 | VEHAC | CS | 192 | FG |
| HM | 22-1-56497-8 | OBSSEAT PROTECTOR MAT 12PK | DD0605 | FG | Picking | 4 | VEHAC | CS | 447 | FG |
| HM | 22-1-58256-9 | SEAT CUSHION PREM-BLK 4PK | DD0735 | FG | Picking | 4 | VEHAC | CS | 185 | FG |
| HM | 22-1-63550-W | OBSWC/STRETCH-ON/INSIDE GRIP/BLK 2P | DD0901 | FG | Picking | 4 | VEHAC | CS | 1944 | FG |
| HM | 22-1-70445-9 | BODY GLOVE GRID SIDELESS SC 6PK | DD0616 | FG | Picking | 4 | VEHAC | CS | 324 | FG |
| HM | 22-1-70445-9 | BODY GLOVE GRID SIDELESS SC 6PK | DD0617 | FG | Picking | 4 | VEHAC | CS | 324 | FG |
| HM | 22-1-70445-9 | BODY GLOVE GRID SIDELESS SC 6PK | DD0618 | FG | Picking | 4 | VEHAC | CS | 228 | FG |
| HM | 22-1-97660-9 | GREY FLUFFY SWC 6PK | 42450 | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| HM | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ | HD  17  C | FG | Picking | 4 | CONWC | CS | 80 | FG |
| HM | 22-5-70911-8 | OBS INNER TUBE  700/750 R15/16 6PK | DD1343 | FG | Picking | 4 | VEHAC | CS | 794 | FG |
| HM | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 12BOZ/V OUT 2P | 4120002B | FG | Picking | 4 | VEHAC | CS | 80 | FG |
| HM | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 12BOZ/V OUT 2P | 4120003A | FG | Picking | 4 | VEHAC | CS | 69 | FG |
| HM | 2668100FIC | OBSA&H V C SURFACE FIRE&ICE F/E 12PC | 4105007A | FG | Picking | 4 | CONVA | CS | 24 | FG |
| HM | 2668100VOLCD | OBSA&H V C SURFACE VOLCANO CD 10PK | 42450 | FG | Picking | 4 | CONVA | CS | 1 | FG |
| HM | 2668200CB | A&H VENT CLIP LIQ AIR FR CB 12P | 42450 | FG | Picking | 4 | CONVA | CS | 4 | FG |
| HM | 2668200SPTCD | OBSA&H 2 CD VENT CLIP LIQ SPT 10PC | DD0628 | FG | Picking | 4 | CONVA | CS | 1 | FG |
| HM | 2668241CB | A&H 1PC  V CLIP CAMO PINK CB 12P | 42450 | FG | Picking | 4 | CONVA | CS | 2 | FG |
| HM | 2668266TR | OBSA&H VENT CLIP 1PC LEAF TROP 12P | 4110018B | FG | Picking | 4 | CONVA | CS | 408 | FG |
| HM | 2668266TRC | OBSA&H F/E V CLIP 1PC LEAF TROP 12P | DD0728 | FG | Picking | 4 | CONVA | CS | 631 | FG |
| HM | 2668400CB | OBSA&H PUMP 1OZ AIR FR C B 12PK | DD0320 | FG | Picking | 4 | CONVA | CS | 3543 | FG |
| HM | 2668400MP | OBSA&H PUMP 1OZ AIR FR SPT 12PK | 4210010A | FG | Picking | 4 | CONVA | CS | 100 | FG |

CONFIDENTIAL

ONSET_00032568
FBG_CH1_00091235

**DEBTORS' EXHIBIT NO. 175**
**Page 1010 of 1907**

| | Part | Description | Location | | Category | | Code | Unit | Qty | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 2668400MP | OBSA&H PUMP 1OZ AIR FR SPT 12PK | DD0209 | FG | Picking | 4 | CONVA | CS | 3563 | FG |
| HM | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 4135028A | FG | Picking | 4 | CONVA | CS | 224 | FG |
| HM | 2680140020 | MOSSY OAK 32" S/BRSH PB TP 12PK | 4205013B | FG | Picking | 1 | CONWC | CS | 25 | FG |
| HM | 2690560012 | BX84404 FORD F150 DIODE KIT (1 | 4215003A | FG | Picking | 4 | CONLM | CS | 112 | FG |
| HM | 2700560007 | 56007 FORD FOCUS SEDAN TVWK 1PK | 42450 | FG | Picking | 4 | CONLM | CS | 5 | FG |
| HM | 3-515T | MICROFIBER XL DRYING TOWEL 6PK | DD0736 | FG | Picking | 4 | SGOOD | CS | 40 | FG |
| HM | 3-518-7 | OB6PC MF SPA BUFFING TOWELS PDQ 8PK | DD0407 | FG | Picking | 4 | SGOOD | CS | 87 | FG |
| HM | 3-530 | OBS 4PC SHOP TOWELS 24PK | DD0413 | FG | Picking | 4 | SGOOD | CS | 66 | FG |
| HM | 3-537T | OBS 12PCK SHOP TOWELS 20PK | DD0808 | FG | Picking | 4 | SGOOD | CS | 5 | FG |
| HM | 3-591-158 | 5PC SHOP TOWEL - PDQ 16PK | 42450 | FG | Picking | 4 | SGOOD | CS | 1 | FG |
| HM | 3-882-7T | OBSROLL 3 TERRY TOWELS PDQ 24PK | DD0736 | FG | Picking | 4 | SGOOD | CS | 10 | FG |
| HM | 30105EXPORT | 30105LGC EXPORT GAS CAN SPOUT 12PK | 4245023A | FG | Picking | 1 | CONFT | CS | 48 | FG |
| HM | 31000009 | GLAM ALL SPONGE 7.5X4X1 11/16 | 25045 | PP | Picking | 4 | SGOOD | PC | 5139 | WIP |
| HM | 31000025 | CHECKPOINT SOURCE TAG | HM CHAM ROOM | PP | Picking | 4 | * | PC | 223 | WIP |
| HM | 3100007039 | 6-32 X 3/8"ZNC PLT PAN HD PHLP SCR | HM 03TOWDR | PP | Picking | 4 | CONBB | EA | 132 | WIP |
| HM | 3100015118 | 1/4-20X2 1/2" BOLT | HM 01 | PP | Picking | 4 | CONBB | PC | 214 | WIP |
| HM | 3100030037 | 1/4" SPLIT RING WASHERS | HM 01 | PP | Picking | 4 | CONBB | EA | 120 | WIP |
| HM | 3100041879 | NEW LRG BRAKE BUDDY LABEL | HM 16 05 | PP | Picking | 4 | CONBB | PC | 249 | WIP |
| HM | 3100041908 | B BUDDY DINGHY DECAL W CLING | SAMPLES | PP | Picking | 4 | CONBB | PC | 41 | WIP |
| HM | 3100041937 | 10718QUICKFILL FNNL 079976107181 | HM 15 12 | PP | Picking | 4 | CONFT | PC | 520746 | WIP |
| HM | 3100041942 | 13024 UPC LBL 079976133240 | HM 10 19 | PP | Picking | 4 | CONWC | PC | 43910 | WIP |
| HM | 3100041947 | REFLECTIVE RED RIBBON 1" WIDE | HMASSMOFFIC | PP | Picking | 4 | VEHAC | in | 214000 | WIP |
| HM | 3100047009 | PRECUT 12" X 12" 1/8" FOAM PAD--BB | HM 03TOWDR | PP | Picking | 4 | CONBB | EA | 171 | WIP |
| HM | 3100047010 | CUT 9" X 12" 1 1/16"W/PSA FOAMPD | HM 03TOWDR | PP | Picking | 4 | CONBB | PC | 83 | WIP |
| HM | 3100050080 | 6 X1 DRYWALL COURSE SCRW 1132169 | HM HETLINGER | PP | Picking | 4 | CONSM | EA | 30200 | WIP |
| HM | 3100051322 | SURFACE LEVEL BOWL HEADER CARD | HM 10 15 | PP | Picking | 4 | CONLM | EA | 260 | WIP |
| HM | 3100051368 | NTE 2014 8FT POG HDR CRD | SAMPLES | PP | Picking | 4 | CONLM | PC | 83 | WIP |
| HM | 3100051375 | WNTR HDR F/SPIN RACK | 13001 | PP | Floor stock | 4 | CONWC | PC | 848 | WIP |
| HM | 3100051385 | LED 4FT POG HDR CRD | SAMPLES | PP | Picking | 4 | TLITE | PC | 10 | WIP |
| HM | 3100051387 | B & O TRLR 4FT POG HDR CRD | SAMPLES | PP | Picking | 4 | TLITE | PC | 10 | WIP |
| HM | 3100052068 | NV CLAMSHL BLISTR PK F/ B,C,D | HM 10 14 | PP | Picking | 4 | CONVA | EA | 6749 | WIP |
| HM | 3100058271 | 6 1/2 IN FLUTE WIRE | HM 10 16 | PP | Picking | 4 | CONLM | EA | 693 | WIP |
| HM | 3100058289 | NEW BASE 3TIER ROLLING RACK | 22005 | PP | Picking | 4 | CONWC | PC | 436 | WIP |
| HM | 3100058289 | NEW BASE 3TIER ROLLING RACK | 23022 | PP | Picking | 4 | CONWC | PC | 116 | WIP |
| HM | 3100058290 | OBSWINTER COUNTER RACK | 20040 | PP | Picking | 4 | CONWC | PC | 37 | WIP |
| HM | 3100072039 | 2005  BLK 5" GRIP | 24066 | PP | Picking | 4 | CONWC | EA | 96800 | WIP |
| HM | 3100072056 | 5" BLK/BLUE GRIP | HM 08 09 | PP | Picking | 4 | CONWC | PC | 6771 | WIP |
| HM | 3100072066 | 5" BLK/YELL 1 SIDE FNGR GRIP | HM 12 02 | PP | Picking | 4 | CONWC | PC | 7204 | WIP |
| HM | 3100072071 | 6" LIME/GREY 2 TONE GRIP | 24050 | PP | Picking | 4 | CONWC | PC | 30210 | WIP |
| HM | 3100072072 | 6 1/4" LIME/GRAY 2 TONE GRIP | 25024 | PP | Picking | 4 | CONWC | PC | 48000 | WIP |
| HM | 3100089003 | BRASS INSERT 860632  X .250 | HM 16 05 | PP | Picking | 4 | CONBB | EA | 16726 | WIP |
| HM | 3100091077 | 1.5 X 1.4 BLANK LABEL | HM CHAM ROOM | PP | Picking | 4 | * | PC | 118222 | WIP |
| HM | 3100091078 | 0.75" X 0.25" BLANK LABEL | HM CHAM ROOM | PP | Picking | 4 | CONSC | PC | 105072 | WIP |
| HM | 3100091103 | MIH 2.5" X 1.5" SIDE MOUNT LABEL | HM 03 | PP | Picking | 4 | CONSC | PC | 6 | WIP |
| HM | 3100091107 | MIH 13930 5X 7IN 1234567 ORNG LBL | HM 03 | PP | Picking | 4 | CONWC | PC | 1505 | WIP |
| HM | 3100116036 | 1/2" FASTNER DENNISON 10417 | HM 10 17 | PP | Picking | 4 | * | EA | 2066 | WIP |
| HM | 3100116064 | 4" PEG HOOK 7207932503 | HM 11 GG | PP | Picking | 4 | * | EA | 5015 | WIP |
| HM | 3100125108 | OBS1230140007 TWIST-LOCK TUBE W/EXT. S | DD0215 | PP | Picking | 4 | CONWC | PC | 34560 | WIP |
| HM | 3100162011 | 1/4" RND PUSH NUT | HM 03TOWDR | PP | Picking | 4 | CONLM | EA | 201 | WIP |
| HM | 3100166028 | 1/2" EXTENSION---B.B. PLATFORM LEG | HM 03TOWDR | PP | Picking | 4 | CONBB | EA | 124 | WIP |
| HM | 3100172001 | BUBBLE WRAP 1/2 X16X18 1/4 | HM 12 | PP | Picking | 4 | * | PC | 3439 | WIP |
| HM | 3100173093 | 19" YEL 108 TUBE | HM 08 08 | PP | Picking | 4 | CONWC | PC | 24026 | WIP |
| HM | 3100173126 | 44" BLUE 108 TUBE W/TIP (13060) | 25030 | PP | Picking | 4 | CONWC | PC | 19600 | WIP |
| HM | 3100209012 | 12V 5 AMPS BATTERY | HM 06 06 1B | PP | Picking | 4 | CONLM | EA | 50 | WIP |
| HM | 3100253167 | CLIP 3M SCOTCHLOK NO.560 | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 560 | WIP |
| HM | 3100288021 | 6-WAY CONN & BOOT | 12001 | PP | Floor stock | 4 | CONLM | EA | 100 | WIP |
| HM | 3100288024 | 5-POLE RND PLUG W/O LOGO | HM J2 | PP | Picking | 4 | CONLM | EA | 525 | WIP |
| HM | 3100276001 | 4MM BLK PP WELDING ROD | HM 03 MRFUN | PP | Picking | 4 | CONFT | OZ | 421 | WIP |
| HM | 3100278039 | 1/8DBL 90DEG PUSH-IN FTNG KQ2Z07-34 | HM 01 | PP | Picking | 4 | CONBB | EA | 16 | WIP |
| HM | 3100300007 | VIAL M293-2.9-28B | QC INSP | PP | Picking | 4 | CONLM | EA | 818 | WIP |
| HM | 3100300038 | DNBTWO-WAY REFLECTIVE LEVEL | HM CHAM ROOM | PP | Picking | 4 | CONLM | PC | 1250 | WIP |
| HM | 3100329031 | 3860/4860 4-5-8 BRACKT W/HROWARE | HM 06CRD 03 | PP | Picking | 4 | CONLM | EA | 135 | WIP |
| HM | 3100400390 | OBS 79161 E/S MAT MID TRK GRAY 2P SET | HM J3 | PP | Picking | 4 | CONSM | PC | 1276 | WIP |
| HM | 3100488037 | EMIC LABEL 2019 | HM 16 03 | PP | Picking | 4 | CONSM | PC | 19114 | WIP |
| HM | 3100488042 | DNB AZ EMIC-BLA-PE LABEL | HM 15 17 | PP | Picking | 4 | CONSM | PC | 13566 | WIP |
| HM | 3100488044 | 93330OCC CARD | 42450 | PP | Picking | 4 | CONSC | PC | 1800 | WIP |
| HM | 3100501057 | OBST DADDY DIODE MODULE PC | HM CHAM RACK SWE | PP | Picking | 4 | CONLM | PC | 404 | WIP |
| HM | 3100501059 | T DADDY 704 56356M AUTO FUSE PC | HM CHAM RACK SWE | PP | Picking | 4 | CONLM | PC | 62 | WIP |
| HM | 3100502011 | OBS10701FRG GRAVITY FNNL RING | HM 04 39 | PP | Picking | 4 | CONFT | EA | 1305 | WIP |
| HM | 3100502041 | OBS(10106WBEHS) BSKT W/EXT HK | HM J3 | PP | Picking | 4 | CONFT | EA | 3240 | WIP |
| HM | 3100502056 | OBS BLK STANDARD BRACKET | HM CHAM RACK SWE | PP | Picking | 4 | CONFT | EA | 1424 | WIP |
| HM | 3100502076 | OBS5 RING MP FNNL FIXTURE | HM J3 | PP | Picking | 4 | CONFT | EA | 748 | WIP |
| HM | 3100502077 | OBS4 RING RADIATOR FNNL FIXTURE | HM 05  I | PP | Picking | 4 | CONFT | EA | 15 | WIP |
| HM | 3100502089 | OBSGRAVITY RING FOR 10710 | HM J2 | PP | Picking | 4 | CONFT | EA | 500 | WIP |
| HM | 3100502097 | OBS10993R FLOOR DSPL RACK STD ONLY | HM J3 | PP | Picking | 4 | CONFT | EA | 715 | WIP |
| HM | 3100502127 | ADV 10701 PEG BOARD RING PC | HM 04 33 | PP | Picking | 4 | CONFT | PC | 455 | WIP |
| HM | 3100502128 | ADV 10714 PEG BOARD RING PC | HM 04 33 | PP | Picking | 4 | CONFT | PC | 600 | WIP |
| HM | 3100502130 | ADV 6-F PEG BOARD RING PC | 25001 | PP | Picking | 4 | CONFT | PC | 400 | WIP |
| HM | 3100502130 | ADV 6-F PEG BOARD RING PC | HM 04 34 | PP | Picking | 4 | CONFT | PC | 200 | WIP |
| HM | 3100502131 | ADV PEG BOARD BSKT BRACKET PC | HM 05 12 | PP | Picking | 4 | CONFT | PC | 1512 | WIP |
| HM | 3100503147 | E3 FLEX FNNL EXT FOR F3 FNNL PC | HM 05  E | PP | Picking | 4 | CONFT | PC | 109 | WIP |
| HM | 3100600002 | PRECUT 4" GRN 16GA WIRE(090-7881-1) | HM 03TOWDR | PP | Picking | 4 | CONLM | EA | 178 | WIP |
| HM | 3100600003 | PRECUT 4"BRN 16GA WIRE(90-7881-2) | HM 03TOWDR | PP | Picking | 4 | CONLM | EA | 209 | WIP |
| HM | 3100600004 | PRECUT 4"YEL 16GA WIRE(90-7881-3) | HM 03TOWDR | PP | Picking | 4 | CONLM | EA | 218 | WIP |
| HM | 3110041151 | LBL/ PLASTIC/ COATED/ 2.5" X 2" | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 2450 | WIP |
| HM | 3110052023 | CLAMSHELL NEW COIL CONN | 13001 | PP | Floor stock | 4 | CONLM | PC | 210 | WIP |
| HM | 3110052055 | CLMSHL "MT2" | 1300112A | PP | Floor stock | 4 | CONLM | PC | 2928 | WIP |
| HM | 3110090046 | 6-WAY COVER | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 90 | WIP |
| HM | 3110090048 | MULTITOW 7 WAY DUSTCOVER | 13001 | PP | Floor stock | 4 | CONLM | EA | 1196 | WIP |
| HM | 3110090125 | BLK PLATE WELDMENT | HM 01 | PP | Picking | 4 | CONBB | PC | 2 | WIP |
| HM | 3110090274 | ENDURANCE 7RV PLUG ASM METAL | 12001 | PP | Floor stock | 4 | CONLM | PC | 40 | WIP |
| HM | 3110090309 | BOTTOM WEAR PLATE | HM 01 | PP | Picking | 4 | CONBB | PC | 1 | WIP |
| HM | 3110090342 | HANDLE- LEFT | HM 01 | PP | Picking | 4 | CONBB | PC | 12 | WIP |
| HM | 3110090344 | HANDLE LOCK - LEFT | HM 01 | PP | Picking | 4 | CONBB | PC | 38 | WIP |
| HM | 3110116011 | 6" NYTIE | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 5000 | WIP |
| HM | 3110253019 | CLEVIS HAIR PIN (R CLIPS) | HM 01 | PP | Picking | 4 | CONBB | EA | 40 | WIP |
| HM | 3110253021 | 7RV ENDURANCE COVER | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 1000 | WIP |
| HM | 3110253026 | 7/32-5/8 HOSE CLAMP | HM 01 | PP | Picking | 4 | CONBB | PC | 17 | WIP |
| HM | 3110253033 | QLICK SPLICE YELLOW 10-12AWG | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 550 | WIP |
| HM | 3110253035 | LED TEST CONN 7 BLD | 12001 | PP | Floor stock | 4 | CONLM | PC | 50 | WIP |
| HM | 3110268031 | ENDURANCE 7RV W/GW TWIST MNT PC | 12001 | PP | Floor stock | 4 | CONLM | PC | 50 | WIP |

CONFIDENTIAL

ONSET_00032569

FBG_CH1_00091236

DEBTORS' EXHIBIT NO. 175
Page 1011 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 3110312002 | SECURITY SENSOR (SW) | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 640 | WIP |
| HM | 3110322156 | PCB/SMT/PCB TESTER | HM 03TOWDR | PP | Picking | 4 | CONLM | PC | 19 | WIP |
| HM | 3110329015 | 7 TO 5 ADPT | 12001 | PP | Floor stock | 4 | CONLM | EA | 150 | WIP |
| HM | 3110329048 | MT 7 TO 4 POLLACK 11-840 | 12001 | PP | Floor stock | 4 | CONLM | PC | 120 | WIP |
| HM | 3110329060 | LED TEST ADPT 7 TO 4 | 12001 | PP | Floor stock | 4 | CONLM | PC | 75 | WIP |
| HM | 3110329065 | CLAMP WR HOLDER | HM 01 | PP | Picking | 4 | CONBB | PC | 2 | WIP |
| HM | 3200000013 | MIH P65 DEHP F/E LBL 1.5" X 2.5" PC | HM 03 | PP | Picking | 4 | CONSC | PC | 3662 | WIP |
| HM | 3200000026 | MIH P65 CARBON BLACK ENGLISH 1.5X1.125 | HM 03 | PP | Picking | 4 | CONSC | PC | 392 | WIP |
| HM | 3200000027 | MIH 1.87"X 0.75" P65 BLK CARBON W/UPC | HM 03 | PP | Picking | 4 | CONSC | PC | 7016 | WIP |
| HM | 32000031 | DNB 40202AS 3 SQ FT SIZE/UPC LABEL | HM CHAM ROOM | PP | Picking | 4 | SGOOD | PC | 1000 | WIP |
| HM | 3200004408 | DNB4408 SIZE A PREM. HEADER CARD | HM CHAM RACK WES | PP | Picking | 4 | VEHAC | PC | 6028 | WIP |
| HM | 3200C285RWAA | F/E INSERT FOR 120C285RW | HM 10 21 | PP | Picking | 4 | TLITE | PC | 3845 | WIP |
| HM | 3210004322BB | 4322 SIZE C PREM. HDR CRD REV B 11/22 | HM CHAM RACK SWE | PP | Picking | 4 | VEHAC | PC | 6988 | WIP |
| HM | 3220015411 | OBSBK.780-1538 UPC LBL | HM 10 21 | PP | Picking | 4 | CONWC | EA | 10000 | WIP |
| HM | 3230000532 | 532GRG 1GLR4 CUST ITEM LBL | HM 15 20 | PP | Picking | 4 | CONWC | PC | 6600 | WIP |
| HM | 3230067031 | PLEWLUBRM TRIO UPC(0-28893-75075-8) | HM 03 | PP | Picking | 4 | CONFT | EA | 216 | WIP |
| HM | 3230068160 | F3C MR FNNL P65 LABEL PC | HM 03 MRFUN | PP | Picking | 4 | CONFT | PC | 3190 | WIP |
| HM | 3240013054 | MIH BK 813-5015W 13054 CASE LBL | HM 03 | PP | Picking | 4 | CONWC | PC | 384 | WIP |
| HM | 3240014463 | MIH BK.815-5085 CRTN LBL (14463) | HM 03 | PP | Picking | 4 | CONWC | EA | 3950 | WIP |
| HM | 3240018841 | MIHBK813-5013WCASE LBL | HM 03 | PP | Picking | 4 | CONWC | PC | 2900 | WIP |
| HM | 3240072413 | MIHBKCHAEMICCSLBL 200-79976-72413-9 | HM 03 | PP | Picking | 4 | CONSM | EA | 244 | WIP |
| HM | 3250013781 | DNB P65 BK. 815-5084 UPC LBL | HM 10 13 | PP | Picking | 4 | CONWC | EA | 3233 | WIP |
| HM | 3250093210RF | 3250093210RF GENERIC RFID LABEL | HM 10 13 | PP | Picking | 4 | CONSC | PC | 3007 | WIP |
| HM | 3260085025 | 08525 P65 BLSTR CRD 0-79976-08515-1 | HM 05 C | PP | Picking | 4 | CONLM | PC | 11010 | WIP |
| HM | 3270013715 | BLIZZ UPC LBL 0-25415-93510-5 | HM 10 19 | PP | Picking | 4 | CONWC | PC | 6834 | WIP |
| HM | 3270041001 | MIH SC-BLA UPC 727074-41001-5 | HM 19 | PP | Picking | 4 | CONSM | EA | 23210 | WIP |
| HM | 3280930055AA | CARD FOR 93055 | HM CHAM RACK EAS | PP | Picking | 4 | CONSC | PC | 1199 | WIP |
| HM | 3290005015 | MIH 05015LDSMI 4 X 2 CASE LBL | HM 19 | PP | Picking | 4 | CONFT | PC | 38000 | WIP |
| HM | 3305 | SG ROADGUARD TOWING 2PK | 4150010A | FG | Picking | 4 | VEHAC | CS | 10 | FG |
| HM | 3330018525XRF | 1220185025XRF RAINX UPC W/ RFID | HM 12 03 | PP | Picking | 4 | CONWC | PC | 115172 | WIP |
| HM | 3370010703 | 10703BM UPCLBL 0-98213-10703-8 | HM 16 01 | PP | Picking | 4 | CONFT | PC | 172885 | WIP |
| HM | 3400093058 | NEW STYLE CARD F/ 93058 | HM 04 A | PP | Picking | 4 | CONSC | PC | 24 | WIP |
| HM | 3791409020 | HPKS/ END2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 147 | WIP |
| HM | 3791471085 | 47185/ 4-COLOR/ MT2 CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 364 | WIP |
| HM | 3791472005 | HPKS/ MT2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 200 | WIP |
| HM | 3791473055 | 47355 HOPPY/ 4-COLOR/ CRD F2 | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 453 | WIP |
| HM | 3791481045 | 48145 HOPKINS/ 4 COLOR/ CARD F2 | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 144 | WIP |
| HM | 3791482015 | 48215 HOPKINS/ 4 COLOR/ CARD F2 | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 24 | WIP |
| HM | 3791484085 | 48485 HOPPY/ 4 COLOR/ MT2 CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 587 | WIP |
| HM | 3791486075 | 48675 HOPKINS/ 4 COLOR/ CARD F4 | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 200 | WIP |
| HM | 3797463070 | UH/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 25 | WIP |
| HM | 3797473035 | UH/F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 89 | WIP |
| HM | 3797473054 | UH/ F2/ INSRT CRD REV A | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 | WIP |
| HM | 3798482015 | LW/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 | WIP |
| HM | 39000250 | 2.50 SQ.FT. TANNED CHAMOIS 1PC | 42450 | PP | Picking | 4 | SGOOD | PC | 12105 | WIP |
| HM | 3902303002 | PB TOW ACCESS BAG W/O DC ASY | 4240011B | PP | Picking | 4 | CONLM | PC | 2031 | WIP |
| HM | 3904198001 | 3875/4875 STOW BOX BRACKET | 12001 | FB | Floor stock | 1 | CONLM | EA | 150 | WIP |
| HM | 40122 | GRIPPER 3PC TERRY 4.75" APPLIC 6PK | 4145016C | FG | Picking | 4 | SGOOD | CS | 132 | FG |
| HM | 40122 | GRIPPER 3PC TERRY 4.75" APPLIC 6PK | 4145017C | FG | Picking | 4 | SGOOD | CS | 132 | FG |
| HM | 40206AS | 5 SQ FT FULL SKIN CHAMOIS 6PK | 4245001A | FG | Picking | 4 | SGOOD | CS | 1 | FG |
| HM | 40403AS | ACRY SOFT POLISH: WOOL BONNET 12PK | 42450 | FG | Picking | 4 | SGOOD | CS | 3 | FG |
| HM | 40404AS | ACRY SOFT POLISH: WOOL BONNET 12PK | 42450 | FG | Picking | 4 | SGOOD | CS | 2 | FG |
| HM | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 42450 | FG | Picking | 4 | CONFT | CS | 1 | FG |
| HM | 45133 | MICROFIBER CHENILLE WASH PAD 6PK | DD1234 | FG | Picking | 4 | SGOOD | CS | 21 | FG |
| HM | 45210 | TECH-X ULT. MLTISCREEN CLOTH 24P | HM CHAM STAGE | FG | Picking | 1 | SGOOD | CS | 128 | FG |
| HM | 45806AS | AUTOSPA SFT TOUCH DETAIL TOWEL 12PK | HM 04 08 | FG | Picking | 4 | SGOOD | CS | 36 | FG |
| HM | 487BR | OBSBULK SLIM LINE CLRNC LAMP RED PC | 4245030D | FG | Picking | 4 | TLITE | PC | 7550 | FG |
| HM | 488BAK | OBSSLD 2BLB AMB- CHRM B-1 WIRE 50PK | DD0628 | FG | Picking | 4 | TLITE | CS | 1 | FG |
| HM | 501BAK | OBS2" LED CLEARNCE LGHT, AMBER 50PK | DD0410 | FG | Picking | 4 | TLITE | CS | 8 | FG |
| HM | 522 | 22" COMPACT S/BRSH 24PK | 4120010B | FG | Picking | 1 | CONWC | CS | 11 | FG |
| HM | 523-02 BLACK | M MOLDED BLK S/BRSH HNDL | 27072 | AS | Picking | 1 | CONWC | PC | 12776 | WIP |
| HM | 530 | 24" REACH 24 S/BRSH 18PK | 24030 | FG | Picking | 4 | CONWC | CS | 284 | FG |
| HM | 530 BK-BL ASSY-1 | M 24" S/BK-BL BLD 2 ASSEMBLY | DD0207 | AS | Picking | 4 | CONWC | PC | 13784 | WIP |
| HM | 530 BK-BL ASSY-1 | M 24" S/BK-BL BLD 2 ASSEMBLY | DD0408 | AS | Picking | 4 | CONWC | PC | 2197 | WIP |
| HM | 538BR | OBLED MARKER LIGHT ONLY- RED D 20PK | DD0628 | FG | Picking | 4 | TLITE | CS | 4 | FG |
| HM | 56-60454 | CTN 15 X 12 X 13 | 23055 | PP | Picking | 4 | AAOTH | PC | 498 | WIP |
| HM | 56-60643 | WHITE BASE FOR 7-620-Q117 | HM 04 42 | PP | Picking | 4 | SGOOD | PC | 506 | WIP |
| HM | 56-60659 | TRAY FOR 7-620-Q119 | 23033 | PP | Picking | 4 | SGOOD | PC | 620 | WIP |
| HM | 56-60672 | HEADER FOR 7-620-Q319 | HM 05 C | PP | Picking | 4 | SGOOD | EA | 383 | WIP |
| HM | 56-61285 | CLAMSHELL FOR C285RW | HM 05 09 | PP | Picking | 4 | TLITE | PC | 2396 | WIP |
| HM | 56-61522 | UPC LABEL FOR N4010KMX | HM 10 18 | PP | Picking | 4 | AUXLG | PC | 1642 | WIP |
| HM | 56-61523 | UPC LABEL FOR N4040KMX | HM 10 18 | PP | Picking | 4 | AUXLG | PC | 715 | WIP |
| HM | 56-61529 | UPC LABEL FOR N52CWMX | HM 10 18 | PP | Picking | 4 | AUXLG | PC | 715 | WIP |
| HM | 56-61534 | LABEL FOR 9-318 | HM 10 18 | PP | Picking | 4 | CONSC | PC | 1516 | WIP |
| HM | 56-62007 | LBL/STICKER BUCKET IN 9-458 KIT | HM CHAM RACK WES | PP | Picking | 4 | CONSC | PC | 1041 | WIP |
| HM | 563CBAK | OBS6"OVAL TURN,CLR LENS, AMB LED 10PK | 42450 | FG | Picking | 4 | TLITE | CS | 1 | FG |
| HM | 5910TEK | P3 CASE TOP W/ LOGO | HD 17 01 | FB | Picking | 1 | CONLM | PC | 7308 | WIP |
| HM | 6000900010 | NO.758 CLEAR ABS | 17026 | RM | Picking | 4 | * | OZ | 31744 | RM |
| HM | 6000900013 | REPRO ABS MF6 I3 OZ | 17010 | RM | Picking | 4 | * | OZ | 38000 | RM |
| HM | 6000901011 | MN6/12FG33HSL BLK(158L)GF NYLON | DDWET | RM | Picking | 4 | CONBB | OZ | 29153 | RM |
| HM | 6000921021 | COPOLY POLYPROPYLENE 20MF 2.0 IZOD | HM 19 | RM | Picking | 4 | * | OZ | 0.5134 | RM |
| HM | 6000926009 | PM9956 GREY METALLIC 2%LDR | 17031 | PP | Picking | 4 | CONWC | OZ | 16000 | WIP |
| HM | 6000926046 | SAN-T11549 BLK TINT--BB LID | HM 16 D | RM | Picking | 4 | CONBB | OZ | 904 | RM |
| HM | 6000926057 | B83717 TAN COLOR LDR 2% | 17026 | RM | Picking | 4 | CONBB | OZ | 1968 | RM |
| HM | 6000927068 | PM44338 TPE RED COLORANT 2% | 17031 | RM | Picking | 4 | CONWC | OZ | 1776 | RM |
| HM | 6000927069 | PM22156 YEL PEARL COLORANT 2% | 17001 | RM | Picking | 4 | CONWC | OZ | 148448 | RM |
| HM | 600092800346R | REGRIND T50-500 HDPE/ LLDR PM 45322 REL | 17011 | RM | Picking | 4 | CONFT | OZ | 1232 | RM |
| HM | 6000929046 | LLDR PM 45322 RED | HMRCV | RM | Picking | 4 | * | OZ | 19200 | RM |
| HM | 6000934021 | NATURAL CYCOLOY C8200-111 | HM 19 | RM | Picking | 3 | CONBB | OZ | 1.13 | RM |
| HM | 6000937002 | D002H8M3A1 IMPACT MODIFIER | HM 19 | PP | Picking | 4 | * | OZ | 16175.6 | WIP |
| HM | 800124 | 08064BLK TRANS FNNL SHIP CTN PC | 26050 | PP | Picking | 4 | CONFT | PC | 3091 | WIP |
| HM | 6001969001 | 20GA X.625"W METAL STRIP | HM 11 29 | RM | Picking | 4 | CONWC | LB | 20399.81 | RM |
| HM | 6001971022 | DNB BLUE/BLACK FILAMENT | DD0721 | RM | Picking | 4 | CONWC | LB | 2640 | RM |
| HM | 6001971029 | 431C PET .36X102MM, #5 CRIMP NON FLAG | 27012 | RM | Picking | 4 | CONWC | OZ | 151200 | RM |
| HM | 6001971030 | PET .36X102MM, #5 CRIMP NON FLAG | HM 11 03 | RM | Picking | 4 | CONWC | LB | 0.0472 | RM |
| HM | 6010709004 | DOUBLE FACE TAPE | HM 06CRD 02 | PP | Picking | 4 | CONLM | in | 43200 | WIP |
| HM | 6010917025 | PVC FREE DEHP | HM 19 | RM | Picking | 4 | CONLM | OZ | 1839.344 | RM |
| HM | 6520 | 1/2 X 520 TEFLON TAPE 100PK | 42450 | FG | Picking | 4 | CONVA | CS | 7 | FG |
| HM | 6925 | POWER KNOB | HD 17 01 | FB | Picking | 1 | CONLM | PC | 40000 | WIP |
| HM | 7000001568 | 70513 SMT SHIP CTN | 26058 | PP | Picking | 4 | CONSM | EA | 1611 | WIP |
| HM | 7000001901 | 70413 RETRO(6)GENERIC CTN | HM 04 36 | PP | Picking | 4 | * | EA | 170 | WIP |

CONFIDENTIAL

ONSET_00032570
FBG_CH1_00091237

DEBTORS' EXHIBIT NO. 175
Page 1012 of 1907

Case 26-03005   Document 16-26   Filed in TXSB on 02/19/26   Page 184 of 290

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HM | 70000024 | NEW SLEEVE SC709 | HM CHAM PROD | | PP | | Picking | 4 | SGOOD | PC | 733 WIP |
| HM | 7000025004 | TARGET 1230130025 ARCTIC-FORCE DIVIDER | 25022 | | PP | | Picking | 4 | CONWC | PC | 9360 WIP |
| HM | 7000031298 | 19788(3648) SCORED DIVIDER PAD | 27079 | | PP | | Picking | 4 | CONWC | EA | 591 WIP |
| HM | 7000031301 | 16518 PLT TRAY-S/DLX, FALCON | 26079 | | PP | | Picking | 4 | CONWC | EA | 278 WIP |
| HM | 7000031434 | 19520 LAYER PAD | 41007 | | PP | | Picking | 4 | CONWC | PC | 808 WIP |
| HM | 7000031475 | JUMBO SUNSHADE DSPL INSERT | HM 05 H | | PP | | Picking | 4 | CONSM | PC | 66 WIP |
| HM | 7000031501 | 39334 30" X 4" DIA HDR CRD TUBE | 12002 | | PP | | Picking | 4 | CONBB | PC | 138 WIP |
| HM | 7000031509 | 42008DSPLY SIGN PC | HM 05 19 | | PP | | Picking | 4 | CONFT | PC | 145 WIP |
| HM | 7000031513 | N F LEVELS POP HEADER CARD | HM 05 D | | PP | | Picking | 4 | CONLM | PC | 437 WIP |
| HM | 7000031525 | 18520 LAYER PAD PC | 27001 | | PP | | Picking | 4 | CONWC | PC | 2068 WIP |
| HM | 7000031547 | AIR CARE U PAD INSERT PC | HM 04 41 | | PP | | Picking | 4 | CONVA | PC | 1200 WIP |
| HM | 7000031576 | 12555 3PC BOOT TRAY SLEEVE | HM 15 15 | | PP | | Picking | 4 | CONWC | PC | 14400 WIP |
| HM | 7000031581 | 1220185025X RAINX LAYER PAD | 24059 | | PP | | Picking | 4 | CONWC | PC | 20349 WIP |
| HM | 7000043053 | 14" X 20 POLYBAG-4ML-BB LOWER CASE | HM 19 | | PP | | Picking | 4 | CONBB | EA | 2304 WIP |
| HM | 7000043070 | 06041 C BAG 17.25" X 24.125" | HM 10 14 | | PP | | Picking | 4 | VEHAC | PC | 1411 WIP |
| HM | 7000043072 | 2-16211 BUBBLE LINED MAILER PC | 25039 | | PP | | Picking | 4 | CONWC | PC | 9830 WIP |
| HM | 7000043074 | AF8C POLY BAG | HM 12 05 | | PP | | Picking | 4 | CONFT | PC | 300 WIP |
| HM | 70004307 | POLY BAG 5 3/8 X 8 1/4 | HM CHAM ROOM | | PP | | Picking | 4 | SGOOD | PC | 1000 WIP |
| HM | 702-1-00073-PE | SMPL AZ PE ULTRA CLOTHES BAR | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 11 FG |
| HM | 702-1-00402-8BK | SMPL BK HOOK & LOOP *2 1-INCH SQ | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 1 FG |
| HM | 702-1-00449-8 | SMPL LRG LIGHTED VISOR MIRROR | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 702-1-04510-8 | SMPL A-T DOOR LOCK KNOBS/CHROME | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 702-1-05901-8 | SMPL EXPANDABLE MAGNETIC KEY CASE | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 5 FG |
| HM | 702-1-05904-8 | SMPL MAGNETIC KEY LOCKER/SINGLE PK | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 18 FG |
| HM | 702-1-22000-8 | SMPL UNIVERAL MOUNT/SPEED/TOLL/RADR | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 702-1-29015-8 | SMPL COMBO-CLOCK/COMPASS/THERMOME | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 702-1-30346-8 | SMPL EYEWEAR CASE | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 702-1-31000-8 | SMPL BELLAIRE 1000/TIRE INFLATOR | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 11 FG |
| HM | 702-1-32000-8 | SMPL BELLAIRE 2000/TIRE INFLATOR | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 5 FG |
| HM | 702-1-33225-8BK | SMPL VISOR ORGANIZER/OSTRICH/BLACK | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 702-1-33237-8 | SMPL SEATBELT PAD/MEMORY FOAM/GREY | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 10 FG |
| HM | 702-1-33606-8 | SMPL FUZZY DICE/WHITE | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 5 FG |
| HM | 702-1-37003-8BK | SMPL SPOT CLOCK/BLACK | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 2 FG |
| HM | 702-1-37014-8 | SMPL JUMBO CLOCK | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-1-37015-8 | SMPL DIGITAL CLOCK | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 28 FG |
| HM | 702-1-39004-8BK | SMPL 12V TWIN SOCKET EXTENSIONS | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 702-1-39005-8 | SMPL TRIPLE SOCKET W-EXT BLK | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 14 FG |
| HM | 702-1-39047-8 | SMPL ACCESSORY PLUG/8FT CORD/BLK | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 2 FG |
| HM | 702-1-45909-8 | SMPL LP FASTENERS/SS SELF TAPPING | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 32 FG |
| HM | 702-1-46215-8 | SMPL LP FRAME/DEALER CLASSIC/CHRM | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 19 FG |
| HM | 702-1-52522-1 | SMPL SWC/WHITE CHAIN STITCH | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 702-1-52680-1ABK | SMPL SWC/STRETCH-ON/BANDERA/BLK | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 702-1-56722-8 | SMPL SC/ZEBRA/UB | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 1 FG |
| HM | 702-1-58103-9 | SMPL FESTIVAL AZTEC SEAT COVER(1 | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 2 FG |
| HM | 702-1-63565-W | SMPL LP FASTENERS/SKULL | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 10 FG |
| HM | 702-1-70274-9 | SMPL SC DAVID G SKIN DEEP HB SS | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-1-70331-9 | SMPL SC BODY GLOVE UB BLACK | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-1-70337-8 | SMPL SC/SEAT PROTECTOR SB NEVERWE | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 2 FG |
| HM | 702-1-72020-8 | SMPL HOONIGAN LARGE 26" VINYL TRANSFE | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 60 FG |
| HM | 702-1-97038-9 | SMPL SWC/HFC/SPORT GEL RED | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 9 FG |
| HM | 702-1-97054-9 | SMPL SWC/HFC/ZEBRA | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 15 FG |
| HM | 702-1-97313-9 | SMPL SWC/HFC/STRATOS TAN | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 10 FG |
| HM | 702-1-97315-9 | SMPL SWC/HFC/STRIPE BLING BLK | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 11 FG |
| HM | 702-1-97859-9 | SMPL GREYWOOD GRIP SWC (1 | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 14 FG |
| HM | 702-5-00300-8 | SMPL DUCT TAPE/ 1-7/8in x 21ft | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 9 FG |
| HM | 702-5-00407-8 | SMPL 15PC TIRE PATCH KIT - MINI-CAN | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-5-00613-8 | SMPL BATTERY WASHERS/SIDE POST | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 11 FG |
| HM | 702-5-00707-8 | SMPL VALVE CAPS/TPMS BLACK PC | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 1 FG |
| HM | 702-5-00887-8 | SMPLTIRE GAUGE/PEN/LOW PRESS1-20PSI | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 12 FG |
| HM | 702-5-00904-8 | SMPL BUG SCREEN/SM 20in x 62in | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 10 FG |
| HM | 702-5-00906-8 | SMPL BUG SCREEN/LG 20in x 76in | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 702-5-00992-8 | SMPL TIRE GAUGE/PENCL/LNG/MINI COMB | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-5-05102-8 | SMPL DBE OUTLET LIGHTER ADAPTER | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 702-5-05111-8 | SMPL COMPLETE AUTO LIGHTER 12V | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 28 FG |
| HM | 702-5-05148-8 | SMPL AUTO LIGHTER POP OUT/JAPANESE | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 16 FG |
| HM | 702-5-05156-8 | SMPL COMPLETE AUTO LIGHTER 12V | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 12 FG |
| HM | 702-5-05172-8 | SMPL AUTO LIGHTER POP OUT/CHRM | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 9 FG |
| HM | 702-5-05350-8 | SMPL AUXILIARY POWER OUTLET | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 11 FG |
| HM | 702-5-07267-8 | SMPL VALVE CAPS/SPT DARK BLUE | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 80 FG |
| HM | 702-5-08770-8 | SMPL TIRE GAUGE/MINI DIAL/CARDED | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 11 FG |
| HM | 702-5-08770-M | SMPL TIRE GAUGE/MINI DIAL COLORED | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 2 FG |
| HM | 702-5-08802-M | SMPL TUBELESS TIRE KIT/STRING | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 5 FG |
| HM | 702-5-08816-M | SMPL PATCH KIT/RADIAL TIRE | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 11 FG |
| HM | 702-5-08835-M | SMPL VALVE TOOL/4 WAY | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-5-08837-M | SMPL VALVE CAPS/HEX CHROME | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 24 FG |
| HM | 702-5-08843-M | SMPL VALVE CAPS & SLEEVES/CHROME | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 702-5-08870-M | SMPL AIR CHUCK/BALL FOOT | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 702-5-08871-M | SMPL AIR CHUCK/BALL FOOT W/CLIP | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 17 FG |
| HM | 702-5-08872-M | SMPL AIR CHUCK/DUAL FOOT | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-5-10121-VF | SMPL TIRE CRAYON/WHITE | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 10 FG |
| HM | 702-5-10710-VF | SMPL VALVE CORES/SHORT | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 702-5-10711-VF | SMPL VALVE EXTENSIONS/PLASTIC 3/4in | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 27 FG |
| HM | 702-5-10716-VF | SMPL VALVE CAPS/CHROME | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 10 FG |
| HM | 702-5-10718-VF | SMPL VALVE EXTENSIONS/METAL 1-1/4in | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 13 FG |
| HM | 702-5-25103-VS | SMPL 12V EXTENSION CORD | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 5 FG |
| HM | 702-5-60173-8 | SMPL VALVE CAPS/BLACK SPORT | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 13 FG |
| HM | 702-5-70260-8 | SMPL VALVE CAPS/ SPORT ALUMINUM (1 | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 9 FG |
| HM | 702-5-90853-MG | SMPL TIRE GUAGE/LONG/DUAL FOOT (1 | SAMPLES | | SL | | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 70201080 | SMPL 100% EPDM PROF. W-STRIP 10' | SAMPLES | | SL | | Picking | 4 | CONVA | PC | 1 FG |
| HM | 7020120080 | SMPL 61" BLIZ FORCE S/BRM TP (1 | SAMPLES | | SL | | Picking | 4 | CONWC | PC | 23 FG |
| HM | 7020125001 | SMPL GRIPTRAX TRACTION TOOL (1) | SAMPLES | | SL | | Picking | 4 | CONWC | PC | 6 FG |
| HM | 7020128050 | SMPL 12V WINDOW DEFROSTER (1 | SAMPLES | | SL | | Picking | 4 | CONWC | PC | 7 FG |
| HM | 7020130024 | SMPL 13024 S/BRSH W/I/CHSL BLD | SAMPLES | | SL | | Picking | 4 | CONWC | EA | 18 FG |
| HM | 7020130060 | SMPL 44" PWR-FRC TWIST-LCK S/BRUSH(1 | SAMPLES | | SL | | Picking | 4 | CONWC | PC | 16 FG |
| HM | 7020137013 | SMPL 13781(3512)35"BLIZ SB W/SCRPR | SAMPLES | | SL | | Picking | 4 | CONWC | EA | 80 FG |
| HM | 7020140015 | SMPL 14015 AVALANCHE S/BRM PC | SAMPLES | | SL | | Picking | 4 | CONWC | PC | 10 FG |
| HM | 7020140035 | SMPL 14035 35" TEL PIV C/O S/BRM PC | SAMPLES | | SL | | Picking | 4 | CONWC | PC | 5 FG |
| HM | 7020140052 | SMPL 14052 52" AVAL EXTR BRM (1 | SAMPLES | | SL | | Picking | 4 | CONWC | PC | 15 FG |
| HM | 7020141025 | SMPL11" MAXX FORCE PV SCRAPER(1 | SAMPLES | | SL | | Picking | 4 | CONWC | PC | 8 FG |
| HM | 7020141081 | SMPL 60" MAXX FORCE PV S/BRM (1 | SAMPLES | | SL | | Picking | 4 | CONWC | PC | 12 FG |
| HM | 7020144003 | SMPL 14403 54"SNOWPLOW S/BRM PC | SAMPLES | | SL | | Picking | 4 | CONWC | PC | 8 FG |

CONFIDENTIAL

ONSET_00032571
FBG_CH1_00091238

Case 26-03005   Document 16-26   Filed in TXSB on 02/19/26   Page 185 of 290

| HM | 7020144015 | SMPL SZ 40" FOLDING SNOWBRUSH (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 8 FG |
|----|----|----|----|----|----|----|----|----|----|
| HM | 7020152095 | SMPL 15295 WINTER EMERGENCY KIT (1) | SAMPLES | SL | Picking | 4 | CONWC | PC | 1 FG |
| HM | 7020156013 | SMPL 15613 FALCON S/BRSH | SAMPLES | SL | Picking | 4 | CONWC | EA | 1 FG |
| HM | 7020172097 | SMPL 17297 SHOV W/ ICE RIPPER FD (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 6 FG |
| HM | 7020175011 | SMPL 17511 WINTER WINDOW COVER 1 | SAMPLES | SL | Picking | 4 | CONWC | EA | 21 FG |
| HM | 7020175041 | SMPLARCTC DEFMAXX W/SHIELD CVR FD(1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 27 FG |
| HM | 7020185020 | SMPL 18520 PWR SERIES S/BRSH (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 9 FG |
| HM | 7020188033 | SMPL 18833 EXT ARCTIC PLOW | SAMPLES | SL | Picking | 4 | CONWC | EA | 13 FG |
| HM | 7020195020 | SMPL 19520 S/DLX S/BRSH (1 | SAMPLES | SL | Picking | 4 | CONWC | CS | 38 FG |
| HM | 7020200006 | SMPL 20006(949)BOX & HRDWRW (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 7 FG |
| HM | 7020200031 | SMPL20031 TRLR SIDE QUICK FIX (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 92 FG |
| HM | 7020200033 | SMPL 20033 6WY MLD CBL 4' (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 12 FG |
| HM | 7020201036 | SMPL 20136 6WY 8' MLD'D CBL W/UPC | SAMPLES | SL | Picking | 4 | CONLM | EA | 9 FG |
| HM | 7020381036 | SMPL 38136 END EP TRLR 4FLT 25' (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 7020385003 | SMPL38503 LED TEST TRLR SD 7BLD(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 81 FG |
| HM | 7020393037 | OBS SMPL 39337 BB II DISPLAY | SAMPLES | SL | Picking | 4 | CONBB | PC | 15 FG |
| HM | 7020393042 | SMPL 39342 BB DASH MNT CONV. (1 | SAMPLES | SL | Picking | 4 | CONBB | PC | 5 FG |
| HM | 7020395024 | SMPL 39524 BBSELECT III (1 | SAMPLES | SL | Picking | 4 | CONBB | PC | 2 FG |
| HM | 7020401025 | SMPL 4012 FORD 87-96 P/U (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 18 FG |
| HM | 7020403015 | SMPL 4031 '95 EXPLORER (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 7 FG |
| HM | 7020409052 | SMPL40952 END MT OE 7BLD 4FLT(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020409065 | SMPL 40965 FORD/GM MT 6:4 (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 19 FG |
| HM | 7020409074 | SMPL 40974 OVAL OE MT 7 AND4 PC | SAMPLES | SL | Picking | 4 | CONLM | PC | 2 FG |
| HM | 7020413045 | SMPL 41345 CHEV EXPRESS 2003 (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 4 FG |
| HM | 7020421037 | SMPL42137 DODG ENDRC 5TH WHL HRN(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 18 FG |
| HM | 7020433085 | SMPL 43385 TOYOTA MT | SAMPLES | SL | Picking | 4 | CONLM | EA | 3 FG |
| HM | 7020435065 | SMPL 4356 NISSAN PATHFINDER (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 3 FG |
| HM | 7020435095 | SMPL 43595 NISSAN X-TERRA '2000 | SAMPLES | SL | Picking | 4 | CONLM | EA | 1 FG |
| HM | 7020438081 | SMPL 43881 HEADACHE RACK CONN (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 17 FG |
| HM | 7020470043 | SMPL47043 7RV BLD-4RND NG FLXCOIL | SAMPLES | SL | Picking | 4 | CONLM | PC | 5 FG |
| HM | 7020470054 | SMPL47054 FLXCL 7RVTO6RND W/NGL(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 8 FG |
| HM | 7020470085 | SMPL 47085 FLEXCOIL 7TO6 (CP BRK) | SAMPLES | SL | Picking | 4 | CONLM | EA | 5 FG |
| HM | 7020471075 | SMPL 47175 MULTI-TOW 6 TO 4 (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 13 FG |
| HM | 7020471088 | SMPL47188END MT 4FLT TO7BLD &4FLT(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 13 FG |
| HM | 7020472010 | SMPL47210 FORD/GM CONN W/UNV HRN(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 7 FG |
| HM | 7020472014 | SMPL 47214 O.E. GM TO WR EXT | SAMPLES | SL | Picking | 4 | CONLM | PC | 24 FG |
| HM | 7020473005 | SMPL 4730 8WAY RND-4WR FLAT (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 30 FG |
| HM | 7020473082 | SMPL47382 MT NITEGLOW 7 TO 5 & 4(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 6 FG |
| HM | 7020474040 | SMPL 47407 7PN TO4FLT ADPT W/CONV(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 7020475035 | SMPL 47537 7T0 6 ADP WILEDS(BRK)1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 13 FG |
| HM | 7020477025 | SMPL 4772 FORD SUPR DTY BC CONN | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 FG |
| HM | 7020478045 | SMPL47845 FORD F150 BC PLUG N CONN | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020479013 | SMPL 47913 LED TEST 5FLT TRL SD(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 2 FG |
| HM | 7020479095 | SMPL 4799 6POLE SET 24"(12&12) 1PC | SAMPLES | SL | Picking | 4 | CONLM | EA | 2 FG |
| HM | 7020480025 | SMPL 4802 48" CAR END 4WR (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 26 FG |
| HM | 7020481005 | SMPL 4810 12" TRAILER END (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 5 FG |
| HM | 7020481015 | SMPL 4811 12"TRLR 4WR FLT NON SAE | SAMPLES | SL | Picking | 4 | CONLM | EA | 16 FG |
| HM | 7020481025 | SMPL 4812 48" TRAILER END (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 11 FG |
| HM | 7020482040 | SMPL 48240 ENDURNC 4FLT YHRN 20' | SAMPLES | SL | Picking | 4 | CONLM | PC | 9 FG |
| HM | 7020482044 | SMPL 48244 END EP Y-HRN 20'(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 29 FG |
| HM | 7020484035 | SMPL 4843 6-POLE METAL RND (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 11 FG |
| HM | 7020484045 | SMPL 4844 6 POLE RND TRAILER (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 2 FG |
| HM | 7020484074 | SMPL48474 ENDMT 7BLD 4FLT VEH(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 7020485000 | SMPL 48500 ENDURANCE 7WY PLUG | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020490050 | SMPL END GND 14GA (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 63 FG |
| HM | 70205062MIE | SMPL 05062MIE HND-E QUIK FILL FNL(1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 14 FG |
| HM | 7020520008 | SMPL 52008 6PL RND PLG(HVYDTY) 1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 35 FG |
| HM | 7020530075 | SMPL53075 SLVRDO 2014 BC HRN PLGN(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 15 FG |
| HM | 7020681044 | SMPL F1C CON FUEL FLT FNNL PC | SAMPLES | SL | Picking | 4 | CONFT | PC | 42 FG |
| HM | 7020705013 | SMPL SMT TWIN CONSOLE (1) | SAMPLES | SL | Picking | 4 | CONSM | EA | 23 FG |
| HM | 7020717045 | SMPL LT BEI EFF CONSL (1) | SAMPLES | SL | Picking | 4 | CONSM | EA | 9 FG |
| HM | 7020724043 | SMPL E-MIC BEI CONSOLE (1) | SAMPLES | SL | Picking | 4 | CONSM | EA | 4 FG |
| HM | 7020751023 | SMPL VENT-05 VENT PACK (1) | SAMPLES | SL | Picking | 4 | CONSM | PC | 21 FG |
| HM | 70210200 | SMPL 10200 3LB HIGH PERF ABSORB(1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 5 FG |
| HM | 70210617GT | SMPL 10617GT ADJ 3PRNG WRNCH | SAMPLES | SL | Picking | 4 | CONFT | PC | 13 FG |
| HM | 70210619 | SMPL NYLN STRP FLTR WRNCH(6PK) | SAMPLES | SL | Picking | 4 | CONFT | EA | 11 FG |
| HM | 70210631 | SMPL 10631 JAW STYLE FILTER WRN (1) | SAMPLES | SL | Picking | 4 | CONFT | PC | 18 FG |
| HM | 702111 | SMPL 20" SPNG SQGE HNDL (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 29 FG |
| HM | 702111U | SMPL 20" SPONGE SQUEEGEE HNDL W/UPC | SAMPLES | SL | Picking | 4 | CONSC | PC | 32 FG |
| HM | 702112U | SMPL 30" SPNG SQGE HNDL W/UPC (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 14 FG |
| HM | 70211537116 | SMPL UH 37116 48" 4 FLT EXT PC | SAMPLES | SL | Picking | 4 | CONLM | PC | 166 FG |
| HM | 70211638138 | SMPL UH 38138 48" 4FLT (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 190 FG |
| HM | 70211838MIE | SMPL 11838MIE OIL DRAIN PAN (1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 2 FG |
| HM | 70212-808NY | SMPL 8" SPNG SQGE-HEAD (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 21 FG |
| HM | 70212214150 | SMPL 50" C/O POLAR VORTEX | SAMPLES | SL | Picking | 4 | CONWC | PC | 38 FG |
| HM | 702148 | SMPL 48" CLEAR WOOD HANDL (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 9 FG |
| HM | 70215453008 | SMPL GM BC CONNW/FLT STYL PLG(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 23 FG |
| HM | 702175B | SMPL LICENSE/UTILITY LIGHT- CLEAR ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 25 FG |
| HM | 70217847293 | SMPL HKY47293(31899)QUEST BCW/FLT(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 23 FG |
| HM | 7022-3548 | SMPL 1LB BAG MF TWLS- VARI SIZES(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 10 FG |
| HM | 7022000LV | SMPL LIQUIVAC OIL CHANGING SYSTEM | SAMPLES | SL | Picking | 4 | CONFT | PC | 9 FG |
| HM | 70222-1-55508-9 | SMPLSC INDULGE FAUX LEATHER BCL PR(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 70222-1-70452-9 | BODY GLOVE 60/40 BENCH SC (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 FG |
| HM | 70222-5-70110-8 | SMPLPRO TIRE REPAIR KIT CO-MLD(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 FG |
| HM | 70222-5-70204-8 | SMPL 4PC SPEED PLUG(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 13 FG |
| HM | 70222-5-70712-8 | SMPLVALVE EXTENSIONS/PLASTIC1.25(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 21 FG |
| HM | 70222-5-70881-8 | SMPLTIRE GAUGE/DIAL W/BLEEDR/PRO(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 FG |
| HM | 70222-5-70926-8 | SMPL SMT PEN GAUGE DUAL CK (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 FG |
| HM | 7022667000GH | SMPL AH VC GEARHEAD NEW CAR (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 48 FG |
| HM | 7022667000T | SMPL AH VC GEARHEAD TURBO NEW CAR(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 1 FG |
| HM | 7022668000SPT | SMPL AH SCENT CATCHR SPRINGTIME(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 42 FG |
| HM | 7022668001SU | SMPL AS HANGING SURF ISLAND BREEZ (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 20 FG |
| HM | 7022668200BB | SMPL HN VENT CLIP SHIELD(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 59 FG |
| HM | 7022668200PAWSMY | SMPLA&H 2PC V CLIP LIQ PAWS MY B PC | SAMPLES | SL | Picking | 4 | CONVA | PC | 29 FG |
| HM | 7022668202SPT | SMPL AH8202SPTV C SPT 2PC (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 59 FG |
| HM | 7022668351LB | SMPL AH8351LB VC GRSHIFT LINEN BRZ( | SAMPLES | SL | Picking | 4 | CONVA | PC | 55 FG |
| HM | 7022668361MID | SMPL AH HIDE N SCENT MIDNIGHT (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 13 FG |
| HM | 7022668400MP | SMPL A&H PUMP 1OZ AIR FR SPT | SAMPLES | SL | Picking | 4 | CONVA | PC | 53 FG |
| HM | 7022668400NEC | SMPL A&H PUMP 1OZ AIR FR N CAR | SAMPLES | SL | Picking | 4 | CONVA | PC | 62 FG |
| HM | 7023-5038 | SMPL 3PK ROLL MICRFBR TOWELS (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 1 FG |
| HM | 7023-508-6 | SMPL MICROFIBER SPA TOWEL PDQ (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 5 FG |

CONFIDENTIAL

ONSET_00032572
FBG_CH1_00091239

| HM | 7023-5108 | SMPL 2PK MICROFIBER CLOTH(1 | SAMPLES | SL | Picking | 4 | CLEAN | PC | 21 FG |
|---|---|---|---|---|---|---|---|---|---|
| HM | 7023-5288 | SMPL 12PC TERRY TOWELS (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 6 FG |
| HM | 7023-5588 | SMPL 50PC RED SHOP TOWEL (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 17 FG |
| HM | 7023-7438 | SMPL 3 FLANNEL DUSTER 100%CTN(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 17 FG |
| HM | 7023003 | SMPL 3/4X60 MASKING TAPE | SAMPLES | SL | Picking | 4 | CONVA | PC | 48 FG |
| HM | 70230054 | SMPL 12V HD TRUCK FAN DIECAST BASE | SAMPLES | SL | Picking | 4 | CONVA | PC | 66 FG |
| HM | 702392SB | SMPL DOME LIGHT - 5" DIAMETER {1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 32 FG |
| HM | 70240119 | SMPL 4PC 5" ROUND APPLICATOR PAD | SAMPLES | SL | Picking | 4 | CONSC | PC | 15 FG |
| HM | 70240203AS | SMPL 3.5 SQ. FT. FULL SKIN CHAMOIS | SAMPLES | SL | Picking | 4 | SGOOD | PC | 17 FG |
| HM | 70240307 | SMPL MICROFIBER MITT 7 X 10 (80/20) | SAMPLES | SL | Picking | 4 | SGOOD | PC | 15 FG |
| HM | 70240400AS | SMPL CTN POLISH TERRY BONNET 5-6" | SAMPLES | SL | Picking | 4 | SGOOD | PC | 14 FG |
| HM | 70242003MIE | SMPL 42003MIE 16QT DRAIN CON1(1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 6 FG |
| HM | 70242010MIE | SMPL 42010MI 20QT LESSMESS DRN PN | SAMPLES | SL | Picking | 4 | CONFT | PC | 17 FG |
| HM | 7024320 | SMPL SG PRR C BLK 4 X 4 RU 6PK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 702441OOC | SMPL OXI CLEAN TOTAL WASH PAD (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 14 FG |
| HM | 70245063 | SMPL MICRO CLEANING CLOTH 16X12 CD | SAMPLES | SL | Picking | 4 | SGOOD | PC | 42 FG |
| HM | 70245066 | SMPL WINDOW & DUSTING CLOTH, CARDED | SAMPLES | SL | Picking | 4 | SGOOD | PC | 31 FG |
| HM | 70245109 | SMPL 3in1 SCRUB BALL W/ WRIST STRAP | SAMPLES | SL | Picking | 4 | CONSC | PC | 38 FG |
| HM | 70245625AS | SMPL 6PC SPASOFT HYDROMAX MICROFBR | SAMPLES | SL | Picking | 4 | SGOOD | PC | 13 FG |
| HM | 70247365B | SMPL47365B 7RV BLD TO 4FLEX FLT(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 16 FG |
| HM | 7024766 | SMPL SG PRR B BLK RED PRIZ RU 6PK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 FG |
| HM | 702486BA | SMPL BULK MINI CLEARANCE LP AMBER ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 42 FG |
| HM | 702488BAR | SMPL SEAL 2 BULB AMB/RED LIGHT ONLY | SAMPLES | SL | Picking | 4 | TLITE | PC | 49 FG |
| HM | 7025-2604 | SMPL 52" TELE WASH BRSH W/8" HEAD(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 5 FG |
| HM | 702504BA | SMPL LED 2.5" DIA- AMBER (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 32 FG |
| HM | 702507BR | SMPL LED 2"DIA CLEARANCE LT ONLY RE | SAMPLES | SL | Picking | 4 | TLITE | PC | 44 FG |
| HM | 702531BRK | SMPL LED CLRNCE LGT RED W/BRKT&PLG | SAMPLES | SL | Picking | 4 | TLITE | PC | 35 FG |
| HM | 702534CBAK | SMPL AMBER LED W/GRMET, CLR LENS (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 41 FG |
| HM | 702534CRK | SMPL. RED 3/4" LED W/ CHROME FLANGE | SAMPLES | SL | Picking | 4 | TLITE | PC | 145 FG |
| HM | 7025442B | SMPL LED 4"RND STROBE2-AMB-LT ONLY | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 FG |
| HM | 702561BR | SMPL 6IN OVAL LED STT- RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 5 FG |
| HM | 70257201OC | SMPL OXI-CLEAN COMP WHEEL CLEAN PC | SAMPLES | SL | Picking | 4 | CONSC | PC | 30 FG |
| HM | 70257206OC | SMPL OXI CLEAN GLASS-FOAM GLASS MIRR | SAMPLES | SL | Picking | 4 | CONSC | PC | 28 FG |
| HM | 70257214OC | SMPL OXI -CLEAN PET STAIN PLUS 15OZ (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 24 FG |
| HM | 702588BA | SMPL LED MINI CLRNCE LGT-AMB STD MN | SAMPLES | SL | Picking | 4 | TLITE | PC | 36 FG |
| HM | 70258SA | SMPL 2-3/16"RND REFLC W/ADHS BK-AB | SAMPLES | SL | Picking | 4 | TLITE | PC | 50 FG |
| HM | 7026417 | SMPL SG PROFIT TRUCK #7 RU 1PK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 FG |
| HM | 70268BR | SMPL 3-3/16"RND CNTR BOLT REFLEC-RD | SAMPLES | SL | Picking | 4 | TLITE | PC | 50 FG |
| HM | 7027-306 | SMPL 8PC ROLL OF MICRFBR PDQ (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 84 FG |
| HM | 7027-660 | SMPL HD - 60 PC BAG TERRY TOWEL(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 15 FG |
| HM | 7027550GP | SMPL GAUGE PUMP VIAGGIO | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 FG |
| HM | 70281770 | SMPLEBC ENDEAVOR 4 AXLE DIGITAL INERT | SAMPLES | SL | Picking | 4 | CONLM | PC | 2 FG |
| HM | 70281781-6 | SMPL BCHGM03 GM1 HARNESS ASSY 02-07 ( | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 70281788-6 | SMPLFORD HD HARNESS ASSY 08-16 (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 70281792BB | SMPLBRAKE CONTROL G2 BRAKE BOSS (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 1 FG |
| HM | 70281794-6 | SMPLFORD HARNESS ASSY (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 11 FG |
| HM | 7028200NEC | SMPLVENT CLIP LIQ AIR FR NEW CAR PC | SAMPLES | SL | Picking | 4 | CONVA | PC | 72 FG |
| HM | 70285BRK | SMPL 6"OVAL S/T/T W/ GROMMET & PLUG | SAMPLES | SL | Picking | 4 | TLITE | PC | 48 FG |
| HM | 7028NY-16A | SMPL 8"SPNG SQGE W/12" HNDL (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 3 FG |
| HM | 7029-248 | SMPL LRG BUG-GONE SCRBBR SPONGE(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 4 FG |
| HM | 7029-288 | SMPL 2PC APPLICATOR PADS {1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 18 FG |
| HM | 7029-5-6 | SMPL SPONGE PDQ (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 4 FG |
| HM | 70290016 | SMPL PROF INSUL TRIG NOZZLE | SAMPLES | SL | Picking | 4 | CONSC | PC | 17 FG |
| HM | 70290049 | SMPL FIRE HOSE NOZZLE | SAMPLES | SL | Picking | 4 | CONSC | PC | 10 FG |
| HM | 70290085AS | SMPL JET SPRAY NOZZLE | SAMPLES | SL | Picking | 4 | CONSC | PC | 11 FG |
| HM | 70290110MIE | SMPL 90110MIE FLP TOP BNCHTABL S(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 3 FG |
| HM | 70290128MIE | SMPL 90128MIE SHELFLINK, BLK  1PK | SAMPLES | SL | Picking | 4 | CONVA | PC | 7 FG |
| HM | 7029037R | SMPL 10HD/20-HDL ASSEM | SAMPLES | SL | Picking | 4 | CONSC | PC | 15 FG |
| HM | 70292017 | SMPL MICROFIBER WHEEL WASH | SAMPLES | SL | Picking | 4 | CONSC | PC | 12 FG |
| HM | 70292022S | SMPL 8" GRAY BRSH W/FLOW-THRU POL | SAMPLES | SL | Picking | 4 | CONSC | PC | 6 FG |
| HM | 70292046AS | SMPL AUTOSPA 4-N-1 POCKET DETAILER EX | SAMPLES | SL | Picking | 4 | CONSC | PC | 18 FG |
| HM | 70292215 | SMPL GRIP N SPRAY POWER WAND | SAMPLES | SL | Picking | 4 | CONSC | PC | 13 FG |
| HM | 70292232OC | SMPL OXI-CLEAN FOAMING SPRAYER | SAMPLES | SL | Picking | 4 | CONSC | PC | 7 FG |
| HM | 70292511 | SMPL 5' TO 10' FIBERGLASS POLE | SAMPLES | SL | Picking | 4 | CONSC | PC | 10 FG |
| HM | 70293063 | SMPL 8 DLX CAR WASH(DIP) W/BUMPER | SAMPLES | SL | Picking | 4 | CONSC | PC | 11 FG |
| HM | 70293081 | SMPL 10" BI-LEVEL BRUSH | SAMPLES | SL | Picking | 4 | CONSC | PC | 5 FG |
| HM | 70293201AS | SMPL BODY & FENDER BRUSH | SAMPLES | SL | Picking | 4 | CONSC | PC | 4 FG |
| HM | 70293206 | SMPL 10" BI-LEVEL W/GREEN EXT HDLE | SAMPLES | SL | Picking | 4 | CONSC | PC | 14 FG |
| HM | 70293875 | SMPL 2 WIRE PLUG - 90 DEGREE {1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 99 FG |
| HM | 70293QB | SMPL STT UNDER 80" QUICK CONNECT RH | SAMPLES | SL | Picking | 4 | TLITE | PC | 47 FG |
| HM | 70294001AS | SMPL AUTO SPA 10" ORBITAL POLISHER | SAMPLES | SL | Picking | 4 | CONSC | PC | 4 FG |
| HM | 70294005AS | SMPL AUTO SPA 120V BAGLESS AUTOVAC | SAMPLES | SL | Picking | 4 | CONSC | PC | 12 FG |
| HM | 70294108VA | SMPL 10 PK CAR WASH BUCKET KIT | SAMPLES | SL | Picking | 4 | CONSC | PC | 5 FG |
| HM | 70294209AS | SMPL SPD BRSH2PC WHEEL/TIRE DRILL BRS | SAMPLES | SL | Picking | 4 | CONSC | PC | 15 FG |
| HM | 70295206-1 | SMPL GRMET-OPEN BLK FOR 2IN LIGHT { | SAMPLES | SL | Picking | 4 | TLITE | PC | 98 FG |
| HM | 70295311OC | SMPL OXI CLEAN CAR WASH BUCKET W/SCF | SAMPLES | SL | Picking | 4 | CONSC | PC | 20 FG |
| HM | 70296011 | SMPL WIPEOUT BODY SQUEE | SAMPLES | SL | Picking | 4 | CONSC | PC | 1 FG |
| HM | 702998-35 | SMPL 35" DLX S/BRSH "MAXX X35" (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 22 FG |
| HM | 702AC196 | SMPL 10" DELUX E FLOW TRHU BRUSH | SAMPLES | SL | Picking | 4 | CONSC | PC | 6 FG |
| HM | 702AX4050K | SMPL LED RND DRIVING LGHT KIT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 11 FG |
| HM | 702B1002R | SMPL RV STOP TAIL TURN W/ REFLEX (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 FG |
| HM | 702B3486R | SMPL SEALED ID LIGHT BAR- RED, (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 18 FG |
| HM | 702B38SA | SMPL ROUND STICK-ON REFLECTOR AMBER | SAMPLES | SL | Picking | 4 | TLITE | PC | 13 FG |
| HM | 702B423A | SMPL AMBER SIDE MARKER FOR C6423 (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 702B444A | SMPL RECT DUAL BULB CLRNCE LP AMB, | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 FG |
| HM | 702B484W1R | SMPL CLEARANCE LAMP&REFLECTOR - RED | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 FG |
| HM | 702B486A | SMPL MINI CLEARANCE LAMP AMBER (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 FG |
| HM | 702B499A | SMPL CLEARANCE LIGHT, AMBER {1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 FG |
| HM | 702B85AK | SMPL 6"OVAL TURN SIGNAL KIT- AMBER | SAMPLES | SL | Picking | 4 | TLITE | PC | 10 FG |
| HM | 702B938751 | SMPL CLEARANCE/ MARKER PLUG (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 FG |
| HM | 702B93876 | SMPL 3 WIRE PLUG FOR STT- 90 DEGREE | SAMPLES | SL | Picking | 4 | TLITE | PC | 1 FG |
| HM | 702B93876EG | SMPL ENDURANCE GROUND STT PLUG (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 FG |
| HM | 702BS278SA | SMPL OBLONG REFLECTORS - AMBER (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 15 FG |
| HM | 702BW55UW | SMPL METAL STOP-TAIL-TURN LAMP (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 FG |
| HM | 702BW94RRP | SMPL 7 FUNC LH STT | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 FG |
| HM | 702C12536A | SMPL 2"MINI SEALED LED LGHT AMBER, | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 FG |
| HM | 702C129 | SMPL LED FLOOD WORK LIGHT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 16 FG |
| HM | 702C3062KBL | SMPL 4 IN ROUND LIGHT KIT 2PK | SAMPLES | SL | Picking | 4 | AUXLG | PC | 12 FG |
| HM | 702C3071K | SMPL 2" CUBE SPOT AND DRIVING LIGHT | SAMPLES | SL | Picking | 4 | AUXLG | PC | 54 FG |
| HM | 702C41CAC | SMPL LED TALL PROF BEACON CLEAR (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 9 FG |
| HM | 702C41CACH | LED BEACON, CLR HEATED LENS (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 5 FG |

CONFIDENTIAL

ONSET_00032573
FBG_CH1_00091240

DEBTORS' EXHIBIT NO. 175
Page 1015 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 702C4845 | SMPL LED STROBE LIGHT KIT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 23 | FG |
| HM | 702C4856CAC | SMPL LED MICRO WARNING LT BAR(1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 9 | FG |
| HM | 702C514RW | SMPL LED CLRNCE LIGHT BAR STNLS (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 | FG |
| HM | 702C523R | SMPL LED SIDE MARKER-RED, (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 19 | FG |
| HM | 702C525R | SMPL LED 2" RD CLEARANCE LIGHT-RED | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 | FG |
| HM | 702C525R-12 | SMPL LED 2" RD CLEARANCE LIGHT-RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 | FG |
| HM | 702C534BRK | SMPL LED CLEARANCE LIGHT - RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 | FG |
| HM | 702C539R | SMPL LED BULLSEYE MARKER - RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 | FG |
| HM | 702C542PTM | SMPL 4" ROUND POWER 1 STT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 | FG |
| HM | 702C562RTM | SMPL LED 6"OV TURN SIGNAL W/FLANGE | SAMPLES | SL | Picking | 4 | TLITE | PC | 5 | FG |
| HM | 702C7483RTM | SMPL LED LH STT- (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 | FG |
| HM | 702C7602 | SMPL DUAL LED LIGHT W/3-WAY PLUG LENS | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 | FG |
| HM | 702C8010 | SMPL 3X5 FLOOD TRACTOR LAMP HALOGEN | SAMPLES | SL | Picking | 4 | AUXLG | PC | 12 | FG |
| HM | 702C81 | SMPL SUBMERSIBLE S/T LAMP LH (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 | FG |
| HM | 702C94P | SMPL RH POWER1 STT OVER 80 (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 | FG |
| HM | 702CW1544A | SMPL LED FCTED MARKER LIGHT-AMBER ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 5 | FG |
| HM | 702CW3221A | SMPL LED MINI CLEARANCE LGT-AMBER(1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 18 | FG |
| HM | 702CWL0005 | SMPL SITE/ PORCH LIGHT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 6 | FG |
| HM | 702CWL503TWP | SMPL LED ROUND WORK LIGHT SET (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 7 | FG |
| HM | 702CWL508 | SMPL LED WORK LIGHT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 4 | FG |
| HM | 702CWL523 | SMPL 11.5" LED FLD WIDE VIEW LT BAR (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 9 | FG |
| HM | 702CWL639 | SMPLUNIVERSAL ADJ MOUNTING BRACKET | SAMPLES | SL | Picking | 4 | AUXLG | PC | 13 | FG |
| HM | 702FAC40006 | SMPL O214LH- LED HANDHELD FLASHLIGHT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 15 | FG |
| HM | 702FEK40001 | SMPL FRAM PORTABLE JUMP STARTER | SAMPLES | SL | Picking | 4 | VEHAC | PC | 35 | FG |
| HM | 702LX-1153 | SMPLPREMIUM, HEAVY-DUTY, DUAL-LEVER/ | SAMPLES | SL | Picking | 4 | LBRCT | PC | 9 | FG |
| HM | 702LX-1188 | SMPL BRACKET SHOVEL WALL OR TRUCK M | SAMPLES | SL | Picking | 4 | LBRCT | PC | 19 | FG |
| HM | 702LX-1201 | SMPL GREASE HOSE, 12', 1/8"NPT, 4500PSI, | SAMPLES | SL | Picking | 4 | LBRCT | PC | 3 | FG |
| HM | 702LX-1310 | SMPL UNIV. BEARING PACKER, PLASTIC, BE/ | SAMPLES | SL | Picking | 4 | LBRCT | PC | 14 | FG |
| HM | 702LX-1430 | SMPL DRIVE GREASE FITTING TOOL, STRAIC | SAMPLES | SL | Picking | 4 | LBRCT | PC | 29 | FG |
| HM | 702LX-1528 | SMPL GALVANIZED MEASURE CAN WITH FLE | SAMPLES | SL | Picking | 4 | LBRCT | PC | 12 | FG |
| HM | 702LX-1709 | SMPL GALVANIZED DRAIN PAN, 3,5 GAL. CAF | SAMPLES | SL | Picking | 4 | LBRCT | PC | 14 | FG |
| HM | 702LX-3303-10 | SMPL 8 MM X 1 MM. TAPER METRIC THREAD | SAMPLES | SL | Picking | 4 | LBRCT | PC | 9 | FG |
| HM | 702NLT1157LL | SMPL S8 BAY LONG LIFE (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 11 | FG |
| HM | 702NLT3157NALL | SMPL 3157-4157 S8 WEDGE, NALL (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 7 | FG |
| HM | 702T4788A | SMPL AMBER ARMORED LAMP (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 12 | FG |
| HM | 702T85BR | SMPL SEALED OBLONG STOP TAIL TURN ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 | FG |
| HM | 702T868BA | SMPL 23020/3" ROUND REFLECTOR (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 | FG |
| HM | 7030001010 | 15856 PLT TOP/BOTTOM TRAY | DD0122 | PP | Picking | 4 | CONWC | EA | 1824 | WIP |
| HM | 7030001052 | 13716 BLIZ DSPL SHIP CTN | HM 05 20 | PP | Picking | 4 | CONWC | EA | 19 | WIP |
| HM | 7030001154 | BENCH/SC CONSOLE SHIP CTN | HM 11 17 | PP | Picking | 4 | CONSM | EA | 1382 | WIP |
| HM | 7030001246 | 10/05HD TS/HD GIANT FNNL SHIP CTN | HM 15 07 | PP | Picking | 4 | CONFI | EA | 34 | WIP |
| HM | 7030001328 | 13058 I/C SIDEKICK SHIP CTN | HM 05 13 | PP | Picking | 4 | CONWC | EA | 102 | WIP |
| HM | 7030001563 | 16024 TRAY | HM 11 40 | PP | Picking | 4 | CONWC | PC | 759 | WIP |
| HM | 7030001608 | 10701RBMXPW24 SK DSPLY | HM CHAM RACK SWI | PP | Picking | 4 | CONFT | PC | 680 | WIP |
| HM | 7030001614 | 14014 TRAY | HM 05 16 | PP | Picking | 4 | CONWC | PC | 375 | WIP |
| HM | 7030001671 | LOWE'S HSC SHIP CTN | 23031 | PP | Picking | 4 | CONWC | PC | 450 | WIP |
| HM | 7030001675 | 16024 SHIP CTN | HM 11 38 | PP | Picking | 4 | CONWC | PC | 570 | WIP |
| HM | 7030001685 | 10718WR SHIP CTN | HM 11 20 | PP | Picking | 4 | CONFT | PC | 4518 | WIP |
| HM | 7030001689 | OBS19106 RACK SHIP CTN | HM 06 06 1C | PP | Picking | 4 | CONWC | PC | 14 | WIP |
| HM | 7030001696 | F8 MR FNNL SHIP CTN | HM 05 20 | PP | Picking | 4 | * | PC | 303 | WIP |
| HM | 7030001762 | 10714 CUT PACK PC | HM 11 19 | PP | Picking | 4 | CONFT | PC | 3109 | WIP |
| HM | 7030001772 | 10704 CUT PACK PC | HM 11 21 | PP | Picking | 4 | CONFT | EA | 9397 | WIP |
| HM | 7030001786 | 18520 TRAY | DD0112 | PP | Picking | 4 | CONWC | PC | 1600 | WIP |
| HM | 7030001800 | 10703 CUT PACK PC | HM 15 07 | PP | Picking | 4 | CONFT | PC | 1580 | WIP |
| HM | 7030001830 | 1230140001 SHIP CARTON | 25040 | PP | Picking | 4 | CONWC | PC | 168 | WIP |
| HM | 7030001844 | 12314010 SHIP CTN | HM 10 35 | PP | Picking | 4 | CONWC | PC | 235 | WIP |
| HM | 7030001858 | 36/24 PC UNIV SELF SHIPPER PC | 25039 | PP | Picking | 4 | CONSM | PC | 70 | WIP |
| HM | 7030001859 | 122141050 SHIP CTN | HM 08 15 | PP | Picking | 4 | CONWC | PC | 2.446642374 | WIP |
| HM | 7030001901 | 10701HT CUT CASE | HM 08 57 | PP | Picking | 4 | CONFT | PC | 12686 | WIP |
| HM | 7030001903 | 10712PDQHT CUT CASE | HM 08 56 | PP | Picking | 4 | CONFT | PC | 2800 | WIP |
| HM | 7030001908 | 10106B/6HT CUT CASE | HM 05 08 | PP | Picking | 4 | CONFT | PC | 1577 | WIP |
| HM | 7030001909 | 16511 1SZ ICE HAMMER TRAY | 25079 | PP | Picking | 4 | CONWC | PC | 721 | WIP |
| HM | 7030001910 | 13052/13059/13781 TRIL BLIZ TRAY | HM 08 22 | PP | Picking | 4 | CONWC | PC | 435 | WIP |
| HM | 7030001913 | 6 15/16 X 4 3/16 X 4 7/ 8 CTN | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 10 | WIP |
| HM | 7030001915 | BB REPAIR CTN | 26052 | PP | Picking | 4 | CONBB | PC | 1814 | WIP |
| HM | 7030001918 | 123014040 TRAY PC | HM HEATH | PP | Picking | 4 | CONWC | PC | 1 | WIP |
| HM | 7030001919 | DNB 13914159 DISPLAY PC | 23039 | PP | Picking | 4 | CONWC | PC | 659 | WIP |
| HM | 7030001925 | 2610XB SHIP CTN | HM 08 14 | PP | Picking | 4 | CONWC | PC | 31 | WIP |
| HM | 7030001927 | 10714MX3/4 CUT CASE | HM 04 03 | PP | Picking | 4 | CONFT | PC | 1185 | WIP |
| HM | 7030001932 | PDQ TRAY FOR 9275X | 24037 | PP | Picking | 4 | CONSC | PC | 4840 | WIP |
| HM | 7030001932 | PDQ TRAY FOR 9275X | HM 04 26 | PP | Picking | 4 | CONSC | PC | 1287 | WIP |
| HM | 7030001962 | 16211AD AUTODRIVE BRAND TRAY | HM 11 15 | PP | Picking | 4 | CONWC | PC | 3014 | WIP |
| HM | 7030001991 | DISPLAY12TL TOP LID | HM 05 09 | PP | Picking | 4 | * | PC | 258 | WIP |
| HM | 7030002006 | OBS49 1/16" x 40 11/16" x 45 9/16 - HSCB | 24022 | PP | Picking | 4 | CONWC | PC | 840 | WIP |
| HM | 7030002011 | 13930 DISPLAY BASE | 26038 | PP | Picking | 4 | CONWC | PC | 1780 | WIP |
| HM | 7030002030 | 10106B/8HTRF CUT CS RFID | HM 04 04 | PP | Picking | 4 | CONFT | PC | 5102 | WIP |
| HM | 7030002032 | 29 3/8" 8 7/8" X 8 1/4" HSC F/ RFID | 25028 | PP | Picking | 4 | CONSC | PC | 3600 | WIP |
| HM | 7030002036 | 14120XRF SHIP CTN RFID | HM 11 39 | PP | Picking | 4 | CONWC | PC | 1216 | WIP |
| HM | 7030002039 | 9275XRF SHIPPER CTN RFID | 26011 | PP | Picking | 4 | CONSC | PC | 3581 | WIP |
| HM | 7030002040 | MASTER CTN SLEEVE F/ 9425CDXRF RFID | HM 04 26 | PP | Picking | 4 | CONSC | PC | 457 | WIP |
| HM | 7030002058 | HSC COVER 9425CDX6 | HM 08 11 | PP | Picking | 4 | CONSC | PC | 1817 | WIP |
| HM | 7050001112 | 12 1/8" X 6 1/4" X 6 1/2" CTN | 1300102A | PP | Floor stock | 4 | CONLM | PC | 316 | WIP |
| HM | 7050001116 | 9 5/8" X 6 3/8" X 6 1/2" CTN | 1300103B | PP | Floor stock | 4 | CONLM | PC | 678 | WIP |
| HM | 7050001125 | CTN 7 3/16 X 4 3/8" X 6 1/2" | 1300107A | PP | Floor stock | 4 | CONFT | PC | 190 | WIP |
| HM | 7050001146 | PACK/ CTN20 3/8" X 11 3/4" X 6 1/2" | 12002 | PP | Picking | 4 | CONLM | PC | 196 | WIP |
| HM | 7050001152 | OVERPACK REDLINE ENGR CTN | 25054 | PP | Picking | 4 | CONLM | PC | 4900 | WIP |
| HM | 7050001173 | 7 X 4 1/4 X 5 1/4 CARTON | 12002 | PP | Picking | 4 | CONLM | PC | 162 | WIP |
| HM | 750032 | 11930 WALMART PROMO SHIP CTN | HM 15 09 | PP | Picking | 4 | CONFT | PC | 3693 | WIP |
| HM | 750090 | REVISED SO 8QT DRAIN PAN 36 SHIP CTN | HM 15 08 | PP | Picking | 4 | CONOL | PC | 1223 | WIP |
| HM | 750120 | 50863 6+ NEW WATER CAN SHIP CTN | 12002 | PP | Picking | 4 | CONFT | PC | 2 | WIP |
| HM | 750216 | 90101 ACCESSORY PACK | HM 15 18 | PP | Picking | 4 | CONVA | PC | 9538 | WIP |
| HM | 750254 | 90101 INNER DSPL CTN PC | HM 03 | PP | Picking | 4 | CONVA | PC | 70 | WIP |
| HM | 760-4546 | 6 CLEAR ACRYLIC W/RUBBER 25PK | 4115002A | FG | Picking | 4 | CONSC | CS | 19 | FG |
| HM | 8001768020 | 2020 NEW PRODUCTS BROCHURE | SAMPLES | PP | Picking | 4 | CONWC | PC | 221 | WIP |
| HM | 8001855002 | BB POSTER 2011 | SAMPLES | PP | Picking | 4 | CONBB | PC | 386 | WIP |
| HM | 8010195005 | 22" BLK S/DLX SB 36 PC | 4130006B | FG | Picking | 1 | CONWC | EA | 9 | FG |
| HM | 8010195063 | 22" BLU S/DLX 36 PC | 4125001B | FG | Picking | 1 | CONWC | CS | 18 | FG |
| HM | 806NY | M 6" PLASTIC SPONGE SQUEEGEE 6PK | DD1226 | FG | Picking | 4 | CONSC | CS | 5 | FG |
| HM | 808-21 GRAY | GRAY SPONGE SHEET- 41"x 82'x1 5/16" | HD 09 AA | PP | Picking | 4 | CONSC | PC | 280 | WIP |
| HM | 808NY | 8" HEAD UNIT (BLK STIFFENER) | 25046 | PP | Picking | 4 | CONSC | PC | 3840 | WIP |
| HM | 817G | SPINNER DSPLY W/BRUSHES | 4215011C | FG | Picking | 1 | CONWC | CS | 5 | FG |

CONFIDENTIAL

ONSET_00032574
FBG_CH1_00091241

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 817SV | SPINNER DSPLY W/BRSHES-SUPR VALU | 4120024C | FG | Picking | 1 | CONWC | CS | 6 | FG |
| HM | 841-36 | 36"STRT RED FLOOR SQUEEGEE 1PK | 4110030A | FG | Picking | 4 | CONFT | CS | 3 | FG |
| HM | 845-24-46 | 24"FLR SQUEEGEE W/46" HNDL 4PK | 4200110A | FG | Picking | 4 | CONFT | CS | 14 | FG |
| HM | 850014 | 90101 END BRACKET | 4110016C | PP | Picking | 4 | CONVA | PC | 1944 | WIP |
| HM | 850061 | MOLD 16 QT CENTER DRAIN PLUG | HD 17 01 | FB | Picking | 1 | CONFT | PC | 25000 | WIP |
| HM | 850088 | OP-1 &OP-112 LABEL PC | HM 12 03 | PP | Picking | 4 | CONFT | PC | 278816 | WIP |
| HM | 850394 | ROOF CONN (A), BARN, SHK | HM J2 | PP | Picking | 4 | CONVA | PC | 19658 | WIP |
| HM | 850604 | GASKET FOR CAP ON 58QT | HM 15 16 | PP | Picking | 4 | CONFT | PC | 8311 | WIP |
| HM | 898-02 BLUE | M 10"BLU SCRPR HNDL NO BLADE | HM 05 21 | AS | Picking | 1 | CONWC | PC | 3057 | WIP |
| HM | 898-03 | M BLK PS1 SCRPR BLADE | HM 05 12 | AS | Picking | 1 | CONWC | PC | 2704 | WIP |
| HM | 9-90 | OBSPB PERMA SOFT SPONGE 12PK | | FG | Picking | 4 | SGOOD | CS | 47 | FG |
| HM | 9000R | 8MTL SQUEEG HEAD 48PK | DD0729 | FG | Picking | 4 | CONSC | CS | 240 | FG |
| HM | 90063 | 50"QUICK- CONNECT CAR WASH HOSE 4PK | 4215018A | FG | Picking | 4 | CONSC | CS | 24 | FG |
| HM | 90116MI | 90116ME SHELFLINK SNGLE SAND 30 PK | DD1226 | FG | Picking | 4 | CONVA | CS | 4 | FG |
| HM | 9025MX | OBSSPRAY BOTTLE SQUEEGEE 12PK | 26001 | FG | Picking | 1 | CONSC | CS | 4 | FG |
| HM | 9260 | 8 PROF. PLASTIC HD 50PK | 4130017C | FG | Picking | 1 | CONSC | CS | 48 | FG |
| HM | 9271XPDQ | 8"SQUEEGEE W/39" EXT HDLE PDQ 10PK | HM 04 02 | FG | Picking | 4 | CONSC | CS | 21 | FG |
| HM | 93056 | DIP BRSH 8 HD/BUM 12PK | 4245025B | FG | Picking | 1 | CONSC | CS | 48 | FG |
| HM | 93058 | 10 DIP BRSH W/48" HDL 6PK | 4200113B | FG | Picking | 1 | CONSC | CS | 16 | FG |
| HM | 93058 | 10 DIP BRSH W/48" HDL 6PK | 4205006C | FG | Picking | 1 | CONSC | CS | 32 | FG |
| HM | 93072 | 10" QUAD HEAD W/FLOW THRU EXT 6PK | HD 17 11 | FG | Picking | 1 | CONSC | CS | 12 | FG |
| HM | 93079 | 10" HD BI-LEVEL BRSH W/YEL FIB 6PK | 42450 | FG | Picking | 4 | CONSC | CS | 24 | FG |
| HM | 93836 | OBS SUDS-N-GO W BRSH 5PC KIT 48PK | 4130025A | FG | Picking | 4 | CONSC | GY | 1 | FG |
| HM | 93839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEI | DD0302 | FG | Picking | 4 | CONSC | GY | 24 | FG |
| HM | 93839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEI | DD0305 | FG | Picking | 4 | CONSC | GY | 24 | FG |
| HM | 950046A | MOLD 05068 SMALL FNNL/LBL PC | 25004 | FB | Picking | 1 | CONFT | PC | 28288 | WIP |
| HM | 950162 | MOLD 90101 STUD TRACK PC | 25025 | FB | Picking | 1 | CONVA | PC | 2450 | WIP |
| HM | 9505 | 36" EXT POLE STEEL PAINTED PC | 23054 | PP | Picking | 4 | CONSC | PC | 3779 | WIP |
| HM | 996-35 | 35" DLX S/BRSH "MAXX X35" 12PK | 4135003B | FG | Picking | 4 | CONWC | CS | 11 | FG |
| HM | 999CT | 35" ULTRA MAXX S/BRSH 6PK | 4200102A | FG | Picking | 4 | CONWC | CS | 5 | FG |
| HM | AEFL114 | 22/19MM LOCK HD MAT FNSH PL 2GRIPS | 24017 | PP | Picking | 4 | CONSC | PC | 1968 | WIP |
| HM | AS250 | OBS2.5 SQFT ABSORB&SHINE CLOTH 12PK | 4245001A | FG | Picking | 1 | SGOOD | CS | 3 | FG |
| HM | AT 20(12) | DRIP PAN LG IN CARTON 12PK | 4110005A | FG | Picking | 1 | CONSC | CS | 10 | FG |
| HM | AT 22 | DRIP PAN/SMALL 150PK | 4120026A | FG | Picking | 1 | CONSC | CS | 1 | FG |
| HM | B450C | OBSPUSH BUTTON INTERIOR LAMP CL 3PK | DD1313 | FG | Picking | 4 | TLITE | CS | 2915 | FG |
| HM | BOX-117 | BOX FOR MG117 PC | 26014 | PP | Picking | 4 | * | PC | 1320 | WIP |
| HM | BOX-117 | BOX FOR MG117 PC | HM 05 02 | PP | Picking | 4 | * | PC | 52 | WIP |
| HM | BOX-93836BT | BOTTOM TRAY FOR 93836 | 27039 | PP | Picking | 4 | CONSC | PC | 8 | WIP |
| HM | BOX-93836A | SHIPPER FOR 93836A | 26021 | PP | Picking | 4 | CONSC | PC | 3300 | WIP |
| HM | BOX-93836S | SHIPPER FOR 93838 | DD0108 | PP | Picking | 4 | CONSC | PC | 205 | WIP |
| HM | BOX-93984B1 | LOWES BOTTOM TRAY 24.25X20.25X4 | HM 10 24 | PP | Picking | 4 | CONSC | PC | 117 | WIP |
| HM | BOX9275X | SHIPPER BOX FOR 9275X | 23089 | PP | Picking | 4 | CONSC | PC | 1500 | WIP |
| HM | C8014 | OBS ATV LIGHT- BLACK HOUSING 2PK | DD0718 | FG | Picking | 4 | AUXLG | CS | 114 | FG |
| HM | CD-93072AS | AUTOSPA CARD FOR 93072 | HM 10 27 | PP | Picking | 4 | CONSC | PC | 6000 | WIP |
| HM | CD-93097A | NEW CARD FOR 93097A | ARRIVED AT AKC | PP | Picking | 4 | CONSC | PC | 9090 | WIP |
| HM | CTN 10NYE | 55" x 7 9/16" x 3 5/16" - D/CUT | HM 05 25 | PP | Picking | 4 | CONSC | PC | 260 | WIP |
| HM | CTN 6-8NYE-48 | 38"x 6 1/4"x 8 1/8" - RSC | HM 10 42 | PP | Picking | 4 | CONSC | PC | 58 | WIP |
| HM | CTN QP INSERT 2 | 18 1/2"x 7 3/8"x 4" - HFOLB | 25039 | PP | Picking | 4 | CONWC | PC | 1680 | WIP |
| HM | CTN QP SLEEVE 3 | 9 1/16"x 7 3/16"x 13 7/8" - HSCB | 23009 | PP | Picking | 4 | CONWC | PC | 3597 | WIP |
| HM | CTN WS1524 | CTN WS1524 SHIP CTN | HM 10 42 | PP | Picking | 4 | CONSC | PC | 372 | WIP |
| HM | CTN WS20 | CTN WS2024 AND WS2008U | HM 10 42 | PP | Picking | 4 | CONSC | PC | 335 | WIP |
| HM | CWL615 | OBSWIRING HARNESS-2 Q CHG PLUG 3PK | 42450 | FG | Picking | 4 | AUXLG | CS | 1 | FG |
| HM | F12-581-E | 48"SPORT 8 UTL BRM W/FLR STD 12PK | 4215002B | FG | Picking | 4 | CONWC | CS | 14 | FG |
| HM | F12-581-E | 48"SPORT 8 UTL BRM W/FLR STD 12PK | DD1211 | FG | Picking | 4 | CONWC | CS | 10 | FG |
| HM | FLOOR STAND ASSY | PRINTED FLR STAND W/SHEET | HM 11 02 | PP | Picking | 4 | CONWC | PC | 114 | WIP |
| HM | FUNNELFDTS | OBSTS FNNL FLOOR DSPL W/PRODUCT | DD1231 | FG | Picking | 4 | CONFT | CS | 2 | FG |
| HM | GP-.875-4.75-P | 4.75"PINK FOAM GRIP w/5 BLACK RINGS | DD0737 | PP | Picking | 4 | CONWC | PC | 13300 | WIP |
| HM | GP-1-6.25-R | 6 1/4"RED FOAM GRIP/6 BK RINGS-1"ID | 27069 | PP | Picking | 4 | CONWC | PC | 43240 | WIP |
| HM | GP-1-6.25-R | 6 1/4"RED FOAM GRIP/6 BK RINGS-1"ID | HM 11 00 | PP | Picking | 4 | CONWC | PC | 64907 | WIP |
| HM | LBL 522 USA | BLADE 3 LBL - 522 US VERSION | HM 16 04 | PP | Picking | 4 | CONWC | PC | 10000 | WIP |
| HM | NFPET-4-RED | 4"x.014" NON-FLAG RED BRISTLEOZ | 27065 | RM | Picking | 4 | CONWC | OZ | 70200 | RM |
| HM | NV3078 | OBS"7"" LED DOUBLE ROW LIGHT BAR 4PK" | 42450 | FG | Picking | 4 | AUXLG | CS | 6 | FG |
| HM | NV631 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 4105014C | FG | Picking | 4 | AUXLG | CS | 128 | FG |
| HM | NV631 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 4105016C | FG | Picking | 4 | AUXLG | CS | 128 | FG |
| HM | PC4 S | PC4 POLYCARBONATE RESIN | HM 19 | RM | Picking | 4 | CONWC | OZ | 34144 | RM |
| HM | PF5247 | OBSLED TRLR LAMP KIT W/BACK UP 2PK | 23075 | FG | Picking | 4 | TLITE | CS | 120 | FG |
| HM | PP10 SR | REGRIND BLK REPRO COPOLY RESIN-20 MEI | 18021 | RM | Picking | 4 | CONSC | OZ | 68816 | RM |
| HM | QP72-989-34 | 34"MEGA MAXX 1/4 PALLET PACK 72PK | HD 09 10 | FG | Picking | 4 | CONWC | GY | 84 | FG |
| HM | RC102 | 10" BI-LEVEL YEL PVC PC | HM 08 05 | PP | Picking | 4 | CONSC | PC | 206 | WIP |
| HM | RC274 | TUBE FOR 9025 | HM 04 28 | PP | Picking | 4 | CONSC | PC | 4560 | WIP |
| HM | RC339 | 2X30 CLOTH DUCT TAPE (2030) | HM 04 42 | PP | Picking | 4 | CONVA | PC | 72 | WIP |
| HM | RC396 | 10" SOAP HD W/SOAP BLUE TPR/GR | DD0116 | RM | Picking | 4 | CONSC | PC | 928 | RM |
| HM | RC415 | 42" EXT POLE STEEL PAINTED | ARRIVED AT AKC | PP | Picking | 4 | CONSC | PC | 2370 | WIP |
| HM | RC491 | 10" LOCKING HD BLUE FIBER/BUMPER | 25066 | PP | Picking | 4 | CONSC | PC | 2984 | WIP |
| HM | RC572 | OBS 22/19MM POLE LOCKING HD 62" | 25001 | PP | Picking | 4 | CONSC | PC | 287 | WIP |
| HM | RC615 | SPRAY HEAD | HM 04 30 | PP | Picking | 4 | CONSC | PC | 67402 | WIP |
| HM | RC624 | OBS ALL SIDED SOAP LOCKING HEAD W/ | DD0728 | RM | Picking | 4 | CONSC | PC | 1070 | RM |
| HM | RC634 | OBSALL SIDED SOAP LOCKING HD W/TEAL | DD0106 | PP | Picking | 4 | CONSC | PC | 1008 | WIP |
| HM | S12-530RFB | OBS26" FORCE SNOWBRSH RED TRAY 12PK | 4245018A | FG | Picking | 1 | CONWC | CS | 17 | FG |
| HM | S12-581-E | 48"SPORTBUTILITY BRM W/TRAY 12PK | 4110017A | FG | Picking | 4 | CONWC | CS | 14 | FG |
| HM | S24-530RFB | 26" FORCE REACH SNOWBRUSH 24PK | 4150024A | FG | Picking | 1 | CONWC | CS | 25 | FG |
| HM | S24-532 | 26" COOL SNOW TOOL W/DSPLY 24PK | 4205019C | FG | Picking | 1 | CONWC | CS | 35 | FG |
| HM | S8-999PV | OBS"35"" ULTRA MAXX S/BRSH W/PV 8PK" | 4120030A | FG | Picking | 4 | CONWC | CS | 30 | FG |
| HM | S8-999PV | OBS"35"" ULTRA MAXX S/BRSH W/PV 8PK" | DD0216 | FG | Picking | 4 | CONWC | CS | 720 | FG |
| HM | T423BA | OBSRECT. SINGLE STUD MNT CLRNC 5PK | DD0623 | FG | Picking | 4 | TLITE | CS | 38 | FG |
| HM | T495BA | MARKER LGT, AMB, INCANDESCENT 10PK | DD0628 | FG | Picking | 4 | TLITE | CS | 11 | FG |
| HM | TS10T6B | 2 SQFT TANNERS SEL 1/BG CHAMOIS 6PK | 4140009A | FG | Picking | 4 | SGOOD | CS | 160 | FG |
| HM | TS70T24B | 4 SQFT 1/BG TAN SEL CHAMOIS 24PK | HM 04 12 | FG | Picking | 4 | SGOOD | CS | 220 | FG |
| HM | WS-04 | M WELLER STYLE W/C STIFFENER | HM 10 32 | AS | Picking | 1 | CONSC | PC | 263702 | WIP |
| HM | WS1524A | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 4130004C | FG | Picking | 1 | CONSC | CS | 30 | FG |
| HM | WS1524A | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 4130007C | FG | Picking | 1 | CONSC | CS | 30 | FG |
| HM | WS2024U | 20"PLSTC HNDL SQ W/8"HD 24PK | HD 17 10 | FG | Picking | 1 | CONSC | CS | 445 | FG |
| HM | WSE-39 | 39"ALUM EXT POLE - 2 SECTION 60PK | DD0706 | FG | Picking | 1 | CONSC | CS | 162 | FG |
| HM | WSE-39A | 8"SQUEEGEE W/EXT.POLE ASSEM 8PK | 4150017B | FG | Picking | 1 | CONSC | CS | 11 | FG |
| HM | WSH24 | BLK 8" PLAS SQUEEG HD 24PK | HM 10 35 | FG | Picking | 1 | CONSC | CS | 35 | FG |
| HM | WSH24CC | 8" SPONGE SQUEEG HD UNIT-CC 24PK | HM 03 | FG | Picking | 1 | CONSC | CS | 27 | FG |
| HM | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | 4150004C | FG | Picking | 1 | CONFT | CS | 120 | FG |
| HM | 05062MI | 05062MI HAND-E QUICK FILL FNNL 12P | 28016 | FG | Picking | 1 | CONFT | CS | 1 | FG |
| HM | 0701000102 | 4711 WRAP & TEST 212 WR/ 16GA | 12001 | PP | Floor stock | 4 | CONLM | EA | 100 | WIP |
| HM | 0701000123 | 4811 WRAP & TEST 12" CAR END FLT | 12001 | PP | Floor stock | 4 | CONLM | EA | 220 | WIP |
| HM | 0701001005 | OBS 18" BLU WR & TERM ASY | HM 06CRD 03 | PP | Picking | 4 | CONLM | EA | 1480 | WIP |

CONFIDENTIAL

ONSET_00032575
FBG_CH1_00091242

DEBTORS' EXHIBIT NO. 175
Page 1017 of 1907

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HM | 0701135001 | 3030 FORD EX 91-94 D/C ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 50 WIP |
| HM | 0701925001 | MLD 4TO5 WY ADP & BLU WR W/TERM | HM  J2 | PP | Picking | 4 | CONLM | EA | 975 WIP |
| HM | 0701952001 | 3017/4017 F-150 TEST & WRAP | HM  J2 | PP | Picking | 4 | CONLM | EA | 195 WIP |
| HM | 0701962001 | FLAT WM 4818 CABLE | 12001 | PP | Floor stock | 4 | CONLM | EA | 125 WIP |
| HM | 0702163001 | 3214 4-WAY SLUG MULTITOW | 12001 | PP | Floor stock | 4 | CONLM | EA | 115 WIP |
| HM | 0702774006 | 204" 14GA RED WIRE | 12001 | PP | Floor stock | 4 | CONLM | PC | 150 WIP |
| HM | 0702828001 | 47805 BRK CTRL HRN | 12001 | PP | Floor stock | 4 | CONLM | PC | 150 WIP |
| HM | 0703090001 | 42195 DODGE MAGNUM 05-08 | 13001 | PP | Floor stock | 4 | CONLM | PC | 36 WIP |
| HM | 0703093001 | 42485 JEEP LIBERTY 08+ | 13001 | PP | Floor stock | 4 | CONLM | PC | 140 WIP |
| HM | 0703096001 | 43445 TOYOTA RAV4 06+ | 13001 | PP | Floor stock | 4 | CONLM | PC | 148 WIP |
| HM | 0703118001 | LINCOLN MKS 2009 (40375) | 13001 | PP | Floor stock | 4 | CONLM | PC | 4 WIP |
| HM | 0703147001 | 43115 HONDA ODYSSEY 05+ | 13001 | PP | Floor stock | 4 | CONLM | PC | 31 WIP |
| HM | 0703157001 | VOLVO XC90 2005-10 (43745) | 13001 | PP | Floor stock | 4 | CONLM | PC | 45 WIP |
| HM | 0703223001 | FORD ESCAPE 2005-07 (40465) | 13001 | PP | Floor stock | 4 | CONLM | PC | 40 WIP |
| HM | 0703230001 | HONDA ACCORD 2DR 2006-07(43155) | 13001 | PP | Floor stock | 4 | CONLM | PC | 42 WIP |
| HM | 0703231001 | HONDA ACCORD 03-07 (43195) | 13001 | PP | Floor stock | 4 | CONLM | PC | 1 WIP |
| HM | 0703693001 | 42585A HRN ASSY | 12001 | PP | Floor stock | 4 | CONLM | PC | 120 WIP |
| HM | 0703700001 | KIA RIO 2005-11 5DR HB(43944) | 13001 | PP | Floor stock | 4 | CONLM | PC | 37 WIP |
| HM | 0703828001 | VOLVO XC60 2010-11 (43744) | 13001 | PP | Floor stock | 4 | CONLM | PC | 56 WIP |
| HM | 0703874001 | 7" GRN CUT NYTIE | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 1175 WIP |
| HM | 0703939001 | BB DPT TVWK HONDA CRV | 13001 | PP | Floor stock | 4 | CONLM | PC | 96 WIP |
| HM | 0703941001 | DPT TVWK CHEV COBALT 05-10 | 13001 | PP | Floor stock | 4 | CONLM | PC | 528 WIP |
| HM | 0703943001 | IT TVWK JEEP WRNGLR 2005 | 13001 | PP | Floor stock | 4 | CONLM | PC | 980 WIP |
| HM | 0703956001 | DPT TVWK LINCLN MKX 11-12 | 13001 | PP | Floor stock | 4 | CONLM | PC | 76 WIP |
| HM | 0703963001 | DPT TVWK CHEV COLORADO 04-11 | 13001 | PP | Floor stock | 4 | CONLM | PC | 10 WIP |
| HM | 0704089001 | TOW VEH. WR KIT CONV | 13001 | PP | Floor stock | 4 | CONLM | PC | 467 WIP |
| HM | 0704382001 | FORD FOCUS 2012 (40554) | 13001 | PP | Floor stock | 4 | CONLM | PC | 10 WIP |
| HM | 0704478001 | F8/15 FUEL FILTER PC | HM  17  10 | PP | Picking | 4 | CONFT | PC | 6285 WIP |
| HM | 0704523001 | 39530/ BB/ BA ADPT/ BAG ASSY | HMRCV | PP | Picking | 4 | CONBB | PC | 16 WIP |
| HM | 0704559001 | BUICK VERANO 2012 (1) (41374) | 13001 | PP | Floor stock | 4 | CONLM | PC | 9 WIP |
| HM | 0704612001 | HYUNDAI ACCENT 2012 (43784) | 13001 | PP | Floor stock | 4 | CONLM | PC | 15 WIP |
| HM | 0704620001 | KIA RIO 4DR 2012 (43954) | 13001 | PP | Floor stock | 4 | CONLM | PC | 43 WIP |
| HM | 0704687001 | 53055 IMPULSE BRK FORCE HRN | 12001 | PP | Floor stock | 4 | CONLM | PC | 60 WIP |
| HM | 0704761001 | FORD FUSION 2013 (40444) | 13001 | PP | Floor stock | 4 | CONLM | PC | 135 WIP |
| HM | 0704919001 | 43124 726 727 CONV | 12001 | PP | Floor stock | 4 | CONLM | EA | 30 WIP |
| HM | 0704937001 | HYUNDAI ELANTRA GT 2013 (43754) | 13001 | PP | Floor stock | 4 | CONLM | PC | 5 WIP |
| HM | 0704971001 | WIRE ASM, CLAMPS AND FUSE PC | HM  03TOWDR | PP | Picking | 4 | CONLM | PC | 74 WIP |
| HM | 0705013001 | HYUNDAI EQUUS 11-12 (43824) | 13001 | PP | Floor stock | 4 | CONLM | PC | 2 WIP |
| HM | 0705070001 | CHEVY SS 14 (41585) | 13001 | PP | Floor stock | 4 | CONLM | PC | 33 WIP |
| HM | 0705072001 | RAM PROMASTER 14 (42304) | 13001 | PP | Floor stock | 4 | CONLM | PC | 30 WIP |
| HM | 0705474006 | CABLE/ RED/ S1/ 80 | 12001 | PP | Floor stock | 4 | CONLM | PC | 200 WIP |
| HM | 0705675001 | 20008/ C/ INSRT CRD | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 110 WIP |
| HM | 0709027001 | 3310 ASSEMBLY | 12001 | PP | Floor stock | 4 | CONLM | EA | 50 WIP |
| HM | 0709094001 | 3121 4-WR BONDED ASY | HM  J2 | PP | Picking | 4 | CONLM | EA | 270 WIP |
| HM | 0709163001 | 3055 FLAT ASY & WRAP | HM  J2 | PP | Picking | 4 | CONLM | EA | 512 WIP |
| HM | 0709183001 | 3132 CONV. MLDED ASY | HM  J2 | PP | Picking | 4 | CONLM | EA | 420 WIP |
| HM | 0709217001 | 3056 CONV. MLDED ASY & WRAP | HM  J2 | PP | Picking | 4 | CONLM | EA | 120 WIP |
| HM | 0709329001 | MLD 4-WAY FLT BRACKET | 4230015B | FB | Picking | 1 | CONLM | EA | 18000 WIP |
| HM | 0709329001 | MLD 4-WAY FLT BRACKET | 4230016B | FB | Picking | 1 | CONLM | EA | 18000 WIP |
| HM | 0709382001 | 3356 NISSAN PATHFNDR ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 25 WIP |
| HM | 0709915004 | WHT 12GA ROLLED/ 180" WR | 12001 | PP | Floor stock | 4 | CONLM | EA | 100 WIP |
| HM | 0709933001 | 3777/4777 GM BRK CTRL HRN | 12001 | PP | Floor stock | 4 | CONLM | EA | 100 WIP |
| HM | 0721099001 | MLD ADP-7PL RV RND TO 4PL FLT | 12001 | PP | Floor stock | 4 | CONLM | EA | 150 WIP |
| HM | 0721190001 | 4352 592/ 593/ 1/ 2/ 3 | 12001 | PP | Floor stock | 4 | CONLM | PC | 75 WIP |
| HM | 0721525001 | 40985 UNI. MT ASY | 12001 | PP | Floor stock | 4 | CONLM | PC | 20 WIP |
| HM | 0721984001 | 20117 SWITCH ASY | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 10 WIP |
| HM | 0722010001 | 4270 726/727/1/2/3 ASSY | HM  J2 | PP | Picking | 4 | CONLM | PC | 490 WIP |
| HM | 0790562081 | BX/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 17 WIP |
| HM | 0791403951 | AZ/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 34 WIP |
| HM | 0791404841 | HPKS/ D2/ INSERT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 41 WIP |
| HM | 0791406151 | HOPPY/ NEWSTYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 40 WIP |
| HM | 0791408851 | AZ/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 23 WIP |
| HM | 0791411053 | NEWSTYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 355 WIP |
| HM | 0791413451 | HOPPY/ NEW STYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 142 WIP |
| HM | 0791414053 | NEWSTYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 WIP |
| HM | 0791425151 | HOPPY/ NEW STYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 34 WIP |
| HM | 0791425355 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 116 WIP |
| HM | 0791428153 | NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 150 WIP |
| HM | 0791433755 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 73 WIP |
| HM | 0791436901 | HPKS/ D2/ INSERT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 41 WIP |
| HM | 0791447083F | HPKS/ NEW STYLE/ FX/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 22 WIP |
| HM | 0791472006 | NEW STYLE/END2/CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 9 WIP |
| HM | 0791472845 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 613.8613385 WIP |
| HM | 0791473252 | HOPPY/ NEWSTYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 156 WIP |
| HM | 0791475853A | HPKS/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 801 WIP |
| HM | 0791480154 | NEWSTYLE/ F4/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 648 WIP |
| HM | 0791480452 | HPKS/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 87 WIP |
| HM | 0791480588 | HPKS/ END3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 1026 WIP |
| HM | 0791482353 | HOPPY/ NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0791483052 | HOPPY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0791520247 | HOPPY/ NEW STYLE/ F3/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 788 WIP |
| HM | 0791530562 | HPKS/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 WIP |
| HM | 0791561091 | 56109 HTS DPT TVWK INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 23 WIP |
| HM | 0791562011 | 56201 HTS IT TVWK INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0791562061 | 56206 HTS DPT TVWK INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 76 WIP |
| HM | 0792461553 | AZM/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 84 WIP |
| HM | 0792470065F | AZM NEWSTYLE/ FLEXCOIL/ CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 127 WIP |
| HM | 0792472106 | AZM/ END2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 63 WIP |
| HM | 0792485003 | AZM/ NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 WIP |
| HM | 0794200503 | HPKS/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 110 WIP |
| HM | 0794309855 | BK/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 14 WIP |
| HM | 0794309855 | BK/ MT2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 28 WIP |
| HM | 0794313655 | BK/ MT2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 110 WIP |
| HM | 0794318153 | BK/ NEWSTYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 20 WIP |
| HM | 0794321251 | BK/ NEW STYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 277 WIP |
| HM | 0794363651 | BK/ NEW STYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 180 WIP |
| HM | 0794372943 | BK/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 120 WIP |
| HM | 0794377752 | BK/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 70 WIP |
| HM | 0794381454 | BK/ F4/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 25 WIP |
| HM | 0794421905 | BK/ MT2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 181 WIP |
| HM | 0794484305 | BK / NEWSTYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 110 WIP |

CONFIDENTIAL

ONSET_00032576
FBG_CH1_00091243

Case 26-03005 Document 16-26 Filed in TXSB on 02/19/26 Page 190 of 290

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 0794489157 | BK/ NEWSTYLE/ F3/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 294 | WIP |
| HM | 0795373663 | HUSKY/ NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 70 | WIP |
| HM | 079547053F | HKY/ FX/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 10 | WIP |
| HM | 0795472253 | HKY/ H2/ PRINTED CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 200 | WIP |
| HM | 0795475457 | HUSKY/ NEW STYLE/ F3/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 4 | WIP |
| HM | 0795530112 | HUSKY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 40 | WIP |
| HM | 0797485027 | UH/ F3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 120 | WIP |
| HM | 0798422055 | LOWES/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 | WIP |
| HM | 0798475705 | LOWES/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 20 | WIP |
| HM | 0798478452 | LW/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 102 | WIP |
| HM | 0798481752 | LOWES/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 153 | WIP |
| HM | 09010714A | 10/14 MOLD RED S Q FNNL | HM 04 09 | AS | Picking | 1 | CONFT | PC | 3000 | WIP |
| HM | 0902203006 | WHT SURFACE LEVEL BASE | SUPMAT | FB | Picking | 1 | CONLM | EA | 3458 | WIP |
| HM | 0902228001 | SCREW ON VIAL HOLDER | HM CHAM RACK WES | FB | Picking | 1 | CONLM | EA | 6998 | WIP |
| HM | 0902244001 | TONGUE LEVEL DIAL & CAM MOLDED | HM 03LEVEL | FB | Picking | 1 | CONLM | EA | 735 | WIP |
| HM | 0903198115 | PM GREY 10" B/C ASSY | 4110028B | FA | Picking | 1 | CONWC | PC | 1400 | WIP |
| HM | 0903259001 | 3042/4042 BRONCO FULL SIZE DUAL 'T | 12001 | RM | Floor stock | 4 | CONLM | EA | 80 | RM |
| HM | 0904035125 | FULLER BLK BRUSHSTRIP | HM 11 12 | AS | Picking | 1 | CONWC | EA | 12260 | WIP |
| HM | 0904262001 | SNAP CLIP-TOW DOCTOR | HM 03TOWDR | FB | Picking | 1 | CONLM | EA | 2518 | WIP |
| HM | 0904263001 | HOOK-TOW DOCTOR | HM 03TOWDR | FB | Picking | 1 | CONLM | EA | 1758 | WIP |
| HM | 0904492001 | 4892(518)2ND STAGE-MLD & LBL | 12001 | RM | Floor stock | 4 | CONLM | EA | 60 | RM |
| HM | 0904541006 | 20' 12GA RED WR | 12001 | RM | Floor stock | 4 | CONLM | EA | 200 | RM |
| HM | 0904631001 | 43205 GROMMET, TERM, ASY & TEST | HM J2 | RM | Picking | 4 | CONLM | EA | 100 | RM |
| HM | 0904649001 | 4122 TAPE & WRAP | 12001 | RM | Floor stock | 4 | CONLM | EA | 1050 | RM |
| HM | 0900000001 | 50/50 BLEND 8000921014/ PP10 S | 17005 | RM | Picking | 1 | CONWC | OZ | 27568 | RM |
| HM | 0906773005 | SPLASH GUARD SIZE B LEFT | 23052 | FB | Picking | 1 | VEHAC | PC | 1232 | WIP |
| HM | 0906983001 | MOLD GREY ADJ BUTTON, RELIANCE | 4225006A | FB | Picking | 1 | CONLM | EA | 6600 | WIP |
| HM | 0906991002 | MAN OVERRIDE RED BUTTON AGILBRKCTRL | 4225013A | FB | Picking | 1 | CONLM | PC | 44000 | WIP |
| HM | 0906993112 | PLUS-MINUS PUSHBUTTON AGIL BRKCTRL | 4220017A | FB | Picking | 1 | CONLM | PC | 85000 | WIP |
| HM | 0907586001 | 4335 TAPE T-100 ASY | 12001 | RM | Floor stock | 4 | CONLM | EA | 75 | RM |
| HM | 0907885001 | MOLD BOTTOM END PLATE-TRAILER TESTR | HM 03TOWDR | AS | Picking | 1 | CONLM | EA | 209 | WIP |
| HM | 0908049001 | MLD BREAKAWAY BOX (TOP) | HD 13 29 | FB | Picking | 1 | CONLM | EA | 3600 | WIP |
| HM | 0908204006 | MOLD NATURAL 4" 1/2 PINT FNNL | HM 10 29 | FA | Picking | 1 | CONFT | EA | 4186 | WIP |
| HM | 0908212006 | MOLD 6" NATURAL FNNL | HM 10 29 | FA | Picking | 1 | CONFT | EA | 1285 | WIP |
| HM | 0908370005 | MOLD FALCON S/BRSH HANDLE CORE | 27022 | FB | Picking | 1 | CONWC | EA | 10199 | WIP |
| HM | 0908379001 | TEST & WRAP 3015/4015 F-250 | 12001 | RM | Floor stock | 4 | CONLM | EA | 40 | RM |
| HM | 0908561005 | MOLD BLK KLONDIKE BLD & HANDLE | 25032 | FB | Picking | 1 | CONWC | EA | 30800 | WIP |
| HM | 0908561005 | MOLD BLK KLONDIKE BLD & HANDLE | 25033 | FB | Picking | 1 | CONWC | EA | 30800 | WIP |
| HM | 0908563015 | MOLD REV.BLK BLIZ/EXT BLD & ADPT | HM 08 22 | FB | Picking | 1 | CONWC | EA | 6330 | WIP |
| HM | 0908597012 | MLD MIC GREY LATCH | HM 17 05 | FB | Picking | 1 | CONSM | EA | 20726 | WIP |
| HM | 0908702112 | ASMB LT CHA RETRO MLDED PARTS | HM 05 10 | AS | Picking | 1 | CONSM | EA | 840 | WIP |
| HM | 0908738012 | MLD GREY SC, RETRO, PAWL | 25032 | FB | Picking | 1 | CONSM | EA | 45085 | WIP |
| HM | 0908833005A | MOLD BLK ERG SCRAPER | HM 04 41 | FB | Picking | 1 | CONWC | PC | 2558 | WIP |
| HM | 0908835005 | BLK BLIZ/CHSL HEAD ASY | 24002 | AS | Picking | 1 | CONWC | EA | 11760 | WIP |
| HM | 0908840015 | LBL PM GREY ERG ICE RIPPER | DD0419 | FA | Picking | 1 | CONWC | PC | 19600 | WIP |
| HM | 0908876005 | MOLD BLK SSC TISSUE LID | HM 11 D | FB | Picking | 1 | CONSM | EA | 4393 | WIP |
| HM | 0908876112 | MOLD LT CHA SSC TISSUE LID | HM 11 C | FB | Picking | 1 | CONSM | EA | 6351 | WIP |
| HM | 0908891005 | MOLD DLX SSC BLK WASTE BSKT | 26040 | FB | Picking | 1 | CONSM | EA | 600 | WIP |
| HM | 0908891005 | MOLD DLX SSC BLK WASTE BSKT | HM 11 G | FB | Picking | 1 | CONSM | EA | 100 | WIP |
| HM | 0908891112 | MOLD LT CHA DLX SSC WASTE BSKT | HM 11 F | FB | Picking | 1 | CONSM | EA | 495 | WIP |
| HM | 0909188103 | MOLD BLU SHOVEL HEAD - SUBZERO | 24034 | FB | Picking | 1 | CONWC | PC | 3600 | WIP |
| HM | 0909205001 | MOLD BB AIR TANK-FITTING SIDE B | DD0628 | FB | Picking | 1 | CONBB | EA | 11 | WIP |
| HM | 0909217012 | BB LOWER CASE ASSEMBLY | HM 01 | AS | Picking | 1 | CONBB | EA | 187 | WIP |
| HM | 0909376017 | F1NC GREEN ASM FNNL/NO LBL | 27039 | FB | Picking | 1 | CONFT | PC | 1260 | WIP |
| HM | 0909377004 | MOLD F1NCO ORANGE FNNL | HM CHAM RACK SWE | FB | Picking | 1 | CONFT | PC | 450 | WIP |
| HM | 0909379017 | F3 ASM GREEM FNNL NO LBL | HM 05 25 | AS | Picking | 1 | CONFT | PC | 708 | WIP |
| HM | 0909382012 | MLD QUEST BRKCTRL HOUSING TOP | 4230007A | FB | Picking | 1 | CONBB | PC | 3456 | WIP |
| HM | 0909382012 | MLD QUEST BRKCTRL HOUSING TOP | 4230008B | FB | Picking | 1 | CONBB | PC | 3456 | WIP |
| HM | 0909384002 | MLD RED AGIL BRKCTRL OVERRIDE SLIDE | 4225017A | FB | Picking | 1 | CONLM | PC | 17000 | WIP |
| HM | 0909402002 | 4FLT-NEW DESIGN RED LED CVR POLYC | 4220011B | FB | Picking | 1 | CONLM | PC | 143000 | WIP |
| HM | 0909404005 | F8C BLK FNNL NO LBL ASSY | 23035 | AS | Picking | 1 | CONFT | PC | 227 | WIP |
| HM | 0909404005 | F8C BLK FNNL NO LBL ASSY | HM 05 05 | AS | Picking | 1 | CONFT | PC | 1672 | WIP |
| HM | 0909405005 | MLD FLIP TOP BATTERY BOX | HD 13 25 | FB | Picking | 1 | CONLM | PC | 3150 | WIP |
| HM | 0909413005 | MOLD BLK BLIZ/CHSL S/S HEAD | 27044 | AS | Picking | 1 | CONWC | EA | 26060 | WIP |
| HM | 0909428001 | F1 FILTER/CAP ASSY PC | HM 17 09 | AS | Picking | 1 | CONFT | PC | 3200 | WIP |
| HM | 0909431001 | F3 FILTER/CAP ASSY PC | HM 19 | AS | Picking | 1 | CONFT | PC | 3264 | WIP |
| HM | 0909437026 | MOLD MI YEL RAD FNNL PC | HM 08 04 | FB | Picking | 1 | CONFT | PC | 5250 | WIP |
| HM | 0909437026 | MOLD MI YEL RAD FNNL PC | HM 08 05 | FB | Picking | 1 | CONFT | PC | 20856 | WIP |
| HM | 0909465026 | 14120 YEL BLADE INSERT PC | HM 11 28 | FB | Picking | 1 | CONWC | PC | 52677 | WIP |
| HM | 0909465126 | 109C YELLOW BLADE INSERT PC | HM 11 28 | FB | Picking | 1 | CONWC | PC | 66031 | WIP |
| HM | 0909476001 | AVAL BLADE FOR OVAL TUBE PC | 24053 | FB | Picking | 1 | CONWC | PC | 18987 | WIP |
| HM | 0909484002 | STAPLE SET RED POWER SERIES PUCK | 27005 | AS | Picking | 1 | CONWC | PC | 32980 | WIP |
| HM | 0909484026 | STAPL SET YELLOW PWR SERIES PUCK PC | HM 11 33 | AS | Picking | 1 | CONWC | PC | 16844 | WIP |
| HM | 0909490017 | STAPLE SET C/O PUCK GRN/BLK BRIST | HM 10 27 | AS | Picking | 1 | CONWC | PC | 1012 | WIP |
| HM | 0909500005 | MLD LRG ENDURANCE MNT BRCKT | 4220018C | FB | Picking | 1 | CONLM | PC | 9600 | WIP |
| HM | 0909504005 | MLD BATTERY BOX LID W/LOGO | 4235002B | FB | Picking | 1 | CONLM | PC | 840 | WIP |
| HM | 0909513005 | MLD BATTERY BOX LID - 5 AMP HD | 13001 | FB | Floor stock | 1 | CONLM | PC | 1 | WIP |
| HM | 0909513005 | MLD BATTERY BOX LID - 5 AMP HD | 4225006A | FB | Picking | 1 | CONLM | PC | 2304 | WIP |
| HM | 0909520005 | BATT BX LID W/O TEST,F,L,C TEXT | 4220007A | FB | Picking | 1 | CONLM | PC | 312 | WIP |
| HM | 0909530057 | MLD TAN BB CLSC II UPPR CS | 4230008C | FB | Picking | 1 | CONBB | PC | 250 | WIP |
| HM | 0909530057 | MLD TAN BB CLSC II UPPR CS | 4230009C | FB | Picking | 1 | CONBB | PC | 250 | WIP |
| HM | 0909550001 | OBSHTS LARGE DUSTCOVER | 4220014B | FB | Picking | 1 | CONLM | PC | 36800 | WIP |
| HM | 0909551105 | BLANK DEHP FREE DUSTCOVER | 4230013B | FB | Picking | 1 | CONLM | PC | 12000 | WIP |
| HM | 0909551105 | BLANK DEHP FREE DUSTCOVER | 4235001A | FB | Picking | 1 | CONLM | PC | 800 | WIP |
| HM | 0909566001 | MOLD LRG SCRPR BLADE W/6 T & LBL | 27077 | AS | Picking | 1 | CONWC | PC | 33600 | WIP |
| HM | 0909572001 | LABELED 4" ICE CHSL ARCTIC-FRC LBL BLAD | 27051 | AS | Picking | 1 | CONWC | PC | 33600 | WIP |
| HM | 0909588001 | CUT 10/108 HOSE | REWORKHOLD | AS | Picking | 1 | CONFT | PC | 4888 | WIP |
| HM | 0909590001 | CHAM PAD/ GLAM ALL SPONGE ASY | HM CHAM STAGE | AS | Picking | 1 | SGOOD | PC | 4200 | WIP |
| HM | 0910108S26 | MOLD YEL 10/108 SPOUT | HM 08 53 | FB | Picking | 1 | CONFT | EA | 30100 | WIP |
| HM | 091MDADGSK | MOLD "D" ADPT GASKET | HM 17 03 | FB | Picking | 1 | CONFT | EA | 14703 | WIP |
| HM | 091PFINISHCLR | MOLD HDPE FINISH CLR ONLY | HM 19 | FB | Picking | 1 | CONFT | EA | 1500 | WIP |
| HM | 1010125055 | 12555 3PC BOOT TRAY 6PK | DD0701 | FG | Picking | 1 | CONWC | CS | 570 | FG |
| HM | 1010126010 | OBS 12V HEATING PAD TP 6PK | DD0416 | FG | Picking | 4 | CONWC | CS | 492 | FG |
| HM | 1010130014 | 13014 ICE CHISEL SCRPR 12 PK | 4115021C | FG | Picking | 1 | CONWC | CS | 101 | FG |
| HM | 1010139025 | OBS13925 QUILT MITT SCRPR W/CS 12PK | 4110007B | FG | Picking | 1 | CONWC | CS | 12 | FG |
| HM | 1010139029 | OBS13929 FUR I/SCRPR MITT W/CS 12PK | DD1334 | FG | Picking | 4 | CONWC | CS | 330 | FG |
| HM | 1010141025 | 11" MAXX FORCE PV SCRAPER 18PK | 4145004B | FG | Picking | 4 | CONWC | CS | 64 | FG |
| HM | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 4115017B | FG | Picking | 1 | CONWC | CS | 9 | FG |
| HM | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | DD0211 | FG | Picking | 4 | CONWC | CS | 328 | FG |
| HM | 1010155011 | 15511 TALON ICE SCPR 24TP | 4245008B | FG | Picking | 1 | CONWC | EA | 60 | FG |
| HM | 1010167021 | 10" BEAR CLAW (BLK BLD) 24 TP | 4125031B | FG | Picking | 1 | CONWC | EA | 88 | FG |

CONFIDENTIAL

ONSET_00032577
FBG_CH1_00091244

**DEBTORS' EXHIBIT NO. 175**
**Page 1019 of 1907**

| HM | 1010172011 | 17211 AUTO EMERGENCY SHOVEL 8PK | 16001 | FG | Picking | 1 | CONWC | CS | 423 FG |
|---|---|---|---|---|---|---|---|---|---|
| HM | 1010172011 | 17211 AUTO EMERGENCY SHOVEL 8PK | 16003 | FG | Picking | 1 | CONWC | CS | 792 FG |
| HM | 1010172011 | 17211 AUTO EMERGENCY SHOVEL 8PK | 16006 | FG | Picking | 1 | CONWC | CS | 792 FG |
| HM | 1010172028 | 17228 AUTO SHOVEL FLOOR DSPL 8 PC | 4110027C | FG | Picking | 1 | CONWC | CS | 24 FG |
| HM | 1010172097 | 17297 SHOV W/ ICE RIPPER FD 8P | 4120012C | FG | Picking | 1 | CONWC | CS | 24 FG |
| HM | 1010172097 | 17297 SHOV W/ ICE RIPPER FD 8P | 4120014C | FG | Picking | 1 | CONWC | CS | 24 FG |
| HM | 1010172097 | 17297 SHOV W/ ICE RIPPER FD 8P | 4120017C | FG | Picking | 1 | CONWC | CS | 24 FG |
| HM | 1010175030 | OBS 17530 HD WIND.SCREEN TP 6PK | DD1218 | FG | Picking | 4 | CONWC | CS | 17 FG |
| HM | 1010175041 | ARCTC DEFMAXX W/SHIELD CVR FD12P | HM HEATH | FG | Picking | 4 | CONWC | CS | 1 FG |
| HM | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | HD 09 12 | FG | Picking | 4 | CONWC | CS | 784 FG |
| HM | 1010191006 | EDWR-6 NEW BASE SPINNER RACK | 4215019A | FG | Picking | 1 | CONWC | EA | 16 FG |
| HM | 1010191008 | EDWR3 SPINNER RACK | 4145014B | FG | Picking | 1 | CONWC | EA | 16 FG |
| HM | 1010200048 | 20048 7 BLADE MOLDED CABLE 11' 5PK | 4245021B | FG | Picking | 4 | CONLM | CS | 38 FG |
| HM | 1010200058 | 20058 LED BA SWITCH 7" W/END GRND 2PK | 42450 | FG | Picking | 4 | CONLM | CS | 2 FG |
| HM | 1010276027 | OBS27627 SML STARTER PK ASSRT. | DD0410 | FG | Picking | 4 | CONLM | CS | 9 FG |
| HM | 1010393009 | 39309 BRAKE BUDDY CLEVIS | HM 01 | FG | Picking | 4 | CONBB | EA | 1026 FG |
| HM | 1010393044 | 39344 BB ADJ PLATFORM | 4115003B | FG | Picking | 1 | CONBB | CS | 6 FG |
| HM | 1010395023 | OBSUSE 39524 BB SLCT 3 (39523 OBS) | 4110001B | FG | Picking | 4 | CONLM | CS | 7 FG |
| HM | 1010408088 | 40888 6WY EXT. T O E M | HD 17 01 | FG | Picking | 4 | CONLM | CS | 2 FG |
| HM | 1010409030 | 40930 GM ENDRC 7WYCONN TWSTLCK 2PK | 42450 | FG | Picking | 4 | CONLM | CS | 2 FG |
| HM | 1010410034 | OBSO.E.41034GMT'86-168 W/ISO WR150P | REWORKHOLD | FG | Picking | 4 | CONLM | CS | 3 FG |
| HM | 1010421091 | 42191 O.E. DODGE EXT. 10PK | HD 17 01 | FG | Picking | 4 | CONLM | CS | 1 FG |
| HM | 1010427005 | OBS42705 JEEP COMMANDER 2PK | 4205016A | FG | Picking | 4 | CONLM | CS | 49 FG |
| HM | 1010430045 | O.E.43045 6WY SOC X 2' LG 50PK | DD1221 | FG | Picking | 4 | CONLM | CS | 8 FG |
| HM | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | 42450 | FG | Picking | 4 | CONLM | CS | 1 FG |
| HM | 1010477005B | 47705B FORD BC CONN (UNV) 20PK | DD0628 | FG | Picking | 4 | CONLM | CS | 1 FG |
| HM | 1010478065 | 47865 GM BC UNIV. HRN 2PK | 42450 | FG | Picking | 4 | CONLM | CS | 20 FG |
| HM | 1010479025 | 47925 HONDA BC CONN 2PK | DD1210 | FG | Picking | 4 | CONLM | CS | 124 FG |
| HM | 1010488095 | 48895 LED THRIFTY CONV. 2PK | 42450 | FG | Picking | 4 | CONLM | CS | 2 FG |
| HM | 1010530045 | 53045 DURANGO BC HRN UNV 2PK | DD0628 | FG | Picking | 4 | CONLM | CS | 3 FG |
| HM | 1010562005 | OBS56205HTS DPT TVWK JEEP CMNDR 2PK | DD1229 | FG | Picking | 4 | CONLM | CS | 12 FG |
| HM | 1010670085 | 8-F100-034 8"PINK FNL (100) | 4130027C | FG | Picking | 1 | CONFT | EA | 12 FG |
| HM | 1010670087 | 8-F100-017 8" GRN FNNL 100 | 4145002C | FG | Picking | 1 | CONFT | EA | 12 FG |
| HM | 1010681009 | OBSWMF8C CON FUEL FLT FNNL 6PK | DD0723 | FG | Picking | 4 | CONFT | CS | 48 FG |
| HM | 1010681010 | FBC CON FUEL FLT FNNL 5 GPM 6PK | 4150001B | FG | Picking | 1 | CONFT | CS | 6 FG |
| HM | 1010681040 | F1NCY NC FUEL FLT FNNL 12PK | 4115001A | FG | Picking | 1 | CONFT | CS | 7 FG |
| HM | 1010695000S | 69500S SMRT LGT UNDR 80" DRVR(2 | 4110022B | FG | Picking | 4 | CONLM | CS | 70 FG |
| HM | 1010695001S | 69501S SMRT LGT UNDR 80" PASS(2 | DD0711 | FG | Picking | 4 | CONLM | CS | 1350 FG |
| HM | 1010695002S | 69502S SMRT LGT OVR 80", DRVR(2 | DD0722 | FG | Picking | 4 | CONLM | CS | 744 FG |
| HM | 1010724043 | 72443 EURO MINI BEI CONSOLE 3PC | 4110033B | FG | Picking | 1 | CONSM | EA | 64 FG |
| HM | 1010725013 | OBS72513 SSC-CHA DLX CONSOLE 1PC | HD 17 01 | FG | Picking | 1 | CONSM | CS | 10 FG |
| HM | 1010751006 | OBS75106 CARGO ORGANIZER W/PDQ 3PK | DD1326 | FG | Picking | 4 | CONSM | CS | 427 FG |
| HM | 1010751020 | OBSVSR-20 VISOR ORG-20CD+SHADE 6PC | 4105006A | FG | Picking | 4 | CONSM | CS | 40 FG |
| HM | 1010751038 | OBS75138 CARGO CARRIER W/PDQ 3PK | HD J2 | FG | Picking | 4 | CONSM | CS | 21 FG |
| HM | 1010760005 | OBS 76005 MUD GUARD SIZE B 4PR | 4110027B | FG | Picking | 4 | CONVA | CS | 1 FG |
| HM | 1010770121 | OBS SP120201J SHADE AC 2LSLV JUM TP 6P | 4115027A | FG | Picking | 4 | CONSM | CS | 39 FG |
| HM | 1010770185 | OBSSP130902S SHADE AC 3L BLU STD 6P | DD1221 | FG | Picking | 4 | CONSM | CS | 1 FG |
| HM | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 4105007B | FG | Picking | 4 | CONSM | CS | 27 FG |
| HM | 1010770801 | OBS SP240612U TRI UNIV P VIBE POP TP 6P | DD1331 | FG | Picking | 4 | CONSM | CS | 1493 FG |
| HM | 1010770805 | OBS SP120621U UNIV PRIDE FOLD TP 6PK | 4105020C | FG | Picking | 4 | CONSM | CS | 48 FG |
| HM | 1010770805 | OBS SP120621U UNIV PRIDE FOLD TP 6PK | DD1320 | FG | Picking | 4 | CONSM | CS | 764 FG |
| HM | 1010770808 | OBS SP120624U CALIF NGTS UNIV 6PK | DD0906 | FG | Picking | 4 | CONSM | CS | 480 FG |
| HM | 1010770911 | OBS SP120609U UNIV CHIP SHOT FOLD 4 | DD0724 | FG | Picking | 4 | CONSM | CS | 146 FG |
| HM | 1010791062 | OBS79162 E/S MAT MID TRK BEI 2PST 4PK | HD J3 | FG | Picking | 4 | CONSM | CS | 431 FG |
| HM | 1010800014 | OBS80014 SHOCK ABSORB. SCRPR 36PK | HD 17 A | FG | Picking | 4 | CONWC | CS | 88 FG |
| HM | 10200/4 | OBS10200/4 3LB HIGH PERF ABSORB 4PK | 4200120A | FG | Picking | 4 | CONFT | CS | 60 FG |
| HM | 10202PDQ12 | OBS10202PDQ12 SM H PERF ABSORB 12PK | DD0709 | FG | Picking | 4 | CONFT | CS | 1780 FG |
| HM | 1050717055 | OBS EFF-BLA-PE AZ EFF CONSOLE 5PK | HD 17 28 | FG | Picking | 1 | CONSM | CS | 1088 FG |
| HM | 1050751079 | OBS GOBAND-PE AZ W/CS 6PK | DD1221 | FG | Picking | 4 | CONSM | CS | 1 FG |
| HM | 1060300000 | 10603 NO.3 FILTER WRENCH CRD 6PK | DD0628 | FG | Picking | 1 | CONFT | EA | 1 FG |
| HM | 10634GT | 10634GT LRG SWIV BAND WRENCH 6PK | 42450 | FG | Picking | 4 | CONFT | CS | 2 FG |
| HM | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | HD 13 53 | FG | Picking | 1 | CONFT | CS | 144 FG |
| HM | 10704 | 10704 S/S MEASURE FNNL 6PK | 28025 | FG | Picking | 1 | CONFT | EA | 100 FG |
| HM | 10704NAPA | BK 821-1025 S/S MEASURE FNNL 6PK | 42450 | FG | Picking | 1 | CONFT | EA | 7 FG |
| HM | 10704NAPAF | 10704NAPAF 79390 MEAS FNNL 6PC | 4245021A | FG | Picking | 1 | CONFT | EA | 48 FG |
| HM | 10705NAPAF | 10705NAPAF(79385 GRN GIANT FNNL 6PK | 4215020B | FG | Picking | 1 | CONFT | EA | 40 FG |
| HM | 10714 | 10714 SUPER Q FILL FNNL 12PK | HD 09 C | FG | Picking | 1 | CONFT | CS | 1729 FG |
| HM | 10714MX3/4 | 10714MX3 SUPER TRIO FNNL 4PK | HD 17 I | FG | Picking | 1 | CONFT | CS | 1181 FG |
| HM | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | HD 17 07 | FG | Picking | 1 | CONFT | CS | 1200 FG |
| HM | 10718PHR | OBS 10718PHR MED RING TAN 4PC 25PK | HM 04 E | FG | Picking | 4 | CONFT | CS | 4 FG |
| HM | 10800/3 | 10800/3 GAS SIPHON CARDED 3PK | SAMPLES | FG | Picking | 4 | CONFT | CS | 1 FG |
| HM | 10804 | 10804 5 GALLON PAIL PUMP 3 PK | REWORKHOLD | FG | Picking | 4 | CONFT | CS | 10 FG |
| HM | 10804/4 | OBS10804/4 5 GAL PAIL PUMP BX 4 PK | 4105001C | FG | Picking | 4 | CONFT | CS | 114 FG |
| HM | 1090130056 | 13056 42" ICE CHISEL BRUSH DISPLAY 60 | 4200122C | FG | Picking | 1 | CONWC | CS | 8 FG |
| HM | 1090130056 | 13056 42" ICE CHISEL BRUSH DISPLAY 60 | 4200124C | FG | Picking | 1 | CONWC | CS | 8 FG |
| HM | 10942PEPFL | PEP FNNL RINGS LOZIER RACK CS | 4105018A | FG | Picking | 4 | CONFT | CS | 196 FG |
| HM | 10942PEPFL | PEP FNNL RINGS LOZIER RACK CS | DD0422 | FG | Picking | 4 | CONFT | CS | 240 FG |
| HM | 111-535 | 25' POWER-FORCE BRUSH 1PK | DD0512 | FG | Picking | 1 | CONWC | CS | 3528 FG |
| HM | 1110470085 | 47085 FLEXCOIL 7-6 CP BRAKE (1) | HD 17 25 | FG | Picking | 4 | CONLM | PC | 1 FG |
| HM | 1110562057M | OBS56257M 3011 T DADDY TVWK 1PC | HD 17 25 | FG | Picking | 4 | CONLM | CS | 4 FG |
| HM | 1110791042 | 11179142 MAT MID TRK BEI 2PSET 1 | 4210001A | FG | Picking | 4 | CONSM | CS | 1 FG |
| HM | 1150463070 | OBSUH46370(14494) SS PWM CONV 10PK | 4110033A | FG | Picking | 4 | CONLM | CS | 59 FG |
| HM | 1170172028 | BK899-1516 AUTO SHOVEL FD 8 PK | 4245028C | FG | Picking | 1 | CONWC | EA | 24 FG |
| HM | 1170185020 | BK 819-1055 PWR SERIES S/BRSH 12P | 4140018B | FG | Picking | 1 | CONWC | CS | 40 FG |
| HM | 1170318075 | OBSBK755-2388 HLNDR , LXSLX470 10PK | DD0628 | FG | Picking | 4 | CONLM | CS | 4 FG |
| HM | 1170324055 | BK755-1508 JEEP CHEROKEE 10PK | DD0809 | FG | Picking | 4 | CONLM | CS | 3 FG |
| HM | 1170334045 | OBS8K755-2371 TOYOTA RAV 4 10PK | HD 17 25 | FG | Picking | 1 | CONLM | CS | 1 FG |
| HM | 1170376050 | OBBK755-2482 7RV TO INVERTADPT 10PK | HD J2 | FG | Picking | 4 | CONLM | CS | 102 FG |
| HM | 1170510020 | OBSBK755-2156 DLX TRLR WR INSTL KIT | DD0628 | FG | Picking | 4 | CONLM | CS | 5 FG |
| HM | 1170800037 | OBS BK813-5011 80037 QLOCK S/BRM 6PK | DD0723 | FG | Picking | 4 | CONWC | CS | 2 FG |
| HM | 11711930MI | BK 755-2780 WHEEL CHOCK 4 SETS | HD 17 01 | FG | Picking | 1 | CONFT | CS | 114 FG |
| HM | 118374MI | OBS 118374MIE 10 QT OIL DRAIN 4PK | 4135015C | FG | Picking | 4 | CONFT | CS | 27 FG |
| HM | 11912MI | 11912MIE RHINO RAMP MAX 1PR | HD 17 B | FG | Picking | 4 | CONFT | CS | 119 FG |
| HM | 120-P | M 20" PLAST WELLER HNDL PC | HM 10 41 | AS | Picking | 1 | CONSC | PC | 23488 WIP |
| HM | 1200790080 | OBS79080C F/E FLR MAT RACK DSPLY 1P | DD1222 | FG | Picking | 4 | CONSM | CS | 44 FG |
| HM | 1220039025 | 03925 SML WHT STICK-ON LVL 6PAIR | DD1225 | FG | Picking | 1 | CONLM | CS | 2 FG |
| HM | 1220751021 | OBSCARGO-NET-WM1 CARGO NET 1PK | HD J2 | FG | Picking | 4 | CONSM | CS | 3070 FG |
| HM | 1230140048 | 48" ARTIC FRC CROSSOVER BROOM 12PK | 31010 | FG | Picking | 4 | CONWC | CS | 512 FG |
| HM | 1230144060 | 14460 60"ARCTIC-FORCE PIVOT S/BROOM 12 | 21009 | FG | Picking | 4 | CONWC | CS | 512 FG |
| HM | 1490167002 | 10" BEAR CLAW (BLK BLD) RED/ NO GAS 36 C | 4145024A | FG | Picking | 1 | CONWC | CS | 110 FG |
| HM | 1490167005 | 10" BEAR CLAW (BLK BLD) BLK/NO GAS 36 CI | 4145026A | FG | Picking | 1 | CONWC | CS | 29 FG |

CONFIDENTIAL

ONSET_00032578
FBG_CH1_00091245

DEBTORS' EXHIBIT NO. 175
Page 1020 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 1500125001 | 16A731 GRIPTRAX TRACTION TOOL4PR | 42450 | FG | Picking | 4 | CONWC | CS | 1 | FG |
| HM | 1540530007 | 53007DODG BC CONN W/FLT STYL PLG25P | DD0727 | FG | Picking | 4 | CONLM | CS | 21 | FG |
| HM | 1540530010 | 53010TOYOTA BC CONN W/FLTSTYLPLG25P | DD0727 | FG | Picking | 4 | CONLM | CS | 12 | FG |
| HM | 1780478025 | CST47825(30009)FRDF150 BCUNVHRN10P | DD0628 | FG | Picking | 4 | CONLM | CS | 3 | FG |
| HM | 1800231008 | OBS ECCO 50WA HALOGEN 3156 12V 10PK | DD0417 | FG | Picking | 4 | CONVA | CS | 9 | FG |
| HM | 1940144058 | 58" PWF BLIZZARD BROOM COMBO 144PK | DD0612 | FG | Picking | 4 | CONWC | PALLET | 24 | FG |
| HM | 195C3073K | 3" LED SPOT CUBE 2PK | 4140026B | FG | Picking | 4 | AUXLG | CS | 96 | FG |
| HM | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 22012 | FG | Picking | 1 | CONWC | CS | 292 | FG |
| HM | 2-3268-7 | MICROF MESH WASH MITT CC 12PK | 42450 | FG | Picking | 4 | SGOOD | CS | 1 | FG |
| HM | 2-532 | 26" COOL SNOW TOOL BRUSH 2PC 1PK | 4130012B | FG | Picking | 1 | CONWC | CS | 188 | FG |
| HM | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 28004 | FG | Picking | 4 | CONFT | CS | 560 | FG |
| HM | 20210AP | AIRPOW THREAD PUMP CAP LV/MP/LVSM | 23050 | FB | Picking | 1 | CONFT | PC | 12000 | WIP |
| HM | 22-1-29013-8 | OBSSPORT COMPASS 2PK | HD 17 04 | FG | Picking | 4 | VEHAC | CS | 84 | FG |
| HM | 22-1-33240-4 | SEATBELT PAD/MEMORY FOAM/BLK 4PK | 4200113B | FG | Picking | 4 | VEHAC | CS | 294 | FG |
| HM | 22-1-36793-3FD12 | OBS SP ROSES UNIV SHADE PDO 12PK | DD0401 | FG | Picking | 4 | CONSM | CS | 20 | FG |
| HM | 22-1-72021-8 | HOONIGAN 12" VINYL TRANSFER 96PK | 42450 | FG | Picking | 4 | VEHAC | CS | 4 | FG |
| HM | 22-1-97661-924 | FESTIVAL AZTEC SWC 24PK | DD0603 | FG | Picking | 4 | VEHAC | CS | 216 | FG |
| HM | 22-5-00500-SZ12 | SZ LOCK DEICER 18G TP 12PK | HD 17 01 | FG | Picking | 4 | CONWC | CS | 150 | FG |
| HM | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 4120002A | FG | Picking | 4 | VEHAC | CS | 69 | FG |
| HM | 2667000V | AH VC GEARHEAD VTWIN NEW CAR12PK | 42450 | FG | Picking | 4 | CONVA | CS | 29 | FG |
| HM | 2668100GOC | OBSAH V C SURFACE GRTOUTDOORF/E12PK | 4105023B | FG | Picking | 4 | CONVA | CS | 12 | FG |
| HM | 2668202SPTC | OBSAH8202SPTF/E V C SPT 2PC 12PK | 4110019A | FG | Picking | 4 | CONVA | CS | 1 | FG |
| HM | 268823*SUN | A&H 1PC V CLIP CAMO MINT SUN 12 | 42450 | FG | Picking | 4 | CONVA | CS | 4 | FG |
| HM | 268823*SUN | A&H 1PC V CLIP CAMO MINT SUN 12 | DD1234 | FG | Picking | 4 | CONVA | CS | 70 | FG |
| HM | 268823*SUNC | A&H 1PC F/E VC CAMO MINT SUN 12 | 4105010A | FG | Picking | 4 | CONVA | CS | 115 | FG |
| HM | 2668241CBC | OBSA&H 1PC F/E V C CAMO PINK CB 12P | 4110020B | FG | Picking | 4 | CONVA | CS | 7 | FG |
| HM | 2668266TR | OBSA&H VENT CLIP 1PC LEAF TROP 12P | 4110018A | FG | Picking | 4 | CONVA | CS | 407 | FG |
| HM | 268827*ABCS | AH VC FLAG CS 32PK | HMRCV | FG | Picking | 4 | CONVA | CS | 300 | FG |
| HM | 2668361CA | A&H HIDE N SCENT CABANA BREEZE 12PK | 42450 | FG | Picking | 4 | CONVA | CS | 40 | FG |
| HM | 2668400MP | OBSA&H PUMP 1OZ AIR FR SPT 12PK | 4210011B | FG | Picking | 4 | CONVA | CS | 295 | FG |
| HM | 2668500SPTC | A&H F/E UNDER/SEAT AF SPT 12P | DD0628 | FG | Picking | 4 | CONVA | CS | 1 | FG |
| HM | 2668800SUN | AH8800SUN V C BLOSSOM SUN 12PK | 42450 | FG | Picking | 4 | CONVA | CS | 4 | FG |
| HM | 2680139010 | OBSMOSSY OAK SCRPR MITT PB TP 12PK | ACTIVE DAMAG | FG | Picking | 4 | CONWC | CS | 12 | FG |
| HM | 2680140020 | MOSSY OAK 32" S/BRSH PB TP 12PK | DD0732 | FG | Picking | 1 | CONWC | CS | 86 | FG |
| HM | 3-682T | OBS ROLL OF 3 TERRY TOWELS 24PK | DD1232 | FG | Picking | 4 | SGOOD | CS | 7 | FG |
| HM | 31000022 | DNB TS95T TS TAG 078572004955 | HM CHAM ROOM | PP | Picking | 4 | SGOOD | PC | 8000 | WIP |
| HM | 31000045 | TS40T TS TAG 078572004405 REV B | HM CHAM ROOM | PP | Picking | 4 | SGOOD | PC | 223 | WIP |
| HM | 31000047 | TS70T TS TAG 078572004702 REV B | HM CHAM RACK PRC | PP | Picking | 4 | SGOOD | PC | 6248 | WIP |
| HM | 3100007041 | 6-32X1/2" PAN HD PH MACH SCREW | HM CHAM ROOM | PP | Picking | 4 | CONLM | EA | 815 | WIP |
| HM | 3100041469 | MIH 50918 UPC (079976509183) | HM 03 | PP | Picking | 4 | CONLM | PC | 236 | WIP |
| HM | 3100041750 | TRIL 10101 BSKT LBL | HM 10 19 | PP | Picking | 4 | CONFT | EA | 7114 | WIP |
| HM | 3100041816 | VANTAGE BB VEH. WGT FORMULA LBL | HM 01 | PP | Picking | 4 | CONBB | EA | 1007 | WIP |
| HM | 3100041904 | 39509/39498 BB UPPER CS LABEL | HM 16 05 | PP | Picking | 4 | CONBB | PC | 38 | WIP |
| HM | 3100041907 | AZMX CONSTANCIA LBL | HM 16 03 | PP | Picking | 4 | * | PC | 37863 | WIP |
| HM | 3100041945 | CHROME RIBBON 2" WIDE | HMASSMOFFIC | PP | Picking | 4 | VEHAC | in | 5 | WIP |
| HM | 3100041946 | REFLECTIVE RED RIBBON 2" WIDE | HMASSMOFFIC | PP | Picking | 4 | VEHAC | in | 200742 | WIP |
| HM | 3100050083 | POLAR VORTEX SPRING | HM 04 18 | PP | Picking | 4 | CONWC | PC | 49075 | WIP |
| HM | 3100050084 | DNB POLAR VORTEX BUTTON | 24040 | PP | Picking | 4 | CONWC | PC | 62000 | WIP |
| HM | 3100050085 | #6-20 X 3/4 DR PAN HEAD SCREW | HM CHAM RACK PRC | PP | Picking | 4 | CONWC | PC | 372771 | WIP |
| HM | 3100051027 | SURF CLR N F LEVEL BLISTER | HM 11 DD | PP | Picking | 4 | CONLM | PC | 3866 | WIP |
| HM | 3100051395 | TOW/ ELECT LIGHT BOL | SAMPLES | PP | Picking | 4 | CONLM | PC | 87 | WIP |
| HM | 3100052022 | 5TH WHEEL LVL/ HITCH LVL CLAMSHELL | HM 04 | PP | Picking | 4 | CONLM | EA | 7774 | WIP |
| HM | 3100058289 | NEW BASE 3TIER ROLLING RACK | 22002 | PP | Picking | 4 | CONWC | PC | 248 | WIP |
| HM | 3100072031 | OBSLONGR GRIP LOGO BLU(PMS288) | HM 08 A4 | PP | Picking | 4 | CONWC | EA | 2006 | WIP |
| HM | 3100072040 | 2005 BLU 5" GRIP | HM 08 A5 | PP | Picking | 4 | CONWC | EA | 5283 | WIP |
| HM | 3100072051 | 5" CONTOUR GREEN GRIP | 25020 | PP | Picking | 4 | CONWC | PC | 32000 | WIP |
| HM | 3100072052 | 5" CONTOUR YELLOW GRIP | HM 08 09 | PP | Picking | 4 | CONWC | PC | 4518 | WIP |
| HM | 3100072055 | 5" EXTRUDED YELLOW GRIP | 23024 | PP | Picking | 4 | CONWC | PC | 28600 | WIP |
| HM | 3100072069 | 6" BLUE/ BLACK ZIG ZAG GRIP | 27063 | PP | Picking | 4 | CONWC | PC | 871 | WIP |
| HM | 3100072070 | Φ20x76xL155mm 6" ZIG ZAG BLU / BLK GRIP | 27008 | PP | Picking | 4 | CONWC | PC | 66000 | WIP |
| HM | 3100091072 | 1 1/2" X 1" BLANK LABEL PC | HM CHAM ROOM | PP | Picking | 4 | * | EA | 683804 | WIP |
| HM | 3100091080 | 2X1 BLANK DT LBL W/ TOPCOAT RETAIL | HM CHAM ROOM | PP | Picking | 4 | * | PC | 279000 | WIP |
| HM | 3100091114 | 2 x 1 BLANK BLACK LABEL | HM 06CRD 03 | PP | Picking | 4 | CONWC | PC | 648 | WIP |
| HM | 3100091119 | RFID BLANK THERMAL TRANS 88MM X 21MM | HM HEATH | PP | Picking | 4 | CONWC | PC | 7136 | WIP |
| HM | 3100110047 | 5" DSPL HOOK | HM 11 EE | PP | Picking | 4 | CONWC | EA | 670 | WIP |
| HM | 3100110047 | 5" DSPL HOOK | HM J2 | PP | Picking | 4 | CONWC | EA | 19514 | WIP |
| HM | 3100110052 | CLIP- DSPL | HM 10 14 | PP | Picking | 4 | CONWC | EA | 2004 | WIP |
| HM | 3100110009 | 50002 SUPER GRIP SIGN HOLDER PC | SAMPLES | PP | Picking | 4 | CONVA | PC | 2400 | WIP |
| HM | 3100125070 | 7/8 OD X .019 X 19" BLU TUBE | HM 08 19 | PP | Picking | 4 | CONWC | PC | 3880 | WIP |
| HM | 3100125099 | OBS 3/4OD X .019 X 19.127 SLVSTL TU | HM CHAM RACK SWE | PP | Picking | 4 | CONWC | EA | 191 | WIP |
| HM | 3100125108 | OBS1230140007 TWIST-LOCK TUBE W/EXT. S | DD0732 | PP | Picking | 4 | CONWC | PC | 3446 | WIP |
| HM | 3100131014 | TOW DOCTOR CASE | HM 03TOWDR | PP | Picking | 4 | CONLM | EA | 79 | WIP |
| HM | 3100166029 | BB SEAT STIFFENER | HM 03TOWDR | PP | Picking | 4 | CONBB | EA | 27 | WIP |
| HM | 3100173051 | METALLIC GREY SHOVEL HNDL | HD 09 05 | PP | Picking | 4 | CONWC | EA | 14200 | WIP |
| HM | 3100173125 | 50"P VORTEX TUBE ASM W/O BLADE PC | 14009 | PP | Picking | 4 | CONWC | PC | 4752 | WIP |
| HM | 3100173126 | 44" BLUE 108 TUBE W/TIP (13060) | HM 08 22 | PP | Picking | 4 | CONWC | PC | 1272 | WIP |
| HM | 3100173127 | 34" BLUE 108 TUBE (13030) | 23021 | PP | Picking | 4 | CONWC | PC | 21896 | WIP |
| HM | 3100173127 | 34" BLUE 108 TUBE (13030) | HM 08 01 | PP | Picking | 4 | CONWC | PC | 3010 | WIP |
| HM | 3100256369 | 12193931(PIONEER) FEMALE RETAINER | HM 06CRD 03 | PP | Picking | 4 | CONLM | EA | 225 | WIP |
| HM | 3100288020 | MIH AF6CPOLY INFORMATION SHEET | HM 03 | PP | Picking | 4 | CONFT | PC | 1300 | WIP |
| HM | 3100288303 | INSTR. BUA 7 LANG REVC W/O WARR.CRD | HM 03 MRFUN | PP | Picking | 4 | CONVA | EA | 573 | WIP |
| HM | 3100300007 | VIAL M283-2.9-28B | HM 03LEVEL | PP | Picking | 4 | CONLM | EA | 8470 | WIP |
| HM | 3100300019 | VIAL NO.2-5TH WHEEL LEVEL 2.46 | HM 03LEVEL | PP | Picking | 4 | CONLM | EA | 3483 | WIP |
| HM | 3100330001 | TERMINAL LUBE PACKET | HM J2 | PP | Picking | 4 | CONLM | EA | 14000 | WIP |
| HM | 3100402026 | 57202OC GLASS CLEANER CAP PC | HM CHAM RACK SWE | PP | Picking | 4 | CONSC | PC | 1038 | WIP |
| HM | 3100488031 | DNB WM EMIC LABEL | HM 15 20 | PP | Picking | 4 | CONSM | PC | 46540 | WIP |
| HM | 3100502008 | OBS10703FRG GRAV FNNL RING RAD FNNL | SAMPLES | PP | Picking | 4 | CONFT | EA | 1 | WIP |
| HM | 3100502012 | 10701FRN STD FNNL RING MULTI | 27001 | PP | Picking | 4 | CONFT | EA | 2100 | WIP |
| HM | 3100502023 | OBS10701FRBS MP BLK F/R NW BRKT | 27040 | PP | Picking | 4 | CONFT | EA | 1000 | WIP |
| HM | 3100502023 | OBS10701FRBS MP BLK F/R NW BRKT | HM 04 33 | PP | Picking | 4 | CONFT | EA | 500 | WIP |
| HM | 3100502051 | LG BLK BSKT 19.11" X 7.02 X 3.315 | 28001 | PP | Picking | 4 | CONFT | EA | 300 | WIP |
| HM | 3100502054 | SM WHT BSKT 15.21"X5.46 X 3.315" | HM 05 B | PP | Picking | 4 | CONFT | EA | 483 | WIP |
| HM | 3100502064 | OBSBLK GRAVITY EXT. HOOK | HM 10 26 | PP | Picking | 4 | CONFT | EA | 45 | WIP |
| HM | 3100502078 | OBS 3 RING LOCKING OIL FNNL FIXTURE | HM 05 F | PP | Picking | 4 | CONFT | EA | 7 | WIP |
| HM | 3100502098 | OBSLRC BSKT & 1 10705 FIXTURE FOR FD | 23076 | PP | Picking | 4 | CONFT | CS | 153 | WIP |
| HM | 3100502130 | ADV 6-F PEG BOARD RING PC | 25040 | PP | Picking | 4 | CONFT | PC | 400 | WIP |
| HM | 3100502153 | AAPRINGS13 MP FNNL J HOOK PC | HM J2 | PP | Picking | 4 | CONFT | PC | 1500 | WIP |
| HM | 3100504007 | 20100 BUA 1156 12V BULK | 4120021B | PP | Picking | 4 | CONVA | EA | 1500 | WIP |
| HM | 3100504007 | 20100 BUA 1156 12V BULK | HM 03 MRFUN | PP | Picking | 4 | CONVA | EA | 41 | WIP |
| HM | 3100508006 | OB20107&8 BULK 50W HALOGEN 3156 12V | HM 03 MRFUN | PP | Picking | 4 | CONVA | EA | 350 | WIP |
| HM | 310052*041 | 2668400NECC BCKSIDE PUMP N CAR 1 | HM 10 13 | PP | Picking | 4 | CONVA | PC | 137 | WIP |

CONFIDENTIAL

ONSET_00032579
FBG_CH1_00091246

**DEBTORS' EXHIBIT NO. 175
Page 1021 of 1907**

| | Part No | Description | Loc | Type | Status | | Code | Unit | Qty | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 3100600008 | PRECUT 4"PURPLE 16GA WR(90-7881-8) | HM 03TOWDR | PP | Picking | 4 | CONLM | EA | 195 | WIP |
| HM | 3100600023 | 90-7881-5 4.25" BLU 16GA WR | HM 03TOWDR | PP | Picking | 4 | CONLM | EA | 207 | WIP |
| HM | 3110015002 | SCREW SHCS 8-32 X .625  8C75KCS3 | HM 01 | PP | Picking | 4 | CONBB | EA | 84 | WIP |
| HM | 3110035018 | WASHER 5/16 ID .375 X OD 7/8 | HM 01 | PP | Picking | 4 | CONBB | PC | 48 | WIP |
| HM | 3110041114 | BRAKEBUDDY SELECT LBL | HM 01 | PP | Picking | 4 | CONBB | PC | 280 | WIP |
| HM | 3110041147 | CHECKPOINT THEFT LBL | HM 06CRD 03 | PP | Picking | 4 | SGOOD | PC | 544 | WIP |
| HM | 3110041166 | LBL/NE/PL/3.81" X 4.75" / LOGO | HM 01 | PP | Picking | 4 | CONBB | PC | 1374 | WIP |
| HM | 3110041177 | GREEN/ 4" X 3" / LABEL | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 300 | WIP |
| HM | 3110046003 | DORMAN VACUMN PUMP | HM 01 | PP | Picking | 4 | CONBB | PC | 19 | WIP |
| HM | 3110052053 | CLMSHL "H2" | 1300114A | PP | Floor stock | 4 | CONLM | PC | 7201 | WIP |
| HM | 3110052054 | CLMSHL "F4" | 1300113A | PP | Floor stock | 4 | CONLM | PC | 5925 | WIP |
| HM | 3110052058 | CLMSHL END3 | 1300117B | PP | Floor stock | 4 | CONLM | PC | 2907 | WIP |
| HM | 3110080004 | RUBBERBAND/ D 5/8"/ H 1/4" | HM 01 | PP | Picking | 4 | CONBB | PC | 1 | WIP |
| HM | 3110090171 | CAM SHOE/ CLEVIS | HM 01 | PP | Picking | 4 | CONBB | PC | 200 | WIP |
| HM | 3110090255 | NONLED 44" BRKAWAY SWITCH | 4125029B | PP | Picking | 4 | CONLM | PC | 186 | WIP |
| HM | 3110090308 | PULLEY BASE WELDMENT (BRCKT) | HM 01 | PP | Picking | 4 | CONBB | PC | 2 | WIP |
| HM | 3110090320 | 5WY DUST COVER | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 128 | WIP |
| HM | 3110090348 | LEVER - LEFT | HM 01 | PP | Picking | 4 | CONBB | PC | 38 | WIP |
| HM | 3110090349 | LEVER - RIGHT | HM 01 | PP | Picking | 4 | CONBB | PC | 39 | WIP |
| HM | 3110124002 | AIR CYLINDER 1500SS 1549-ASSY | HM 01 | PP | Picking | 4 | CONBB | EA | 127 | WIP |
| HM | 3110253004 | 4848 7WY RV RND CAR END | 12001 | PP | Floor stock | 4 | CONLM | EA | 180 | WIP |
| HM | 3110253038 | CLIP SCOTCHLOCK | 12001 | PP | Floor stock | 4 | CONLM | PC | 4500 | WIP |
| HM | 3110283002 | STEALTH WIRE ASSEMBLY | HM 01 | PP | Picking | 4 | CONBB | PC | 50 | WIP |
| HM | 3110322156 | PCB/SMT/PCB TESTER | QC INSP | PP | Picking | 4 | CONLM | PC | 12 | WIP |
| HM | 3110329014 | FLAT-LITE L.E.D. DUSTCOVER | 12001 | PP | Floor stock | 4 | CONLM | EA | 500 | WIP |
| HM | 3110329023 | 7RV TO 6RND ADP W/DSTCVR CNTR PN | 12001 | PP | Floor stock | 4 | CONLM | EA | 75 | WIP |
| HM | 3200000017 | PROP 65 SHORT WARNING .5"X1.75" | HM 03 | PP | Picking | 4 | * | PC | 56550 | WIP |
| HM | 3200000025 | MIHP65 2" X 1.25" SHRT LBL W/UPC | HM 03 | PP | Picking | 4 | * | PC | 2600 | WIP |
| HM | 3200000031 | MIH 4X3.5" P65 DEEP WARNING LBL W/ UPC | HM 03 | PP | Picking | 4 | CONWC | PC | 1132 | WIP |
| HM | 3200000117 | CLR WARNING LBL US 1.625" X 3.25" | HM 10  22 | PP | Picking | 4 | CONSC | PC | 2135 | WIP |
| HM | 3200071213 | CQ SEJ UPC/ 7-96397-85009-9 | HM 15 18 | PP | Picking | 4 | CONSM | EA | 1000 | WIP |
| HM | 3200072413 | MIH 72413 EMIC(LT CHA)079976724135 | HM 19 | PP | Picking | 4 | CONSM | EA | 1841 | WIP |
| HM | 3200077241 | OBS SP240401JCA SHADE CARD PC | HM 04  43 | PP | Picking | 4 | CONSM | PC | 1000 | WIP |
| HM | 3200800022 | MIH 05007MI FUNNEL LBL PC | HM 19 | PP | Picking | 4 | CONFT | PC | 60320 | WIP |
| HM | 3200650081 | MIH 42108MI DRAIN PAN LBL PC | HM 19 | PP | Picking | 4 | CONFT | PC | 148904 | WIP |
| HM | 3210010609 | DNB 10609 UPC LBL 0-98213-10771-5 | HM 10  20 | PP | Picking | 4 | CONFT | EA | 1988 | WIP |
| HM | 3210014010 | 12314010 P65 UPC 079973140098 | HM 10  14 | PP | Picking | 4 | CONWC | PC | 25512 | WIP |
| HM | 3210071755 | MIH BK. EFFBLK UPC 0-79976-71753-3 | HM 19 | PP | Picking | 4 | CONSM | EA | 140 | WIP |
| HM | 3210072713 | CQ CHA BNCH UPC 7-96397-85006-8 | HM 15 18 | PP | Picking | 4 | CONSM | EA | 500 | WIP |
| HM | 3220010704 | MIH UAP UPC LBL 6-29052-20286-8 | HM 19 | PP | Picking | 4 | CONFT | EA | 4136 | WIP |
| HM | 3220010711 | GAS GAUGE FNNL LBL W/UPC | HM 16 02 | PP | Picking | 4 | CONFI | PC | 14989 | WIP |
| HM | 3230068141 | MIH BK 720-1344 ITEM LBL PC | HM 03 | PP | Picking | 4 | CONFT | PC | 4 | WIP |
| HM | 3230068144 | F1C MR FNNL P65 LBL PC | HM 03 MRFUN | PP | Picking | 4 | CONFT | PC | 3375 | WIP |
| HM | 3240000532AA | P65 532 SERIES- BLADE 2LBL | HM 15 12 | PP | Picking | 4 | CONWC | PC | 9516 | WIP |
| HM | 3240068110 | F8C MR FUNNEL P65 LABEL PC | HM 03 MRFUN | PP | Picking | 4 | CONFT | PC | 2461 | WIP |
| HM | 3240072453 | MIHBKBLKEMICCSLBL 200-79976-72453-5 | HM 19 | PP | Picking | 4 | CONSM | EA | 464 | WIP |
| HM | 3250010602 | FLTR WRNH LBL W/UPC098213107647 | HM 10  20 | PP | Picking | 4 | CONFT | PC | 3000 | WIP |
| HM | 3250016713 | 10"BC UPC(0-79976-16713-0) | HM 15 19 | PP | Picking | 4 | CONWC | EA | 51995 | WIP |
| HM | 3260010712 | OBS-10712PDQHT LRG ENGINE FNNL LABEL | HM 16 06 | PP | Picking | 4 | CONFT | PC | 49750 | WIP |
| HM | 3280010106 | MIHNAPA 10106 CSLBL10664766-12842-1 | HM 03 | PP | Picking | 4 | CONFT | EA | 2000 | WIP |
| HM | 3304 | SG ROADGUARD TOWING 1PK | 4245032A | FG | Picking | 4 | VEHAC | CS | 9 | FG |
| HM | 3310010714AA | 10714HTMX3/4 SUPER TRIO FNNL LBL | HM 15 13 | PP | Picking | 4 | CONFT | PC | 109500 | WIP |
| HM | 3400093089MX | 93089MX CARD | ARRIVED AT AKC | PP | Picking | 4 | CONSC | PC | 3000 | WIP |
| HM | 3410010106 | 10106B/6HTRF P65 LBL | HM 10  13 | PP | Picking | 4 | CONFT | PC | 72724 | WIP |
| HM | 3781472035 | 47235 HOPPY/ 4-COLOR/ CRD H2 | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 148 | WIP |
| HM | 3791473040 | 47340 HOPKINS/ 4 COLOR/ CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 342 | WIP |
| HM | 3791479065 | 47965/ 4-COLOR/ F4 CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 208 | WIP |
| HM | 3791481038 | HPKS/ END3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 84 | WIP |
| HM | 3794434085 | BK/ 43485/ D2/ CUT CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 35 | WIP |
| HM | 3794473055 | BK/ F2/ INSRT CRD REV A | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 10 | WIP |
| HM | 3797463064 | UH/D2/ INSRT CRD REV A | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 | WIP |
| HM | 3798473045 | DNBLW/ F2/ INSRT CRD REV B | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 | WIP |
| HM | 381ODM-24 | 24PC REFLECT DWM MARKER48"-ORG 1C | REWORKHOLD | FG | Picking | 4 | AAOTH | CS | 23 | FG |
| HM | 3894370025 | BK 3720 FLEXCOIL 4-CLR PRNT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 68 | WIP |
| HM | 39000200 | 2.00 SQ.FT. TANNED CHAMOIS 1PC | DD0518 | PP | Picking | 4 | SGOOD | PC | 61764 | WIP |
| HM | 39000400 | 4.00 SQ.FT. TANNED CHAMOIS 1PC | 42450 | PP | Picking | 4 | SGOOD | PC | 1008 | WIP |
| HM | 39000400 | 4.00 SQ.FT. TANNED CHAMOIS 1PC | HD 09  09 | PP | Picking | 4 | SGOOD | PC | 3029 | WIP |
| HM | 3997389024 | 38924 4-COLOR INFO CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 166 | WIP |
| HM | 40059AS | AUTOSPA SUPREME DRYING TOWEL 6PK | 42450 | FG | Picking | 4 | SGOOD | CS | 13 | FG |
| HM | 4010509028 | 50928 MAIN TEST UNIT (1) | HD 17  42 | FG | Picking | 1 | CONLM | EA | 10 | FG |
| HM | 40122 | GRIPPER 3PC TERRY 4.75" APPLIC 6PK | 4145014C | FG | Picking | 4 | SGOOD | CS | 132 | FG |
| HM | 40122 | GRIPPER 3PC TERRY 4.75" APPLIC 6PK | 4145016C | FG | Picking | 4 | SGOOD | CS | 132 | FG |
| HM | 4019999020 | BB REPAIR PART | HM 01 | PP | Picking | 4 | CONBB | EA | 995 | WIP |
| HM | 417BR | OBS6" OVAL REAR MARKER LIGHT-RED PC | DD1232 | FG | Picking | 4 | TLITE | PC | 250 | FG |
| HM | 420106HTMIRF | 5 GAL BLK HYPER TOUGH DRAIN PAN 6PK | SAMPLES | FG | Picking | 4 | CONFT | CS | 1 | FG |
| HM | 4328-24 | SG PRR C BLK RED PRIZ RU 24PK | 4140004A | FG | Picking | 1 | VEHAC | CS | 30 | FG |
| HM | 45133 | MICROFIBER CHENILLE WASH PAD 6PK | DD0628 | FG | Picking | 4 | SGOOD | CS | 1 | FG |
| HM | 45135 | 2IN1 MICROF CHENILLE WASH PAD 6PK | 42450 | FG | Picking | 4 | SGOOD | CS | 3 | FG |
| HM | 45320 | 2IN1MICROFBR CHENILLE MITT CD6PK | 4125015A | FG | Picking | 4 | SGOOD | CS | 210 | FG |
| HM | 45320 | 2IN1MICROFBR CHENILLE MITT CD6PK | 4125016A | FG | Picking | 4 | SGOOD | CS | 117 | FG |
| HM | 45401AS | AUTOSPA 6PC 9"-10" TERRY BONNET 6PK | 42450 | FG | Picking | 4 | SGOOD | CS | 1 | FG |
| HM | 47554L | SG BULK B, PLAIN 1PC SET (L) | 27079 | PP | Picking | 4 | VEHAC | PC | 1621 | WIP |
| HM | 480BA | OBREFLX CLRN MARK LGH ONLY-AMB 50PK | 42450 | FG | Picking | 4 | TLITE | PC | 2 | FG |
| HM | 487BA | OBSBULK SLIM LINE CLRNC LAMP AMB PC | DD0411 | FG | Picking | 4 | TLITE | PC | 3200 | FG |
| HM | 560160 | 9005 5 MELT INJECTION PE OZ | 17009 | RM | Picking | 4 | CONFT | OZ | 120000 | RM |
| HM | 508BA | OBLED 2.5" DIA CLERNCE LT- AMB 50PK | DD1235 | FG | Picking | 4 | TLITE | CS | 20 | FG |
| HM | 509-E | OB35" TELE S/BRM W/EXTERN LOCK 12PK | DD1209 | FG | Picking | 4 | CONWC | CS | 14 | FG |
| HM | 522 | 22" COMPACT S/BRSH 24PK | 4120010A | FG | Picking | 1 | CONWC | CS | 46 | FG |
| HM | 523 | 24" SLIMLINE 24 S/BRSH 24PK | 4210002C | FG | Picking | 1 | CONWC | CS | 54 | FG |
| HM | 530-02 BLACK | M MOLDED SNOWBRUSH HNDL | 22008 | FB | Picking | 1 | CONWC | PC | 37238 | WIP |
| HM | 531-02 | M BLK S/BRSH HNDL | 27033 | AS | Picking | 1 | CONWC | PC | 14112 | WIP |
| HM | 531-02 | M BLK S/BRSH HNDL | 27034 | AS | Picking | 1 | CONWC | PC | 14400 | WIP |
| HM | 532 | 26" COOL SNOW TOOL BRUSH 12PK | HD 17  K | FG | Picking | 1 | CONWC | CS | 236 | FG |
| HM | 532BRK | OBS LED CLEARANCE LIGHT- RED PC | 4130002A | FG | Picking | 4 | TLITE | PC | 400 | FG |
| HM | 534BAK2B | "AMBER 3/4"" LED W/GRMET&PLUG 50PK" | 42450 | FG | Picking | 4 | TLITE | CS | 1 | FG |
| HM | 536BRKB | OBSLED MARK LGT KIT-RED W/BK BRKT 50PI | 42450 | FG | Picking | 4 | TLITE | CS | 2 | FG |
| HM | 550012 | BX4709 GRAY COLORANT OZ | HM 19 | RM | Picking | 4 | CONFT | OZ | 7145.146 | RM |
| HM | 550047 | RHINO GEAR GREY COLOR OZ | HM 19 | RM | Picking | 4 | CONFT | OZ | 18341 | RM |
| HM | 56-553608 | BI-LEVEL HEAD WITH CARD 4B3608 | 26040 | PP | Picking | 4 | CONSC | PC | 1 | WIP |
| HM | 56-60360 | 4B360 BOX (4PK) | 26010 | PP | Picking | 4 | CONSC | PC | 1793 | WIP |
| HM | 56-61000 | OBS6 SIDED DISPLAY-SMALL HEX POD PC | DD1314 | PP | Picking | 4 | CONSC | PC | 538 | WIP |

CONFIDENTIAL

ONSET_00032580
FBG_CH1_00091247

DEBTORS' EXHIBIT NO. 175
Page 1022 of 1907

| HM | 56-61012 | CTN CC 15 X 8 X 11 | 24040 | PP | Picking | 4 | SGOOD | PC | 391 WIP |
|---|---|---|---|---|---|---|---|---|---|
| HM | 56-62945 | PKG BAG 9-45 18X30 | HM CHAM RACK SWI | PP | Picking | 4 | CONSC | PC | 1386 WIP |
| HM | 57001R | SG BULK A, PLAIN 1PC SET (R) | 24040 | PP | Picking | 4 | VEHAC | PC | 73 WIP |
| HM | 5910 | P3 CASE TOP MOLDED | HM 04 06 | FB | Picking | 1 | CONLM | PC | 12096 WIP |
| HM | 6-1910 | OBS9"-10"2PC PREMIUM TERRY BONNET 1 | DD0417 | FG | Picking | 4 | SGOOD-1 | CS | 83 FG |
| HM | 60000003 | DNB CUFF ELASTIC | HM CHAM ROOM | PP | Picking | 4 | SGOOD | yd | 1300 WIP |
| HM | 6000401003 | OBS1.5" X 1.5" 1/32 THIN ADHESIVE PC | HM 03LEVEL | RM | Picking | 3 | CONLM | PC | 3329 RM |
| HM | 6000709020 | LRG MR FNNL 1X29X6 STRAP HANDLE PC | HM 03 MRFUN | PP | Picking | 4 | CONFT | PC | 2965 WIP |
| HM | 600090001045R | REGRIND CLEAR ABS/T11539 BLUE TINT | 18022 | RM | Picking | 3 | CONLM | OZ | 20000 RM |
| HM | 600090001046R | REGRIND CLEAR ABS/T11549 BLK 2.25% | 18022 | RM | Picking | 3 | CONLM | OZ | 8912 RM |
| HM | 6000901012 | NYLON MAXAMID 403/450 C010 NATURAL (IM | 18024 | RM | Picking | 4 | CONFT | OZ | 9600 RM |
| HM | 6000921001 | COPOLY POLYPROPYLENE 20MF 2 5 IZOD | HM SILO 3 | RM | Floor stock | 4 | * | OZ | 467659.5916 RM |
| HM | 6000926006 | OBSGREEN COLORANT NAT'L OR-T 11282 | 17013 | RM | Picking | 4 | CONLM | OZ | 3488 RM |
| HM | 6000926053 | obs PMM45200 LED RED LDR 2% OZ | 18004 | RM | Picking | 4 | CONLM | OZ | 184 RM |
| HM | 6000927076 | RED COLOR PMS 185C 1.5% LDR OZ | 17014 | PP | Picking | 4 | CONWC | OZ | 1328 WIP |
| HM | 6000929040 | DK GRN PE-PP COLOR 2% LDR | HM 19 | RM | Picking | 4 | CONFT | OZ | 1966.2448 RM |
| HM | 6000929046 | LLDR PM 45322 RED | HM 19 | RM | Picking | 4 | * | OZ | 18983.70191 RM |
| HM | 6000929047 | LT BLUE 299 PE-B65819COLR 2% LDR | HM 19 | RM | Picking | 4 | CONFT | OZ | 6472.8772 RM |
| HM | 800131 | 05088 3 PC FNNL SET SHIP CTN PC | 25077 | PP | Picking | 4 | CONFT | PC | 3643 WIP |
| HM | 8001652153 | CABLE BL GXL 16/1 | HMRCV | RM | Picking | 4 | CONLM | in | 3600 RM |
| HM | 6001969001 | 20GA X.625"W METAL STRIP | 27041 | RM | Picking | 4 | CONWC | LB | 17878 RM |
| HM | 6010709005 | 3/4" CLEAR TAPE | HM CHAM ROOM | PP | Picking | 4 | CONLM | in | 504000 WIP |
| HM | 8010917018 | 85 DUROMETER PVC #M8184BK | 18024 | RM | Picking | 4 | * | OZ | 4560 RM |
| HM | 6270JT | OBSDLX TIRE DRESSING APPLICATOR 6PK | DD1225 | FG | Picking | 4 | CONSC | CS | 20 FG |
| HM | 672BU | OBSOVAL BACK UP LIGHT ONLY 100PK | DD0731 | FG | Picking | 4 | TLITE | CS | 4 FG |
| HM | 7000001694 | PLAIN 700-1-694 BRKCTRL CTN | HM 19 | PP | Picking | 4 | * | EA | 312 WIP |
| HM | 7000001886 | "B" CLAMSHELL CTN 10PK | 12002 | PP | Picking | 4 | CONLM | EA | 243 WIP |
| HM | 7000019 | PDQ COVER FOR 70000018 PC | HM CHAM RACK WES | PP | Picking | 4 | SGOOD | PC | 987 WIP |
| HM | 7000001995 | "J" CLAMSHELL CTN 54PK | 12002 | PP | Picking | 4 | CONLM | EA | 3 WIP |
| HM | 70000020 | PDQ COVER 10X02350-6 PC | 25039 | PP | Picking | 4 | SGOOD | PC | 600 WIP |
| HM | 70000022 | NEW SLEEVE - WP701 | HM CHAM RACK PRC | PP | Picking | 4 | SGOOD | PC | 3612 WIP |
| HM | 70000023 | NEW SLEEVE CP-703 | HM CHAM RACK PRC | PP | Picking | 4 | SGOOD | PC | 28568 WIP |
| HM | 7000031196 | 19798 INSERT | HM 05 23 | PP | Picking | 4 | CONWC | EA | 215 WIP |
| HM | 7000031427 | 10701RBMXPW HEADER CARD | HM 10 28 | PP | Picking | 4 | CONFT | PC | 314 WIP |
| HM | 7000031557 | 24PC FD UNIV DIVIDER | 20001 | PP | Picking | 4 | CONBM | PC | 44 WIP |
| HM | 7000031576 | 12555 3PC BOOT TRAY SLEEVE | 23031 | PP | Picking | 4 | CONWC | PC | 30750 WIP |
| HM | 7000031582 | DISPLAY12BI BOTTOM INSERT | HM 05 09 | PP | Picking | 4 | * | PC | 261 WIP |
| HM | 7000043018 | OEM BAG ON ROLL 5 1/8", 3", | HM 06CRD 02 | PP | Picking | 4 | CONLM | EA | 52 WIP |
| HM | 7000043055 | 4 X 8 AUTO BAG 40-3-05 | HM HETLINGER | PP | Picking | 4 | CONLM | EA | 25000 WIP |
| HM | 7000043065 | 10701BLK72 8"X18.5" 2MIL BAG PC | HM 10 14 | PP | Picking | 4 | CONFT | PC | 27688 WIP |
| HM | 7000043071 | 06842 B BAG 12" X 22" | HM 10 18 | PP | Picking | 4 | VEHAC | PC | 1115 WIP |
| HM | 7010001003 | SHIP CTN F/ SPOOL WIRES | 12002 | PP | Picking | 4 | CONLM | EA | 77 WIP |
| HM | 7010031002 | CTN ROLL | HM 01 | PP | Picking | 4 | CONBB | EA | 1471 WIP |
| HM | 7010043020 | POLYETHYL BAG/ PIGGY BACK 48044 | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 132 WIP |
| HM | 702-1-00073-8 | SMPL ULTRA CLOTHES BAR | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 FG |
| HM | 702-1-00337-8A | SMPL DELUXE LITTER BAG | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 702-1-00402-8 | SMPL HOOK & LOOP 12 1-INCH SQ | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 702-1-00420-8 | SMPL REARVIEW MIRROR REMOUNT KIT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 22 FG |
| HM | 702-1-00446-8 | SMPL SIDE VIEW WIDE ANGLE MIRROR | SAMPLES | SL | Picking | 4 | VEHAC | PC | 11 FG |
| HM | 702-1-00456-8BK | SMPL LP COVER/CLEAR | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-1-00457-8BK | SMPL LP COVER/SMOKE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 18 FG |
| HM | 702-1-05585-8 | SMPL DOOR MOUNT DRINK HOLDER | SAMPLES | SL | Picking | 4 | VEHAC | PC | 17 FG |
| HM | 702-1-24006-8 | SMPL LIGHTED COMPASS | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 702-1-29011-8 | SMPL DIGITAL CLOCK/SPORT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 702-1-33940-8 | SMPLBLING NEOPRENE EYEWEARCASE BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 10 FG |
| HM | 702-1-37014-8BK | SMPL JUMBO CLOCK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 FG |
| HM | 702-1-39046-8 | SMPL 10'+1' DBL SOCKET SPLITTER BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 702-1-39052-8 | SMPL ALL WEATHER 12V POWER SOCKET | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 702-1-39254-8 | SMPL TWIN SPLITTER W/USB PORT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 FG |
| HM | 702-1-39264-8 | SMPL ASHTRAY/BLUE/ALUMINUM | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 702-1-41200-8BK | SMPL HOOK & LOOP/36-INCH ROLLED | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 702-1-44806-8 | SMPL BLIND SPOT MIRROR 2-INCH/2-PC | SAMPLES | SL | Picking | 4 | VEHAC | PC | 40 FG |
| HM | 702-1-46104-8 | SMPL LP FRAME/PAW PRINTS | SAMPLES | SL | Picking | 4 | VEHAC | PC | 13 FG |
| HM | 702-1-46117-8 | SMPL LPF SPIKE BLK/CHROME | SAMPLES | SL | Picking | 4 | VEHAC | PC | 2 FG |
| HM | 702-1-46230-8 | SMPL LP MOUNT/ADJ MOUNTING BRKT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-1-40449-8 | SMPL LPF ANCHORS AWAY | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-1-46724-8 | SMPL LPF BLACK AND WHITE FLAG | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 FG |
| HM | 702-1-46728-8 | SMPL LBF BG ORIGINAL {1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 10 FG |
| HM | 702-1-53172-1 | SMPL SWC/SUPER STRESS GRIP - TAN | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 702-1-53477-8 | SMPL SWC/FAUXSHPSKN/STRTCH-ON/CHAR | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 702-1-56568-8 | SMPL SC ANGEL WINGS LB | SAMPLES | SL | Picking | 4 | VEHAC | PC | 13 FG |
| HM | 702-1-70007-9 | SMPL SC MOSSY OAK BLKOT OBSESSN PR{1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 702-1-70011-9 | SMPL SWC MOSSY OAK BLKOT OBSESSION{ | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-1-70330-8 | SMPL BODY GLOVE COOLER | SAMPLES | SL | Picking | 4 | VEHAC | PC | 15 FG |
| HM | 702-1-70385-8 | SMPL SP/BODY GLOVE TWIST SHADE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 702-1-70449-8 | SMPL BODY GLOVE HEX SC PAIR GRAY{1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 16 FG |
| HM | 702-1-72022-8 | SMPL HOONIGAN 10" VINYL DECAL{1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 15 FG |
| HM | 702-1-97011-9 | SMPL SWC/HFC/CARBON FIBER MIST | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-1-97309-9 | SMPL SWC/HFC/FLORAL LACE PINK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-1-97493-924 | SMPL SWC BODY GLOVE BLUE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 702-1-97654-9 | SMPL RAINBOW SWC {1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 702-1-97657-9 | SMPL SWC FLUFFY LEOPARD THUMBGRIP {' | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-1-97660-9 | SMPL GREY FLUFFY SWC {1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 27 FG |
| HM | 702-5-00316-8 | SMPL HEATER HOSE REPAIR KIT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 13 FG |
| HM | 702-5-00420-8 | SMPL PLUG REFILL/7in STRING | SAMPLES | SL | Picking | 4 | VEHAC | PC | 2 FG |
| HM | 702-5-00716-8 | SMPL VALVE CAPS/CHROME HEX | SAMPLES | SL | Picking | 4 | VEHAC | PC | 10 FG |
| HM | 702-5-00725-8 | SMPL TIRE TREAD DEPTH GAUGE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 702-5-00827-8 | SMPL MUFFLER CLAMP 2in | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 FG |
| HM | 702-5-00831-8 | SMPL UNIVERSAL TAILPIPE HANGER/HO | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-5-00889-8 | SMPL TIRE GAUGE/LONG/DUAL FOOT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 18 FG |
| HM | 702-5-02510-MG | SMPL 22PC TIRE REPAIR KIT {1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 FG |
| HM | 702-5-05182-8 | SMPL AUTO LIGHTER POP OUT/LONG | SAMPLES | SL | Picking | 4 | VEHAC | PC | 16 FG |
| HM | 702-5-05410-8 | SMPL AUTO LIGHTER WELL/12V | SAMPLES | SL | Picking | 4 | VEHAC | PC | 24 FG |
| HM | 702-5-08131-M | OBS SMPL 24PC TIRE VALVE TR418 1PK | SAMPLES | SL | Picking | 4 | VEHAC | CS | 94 FG |
| HM | 702-5-08800-M | SMPL 30PC TUBELESS REPAIR STRING | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 FG |
| HM | 702-5-08804-M | SMPL TUBELESS TIRE KIT/STRING | SAMPLES | SL | Picking | 4 | VEHAC | PC | 11 FG |
| HM | 702-5-08828-8 | SMPL HEAVY DUTY TIRE PATCH KIT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-5-10111-VF | SMPL TIRE PLUG REFILL/ 4in STRING | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 702-5-10420-VF | SMPL PLUG REFILL/7in STRING | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 FG |
| HM | 702-5-10725-VF | SMPL TIRE TREAD DEPTH GAUGE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 FG |
| HM | 702-5-14130-VF | SMPL TIRE VALVE/ TR413 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 FG |

CONFIDENTIAL

ONSET_00032581
FBG_CH1_00091248

DEBTORS' EXHIBIT NO. 175
Page 1023 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 702-5-16005-8 | SMPL QUICK FIX TRK W/12OZ SEALANT (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 FG |
| HM | 702-5-16020-8 | SMPL COMPACT TIRE SAFETY (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 FG |
| HM | 702-5-16045-8 | SMPL QUICK DRIVE TIRE INFLATOR(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 FG |
| HM | 702-5-17010-MG | ULTRA COMP TIRE SAFETY (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 14 FG |
| HM | 702-5-17055-MG | SMPLTIRE INFLAT/SPEED DRIVE MAX(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 702-5-39325-8 | SMPL 12V LIGHTER SOCKET COVERS | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 FG |
| HM | 702-5-57108-VF | SMPL TIRE SEALANT 24OZ VALVE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 22 FG |
| HM | 702-5-60012-8 | SMPL TIRE GAUGE/PENCIL/DIGITAL | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 702-5-60104-8 | SMPL TIRE GAUGE/DIGITAL/BACKLIT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 702-5-60116-8M | SMPL TIRE GAUGE/MINI PENCIL/BULK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 49 FG |
| HM | 702-5-60207-VF | SMPL PLUG & GO/ASST/W REMOVA TOOL | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 702-5-70105-8 | SMPL 5PC REFILL KIT/4in STRING/BLK (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 15 FG |
| HM | 702-5-70132-8 | SMPL DUAL TOOL ATV KIT (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 13 FG |
| HM | 702-5-70173-8 | SMPL VALVE CAPS/ BLACK SPORT W/STRIPE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 35 FG |
| HM | 702-5-70416-8 | SMPL TUBELESS TIRE VALVE TR418 2/CD (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 17 FG |
| HM | 702-5-70599-8 | SMPL RUBBER CEMENT / 8OZ CAN (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 FG |
| HM | 702-5-72600-M | SMPL VALVE CAPS/SPORT SILVER | SAMPLES | SL | Picking | 4 | VEHAC | PC | 43 FG |
| HM | 702-5-90030-MG | SMPL VALVE CAP/35 PSI | SAMPLES | SL | Picking | 4 | VEHAC | PC | 20 FG |
| HM | 7020039025 | SMPL 03925 SMALL LEVEL | SAMPLES | SL | Picking | 4 | CONLM | EA | 14 FG |
| HM | 7020039026 | SMPL 03926 NEVER FADE SML LVL (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 13 FG |
| HM | 7020085026 | SMPL 08526 NEVER FADE GRAD LVL (1) | SAMPLES | SL | Picking | 4 | CONLM | PC | 13 FG |
| HM | 7020097015 | SMPL 9715 HITCH LEVEL | SAMPLES | SL | Picking | 4 | CONLM | EA | 10 FG |
| HM | 7020141020 | SMPL 11" POLAR VORTEX SCRAPER 1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 36 FG |
| HM | 7020158021 | SMPL 15821(5412PBT)SM HD PVT S/BRM | SAMPLES | SL | Picking | 4 | CONWC | EA | 18 FG |
| HM | 7020160024 | SMPL 16024 ICE RIPPER S/BRSH (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 26 FG |
| HM | 7020175029 | SMPL 17529 HD WIND SCREEN BIL (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 18 FG |
| HM | 7020175045 | SMPL ARTIC DEF MAXX WSC SLEEVED (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 19 FG |
| HM | 7020200020 | SMPL 20020 BRAKEMASTER BOX (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 5 FG |
| HM | 7020200050 | SMPL 20050 LED BRKAWY SWITCH 7" (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 2 FG |
| HM | 7020200099 | SMPL 20099 ENGAGR BRKAWY KIT (1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 9 FG |
| HM | 7020202045 | SMPL 20245 7RV BLD MLD CBL W/SAE(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 19 FG |
| HM | 7020287001VA | SMPL 3156 STYLE 12V BUA BLISTERED | SAMPLES | SL | Picking | 4 | CONVA | EA | 9 FG |
| HM | 7020390045 | SMPL 36045 1/2"CNVLT TUBING 7'(10PK | SAMPLES | SL | Picking | 4 | CONLM | EA | 22 FG |
| HM | 7020394094 | SMPL 39494 BB CLASSIC III (1 | SAMPLES | SL | Picking | 4 | CONBB | PC | 3 FG |
| HM | 7020401045 | 8MPL 4014 F-150 1997-99 SAMPLE | SAMPLES | SL | Picking | 4 | CONLM | EA | 1 FG |
| HM | 7020409020 | SMPL70520 END TM 7RV&4FLT MT CONN(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020409075 | SMPL GM/ FORD MT 7:4 (OE REPLCMT) 1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 6 FG |
| HM | 7020411025 | SMPL 4112 CHEVY 88+     (1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 2 FG |
| HM | 7020424065 | SMPL 4246 '97 JEEP CHEROKEE   (1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 3 FG |
| HM | 7020426015 | SMPL 42615 '98 WRANGLER (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 10 FG |
| HM | 7020433055 | SMPL 4335 TOYOTA T-100     (1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 10 FG |
| HM | 7020433095 | SMPL 43395 TOYOTA TUNDRA W/7BLD(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 10 FG |
| HM | 7020438055 | SMPL 4385 SUBARU     (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 2 FG |
| HM | 7020461005 | SMPL 4610 UNIV KIT W/COMMON   (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 33 FG |
| HM | 7020470044 | SMPL47044 FLXCL 7RVTO4RND W/NGL(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020470045 | SMPL 4704 FLEXCOIL 4TO4 W/NITEGLW | SAMPLES | SL | Picking | 4 | CONLM | EA | 5 FG |
| HM | 7020471015 | SMPL 4711 4WR FLT EXT HARNS   (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 4 FG |
| HM | 7020472023 | SMPL 47223 B-FORCE W/FLT PLG (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 6 FG |
| HM | 7020472025 | SMPL 47225 BRK-FRCE(ECON)BRKCTRL | SAMPLES | SL | Picking | 4 | CONLM | EA | 7 FG |
| HM | 7020473040 | SMPL 47340 ENDRNC 7TO4 LED FLX ADPT | SAMPLES | SL | Picking | 4 | CONLM | PC | 14 FG |
| HM | 7020473055 | SMPL 4735 7RV BLD-4WR FLAT   (1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 FG |
| HM | 7020473085 | SMPL 4738 MULTITOW 7:5 AND 4 | SAMPLES | SL | Picking | 4 | CONLM | EA | 23 FG |
| HM | 7020474035 | SMPL 47435 6RND TO 7BLD ADP 2PK | SAMPLES | SL | Picking | 4 | CONLM | EA | 5 FG |
| HM | 7020476005 | SMPL 4760 KNOCKOUT ADPT   (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 21 FG |
| HM | 7020476085 | SMPL 47685 GM/UNV. BC CONN (1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 15 FG |
| HM | 7020476086T | SMPL GM/ UNV. BC CONN FLT T STYL W/C AC | SAMPLES | SL | Picking | 4 | CONLM | PC | 8 FG |
| HM | 7020477095 | SMPL 47795 BRKCTRL GM CONN. (1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 13 FG |
| HM | 7020478016 | SMPL47816 TOYO PLG-N SIMPL BC HRN(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 7 FG |
| HM | 7020478045T | SMPL FORD BC CONN (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020478055 | SMPL47855 FORD BC PLGN HRN 08-2010 | SAMPLES | SL | Picking | 4 | CONLM | PC | 3 FG |
| HM | 7020478095 | SMPL 47895 5-WR FLT SET | SAMPLES | SL | Picking | 4 | CONLM | PC | 2 FG |
| HM | 7020479015 | SMPL 47915 18" 5FLT TRL SIDE (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 20 FG |
| HM | 7020481035 | SMPL 4813 48" 4WR FLT TRLR SIDE | SAMPLES | SL | Picking | 4 | CONLM | PC | 22 FG |
| HM | 7020481048 | SMPL48148 END EP LED 4FLT EXT 12"(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 18 FG |
| HM | 7020483005 | SMPL 4830 4POLE RND CAR END   (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 20 FG |
| HM | 7020484081A | SMPL 48461 ENDURANCE 7RV BLD SCKT (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 25 FG |
| HM | 7020485002 | SMPL 48502 7RV BLD N-GLW TRL SD(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 13 FG |
| HM | 7020489025 | SMPL 4892 80" 3-2 CONV   (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 22 FG |
| HM | 7020499015 | SMPL 16GA/4WR BONDED 25' (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 11 FG |
| HM | 7020530075T | SMPL CHEVY/ GMC BC CONN (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 2 FG |
| HM | 7020563006 | SMPL 1PC QUIK LOCK DIODE | SAMPLES | SL | Picking | 4 | CONLM | PC | 22 FG |
| HM | 7020671012 | SMPL 8/112(OP-112) 7QT LUBE PAN (1 | SAMPLES | SL | Picking | 4 | CONFT | EA | 33 FG |
| HM | 7020717015 | SMPL 71715 LT CHA EFF. CONSL (1) | SAMPLES | SL | Picking | 4 | CONSM | EA | 6 FG |
| HM | 7020726013 | SMPL 72613 SOFT SIDE TRASH CAN | SAMPLES | SL | Picking | 4 | CONSM | EA | 11 FG |
| HM | 7020790041 | OBS SMPL79041 MAT FULL TRK GRAY 2P SE | SAMPLES | SL | Picking | 4 | CONSM | PC | 12 FG |
| HM | 70210603 | SMPL FLTR WRENCH NO.3 (8PK) | SAMPLES | SL | Picking | 4 | CONFT | EA | 11 FG |
| HM | 70210605 | SMPL FLTR WRENCH NO.5 CRDED (8PK) | SAMPLES | SL | Picking | 4 | CONFT | EA | 4 FG |
| HM | 70210622GT | SMPL 10622GT MED SWIV BND WRNCH | SAMPLES | SL | Picking | 4 | CONFT | PC | 4 FG |
| HM | 70210630 | SMPL 10630 DRAIN PLUG WRN (1) | SAMPLES | SL | Picking | 4 | CONFT | PC | 7 FG |
| HM | 70210632GT | SMPL 10632GT RUBB STRP WRNCH | SAMPLES | SL | Picking | 4 | CONFT | PC | 15 FG |
| HM | 70210714 | SMPL 10714 QUICK FILL FNNL 1PC | SAMPLES | SL | Picking | 4 | CONFT | EA | 11 FG |
| HM | 70210719 | SMPL 10719 CAPLESS G TANK FNNL PC | SAMPLES | SL | Picking | 4 | CONFT | PC | 10 FG |
| HM | 70210801 | SMPL SHAKER SIPHON (8PK) | SAMPLES | SL | Picking | 4 | CONFT | EA | 14 FG |
| HM | 70211912MIE | SMPL 11912MIE RHINO RAMP MAX 1PR | SAMPLES | SL | Picking | 4 | CONFT | PC | 18 FG |
| HM | 70211930MIE | SMPL 11930MIE WHEEL CHOCK (1 SET) | SAMPLES | SL | Picking | 4 | CONFT | PC | 10 FG |
| HM | 70212-808NYU | SMPL8"SPONGE SQUEEG-HEAD ONLY W/UP( | SAMPLES | SL | Picking | 4 | CONSC | PC | 20 FG |
| HM | 70212241160 | SMPL 60" S/BRM POLAR VORTEX (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 23 FG |
| HM | 7021159B | OBSSMPL LED LIC PLATE LGT-TALL BASE (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 57 FG |
| HM | 7022-2548 | SMPL 1LB BAG OF RAGS (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 8 FG |
| HM | 7022-532 | SMPL 26" COOL SNOW TOOL BRUSH 2PC(1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 1 FG |
| HM | 70222-1-97390-9 | SMPL SWC CARBON FIBER (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 10 FG |
| HM | 70222-1-97616-9 | SMPL SWC SUNSET BLANKET(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 FG |
| HM | 70222-5-17045-MG | TIRE INFLAT/SPEED DRIVE (1 | SAMPLES | SL | Picking | 4 | VEHAC | pc | 8 FG |
| HM | 70222-5-70003-8 | OBS SMPL TIRE GAUGE/DIGITAL/CARABINER | SAMPLES | SL | Picking | 4 | VEHAC | PC | 42 FG |
| HM | 70222-5-70600-8 | RUBBER CEMENT/ 1oz TUBE (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 24 FG |
| HM | 70222-5-71939-8 | SMPL VALVE CORE TORQUE TOOL | SAMPLES | SL | Picking | 4 | VEHAC | PC | 24 FG |
| HM | 7022667000GC | SMPL AH VC GEARHEAD GEAR NEW CAR(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 31 FG |
| HM | 7022667000GMID | SMPL AH VC GEAR MIDNIGHT (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 52 FG |
| HM | 7022667100MID | SMPL AH 2PC GEARHEAD VENTSTICKS MIDN | SAMPLES | SL | Picking | 4 | CONVA | PC | 55 FG |
| HM | 7022668000BB | SMPL HN HANGING PIT PASS SCATTERED(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 67 FG |
| HM | 7022668001BBRF | SMPL HN HANGING PIT PASS MANIA 1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 24 FG |

CONFIDENTIAL

ONSET_00032582
FBG_CH1_00091249

**DEBTORS' EXHIBIT NO. 175**
**Page 1024 of 1907**

| HM | Item | Description | | | | | | | |
|----|------|-------------|---|---|---|---|---|---|---|
| HM | 7022668001ST | SMPL AH HANGING SEA TURTLES ISLAND BF | SAMPLES | SL | Picking | 4 | CONVA | PC | 34 FG |
| HM | 7022668001TK | SMPL AH HANGING TIKI ISLAND BREEZ (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 59 FG |
| HM | 7022668203NC | SMPL AH VC NEW CAR (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 46 FG |
| HM | 7022668261PAR | SMPL A&H V C PC LEAF PAR(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 20 FG |
| HM | 7022668271ABCS | SMPLAH VC FLAG CS 1PK | SAMPLES | SL | Picking | 4 | CONVA | PC | 1 FG |
| HM | 7022668400CB | SMPL A&H PUMP 1OZ AIR FR C B | SAMPLES | SL | Picking | 4 | CONVA | PC | 69 FG |
| HM | 7022668800SUN | SMPL AH8800SUN V C BLOSSOM SUN(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 48 FG |
| HM | 7022668800WLCD | SMPLAH-8800WLCD V C BLOSSOM WL 1PK | SAMPLES | SL | Picking | 4 | CONVA | PC | 3 FG |
| HM | 7023-10NY-E72AS | SMPLAS 10" WASHER W/ALUM EXT POLE(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 3 FG |
| HM | 7023-5018 | SMPL 3PC 14X14 GLASS/WASH/SCRUB(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 8 FG |
| HM | 7023-5038-7 | SMPL ROLL 3 MICROF TOWELS CC (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 39 FG |
| HM | 7023-5088 | SMPL 2PC 16X16 MICROF SPA TOWEL(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 41 FG |
| HM | 7023-522-78 | SMPL MF AUTO CLOTHS 12'X18'- PDQ (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 9 FG |
| HM | 7023-5278 | SMPL 4PK TERRY TOWELS (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 47 FG |
| HM | 7023-605-78 | SMPL 14"X14" SLEEVE 5 MF TOWEL (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 7 FG |
| HM | 70230053 | SMPL 24V HD TRUCK FAN | SAMPLES | SL | Picking | 4 | CONVA | PC | 69 FG |
| HM | 7023810DM-4 | SMPL 4PK DRIVEWAY MARKER (1 | SAMPLES | SL | Picking | 4 | AAOTH | PC | 27 FG |
| HM | 7024-2616 | SMPL 65" TELE W/BRSH W/9" BI-LVL(1) | SAMPLES | SL | Picking | 4 | CONSC | PC | 1 FG |
| HM | 70240050 | SMPL 3PC COTTON TERRY TOWEL 14 X 17 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 28 FG |
| HM | 70240067 | SMPL 6PC DIAPER SOFT POLISH CLOTH | SAMPLES | SL | Picking | 4 | SGOOD | PC | 35 FG |
| HM | 70240070 | SMPL 2PC SUPER BLUE CTN TERRY TOWEL | SAMPLES | SL | Picking | 4 | SGOOD | PC | 15 FG |
| HM | 70240112 | SMPL LONG CHENILLE MICROF 2IN1 SPO | SAMPLES | SL | Picking | 4 | SGOOD | PC | 29 FG |
| HM | 70240201AS | SMPL 2.5 SQ. FT. FULL SKIN CHAMOIS | SAMPLES | SL | Picking | 4 | SGOOD | PC | 16 FG |
| HM | 70240411AS | SMPL FOAM BONNET 9-10" CLAMSHELL | SAMPLES | SL | Picking | 4 | SGOOD | PC | 16 FG |
| HM | 7024400200C | SMPL TGHT SPOT/ PLNGE &SCRB TOOL( 1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 1 FG |
| HM | 702444BR | SMPL DUAL BULB CLEARANCE LIGHT- RED | SAMPLES | SL | Picking | 4 | TLITE | PC | 148 FG |
| HM | 70245114 | SMPL MF SPONGE W/ADDED SCRUB SPONG | SAMPLES | SL | Picking | 4 | CONSC | PC | 14 FG |
| HM | 70245544X | SMPL 3-IN-1 GLASS TOOL - PDQ | SAMPLES | SL | Picking | 4 | CONSC | PC | 38 FG |
| HM | 70245617AS | SMPL SOF-TOOLS 2-SIDED DRYING BLADE | SAMPLES | SL | Picking | 4 | CONSC | PC | 12 FG |
| HM | 70245646AS | SMPL QUICK-CLEAN ESSENTIAL MICROF | SAMPLES | SL | Picking | 4 | SGOOD | PC | 53 FG |
| HM | 70245648AS | SMPL 3PC MICRO WAX&POLISH REPLACE | SAMPLES | SL | Picking | 4 | SGOOD | PC | 9 FG |
| HM | 70247355B | SMPL 47355B 7RV BLD TO 4FLT (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 10 FG |
| HM | 70247545B | SMPL 47545B 7RV BLD TO 8RND (CPA)1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 15 FG |
| HM | 70247775B | SMPL47775B CHEV/GMC BCCONN1999-10(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 18 FG |
| HM | 70248115B | SMPL48115B 12" 4WR FLT TRLR END(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 31 FG |
| HM | 70248485B | SMPL48485B 7RV BLD VEH. END(PLSTC)1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 8 FG |
| HM | 7025-2611 | SMPL 60" TELE W/BRSH W/8" HD (1) | SAMPLES | SL | Picking | 4 | CONSC | PC | 2 FG |
| HM | 702504BR | SMPL LED 2.5" DIA- RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 FG |
| HM | 702513R | SMPL LED LIGHT BAR (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 5 FG |
| HM | 702518RFB | SMPL 17" FORCE SNOWBRUSH (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 23 FG |
| HM | 702523BA | SMPL LED SIDE MARKER-- AMBER-- BULK | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 FG |
| HM | 702534BCK | SMPL CLEAR 3/4" LED W/ GROMMET (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 145 FG |
| HM | 702542BR | SMPL 4" RD LED STI- LGT ONLY-BULK ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 18 FG |
| HM | 702542B | SMPL LED 6"OVL STROBE#2 AMB-LT ONLY | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 702565BRK | SMPL 6" OVAL S/T/T KIT - RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 7025720500C | SMPLOXI-CLN TOT INTFLRMT&CRPTCLNR(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 5 FG |
| HM | 7025721300C | OXI FABRIC SHIELD PROTECTANT (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 66 FG |
| HM | 7025722000C | SMPL 572200C OXI CLEAN FOAM LEATHER C | SAMPLES | SL | Picking | 4 | CONSC | PC | 31 FG |
| HM | 70263128 | SMPL 12" CAR DRYER (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 6 FG |
| HM | 7026950OS | SMPL 66500S SMRT LGT UNDR 80" DRVR | SAMPLES | SL | Picking | 4 | CONLM | PC | 7 FG |
| HM | 7027288B | SMPL LED LH LOW PROFILE STT C7280 { | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 FG |
| HM | 702811-1121 | SMPL HVY DTY, LEVER ACTION BARREL PUN | SAMPLES | SL | Picking | 4 | LBRCT | PC | 5 FG |
| HM | 70281781-HBC | SMPLGM1 ADAPTER HARNESS 99-02 (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 70281782-HBC | SMPLCHRYSLER/DODGE ADAPTER HARNES( | SAMPLES | SL | Picking | 4 | CONLM | PC | 10 FG |
| HM | 70281789-HBC | SMPLUNIV ADAPTER HARNESS (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 70281800-HBC | SMPLGM SILV ADAPTER HARNESS 2019 (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 702843-36 | 36"CURVED GRAY FLOOR SQUEEG (1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 1 FG |
| HM | 70289BR | SMPL ROUND SELF-AD REFL - RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 25 FG |
| HM | 7029-28MC8 | SMPL 2PC MICRF APPLICT PAD BLUE(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 17 FG |
| HM | 70290005 | SMPL DLX TRIGGER HOSE NOZZLE | SAMPLES | SL | Picking | 4 | CONSC | PC | 13 FG |
| HM | 7029033R | SMPL 10 DELUXE HEAD - RED PC | SAMPLES | SL | Picking | 4 | CONSC | PC | 35 FG |
| HM | 7029049 | SMPL 8 PROF. HEAD / 36" EXT HDLE | SAMPLES | SL | Picking | 4 | CONSC | PC | 18 FG |
| HM | 7029057 | SMPL 8 PROF. W/ 20" HDL ASSEMBLE | SAMPLES | SL | Picking | 4 | CONSC | PC | 17 FG |
| HM | 70292004 | SMPL DLX DETAIL BRUSH - COMBO | SAMPLES | SL | Picking | 4 | CONSC | PC | 1 FG |
| HM | 70292019 | SMPL LUG NUT BRUSH | SAMPLES | SL | Picking | 4 | CONSC | PC | 7 FG |
| HM | 70292025 | SMPL DLX SUPR SFT CAR WSH BRSH 9" F | SAMPLES | SL | Picking | 4 | CONSC | PC | 6 FG |
| HM | 70292046 | SMPL GRIP TECH DETAIL BRUSH-CARDED | SAMPLES | SL | Picking | 4 | CONSC | PC | 24 FG |
| HM | 70292178LK | SMPL 14 BLK - SOLID HNDL PLASTIC | SAMPLES | SL | Picking | 4 | CONSC | PC | 49 FG |
| HM | 70292232BCK | SMPL 3"BLK MNT BRCKT KIT 488 LIGHT | SAMPLES | SL | Picking | 4 | TLITE | PC | 96 FG |
| HM | 70292B | SMPL RH OVER 60"WIDE SUBMERSIB STT | SAMPLES | SL | Picking | 4 | TLITE | PC | 47 FG |
| HM | 70293028 | SMPL WHISK BROOM | SAMPLES | SL | Picking | 4 | CONSC | PC | 14 FG |
| HM | 70293047 | SMPL TIRE SHINE APPLICATOR | SAMPLES | SL | Picking | 4 | CONSC | PC | 7 FG |
| HM | 70293066 | SMPL 10"BI-LVL HD W/68"FT EXT HNDL(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 8 FG |
| HM | 70293072 | SMPL 10" QUAD HEAD W/FLOW THRU EXT | SAMPLES | SL | Picking | 4 | CONSC | PC | 14 FG |
| HM | 70293089S | SMPL 10BRSH/70" EXT.HDLE | SAMPLES | SL | Picking | 4 | CONSC | PC | 10 FG |
| HM | 70293097C | SMPL 10 BI-LEVEL LH W/ALUM. EXT HDL | SAMPLES | SL | Picking | 4 | CONSC | PC | 11 FG |
| HM | 70293112 | SMPL LINT & HAIR REMOVAL BRUSH | SAMPLES | SL | Picking | 4 | CONSC | PC | 13 FG |
| HM | 702932018 | SMPL BODY BRUSH 4PC PDQ (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 3 FG |
| HM | 70294000AS | SMPL AUTO SPA 6" ORBITAL POLISHER | SAMPLES | SL | Picking | 4 | CONSC | PC | 5 FG |
| HM | 70294026AS | SMPL 4PC GRAB & TRAP DUSTER SET (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 21 FG |
| HM | 70294102C | SMPL 3 GAL.(12 QT) SPEC WASH BUCKET | SAMPLES | SL | Picking | 4 | CONSC | PC | 12 FG |
| HM | 70294110AS | SMPL SONIC SHINE POWERED DETAILER | SAMPLES | SL | Picking | 4 | CONSC | PC | 4 FG |
| HM | 70294210AS | SMPL SPD BRSH2PC CRPT/INT DRILL BRSH(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 12 FG |
| HM | 702953020C | SMPL 95302OC OXI-CLEAN DIP N WASH 48"(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 1 FG |
| HM | 7029601*2X | SMPL SWIPER BEAD-BLADE VEHC DRYING | SAMPLES | SL | Picking | 4 | CONSC | PC | 14 FG |
| HM | 70297B | SMPL RH SUBMERSIBLE LOW PROFILE STT | SAMPLES | SL | Picking | 4 | TLITE | PC | 38 FG |
| HM | 70298054CAR | SMPL LH FENDER BRKT W/ CLEAR LENS ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 20 FG |
| HM | 702AH8351SF | SMPL AH8351SF VC GRSHFT SEASD FR(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 20 FG |
| HM | 702AX4005K | SMPL LED RND DRIVING LGHT KIT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 10 FG |
| HM | 702B188SR | SMPL 4-3/8"X1-1/8"STICKON REFLEC RE | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 FG |
| HM | 702B278SAW | SMPL AMBER REFLECTORS - 2/CARD, (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 FG |
| HM | 702B38SRW | SMPL 3" RD REFLECTOR 2 PCS/CARD, (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 5 FG |
| HM | 702B430BLK | SMPL STOP-TAIL-TURN LAMP FLUSH MNT | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 FG |
| HM | 702B465A | SMPL RECTANGLE SURFACE MNT AMB (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 FG |
| HM | 702B472FA | SMPL CAB TEAR DROP MARKER LAMP AMB | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 702B479R | SMPL SIDE MARKER LITE- RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 FG |
| HM | 702B482TW2A | SMPL DUAL BULB CLEARANCE LIGHT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 11 FG |
| HM | 702B484W1A | SMPLCLEARNC LAMP&REFLCTR-AMB(1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 FG |
| HM | 702B488ARB | SMPL SEALED AMBER/RED FENDER MT LGT | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 702B488R | SMPL PC RATED 2 BULB MARK/LGT ONLY | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 702B490A | SMPL MINI MARKER LIGHT, STUD MT, AM | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 FG |

CONFIDENTIAL

ONSET_00032583
FBG_CH1_00091250

**DEBTORS' EXHIBIT NO. 175**
**Page 1025 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HM | 702B672UK | SMPL 6"OVAL B/UP LT W/ GRMT&PLUG (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 5 FG |
| HM | 702B80 | SMPL COMB 8FUNC SBM CAPSULE STT- RE | SAMPLES | SL | Picking | 4 | TLITE | PC | 11 FG |
| HM | 702B83 | SMPL 7 FUNCTION COMBO TRAILER LAMP | SAMPLES | SL | Picking | 4 | TLITE | PC | 5 FG |
| HM | 702B838A | SMPL 2" SEALED LIGHT ONLY- AMBER (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 15 FG |
| HM | 702B9106R | SMPL REPLACEMENT LENS, 1PC (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 11 FG |
| HM | 702B93 | SMPL 8 FUNCTION COMBO TRAILER LAMP | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 702B93875EG | SMPL ENDURANCE GROUND M/C PLUG(1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 FG |
| HM | 702B9423A | SMPL MARKER LENS- AMBER (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 702B9899R | SMPL REPLACEMENT MARKER LENS- RED ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 12 FG |
| HM | 702BW149 | SMPL SURFACE MOUNT LICENSE LAMP (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 FG |
| HM | 702BW84 | SMPL SUBMERSIBLE 8 FUNC COMBO LAMP | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 FG |
| HM | 702C125 | SMPL RUBBER TRCTR LP TRAPZ 6V (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 11 FG |
| HM | 702C12544A | SMPL FACETED MARKER LIGHT-AMBER (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 FG |
| HM | 702C2534BRK | SMPL TWO PACK PENNY LIGHTS - RED, ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 FG |
| HM | 702C3491RC | SMPL LED STT BAR W/ CHROME BEZEL (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 13 FG |
| HM | 702C4855AW | SMPL LED COMPACT LIGHT BAR-AMBER (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 3 FG |
| HM | 702C534AK6 | SMPL 6 PC BAG LED CLRANCE LGT-AMB ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 25 FG |
| HM | 702C535A | SMPL LED MARKER LIGHT- AMBER (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 FG |
| HM | 702C542RTM | SMPL LED 4" ROUND STT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 1 FG |
| HM | 702C561RTM | SMPL LED 6" OVAL STT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 FG |
| HM | 702C6423 | SMPL TRAILER LAMP KIT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 FG |
| HM | 702C7280 | SMPL LED OVER 80" APPRD LIGHT KIT ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 FG |
| HM | 702C7288TM | SMPL LED LOW PROFILE STT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 FG |
| HM | 702CW1536R | SMPL SEALED LED RUNNING BOARD/RED ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 FG |
| HM | 702CW1586A | SMPL LED MINI CLEARANCE LIGHT-AMBER | SAMPLES | SL | Picking | 4 | TLITE | PC | 11 FG |
| HM | 702CW1586R | SMPL LED MINI CLEARANCE LIGHT-RED ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 12 FG |
| HM | 702CW2523A | SMPL LED CLEARANCE LIGHT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 FG |
| HM | 702CW542RTM | SMPL"LED 4"" RND STT 2PK" | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 702CWL113 | SMPL LED LIGHT BAR 14" SINGLE ROW ( | SAMPLES | SL | Picking | 4 | AUXLG | PC | 6 FG |
| HM | 702CWL504TW | SMPL LED HIGH OUTPUT WORK LIGHT SET ( | SAMPLES | SL | Picking | 4 | AUXLG | PC | 4 FG |
| HM | 702CWL506 | SMPL LED WORK LIGHT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 7 FG |
| HM | 702CWL631 | SMPL TWO PACK BLK 6"LGHT BAR COVER | SAMPLES | SL | Picking | 4 | AUXLG | PC | 18 FG |
| HM | 702FEK40005 | SMPL 1PC CLEANING GEL | SAMPLES | SL | Picking | 4 | CONSC | PC | 80 FG |
| HM | 702LX-1161 | SMPL AIR OPERATED GREASE GUN, CONTIN | SAMPLES | SL | Picking | 4 | LBRCT | PC | 3 FG |
| HM | 702LX-1175 | SMPL HANDYLUBER, 12V CORDLESS GREAS | SAMPLES | SL | Picking | 4 | LBRCT | PC | 2 FG |
| HM | 702LX-1312 | SMPL MANUAL FLUID EXTRACTOR, 2.6G (10L | SAMPLES | SL | Picking | 4 | LBRCT | PC | 2 FG |
| HM | 702LX-1314 | SMPLMANUAL /PNEUMATIC, 2-IN-1 FLUID EX | SAMPLES | SL | Picking | 4 | LBRCT | PC | 5 FG |
| HM | 702LX-1331 | SMPL LIFT-ACTION, STAINLESS STEEL, BARF | SAMPLES | SL | Picking | 4 | LBRCT | PC | 1 FG |
| HM | 702LX-1341 | SMPL MULTI-PURPOSE OIL PUMP (1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 8 FG |
| HM | 702LX-1346 | SMPL BRAKE FLUID PUMP(1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 11 FG |
| HM | 702LX-1400-2-THD | SMPL GREASE COUPLER 2PCS/PACK (1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 35 FG |
| HM | 702LX-1407 | SMPL RIGHT ANGLED GREASE COUPLER (1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 9 FG |
| HM | 702LX-1415 | SMPL NEEDLE-TYPE ADAPTER 5"(1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 19 FG |
| HM | 702LX-1434 | SMPL EXTENSION ADAPTER, 14" (1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 18 FG |
| HM | 702LX-1526 | SMPL GALVANIZED MEASURE CAN WITH FLE | SAMPLES | SL | Picking | 4 | LBRCT | PC | 14 FG |
| HM | 702LX-1624 | SMPL BATTERY AND RADIATOR FILLER, 2.5 G | SAMPLES | SL | Picking | 4 | LBRCT | PC | 14 FG |
| HM | 702LX-1626 | SMPL BATTERY AND RADIATOR FILLER, 3 GA | SAMPLES | SL | Picking | 4 | LBRCT | PC | 3 FG |
| HM | 702LX-1805 | SMPL 4-N-1, SWVL HANDLE OIL FLTR WRNCH | SAMPLES | SL | Picking | 4 | LBRCT | PC | 3 FG |
| HM | 702LX-1817 | SMPL LIP JOINT, ADJUSTABLE OIL FILTER W | SAMPLES | SL | Picking | 4 | LBRCT | PC | 9 FG |
| HM | 702LX-1866 | SMPL 8-IN-1 METRIC DRAIN PLUG, SWVL WR | SAMPLES | SL | Picking | 4 | LBRCT | PC | 15 FG |
| HM | 702LX-1901 | SMPL MULTI-PURPOSE LITHIUM GREASE, 3 ( | SAMPLES | SL | Picking | 4 | LBRCT | PC | 10 FG |
| HM | 702LX-4805 | SMPL 8 PC. ASTMT., (SAE), 1/4"-28 TAPER & 1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 1 FG |
| HM | 702NLT194NALL | SMPL T-3.25 WEDGE, NATRL AMBER LL ( | SAMPLES | SL | Picking | 4 | AUXLG | PC | 17 FG |
| HM | 702NLT3057LL | SMPL S8 WEDGE LONG LIFE (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 7 FG |
| HM | 702PF165R | SMPL LED 6" OVAL STT- TRY ME (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 1 FG |
| HM | 702T280R | SMPL PB 1X12 CONSPICUITY RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 1 FG |
| HM | 702TS20T6 | SMPL 2.50SQFT TANNER'S SEL CHAMOIS | SAMPLES | SL | Picking | 4 | SGOOD | PC | 10 FG |
| HM | 702TS60T24B | SMPL 3.5SQFT TAN SEL 1/BG CHAMOIS(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 5 FG |
| HM | 702TS70T6 | SMPL 4 SQFT CHAMOIS (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 8 FG |
| HM | 702WS4212 | SMPL 42" ALUMINUM HNDL (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 22 FG |
| HM | 7030001001 | EURO MINI CONSOLE O/P CTN | HM 11 16 | PP | Picking | 4 | * | EA | 4258 WIP |
| HM | 7030001230 | 19828/19250 PREPACK SHIP CTN | DD0107 | PP | Picking | 4 | CONWC | EA | 99 WIP |
| HM | 7030001297 | 9025 RSC SML LEVEL SHIP CTN | HM 04 A | PP | Picking | 4 | * | EA | 680 WIP |
| HM | 7030001305 | BB HANDLE ASY CTN | 27040 | PP | Picking | 4 | CONBB | EA | 291 WIP |
| HM | 7030001306 | BB UPPER CASE ASY CTN | 18003 | PP | Picking | 4 | CONBB | EA | 433 WIP |
| HM | 7030001319 | 144XX TRIL EXT TRAY | 41028 | PP | Picking | 4 | CONWC | EA | 235 WIP |
| HM | 7030001426 | 10712MXPW10 SK SHIP CTN | 27079 | PP | Picking | 4 | CONFT | PC | 520 WIP |
| HM | 7030001466 | 13044 SHIP CTN | HM 04 08 | PP | Picking | 4 | CONWC | PC | 349 WIP |
| HM | 7030001499 | 75103 BLUE RWK FULL SIZE BOX | HM J2 | PP | Picking | 4 | CONSM | PC | 4500 WIP |
| HM | 7030001535 | BB ALERT HOUSING SHIP CARTON | HM 15 06 | PP | Picking | 4 | CONBB | PC | 1263 WIP |
| HM | 7030001675 | 16024 SHIP CTN | 23029 | PP | Picking | 4 | CONWC | PC | 1750 WIP |
| HM | 7030001691 | 39334 MTL STND INNR CTN | 24001 | PP | Picking | 4 | CONBB | PC | 68 WIP |
| HM | 7030001697 | F15 MR FNNL SHIP CTN | 26068 | PP | Picking | 4 | CONFT | PC | 553 WIP |
| HM | 7030001707 | BULK F8 SHIP CTN PC | HM 05 17 | PP | Picking | 4 | CONFT | PC | 194 WIP |
| HM | 7030001726 | 68109 WMF8C SHIP CTN | 24001 | PP | Picking | 4 | CONFT | PC | 135 WIP |
| HM | 7030001727 | OBS 19220/19246 SHIP CARTON | DD0109 | PP | Picking | 4 | CONWC | PC | 13 WIP |
| HM | 7030001744 | 10705 CUT PACK PC | HM 15 04 | PP | Picking | 4 | CONFT | PC | 7227 WIP |
| HM | 7030001747 | 68174 SHIP CTN | HM 04 C | PP | Picking | 4 | CONFT | PC | 45 WIP |
| HM | 7030001779 | DNBAIR CARE SIDEKICK PC | HM 04 34 | PP | Picking | 4 | CONVA | PC | 393 WIP |
| HM | 7030001786 | 18520 TRAY | HM 08 56 | PP | Picking | 4 | CONWC | PC | 830 WIP |
| HM | 7030001809 | 10106B/6 CUT CASE | 25079 | PP | Picking | 4 | CONFT | PC | 2136 WIP |
| HM | 7030001809 | 10106B/6 CUT CASE | HM 05 16 | PP | Picking | 4 | CONFT | PC | 2939 WIP |
| HM | 7030001838 | OBS MOSSY OAK 1/4 PLT DSPLY PC | DD0109 | PP | Picking | 4 | CONWC | PC | 68 WIP |
| HM | 7030001838 | OBS MOSSY OAK 1/4 PLT DSPLY PC | HM 05 22 | PP | Picking | 4 | CONWC | PC | 119 WIP |
| HM | 7030001874 | 80052 NEW LOWES DISPLAY | HM 05 23 | PP | Picking | 4 | CONWC | PC | 19 WIP |
| HM | 7030001910 | 13052/13059/13781 TRIL BLIZ TRAY | 23049 | PP | Picking | 4 | CONWC | PC | 4180 WIP |
| HM | 7030001911 | 13014WALG TRAY | 26009 | PP | Picking | 4 | CONWC | PC | 132 WIP |
| HM | 7030001911 | 13014WALG TRAY | 26049 | PP | Picking | 4 | CONWC | PC | 4711 WIP |
| HM | 7030001915 | BB REPAIR CTN | HM 01 | PP | Picking | 4 | CONBB | PC | 300 WIP |
| HM | 7030001928 | 2610XM SHIP CTN | 26079 | PP | Picking | 4 | CONWC | PC | 90 WIP |
| HM | 7030001931 | AT 20(12)48.125X25.5X3.5 CTN | HM 05 08 | PP | Picking | 4 | CONSC | PC | 181 WIP |
| HM | 7030001933 | 60 1/2 X 13 X 4 3/4 | HD 13 62 | PP | Picking | 4 | CONSC | PC | 284 WIP |
| HM | 7030001947 | 1/2 PALLET HSC | 26034 | PP | Picking | 4 | CONWC | PC | 1174 WIP |
| HM | 7030001961 | 12555 PDQ TRAY | 23035 | PP | Picking | 4 | CONWC | PC | 4295 WIP |
| HM | 7030001962 | 16211AD AUTODRIVE BRAND TRAY | 25012 | PP | Picking | 4 | CONWC | PC | 5720 WIP |
| HM | 7030001963 | 26.375" x 9.625" x 13.25" SHIP CTN | HM 11 42 | PP | Picking | 4 | CONWC | PC | 127 WIP |
| HM | 7030001971 | NEW19520 WM S/DLX S/BRSH SHP CTN | 26058 | PP | Picking | 4 | CONWC | PC | 1742 WIP |
| HM | 7030001986 | 11909DSPLY SHROUD | 26039 | PP | Picking | 4 | CONFT | PC | 110 WIP |
| HM | 7030001990 | DISPLAY12 BASE 24" X 19.75" X 27.625" | HM 05 09 | PP | Picking | 4 | * | PC | 50 WIP |
| HM | 7030001996 | DNBSNOWBRUSH 2PC CTN/ 2-535 & 2-532 | DD1003 | PP | Picking | 4 | CONWC | PC | 18000 WIP |
| HM | 7030002010 | AC196 SIDE MOUNT BRUSH CTN | HM 08 15 | PP | Picking | 4 | CONSC | PC | 101 WIP |

CONFIDENTIAL

ONSET_00032584
FBG_CH1_00091251

**DEBTORS' EXHIBIT NO. 175**
**Page 1026 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 7030002027 | COVER FOR 13060 | 26037 | PP | Picking | 4 | CONWC | PC | 4800 | WIP |
| HM | 7030002033 | 10713RFHTRF SHIP CTN RFID | HM 11 14 | PP | Picking | 4 | CONFT | PC | 12675 | WIP |
| HM | 7030002033 | 10713RFHTRF SHIP CTN RFID | HM 19 | PP | Picking | 4 | CONFT | PC | 281 | WIP |
| HM | 7030002035 | 10732WRHTRF SHIP CTN RFID | HM 11 13 | PP | Picking | 4 | CONFT | PC | 2620 | WIP |
| HM | 7030002036 | 14120XRF SHIP CTN RFID | 26046 | PP | Picking | 4 | CONWC | PC | 8650 | WIP |
| HM | 7030002050 | DNBTARGET 1230130025 ARCTIC-FORCE CTN | 26025 | PP | Picking | 4 | CONWC | PC | 3000 | WIP |
| HM | 7030002054 | RFID LX-1173PHRF CASE | 26078 | PP | Picking | 4 | LBRCT | PC | 1800 | WIP |
| HM | 7050001019 | BOX H1 6-PACK | 12002 | PP | Picking | 4 | CONLM | EA | 608 | WIP |
| HM | 7050001112 | 12 1/8" X 6 1/4" X 6 1/2" CTN | 1300103C | PP | Floor stock | 4 | CONLM | PC | 1200 | WIP |
| HM | 7050001117 | CTN 5 1/8" X 4 3/8" X 6 1/2" | 1300104A | PP | Floor stock | 4 | CONLM | PC | 164 | WIP |
| HM | 7050001147 | BB STEALTH DSPL CTN PC | 12002 | PP | Picking | 4 | CONBB | PC | 32 | WIP |
| HM | 7050001156 | 7 3/4" X 7 3/4" X 3 7/8" CTN | 12002 | PP | Picking | 4 | CONLM | PC | 299 | WIP |
| HM | 7050001168 | 20 5/16 X 14 11/16 X 12 3/8 CTN | 12002 | PP | Picking | 4 | CONBB | PC | 8 | WIP |
| HM | 750033 | 11930 RFID WHEEL CHOCK SHIP CTN | 25028 | PP | Picking | 4 | CONFT | PC | 373 | WIP |
| HM | 750088 | SD 8QT DRAIN PAN 12 SHIP CTN | 26005 | PP | Picking | 4 | CONOL | PC | 900 | WIP |
| HM | 750419 | FOL CARTONW/LABEL, BARN, SHK-1 | DD1340 | PP | Picking | 4 | CONVA | PC | 1500 | WIP |
| HM | 750452 | 901901MI SHIP CARTON | DD1341 | PP | Picking | 4 | CONVA | PC | 1475 | WIP |
| HM | 760-4532 | 92043 CONTOUR TIRE WIPE 6PK | 4215002C | FG | Picking | 4 | CONSC | CS | 365 | FG |
| HM | 792T | 8" W/BRSH HEAD-SOFT BRISTLE 6PK | DD1212 | FG | Picking | 4 | CONSC | CS | 48 | FG |
| HM | 800029 | 8QT DRAIN PAN LBL UPC | HMRCV | PP | Picking | 4 | CONOL | PC | 72000 | WIP |
| HM | 800071 | MIH 05015LDS ITEM LABEL PC | HM 12 07 | PP | Picking | 4 | CONFT | PC | 8000 | WIP |
| HM | 8001887001 | LEVELING SYS SHELF TALKER PC | SAMPLES | PP | Picking | 4 | CONLM | PC | 569 | WIP |
| HM | 8010039019 | SMALL LEVEL BULK QTY 144 | 42450 | FG | Picking | 1 | CONLM | EA | 1 | FG |
| HM | 8010130653 | HOPPYLINE BLU 42" TEL S/BRSH 12 | 4105014A | FG | Picking | 1 | CONWC | EA | 1 | FG |
| HM | 8010195005 | 22" BLK S/DLX SB 36 PC | 4130004B | FG | Picking | 1 | CONWC | EA | 18 | FG |
| HM | 806NY | M 6" PLASTIC SPONGE SQUEEGEE 6PK | 4140008C | FG | Picking | 4 | CONSC | CS | 128 | FG |
| HM | 806NY | M 6" PLASTIC SPONGE SQUEEGEE 6PK | 4140007C | FG | Picking | 4 | CONSC | CS | 127 | FG |
| HM | 806NY | M 6" PLASTIC SPONGE SQUEEGEE 6PK | 4140011C | FG | Picking | 4 | CONSC | CS | 124 | FG |
| HM | 808-21 GRAY | GRAY SPONGE SHEET- 41"x 82"x1 5/16" | HM 16 11 | PP | Picking | 4 | CONSC | PC | 81.8408 | WIP |
| HM | 810NYR-B | 10" HEAD UNIT BLK STIFF/BLU/RED | 24062 | PP | Picking | 4 | CONSC | PC | 5600 | WIP |
| HM | 840-36 | 36" STRT GRAY FLOOR SQUEEGEE 1PK | 4115027A | FG | Picking | 4 | CONFT | CS | 2 | FG |
| HM | 841-36 | 36"STRT RED FLOOR SQUEEGEE 1PK | DD0628 | FG | Picking | 4 | CONFT | CS | 2 | FG |
| HM | 850014 | 90101 END BRACKET | 4110013B | PP | Picking | 4 | CONVA | PC | 26 | WIP |
| HM | 850014 | 90101 END BRACKET | 4110013C | PP | Picking | 4 | CONVA | PC | 1944 | WIP |
| HM | 850014 | 90101 END BRACKET | HM 10 27 | PP | Picking | 4 | CONVA | PC | 1064 | WIP |
| HM | 898-02 RED | M 10"RED SCRPR HNDL NO BLADE | HM 05 13 | AS | Picking | 1 | CONWC | PC | 528 | WIP |
| HM | 9-50-7 | OBS 2 IN 1 SPONGE - PDQ 6PK | DD0404 | FG | Picking | 4 | SGOOD | CS | 29 | FG |
| HM | 900053 | 05060 FLEXIBLE SPOUT TUBE | 27019 | PP | Picking | 4 | CONFT | PC | 12280 | WIP |
| HM | 900119 | 05015 MED FNNL LBL | HM 12 09 | PP | Picking | 4 | CONFT | PC | 173231 | WIP |
| HM | 9260 | 8 PROF. PLASTIC HD 50PK | 4130015C | FG | Picking | 1 | CONSC | CS | 48 | FG |
| HM | 9260 | 8 PROF. PLASTIC HD 50PK | 4130016C | FG | Picking | 1 | CONSC | CS | 48 | FG |
| HM | 9272XMX | PREMIUM 8" SQUEEGEE W/20"HDLE 6PK | HM 04 13 | FG | Picking | 1 | CONSC | CS | 81 | FG |
| HM | 9274XMX | OBSLIQUID-FILLED WINDOW WAND 6PK | HM 04 10 | FG | Picking | 4 | CONSC | CS | 1 | FG |
| HM | 93058 | 10 DIP BRSH W/48" HDL 6PK | 4210020C | FG | Picking | 1 | CONSC | CS | 21 | FG |
| HM | 93072 | 10" QUAD HEAD W/FLOW THRU EXT 6PK | 4245003B | FG | Picking | 1 | CONSC | CS | 12 | FG |
| HM | 93089-2 | 10 DIP BRSH - BLUE FIBER/BULK PC | 24008 | PP | Picking | 4 | CONSC | PC | 5600 | WIP |
| HM | 93097A | 10 BI-LEVEL - 65IN. EXTHD 6PK | 28007 | FG | Picking | 1 | CONSC | CS | 12 | FG |
| HM | 93836 | OBS SUDS-N-GO W BRSH 5PC KIT 48PK | 4130025B | FG | Picking | 4 | CONSC | GY | 1 | FG |
| HM | 93837 | SUDS-N-GO W BRSH 6PC KIT 48PK | 4120011A | FG | Picking | 1 | CONSC | GY | 1 | FG |
| HM | 93839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM | DD0304 | FG | Picking | 4 | CONSC | GY | 24 | FG |
| HM | 93839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM | DD0306 | FG | Picking | 4 | CONSC | GY | 24 | FG |
| HM | 9501EN | 4' / 7' EXT HANDLE | ARRIVED AT AKC | PP | Picking | 4 | CONSC | PC | 240 | WIP |
| HM | 95206K | GRMT(95206) W/PLUG 2-1/2"LGH PC | DD0623 | FG | Picking | 4 | TLITE | PC | 393 | FG |
| HM | 96101 | OBS RETAINING RING PC | DD1233 | FG | Picking | 4 | TLITE | PC | 495 | FG |
| HM | 98534AR3 | "LED MULTI FUNC FNDR LT, LH 25PK" | 42450 | FG | Picking | 4 | TLITE | CS | 1 | FG |
| HM | 998-35 | 35" DLX S/BRSH "MAXX X35" 12PK | 4135003C | FG | Picking | 4 | CONWC | CS | 55 | FG |
| HM | 999CT | 35" ULTRA MAXX S/BRSH 6PK | 4200102B | FG | Picking | 4 | CONWC | CS | 53 | FG |
| HM | AEFL108 | 22/25MM 85"SHIN POLE LOCKING W/SWIV | 14008 | PP | Picking | 4 | CONSC | PC | 5190 | WIP |
| HM | AEFL113 | 22/25m 58"CRV F-THRU POLE GRY&BLU | DD0710 | PP | Picking | 4 | CONSC | PC | 5930 | WIP |
| HM | AT 20P | DRIP PAN/LARGE PC | HM 04 42 | PP | Picking | 4 | CONSC | PC | 177 | WIP |
| HM | B417A | OBS8"OVAL MID TURN SIGNAL LT AMB 2P | DD0417 | FG | Picking | 4 | TLITE | CS | 198 | FG |
| HM | BH00911 | OBSAIR HORN IN BLISTER CD 8 8OZ 6PK | DD0703 | FG | Picking | 4 | AUXLG | CS | 138 | FG |
| HM | BL-9275XC | BLISTER W/LBL FOR 9275XC | 4110016B | PP | Picking | 4 | CONSC | PC | 5327 | WIP |
| HM | BOX-1080 | 12 X 10 X 8 | HM 05 17 | PP | Picking | 4 | * | PC | 1364 | WIP |
| HM | BOX-210 | 33 X 10 X 8 | HM 04 11 | PP | Picking | 4 | CONSC | PC | 100 | WIP |
| HM | BOX-39M | 20 X 8 X 3 1/2 BOX FOR 93039M | HM 10 42 | PP | Picking | 4 | CONSC | PC | 569 | WIP |
| HM | BOX-93330OCS | PDQ SHIPPER FOR 93330OCPDQ | 23008 | PP | Picking | 4 | CONSC | PC | 897 | WIP |
| HM | BOX-93838SLID | 93838 SHIPPER LID | 41028 | PP | Picking | 4 | CONSC | PC | 1200 | WIP |
| HM | BOX9025SLV | MASTER CARTON SLEEVE FOR 9025 | 26053 | PP | Picking | 4 | CONSC | PC | 3000 | WIP |
| HM | BOX9025SLV | MASTER CARTON SLEEVE FOR 9025 | HM 04 26 | PP | Picking | 4 | CONSC | PC | 572 | WIP |
| HM | C3491RC | LED STT BAR W/ CHROME BEZEL 6PK | 4145016A | FG | Picking | 4 | TLITE | CS | 108 | FG |
| HM | C394S | DOME LIGHT, 3PK | DD0806 | FG | Picking | 4 | TLITE | CS | 532 | FG |
| HM | C50AW | OBSREVOLV BEACON AMB MAGNET BASE P | DD0410 | FG | Picking | 4 | AUXLG | PC | 183 | FG |
| HM | CD-93088 | CARD FOR 93088 | HM 04 B | PP | Picking | 4 | CONSC | PC | 1146 | WIP |
| HM | CD-93097A | NEW CARD FOR 93097A | HMRCV | PP | Picking | 4 | CONSC | PC | 1440 | WIP |
| HM | CD-93819 | CARD FOR 93819 | HM 10 22 | PP | Picking | 4 | CONSC | PC | 1289 | WIP |
| HM | CTN 2024A | CTN 23 1/2" X 16 1/2" X 10 1/2" | HM 10 37 | PP | Picking | 4 | CONSC | PC | 2181 | WIP |
| HM | CTN 522 | 23 1/2"x 9"x 6" - RSC | HD 17 01 | PP | Picking | 4 | CONWC | PC | 100 | WIP |
| HM | CTN 522 | 23 1/2"x 9"x 6" - RSC | HM 11 14 | PP | Picking | 4 | CONWC | PC | 143 | WIP |
| HM | CTN 585 | 47 1/16"x 9 7/16"x 11" - FOB | DD0114 | PP | Picking | 4 | CONSC | PC | 19 | WIP |
| HM | CTN 817 SHIP | 39 1/2"x 21 1/2"x 21 1/2" - RSC | 26018 | PP | Picking | 4 | CONWC | PC | 493 | WIP |
| HM | CTN SP1 LID | 14 15/16"x 10 13/16"x 4 13/16" - HS | 24079 | PP | Picking | 4 | CONWC | PC | 1000 | WIP |
| HM | DFH3-55 | OBSWHITE HALO R3LCMNT BULB 6PK | DD1201 | FG | Picking | 4 | AUXLG | CS | 50 | FG |
| HM | F20-532 | 26"COOL SNOW TOOL W/FLR STD 20PK | 4105033C | FG | Picking | 1 | CONWC | CS | 35 | FG |
| HM | F20-532 | 26"COOL SNOW TOOL W/FLR STD 20PK | 4105034C | FG | Picking | 1 | CONWC | CS | 35 | FG |
| HM | F20-996-35 | 35" MAXX X35 S/BRSH W/FLR STD 20PK | 23044 | FG | Picking | 4 | CONWC | CS | 87 | FG |
| HM | F24-523 | 24"SLIMLINE 24S/BRSH W/FLR STD 24PK | 15009 | FG | Picking | 1 | CONWC | CS | 381 | FG |
| HM | FSPET-5-RED | 5" x .014' FLAGGING PET BRISTLE | 27010 | RM | Picking | 4 | CONWC | OZ | 100800 | RM |
| HM | LBL LBC | BLANK 4" x 6" LBL - 1UP | HM 11 JJ | PP | Picking | 4 | * | PC | 30634 | WIP |
| HM | LBL LBC | BLANK 4" x 6" LBL - 1UP | HM 11 KK | PP | Picking | 4 | * | PC | 88416 | WIP |
| HM | LBL WSE-39A | OBS1.625"x 3.25" CLR WARNING LBL-US | HM 10 20 | PP | Picking | 4 | CONSC | PC | 84184 | WIP |
| HM | LX-1631 | 3 3/4 GALLON CAPACITY 16" X 6" PLASTIC AN | DD0809 | FG | Picking | 4 | LBRCT | CS | 200 | FG |
| HM | NFPET-4-BLUE | 4"x.014" NON-FLAG BLE BRISTLE | HM 11 04 | RM | Picking | 4 | CONWC | OZ | 93195 | RM |
| HM | NV626 | OBS24 PC THEFT PREVENTION SET 3PK | 42450 | FG | Picking | 4 | AUXLG | CS | 2 | FG |
| HM | PP BLUE STK S | OBS BLUE COLOR CONCENTRATE | 17024 | RM | Picking | 4 | CONWC | OZ | 2320 | RM |
| HM | PP10 SR | REGRIND BLK REPRO COPOLY RESIN-20 MET | 17008 | RM | Picking | 4 | CONSC | OZ | 44352 | RM |
| HM | QP72-989-34 | 34"MEGA MAXX 1/4 PALLET PACK 72PK | HD 09 08 | FG | Picking | 4 | CONWC | GY | 84 | FG |
| HM | QP72-989-34 | 34"MEGA MAXX 1/4 PALLET PACK 72PK | HD 09 30 | FG | Picking | 4 | CONWC | GY | 108 | FG |
| HM | RC275 | SQUEEGEE HEAD FOR 9025 | HM 04 31 | PP | Picking | 4 | CONSC | PC | 4803 | WIP |
| HM | RC338 | 2X10 CLOTH DUCT TAPE (2010) | HM 04 D | PP | Picking | 4 | CONVA | PC | 429 | WIP |
| HM | RC340 | 3/4X60 MASKING TAPE (3003) | HM 05 A | PP | Picking | 4 | CONVA | PC | 96 | WIP |

CONFIDENTIAL

ONSET_00032585
FBG_CH1_00091252

**DEBTORS' EXHIBIT NO. 175**
**Page 1027 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HM | RC357 | 10" QUAD-LEVEL W/PVC F FIBER | HM 08 40 | PP | Picking | 4 | CONSC | PC | 6 WIP |
| HM | RC386 | 8" BI-LEVEL YELLOW SOFT | 24051 | PP | Picking | 4 | CONSC | PC | 1280 WIP |
| HM | RC638 | OBS2-IN-1 MICROFIBER MITT ORANGE | HM 04 08 | PP | Picking | 4 | CONSC | PC | 4 WIP |
| HM | RC644 | ALL SIDED SOAP LOCKING HD W BLUE | DD1335 | PP | Picking | 4 | CONSC | PC | 4349 WIP |
| HM | S12-530RFB | OBS26" FORCE SNOWBRSH RED TRAY 12PK | 4245019A | FG | Picking | 1 | CONWC | CS | 42 FG |
| HM | S12-530RFB | OBS26" FORCE SNOWBRSH RED TRAY 12PK | 4245019B | FG | Picking | 1 | CONWC | CS | 42 FG |
| HM | S30-886PKUS | 31'S/BRSH-PINK SNOW TOOLS 30PK | 4140023A | FG | Picking | 4 | CONWC | CS | 16 FG |
| HM | S8-999PV | OBS"35" ULTRA MAXX S/BRSH W/PV 8PK" | 4140013A | FG | Picking | 4 | CONWC | CS | 8 FG |
| HM | S8-999PV | OBS"35" ULTRA MAXX S/BRSH W/PV 8PK" | 4200124B | FG | Picking | 4 | CONWC | CS | 30 FG |
| HM | S8-999PV | OBS"35" ULTRA MAXX S/BRSH W/PV 8PK" | DD0217 | FG | Picking | 4 | CONWC | CS | 721 FG |
| HM | S8-999PV | OBS"35" ULTRA MAXX S/BRSH W/PV 8PK" | DD0606 | FG | Picking | 4 | CONWC | CS | 720 FG |
| HM | S8-999PV | OBS"35" ULTRA MAXX S/BRSH W/PV 8PK" | DD0622 | FG | Picking | 4 | CONWC | CS | 720 FG |
| HM | S8-999PV | OBS"35" ULTRA MAXX S/BRSH W/8PK" | HM 04 03 | FG | Picking | 4 | CONWC | CS | 75 FG |
| HM | SP200T | 2 SQFT ULTRASOFT CHAMOIS 6PK | 4200110A | FG | Picking | 4 | SGOOD | CS | 24 FG |
| HM | SZ PIVOT BODY-2 | M SZ BLK PIVOT BODY OVAL | 24040 | FB | Picking | 1 | CONWC | PC | 3318 WIP |
| HM | T478BA | AMBER ARMORED LAMP 4PK | DD0411 | FG | Picking | 4 | TLITE | CS | 166 FG |
| HM | TS10T6B | 2 SQFT TANNERS SEL 1/BG CHAMOIS 6PK | 4140008B | FG | Picking | 4 | SGOOD | CS | 160 FG |
| HM | TS40T24PB | 3 SQFT S/TAG CHAMOIS 24PK | 4245029A | FG | Picking | 1 | SGOOD | CS | 9 FG |
| HM | TS70 | 4 SQFT CHAMOIS BULK NO TAG 6PK | 4245030A | FG | Picking | 1 | SGOOD | CS | 24 FG |
| HM | TSO48AZMX | OBS 1 SQFT AZMX S/M CHAMOIS 48PK | 4245027B | FG | Picking | 4 | SGOOD | CS | 91 FG |
| HM | WS-03 | M WELLER STYLE W/C PLATES | HM 10 31 | AS | Picking | 1 | CONSC | pkg | 23653 WIP |
| HM | WS1524A | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 4130002C | FG | Picking | 1 | CONSC | CS | 28 FG |
| HM | WS1524A | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 4130008C | FG | Picking | 1 | CONSC | CS | 30 FG |
| HM | WS1524U | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 4205021B | FG | Picking | 1 | CONSC | CS | 37 FG |
| HM | WS1524U | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 4205022C | FG | Picking | 1 | CONSC | CS | 63 FG |
| HM | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 15005 | FG | Picking | 1 | CONSC | CS | 528 FG |
| HM | WS2024CC | 20"PLAS SPONGE SQUEEG HNDL-CC 24PK | HD 17 E | FG | Picking | 1 | CONSC | CS | 288 FG |
| HM | 05007MI | 05007MI GRAY SMALL FUNNEL 72 PK | 4150004B | FG | Picking | 1 | CONFT | CS | 58 FG |
| HM | 05015BLK132MI | 05015BLK132MI MED FUNNEL | 4145002A | FG | Picking | 1 | CONFT | CS | 30 FG |
| HM | 06010 | CORRUGATED SHIPPING CARTON | 27039 | PP | Picking | 4 | VEHAC | PC | 240 WIP |
| HM | 0702477001 | BBV ACCESSORY BAG | HM 01 | PP | Picking | 4 | CONLM | PC | 31 WIP |
| HM | 0703097001 | 43485 TOYOTA SIENNA 04+ (1) | 13001 | PP | Floor stock | 4 | CONLM | PC | 101 WIP |
| HM | 0703102001 | 43955 KIA SEDONA 06-08 | 13001 | PP | Floor stock | 4 | CONLM | PC | 97 WIP |
| HM | 0703104001 | 43985 KIA SORENTO 03-06 | 13001 | PP | Floor stock | 4 | CONLM | PC | 41 WIP |
| HM | 0703126001 | CADILLAC CTS 03-07 (41485) | 13001 | PP | Floor stock | 4 | CONLM | PC | 40 WIP |
| HM | 0703130001 | LEXUS RX330 04-06,RX350 07+(41905 | 13001 | PP | Floor stock | 4 | CONLM | PC | 47 WIP |
| HM | 0703145001 | CHRYSLER 300M 99-04 (42275) | 13001 | PP | Floor stock | 4 | CONLM | PC | 73 WIP |
| HM | 0703226001 | FORD TAURUS 2010 (40595) | 13001 | PP | Floor stock | 4 | CONLM | PC | 155 WIP |
| HM | 0703439001 | 53015 DODG BRK FORCE/ IMPLS HRN | 12001 | PP | Floor stock | 4 | CONLM | PC | 300 WIP |
| HM | 0703594001 | NISSAN CUBE 2009-11 (43705) | 13001 | PP | Floor stock | 4 | CONLM | PC | 47 WIP |
| HM | 0703858001 | 48190 QUICK FIX ENDURANCE VEHICLE | 12001 | FA | Floor stock | 4 | CONLM | PC | 150 WIP |
| HM | 0703951001 | DPT TVWK SATRN OUTLK 07-10 | 13001 | PP | Floor stock | 4 | CONLM | PC | 414 WIP |
| HM | 0703959001 | DPT TVWK JEEP GRN CHRKE07-11 | 13001 | PP | Floor stock | 4 | CONLM | PC | 302 WIP |
| HM | 0703965001 | IT TVWK FORD RNGR 00-11 | 13001 | PP | Floor stock | 4 | CONLM | PC | 103 WIP |
| HM | 0704032001 | DODGE AVENGER 2008-09(42255) | 13001 | PP | Floor stock | 4 | CONLM | PC | 36 WIP |
| HM | 0704358001 | HONDA CIVIC 4DR 2012 (43185) | 13001 | PP | Floor stock | 4 | CONLM | PC | 9 WIP |
| HM | 0704455001 | TOYOTA PRIUS 2004-12 (41854) | 13001 | PP | Floor stock | 4 | CONLM | PC | 15 WIP |
| HM | 0704556001 | HEAT SHRINK 1.5" | HM 06 04 1B | PP | Picking | 4 | CONLM | PC | 1490 WIP |
| HM | 0704613001 | VOLVO C70 2011 (43724) | 13001 | PP | Floor stock | 4 | CONLM | PC | 35 WIP |
| HM | 0704617001 | FORD CROWN VICTORIA 1998-03 (40504) | 13001 | PP | Floor stock | 4 | CONLM | PC | 30 WIP |
| HM | 0706002001 | AIR CYLINDER CUT HOSE | HM 01 | PP | Picking | 4 | CONBB | PC | 13 WIP |
| HM | 0709064001 | 3345 HARNESS ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 35 WIP |
| HM | 0709064001 | 3345 HARNESS ASY | HM J2 | PP | Floor stock | 4 | CONLM | EA | 65 WIP |
| HM | 0709183001 | 3132 CONV. MOLDED ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 70 WIP |
| HM | 0709329001 | MLD 4-WAY FLT BRACKET | 4230014B | FB | Picking | 1 | CONLM | EA | 18000 WIP |
| HM | 0709860001 | 4634 726 /727 /1/2 /0 | 12001 | PP | Floor stock | 4 | CONLM | EA | 25 WIP |
| HM | 0709865001 | 3222 MOLDED CONVERTOR ASSY | 12001 | PP | Floor stock | 4 | CONLM | EA | 185 WIP |
| HM | 0709915007 | BLK 12GA ROLLED / 180" WR | 12001 | PP | Floor stock | 4 | CONLM | EA | 100 WIP |
| HM | 0721152001 | 33925 600/601/ 1/ 2/ 3 | HM J2 | PP | Picking | 4 | CONLM | PC | 150 WIP |
| HM | 0721164001 | 30195 F250 HARNESS ASY | HM J2 | PP | Picking | 4 | CONLM | PC | 120 WIP |
| HM | 0721181001 | 3772/4772 FORD BRKCTRL HRNS | 12001 | PP | Floor stock | 4 | CONLM | PC | 75 WIP |
| HM | 0721401001 | 42375 728/ 820/ 1/ 2/ 3 | HM J2 | PP | Picking | 4 | CONLM | PC | 300 WIP |
| HM | 0721454001 | 42355 726/727/1/2/3 | HM J2 | PP | Picking | 4 | CONLM | PC | 328 WIP |
| HM | 0721654001 | 4075 FORD HRN ASY | HM J2 | PP | Picking | 4 | CONLM | PC | 175 WIP |
| HM | 0721743001 | 43395 TOYOTA TUNDRA MT 7:4/ SLUG | 12001 | PP | Floor stock | 4 | CONLM | PC | 20 WIP |
| HM | 0721808001 | 47835 FORD F-250/350 BC UNV HRN | 12001 | PP | Floor stock | 4 | CONLM | PC | 50 WIP |
| HM | 0721836001 | 4889 LED CONV 600/601/ 1/2 | 12001 | PP | Floor stock | 4 | CONLM | PC | 40 WIP |
| HM | 0721884006 | 240" RED CBL 14GA | 12001 | PP | Floor stock | 4 | CONLM | PC | 250 WIP |
| HM | 0721943001 | 47235 BRK CTRL ASCENT ASSY | 14003 | PP | Picking | 4 | CONLM | PC | 735 WIP |
| HM | 0791402441 | HPKS/ D2/ INSRT CRD | HM 06CRD 02 | FG | Picking | 4 | CONLM | PC | 29 FG |
| HM | 0791406943 | HOPPY/ NEWSTYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0791411495 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 14 WIP |
| HM | 0791411553 | NEWSTYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 588 WIP |
| HM | 0791413053 | HPKS / H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0791413355 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 38 WIP |
| HM | 0791413655 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 243 WIP |
| HM | 0791418151 | HPKS/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 8 WIP |
| HM | 0791421455 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 143 WIP |
| HM | 0791422055 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 51 WIP |
| HM | 0791423141 | HPKS/ D2/ INSERT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 48 WIP |
| HM | 0791425255 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0791432755 | HPKS/ MT2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 45 WIP |
| HM | 0791434251 | HOPPY/ NEW STYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 124 WIP |
| HM | 0791434941 | 1010434094 INSERT CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 24 WIP |
| HM | 0791447054F | HPKS/ FX/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 43 WIP |
| HM | 07914729T1T | HPKS/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 80 WIP |
| HM | 0791473903 | HPKS/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | TLITE | PC | 8 WIP |
| HM | 0791474452 | HOPPY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 54 WIP |
| HM | 0791474652 | HOPPY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 70 WIP |
| HM | 0791477952 | HOPPY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 800 WIP |
| HM | 0791478452 | HOPPY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 270 WIP |
| HM | 0791479352 | HPKS/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 368 WIP |
| HM | 0791480448 | HPKS/ END3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 486 WIP |
| HM | 0791480952 | HOPPY/NEWSTYLE/ F2/CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 384 WIP |
| HM | 0791484305 | HPKS/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0791489157 | HOPPY/ NEW STYLE/ F3/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 694 WIP |
| HM | 0791489253 | HPKS/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 250 WIP |
| HM | 0791559991 | HOPPY/ NEW STYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 112 WIP |
| HM | 0791560071 | HPKS/ D2/ INSERT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 28 WIP |
| HM | 0791562031 | 56203 HTS IT TVWK INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 195 WIP |
| HM | 0791562071 | 56207 HTS DPT TVWK INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 209 WIP |

CONFIDENTIAL

ONSET_00032586
FBG_CH1_00091253

**DEBTORS' EXHIBIT NO. 175**
**Page 1028 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 0792480252 | AZM/ INSERT CRD/ F2 | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 90 WIP |
| HM | 0792488963 | AZM/ INSERT CRD/ H2 | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 388 WIP |
| HM | 0794200522 | BK/ F2/ IMPRINT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 85 WIP |
| HM | 0794318253 | BK/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 WIP |
| HM | 0794334451 | BK/ NEWSTYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 220 WIP |
| HM | 0794373352 | BK/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 28 WIP |
| HM | 0794377952 | BK/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 300 WIP |
| HM | 0794409305 | BK/ MT2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 102 WIP |
| HM | 0794462551 | BK/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 WIP |
| HM | 0794470048 | BK/ END3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 420 WIP |
| HM | 0794485037 | BK/ F3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 630 WIP |
| HM | 0794486253 | BK/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 140 WIP |
| HM | 0794530152 | BK/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 WIP |
| HM | 0795530012 | HUSKY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 20 WIP |
| HM | 0797409755 | UH/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 66 WIP |
| HM | 0797473747 | UH/ F3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 WIP |
| HM | 0798401253 | NEW STYLE H2 CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 WIP |
| HM | 0798411153 | LOWES H2 CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 WIP |
| HM | 0798422155 | LOWES MT2 CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 72 WIP |
| HM | 0798461553 | LOWES H2 CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 66 WIP |
| HM | 0798473352 | LOWES F2 CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 80 WIP |
| HM | 0798477952 | LW/ F2/ INSERT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 WIP |
| HM | 0798478953 | LW/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 WIP |
| HM | 0798481388 | LW/ END3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 800 WIP |
| HM | 0798485037 | UH/ F3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 228 WIP |
| HM | 0798486754 | LOWES F4 CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 4 WIP |
| HM | 08-40/C | 8 100/BAG NATURAL CABLE TIES | HM 03 | PP | Picking | 4 | * | pkg | 150.12 WIP |
| HM | 09010714LA | 10714 MOLD RED S Q FNNL W/079978017145 | HM 10 DD | AS | Picking | 1 | CONFT | PC | 29214 WIP |
| HM | 0901891001 | LG VIAL FRONT CLEAR,SUPER LVL | 27046 | FB | Picking | 1 | CONLM | EA | 10000 WIP |
| HM | 0902204001 | SURFACE VIAL COVER | SUPMAT | FB | Picking | 1 | CONLM | EA | 10530 WIP |
| HM | 0902655001 | 3010/4010 MOLDED "T" | 12001 | RM | Floor stock | 4 | CONLM | EA | 100 RM |
| HM | 0902672001 | 3011/4011 MOLDED "T" | HM J2 | RM | Picking | 4 | CONLM | EA | 100 RM |
| HM | 0903198115 | PM GREY 10" B/C ASSY | 4110027A | FA | Picking | 1 | CONWC | PC | 2252 WIP |
| HM | 0903530005 | BLK SNOWBROOM HEAD ASY | DD1315 | AS | Picking | 1 | CONWC | EA | 7350 WIP |
| HM | 0903679001 | 307P/3720 WIRING ASY | 12001 | RM | Floor stock | 4 | CONLM | EA | 125 RM |
| HM | 0904125111 | GR LEV TAMPO PRNT SIDE ASY LOGO | HM 03TOWDR | AS | Picking | 1 | CONLM | EA | 4903 WIP |
| HM | 0904208001 | MOLD TOW DR END PLATE GASKET | HM 03TOWDR | FB | Picking | 1 | CONLM | EA | 661 WIP |
| HM | 0904509001 | 4031/379 LBL & WRAP CONVRTR | 12001 | RM | Floor stock | 4 | CONLM | EA | 20 RM |
| HM | 0904596001 | 4055 HARNESS ASY | HM J2 | PP | Picking | 4 | CONLM | PC | 60 WIP |
| HM | 0904802001 | 4221 '96 CHRYSLER MINIVAN HSG | 12001 | RM | Floor stock | 4 | CONLM | EA | 25 RM |
| HM | 0904952001 | 48085 WRAP | 12001 | RM | Floor stock | 4 | CONLM | EA | 100 RM |
| HM | 0906777005 | SPLASH GUARD SIZE C RIGHT | HM 08 24 | FB | Picking | 1 | VEHAC | PC | 1370 WIP |
| HM | 0906990112 | NEW BRAKE CTRL HOUSING | 4225009A | FB | Picking | 1 | CONLM | PC | 2088 WIP |
| HM | 0907527008 | WASHER-5TH WHEEL LEVEL MLD WHT | HM CHAM RACK WEL | FB | Picking | 1 | CONLM | EA | 4075 WIP |
| HM | 0908367005 | 1ST STAGE MOLD TALON HANDLE | 27049 | FB | Picking | 1 | CONWC | EA | 38762 WIP |
| HM | 0908370005 | MOLD FALCON S/BRSH HANDLE CORE | 27020 | FB | Picking | 1 | CONWC | EA | 18075 WIP |
| HM | 0908598005 | MLD BLK RETRO EXT LATCH | 24001 | FB | Picking | 1 | CONSM | EA | 24753 WIP |
| HM | 0908598012 | MLD GREY RETRO EXT LATCH | HM 17 08 | FB | Picking | 1 | CONSM | EA | 39374 WIP |
| HM | 0908600006 | MOLD NATURAL 8" FNNL | HM 05 10 | FA | Picking | 1 | CONFT | EA | 623 WIP |
| HM | 0908738005 | MLD BLK SC, RETRO, PAWL | HM 17 09 | FB | Picking | 1 | CONSM | EA | 22817 WIP |
| HM | 0908741005 | MOLD BLK RETRO LOWER LCK LATCH | HM 17 05 | FB | Picking | 1 | CONSM | EA | 2420 WIP |
| HM | 0908749024 | MLD BEI RETRO UPPER MOVABLE | 27042 | FB | Picking | 1 | CONSM | EA | 21000 WIP |
| HM | 0908749024 | MLD BEI RETRO UPPER MOVABLE | HM 11 35 | FB | Picking | 1 | CONSM | EA | 6872 WIP |
| HM | 0908847005 | MOLD BLK GRIP F/ICE HAMMER | 23060 | FB | Picking | 1 | CONWC | EA | 33600 WIP |
| HM | 0908875512 | MOLD(NO OVER)LT CHA BENCH LID | HM 11 B | FB | Picking | 1 | CONSM | EA | 1144 WIP |
| HM | 0908885005 | OVERMOLD BLK MAIN LID SSC | HM 05 15 | AS | Picking | 1 | CONSM | EA | 321 WIP |
| HM | 0908886063 | LOGO BLU FALCON & BRUSHSTRIPS ASY | HM 08 31 | AS | Picking | 1 | CONWC | EA | 2979 WIP |
| HM | 0908891112 | MOLD LT CHA DLX SSC WASTE BSKT | HM 11 E | FB | Picking | 1 | CONSM | EA | 2240 WIP |
| HM | 0908926005 | BLK ICE CHISEL BLD/HANDLE | 24072 | FB | Picking | 1 | CONWC | EA | 11760 WIP |
| HM | 0909218016 | OBS BB UPPER CASE ASSEMBLY | HM 01 | AS | Picking | 4 | CONBB | EA | 174 WIP |
| HM | 0909224012 | UPC LBL GREY SHOVEL SCOOP - SUBZERO | 24036 | AS | Picking | 1 | CONWC | EA | 5250 WIP |
| HM | 0909285006 | OBS VANTAGE BB UPPER CASE ASY | HM 01 | AS | Picking | 4 | CONBB | EA | 46 WIP |
| HM | 0909286005 | OBSMLD/BAG VANTAGE BB BLK TINT LID | HM 01 | AS | Picking | 4 | CONBB | EA | 169 WIP |
| HM | 0909385005 | MOLD ARCTIC PLOW GRIP | HM 08 19 | FB | Picking | 1 | CONWC | EA | 5426 WIP |
| HM | 0909370026 | F1NCY ASM FNNL/NO LBL | 28040 | FB | Picking | 1 | CONFT | PC | 562 WIP |
| HM | 0909382012 | MLD QUEST BRKCTRL HOUSING TOP | 4230011C | FB | Picking | 1 | CONBB | PC | 3456 WIP |
| HM | 0909383112 | MLD QUEST BRKCTRL HOUSING BOTTOM | 4230010B | FB | Picking | 1 | CONLM | PC | 5000 WIP |
| HM | 0909385112 | MLD QUEST BRKCTRL OVRRIDE LNKAGE | 4225014B | FB | Picking | 1 | CONLM | PC | 37295 WIP |
| HM | 0909401017 | 4FLT- NEW DESIGN GRN LED COVER | 4225001A | FB | Picking | 1 | CONLM | PC | 13052 WIP |
| HM | 0909405005 | MLD FLIP TOP BATTERY BOX | HD 13 24 | FB | Picking | 1 | CONLM | PC | 3200 WIP |
| HM | 0909413005 | MOLD BLK BLIZ/CHSL S/S HEAD | HM 11 08 | AS | Picking | 1 | CONWC | EA | 20180 WIP |
| HM | 0909414130 | BLIZ BLK DRILL & FILL W/ BLU & BLK FILAMN | HM 08 13 | AS | Picking | 1 | CONWC | PC | 4883 WIP |
| HM | 0909425001 | F8 & F15 FILTER/CAP ASSY PC | HM 17 07 | AS | Picking | 1 | CONFT | PC | 5203 WIP |
| HM | 0909490017 | STAPLE SET C/O PUCK GRN/BLK BRIST | DD0114 | AS | Picking | 1 | CONWC | PC | 1248 WIP |
| HM | 0909500005 | MLD LRG ENDURANCE MNT BRCKT | 4220016B | FB | Picking | 1 | CONLM | PC | 9600 WIP |
| HM | 0909502005 | MLD FLIP TOP TEXT LID W/LOGO | 4230005A | FB | Picking | 1 | CONLM | PC | 2880 WIP |
| HM | 0909502005 | MLD FLIP TOP TEXT LID W/LOGO | 4230006B | FB | Picking | 1 | CONLM | PC | 340 WIP |
| HM | 0909521005 | MLD BATT BX LID/ REDNECK | 4240009C | FB | Picking | 1 | CONLM | PC | 3696 WIP |
| HM | 0909534048 | MLD BB #2 LWR CS | 4220009B | FB | Picking | 1 | CONBB | PC | 80 WIP |
| HM | 0909537001 | FRT SCALE PRINT-GRAD LVL HOLDER | HM 03LEVEL | AS | Picking | 1 | CONLM | EA | 2930 WIP |
| HM | 0909540001 | GRAD LEVEL SIDE ASSEMBLY | HM 03 | AS | Picking | 1 | CONLM | PC | 343 WIP |
| HM | 0909564001 | MLD 4" ICE CHISEL BLD W/ SOCKET- BLANK | 27055 | AS | Picking | 1 | CONWC | PC | 28470 WIP |
| HM | 0909570001 | LABELED 4" ICE CHSL PWR-FRC BLD W/SOC | 27029 | AS | Picking | 1 | CONWC | PC | 29013 WIP |
| HM | 0909578001 | MOLD 4" ICE CHISEL 7/8"-POWER FORCE | 27074 | AS | Picking | 1 | CONWC | PC | 600 WIP |
| HM | 0909559001 | SEW CHAMOIS FOR CHAM PAD | HM 03 | AS | Picking | 1 | SGOOD | PC | 964 WIP |
| HM | 0909592001 | STUFF CHAM PAD ASM | HM 03 | AS | Picking | 1 | SGOOD | PC | 714 WIP |
| HM | 0910105PL5 | MOLD BLK PLUG F/GAS CAN SPT | HM 10 25 | FB | Picking | 1 | CONFT | EA | 13285 WIP |
| HM | 0910601FW5 | 10601B MOLD NO.1 FILTER WRENCH | DD0504 | FA | Picking | 1 | CONFT | EA | 229 WIP |
| HM | 0910604FW5 | MOLD NO.4 FLTR WRENCH 10604B | HM J2 | FA | Picking | 1 | CONFT | EA | 1749 WIP |
| HM | 0910606FW5 | 10606B MOLD NO.6 FILTER WRENCH | HM J2 | FA | Picking | 1 | CONFT | EA | 3440 WIP |
| HM | 091AS28/38 | 28/38 ADPT & GASKET ASY | 25001 | AS | Picking | 1 | CONFT | EA | 24000 WIP |
| HM | 1010029026 | NEVER FADE EAGLE LEVEL 12 PAIR | 4105032B | FG | Picking | 1 | CONLM | EA | 148 FG |
| HM | 1010085040 | OBS 8540 NF LEVELS COUNTER TOP DSPL | DD0402 | FG | Picking | 4 | CONLM | CS | 21 FG |
| HM | 1010130014 | 13014 ICE CHISEL SCRPR 12 PK | 4115020A | FG | Picking | 1 | CONWC | CS | 91 FG |
| HM | 1010130014 | 13014 ICE CHISEL SCRPR 12 PK | 4115021B | FG | Picking | 1 | CONWC | CS | 166 FG |
| HM | 1010130050 | 13050 11"POWER-FORCE SCRAPER 24PK | HD 13 F | FG | Picking | 1 | CONWC | CS | 40 FG |
| HM | 1010139020 | OBS13920 QUILTED MITT SCRPR 12PK | 23041 | FG | Picking | 4 | CONWC | CS | 275 FG |
| HM | 1010139020 | OBS13920 QUILTED MITT SCRPR 12PK | DD1007 | FG | Picking | 4 | CONWC | CS | 1157 FG |
| HM | 1010139029 | OBS13929 FUR I/SCRPR MITT W/CS 12PK | DD0206 | FG | Picking | 4 | CONWC | CS | 907 FG |
| HM | 1010141025 | 11" MAXX FORCE PV SCRAPER 18PK | 4145008C | FG | Picking | 4 | CONWC | CS | 94 FG |
| HM | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 4115014C | FG | Picking | 1 | CONWC | CS | 30 FG |

CONFIDENTIAL

ONSET_00032587
FBG_CH1_00091254

**DEBTORS' EXHIBIT NO. 175**
**Page 1029 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 4115015A | FG | Picking | 1 | CONWC | CS | 16 | FG |
| HM | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 4115017A | FG | Picking | 1 | CONWC | CS | 15 | FG |
| HM | 1010144015 | SZ 40" FOLDING SNOWBRUSH 12PK | 27001 | FG | Picking | 4 | CONWC | CS | 2 | FG |
| HM | 1010144098 | 14498(2610FD)EXT"TEEPEE" DSPL 20PC | 4245020C | FG | Picking | 1 | CONWC | EA | 12 | FG |
| HM | 1010144098 | 14498(2610FD)EXT"TEEPEE" DSPL 20PC | 4245023C | FG | Picking | 1 | CONWC | EA | 12 | FG |
| HM | 1010144098 | 14498(2610FD)EXT"TEEPEE" DSPL 20PC | 4245024C | FG | Picking | 1 | CONWC | EA | 12 | FG |
| HM | 1010144098 | 14498(2610FD)EXT"TEEPEE" DSPL 20PC | 4245028B | FG | Picking | 1 | CONWC | EA | 1 | FG |
| HM | 1010156013 | 15613 23" FALCON S/BRSH 12PK | 4120027B | FG | Picking | 1 | CONWC | EA | 30 | FG |
| HM | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 28027 | FG | Picking | 1 | CONWC | CS | 313 | FG |
| HM | 1010162011 | 16211 "ICE RIPPER" SCRPR PDQ 24PC | 4205003A | FG | Picking | 1 | CONWC | EA | 108 | FG |
| HM | 1010162011 | 16211 "ICE RIPPER" SCRPR PDQ 24PC | 4205003C | FG | Picking | 1 | CONWC | EA | 224 | FG |
| HM | 1010167021 | 10" BEAR CLAW (BLK BLD) 24 TP | 4125031A | FG | Picking | 1 | CONWC | EA | 108 | FG |
| HM | 1010172011 | 17211 AUTO EMERGENCY SHOVEL 8PK | 16002 | FG | Picking | 1 | CONWC | CS | 792 | FG |
| HM | 1010175005 | ARCTC DEF W/SHIELD COVER 6PK | 4215020A | FG | Picking | 4 | CONWC | CS | 59 | FG |
| HM | 1010175011 | 17511 ARCTIC GUARD W COVER PDQ 6PK | DD1319 | FG | Picking | 4 | CONWC | CS | 1415 | FG |
| HM | 1010175040 | ARCTC DEF MAXX W/SHIELD CVR 5PK | 4245005A | FG | Picking | 4 | CONWC | CS | 1 | FG |
| HM | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | HD  09  11 | FG | Picking | 4 | CONWC | CS | 784 | FG |
| HM | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | HD  09  13 | FG | Picking | 4 | CONWC | CS | 791 | FG |
| HM | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | HD  09  19 | FG | Picking | 4 | CONWC | CS | 428 | FG |
| HM | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | HD  09  20 | FG | Picking | 4 | CONWC | CS | 324 | FG |
| HM | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | HD  09  22 | FG | Picking | 4 | CONWC | CS | 336 | FG |
| HM | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | HD  09  23 | FG | Picking | 4 | CONWC | CS | 896 | FG |
| HM | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | HD  09  24 | FG | Picking | 4 | CONWC | CS | 896 | FG |
| HM | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | 31002 | FG | Picking | 1 | CONWC | CS | 990 | FG |
| HM | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | HM  08  39 | FG | Picking | 1 | CONWC | CS | 49 | FG |
| HM | 1010195020HB | 19520 S/DLX S/BRSH W/ HANG BARB 20PK | 4140006B | FG | Picking | 1 | CONWC | CS | 30 | FG |
| HM | 1010195020HB | 19520 S/DLX S/BRSH W/ HANG BARB 20PK | 4140007B | FG | Picking | 1 | CONWC | CS | 30 | FG |
| HM | 1010198088 | DWR78M PRE PACK W/RACK | 25039 | FG | Picking | 4 | CONWC | CS | 5 | FG |
| HM | 1010200044 | 20044 7 BLADE MOLDED CABLE 6' 5PK | 4135008A | FG | Picking | 4 | CONLM | CS | 33 | FG |
| HM | 1010403034 | 40334 LINCOLN MKX WK 1PK | DD0628 | FG | Picking | 4 | CONLM | CS | 13 | FG |
| HM | 1010409020 | 40920END GM TM 7RV&4FLT MT CONN2PK | 42450 | FG | Picking | 4 | CONLM | CS | 3 | FG |
| HM | 1010410013 | OBSO.E. 15139198 41013CHEVY EQ(1) | DD1220 | FG | Picking | 4 | CONLM | EA | 98 | FG |
| HM | 1010436005 | OBS 43605 NISSAN XTERRA 2PK | 4200124A | FG | Picking | 4 | CONLM | CS | 169 | FG |
| HM | 1010475035 | 47535 7 BLADE TO 6 W/LED (BRK) 4PK | DD0414 | FG | Picking | 4 | CONLM | CS | 629 | FG |
| HM | 1010476095 | 47695 FORD BRKCTRL CONN (6PK) | DD0628 | FG | Picking | 4 | CONLM | EA | 1 | FG |
| HM | 1010477025 | 47725 FORD BRKCTRL CONN 4PK | DD0628 | FG | Picking | 4 | CONLM | CS | 1 | FG |
| HM | 1010480044 | 48044 END EP VEH 4FLT 48" 4PK | 4145009A | FG | Picking | 4 | CONLM | CS | 60 | FG |
| HM | 1010484020 | 48420 ENDURANCE 8PL RND SOCKET 2PK | DD0410 | FG | Picking | 4 | CONLM | CS | 1283 | FG |
| HM | 1010500002 | 50002F/E SMART HITCH CAMERA SYS 2PK | 4205017A | FG | Picking | 1 | CONVA | CS | 120 | FG |
| HM | 1010500050 | 50050 VUESMART TRAILR CAMERA 1PK | 4110032C | FG | Picking | 4 | CONVA | CS | 480 | FG |
| HM | 1010563006 | OBS56306HTS OPTTVWK CHEV MLBU 2PK | DD0628 | FG | Picking | 4 | CONLM | CS | 1 | FG |
| HM | 1010563006 | 56306 1PC QUIK LOCK DIODE 6PK | DD0628 | FG | Picking | 4 | CONLM | CS | 1 | FG |
| HM | 1010670085 | 8-F100-034 8"PINK FNL (100) | 4130026B | FG | Picking | 1 | CONFT | EA | 6 | FG |
| HM | 1010670091 | 8-F100-004 8"NEON ORNG FNNL 100 | 4120023C | FG | Picking | 1 | CONFT | EA | 12 | FG |
| HM | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | 4150002A | FG | Picking | 1 | CONFT | CS | 16 | FG |
| HM | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | 4150003B | FG | Picking | 1 | CONFT | CS | 8 | FG |
| HM | 1010681044 | F1C CON FUEL FLT FNNL 12PK | 4110002A | FG | Picking | 1 | CONFT | CS | 60 | FG |
| HM | 1010681045 | OBSF1NCO  FUEL FLT FNNL 12PK | DD1220 | FG | Picking | 4 | CONFT | CS | 5 | FG |
| HM | 1010681065 | F3NCO  FUEL FLT FNNL 12PK | 4205005A | FG | Picking | 1 | CONFT | CS | 8 | FG |
| HM | 1010681095 | ZE3 BULK FLEX FNNL EXT-F3 FNNL12 | DD0628 | FG | Picking | 1 | CONFT | CS | 1 | FG |
| HM | 1010695001S | 69501S SMRT LGT UNDR 80" PASS(2 | 4115026C | FG | Picking | 4 | CONLM | CS | 48 | FG |
| HM | 1010695002S | 69502S SMRT LGT OVR 80", DRVR(2 | DD0724 | FG | Picking | 4 | CONLM | CS | 228 | FG |
| HM | 1010742048 | OB74248 EASYLIFT MERCHANDISING RACK | DD1205 | FG | Picking | 4 | CONVA | EA | 30 | FG |
| HM | 1010751031 | OBSSIDEORG-TRIL TRIL SIDE ORG 3PK | HD  J3 | FG | Picking | 4 | CONSM | CS | 214 | FG |
| HM | 1010751070 | 75170 GOBAND W/CS 6PK | DD0722 | FG | Picking | 4 | CONSM | CS | 329 | FG |
| HM | 1010760009 | OBS 76009 MUD GUARD SIZE A 4PR | DD0729 | FG | Picking | 4 | CONVA | CS | 12 | FG |
| HM | 1010770111 | OBS SP120916J TIGER EYE SHADE J 6PK | DD1307 | FG | Picking | 4 | CONSM | CS | 574 | FG |
| HM | 1010770128 | OBS SP120901J SHADE AC 2LSLV JUM 6PK | 4110009A | FG | Picking | 4 | CONSM | CS | 1 | FG |
| HM | 1010770132 | OBS SP120403S SHADEAC P3LEDG STD TP 6 | 4135008A | FG | Picking | 4 | CONSM | CS | 15 | FG |
| HM | 1010770154 | OBS SP120905J SHADE AC 3L CF JUMB 6P | 4200103B | FG | Picking | 4 | CONSM | CS | 36 | FG |
| HM | 1010770174 | OBS SP130901J SHADE AC 3L SLV JUM 6P | 4105006A | FG | Picking | 4 | CONSM | CS | 2 | FG |
| HM | 1010770182 | OBS SP130802S SHADE AC 3L BLU STD TP 6 | 4105022A | FG | Picking | 4 | CONSM | CS | 10 | FG |
| HM | 1010770237 | OBS SP240620S FL PWR SHADE STD 6PK | DD0415 | FG | Picking | 4 | CONSM | CS | 199 | FG |
| HM | 1010770244 | OBS SP240401P SHADE PU POLY SLV SJ 6 | HD  J3 | FG | Picking | 4 | CONSM | CS | 1866 | FG |
| HM | 1010770254 | SP240812J PAC VIBE SHADE J 6PK | 4115033B | FG | Picking | 4 | CONSM | CS | 27 | FG |
| HM | 1010770575 | OBS SP571204 12V TOWER FAN 0PK | 4105007C | FG | Picking | 4 | CONSM | CS | 109 | FG |
| HM | 1010770800 | OBS SP120805U UNIV CF FOLDING TP 6PK | DD0316 | FG | Picking | 4 | CONSM | CS | 864 | FG |
| HM | 1010770803 | OBS SP240620U UNIV P FLOW POP TP 6PK | 4105010B | FG | Picking | 4 | CONSM | CS | 15 | FG |
| HM | 1010770805 | OBS SP120621U UNIV PRIDE FOLD TP 6PK | 4105023C | FG | Picking | 4 | CONSM | CS | 48 | FG |
| HM | 1010770805 | OBS SP120621U UNIV PRIDE FOLD TP 6PK | 4105024C | FG | Picking | 4 | CONSM | CS | 48 | FG |
| HM | 1010770806 | OBS SP120622U EXP,DRM,DISCV 6PK | DD1009 | FG | Picking | 4 | CONSM | CS | 551 | FG |
| HM | 10107B/012 | 10107B/12 BULK OIL SPOUT RED 12PC | DD0628 | FG | Picking | 1 | CONFT | EA | 2 | FG |
| HM | 1010800052 | 80052 52"Q-REL  S/BRM W/SCRPR 6PK | 31011 | FG | Picking | 4 | CONWC | CS | 960 | FG |
| HM | 1010800052 | 80052 52"Q-REL  S/BRM W/SCRPR 6PK | 31013 | FG | Picking | 4 | CONWC | CS | 1185 | FG |
| HM | 10200/6 | OB10200/6 3LB HIGH PERF ABSORB 6 PK | DD1210 | FG | Picking | 4 | CONFT | CS | 5 | FG |
| HM | 1050717055 | OBS EFF-BLA-PE AZ EFF CONSOLE 6PK | HD  17  15 | FG | Picking | 1 | CONSM | CS | 550 | FG |
| HM | 1050751079 | OBS GOBAND-PE AZ W/CS 6PK | 4205012C | FG | Picking | 4 | CONSM | CS | 206 | FG |
| HM | 10701MX2 | 10701MX2 2PC FNNL COMBO 12PK | 4245003B | FG | Picking | 1 | CONFT | CS | 71 | FG |
| HM | 10701MX2 | 10701MX2 2PC FNNL COMBO 12PK | 4245012B | FG | Picking | 1 | CONFT | CS | 19 | FG |
| HM | 10703BM | 10703BM BIG MOUTH FNNL 12PK | HD  17  42 | FG | Picking | 1 | CONFT | CS | 376 | FG |
| HM | 10709WR | 10709WR LOCK FNNL W/RNG 6PK | 4200108C | FG | Picking | 1 | CONFT | EA | 88 | FG |
| HM | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | 42450 | FG | Picking | 1 | CONFT | CS | 140 | FG |
| HM | 10712WR | 10712WR SUPER MP FNNL W/RING 12PK | 28005 | FG | Picking | 1 | CONFT | CS | 660 | FG |
| HM | 10804 | 10804 5 GALLON PAIL PUMP 3 PK | 4135005A | FG | Picking | 4 | CONFT | CS | 48 | FG |
| HM | 10804/4 | OBS10804/4 5 GAL PAIL PUMP BX  4 PK | 4105003C | FG | Picking | 4 | CONFT | CS | 90 | FG |
| HM | 10804/4 | OBS10804/4 5 GAL PAIL PUMP BX  4 PK | 4105004C | FG | Picking | 4 | CONFT | CS | 90 | FG |
| HM | 1090130056 | 13056 42" ICE CHISEL BRUSH DISPLAY 60 | 4200123C | FG | Picking | 1 | CONWC | CS | 8 | FG |
| HM | 1090141020Y | 109-14120Y 11"PVSCPR 18PKW/BRB OS | 4200108A | FG | Picking | 1 | CONWC | CS | 28 | FG |
| HM | 10999PB | OBS10999PB FIXTURRES EMPTY CS | 4105022A | FG | Picking | 1 | CONFT | CS | 79 | FG |
| HM | 11-50UV/C | 11 100/BAG BLACK(UV)CABLE TIES BAG | HM  03 | FG | Picking | 4 | * | pkg | 700 | FG |
| HM | 111-535 | 25" POWER-FORCE BRUSH 1PK | 4135006C | FG | Picking | 1 | CONWC | CS | 294 | FG |
| HM | 1110172097 | OBS 17297 SHOV W/ ICE RIPPER SCRPR 1PK | HD  17  17 | FG | Picking | 1 | CONWC | CS | 360 | FG |
| HM | 1110200052 | 20052 LED CABLE & PIN(1) | 27040 | FG | Picking | 4 | CONLM | PC | 10 | FG |
| HM | 1110422055 | 42255 DODGE AVENGER (1) | HD  17  25 | FG | Picking | 1 | CONLM | CS | 1 | FG |
| HM | 1110432005 | 43205 HONDA PASSPORT(1) | DD0628 | FG | Picking | 4 | CONLM | EA | 1 | FG |
| HM | 1110434085 | 43485 TOYOTA SIENNA (1) | HD  17  25 | FG | Picking | 1 | CONLM | CS | 1 | FG |
| HM | 1110470065 | 47065 FLEXCOIL 7-4 (1) | DD0628 | FG | Picking | 4 | CONLM | PC | 2 | FG |
| HM | 1110791042 | 11179142 MAT MID TRK BEI 2PSET 1 | DD1223 | FG | Picking | 4 | CONSM | CS | 1 | FG |
| HM | 1170137081 | BK815-5084  35"BLZ S/BRSH14PC | 4205011C | FG | Picking | 1 | CONWC | CS | 60 | FG |
| HM | 1170144098 | BK899-1782 2610FD EXTTEEPEE 20PK | 23043 | FG | Picking | 1 | CONWC | EA | 11 | FG |
| HM | 1170160024 | BK819-1056  I RIP S/BRSH TP 20PK | 4125006A | FG | Picking | 1 | CONWC | CS | 30 | FG |

CONFIDENTIAL

ONSET_00032588
FBG_CH1_00091255

**DEBTORS' EXHIBIT NO. 175**
**Page 1030 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 1170160024 | BK819-1056 I RIP S/BRSH TP 20PK | 4125007B | FG | Picking | 1 | CONWC | CS | 29 | FG |
| HM | 1170167021 | BK730-4048 10"B/C 24 PK | 4140014A | FG | Picking | 1 | CONWC | EA | 108 | FG |
| HM | 1170185020 | BK 819-1055 PWR SERIES S/BRSH 12P | 4140018A | FG | Picking | 1 | CONWC | CS | 40 | FG |
| HM | 1170382045 | BK755-1503 3824 4-FLT Y-HRNS 6PK | 4245033A | FG | Picking | 4 | CONLM | CS | 27 | FG |
| HM | 1170715053 | BK730-5388SC-BLA-NAPA CONSOLEBLK2PK | HD  13  BB | FG | Picking | 1 | CONSM | CS | 480 | FG |
| HM | 1170724053 | BK730-5385EMIC-BLA-NAPA EURO BLK3PK | 4135011B | FG | Picking | 1 | CONSM | CS | 64 | FG |
| HM | 12-808NY | 8" SPONGE SQUEEGEE- HEADS ONLY 12PK | 4150001C | FG | Picking | 1 | CONSC | CS | 128 | FG |
| HM | 1200482044 | F/E 48244 END EP Y-HRN 20' 2PK | DD0628 | FG | Picking | 4 | CONLM | CS | 1 | FG |
| HM | 1200484020 | F/E 48420 ENDR 8PL RD SCKT 2PK | DD0412 | FG | Picking | 4 | CONLM | CS | 122 | FG |
| HM | 1208100BER | OBSF/E4PC VENT STICK AIR FR BER 12P | DD0738 | FG | Picking | 1 | CONVA | CS | 32 | FG |
| HM | 1208100SPR | OBSF/E 4PC VENTSTICK AIR FR SPR 12P | DD0628 | FG | Picking | 4 | CONVA | CS | 1 | FG |
| HM | 1230140048 | 48" ARTIC FRC CROSSOVER BROOM 12PK | 31007 | FG | Picking | 4 | CONWC | CS | 543 | FG |
| HM | 1230144060 | 14460 60"ARCTIC-FORCE PIVOT S/BROOM 12 | 21007 | FG | Picking | 4 | CONWC | CS | 288 | FG |
| HM | 1240670031 | 3-FT12PL TRIO F/LLB/PLEWS 12PK | 4200121B | FG | Picking | 1 | CONFT | EA | 18 | FG |
| HM | 1390141068 | SZ 58" MXF GLACIER/ 11" SCRPR COMBO 14 | 4125007B | FG | Picking | 1 | CONWC | PALLET | 1 | FG |
| HM | 1390141069 | SZ 58" MXF GLACIER/ 11" SCRPR COMBO 14 | 28011 | FG | Picking | 4 | CONWC | PALLET | 23 | FG |
| HM | 148 CLEAR | 48" WOOD HANDLE-CLEAR | HM  08  16 | PP | Picking | 4 | CONSC | PC | 7 | WIP |
| HM | 1490167005 | 10" BEAR CLAW (BLK BLD) BLK/NO GAS 36 C | 4145025B | FG | Picking | 1 | CONWC | CS | 61 | FG |
| HM | 1540530004 | 53004FORD BC CONN W/FLT STYLPLG25P | DD0628 | FG | Picking | 4 | CONLM | CS | 1 | FG |
| HM | 1640139030 | OBSSGK13920 PINK FUR MITT SCR 12PK | DD0731 | FG | Picking | 4 | CONWC | CS | 45 | FG |
| HM | 17230ML | FOLDABLE EMERGENCY AUTO SHOVEL 8PK | 4110003A | FG | Picking | 4 | CONWC | CS | 3 | FG |
| HM | 1780479025 | CST47925(30010)HONDA BC CONN 10PK | DD0628 | FG | Picking | 4 | CONLM | CS | 6 | FG |
| HM | 1780484089 | CST48489(30083)7BLD PLT CAR END25P | DD0409 | FG | Picking | 4 | CONLM | CS | 331 | FG |
| HM | 1780485010 | CST48510(30499)END DCST7RV BLDPL10P | DD0628 | FG | Picking | 4 | CONLM | CS | 3 | FG |
| HM | 1780530002 | CST(31859)FORD BC CONN 10PK | HD  17  25 | FG | Picking | 4 | CONLM | CS | 3 | FG |
| HM | 187D24-886PKUS | BCF31"S/BRSH-PINK SNOW TOOLS 24P | 4110010A | FG | Picking | 1 | CONWC | CS | 18 | FG |
| HM | 18841-35P | TWIST LOCK ARTC PLOW TUBE W/TIP PC | 4105012C | PP | Picking | 4 | CONWC | PC | 2400 | WIP |
| HM | 1940144058 | 58" PWF BLIZZARD BROOM COMBO 144PK | DD0614 | FG | Picking | 4 | CONWC | PALLET | 24 | FG |
| HM | 1940144058 | 58" PWF BLIZZARD BROOM COMBO 144PK | DD0716 | FG | Picking | 4 | CONWC | PALLET | 6 | FG |
| HM | 195C3073K | 3" LED SPOT CUBE 2PK | 4140025A | FG | Picking | 4 | AUXLG | CS | 125 | FG |
| HM | 195CW8002K | 4 X 7 HALOGEN DRIVING LIGHTS 2PK | HD  13  64 | PP | Picking | 4 | AUXLG | CS | 492 | WIP |
| HM | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 22015 | FG | Picking | 1 | CONWC | CS | 528 | FG |
| HM | 2-532 | 26" COOL SNOW TOOL BRUSH 2PC 1PK | 4130012A | FG | Picking | 1 | CONWC | CS | 168 | FG |
| HM | 20200T | AIRPOW VALUE FOR CAP VALVE ASSY TOP | HD  17  25 | FG | Picking | 1 | CONFT | PC | 1 | FG |
| HM | 203 | 25' VALU REACH SWEEP S/BRSH 24PK | 42450 | FG | Picking | 4 | CONWC | CS | 2 | FG |
| HM | 22-1-63687-W | OBSSWC/SHAGGY/SHINY PURPLE 2PK | DD1008 | FG | Picking | 4 | VEHAC | CS | 3456 | FG |
| HM | 22-1-63089-W | OBS SWC/ZEBRA/PINK 2PK | DD0903 | FG | Picking | 4 | VEHAC | CS | 648 | FG |
| HM | 22-5-16005-8 | OBSQUICK FIX TRK W/12OZ SEALANT 4PK | DD1013 | FG | Picking | 4 | VEHAC | CS | 2162 | FG |
| HM | 22-5-57120-8 | OBSQUICK FIX 12 OZ REFILL BTL 6PK | DD0118 | FG | Picking | 4 | VEHAC | CS | 1411 | FG |
| HM | 2688100FI | OBS A H V C SURFACE FIRE & ICE12PK | 4105031A | FG | Picking | 4 | CONVA | CS | 12 | FG |
| HM | 2688200NECCD | A&H 2 CD VENT CLP LIQ NEC 10PC | DD1226 | FG | Picking | 4 | CONVA | CS | 30 | FG |
| HM | 268822*MID | A&H 1PC VENT CLIP CAMO MIDN 12P | 42450 | FG | Picking | 4 | CONVA | CS | 3 | FG |
| HM | 268822*MIDC | A&H F/E 1PC  V CLIP CAMO MIDN 12 | DD0628 | FG | Picking | 4 | CONVA | CS | 11 | FG |
| HM | 268822*MIDCDC | OBSA&H F/E 1PC CD VCLIP CAMO MID 10 | DD0704 | FG | Picking | 4 | CONVA | CS | 288 | FG |
| HM | 2688261PAR | OBSA&H VENT CLIP 1PC LEAF PAR 12P | 4110009A | FG | Picking | 4 | CONVA | CS | 102 | FG |
| HM | 2688400CBC | OBSF/E A&H PUMP 1OZ AIR FR C B 12P | DD0725 | FG | Picking | 4 | CONVA | CS | 578 | FG |
| HM | 2688400MP | OBSA&H PUMP 1OZ AIR FR SPT 12PK | 4210012A | FG | Picking | 4 | CONVA | CS | 295 | FG |
| HM | 2688400MP | OBSA&H PUMP 1OZ AIR FR SPT 12PK | 4210013A | FG | Picking | 4 | CONVA | CS | 295 | FG |
| HM | 2688500CBC | A&H F/E UNDER/SEAT AF C B 12 | DD0628 | FG | Picking | 4 | CONVA | CS | 1 | FG |
| HM | 2688500SPTC | A&H F/E UNDER/SEAT AF SPT 12P | DD0417 | FG | Picking | 4 | CONVA | CS | 20 | FG |
| HM | 2688602GO | AH SCENTSPIN ANYWHR GRT OUTD 12P | 42450 | FG | Picking | 4 | CONVA | CS | 4 | FG |
| HM | 2688800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 4135028B | FG | Picking | 4 | CONVA | CS | 203 | FG |
| HM | 2688800TO | AH8800TO V C BLOSSOM T O 12PK | 42450 | FG | Picking | 4 | CONVA | CS | 3 | FG |
| HM | 2688800WL | AH8800WL V C BLOSSOM WL 12PK | 42450 | FG | Picking | 4 | CONVA | CS | 3 | FG |
| HM | 2680140020 | MOSSY OAK 32" S/BRSH PB TP 12PK | HD  09  07 | FG | Picking | 1 | CONWC | CS | 508 | FG |
| HM | 2680140021 | MOSSY OAK 32"S/BRSH CB/OB TP 12PK | HD  13  FF | FG | Picking | 1 | CONWC | CS | 288 | FG |
| HM | 2680140091 | OBSMOSSY OAK 32"S/BRSH CB/OBFD 24 PK | 4210019A | FG | Picking | 1 | CONWC | CS | 6 | FG |
| HM | 2690561005 | BX88336 56105 CADI ESCALADE TVWK1PK | 4115005B | FG | Picking | 4 | CONLM | CS | 11 | FG |
| HM | 31000042 | TS10T TS TAG 078572004108 REV B | HM  03 | PP | Picking | 4 | SGOOD | PC | 1656 | WIP |
| HM | 31000049 | TS80T TS TAG 078572004801 REV B | HM  CHAM  RACK  PRC | PP | Picking | 4 | SGOOD | PC | 7890 | WIP |
| HM | 3100015117 | 1/4-20X2" SOC HD CAP SCREW | HM  01 | PP | Picking | 4 | CONBB | EA | 275 | WIP |
| HM | 3100041451 | TOW DOCTOR LBL | HM  03TOWDR | PP | Picking | 4 | CONLM | EA | 1059 | WIP |
| HM | 3100041684 | 3100090126(ZLDRS1) SENSOR TAG | HM  06CRD  03 | PP | Picking | 4 | CONVA | EA | 4092 | WIP |
| HM | 3100041922 | 18620 UPC LBL 079976185202 | HM  16  02 | PP | Picking | 4 | CONWC | PC | 137500 | WIP |
| HM | 3100041935 | ETRAILER MAG FLT 1" LBL | HM  06CRD  03 | PP | Picking | 4 | CONLM | PC | 4500 | WIP |
| HM | 3100041937 | 10718QUICKFILL FNNL 079976107181 | HM  15  19 | PP | Picking | 4 | CONFT | PC | 43358 | WIP |
| HM | 3100041938 | DNB10714MX3 UPC 079976017145 | HM  16  10 | PP | Picking | 4 | CONFT | PC | 88549 | WIP |
| HM | 3100041953 | 13020 BLADE LABEL | HM  15  12 | PP | Picking | 4 | CONWC | PC | 285745 | WIP |
| HM | 3100041958 | 9" ICE SCRAPER LBL | HM  04  A | PP | Picking | 4 | CONWC | PC | 4383 | WIP |
| HM | 3100050009 | 1/2" NO.6 PHIL PH Z PLT | HM  CHAM  ROOM | PP | Picking | 4 | CONLM | EA | 830 | WIP |
| HM | 3100050086 | POLAR VORTEX BUTTON-GREEN | 4105023A | PP | Picking | 4 | CONWC | PC | 761 | WIP |
| HM | 3100090087 | POLAR VORTEX BUTTON NYLON | HM  05  18 | PP | Picking | 4 | CONWC | PC | 10000 | WIP |
| HM | 3100051032 | SUPER LEVEL BLISTER | HM  11  CC | PP | Picking | 4 | CONLM | EA | 2840 | WIP |
| HM | 3100051363 | OBS WNTR  HDR F/COUNTER RACK | 13001 | PP | Floor stock | 4 | CONWC | PC | 812 | WIP |
| HM | 3100058200 | 3-24 NICKEL PLT STL CHAIN W/CON | HM  06CRD  03 | PP | Picking | 4 | CONLM | EA | 218 | WIP |
| HM | 3100058225 | OEM-FOAM TAPE 1.75" X 1.5"  X.125" | HM  06  03  1A | PP | Picking | 4 | CONLM | PC | 1507 | WIP |
| HM | 3100058231 | BUCKLE & STRAP (SMT) | HM  11  CC | PP | Picking | 4 | CONSM | EA | 14436 | WIP |
| HM | 3100058289 | NEW BASE 3TIER ROLLING RACK | 22001 | PP | Picking | 4 | CONWC | PC | 56 | WIP |
| HM | 3100058289 | NEW BASE 3TIER ROLLING RACK | 22004 | PP | Picking | 4 | CONWC | PC | 448 | WIP |
| HM | 3100058292 | BB ADJ. PLATFORM | HM  05  26 | PP | Picking | 4 | CONBB | PC | 590 | WIP |
| HM | 3100072048 | 5" BLK/YEL 2 TONE GRIP | 27064 | PP | Picking | 4 | CONWC | PC | 37572 | WIP |
| HM | 3100072053 | 5" EXTRUDED RED GRIP | HM  08  09 | PP | Picking | 4 | CONWC | PC | 11793 | WIP |
| HM | 3100072055 | 5" EXTRUDED YELLOW GRIP | HM  08  09 | PP | Picking | 4 | CONWC | PC | 2974 | WIP |
| HM | 3100072061 | MO GRAY  5" GRIP PC | HM  08  A6 | PP | Picking | 4 | CONWC | PC | 478 | WIP |
| HM | 3100072072 | 6 1/4" LIME/GRAY 2 TONE GRIP | 25023 | PP | Picking | 4 | CONWC | PC | 39000 | WIP |
| HM | 3100084011 | .500 DIA STL BALL CHROME 100 | HM  03LEVEL | PP | Picking | 4 | CONLM | EA | 6970 | WIP |
| HM | 3100091063 | 4IN X 3.5IN LBL SC/WC DIREC THERMAL | HM  03 | PP | Picking | 4 | * | EA | 150.30382 | WIP |
| HM | 3100091113 | MIH BK 1.5" X 1.125" UPC W/ HOPKINS ADDRI | HM  03 | PP | Picking | 4 | CONWC | PC | 400 | WIP |
| HM | 3100095081 | BLUE FOOD COLOR OZ | HM  CHAM  ROOM | PP | Picking | 4 | CONSC | OZ | 164.308 | WIP |
| HM | 3100116027 | CLIP 8301867600 F/RETRO SDKICK | HM  10  16 | PP | Picking | 4 | * | EA | 8202 | WIP |
| HM | 3100116051 | "S" HOOK FOR CLIPSTRIP 790 22776 00 | HM  10  17 | PP | Picking | 4 | * | EA | 3213 | WIP |
| HM | 3100116072 | NATURAL 5" BARB (S-11165) | HM  10  17 | PP | Picking | 4 | * | PC | 473236 | WIP |
| HM | 3100131014 | TOW DOCTOR CASE | 23072 | PP | Picking | 4 | CONLM | EA | 335 | WIP |
| HM | 3100166027 | 1.5" ALUMINUM LEG--BRAKE BUDDY | HM  03TOWDR | PP | Picking | 4 | CONBB | EA | 126 | WIP |
| HM | 3100171309 | OBCOSTCO 51" MAXX UPV BRM W/SCRP PC | 23070 | PP | Picking | 4 | CONWC | PC | 262 | WIP |
| HM | 3100172005 | SPLASH GUARD MAILER ENVELOPE | HM  CHAM  RACK  EAS | PP | Picking | 4 | VEHAC | PC | 985 | WIP |
| HM | 3100173050 | BLU SHOVEL HNDL | HM  04  02 | PP | Picking | 4 | CONWC | EA | 1244 | WIP |
| HM | 3100173094 | OBS 19" SWEDGED RED 185 TUBE W/TIP | DD0412 | PP | Picking | 4 | CONWC | PC | 7841 | WIP |
| HM | 3100173125 | 50"P VORTEX TUBE ASM W/O BLADE PC | HM  08  01 | PP | Picking | 4 | CONWC | PC | 337 | WIP |
| HM | 3100176045 | OBS 80061 SHOCK AB SCRPR PC | HM  08  A2 | PP | Picking | 4 | CONWC | PC | 826 | WIP |
| HM | 3100268017 | POLLACK 11-809 METAL CONN | 12001 | PP | Floor stock | 4 | CONLM | EA | 40 | WIP |

CONFIDENTIAL

ONSET_00032589
FBG_CH1_00091256

**DEBTORS' EXHIBIT NO. 175**
**Page 1031 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 3100283180 | 7 PIN MALE CABLE ASY(090-4259-001) | QC INSP | PP | Picking | 4 | CONLM | EA | 1 | WIP |
| HM | 3100322124 | NS TOW DR PC BOARD | HM 03TOWDR | PP | Picking | 4 | CONLM | PC | 302 | WIP |
| HM | 3100400312 | OBSVSR-10-TRI VISOR ORG PC | HM J3 | PP | Picking | 4 | CONSM | PC | 2916 | WIP |
| HM | 3100488041 | DNB AZ PE SC CONSOLE LABEL PC | HM 15 18 | PP | Picking | 4 | CONSM | PC | 19324 | WIP |
| HM | 3100488043 | AZ GOBAND-PE CARD | HM 05 C | PP | Picking | 4 | CONSM | PC | 5976 | WIP |
| HM | 3100502007 | OBS10709FRG LOCK FNNL RNG GRAVITY | HM CHAM RACK WES | PP | Picking | 4 | CONFT | EA | 665 | WIP |
| HM | 3100502012 | 10701FRN STD FNNL RING MULTI | HM 15 B | PP | Picking | 4 | CONFT | EA | 4010 | WIP |
| HM | 3100502060 | WHT STANDARD BRACKET | HM 10 26 | PP | Picking | 4 | CONFT | EA | 1119 | WIP |
| HM | 3100502064 | OBSBLK GRAVITY EXT. HOOK | HM J3 | PP | Picking | 4 | CONFT | EA | 6624 | WIP |
| HM | 3100502079 | 4 RING 10712,18F,10704 FIXTURE | 23005 | PP | Picking | 4 | CONFT | EA | 639 | WIP |
| HM | 3100502140 | 10701LNGBL MP RING PC | BARCODEGUN18 | PP | Floor stock | 4 | CONFT | PC | 400 | WIP |
| HM | 3100502140 | 10701LNGBL MP RING PC | DD1216 | PP | Picking | 4 | CONFT | PC | 1300 | WIP |
| HM | 3100502143 | FNNL2 BASKET PC | DD0722 | PP | Picking | 4 | CONFT | PC | 240 | WIP |
| HM | 3100502143 | FNNL2 BASKET PC | HM J2 | PP | Picking | 4 | CONFT | PC | 30 | WIP |
| HM | 3100502162 | OBSBLK WR 10709 SHELF HOOK UPC HLDR | HM 04 40 | PP | Picking | 4 | CONFT | PC | 49 | WIP |
| HM | 3100503012 | 10105BH GAS SPOUT HOSE BULK | HM 04 07 | PP | Picking | 4 | CONFT | EA | 3561 | WIP |
| HM | 3100503209 | .500 ID x .600 OD x 9" SHORT PVC HOSE | HM 16 13 | PP | Picking | 4 | CONFT | PC | 38036 | WIP |
| HM | 3100508005 | OB20105&6 BULK 50W HALOGEN 1156 12V | HM 03 MRFUN | PP | Picking | 4 | CONVA | EA | 41 | WIP |
| HM | 3100600005 | PRECUT 4"WHT 16GA WIRE(90-7881-4) | HM 03TOWDR | PP | Picking | 4 | CONLM | EA | 164 | WIP |
| HM | 3100600007 | PRECUT 4"RED 16GA WIRE(90-7881-6) | HM 03TOWDR | PP | Picking | 4 | CONLM | EA | 209 | WIP |
| HM | 31007001 | DNB J HOOK | REWORKHOLD | PP | Picking | 4 | SGOOD | PC | 569 | WIP |
| HM | 3110013003 | 5/16 X 3/4 UNSLOTTED HEX WASH | 12001 | PP | Floor stock | 4 | CONLM | PC | 900 | WIP |
| HM | 3110015001 | SCREW SHCS 8-32 X .375 | HM 01 | PP | Picking | 4 | CONBB | EA | 1015 | WIP |
| HM | 3110041006 | 2.5" x 1" LBL | HM 06CRD 03 | PP | Picking | 4 | CONLM | EA | 9770 | WIP |
| HM | 3110041147 | CHECKPOINT THEFT LBL | HM CHAM ROOM | PP | Picking | 4 | SGOOD | PC | 255 | WIP |
| HM | 3110052052 | CLMSHL "F2" | 1300115A | PP | Floor stock | 4 | CONLM | PC | 6681 | WIP |
| HM | 3110068007 | LOCK NUT 2-56 ZINC | HM 01 | PP | Picking | 4 | CONBB | PC | 92 | WIP |
| HM | 3110073001 | HINGE PIN | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 91 | WIP |
| HM | 3110080001 | REAR RUBBER FEET 9540K52 | HM 01 | PP | Picking | 4 | CONBB | EA | 560 | WIP |
| HM | 3110090292 | VACUUM CHECK VALVE 1/2" BARBS | HM 01 | PP | Picking | 4 | CONBB | PC | 2 | WIP |
| HM | 3110090296 | 7WY FLT SNAP CAP | HM 01 | PP | Picking | 4 | CONBB | PC | 39 | WIP |
| HM | 3110090297 | VACUUM CHECK VALVE 3/8" BARB | HM 01 | PP | Picking | 4 | CONBB | PC | 27 | WIP |
| HM | 3110090301 | METAL PULLEY | HM 01 | PP | Picking | 4 | CONBB | PC | 4 | WIP |
| HM | 3110124005 | AIR CYLINDER COUPLING | HM 01 | PP | Picking | 4 | CONBB | EA | 382 | WIP |
| HM | 3110124016 | AIR CYLINDER ASY | HM 01 | PP | Picking | 4 | CONLM | PC | 4 | WIP |
| HM | 3110126020 | BRACKET/LINEAR ACTUATOR | HM 01 | PP | Picking | 4 | CONBB | PC | 20 | WIP |
| HM | 3110215003 | HANDLE ADJUSTMENT KNOB 4312DN | HM 01 | PP | Picking | 4 | CONBB | EA | 680 | WIP |
| HM | 3110256293 | FEM. CONN. 651036 | HM 01 | PP | Picking | 4 | CONLM | PC | 10 | WIP |
| HM | 3110259008 | FUSE HOLDER/ 14AWG/ 10CM/TERMINALS | 12001 | PP | Floor stock | 4 | CONLM | PC | 300 | WIP |
| HM | 3110268004 | UNV. 9PL HVDTY TRLR CONN PLUG | 12001 | PP | Floor stock | 4 | CONLM | EA | 75 | WIP |
| HM | 3110268020 | ENDURANCE 7WY SOCKET | 12001 | PP | Floor stock | 4 | CONLM | PC | 120 | WIP |
| HM | 3110268028 | SCKT ASM W/BRCKT END MULT | 12001 | PP | Floor stock | 4 | CONLM | PC | 25 | WIP |
| HM | 3110268029 | ENDURANCE ADPT 7RV- 3P & 5FLT | 12001 | PP | Floor stock | 4 | CONLM | PC | 75 | WIP |
| HM | 3110268030 | ENDURANCE 7RV SIMPLE SOCKET | 12001 | PP | Floor stock | 4 | CONLM | PC | 50 | WIP |
| HM | 3110268035 | ENDURANCE GM TWIST MNT 7RV | 12001 | PP | Floor stock | 4 | CONLM | PC | 120 | WIP |
| HM | 3110268036 | ENDURANCE FORD/ GM 4 HOLE MNT 7 | 12001 | PP | Floor stock | 4 | CONLM | PC | 210 | WIP |
| HM | 3110288029 | INSTRUCTION SHEET BRKAWY KIT | HM 06CRD 03 | RM | Picking | 4 | CONLM | EA | 22 | RM |
| HM | 3110322141 | PCB/BBUDDY CLASSIC II/SMT | HM 01 | PP | Picking | 4 | CONBB | PC | 19 | WIP |
| HM | 3110329012 | UNIV. 7PL TRLR CONN CABL GUARD | 12001 | PP | Floor stock | 4 | CONLM | EA | 100 | WIP |
| HM | 3110329017 | GM/FORD SPECIAL MULTITOW | 12001 | PP | Floor stock | 4 | CONLM | EA | 125 | WIP |
| HM | 3200000000 | MIH P65 DEPH LRG 1.5X1.12 LABEL | HM 03 | PP | Picking | 4 | * | PC | 4980 | WIP |
| HM | 3200000002 | MIH PROP 65 DEHP LBL SML 1.5X.1.125 | HM 03 | PP | Picking | 4 | * | PC | 19430 | WIP |
| HM | 3200000012 | MIH P65 DEHP F/E LBL 2" X 2" PC | HM 03 | PP | Picking | 4 | CONSC | PC | 3284 | WIP |
| HM | 3200000036 | MIH BALKAMP P65 DEHP SHORT 2 X 1 LBL | HM 03 | PP | Picking | 4 | CONWC | PC | 978 | WIP |
| HM | 3200000102 | OBS UPC LBL 079976130264 | HM 10 19 | PP | Picking | 4 | CONWC | PC | 9850 | WIP |
| HM | 3200000110 | OBSUPC LABEL 079062158080 | HM 10 22 | PP | Picking | 4 | CONSC | PC | 15400 | WIP |
| HM | 3200000119 | BRANDED UPC F/ S12-WS2012AWRF W/RFID | HM 03 | PP | Picking | 4 | CONSC | PC | 16874 | WIP |
| HM | 3200010718 | 10718WRHT SUPER QUICK LABEL | HM 16 07 | PP | Picking | 4 | CONFT | PC | 28000 | WIP |
| HM | 3200012530RFBAA | POLE LABEL - 530 | HM 19 | PP | Picking | 4 | CONWC | PC | 3000 | WIP |
| HM | 3200021524 | WS1524 UPC LBL 079062123484 | HM 16 02 | PP | Picking | 4 | CONSC | PC | 11500 | WIP |
| HM | 3200050918 | MIH TOW DR PROP 65 LBL | HM 03 | PP | Picking | 4 | CONLM | PC | 372 | WIP |
| HM | 3200068137 | OBS F15CAMP CUSTOM ITEM LBL | HM 03 MRFUN | PP | Picking | 4 | CONFT | PC | 1200 | WIP |
| HM | 3210000523 | BLADE 2 LBL 523 /079062005230 | HM 16 09 | PP | Picking | 4 | CONWC | PC | 2435 | WIP |
| HM | 3210011930 | MIH BK.11930MI CRTN UPC | HM 19 | PP | Picking | 4 | CONFT | EA | 4628 | WIP |
| HM | 3210081008AA | RFF8C FRT UPC LBL | HM 03 MRFUN | PP | Picking | 4 | CONFT | PC | 8004 | WIP |
| HM | 3210081031AA | RFF15C FRT UPC LBL | HM 03 MRFUN | PP | Picking | 4 | CONFT | PC | 2927 | WIP |
| HM | 321CBRK | OBSCLEA'NCE LGT,CLR LENS,RED LED 20PK | 42450 | FG | Picking | 4 | TLITE | CS | 1 | FG |
| HM | 3220018833 | MIH WWG18833 CS LBL | HM 03 | PP | Picking | 4 | CONWC | PC | 4544 | WIP |
| HM | 3230028706 | 28706CRD BLSTR 50W 1156 TRILCERT | HM 10 16 | PP | Picking | 4 | CONVA | PC | 595 | WIP |
| HM | 3240013713 | MIH BK.815-5084 CRTN LBL | HM 03 | PP | Picking | 4 | CONWC | EA | 354 | WIP |
| HM | 3240029025 | OBS02925 LABEL P65 CRD ASY | HM 10 18 | AS | Picking | 1 | CONLM | PC | 832 | WIP |
| HM | 3240067031 | PLEWS 75075 LUBR CASE LBL | HM 03 | PP | Picking | 4 | CONFT | EA | 36 | WIP |
| HM | 3240068172 | F3NC GRN MR FNNL P65 LBL UPC PC | HM 03 MRFUN | PP | Picking | 4 | CONFT | PC | 13141 | WIP |
| HM | 3250014473 | CQ TRIL EXTXM UPC(7-96397-91008-3) | HM 10 21 | PP | Picking | 4 | CONWC | EA | 4751 | WIP |
| HM | 3250018841 | MIHBK8*3-5013 2x1.25 UPC079976188418 | HM 03 | PP | Picking | 4 | CONWC | PC | 1000 | WIP |
| HM | 3260015511 | 15511 P65 LBL W/079976155113 | HM 15 19 | PP | Picking | 4 | CONWC | PC | 136752 | WIP |
| HM | 3280017211 | SHOVEL PROP65/TRL 0-79976-17211-0 | HM 16 04 | PP | Picking | 4 | CONWC | PC | 12575 | WIP |
| HM | 3380010106 | 10106 P65 TRILUPC LBL 098213181067 | HM 10 16 | PP | Picking | 4 | CONFT | PC | 2073 | WIP |
| HM | 3390010703 | 10703NAPA UPC LBL 6-64766-23587-0 | HM 12 07 | PP | Picking | 4 | CONFT | PC | 9883 | WIP |
| HM | 3400093063 | 93063 CARD | HM 08 18 | PP | Picking | 4 | CONSC | PC | 8218 | WIP |
| HM | 3791473085 | 47385/ 4-COLOR/ F2 CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 186 | WIP |
| HM | 3791480035 | 48035/ 4-COLOR/ F2 CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 3845 | WIP |
| HM | 3791481048 | HPKS/ END3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 304 | WIP |
| HM | 3791481075 | 48175 HOPPY/ F2 | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 130 | WIP |
| HM | 3791481085 | HGPPY/ 4-COLOR/ CRD F2 | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 343 | WIP |
| HM | 3791482055 | HPKS/ MT2/ INSRT CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 108 | WIP |
| HM | 3791486005 | 48505/ 4-COLOR/ F3 CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 675 | WIP |
| HM | 3794414025 | BK/ 41425/ D2/ CUT CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 104 | WIP |
| HM | 3810SZT | 48" ORANGE DWM CONTRACTOR TUBE 12PK | 4245034C | FG | Picking | 4 | CONWC | CS | 29 | FG |
| HM | 3810SZT | 48" ORANGE DWM CONTRACTOR TUBE 12PK | 4245035B | FG | Picking | 4 | CONWC | CS | 11 | FG |
| HM | 39000300 | 3.00 SQ.FT. TANNED CHAMOIS 1PC | HD 09 09 | PP | Picking | 4 | SGOOD | PC | 18360 | WIP |
| HM | 3909503005 | PBSML ENDURANCE MNT BRCKT BAG ASY | 12001 | PP | Floor stock | 4 | CONLM | PC | 200 | WIP |
| HM | 3909503005 | PBSML ENDURANCE MNT BRCKT BAG ASY | 4240006A | PP | Picking | 4 | CONLM | PC | 1500 | WIP |
| HM | 4-2520 | 20" FENDER BRUSH - SOFT BRISTLE 4PK | DD1218 | FG | Picking | 4 | CONSC | CS | 1 | FG |
| HM | 4019999002 | REPAIR LABOR/S.H. | HM 01 | PP | Picking | 4 | CONLM | EA | 996 | WIP |
| HM | 4019999021 | BRAKEBUDDY LABOR | HM 01 | PP | Picking | 4 | CONBB | EA | 1045 | WIP |
| HM | 40313 | 2SIDED MICROFIBER WHEEL DETAIL 12PK | 42450 | FG | Picking | 4 | SGOOD | CS | 4 | FG |
| HM | 40400AS | CTN POLISH TERRY BONNET 5-6" 12PK | 42450 | FG | Picking | 4 | SGOOD | CS | 2 | FG |
| HM | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | HMRCV | FG | Picking | 4 | CONFT | CS | 2 | FG |
| HM | 45137XHMC | 2 SIDED SWIPER DRYING MITT 6PK | SAMPLES | FG | Picking | 4 | SGOOD | CS | 1 | FG |
| HM | 45544X | 3-IN-1 GLASS TOOL - PDQ 12PK | 4115006B | FG | Picking | 4 | CONSC | CS | 20 | FG |

CONFIDENTIAL

ONSET_00032590
FBG_CH1_00091257

DEBTORS' EXHIBIT NO. 175
Page 1032 of 1907

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HM | 45604AS | AUTOSPA PREMIUM BODY SPONGE 12PK | 4105029B | FG | Picking | 4 | SGOOD | CS | 15 FG |
| HM | 4766-40 | SG PRR B BLK RED PRIZ RU 40PK | 4115032A | FG | Picking | 1 | VEHAC | CS | 15 FG |
| HM | 480BA | OBREFLX CLRN MARK LGH ONLY-AMB 50PK | DD0623 | FG | Picking | 4 | TLITE | CS | 3 FG |
| HM | 480BR | REFLEX CLRN MARK LGH ONLY-RED 50PK | 42450 | FG | Picking | 4 | TLITE | CS | 1 FG |
| HM | 4854 | CONSPICUITY HEADER CARD | HM CHAM RACK WES | PP | Picking | 4 | TLITE | PC | 272 WIP |
| HM | 490BA | OBSCLRANCE MRKER LGT STUD MT AMB 50 | 42450 | FG | Picking | 4 | TLITE | CS | 1 FG |
| HM | 4B317-6 | OBS CAR DUSTER IN BAG 4PK | DD0410 | FG | Picking | 4 | CONSC | CS | 125 FG |
| HM | 4B352T | OBDIP&WSH BRSH-8"HEAD & 47" HNDL 4P | DD0725 | FG | Picking | 4 | CONSC | CS | 87 FG |
| HM | 4B530 | OBS BRAKE DUST REMOVER BRUSH 6PK | DD0411 | FG | Picking | 4 | CONSC | CS | 83 FG |
| HM | 5-520 | OBS SCREEN CLEANER KIT 12PK | DD1235 | FG | Picking | 4 | CONSC | CS | 62 FG |
| HM | 501BRK | OBS2" LED CLEARANCE LIGHT, RED 50PK | DD0410 | FG | Picking | 4 | TLITE | CS | 4 FG |
| HM | 522-02 BLACK | M BLK S/BRSH HNDL | HM 11 07 | AS | Picking | 1 | CONWC | PC | 13147 WIP |
| HM | 523 | 24" SLIMLINE 24 S/BRSH 24PK | 4210003C | FG | Picking | 1 | CONWC | CS | 54 FG |
| HM | 531-02 | M BLK S/BRSH HNDL | 27031 | AS | Picking | 1 | CONWC | PC | 14400 WIP |
| HM | 531-02 | M BLK S/BRSH HNDL | 27032 | AS | Picking | 1 | CONWC | PC | 14400 WIP |
| HM | 535 | 25" PWR-COOL SNOW TOOL 24 PK | HD 17 36 | FG | Picking | 1 | CONWC | CS | 430 FG |
| HM | 550815 | RED COLOR CONC W/UV (HDPE) | HM 19 | RM | Picking | 4 | CONFT | OZ | 422.984 RM |
| HM | 56-53604 | OBS 72"POLE WITH SWITCH FOR 5360 PC | DD0404 | PP | Picking | 4 | CONSC | PC | 300 WIP |
| HM | 56-60675 | HEADER FOR 7-636-Q120 | 25039 | PP | Picking | 4 | SGOOD | EA | 1135 WIP |
| HM | 56-60932 | CTN 32 1/4 X 21 3/4 X 19 1/2 | 26007 | PP | Picking | 4 | CONSC | PC | 911 WIP |
| HM | 56-61532 | C O O LABEL FOR AZ MEXICO | HM 06CRD 03 | PP | Picking | 4 | AUXLG | PC | 2535 WIP |
| HM | 56-62005 | GENERIC BAG SMALL FOR 9-608/9-628 | HM CHAM RACK WES | PP | Picking | 4 | AAOTH | PC | 652 WIP |
| HM | 56-64282 | BAG FOR B280A | HMASSMOFFIC | PP | Picking | 4 | TLITE | PC | 846 WIP |
| HM | 56-72000 | ADAPTAB 72"FLOW THRU POLE FR 6-7270 | 4105024A | PP | Picking | 4 | CONSC | PC | 53 WIP |
| HM | 56-CS-LX-1172 | CLAM SHELL LX-1172 | HM 04 08 | PP | Picking | 4 | LBRCT | PC | 1600 WIP |
| HM | 56148BR | OBS 6"OVAL STT, LED, RED, 48 DIODES | DD0628 | FG | Picking | 4 | TLITE | CS | 8 FG |
| HM | 563CBRK | 6"OVL TURN,CLR LENS, RED LED 10PK | 42450 | FG | Picking | 4 | TLITE | CS | 1 FG |
| HM | 5955 | PHOTO BLOCK | HD 17 01 | FB | Picking | 1 | CONLM | PC | 36000 WIP |
| HM | 6000400022 | LOCTITE BLK CONT ADHESIVE 30540 OZ | HMASSMOFFIC | RM | Picking | 4 | CONFT | OZ | 543.2172 RM |
| HM | 6000401-001 | 3/4IN D-B TAPE 1/16IN THICK (INCH) | HM 03 MRFUN | RM | Picking | 4 | * | in | 121014 RM |
| HM | 6000900020 | ABS MED IMPACT 6 MF 5.5 IZOD | 18018 | RM | Picking | 4 | * | OZ | 28208 RM |
| HM | 6000900029 | PC-122 WONDERLITE POLYCARBONATE | HM 19 | RM | Picking | 4 | * | OZ | 3328.88 RM |
| HM | 6000909005 | H15-002-000 ACRYLITE | 18007 | RM | Picking | 3 | CONLM | OZ | 34464 RM |
| HM | 6000921014 | COPOLY POLYPROPYLENE 30MF NB IZOD | HM 19 | RM | Picking | 4 | * | OZ | 56212.7543 RM |
| HM | 6000924029 | PM55690 LDR 1.5% RYL BLUE | HM 19 | RM | Picking | 4 | * | OZ | 11531.35903 RM |
| HM | 6000926005 | PE-B90000 UNIVERSAL BLK COLORANT | HM 19 | RM | Picking | 4 | * | OZ | 810.2775385 RM |
| HM | 6000927006 | PC-T13184 GREEN TINT LDR 2% | 18004 | RM | Picking | 4 | CONLM | OZ | 64 RM |
| HM | 6000927059 | SHINY BLU COLOR PP-B62641 | HM 16 A | RM | Picking | 4 | * | OZ | 10016.84 RM |
| HM | 6000927071 | PM44012 RED PEARL COLORANT 2% | 17027 | RM | Picking | 4 | CONWC | OZ | 6272 RM |
| HM | 6000927073 | PM65954 LIME GREEN COLORANT OZ | 17028 | RM | Picking | 4 | CONWC | OZ | 8288 RM |
| HM | 6000927074 | PM87322 GRAPHITE COLORNT 1.5LDR | HM 19 | RM | Picking | 4 | CONLM | OZ | 7042 RM |
| HM | 6000927078 | YEL COLOR PMS 3945C 1.5% LDR OZ | 18004 | PP | Picking | 4 | CONWC | OZ | 264 WIP |
| HM | 6000928003 | HDPE 20 MF .953 DENSITY | HM 19 | RM | Picking | 4 | * | OZ | 89013 RM |
| HM | 6000928053 | PCM411998 LED RED LDR 2% | 17015 | RM | Picking | 4 | CONLM | OZ | 7008 RM |
| HM | 6000929044 | LLDR PM31438 ORANGE COLORANT | HM 19 | RM | Picking | 4 | CONFT | OZ | 8490.165 RM |
| HM | 6000929045 | PC T12393 BLACK TINT | HM 19 | RM | Picking | 4 | CONBB | OZ | 400 RM |
| HM | 600149 | 05064 LRG FNNL SHIP CTN PC | 23018 | PP | Picking | 4 | CONFT | PC | 1082 WIP |
| HM | 600149 | 05064 LRG FNNL SHIP CTN PC | HM 11 38 | PP | Picking | 4 | CONFT | PC | 647 WIP |
| HM | 600179 | 05007 SMALL FNNL SHIP CTN PC | HM 11 38 | PP | Picking | 4 | CONFT | PC | 477 WIP |
| HM | 6001971018 | BLK FT 100 3.75" X .017 4 CRIMP | DD1328 | RM | Picking | 4 | CONWC | LB | 20100 RM |
| HM | 6001972006 | 1/32" THK FOAM WRAP | HM 15 15 | RM | Picking | 4 | * | ft | 11358.704 RM |
| HM | 6010267007 | VACUUM LINE 3/8" | HM 01 | PP | Picking | 4 | CONBB | in | 105 WIP |
| HM | 6321JT | OBS DELUXE WASH BRUSH 6PK | DD0731 | FG | Picking | 4 | CONSC | CS | 69 FG |
| HM | 7-645 | OBS MICROFIBER MITTS 6PK | DD1219 | FG | Picking | 4 | SGOOD | CS | 10 FG |
| HM | 70000005 | WD SHIPPER 15.75X12.25X9.25 | 23018 | PP | Picking | 4 | SGOOD | PC | 1660 WIP |
| HM | 7000003-328 | 4025 SUPER LEVEL/HITCH LEVEL CTN | HM 05 A | PP | Picking | 4 | CONLM | EA | 139 WIP |
| HM | 70000014 | HDNS SHIP CTN | 26001 | PP | Picking | 4 | SGOOD | PC | 105 WIP |
| HM | 7000001679 | 15613 FALCON HSC | HM 04 07 | PP | Picking | 4 | CONWC | EA | 101 WIP |
| HM | 7000001694 | PLAIN 700-1-694 BRKCTRL CTN | 26008 | PP | Picking | 4 | * | EA | 2701 WIP |
| HM | 7000001703 | 19788 (3648) MASTER CTN | 25040 | PP | Picking | 4 | CONWC | EA | 212 WIP |
| HM | 7000001717 | 09615 LEVEL SHIP CTN | 23040 | PP | Picking | 4 | CONLM | EA | 2000 WIP |
| HM | 7000001717 | 09615 LEVEL SHIP CTN | HM 04 45 | PP | Picking | 4 | CONLM | EA | 512 WIP |
| HM | 7000001793 | STICK-ON LEVEL CTN | 23088 | PP | Picking | 4 | CONLM | EA | 3123 WIP |
| HM | 7000029010 | MEXICO COMPLIANT PLT | HM 21 | PP | Picking | 4 | * | EA | 182.7846 WIP |
| HM | 7000031-298 | 19788(3648) SCORED DIVIDER PAD | DD0120 | PP | Picking | 4 | CONWC | EA | 108 WIP |
| HM | 7000031-299 | 19788(3648)W/C FLR DSPL DIVDR PAD | 27001 | PP | Picking | 4 | CONWC | EA | 124 WIP |
| HM | 7000031-395 | 20100'S INSERT-BUA&50 W (WHT) | HM 03 MRFUN | PP | Picking | 4 | CONVA | EA | 536 WIP |
| HM | 7000031-480 | LOWE'S DISPLAY X INSERT | HM 10 35 | PP | Picking | 4 | CONWC | PC | 335 WIP |
| HM | 7000031-508 | OBS 19220/19246 INSERT | 13001 | PP | Floor stock | 4 | CONWC | PC | 180 WIP |
| HM | 7000031-570 | 39337 BB II HDR CRD | SAMPLES | PP | Picking | 4 | CONBB | PC | 475 WIP |
| HM | 7000031-575 | 123-18520 LAYR PAD PC 25.875" X 9" | HM 11 42 | PP | Picking | 4 | CONWC | PC | 1568 WIP |
| HM | 7000031-577 | 1220185025X TRAY | HM 11 41 | PP | Picking | 4 | CONWC | PC | 641 WIP |
| HM | 7000031-588 | TSC 13930 DISPLAY HEADER | HM CHAM RACK SWE | PP | Picking | 4 | CONWC | PC | 1330 WIP |
| HM | 7000031-589 | TSC 13930 DISPLAY TRAY | 26022 | PP | Picking | 4 | CONWC | PC | 1200 WIP |
| HM | 7000043056 | 42008DSPLY POLYBAG PC | HM 04 A | PP | Picking | 4 | CONFT | PC | 159 WIP |
| HM | 70004308 | POLY BAG 6 X 12 | HM CHAM ROOM | PP | Picking | 4 | SGOOD | PC | 6000 WIP |
| HM | 7010001011 | BREAK AWAY BOX 4PK | 12002 | PP | Picking | 4 | CONLM | EA | 178 WIP |
| HM | 702-1-01001-8BK | SMPL BK DEER WARNING/CHROME | SAMPLES | SL | Picking | 4 | VEHAC | PC | 24 FG |
| HM | 702-1-04501-8 | SMPL A-T DOOR LOCK KNOBS/BLK-METAL | SAMPLES | SL | Picking | 4 | VEHAC | PC | 15 FG |
| HM | 702-1-05561-8 | SMPL ENDURO CUP/BLACK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 18 FG |
| HM | 702-1-05563-8 | SMPL ENDURO CUP/GRAY | SAMPLES | SL | Picking | 4 | VEHAC | PC | 71 FG |
| HM | 702-1-22160-8 | SMPL ASH CAN/BLISTER PACKAGING | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-1-28012-8 | SMPL IN/OUT CLOCK/THERM W/ICE ALERT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 11 FG |
| HM | 702-1-33650-8 | SMPL SPACE MATE CARGO ORGANIZER | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 FG |
| HM | 702-1-33653-8 | SMPL CARGO NET | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 702-1-39280-8 | SMPL SINGLE OUTLET WITH USB/BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 13 FG |
| HM | 702-1-46035-8BK | SMPL LP FRAME/MONTEREY/CHROME | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 FG |
| HM | 702-1-46090-8 | SMPL LP FASTENERS/IMPRT MTRIC/STEEL | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-1-46127-8BK | SMPL LP FRAME/MOUNTING BRACKET | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-1-46163-8BK | SMPL LP FRAME/TRIBAL | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 FG |
| HM | 702-1-52690-1BK | SMPL SWC/STRETCH-ON/ELDORA/BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 2 FG |
| HM | 702-1-53183-A | SMPL SWC/STR-ON/CHEETAH PLUSH TAN | SAMPLES | SL | Picking | 4 | VEHAC | PC | 2 FG |
| HM | 702-1-55302-A | SMPL SC/ALL TERRAIN BENCH - BLACK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 FG |
| HM | 702-1-56258-8 | SMPL SC/BAJA BLANKET/UB | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 702-1-58051-8 | SMPL SC MAYAN MINT PAIR | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 702-1-63538-W | SMPL LP FASTENERS&CAPS/NYL CHRM | SAMPLES | SL | Picking | 4 | VEHAC | PC | 70 FG |
| HM | 702-1-63976-8 | SMPL KEYSMART KEYCHAIN BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 66 FG |
| HM | 702-1-70276-9 | SMPL SC DAVID G REFLECTIONS HB SS | SAMPLES | SL | Picking | 4 | VEHAC | PC | 11 FG |
| HM | 702-1-70329-8 | SMPL BODY GLOVE VISOR ORGANIZER | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-1-70334-8 | SMPL LPF BODY GLOVE RASTA | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-1-70336-8 | SMPL SC/SEAT PROTECTOR UB NEVERWET | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 FG |

CONFIDENTIAL

ONSET_00032591
FBG_CH1_00091258

DEBTORS' EXHIBIT NO. 175
Page 1033 of 1907

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HM | 702-1-70418-9 | SMPL SC B G SET W/NEVERWET KIT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-1-97039-9 | SMPL SWC/HFC/SPORT GEL BLUE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-1-97167-9 | SMPL SWC/HFC/CLUTCH GRAY | SAMPLES | SL | Picking | 4 | VEHAC | PC | 15 FG |
| HM | 702-5-00038-8 | SMPL 6PC HOSE CLAMPS/ASST | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 FG |
| HM | 702-5-00371-VCD6 | SMPL SPIT BUCKET/DISPLAY | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-5-00411-8 | SMPL PATCH KIT/EZ FIX | SAMPLES | SL | Picking | 4 | VEHAC | PC | 10 FG |
| HM | 702-5-00722-8A | SMPL VALVE CAPS & SLEEVES/CHRM | SAMPLES | SL | Picking | 4 | VEHAC | PC | 20 FG |
| HM | 702-5-00832-8 | SMPL TAIL PIPE HANGER | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 FG |
| HM | 702-5-00896-8 | SMPL TIRE GAUGE/PENCIL/DUAL FOOT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 FG |
| HM | 702-5-02057-8 | SMPL 2PC AUTO BULBS/2057 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 18 FG |
| HM | 702-5-05112-8 | SMPL COMPLETE AUTO LIGHTER/GM | SAMPLES | SL | Picking | 4 | VEHAC | PC | 17 FG |
| HM | 702-5-05140-8 | SMPL COMPLETE LIGHTER/ILLUMINATED | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-5-05156-8 | SMPL AUTO LIGHTER POP OUT/JAPANESE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 10 FG |
| HM | 702-5-08812-M | SMPL PATCH KIT/E-Z FIX BIKE TUBE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 702-5-08822-M | SMPL RUBBER CEMENT/ 1oz | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-5-08838-M | SMPL VALVE EXTENSIONS/METAL 3/4in | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 FG |
| HM | 702-5-08859-M | SMPL TIRE GAUGE/PENCIL/STANDARD | SAMPLES | SL | Picking | 4 | VEHAC | PC | 17 FG |
| HM | 702-5-10105-VF | SMPL 5PC REFILL KIT/4in STRING/BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 20 FG |
| HM | 702-5-10128-VF | SMPL 32 PCTIRE TOOLBOX KIT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-5-16070-8 | SMPL AUTOSTOP ULTRA TIRE INFLA | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 FG |
| HM | 702-5-25156-VS | SMPL COMPLETE AUTO LIGHTER 12V | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 FG |
| HM | 702-5-57107-VF | SMPL TIRE SEALANT 16OZ VALVE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 21 FG |
| HM | 702-5-57109-8 | SMPL VICTOR TIRE SEALANT 32OZ VT (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 702-5-60087-8 | SMPL TIRE GAUGE/PENCIL/DUAL FT/BULK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 32 FG |
| HM | 702-5-60105-8 | SMPL TIRE GAUGE/TRUCK/DUAL FOOT/HW | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 FG |
| HM | 702-5-60174-8 | SMPL TIRE TREAD DEPTH GAUGE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 15 FG |
| HM | 702-5-65103-8 | SMPL 104PCEMERG KIT - COVERED | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 702-5-70128-8 | SMPL TIRE TOOLBOX KIT 1PK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 22 FG |
| HM | 702-5-78833-M | SMPL VALVE EXTENSION/1.25 (SM CARD) | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 FG |
| HM | 702-5-78901-MG | SMPL TIRE PUMP-FOOT PUMP W-GAUGE(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 11 FG |
| HM | 7020041015 | SMPL 04115 METAL REARVIEW LVL 1PC | SAMPLES | SL | Picking | 4 | CONLM | EA | 11 FG |
| HM | 7020080825 | OBS SMPL BC0825 HIGH POWER CABLE SET | SAMPLES | SL | Picking | 4 | CONVA | PC | 18 FG |
| HM | 7020080860 | SMPL BC0860 ULTM PWR CBL SET (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 14 FG |
| HM | 7020082001 | SMPL 08201 RV SMART LVL (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 18 FG |
| HM | 7020090015 | SMPL 09015 CROSS CHK LEVEL | SAMPLES | SL | Picking | 4 | CONLM | EA | 10 FG |
| HM | 70201044 | SMPL 5/16X 3/4"X 10' VINYL | SAMPLES | SL | Picking | 4 | CONVA | PC | 69 FG |
| HM | 70201045 | SMPL 5/16X1"X10' WEATHERSTRIP | SAMPLES | SL | Picking | 4 | CONSC | PC | 87 FG |
| HM | 70201048 | SMPL 7/16X1"X8' WEATHERSTRIP | SAMPLES | SL | Picking | 4 | CONVA | PC | 68 FG |
| HM | 70201058 | SMPL 7/16" X 11/16" X 8' EPDM | SAMPLES | SL | Picking | 4 | CONVA | PC | 14 FG |
| HM | 7020122001 | SMPL 12201 ICE CLEATS (1) | SAMPLES | SL | Picking | 4 | CONWC | PC | 4 FG |
| HM | 7020130054 | SMPL 13054 42" S/BRSH W/CHSL | SAMPLES | SL | Picking | 4 | CONWC | EA | 18 FG |
| HM | 7020139020 | SMPL 13920 QUILTED MITT SCRAPER | SAMPLES | SL | Picking | 4 | CONWC | PC | 40 FG |
| HM | 7020140038 | SMPL 14038 38"FIX PIV C/O S/BRM PC | SAMPLES | SL | Picking | 4 | CONWC | PC | 16 FG |
| HM | 7020144062 | SMPL 62" PWF GLACIER S/BROOM (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 18 FG |
| HM | 7020144073 | SMPL 14473(2610XM)EXT W/SCRPR | SAMPLES | SL | Picking | 4 | CONWC | EA | 39 FG |
| HM | 7020165011 | SMPL 16511 ICE HAMMER | SAMPLES | SL | Picking | 4 | CONWC | EA | 43 FG |
| HM | 7020166020 | SMPL 16620 ICE CRUSHER S/BRSH 1 PC | SAMPLES | SL | Picking | 4 | CONWC | EA | 18 FG |
| HM | 7020172030 | SMPL 39" FOLDING EMERG SHOVEL (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 9 FG |
| HM | 7020172035 | SMPL 35" FOLDING ALUMINUM SHOVEL | SAMPLES | SL | Picking | 4 | CONWC | PC | 2 FG |
| HM | 7020200058 | SMPL 20058 LED BA SWITCH 7" W/END GRND | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020201010 | SMPL 20110 ENGR B/A KT W/O SWT(1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 2 FG |
| HM | 7020201020 | SMPL 20120 ENGR SM BX & NON-LED LID | SAMPLES | SL | Picking | 4 | CONLM | EA | 2 FG |
| HM | 7020202046 | SMPL 20246 7RV BLD CABL8'W/RTL PK(1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 17 FG |
| HM | 7020202048 | SMPL 20248 7RV BLD CABL11'W/RTL PKG | SAMPLES | SL | Picking | 4 | CONLM | EA | 4 FG |
| HM | 7020381014 | SMPL 38114 END EP TRLR 4FLT 12" | SAMPLES | SL | Picking | 4 | CONLM | PC | 44 FG |
| HM | 7020381032 | SMPL 38132 END EP TRLR 4FLT 48" | SAMPLES | SL | Picking | 4 | CONLM | PC | 93 FG |
| HM | 7020385008 | SMPL 38508 7RND TRAILER END(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 22 FG |
| HM | 7020390035 | SMPL 39035 3/8"CONVLTO TUBING 10'(1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 10 FG |
| HM | 7020393044 | SMPL 39344 BB ADJ PLATFORM (1) | SAMPLES | SL | Picking | 4 | CONBB | PC | 4 FG |
| HM | 7020401047 | SMPL40147 FORD ENDRC 5T-HWHL HRN(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 7 FG |
| HM | 7020408087 | SMPL40887BEDMOUNT6RNDTOFORD/GM MT | SAMPLES | SL | Picking | 4 | CONLM | PC | 11 FG |
| HM | 7020408088 | SMPL 40888 6WY EXT T OEM | SAMPLES | SL | Picking | 4 | CONLM | PC | 29 FG |
| HM | 7020409040 | SMPL40940FORD/GM ENDRC 7WY CONN | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020409070 | SMPL ENDRNC MT OE REPLC 7BLD &4FLT C | SAMPLES | SL | Picking | 4 | CONLM | PC | 6 FG |
| HM | 7020411053 | SMPL 41153 OEM TO 5 OR 4 FLT (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020422015 | SMPL 4221 '90 CHRYSLER MINI   (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 FG |
| HM | 7020425035 | SMPL 4253 '99 JEEP GRND CHEROKEE | SAMPLES | SL | Picking | 4 | CONLM | EA | 11 FG |
| HM | 7020426035 | SMPL 42635 07-08 JEEP WRANGLER(1) | SAMPLES | SL | Picking | 4 | CONLM | PC | 17 FG |
| HM | 7020435075 | SMPL 43575 05 NISSN PATHFNDR (1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 FG |
| HM | 7020470055 | SMPL 4705 FLXCOIL 6TO6 W/NITEGLW | SAMPLES | SL | Picking | 4 | CONLM | EA | 5 FG |
| HM | 7020470083 | SMPL 47083 FLXCOIL 7TO6 (CP AUX) | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 FG |
| HM | 7020471055 | SMPL 4715 6WR RND (PLASTIC)   (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 4 FG |
| HM | 7020472000 | SMPL 47200FORD/GM TO4FLT ADPT(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 5 FG |
| HM | 7020472005 | SMPL 4720 7WAY RV BLD RND   (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 14 FG |
| HM | 7020472025T | BRAKE-FORCE (ECONO) BRK CTRL T STYLE | SAMPLES | SL | Picking | 4 | CONLM | PC | 1 FG |
| HM | 7020472035 | SMPL 47235 IMPLS(DIGI)BRKCTRL(1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 2 FG |
| HM | 7020472084 | SMPL RELIANCE PLUGIN SIMPLE BRKCTRL | SAMPLES | SL | Picking | 4 | CONLM | PC | 2 FG |
| HM | 7020472097 | SMPL 47297 INSIGHT BC (1) | SAMPLES | SL | Picking | 4 | CONLM | PC | 8 FG |
| HM | 7020472097T | SMPL INSIGHT BC T STYL (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 6 FG |
| HM | 7020473015 | SMPL 4731 6WY RND-4WR FLAT    (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 42 FG |
| HM | 7020473025 | SMPL 47325 6 TO 4 ADPTR W/LEDS (1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 22 FG |
| HM | 7020473065 | SMPL 4736 7RV BLD-4WR FLAT    (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 14 FG |
| HM | 7020474045 | SMPL 47445 7PN TO 6PL RD ADPT | SAMPLES | SL | Picking | 4 | CONLM | PC | 22 FG |
| HM | 7020475015 | SMPL 47515 4TO 5FLT ADP 6PK | SAMPLES | SL | Picking | 4 | CONLM | EA | 14 FG |
| HM | 7020475045 | SMPL47545 7TO6 ADPT/CNTR PN AUX(1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 17 FG |
| HM | 7020476085T | SMPL GM/UNIV. BC CONN (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020477005 | SMPL 4770 FORD BRKCTRL | SAMPLES | SL | Picking | 4 | CONLM | EA | 22 FG |
| HM | 7020477055 | SMPL 47755 BRKCTRL DODGE CONN(1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 FG |
| HM | 7020477095T | SMPL CHEVY/ GMC BC CONN (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 2 FG |
| HM | 7020478005 | SMPL 4780 TOYOTA BC CONN 2003-07 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020480045 | SMPL 4804 60" 4WR FLT VEH. END | SAMPLES | SL | Picking | 4 | CONLM | PC | 10 FG |
| HM | 7020481090 | SMPL48190ENDRC QUIK FX 4FLT VEHSD(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 20 FG |
| HM | 7020482085 | SMPL 4828 4 POLE RND CONN   (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 24 FG |
| HM | 7020482095 | SMPL 4829 4 POLE MATCHED SET | SAMPLES | SL | Picking | 4 | CONLM | EA | 23 FG |
| HM | 7020484005 | SMPL 4840 6 POLE RND CON KIT  (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 13 FG |
| HM | 7020486015 | SMPL 4861 7,9 WAY BRACKET    (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 13 FG |
| HM | 7020486075 | SMPL 48675 LED DUSTCOVER (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 9 FG |
| HM | 7020486078 | SMPL 48678 FLT-LITE MERCH. 8WL 50PC | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 FG |
| HM | 7020487005 | SMPL 4870 CIRCUIT TESTER (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 23 FG |
| HM | 7020490070 | SMPL END GND 18GA (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 46 FG |
| HM | 70205068MIE | SMPL 05068MIE 3PC ASSRT FNL (1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 30 FG |

CONFIDENTIAL

ONSET_00032592
FBG_CH1_00091259

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HM | 70205080MIE | SMPL05080MIE LESS MESS OIL DRAIN(1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 21 FG |
| HM | 7020520016 | SMPL 52016 7 PN MTL VEH. PC | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 FG |
| HM | 7020530015 | SMPL 53015 DODG RAM BC PLUG-N HRN | SAMPLES | SL | Picking | 4 | CONLM | PC | 2 FG |
| HM | 7020531000 | SMPL CHEROKEE BRAKE FORCE/ IMPULSE H | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020551010 | SMPL 55110 12VLT SOCKET (1) | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020551025 | SMPL 55125 12VLT SCKT W/LGT &WR(1) | SAMPLES | SL | Picking | 4 | CONLM | PC | 1 FG |
| HM | 7020563007 | SMPL 56307 QUIK LOCK DIODE (1) | SAMPLES | SL | Picking | 4 | CONLM | PC | 47 FG |
| HM | 7020681010 | SMPL F8C CON FUEL FLT FNNL 5 GPM PC | SAMPLES | SL | Picking | 4 | CONFT | PC | 9 FG |
| HM | 7020681030 | SMPL F15C CON FUEL FLT FNNL PC | SAMPLES | SL | Picking | 4 | CONFT | PC | 10 FG |
| HM | 7020681041 | SMPL F1NC NC GRN FUEL FLT FNNL(1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 30 FG |
| HM | 7020724013 | SMPL E-MIC CHA CONSOLE(1) | SAMPLES | SL | Picking | 4 | CONSM | EA | 3 FG |
| HM | 7020726081 | SMPL 72681 POPUP TRASH CAN2PK COMBO | SAMPLES | SL | Picking | 4 | CONSM | EA | 15 FG |
| HM | 7020751040 | SMPL  ASH BIN W/COIN HOLDER PC | SAMPLES | SL | Picking | 4 | CONSM | PC | 11 FG |
| HM | 7020790040 | SMPL 79040 MAT FULL TRK BLA 2P | SAMPLES | SL | Picking | 4 | CONSM | PC | 13 FG |
| HM | 7020790042 | OBS SMPL 79042 MAT FULL TRK BEI 2PC | SAMPLES | SL | Picking | 4 | CONSM | PC | 14 FG |
| HM | 7020790080 | SMPL 79080 FLR MAT RACK DSPLY 1PK | SAMPLES | SL | Picking | 4 | CONSM | PC | 10 FG |
| HM | 7020800037 | SMPL 80037 60" PIVOT S/BRM W/SCRPR | SAMPLES | SL | Picking | 4 | CONWC | EA | 2 FG |
| HM | 70210604 | SMPL FLTR WRENCH NO.4 CRDED (6PK) | SAMPLES | SL | Picking | 4 | CONFT | EA | 2 FG |
| HM | 70210607 | SMPL FLTR WRENCH NO.7 CRDED (6PK) | SAMPLES | SL | Picking | 4 | CONFT | EA | 5 FG |
| HM | 70210621GT | SMPL 10621GT SM SWIV BND WRNCH | SAMPLES | SL | Picking | 4 | CONFT | PC | 16 FG |
| HM | 70210705 | SMPL GIANT FNNL RED (6PK) | SAMPLES | SL | Picking | 4 | CONFT | EA | 1 FG |
| HM | 70210711 | SMPL 10711 GAS GAUGE FNNL 1PC | SAMPLES | SL | Picking | 4 | CONFT | EA | 22 FG |
| HM | 70210713 | SMPL BIG MOUTH FNNL PC QTY | SAMPLES | SL | Picking | 4 | CONFT | EA | 18 FG |
| HM | 70210717 | SMPL 10717WR UTILITY FNNL PC | SAMPLES | SL | Picking | 4 | CONFT | PC | 23 FG |
| HM | 70210732WR | SMPL 10732WR FT LOGO DEF FNNL (1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 23 FG |
| HM | 70210810 | SMPL 10810 BATTRY PWR S PUMP (1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 1 FG |
| HM | 7021150309059 | SMPL UH 30959 FORD/GM MT 7TO4 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7021170409050 | SMPLBK755-262ENDMTFRD/GM7BLD&4FLT(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 9 FG |
| HM | 70212324 | SMPL 12324 HAND WARMERS PC | SAMPLES | SL | Picking | 4 | CONWC | CS | 71 FG |
| HM | 70215453003 | SMPL FORD BC CONNW/FLT STYLPLG(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 21 FG |
| HM | 70217505 | SMPL ARTC DEF W/SHIELD COVER (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 18 FG |
| HM | 7022-17211 | SMPL EMERG SHOVEL (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 2 FG |
| HM | 7022-310M8 | SMPL2N1 SUPERSOFT MICRF WSH MITT(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 2 FG |
| HM | 7022-3266 | SMPL MICROF MESH WASH MITT (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 2 FG |
| HM | 7022005LV | SMPL LIQUIVAC SMALL ENGINE MODEL | SAMPLES | SL | Picking | 4 | CONFT | PC | 5 FG |
| HM | 70222-1-70239-9 | SMPL SC LB BODY GLOVE SMOOTHE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 70222-5-70407-8 | SMPL 15PC TIREPATCHKIT -MINI-CAN (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 11 FG |
| HM | 70222-5-71110-8 | SMPL STRAIGHT TRUCK TIRE GAUGE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 FG |
| HM | 7022667000C | SMPL AH VC GEARHEAD CALIPER NEW CAR( | SAMPLES | SL | Picking | 4 | CONVA | PC | 67 FG |
| HM | 7022667161NECC | SMPL AH ADJ VENT STICKS NEW CAR(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 69 FG |
| HM | 7022668200CB | SMPL A&H VENT CLIP LIQ AIR FR CB PC | SAMPLES | SL | Picking | 4 | CONVA | PC | 31 FG |
| HM | 7022668203GO | SMPL AH VC GREAT OUTDOORS (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 41 FG |
| HM | 7022668263SUN | SMPL A&H VENT CLIP 2PC GECKO PC | SAMPLES | SL | Picking | 4 | CONVA | PC | 80 FG |
| HM | 7022668272O3C | SMPL A&H VC STREET SCENE OUTDOOR BR | SAMPLES | SL | Picking | 4 | CONVA | PC | 23 FG |
| HM | 7022668500SPR | SMPL A&H UNDER/SEAT AF SPT | SAMPLES | SL | Picking | 4 | CONVA | PC | 17 FG |
| HM | 7022668800SPT | SMPL AH8800SPT V C BLOSSOM SPT(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 4 FG |
| HM | 70227512VA | SMPL27512VA TRI TRLBLAZ DEER ALERT | SAMPLES | SL | Picking | 4 | CONVA | PC | 8 FG |
| HM | 7023-5068 | SMPL 9 SQF MICROF HEAVY PLUSH TWL(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 10 FG |
| HM | 7023-5238 | SMPL 2PK TERRY TOWELS(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 46 FG |
| HM | 7023-5418 | SMPL 18PC MICRFBR CLOTH (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 3 FG |
| HM | 7023534BR | SMPL ID PENNY LIGHT CLUSTER (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 97 FG |
| HM | 7024-10NY-E | SMPL 10" WND WSHR W/ALM. EXT PL (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 9 FG |
| HM | 70240046 | SMPL 5PC SHOP TOWEL 13X14 RED-ROLL | SAMPLES | SL | Picking | 4 | SGOOD | PC | 17 FG |
| HM | 70240052 | SMPL 3PC COTTON FLANNEL 14X24 ROLL | SAMPLES | SL | Picking | 4 | CONSC | PC | 8 FG |
| HM | 70240062 | SMPL 8 PC MICROFIBER TOWEL BANDED | SAMPLES | SL | Picking | 4 | SGOOD | PC | 39 FG |
| HM | 70240071 | SMPL BAG OF RAGS 1/2 LBS | SAMPLES | SL | Picking | 4 | CONSC | PC | 8 FG |
| HM | 70240118 | SMPL 2PC 5" ROUND APPLICATOR PAD | SAMPLES | SL | Picking | 4 | CONSC | PC | 19 FG |
| HM | 70240200AS | SMPL 2SQ FT FULL SKIN CHAMOIS FOLDE | SAMPLES | SL | Picking | 4 | SGOOD | PC | 35 FG |
| HM | 70240210 | SMPL SYNT CHAMOIS 2.5 SQ FT (20X18) | SAMPLES | SL | Picking | 4 | SGOOD | PC | 7 FG |
| HM | 70240306 | SMPL ACRY WOOL MITT 7X10 CHAMPAGNE | SAMPLES | SL | Picking | 4 | SGOOD | PC | 10 FG |
| HM | 70240402AS | SMPL CTN POLISH TERRY BONNET 9-10" | SAMPLES | SL | Picking | 4 | SGOOD | PC | 17 FG |
| HM | 70240403AS | SMPL ACRY SOFT POLISH WOOL BONNET | SAMPLES | SL | Picking | 4 | SGOOD | PC | 18 FG |
| HM | 70240408AS | SMPL MICROFIBER BONNET 9-10" CLAM | SAMPLES | SL | Picking | 4 | SGOOD | PC | 12 FG |
| HM | 70242001MIE | SMPL 10 QT SD DRAIN CONTAINER | SAMPLES | SL | Picking | 4 | CONFT | PC | 6 FG |
| HM | 702421132MI | SMPL42113MI 13QT EXTENDER DRAIN | SAMPLES | SL | Picking | 4 | CONFT | PC | 6 FG |
| HM | 7024004OC | SMPLOXI-CLN MULTI PURP 50 WIPES(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 2 FG |
| HM | 7024006OC | SMPL OXI CL MINI MULTIPURP WIPES(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 138 FG |
| HM | 7024410OC | SMPL 44106OC OXI CLEAN SUPER-SUDSER B | SAMPLES | SL | Picking | 4 | SGOOD | PC | 23 FG |
| HM | 702444BA | SMPL DUAL BULB CLEARANCE LIGHT- AMB | SAMPLES | SL | Picking | 4 | TLITE | PC | 48 FG |
| HM | 70245067 | SMPL 12 PC MICRO TERRY TOWELS | SAMPLES | SL | Picking | 4 | SGOOD | PC | 4 FG |
| HM | 70245133 | SMPL MICROFIBER CHENILLE WASH PAD | SAMPLES | SL | Picking | 4 | SGOOD | PC | 10 FG |
| HM | 70245704 | SMPL LTH LIF/14OZCLEAN&COND. W/CP(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 4 FG |
| HM | 70247555B | SMPL 47555B 7RV BLD TO 6RND(CPEB)1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 19 FG |
| HM | 70247575B | SMPL47575B 7RVBLD TO6RND& 4FLT MT1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 19 FG |
| HM | 70247705B | SMPL47705B FORD BC CONN(UNV)94-10(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 18 FG |
| HM | 70248035B | SMPL48035B 48" 4WR FLT VEH. END(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 14 FG |
| HM | 7024908A | SMPL CLRANCE MRKER LGT STUD MT AMB ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 44 FG |
| HM | 702514BR | SMPL LED LIGHT BAR, RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 FG |
| HM | 702531BAK | SMPL LED CLRANC LGT AMB BRKT&PLUG- | SAMPLES | SL | Picking | 4 | TLITE | PC | 79 FG |
| HM | 702532 | SMPL 26" COOL SNOW TOOL BRSH (1) | SAMPLES | SL | Picking | 4 | CONWC | PC | 7 FG |
| HM | 702533BA | SMPL LED 2"RND CLRN/MKER LGT ONLY-A | SAMPLES | SL | Picking | 4 | TLITE | PC | 24 FG |
| HM | 702534BRK2B | SMPL RED 3/4"LED W/GRMT&PLUG, (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 81 FG |
| HM | 702542BA | SMPL 4"RND LED-PARK, SIGNAL-BULK (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 702563CBRK | SMPL 6"OVL TURN,CLR LENS, RED LED ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 14 FG |
| HM | 70258BA | SMPL RND CNTR BLD REFLEC 2-3/16"-AB | SAMPLES | SL | Picking | 4 | TLITE | PC | 99 FG |
| HM | 7026018 | 18" PUSH BROOM (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 6 FG |
| HM | 7026416 | SMPL SG PROFIT TRUCK #8 RU 1PK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 70265433 | SMPL (W2108U) 21"HNDL-8" HD UNASSEM | SAMPLES | SL | Picking | 4 | CONSC | PC | 24 FG |
| HM | 70268BA | SMPL 3-3/16"RND CNTR BOLT REFLE-AMB | SAMPLES | SL | Picking | 4 | TLITE | PC | 50 FG |
| HM | 70281725 | SMPL EBC SYNCRONIZER 98 TIME BASED CC | SAMPLES | SL | Picking | 4 | CONLM | PC | 10 FG |
| HM | 70281790 | SMPLGENESIS BRAKE CONTROLLER (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 6 FG |
| HM | 70281793B | SMPLQUIK RECEIVER F/A BLACK (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 22 FG |
| HM | 702843-30-118 | SMPL 30" CURVED GRY F/S W/HNDL (1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 2 FG |
| HM | 702845-24-46 | SMPL 24" FLR SQGE W/46" HNDL (1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 4 FG |
| HM | 70287B | SMPL LH SUBMERS LOW PROFILE STT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 45 FG |
| HM | 7028NYE-46 | SMPL 8" SPNG SQGE W/48" TEL PL (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 1 FG |
| HM | 7029-38 | SMPL BONE SHAPED SPONGE (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 31 FG |
| HM | 70290056 | SMPL SMART NOZZLE SOAP DISPENSING | SAMPLES | SL | Picking | 4 | CONSC | PC | 20 FG |
| HM | 70290060 | SMPL 50'CAR WASH HOSE W/METAL ENDS | SAMPLES | SL | Picking | 4 | CONSC | PC | 10 FG |
| HM | 70290072 | SMPL CLEAN-SHOT JET NOZZLE | SAMPLES | SL | Picking | 4 | CONSC | PC | 19 FG |
| HM | 70290158MIE | SMPL WORKBENCH KIT (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 5 FG |

CONFIDENTIAL

ONSET_00032593
FBG_CH1_00091260

DEBTORS' EXHIBIT NO. 175
Page 1035 of 1907

| HM | Item | Description | | Loc | Status | | Code | Unit | Qty | Type |
|----|------|-------------|---|-----|--------|---|------|------|-----|------|
| HM | 70290194MI | SMPL 90194MIE PROBRCKS SAWHORSE, BLI | SAMPLES | SL | Picking | 4 | CONVA | PC | 1 | FG |
| HM | 7029025CDF | SMPL 8" AUTOMOTIVE SPRAY SQUEEGEE | SAMPLES | SL | Picking | 4 | CONSC | PC | 10 | FG |
| HM | 7029046 | SMPL 8"PROF PLAST HD W/36"EXT POLE | SAMPLES | SL | Picking | 4 | CONSC | PC | 22 | FG |
| HM | 7029050 | SMPL 8 PROFESSIONAL HD | SAMPLES | SL | Picking | 4 | CONSC | PC | 30 | FG |
| HM | 7029201'0 | SMPL G.T. DLX WHEEL BRSH  DBL LOOP | SAMPLES | SL | Picking | 4 | CONSC | PC | 9 | FG |
| HM | 7029201'2 | SMPL DLX WHEEL & BRAKE DUST BRUSH | SAMPLES | SL | Picking | 4 | CONSC | PC | 12 | FG |
| HM | 7029201'6 | SMPL DLX TIRE BRUSH | SAMPLES | SL | Picking | 4 | CONSC | PC | 16 | FG |
| HM | 7029262B | SMPL PRO PLAS 8 '16 SOLID HDL BG | SAMPLES | SL | Picking | 4 | CONSC | PC | 9 | FG |
| HM | 7029272X | SMPL 8" SQUEEGEE W/ 20" HDLE - GAS | SAMPLES | SL | Picking | 4 | CONSC | PC | 12 | FG |
| HM | 7029275X | SMPL LIQUID-FILLED WINDOW WAND | SAMPLES | SL | Picking | 4 | CONSC | PC | 10 | FG |
| HM | 7029305T | SMPL 10" DIP BRUSH W/CARD | SAMPLES | SL | Picking | 4 | CONSC | PC | 9 | FG |
| HM | 7029306D | SMPL 8" BI-LEVEL BRSH W/48" WD HND | SAMPLES | SL | Picking | 4 | CONSC | PC | 2 | FG |
| HM | 7029307T | SMPL 8" HD BRSH W/YEL FIBER | SAMPLES | SL | Picking | 4 | CONSC | PC | 9 | FG |
| HM | 7029308J | SMPL 10 NYLEX WSH BRSH | SAMPLES | SL | Picking | 4 | CONSC | PC | 6 | FG |
| HM | 7029313J | SMPL 10" HEAD W/72" HARD WOOD HDLE | SAMPLES | SL | Picking | 4 | CONSC | PC | 4 | FG |
| HM | 702938741 | SMPL PLUG - STOP/TURN AXIAL (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 99 | FG |
| HM | 70294021AS | SMPL WHL-BOSS EASY REACH WHL BRUS(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 2 | FG |
| HM | 7029403T | SMPL LONG SPOKE WHEEL BRUSH | SAMPLES | SL | Picking | 4 | CONSC | PC | 13 | FG |
| HM | 7029507 | SMPL 53"- 96"  EXT. POLE W/ PC | SAMPLES | SL | Picking | 4 | CONSC | PC | 16 | FG |
| HM | 7029514 | SMPL36" HD ALUM F/THRU W/ NEW DX | SAMPLES | SL | Picking | 4 | CONSC | PC | 4 | FG |
| HM | 70295301OC | SMPL 95301OC OXI CLEAN FLOW THRU CAR | SAMPLES | SL | Picking | 4 | CONSC | PC | 22 | FG |
| HM | 70297370AS | SMPL AUTOSPA BODY SHINE MICRO DUSTE | SAMPLES | SL | Picking | 4 | SGOOD | PC | 2 | FG |
| HM | 70299534AR | SMPL 3/4" LED FENDER BRKT - RH (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 20 | FG |
| HM | 702B1003R | SMPL RV STOP TAIL TURN W/REFLEX&B/U | SAMPLES | SL | Picking | 4 | TLITE | PC | 1 | FG |
| HM | 702B149 | SMPL SURFACE MOUNT LICENSE LAMP (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 5 | FG |
| HM | 702B3489A | SMPL ID MINI LIGHT BAR - AMBER (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 1 | FG |
| HM | 702B3489R | SMPL ID MINI LIGHT BAR - RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 | FG |
| HM | 702B3552R | SMPL SNGL FACE MULTI FUNCTION LMP ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 | FG |
| HM | 702B444R | SMPL RECT DUAL BULB CLRNCE LP RED, | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 | FG |
| HM | 702B485R | SMPL RECTANGLE SURFACE MOUNT RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 | FG |
| HM | 702B4851R | SMPL PC RATED MINI CLRNC LGT ONLY-R | SAMPLES | SL | Picking | 4 | TLITE | PC | 5 | FG |
| HM | 702B669BU | SMPL BACK-UP LAMP CHROME BEZEL (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 | FG |
| HM | 702B84 | SMPL STT 8 FUNC SUBMERSIBLE LAMP (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 | FG |
| HM | 702B94 | SMPL STT 7 FUNC SUBMERSIBLE LAMP (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 | FG |
| HM | 702B9486R | SMPL MINI LENS REPLACEMENTS (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 | FG |
| HM | 702B95206K | SMPL GRMT&PLUG KIT 2.5"LIGHT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 | FG |
| HM | 702B95C | SMPL 4" RD SEALED BACK UP LIGHT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 | FG |
| HM | 702B999R | SMPL 1 PC REPL LENS 445 UNI. STT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 | FG |
| HM | 702C123 | OBS SMPL RBBR TRACTOR LMP INCAND TRA | SAMPLES | SL | Picking | 4 | AUXLG | PC | 36 | FG |
| HM | 702C12536R | SMPL 2" MINI SEALED LED LIGHT RED, | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 | FG |
| HM | 702C1534RK6 | SMPL 6PC 3/4" CLEARANCE MARKR RED(1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 | FG |
| HM | 702C285RW | SMPL 2"X18"X30' CONSPICUITY TAPE (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 | FG |
| HM | 702C3079K | SMPL LED RECTANGULAR FLD LIGHT 9.5" | SAMPLES | SL | Picking | 4 | AUXLG | PC | 16 | FG |
| HM | 702C3221R | SMPL LED MINI CLEARANCE LIGHT-RED ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 13 | FG |
| HM | 702C322R | SMPL LED MINI CLRANCE LGHT- RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 13 | FG |
| HM | 702C3490R | SMPL LED ID LIGHT BAR (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 19 | FG |
| HM | 702C534RK6 | SMPL LED CLEARANCE LGT RED6 PC/BAG | SAMPLES | SL | Picking | 4 | TLITE | PC | 38 | FG |
| HM | 702C535R | SMPL LED MARKER LIGHT- RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 5 | FG |
| HM | 702C545RTM | SMPL LED 4" STT LIGHT W/ FLANGE, RE | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 | FG |
| HM | 702C546RL | SMPLLED 4" ROUND STT W/BACK-UP(1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 | FG |
| HM | 702C561ATM | SMPL LED 6"OV TURN SGNL-TRY ME BUTT | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 | FG |
| HM | 702C563RTM | SMPL LED 6"OV STTW/FLANGE,CHRM BEZL | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 | FG |
| HM | 702C5721 | SMPL DESIGN·SER TRLR LIGHTING KIT ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 | FG |
| HM | 702C595A | SMPL LED MKR LIGHT, EAR MT, AMBER ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 | FG |
| HM | 702C6285 | SMPL LOW PROFILE TRLR KIT-SUBMERSIB | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 | FG |
| HM | 702C8005W | SMPL 4X6 TRAPTRACTOR LAMP HALOGEN ( | SAMPLES | SL | Picking | 4 | AUXLG | PC | 13 | FG |
| HM | 702C8020 | SMPL BACK UP LIGHT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 | FG |
| HM | 702C8025 | SMPL BACK UP ALARM (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 3 | FG |
| HM | 702C83PTM | SMPL LH POWER 1 STT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 10 | FG |
| HM | 702CW8002K | SMPL DRIVING LIGHT KIT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 10 | FG |
| HM | 702CWL0004 | SMPL SITE/ PORCH LIGHT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 6 | FG |
| HM | 702CWL5043 | SMPL LED SQ WORK LIGHT 3K LUMEN (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 8 | FG |
| HM | 702CWL524S | SMPL LED LIGHT BAR (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 5 | FG |
| HM | 702CWL528 | SMPL 6.5" WIDE VIEW WORK LIGHT (1) | SAMPLES | SL | Picking | 4 | AUXLG | PC | 6 | FG |
| HM | 702CWL620 | SMPL WRING HRNESS-1 Q CHG PLG HD (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 1 | FG |
| HM | 702CWL626 | SMPL THEFT PROOF HARDWARE SET (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 6 | FG |
| HM | 702CWL630 | SMPL 2 PC AMBER 6"LGHT BAR COVER (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 2 | FG |
| HM | 702DF1073KB | SMPL OE QH CLEAR DRIVING KT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 2 | FG |
| HM | 702FEK40002 | SMPL FRAM COMPACT INFLATOR LI RECHAF | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 | FG |
| HM | 702LTH3/100 | SMPL H-3 100W HALOGEN  {1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 45 | FG |
| HM | 702LX-1168 | SMPL GREASE GUN HOLDER, FOR STD. GRE | SAMPLES | SL | Picking | 4 | LBRCT | PC | 38 | FG |
| HM | 702LX-1311 | SMPL MANUAL FLUID EXTRACTOR, 1.8G (6L) | SAMPLES | SL | Picking | 4 | LBRCT | PC | 1 | FG |
| HM | 702LX-1328 | SMPL LEVER ACTION CHEMICAL PUMP, COR | SAMPLES | SL | Picking | 4 | LBRCT | PC | 9 | FG |
| HM | 702LX-1329 | SMPL LEVER ACTION CHEMICAL PUMP, PREI | SAMPLES | SL | Picking | 4 | LBRCT | PC | 11 | FG |
| HM | 702LX-1366 | SMPL NOZZLE FOR DEF/AD BLUE, UREA, HE/ | SAMPLES | SL | Picking | 4 | LBRCT | PC | 2 | FG |
| HM | 702LX-1377 | SMPL HVY-DTY EXPLOSION PROOF FUEL TR | SAMPLES | SL | Picking | 4 | LBRCT | PC | 1 | FG |
| HM | 702LX-1401 | SMPL GREASE COUPLER WITH HEX, 1/8" NP | SAMPLES | SL | Picking | 4 | LBRCT | PC | 6 | FG |
| HM | 702LX-1410 | SMPL NEEDLE NOSE ADAPTER 3/4 IN 1/8 IN ( | SAMPLES | SL | Picking | 4 | LBRCT | PC | 6 | FG |
| HM | 702LX-1418 | SMPL SEAL-OFF ADAPTOR RUBBER TIP 1/8" | SAMPLES | SL | Picking | 4 | LBRCT | PC | 9 | FG |
| HM | 702LX-1436 | SMPL MAGNETIC LED LIGHT (1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 13 | FG |
| HM | 702LX-1458 | SMPL GREASE FITTING CAPS, RUBBER (1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 9 | FG |
| HM | 702LX-1462 | SMPL GREASE JOINT REJUVENATOR(1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 4 | FG |
| HM | 702LX-1534 | SMPL FLOW CONTROL MEASURE CAN WITH | SAMPLES | SL | Picking | 4 | LBRCT | PC | 2 | FG |
| HM | 702LX-1715 | SMPL GALVANIZED DRIP PAN, 47" X 25" X 1/2 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 7 | FG |
| HM | 702LX-1819 | SMPL 2PC MULTI-PURP STRP WRNCH SET, F | SAMPLES | SL | Picking | 4 | LBRCT | PC | 3 | FG |
| HM | 702LX-3505-10 | SMPL FOR 3/16" DIA. HOLE, STRAIGHT, 0.50" | SAMPLES | SL | Picking | 4 | LBRCT | PC | 9 | FG |
| HM | 702NV4020K | SMPL 3"LED ROUND DRIVING LIGHT KIT | SAMPLES | SL | Picking | 4 | AUXLG | PC | 2 | FG |
| HM | 702NV4050K | SMPL 4" LED ROUND DRIVING LIGHT KIT | SAMPLES | SL | Picking | 4 | AUXLG | PC | 4 | FG |
| HM | 702PF48 | SMPL SUBMERSIBLE 8 FUNC COMBO LP (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 5 | FG |
| HM | 702T182B | SMPL 07240/PLASTIC LICENSE BRKT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 | FG |
| HM | 702WS1524U | SMPL8"PLAS SPNG SQGE&15"HNDL (1) | SAMPLES | SL | Picking | 4 | CONSC | PC | 30 | FG |
| HM | 703000'023 | 19788(3648)W/C FLR DSPL  BODY | 26039 | PP | Picking | 4 | CONWC | EA | 102 | WIP |
| HM | 703000'067 | SHIP CTN/ EFF CONSOLE | HM 11 18 | PP | Picking | 4 | * | EA | 1373 | WIP |
| HM | 703000'210 | 17211/17228 SHOVEL SHIP CTN | HM 10 30 | PP | Picking | 4 | CONWC | EA | 4061 | WIP |
| HM | 703000'225 | GMT 191 MOUNT BRACKET RSC BOX | 25079 | PP | Picking | 4 | CONLM | EA | 229.775 | WIP |
| HM | 703000'322 | 16738 W/BAR CODE SHIP CTN | 25001 | PP | Picking | 4 | CONWC | EA | 99 | WIP |
| HM | 703000'401 | 13054  SHIP CTN | 20075 | PP | Picking | 4 | CONWC | EA | 4965 | WIP |
| HM | 703000'456 | 13044 SHIP CTN | 26007 | PP | Picking | 4 | CONWC | PC | 1531 | WIP |
| HM | 703000'561 | DNB 18833 SHIP CTN | 23023 | PP | Picking | 4 | CONWC | PC | 645 | WIP |
| HM | 703000'649 | 67041 SHIP CTN | 24039 | PP | Picking | 4 | CONFT | PC | 1500 | WIP |
| HM | 703000'696 | F8 MR FNNL SHIP CTN | 25040 | PP | Picking | 4 | * | PC | 16 | WIP |

CONFIDENTIAL

ONSET_00032594
FBG_CH1_00091261

DEBTORS' EXHIBIT NO. 175
Page 1036 of 1907

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HM | 7030001718 | DNBF15 RETAIL BOX | 27039 | PP | Picking | 4 | CONFT | PC | 106 WIP |
| HM | 7030001746 | 10705 GIANT FNNL SHIP CTN | 23003 | PP | Picking | 4 | CONFT | PC | 2000 WIP |
| HM | 7030001763 | DNB10713 CUT PACK PC | HM 19 | PP | Picking | 4 | CONFT | PC | 152 WIP |
| HM | 7030001776 | 10202PDQ12 CUT PACK PC | DD0112 | PP | Picking | 4 | CONFT | PC | 2565 WIP |
| HM | 7030001823 | 13014WALG SHIP CTN | 23002 | PP | Picking | 4 | CONWC | PC | 3840 WIP |
| HM | 7030001839 | MOSSY OAK 1/4 PL HSC SHIP CTN PC | HM 05 22 | PP | Picking | 4 | CONWC | PC | 90 WIP |
| HM | 7030001855 | AIR CARE 2-CD SHIP CTN | HM 15 01 | PP | Picking | 4 | CONVA | PC | 1133 WIP |
| HM | 7030001860 | 122141050 TRAY | 24069 | PP | Picking | 4 | CONWC | PC | 552 WIP |
| HM | 7030001866 | DNB13056 NEW LOWES DISPLAY | 23004 | PP | Picking | 4 | CONWC | PC | 600 WIP |
| HM | 7030001878 | 10701BLK72 SHIP CTN | HM 11 17 | PP | Picking | 4 | ʼ | PC | 2709 WIP |
| HM | 7030001897 | MO 32" OB/CB TRAY | HM 05 24 | PP | Picking | 4 | CONWC | PC | 277 WIP |
| HM | 7030001918 | 123014040 TRAY PC | DD0124 | PP | Picking | 4 | CONWC | PC | 4057 WIP |
| HM | 7030001918 | 123014040 TRAY PC | DD1342 | PP | Picking | 4 | CONWC | PC | 2920 WIP |
| HM | 7030001929 | 16215/16211 TRAY | 26063 | PP | Picking | 4 | CONWC | PC | 6637 WIP |
| HM | 7030001929 | 16215/16211 TRAY | HM 15 06 | PP | Picking | 4 | CONWC | PC | 6828 WIP |
| HM | 7030001930 | 15013 1SZ FALCON TRAY | HM 05 20 | PP | Picking | 4 | CONWC | PC | 252 WIP |
| HM | 7030001932 | PDQ TRAY FOR 9275X | 24038 | PP | Picking | 4 | CONSC | PC | 103 WIP |
| HM | 7030001945 | 46.75 X 31 .375 X 10 DISPLY CTN | 41026 | PP | Picking | 4 | CONSC | PC | 105 WIP |
| HM | 7030001964 | NEW 14039 50" TRAY | 26088 | PP | Picking | 4 | CONWC | PC | 2875 WIP |
| HM | 7030001985 | 11909DSPLY DISPLY | 26039 | PP | Picking | 4 | CONFT | PC | 46 WIP |
| HM | 7030001993 | F15 RETAIL P65 CTN | HM CHAM RACK SWI | PP | Picking | 4 | CONFT | PC | 1080 WIP |
| HM | 7030001994 | PROF. GRADE SQUEEGEE TRAY RED PRINT | 25072 | PP | Picking | 4 | CONSC | PC | 1856 WIP |
| HM | 7030001996 | DNBSNOWBRUSH 2PC CTN/ 2-535 & 2-532 | DD1001 | PP | Picking | 4 | CONWC | PC | 18000 WIP |
| HM | 7030002001 | DNB111-535 25" PWR-FORCE BRUSH CTN | 26043 | PP | Picking | 4 | CONWC | PC | 16200 WIP |
| HM | 7030002005 | 2-535 PP CUT CS SHIP CARTON | 28021 | PP | Picking | 4 | CONWC | PC | 19500 WIP |
| HM | 7030002027 | COVER FOR 13060 | HM 08 15 | PP | Picking | 4 | CONWC | PC | 657 WIP |
| HM | 7030002040 | MASTER CTN SLEEVE F/ 9425CDXRF RFID | 25053 | PP | Picking | 4 | CONSC | PC | 1520 WIP |
| HM | 7030002044 | 18841 ARTIC PLOW SP CTN RSC 27 3/4" X 11 | HM 08 16 | PP | Picking | 4 | CONWC | PC | 250 WIP |
| HM | 7030002046 | CTN FOR 1230130050 | 23042 | PP | Picking | 4 | CONWC | PC | 1614 WIP |
| HM | 7030002054 | RFID LX-1173PHRF CASE | W-IN | PP | Floor stock | 4 | LBRCT | PC | 8901 WIP |
| HM | 7030002057 | PDQ TRAY W/2 COLOR PRINT 9425CDX6 | HD 17 01 | PP | Picking | 4 | CONSC | PC | 218 WIP |
| HM | 7050001003 | CLAMSHELL "L1" 6-PACK | 12002 | PP | Picking | 4 | CONLM | EA | 322 WIP |
| HM | 7050001018 | BOX H1 4-PACK | 12002 | PP | Picking | 4 | CONLM | EA | 604 WIP |
| HM | 7050001020 | BOX H1 10-PACK | 12002 | RM | Picking | 4 | CONLM | EA | 50 RM |
| HM | 7050001115 | 4" X 6 1/2" X 3 3/8" CTN | 1300103A | PP | Floor stock | 4 | CONLM | PC | 1401 WIP |
| HM | 7050001124 | 4 1/8" X 3 9/16" X 6 1/2" CTN | 1300106B | PP | Floor stock | 4 | CONLM | PC | 132 WIP |
| HM | 7050001124 | 4 1/8" X 3 9/16" X 6 1/2" CTN | 1300106B | PP | Floor stock | 4 | CONLM | PC | 899 WIP |
| HM | 7050001128 | CTN 6 3/4" X 6" X 6 1/2" | 1300104C | PP | Floor stock | 4 | CONLM | PC | 1400 WIP |
| HM | 7050001149 | 39757 CTN 7 3/4" X 7 3/4" X 3 7/8" | 12002 | PP | Picking | 4 | CONLM | PC | 225 WIP |
| HM | 7050001181 | 8 1/2 X 4 1/4 X 6 3/4 CTN | 12002 | PP | Picking | 4 | CONLM | PC | 20 WIP |
| HM | 750121 | DNB EZ LIFT RIDER RAMP CARTON | DD1340 | PP | Picking | 4 | CONFI | PC | 735 WIP |
| HM | 750449 | 901901MI INSERT | DD1340 | PP | Picking | 4 | CONVA | PC | 2918 WIP |
| HM | 800072 | 05060 FLEX FUNNEL LBL PC | HM 12 08 | PP | Picking | 4 | CONFT | PC | 37926 WIP |
| HM | 8001768019 | OBS 2019 NEW PRODUCTS BROCHURE | SAMPLES | PP | Picking | 4 | CONWC | PC | 473 WIP |
| HM | 800215 | 11930 TIRE HUG WH CHOCK LABEL | HM 12 09 | PP | Picking | 4 | CONFT | PC | 45468 WIP |
| HM | 8010195002 | 22" PM RED S/DLX SB 36PC | 4150012B | FG | Picking | 1 | CONWC | EA | 8 FG |
| HM | 8010195005 | 22" BLK S/DLX SB 36 PC | 4130005B | FG | Picking | 1 | CONWC | EA | 3 FG |
| HM | 8010195005 | 22" BLK S/DLX SB 36 PC | 4130008B | FG | Picking | 1 | CONWC | EA | 18 FG |
| HM | 8010195063 | 22" BLU S/DLX 36 PC | 4125001C | FG | Picking | 1 | CONWC | CS | 34 FG |
| HM | 808-21 GRAY | GRAY SPONGE SHEET- 41"x 82"x1 5/16" | HD 09 18 | PP | Picking | 4 | CONSC | PC | 280 WIP |
| HM | 808-21 GRAY | GRAY SPONGE SHEET- 41"x 82"x1 5/16" | HD 09 FF | PP | Picking | 4 | CONSC | PC | 306 WIP |
| HM | 808NY | 8" HEAD UNIT (BLK STIFFENER) | 25047 | PP | Picking | 4 | CONSC | PC | 5760 WIP |
| HM | 830BR | OB2.5IN SEALED CLNC LGHT- RED D 50P | DD1232 | FG | Picking | 4 | TLITE | CS | 7 FG |
| HM | 836BR | OB2.5"SEAL CLNC LGT- RD-PC RATE100P | 4245035A | FG | Picking | 4 | TLITE | CS | 9 FG |
| HM | 900053 | 05060 FLEXIBLE SPOUT TUBE | HM 11 38 | PP | Picking | 4 | CONFT | PC | 33260 WIP |
| HM | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 4215018C | FG | Picking | 4 | CONSC | CS | 41 FG |
| HM | 9050 | 8 PROFESSIONAL HD 48PK | HM 05 I | FG | Picking | 4 | CONSC | CS | 15 FG |
| HM | 9260 | 8 PROF. PLASTIC HD 50PK | 4130013C | FG | Picking | 1 | CONSC | CS | 48 FG |
| HM | 93047MX | OBSCONTOUR TIRE APPLICATOR 6PK | 4110001A | FG | Picking | 4 | CONSC | CS | 1 FG |
| HM | 93052-5 | GARDEN ON/OFF VALVE 1PC | HM 04 37 | PP | Picking | 4 | CONSC | PC | 3472 WIP |
| HM | 93055-2 | 28 L W/ON/OFF VALVE PC | 27039 | PP | Picking | 4 | CONSC | PC | 1000 WIP |
| HM | 93058 | 10 DIP BRSH W/48" HDL 6PK | 4210019C | FG | Picking | 1 | CONSC | CS | 32 FG |
| HM | 93089-2 | 10 DIP BRSH - BLUE FIBER/BULK PC | 24009 | PP | Picking | 4 | CONSC | PC | 5828 WIP |
| HM | 93089MX | 10"LOCK HD W/82" EXT FLOW-THRU 6PK | HD 17 08 | FG | Picking | 1 | CONSC | CS | 248 FG |
| HM | 93839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEI | DD0309 | FG | Picking | 4 | CONSC | GY | 16 FG |
| HM | 93839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEI | DD0310 | FG | Picking | 4 | CONSC | GY | 10 FG |
| HM | 93839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEI | DD0313 | FG | Picking | 4 | CONSC | GY | 24 FG |
| HM | 950010 | 05071MHT LABEL | HM 16 02 | PP | Picking | 4 | CONFT | PC | 115499 WIP |
| HM | 950049A | 05015 MOLD MED FNNL PC | 25040 | FB | Picking | 1 | CONFT | PC | 3136 WIP |
| HM | 950162 | MOLD 90101 STUD TRACK PC | HM 04 B | FB | Picking | 1 | CONVA | PC | 1540 WIP |
| HM | 950254 ENTEC | MOLD LOW GVW RAMP 1 SET- ENTEC SMPL | HD J2 | FB | Picking | 4 | CONFT | EA | 8 WIP |
| HM | 9505 | 36" EXT POLE STEEL PAINTED PC | HM 04 45 | PP | Picking | 4 | CONSC | PC | 336 WIP |
| HM | 9508 | 24/48" BLACK POWDER COATED | ARRIVED AT AKC | PP | Picking | 4 | CONSC | PC | 3000 WIP |
| HM | ADV FIXTURES 4 | ADV EMPTY FIXTURES | 4115008B | FG | Picking | 1 | CONFT | CS | 10 FG |
| HM | AEFL108 | OBS21/25mm 58" CURVE FLOW-THRU POLE \ | DD0405 | PP | Picking | 4 | CONSC | PC | 2096 WIP |
| HM | AEFL109 | OBS 22/25MM 70" HOLE W/ 2 TONE GRIP | DD0718 | PP | Picking | 4 | CONSC | PC | 4032 WIP |
| HM | AEFL109 | OBS 22/25MM 70" HOLE W/ 2 TONE GRIP | HM 05 I | PP | Picking | 4 | CONSC | PC | 41 WIP |
| HM | B80 | COMB 8FUNC SBM CAPSULE STT- RED 6PK | 4130030A | FG | Picking | 4 | TLITE | CS | 80 FG |
| HM | B80 | COMB 8FUNC SBM CAPSULE STT- RED 6PK | 4130030B | FG | Picking | 4 | TLITE | CS | 80 FG |
| HM | B838A | 2" SEALED LIGHT ONLY- AMBER 3PK | REWORK-HOLD | FG | Picking | 4 | TLITE | CS | 845 FG |
| HM | B90 | COMB 7FUNC SBM CAPSULE STT- RED 6PK | 23005 | FG | Picking | 4 | TLITE | CS | 248 FG |
| HM | BL-93835 | OBSBLISTER FOR 93835 | 23041 | RM | Picking | 4 | CONSC | PC | 1800 RM |
| HM | BLADE 2 | M LRG SCRPR BLADE W/8 TEETH | HM 11 09 | AS | Picking | 1 | CONWC | PC | 30240 WIP |
| HM | BLADE 2LBL 523 | M LRG SCRPR BLADE W/ 6T AND LBL 523 | 27046 | AS | Picking | 1 | CONWC | PC | 34504 WIP |
| HM | BOX-108 | 48" X 8 1/4" X 9 | HM 08 02 | PP | Picking | 4 | CONSC | PC | 54 WIP |
| HM | BOX-113 | 10 X 7 X 4 BOX | 24040 | PP | Picking | 4 | CONSC | PC | 150 WIP |
| HM | BOX-39M | 20 X 8 X 3 1/2 BOX FOR 93039M | 26029 | PP | Picking | 4 | CONSC | PC | 1000 WIP |
| HM | BOX-89H | 48"x12"x9 | 24031 | PP | Picking | 4 | CONSC | PC | 1080 WIP |
| HM | BOX-93836TT | TOP TRAY FOR 93836 | 23057 | PP | Picking | 4 | CONSC | PC | 793 WIP |
| HM | BOX-93838SLID | 93838 SHIPPER LID | DD0108 | PP | Picking | 4 | CONSC | PC | 68 WIP |
| HM | BOX-BUCKET | BOX- BUCKET 15 1/4 x 12 1/4 x16 1/2 | HM 05 O | PP | Picking | 4 | CONSC | PC | 187 WIP |
| HM | C3050KMX | OBS PB WIRE MANAGEMENT SYSTEM 2PK | DD0409 | FG | Picking | 4 | AUXLG | CS | 27 FG |
| HM | C3491RC | LED STT BAR W/ CHROME BEZEL 6PK | 4145017B | FG | Picking | 4 | TLITE | CS | 108 FG |
| HM | CD-9275X | CARD FOR 9275X | 24017 | PP | Picking | 4 | CONSC | PC | 10064 WIP |
| HM | CD-93072AS | AUTOSPA CARD FOR 93072 | HM 04 37 | PP | Picking | 4 | CONSC | PC | 4944 WIP |
| HM | CD-93097A | NEW CARD FOR 93097A | HM 08 18 | PP | Picking | 4 | CONSC | PC | 1506 WIP |
| HM | CTN 10NYE | 55" x 7 9/16" x 3 5/16" - D/CUT | 20040 | PP | Picking | 4 | CONSC | PC | 150 WIP |
| HM | CTN S12-532-SHIP | 27" x 10" x 6 1/16" - HSCB | 26001 | PP | Picking | 4 | CONWC | PC | 420 WIP |
| HM | CTN S8-999PV TRAY | 36 1/4" X 8 1/2, X 6 1/2"- D/C TRAY | HM 06 06 1C | PP | Picking | 4 | CONWC | PC | 40 WIP |
| HM | CTN SP6 LID | 7 3/8"x 11 7/16"x 8 11/16" - HSC | 25001 | PP | Picking | 4 | CONWC | PC | 52 WIP |
| HM | CTN WS1 SHIP | 29 3/8"x 8 7/8"x 8 1/4" - HSC | 24032 | PP | Picking | 4 | CONSC | PC | 1125 WIP |

CONFIDENTIAL

ONSET_00032595
FBG_CH1_00091262

**DEBTORS' EXHIBIT NO. 175**
**Page 1037 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | CTN WS2 TRAY | SHELF PK BLU PRINT 26"x 8 1/2"x6" | 41036 | PP | Picking | 4 | CONSC | PC | 3816 | WIP |
| HM | CWL513 | OBSLED LIGHT BAR 14" 2PK | 42450 | FG | Picking | 4 | AUXLG | CS | 1 | FG |
| HM | FMSN100432 | HITCH LEVEL FAMILY MLD (7) | HM  08  A3 | FB | Picking | 1 | CONLM | EA | 2397 | WIP |
| HM | GP-1-6.25-B | 6 1/4"BLUE FOAM GRIP/6 BK RINGS-1"I | 27006 | PP | Picking | 4 | CONWC | PC | 37600 | WIP |
| HM | GP-1-6.25-R | 6 1/4"RED FOAM GRIP/6 BK RINGS-1"ID | 27070 | PP | Picking | 4 | CONWC | PC | 33840 | WIP |
| HM | GP-1-6.25-R | 6 1/4"RED FOAM GRIP/6 BK RINGS-1"ID | 27071 | PP | Picking | 4 | CONWC | PC | 43240 | WIP |
| HM | LB-9025MX | LABEL FOR 9025MX | HM  10  17 | PP | Picking | 4 | CONSC | PC | 4000 | WIP |
| HM | LB-93836MX | LB-93836MX IMPORTER OF RECRD LBL | HM  10  11 | PP | Picking | 4 | CONSC | PC | 2994 | WIP |
| HM | LX-1172 | MINI-PISTOL GRIP GREASE GUN WITH 3 OZ. | HM  08  27 | FG | Picking | 4 | LBRCT | CS | 296 | FG |
| HM | NFPET-4-LT BLUE | 4"x.014"LT BLUNONFLAG BRISTLE OZ | 27076 | RM | Picking | 4 | CONWC | OZ | 137424 | RM |
| HM | NFPET-4-RED | 4"x.014" NON-FLAG RED BRISTLEOZ | DD1315 | RM | Picking | 4 | CONWC | OZ | 164705 | RM |
| HM | NFPET-4-RED | 4"x.014" NON-FLAG RED BRISTLEOZ | HM  11  A | RM | Picking | 4 | CONWC | OZ | 25026 | RM |
| HM | NFS-4-BLACK | OBSBLK4" x .016" NON-FLAGGING BRISTLE | HM  11  14 | PP | Picking | 4 | CONWC | OZ | 31140.3108 | WIP |
| HM | NV631 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 4105011C | FG | Picking | 4 | AUXLG | CS | 128 | FG |
| HM | PA1831 | 10703P132 PRESTON LABEL PC | HM  16  02 | PP | Picking | 4 | CONFT | PC | 300 | WIP |
| HM | QP48-14180 | 48"U P VORTEX QTR PLT DSPLY 48PK | HD  13  69 | FG | Picking | 1 | CONWC | GY | 56 | FG |
| HM | QP60-14405 | OBS 52" SNOW PLOW DISPLAY 60PK | 4120028C | FG | Picking | 1 | CONWC | CS | 8 | FG |
| HM | QP60-14405 | OBS 52" SNOW PLOW DISPLAY 60PK | 4120031C | FG | Picking | 1 | CONWC | CS | 8 | FG |
| HM | QP60-14405 | OBS 52" SNOW PLOW DISPLAY 60PK | 4120032C | FG | Picking | 1 | CONWC | CS | 8 | FG |
| HM | QP72-989-34 | 34"MEGA MAXX 1/4 PALLET PACK 72PK | HD  09  09 | FG | Picking | 4 | CONWC | GY | 84 | FG |
| HM | RC102 | 10" BI-LEVEL YEL PVC  PC | DD1311 | PP | Picking | 4 | CONSC | PC | 4069 | WIP |
| HM | RC403 | 1 3/4" X 1 1/2" DELTA HANG TAB | HM  10  16 | PP | Picking | 4 | CONSC | PC | 3334 | WIP |
| HM | RC415 | 42" EXT POLE STEEL PAINTED | HM  08  20 | PP | Picking | 4 | CONSC | PC | 1252 | WIP |
| HM | RC572 | OBS 22/19MM POLE LOCKING HD 62" | DD1239 | PP | Picking | 4 | CONSC | PC | 960 | WIP |
| HM | RC61013 | 8" PROF, PLASTIC HD | HM  08  20 | PP | Picking | 4 | CONSC | PC | 1777 | WIP |
| HM | RC647 | WHEEL& BRUMPER BRSH BLUE | DD0904 | PP | Picking | 4 | CONSC | PC | 1922 | WIP |
| HM | S24-527PKUS | 22"S/BRSH-"PINK SNOW TOOLS" 24PK | DD1207 | FG | Picking | 4 | CONWC | CS | 1 | FG |
| HM | S24-530RFB | 26" FORCE REACH SNOWBRUSH 24PK | 4150021B | FG | Picking | 1 | CONWC | CS | 25 | FG |
| HM | S24-532 | 26" COOL SNOW TOOL W/DSPLY 24PK | 4205020C | FG | Picking | 1 | CONWC | CS | 29 | FG |
| HM | S30-886PKUS | 31"S/BRSH-PINK SNOW TOOLS 30PK | 4140022A | FG | Picking | 4 | CONWC | CS | 16 | FG |
| HM | S30-886PKUS | 31"S/BRSH-PINK SNOW TOOLS 30PK | 4140022B | FG | Picking | 4 | CONWC | CS | 16 | FG |
| HM | S8-999PV | OBS"35"' ULTRA MAXX S/BRSH W/PV 8PK" | 4140025A | FG | Picking | 4 | CONWC | CS | 30 | FG |
| HM | S8-999PV | OBS"35"' ULTRA MAXX S/BRSH W/PV 8PK" | DD0221 | FG | Picking | 4 | CONWC | CS | 720 | FG |
| HM | S8-999PV | OBS"35"' ULTRA MAXX S/BRSH W/PV 8PK" | DD0619 | FG | Picking | 4 | CONWC | CS | 249 | FG |
| HM | S8-999PV | OBS"35"' ULTRA MAXX S/BRSH W/PV 8PK" | DD0623 | FG | Picking | 4 | CONWC | CS | 720 | FG |
| HM | STAPLE WIRE 031 S | .031" GALV STAPLE WIRE-ZAHORANSKY | HM  19 | PP | Picking | 4 | CONWC | OZ | 21191 | WIP |
| HM | SZ PIVOT BODY-2 | M SZ BLK PIVOT BODY OVAL | HM  08  17 | FB | Picking | 1 | CONWC | PC | 740 | WIP |
| HM | T478BR | OBS RED ARMORED LAMP  4PK | DD0808 | FG | Picking | 4 | TLITE | CS | 80 | FG |
| HM | WS-03CC | M 8" W/C PLATES-CONCEPTS CATAL | 25014 | AS | Picking | 1 | CONSC | pkg | 8100 | WIP |
| HM | WS-03CC | M 8" W/C PLATES-CONCEPTS CATAL | HM | AS | Picking | 1 | CONSC | pkg | 2025 | WIP |
| HM | WS-03CZ | M 8" W/C PLATES- COMM ZONE | HM  10  34 | AS | Picking | 1 | CONSC | pkg | 4395 | WIP |
| HM | WS-04 | M WELLER STYLE W/C STIFFENER | 25002 | AS | Picking | 1 | CONSC | PC | 144000 | WIP |
| HM | WS1524A | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 4130003C | FG | Picking | 1 | CONSC | CS | 30 | FG |
| HM | WS1524A | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 4130005C | FG | Picking | 1 | CONSC | CS | 30 | FG |
| HM | WS4224U | 8"PLAS SPONGE SQUEEG&42"POLE24PK | 4115029B | FG | Picking | 1 | CONSC | CS | 20 | FG |
| HM | 01058BK | EPDM SPONGE W/PSA 3/4 X 3/4" X 8' | 24078 | PP | Picking | 4 | CONVA | PC | 7477 | WIP |
| HM | 01058BK | EPDM SPONGE W/PSA 3/4 X 3/4" X 8' | HM  08  17 | PP | Picking | 4 | CONVA | PC | 8456 | WIP |
| HM | 05015BLK132MI | 05015BLK132MI MED FUNNEL | 4145001B | FG | Picking | 1 | CONFT | CS | 30 | FG |
| HM | 05062MI | 05062MI HAND-E QUICK FILL FNNL 12P | 4245012B | FG | Picking | 1 | CONFT | CS | 72 | FG |
| HM | 06-18UV/C-B | 6" 100/BG BLACK(UV)CBL TIES BAG | HMRCV | FG | Picking | 4 | CONLM | pkg | 1400 | FG |
| HM | 0701000105 | 4710  WRAP & TEST 227 WR HRNS | 12001 | PP | Floor stock | 4 | CONLM | EA | 200 | WIP |
| HM | 0701135001 | 3030 FORD EX 91-94 D/C ASY | HM  J2 | PP | Picking | 4 | CONLM | EA | 100 | WIP |
| HM | 0702185001 | 31156 HRN ASY | HM  J2 | PP | Picking | 4 | CONLM | PC | 225 | WIP |
| HM | 0702682001 | 115-48924 LABEL | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 132 | WIP |
| HM | 0702722001 | 4789 5WY FLT VEHICLE END | 12001 | PP | Floor stock | 4 | CONLM | PC | 150 | WIP |
| HM | 0703094001 | 43335 TOYOTA MATRIX 03-08 | 13001 | PP | Floor stock | 4 | CONLM | PC | 45 | WIP |
| HM | 0703100001 | 43675 NISSAN QUEST 04+ | 13001 | PP | Floor stock | 4 | CONLM | PC | 47 | WIP |
| HM | 0703108001 | 40585 FORD TAURUS 08+ | 13001 | PP | Floor stock | 4 | CONLM | PC | 37 | WIP |
| HM | 0703116001 | MAZDA 5 2006-12 (40265) | 13001 | PP | Floor stock | 4 | CONLM | PC | 2 | WIP |
| HM | 0703142001 | SCION XB 04-07 (41955) | 13001 | PP | Floor stock | 4 | CONLM | PC | 30 | WIP |
| HM | 0703149001 | 43165 HONDA ACCORD 2-4 DR. 08+ | 13001 | PP | Floor stock | 4 | CONLM | PC | 4 | WIP |
| HM | 0703558001 | KIA SORENTO LX 2001-4CYL (43914) | 13001 | PP | Floor stock | 4 | CONLM | PC | 30 | WIP |
| HM | 0703632007 | NE/ S2/ CABLE | 14003 | PP | Picking | 4 | CONLM | PC | 11814 | WIP |
| HM | 0703655001 | SCION TC 2007-11 (41975) | 13001 | PP | Floor stock | 4 | CONLM | PC | 17 | WIP |
| HM | 0703950001 | DPT TVWK GMC ARCADIA 07-12 | 13001 | PP | Floor stock | 4 | CONLM | PC | 434 | WIP |
| HM | 0703952001 | DPT TVWK CHEV MALIBU 08-11 | 13001 | PP | Floor stock | 4 | CONLM | PC | 800 | WIP |
| HM | 0703953001 | IT TVWK JEEP LBRTY 02-07 | 13001 | PP | Floor stock | 4 | CONLM | PC | 90 | WIP |
| HM | 0703957001 | DPT TVWK JEEP COMNDR 06-10 | 13001 | PP | Floor stock | 4 | CONLM | PC | 38 | WIP |
| HM | 0703960001 | DPT TVWK HONDA FIT 09-11 | 13001 | PP | Floor stock | 4 | CONLM | PC | 47 | WIP |
| HM | 0703961001 | DPT TVWK CHEV EQUINOX 10-11 | 13001 | PP | Floor stock | 4 | CONLM | PC | 111 | WIP |
| HM | 0703966001 | IT TVWK FORD F-150 00-08 | 13001 | PP | Floor stock | 4 | CONLM | PC | 138 | WIP |
| HM | 0704021001 | KIA SPECTRA 2004-09 (43924 | 13001 | PP | Floor stock | 4 | CONLM | PC | 40 | WIP |
| HM | 0704054001 | JEEP COMPASS 07-10 (42125) | 13001 | PP | Floor stock | 4 | CONLM | PC | 56 | WIP |
| HM | 0704091001 | DINGHY ACCESSORIES BAG | 13001 | PP | Floor stock | 4 | CONLM | PC | 267 | WIP |
| HM | 0704257001 | 7 PIN TO 7 WAY TOW DOCTOR ASY | HM  03TOWDR | PP | Picking | 4 | CONLM | PC | 170 | WIP |
| HM | 0704259001 | FORD FOCUS 2012 (40545) | 13001 | PP | Floor stock | 4 | CONLM | PC | 9 | WIP |
| HM | 0704356001 | NISSAN JUKE 2011-12 (43685) | 13001 | PP | Floor stock | 4 | CONLM | PC | 23 | WIP |
| HM | 0704615001 | SUBARU IMPREZA 2008-12 (43884) | 13001 | PP | Floor stock | 4 | CONLM | PC | 5 | WIP |
| HM | 0704742001 | 48110 FLT KB(1-16/3-18/T/B/T1/8 | 12001 | PP | Floor stock | 4 | CONLM | PC | 150 | WIP |
| HM | 0704753001 | OBS 39334 EMPTY BB STEALTH | 12002 | PP | Picking | 4 | CONBB | PC | 20 | WIP |
| HM | 0704773001 | 47340 END LED 7 TO 4 WY FLT | 12001 | PP | Floor stock | 4 | CONLM | PC | 200 | WIP |
| HM | 0704791001 | 7 PIN TO 6WAY TOW DOCTOR ASY | HM  03TOWDR | PP | Picking | 4 | CONLM | PC | 141 | WIP |
| HM | 0704794001 | HS ON WR-SOLDER APPLY HEAT | HM  03TOWDR | PP | Picking | 4 | CONLM | PC | 19 | WIP |
| HM | 0704795001 | APPLY HS & 7 POLE RV RECPT | HM  03TOWDR | PP | Picking | 4 | CONLM | PC | 54 | WIP |
| HM | 0705086001 | PULSE WIDTH MODULATION CONV. | 13001 | PP | Floor stock | 4 | CONLM | PC | 40 | WIP |
| HM | 0705582001 | 4C/ S0/ CABLE | 12001 | PP | Floor stock | 4 | CONLM | PC | 195 | WIP |
| HM | 0705946001 | 47425 FINAL ASY | 12001 | PP | Floor stock | 4 | CONLM | PC | 20 | WIP |
| HM | 0705970001 | 39523 ASSY SWITCH | HM  01 | PP | Picking | 4 | CONBB | PC | 27 | WIP |
| HM | 0706007001 | 39523-39495 ASSY/CLEVIS | 12002 | PP | Picking | 4 | CONBB | PC | 550 | WIP |
| HM | 0709274001 | 3892 CONVRTR MOLDED ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 30 | WIP |
| HM | 0709310001 | 3020 HARNESS ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 50 | WIP |
| HM | 0709329001 | MLD 4-WAY FLT BRACKET | 4230014A | FB | Picking | 1 | CONLM | EA | 18000 | WIP |
| HM | 0709338001 | 3136 GM U-VAN ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 25 | WIP |
| HM | 0709519001 | 3133 CONVRTR MLD ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 25 | WIP |
| HM | 0709565001 | 3057/4057 HARNESS ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 45 | WIP |
| HM | 0709751001 | 4033 HARNESS ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 150 | WIP |
| HM | 0709796001 | 3124/4124 HARNESS ASY | HM  J2 | PP | Picking | 4 | CONLM | EA | 815 | WIP |
| HM | 0709990001 | GM MOUNTING BRACKET | 4235008A | FB | Picking | 1 | CONLM | EA | 8850 | WIP |
| HM | 0721025001 | 3224/4224 HARNESS ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 25 | WIP |
| HM | 0721465001 | 42365 728/ 820/ 1/ 2/ 3 | HM  J2 | PP | Picking | 4 | CONLM | PC | 360 | WIP |
| HM | 0721694001 | 4119 BUICK ESTATE WAGN HRN A | 12001 | PP | Floor stock | 4 | CONLM | PC | 390 | WIP |

CONFIDENTIAL

ONSET_00032596
FBG_CH1_00091263

**DEBTORS' EXHIBIT NO. 175**
**Page 1038 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HM | 0721807001 | 47825 FORD F-150 BC UNV HRN | 12001 | PP | Floor stock | 4 | CONLM | PC | 50 WIP |
| HM | 0721984001 | 20117 SWITCH ASY | 12001 | PP | Floor stock | 4 | CONLM | PC | 20 WIP |
| HM | 0791390451 | HPKS/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0791402155 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0791404441 | AZ/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 157 WIP |
| HM | 0791404553 | NEWSTYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 1 WIP |
| HM | 0791411541 | HPKS/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 146 WIP |
| HM | 0791422155 | HPKS/ MT2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 WIP |
| HM | 0791433955 | HPKS/ INSRT CRD/ MT2 | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0791435055 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 334 WIP |
| HM | 0791435351 | HOPPY/ NEW STYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 40 WIP |
| HM | 0791435757 | HPKS/ F3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 38 WIP |
| HM | 0791436741 | HPKS/ D2/ INSERT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 46 WIP |
| HM | 0791461053 | HOPPY/ NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 76 WIP |
| HM | 0791463451 | HOPPY/ NEW STYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 WIP |
| HM | 0791463651 | HOPPY/ NEW STYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 122 WIP |
| HM | 0791463701 | AZ/ D2/ INSERT CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 58 WIP |
| HM | 0791470048 | HPKS/ END3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 90 WIP |
| HM | 079147075F | HPKS/ NEW STYLE/ FX/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 6 WIP |
| HM | 0791472353 | HPKS/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 187 WIP |
| HM | 0791477352 | HOPPY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 147 WIP |
| HM | 0791477552 | HOPPY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 1970 WIP |
| HM | 0791480302 | HOPPY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 1400 WIP |
| HM | 0791520043 | NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 420 WIP |
| HM | 0791520273 | HOPPY/ NEW STYLE/ H2 CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 1630 WIP |
| HM | 0791530152 | HOPPY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 76 WIP |
| HM | 0791560001 | 56000 HTS DPT TVWK INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 68 WIP |
| HM | 0791561001 | 56100 HTS DPT TVWK INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 119 WIP |
| HM | 0791561011 | 56101 HTS IT TVWK INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 127 WIP |
| HM | 0791561041 | 56104 HTS DPT TVWK INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 29 WIP |
| HM | 0791561051 | 56105 HTS DPT TVWK INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 38 WIP |
| HM | 0791561071 | 56107 HTS DPT TVWK INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 27 WIP |
| HM | 0791561141 | HPKS/ D2/ INSERT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 48 WIP |
| HM | 0791562001 | 56200 HTS IT TVWK INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 156 WIP |
| HM | 0791562041 | 56204 HTS DPT TVWK INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 39 WIP |
| HM | 0791562051 | 56205 HTS DPT TVWK INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 15 WIP |
| HM | 0792409306 | AZM/ NEW STYLE/ END2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 298 WIP |
| HM | 0792409745 | AZM/ MT2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 334 WIP |
| HM | 0792471855 | AZM/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 112 WIP |
| HM | 0792472953 | AZM/ NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 288 WIP |
| HM | 0792475457 | AZM/ F3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 104 WIP |
| HM | 0792475557 | AZM/ NEW STYLE/ F3/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 252 WIP |
| HM | 0792481148 | AZM/ END3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 800 WIP |
| HM | 0794308151 | BK/ NEW STYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 40 WIP |
| HM | 0794323157 | BK/ F3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 14 WIP |
| HM | 0794324755 | BK/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 75 WIP |
| HM | 0794326253 | BK/ NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 180 WIP |
| HM | 0794334155 | BK/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 60 WIP |
| HM | 0794338555 | BK/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 400 WIP |
| HM | 0794370651 | BK/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 WIP |
| HM | 0794373757 | BK/ NEW STYLE/ F3/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 140 WIP |
| HM | 0794377852 | BK/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 57 WIP |
| HM | 0794379052 | BK/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 38 WIP |
| HM | 0794382405 | BK/ NEW STYLE/ T2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 199 WIP |
| HM | 0794409506 | BK/ END2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 310 WIP |
| HM | 0794409745 | BK/ MT2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 108 WIP |
| HM | 0794411253 | BK/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 676 WIP |
| HM | 0795479454 | HKY/ F4/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 60 WIP |
| HM | 0795530092 | HUSKY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 15 WIP |
| HM | 0795530102 | HUSKY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 WIP |
| HM | 0798409555 | LOWES MT2 CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 WIP |
| HM | 0798409755 | NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 60 WIP |
| HM | 0798411455 | NEWSTYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 292 WIP |
| HM | 0798421155 | NEW STYLE MT2 CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 WIP |
| HM | 0798424655 | LOWES/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0798462551 | LW/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 115 WIP |
| HM | 0798471555 | LOWES MT2 CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 WIP |
| HM | 0798471755 | LW/ MT2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 32 WIP |
| HM | 0798473403 | LOWES/ NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 250 WIP |
| HM | 0798476052 | LW/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 18 WIP |
| HM | 0900983002 | GCL VIAL HOLDER(MOLDED PART) | HM 05  D | FB | Picking | 1 | CONLM | EA | 31200 WIP |
| HM | 08010714A | 10/14 MOLD RED S Q FNNL | 25041 | AS | Picking | 1 | CONFI | PC | 15480 WIP |
| HM | 0901893005 | BLK SM VIAL HSG LEFT SUPER LVL | 27040 | FB | Picking | 1 | CONLM | PC | 1200 WIP |
| HM | 0901893005 | BLK SM VIAL HSG LEFT SUPER LVL | HM 08  A5 | FB | Picking | 1 | CONLM | PC | 157 WIP |
| HM | 0901896005 | BLK RETAINER PLATE FOR SUPER LVL | 27040 | FB | Picking | 1 | CONLM | PC | 1046 WIP |
| HM | 0902228005 | BLK SCREW ON VIAL HOLDER | HM 03LEVEL | FB | Picking | 1 | CONLM | PC | 999 WIP |
| HM | 0902973005 | N F BLK SMALL LEVEL ASSEMBLY | HM 03LEVEL | AS | Picking | 1 | CONLM | PC | 169 WIP |
| HM | 0902973006 | WHT SMALL LEVEL ASSEMBLY | HM 03LEVEL | AS | Picking | 1 | CONLM | EA | 2276 WIP |
| HM | 0903198115 | PM GREY 10" B/C ASSY | 4110028A | FA | Picking | 1 | CONWC | PC | 3500 WIP |
| HM | 0903599001 | TAMPO PRNT SURFACE LEVEL COVER | QC INSP | AS | Picking | 1 | CONLM | EA | 649 WIP |
| HM | 0904035125 | FULLER BLK BRUSHSTRIP | HM  19 | AS | Picking | 1 | CONWC | EA | 4681 WIP |
| HM | 0904071005 | REV. 24" S/BRM HANDLE GRIP BLK | HM 08  A1 | FB | Picking | 1 | CONWC | EA | 1784 WIP |
| HM | 0904435117 | BK UPC LBL 10"B/C BLADE | HM  19 | AS | Picking | 1 | CONWC | PC | 1323 WIP |
| HM | 0904437005 | BLK S/DLX BLD W LBL | 27057 | FB | Picking | 1 | CONWC | EA | 74626 WIP |
| HM | 0905911001 | P3 LENS MOLDED | HM  04 | FB | Picking | 1 | CONLM | PC | 628 WIP |
| HM | 0906775005 | SPLASH GUARD SIZE A RIGHT | HM 08  24 | FB | Picking | 1 | VEHAC | PC | 1133 WIP |
| HM | 0906990112 | NEW BRAKE CTRL HOUSING | HMQUARANTINE | FB | Floor stock | 1 | CONLM | PC | 2520 WIP |
| HM | 0906992112 | MAN. OVERRIDE LINKAGE AGIL BRKCTRL | 4205023B | FB | Picking | 1 | CONLM | PC | 85000 WIP |
| HM | 0907496006 | BASE 5TH WHEEL LEVEL MLD WHT | HM CHAM RACK WES | FB | Picking | 1 | CONLM | EA | 260 WIP |
| HM | 0907884001 | MOLD TOP END PLATE -TRLRTESTER | HM 03TOWDR | FB | Picking | 1 | CONLM | EA | 26 WIP |
| HM | 0908049001 | MLD BREAKAWAY BOX (TOP) | HD 13  30 | FB | Picking | 1 | CONLM | EA | 2000 WIP |
| HM | 0908049002 | MLD BREAKAWAY BOX (BOTTOM) | HD 13  30 | FB | Picking | 1 | CONLM | EA | 2000 WIP |
| HM | 0908199001 | 4136 TAPE & WRAP | 12001 | RM | Floor stock | 4 | CONLM | EA | 160 RM |
| HM | 0908349001 | 3014/4014 F-150 TEST & WRAP | HM  J2 | RM | Picking | 4 | CONLM | EA | 25 RM |
| HM | 0908366015 | MLD PUSH//PULL BLK BLD W/HOLE | HM 08  20 | FB | Picking | 1 | CONWC | EA | 2850 WIP |
| HM | 0908367005 | 1ST STAGE MOLD TALON HANDLE | 27048 | FB | Picking | 1 | CONWC | EA | 53760 WIP |
| HM | 0908419025 | BLIZ BLK BRSHSTRP(SHORT FILAMENT) | HM 08  54 | AS | Picking | 1 | CONWC | EA | 78840 WIP |
| HM | 0908561005 | MOLD BLK KLONDIKE BLD & HANDLE | 25031 | FB | Picking | 1 | CONWC | EA | 2800 WIP |
| HM | 0908708005 | ASMB MOLDED EURO JR. PARTS | 23040 | AS | Picking | 1 | CONSM | EA | 9450 WIP |
| HM | 0908835063 | LOGO BLU BLIZ/CHSL HEAD ASY | 23046 | AS | Picking | 1 | CONWC | EA | 3135 WIP |
| HM | 0908847005 | MOLD BLK GRIP F/ICE HAMMER | HM  11  31 | FB | Picking | 1 | CONWC | EA | 32060 WIP |

CONFIDENTIAL

ONSET_00032597
FBG_CH1_00091264

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HM | 0908875505 | MOLD(NO OVER) BLK BENCH LID | 26040 | FB | Picking | 1 | CONSM | EA | 2200 WIP |
| HM | 0008885005 | OVERMOLD BLK MAIN LID SSC | HM  05  A | AS | Picking | 1 | CONSM | EA | 388 WIP |
| HM | 090890*001 | PRT 04115 REARVIEW LVL CASE LBL | DD0628 | AS | Picking | 1 | CONLM | EA | 3 WIP |
| HM | 0908926005 | BLK ICE CHISEL BLD/HANDLE | HM  08  44 | FB | Picking | 1 | CONWC | EA | 25144 WIP |
| HM | 0908934001 | SONIC WELD(CHROME)LG VIAL ASY | SUPMAT | AS | Picking | 1 | CONLM | EA | 875 WIP |
| HM | 0908936005 | I/CHSL BLADE FOR S/BRSH | HM  08  33 | FB | Picking | 1 | CONWC | EA | 40178 WIP |
| HM | 0909376005 | F1C ASM FNNL/NO LBL | HM  04  05 | FB | Picking | 1 | CONFT | PC | 912 WIP |
| HM | 0909384112 | MLD QUEST BRKCTRL OVERRIDE SLIDE | 27040 | FB | Picking | 1 | CONLM | PC | 16000 WIP |
| HM | 0909388112 | MLD QUEST BRKCTRL BUTTON- MINUS | 4225016B | FB | Picking | 1 | CONLM | PC | 33000 WIP |
| HM | 0909388112 | MLD QUEST BRKCTRL BUTTON- SIDE | 4225015B | FB | Picking | 1 | CONLM | PC | 28545 WIP |
| HM | 0909395001 | BB ALERT TRANS HOUSING FRONT | 25040 | FB | Picking | 1 | CONBB | PC | 500 WIP |
| HM | 0909395001 | BB ALERT TRANS HOUSING FRONT | HM  04  08 | FB | Picking | 1 | CONBB | PC | 36 WIP |
| HM | 0909397001 | BB ALERT REC HOUSING FRONT | 4220004A | FB | Picking | 1 | CONBB | PC | 2340 WIP |
| HM | 0909405005 | MLD FLIP TOP BATTERY BOX | HD  13  26 | FB | Picking | 1 | CONLM | PC | 3150 WIP |
| HM | 0909413005 | MOLD BLK BLIZ/CHSL S/S HEAD | 27043 | AS | Picking | 1 | CONWC | EA | 28000 WIP |
| HM | 0909428001 | F1 FILTER/CAP ASSY PC | HM  17  08 | AS | Picking | 1 | CONFT | PC | 2891 WIP |
| HM | 0909431001 | F3 FILTER/CAP ASSY PC | HM  17  06 | AS | Picking | 1 | CONFT | PC | 5550 WIP |
| HM | 0909465003 | VALVOLINE BLU BLD INSRT | 25011 | FB | Picking | 1 | CONWC | PC | 52500 WIP |
| HM | 0909469003 | WM BLUE BLADE ASSY PC | 23063 | FB | Picking | 1 | CONWC | PC | 6911 WIP |
| HM | 0909484026 | STAPL SET YELLOW PWR SERIES PUCK PC | 27037 | AS | Picking | 1 | CONWC | PC | 26298 WIP |
| HM | 0909493005 | MOLD AVALANCHE BLADE | 25035 | FB | Picking | 1 | CONWC | PC | 22400 WIP |
| HM | 0909500005 | MLD LRG ENDURANCE MNT BRCKT | HM | FB | Picking | 1 | CONLM | PC | 9600 WIP |
| HM | 090950*005 | MLD FLIP TOP LED LID | 4230001B | FB | Picking | 1 | CONLM | PC | 2880 WIP |
| HM | 090950*005 | MLD FLIP TOP LED LID | 4230002A | FB | Picking | 1 | CONLM | PC | 420 WIP |
| HM | 0909513005 | MLD BATTERY BOX LID - 5 AMP HD | 4225008C | FB | Picking | 1 | CONLM | PC | 1728 WIP |
| HM | 0909530057 | MLD TAN BB CLSC II UPPR CS | 4230004C | FB | Picking | 1 | CONBB | PC | 250 WIP |
| HM | 0909530057 | MLD TAN BB CLSC II UPPR CS | 4230010C | FB | Picking | 1 | CONBB | PC | 200 WIP |
| HM | 0909545000 | MLD WHT 5TH WHL LEVEL KNOB | HM  CHAM  RACK  WE8 FB | | Picking | 1 | CONLM | PC | 648 WIP |
| HM | 0909551101 | HTS DEHP FREE DUSTCOVER | 4225012A | FB | Picking | 1 | CONLM | PC | 12000 WIP |
| HM | 0909566001 | MOLD LRG SCRPR BLADE W/6 T & LBL | HM  11  10 | AS | Picking | 1 | CONWC | PC | 17209 WIP |
| HM | 0909572001 | LABELED 4" ICE CHSL ARCTIC-FRC LBL BLAI | 27053 | AS | Picking | 1 | CONWC | PC | 33600 WIP |
| HM | 0910602FW5 | MOLD NO.2 FLT WRENCH 10602B | HM  05  E | FA | Picking | 1 | CONFT | EA | 4971 WIP |
| HM | 0910603FW5 | MOLD NO.3 FLTR WRENCH(10603B) | HM  04  E | FA | Picking | 1 | CONFT | EA | 1407 WIP |
| HM | 0910607FW5 | 10607B MOLD NO.7 FILTER WRENCH | HM  CHAM  RACK  WE8 FA | | Picking | 1 | CONFT | EA | 682 WIP |
| HM | 0910704SPA | BLU/BLK MEASURE FNNL SPOUT ASY | HM  11  36 | AS | Picking | 1 | CONFT | EA | 61576 WIP |
| HM | 091MG28/38A | MOLD 28/38A GASKET | HM  17  05 | FB | Picking | 1 | CONFT | EA | 181847 WIP |
| HM | 091MSPTGSK | MOLD SPOUT GASKET | HM  17  02 | FB | Picking | 1 | CONFT | EA | 82216 WIP |
| HM | 1000300000 | AAPRINGS13 RINGS 3PC | DD1213 | FG | Picking | 1 | CONFT | CS | 150 FG |
| HM | 1010126055 | 12555 3PC BOOT TRAY 6PK | HD  17  01 | FG | Picking | 1 | CONWC | CS | 168 FG |
| HM | 1010126010 | OBS 12V HEATING PAD TP 6PK | DD1309 | FG | Picking | 4 | CONWC | CS | 1347 FG |
| HM | 1010130014 | 13014 ICE CHISEL SCRPR 12 PK | 4115021A | FG | Picking | 1 | CONWC | CS | 56 FG |
| HM | 1010137081 | 13781 35" BLIZ S/BRSH TR PACK 14PC | 4200123B | FG | Picking | 1 | CONWC | CS | 30 FG |
| HM | 1010141025 | 11" MAXX FORCE PV SCRAPER 18PK | 4145005C | FG | Picking | 4 | CONWC | CS | 64 FG |
| HM | 1010144098 | 14498(2610FD)EXT"TEEPEE" DSPL 20PC | 4245019C | FG | Picking | 1 | CONWC | EA | 12 FG |
| HM | 1010144098 | 14498(2610FD)EXT"TEEPEE" DSPL 20PC | 4245022C | FG | Picking | 1 | CONWC | EA | 12 FG |
| HM | 1010144098 | 14498(2610FD)EXT"TEEPEE" DSPL 20PC | 4245025C | FG | Picking | 1 | CONWC | EA | 12 FG |
| HM | 1010154012 | 11" ICE SCRAPER 12PK | 4125029A | FG | Picking | 1 | CONWC | CS | 59 FG |
| HM | 1010156013 | 15613 23" FALCON S/BRSH 12PK | 4120028B | FG | Picking | 1 | CONWC | EA | 36 FG |
| HM | 1010156013 | 15613 23" FALCON S/BRSH 12PK | 4120028B | FG | Picking | 1 | CONWC | EA | 30 FG |
| HM | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 28026 | FG | Picking | 1 | CONWC | CS | 1106 FG |
| HM | 1010162050 | 16250  I/RIP SCRPR W/GRIP 24 PK | 4215007A | FG | Picking | 1 | CONWC | CS | 19 FG |
| HM | 1010162050 | 16250  I/RIP SCRPR W/GRIP 24 PK | 4215008A | FG | Picking | 1 | CONWC | CS | 53 FG |
| HM | 1010167021 | 10" BEAR CLAW (BLK BLD) 24 TP | 4125030A | FG | Picking | 1 | CONWC | EA | 92 FG |
| HM | 1010172011 | 17211 AUTO EMERGENCY SHOVEL 8PK | 16004 | FG | Picking | 1 | CONWC | CS | 779 FG |
| HM | 1010172028 | 17228 AUTO SHOVEL FLOOR DSPL 8 PC | 4110019C | FG | Picking | 1 | CONWC | CS | 24 FG |
| HM | 1010172028 | 17228 AUTO SHOVEL FLOOR DSPL 8 PC | 4110021C | FG | Picking | 1 | CONWC | CS | 24 FG |
| HM | 1010172028 | 17228 AUTO SHOVEL FLOOR DSPL 8 PC | 4110023C | FG | Picking | 1 | CONWC | CS | 24 FG |
| HM | 1010172097 | 17297 SHOV W/ ICE RIPPER FD 8P | 4120013C | FG | Picking | 1 | CONWC | CS | 24 FG |
| HM | 1010172097 | 17297 SHOV W/ ICE RIPPER FD 8P | 4120015C | FG | Picking | 1 | CONWC | CS | 24 FG |
| HM | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 4205001B | FG | Picking | 1 | CONWC | EA | 4 FG |
| HM | 1010196013 | PRE-PACK SPINNER RACK | HD  13  AA | FG | Picking | 1 | CONWC | CS | 26 FG |
| HM | 1010200006 | 20006 BOX & HARDWARE 1PC | 42450 | FG | Picking | 4 | CONLM | EA | 4 FG |
| HM | 1010393037 | OBS 39337 BB II DISPLAY | SAMPLES | FG | Picking | 4 | CONBB | CS | 10 FG |
| HM | 1010395033 | 39533 STEALTH DUAL CNTRLR/ RMTE (1 | HM  01 | FG | Picking | 4 | CONBB | CS | 21 FG |
| HM | 1010409070 | ENDRNC MT OE REPLC 7BLD &4FLT CONN2F | 42450 | FG | Picking | 4 | CONLM | CS | 9 FG |
| HM | 1010411035 | 41135 CHEVY S-10 PICK-UP  (4PK) | 4105026A | FG | Picking | 4 | CONLM | EA | 45 FG |
| HM | 1010421015 | 42115 DODGE RAM 2PK | 4210015B | FG | Picking | 4 | CONLM | EA | 196 FG |
| HM | 1010423014 | 42314 RAM PROMASTER CITY (1 | HD  17  25 | FG | Picking | 4 | CONLM | CS | 1 FG |
| HM | 1010430016 | 43016  INTERTEK GM/ FORD MULTIFTW(1 | DD0411 | FG | Picking | 4 | CONLM | EA | 610 FG |
| HM | 1010430027 | O.E.MZ314365 WRHRN ROHS MOSFETS10PK | DD0410 | FG | Picking | 4 | CONLM | CS | 18 FG |
| HM | 1010430043 | OBS43043 11"2 WY FLT 100PK | DD1205 | FG | Picking | 4 | CONLM | CS | 61 FG |
| HM | 1010472090 | OBS47290 INSIGHT BC W/FLT CONN 2P | DD0411 | FG | Picking | 4 | CONLM | CS | 78 FG |
| HM | 1010474035 | 47435 6 RND TO 7 BLADE 2PK | 42450 | FG | Picking | 4 | CONLM | CS | 4 FG |
| HM | 1010477045B | 47745B DODG BC CONN(UNV) 20PK | DD1206 | FG | Picking | 4 | CONLM | CS | 18 FG |
| HM | 1010480015 | 48015 12" 4WR FLT VEH SIDE 6PK | 42450 | FG | Picking | 4 | CONLM | CS | 16 FG |
| HM | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | 42450 | FG | Picking | 4 | CONLM | EA | 2 FG |
| HM | 1010510000 | 51000 TRLR WRG INSTALL KIT(42)4PK | HD  J2 | FG | Picking | 4 | CONLM | CS | 1581 FG |
| HM | 1010510020 | 51020 TRLR WRG INSTL KIT(100)4PK | DD1327 | FG | Picking | 4 | CONLM | CS | 2590 FG |
| HM | 1010561013 | OBS56113 CHEV SLVRDO TVWK(1 | DD0628 | FG | Picking | 4 | CONLM | CS | 8 FG |
| HM | 1010670083 | 8-F100-003 BLU 8" FNNL *100 | 4215005C | FG | Picking | 1 | CONFT | EA | 12 FG |
| HM | 1010670085 | 8-F100-034 8"PINK FNL (100) | 4130026C | FG | Picking | 1 | CONFT | EA | 12 FG |
| HM | 1010681019 | AFBCB CON FUEL FLT FNNL 6PK | 4200110B | FG | Picking | 1 | CONFT | CS | 12 FG |
| HM | 1010681039 | MMF15C CON FUEL FLT FNNL 4PK | 4200106A | FG | Picking | 1 | CONFT | CS | 8 FG |
| HM | 1010695002S | 69502S SMRT LGT OVR 80", DRVR(2 | 4140020A | FG | Picking | 4 | CONLM | CS | 144 FG |
| HM | 1010695003S | 69503S SMRT LGT OVR 80", PASS(2 | DD0719 | FG | Picking | 4 | CONLM | CS | 1253 FG |
| HM | 1010712013 | SEJ EURO JUNIOR 6 PK | 4120008C | FG | Picking | 1 | CONSM | EA | 464 FG |
| HM | 1010717045 | EFF-BEI  EFF CONSL 5PK | 4140001A | FG | Picking | 1 | CONSM | EA | 36 FG |
| HM | 1010724043 | 72443 EURO MINI BEI CONSOLE 3PC | 4110034A | FG | Picking | 1 | CONSM | EA | 64 FG |
| HM | 1010742048 | OB74248 EASYLIFT MERCHANDISING RACK | DD1201 | FG | Picking | 4 | CONVA | EA | 30 FG |
| HM | 1010751038 | OBS75138 CARGO CARRIER W/PDQ 3PK | DD1225 | FG | Picking | 4 | CONSM | CS | 2 FG |
| HM | 1010751080 | OBS75180 TRIL CENTER-BLA ORG 3PK | DD0517 | FG | Picking | 4 | CONSM | CS | 858 FG |
| HM | 1010770155 | OBS SP*120905S SHADE SC 3L CF STD 6PK | 4110008B | FG | Picking | 1 | CONSM | CS | 58 FG |
| HM | 1010770156 | OBS SP*120920J PATRIOT SHADE JUM 6PK | DD0904 | FG | Picking | 4 | CONSM | CS | 272 FG |
| HM | 1010770159 | OBS SP*120620SPATRIOTSHADE STD TP 6PK | DD1215 | FG | Picking | 4 | CONSM | CS | 8 FG |
| HM | 1010770160 | OBS SP*120621J PRIDE SHADE JUMTP 6PK | DD1330 | FG | Picking | 4 | CONSM | CS | 673 FG |
| HM | 1010770184 | OBSP130902J SHADE AC 3L BB BLU  J 6 | 4105012A | FG | Picking | 4 | CONSM | CS | 5 FG |
| HM | 1010770239 | OBS SP240610S SUNSET SHADE STD 6PK | 4105022A | FG | Picking | 4 | CONSM | CS | 12 FG |
| HM | 1010770239 | OBS SP240610S SUNSET SHADE STD 6PK | DD0628 | FG | Picking | 4 | CONSM | CS | 2 FG |
| HM | 1010770461 | OBS SP405041 SHADE CLING (1) 6PK | DD0628 | FG | Picking | 4 | CONSM | CS | 3 FG |
| HM | 1010770801 | OBS SP240612U TRI UNIV P VIBE POP TP 6P | 4105008A | FG | Picking | 4 | CONSM | CS | 2 FG |
| HM | 1010770803 | OBS SP240620U UNIV P FLOW POP TP 6PK | DD1318 | FG | Picking | 4 | CONSM | CS | 476 FG |

CONFIDENTIAL

ONSET_00032598
FBG_CH1_00091265

**DEBTORS' EXHIBIT NO. 175**
**Page 1040 of 1907**

| HM | 1010770882 | OBS SP240401U UNIV SILVER POP UP 6 | DD0319 | FG | Picking | 4 | CONSM | CS | 3008 FG |
|---|---|---|---|---|---|---|---|---|---|
| HM | 10200/4 | OBS10200/4 3LB HIGH PERF ABSORB 4PK | 4200119A | FG | Picking | 4 | CONFT | CS | 17 FG |
| HM | 1050724053 | OBS AZ PE EURO MINI BLA CONSOLE 3PC | HD 13 56 | FG | Picking | 1 | CONSM | CS | 468 FG |
| HM | 1050751079 | OBS GOBAND-PE AZ W/CS 6PK | DD0414 | FG | Picking | 4 | CONSM | CS | 828 FG |
| HM | 10807B/120 | 10807B/12 NO.7 FILTER WRENCH 12PK | 42400 | FG | Picking | 1 | CONFT | EA | 1 FG |
| HM | 10619/3 | 10619/3 NYLON STRAP WRENCH 3PK | DD1227 | FG | Picking | 4 | CONFT | CS | 92 FG |
| HM | 10633GT | 10633GT ADJ CHAIN WRENCH 6PK | 42450 | FG | Picking | 4 | CONFT | CS | 6 FG |
| HM | 10705NAPA | 10705NAPA720-1067RED GIANT FNNL 6PC | HD 13 70 | FG | Picking | 1 | CONFT | EA | 560 FG |
| HM | 10713RFHTRF | 10713RFHT RADIATOR FNNL 12PK | HD 17 G | FG | Picking | 1 | CONFT | CS | 752 FG |
| HM | 10714PHR | OBS 10714PHR LRG RING TAN 4PC 25PK | HM 03 | FG | Picking | 4 | CONFT | CS | 1 FG |
| HM | 10718PHR | OBS 10718PHR MED RING TAN 4PC 25PK | HD J3 | FG | Picking | 4 | CONFT | CS | 1215 FG |
| HM | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | HD 17 31 | FG | Picking | 1 | CONFT | CS | 2891 FG |
| HM | 10732AZWR | 10732AZWR AZ DEF FNNL W/LOGO10PK | HMQUARANTINE | FG | Floor stock | 1 | CONFT | CS | 98 FG |
| HM | 10804 | 10804 5 GALLON PAIL PUMP 3 PK | DD1304 | FG | Picking | 4 | CONFT | CS | 1618 FG |
| HM | 10804/4 | OBS10804/4 5 GAL PAIL PUMP BX 4 PK | 4105004B | FG | Picking | 4 | CONFT | CS | 40 FG |
| HM | 10804/4 | OBS10804/4 5 GAL PAIL PUMP BX 4 PK | 4105005C | FG | Picking | 4 | CONFT | CS | 90 FG |
| HM | 10804/4 | OBS10804/4 5 GAL PAIL PUMP BX 4 PK | 4105006C | FG | Picking | 4 | CONFT | CS | 90 FG |
| HM | 10804/4 | OBS10804/4 5 GAL PAIL PUMP BX 4 PK | DD0317 | FG | Picking | 4 | CONFT | CS | 1922 FG |
| HM | 1090141020Y | 109-14120Y 11"PVSCPR 18PKW/BRB OS | 4200106A | FG | Picking | 1 | CONWC | CS | 64 FG |
| HM | 1090141020Y | 109-14120Y 11"PVSCPR 18PKW/BRB OS | 4200106B | FG | Picking | 1 | CONWC | CS | 53 FG |
| HM | 1090141020Y | 109-14120Y 11"PVSCPR 18PKW/BRB OS | 4200107A | FG | Picking | 1 | CONWC | CS | 42 FG |
| HM | 10999PB | OBS10999PB FIXTURRES EMPTY CS | DD0411 | FG | Picking | 1 | CONFT | CS | 34 FG |
| HM | 110-12 RED | 12" RED WOOD HANDLE | HD 17 01 | PP | Picking | 4 | CONSC | PC | 35 WIP |
| HM | 111-20 RED | 20" RED WOOD HANDLE | HD 17 01 | PP | Picking | 4 | CONSC | PC | 1453 WIP |
| HM | 111-535 | 25" POWER-FORCE BRUSH 1PK | 4135004B | FG | Picking | 1 | CONWC | CS | 101 FG |
| HM | 111-6418 | SG PROFIT TRUCK #6 RU(1 | 4125019B | FG | Picking | 1 | VEHAC | CS | 14 FG |
| HM | 111-6418 | SG PROFIT TRUCK #6 RU(1 | 4125020A | FG | Picking | 1 | VEHAC | CS | 136 FG |
| HM | 1110141065 | OBS 65" MXF GLACIER S/BROOM 1PK | 14012 | FG | Picking | 4 | CONWC | CS | 1500 FG |
| HM | 1110413045 | 41345 GMC SAVANNA/ CHEVY (1) | HD 17 25 | FG | Picking | 4 | CONLM | EA | 3 FG |
| HM | 112-30 RED | 30" RED WOOD HANDLE | 23047 | PP | Picking | 4 | CONSC | PC | 3360 WIP |
| HM | 1150463070 | OBSUH46370(14494) SS PWM CONV 10PK | DD0315 | FG | Picking | 4 | CONLM | CS | 1449 FG |
| HM | 1170137081 | BK815-5084 35"BLZ S/BRSH14PC | 4205009C | FG | Picking | 1 | CONWC | CS | 44 FG |
| HM | 1170160024 | BK819-1056 I RIP S/BRSH TP 20PK | 4125005B | FG | Picking | 1 | CONWC | CS | 30 FG |
| HM | 1170160024 | BK819-1056 I RIP S/BRSH TP 20PK | 4125006B | FG | Picking | 1 | CONWC | CS | 30 FG |
| HM | 1170160024 | BK819-1056 I RIP S/BRSH TP 20PK | 4125007A | FG | Picking | 1 | CONWC | CS | 30 FG |
| HM | 1170160024 | BK819-1056 I RIP S/BRSH TP 20PK | 4125008B | FG | Picking | 1 | CONWC | CS | 30 FG |
| HM | 1170167021 | BK730-4046 10"B/C 24 PK | 4140015C | FG | Picking | 1 | CONWC | EA | 108 FG |
| HM | 1170188041 | BK813-5013 EXT ARTPLOW/GRIP 8PK | 4145007A | FG | Picking | 1 | CONWC | CS | 10 FG |
| HM | 1170188041 | BK813-5013 EXT ARTPLOW/GRIP 8PK | 4145007B | FG | Picking | 1 | CONWC | CS | 6 FG |
| HM | 1170324015 | OBSBK755-2474 CHRYS PACIFICA 10P | 4110027B | FG | Picking | 4 | CONLM | CS | 1 FG |
| HM | 1170376050 | OBBK755-2482 7RV TO INVERTADPT 10PK | 4200109A | FG | Picking | 4 | CONLM | CS | 52 FG |
| HM | 1170384005 | BK755-1505 3840 6 RND CONN KIT 6PK | DD0628 | FG | Picking | 4 | CONLM | CS | 1 FG |
| HM | 1170481044 | BK755-2773 END EP 4FLT EXT 12" 10P | DD0404 | FG | Picking | 4 | CONLM | CS | 148 FG |
| HM | 1170724013 | BK730-5384EMIC-CHA-NAPA EUROCHA 3PK | 4135001A | FG | Picking | 1 | CONSM | CS | 64 FG |
| HM | 1170724013 | BK730-5384EMIC-CHA-NAPA EUROCHA 3PK | 4135001B | FG | Picking | 1 | CONSM | CS | 64 FG |
| HM | 1170724053 | BK730-5385EMIC-BLA-NAPA EURO BLK3PK | 4135011A | FG | Picking | 1 | CONSM | CS | 64 FG |
| HM | 1170751007 | OBS BK730-7300 WEDGE ORG VERT 3PK | DD0736 | FG | Picking | 4 | CONSM | CS | 66 FG |
| HM | 118374MI | OBS 118374MIE 10 QT OIL DRAIN 4PK | 4135015A | FG | Picking | 4 | CONFT | CS | 17 FG |
| HM | 118374MI | OBS 118374MIE 10 QT OIL DRAIN 4PK | 4135015B | FG | Picking | 4 | CONFT | CS | 8 FG |
| HM | 12-808NYU | 8"SPONGE SQUEEG HEAD W/UPC 12PK | 4110004B | FG | Picking | 1 | CONSC | CS | 7 FG |
| HM | 1220141060 | OBS 60"S/BRM POLAR VORTEX 12PK | 4210005A | FG | Picking | 4 | CONWC | CS | 15 FG |
| HM | 1220141061X | OBS 61" RAINX GLACIER BROOM 12PK | HM 03 | FG | Picking | 4 | CONWC | CS | 13 FG |
| HM | 1230139014 | OBS TARGET GREY MITT 12PK | 4110008C | FG | Picking | 4 | CONWC | CS | 65 FG |
| HM | 1230140008 | 42" ARTIC FRC EXT S/BRUSH 12PK | 14015 | FG | Picking | 4 | CONWC | CS | 780 FG |
| HM | 1230140008 | 42" ARTIC FRC EXT S/BRUSH 12PK | 15001 | FG | Picking | 4 | CONWC | CS | 800 FG |
| HM | 1230140010 | TARGET AVAL SCRPR 12 PK | 4120005A | FG | Picking | 1 | CONWC | CS | 120 FG |
| HM | 1230144060 | 14460 60"ARCTIC-FORCE PIVOT S/BROOM 12 | 21005 | FG | Picking | 4 | CONWC | CS | 479 FG |
| HM | 1230173017 | OBS TARGET 42"SWIV EXT S/BRM 12PK | DD0418 | FG | Picking | 4 | CONWC | CS | 15 FG |
| HM | 1390141059 | OBS PV 51"GRN UPV W/PV SCRPR 144PK | DD1338 | FG | Picking | 4 | CONWC | GY | 16 FG |
| HM | 14-105T | SPRAY NOZZLE 6PK | DD0703 | FG | Picking | 4 | CONSC | CS | 28 FG |
| HM | 1490167005 | 10" BEAR CLAW (BLK BLD) BLK/NO GAS 36 C | 4145025A | FG | Picking | 1 | CONWC | CS | 110 FG |
| HM | 1490167063 | 10" BEAR CLAW (BLK BLD) BLU/ NO GAS 36 C | 4140013A | FG | Picking | 1 | CONWC | CS | 38 FG |
| HM | 154 BLACK | P54"VINYL COATED STEEL HNDL 10PK | 4105003A | FG | Picking | 4 | CONFT | CS | 6 FG |
| HM | 1540530055 | 53055RAM BC CONN W/FLT STYL PLG25P | DD1208 | FG | Picking | 4 | CONLM | CS | 10 FG |
| HM | 1610472033 | OBS EJ 47233 IMPULSE BC 10PK | DD1219 | FG | Picking | 4 | CONLM | CS | 5 FG |
| HM | 1900231001 | 111-000 23101VA ECCO 3156 12V BUA10 | DD0417 | FG | Picking | 1 | CONVA | CS | 29 FG |
| HM | 1900273022 | OBS27322VALEDTEST LGHTW/AL CLP ADPT | DD0409 | FG | Picking | 4 | CONVA | EA | 26 FG |
| HM | 1900273022 | OBS27322VALEDTEST LGHTW/AL CLP ADPT | HD J2 | FG | Picking | 4 | CONVA | EA | 140 FG |
| HM | 1900281001 | ECCO 111-002 CQ 3156 12V BUA 10PK | DD0417 | FG | Picking | 1 | CONVA | CS | 10 FG |
| HM | 1940144058 | 58" PWF BLIZZARD BROOM COMBO 144PK | DD0613 | FG | Picking | 4 | CONWC | PALLET | 24 FG |
| HM | 195C3073K | 3" LED SPOT CUBE 2PK | 4140026A | FG | Picking | 4 | AUXLG | CS | 115 FG |
| HM | 2-3188 | HEAVY DUTY WASH MITT 6PK | 4105016B | FG | Picking | 4 | SGOOD | CS | 31 FG |
| HM | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 27040 | FG | Picking | 1 | CONWC | CS | 29 FG |
| HM | 20-3723-4 | OBS5"RND BLU FOG LGHT KIT EW3619 PC | DD0409 | FG | Picking | 4 | AUXLG | PC | 60 FG |
| HM | 20100LV | AIRPOWER CTN W/LBL LIQUIVAC GRN | REWORKHOLD | PP | Picking | 4 | CONFT | PC | 414 WIP |
| HM | 2033 | BATTERY BOX W/ FLANGE SP | HMQUARANTINE | FB | Floor stock | 1 | CONLM | PC | 215 WIP |
| HM | 2110409015 | 40915 FORD/MERC VWK 1PCLM | DD0628 | FG | Picking | 4 | CONLM | CS | 11 FG |
| HM | 22-1-63887-W | OBSSWC/SHAGGY/SHINY PURPLE 2PK | DD0910 | FG | Picking | 4 | VEHAC | CS | 277 FG |
| HM | 22-1-70359-9 | SC BODY GLOVE UB 4PK | 4110009A | FG | Picking | 4 | VEHAC | CS | 1 FG |
| HM | 22-1-70445-9 | BODY GLOVE GRID SIDELESS SC 6PK | DD0615 | FG | Picking | 4 | VEHAC | CS | 324 FG |
| HM | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | REWORKHOLD | FG | Picking | 4 | CONWC | CS | 109.5 FG |
| HM | 22-5-00894-8 | TIRE GAUGE/PENCIL/DLX CHROME 6PK | 42450 | FG | Picking | 4 | VEHAC | CS | 16 FG |
| HM | 22-5-16005-8 | OBSQUICK FIX TRK W/12OZ SEALANT 4PK | DD1014 | FG | Picking | 4 | VEHAC | CS | 2304 FG |
| HM | 22-5-16005-8 | OBSQUICK FIX TRK W/12OZ SEALANT 4PK | DD1015 | FG | Picking | 4 | VEHAC | CS | 1643 FG |
| HM | 22-5-17040-MG | TIRE INFLAT/QUICK STOP RAFT 2PK | 4105004A | FG | Picking | 4 | VEHAC | CS | 1 FG |
| HM | 22-5-70881-8 | TIRE GAUGE/DIAL W/BLEEDER/PRO4PK | DD0908 | FG | Picking | 4 | VEHAC | CS | 214 FG |
| HM | 2668800TSU | AH HANGING SURF ISLAND BREEZ 12PK | 4115004B | FG | Picking | 4 | CONVA | CS | 48 FG |
| HM | 2668200CBC | A&H F/E VENT CLIP LIQ AF CB 12P | 4115006A | FG | Picking | 4 | CONVA | CS | 26 FG |
| HM | 2668202NEC | AHB202NEC V C NEC 2PC 12PK | 42450 | FG | Picking | 4 | CONVA | CS | 3 FG |
| HM | 2668822TMIDCD | A&H VC CAMO MIDN CD 10PK | DD0628 | FG | Picking | 4 | CONVA | CS | 1 FG |
| HM | 2668241CBCD | A&H 1PC VC CAMO PINK CD 10PK | 42450 | FG | Picking | 4 | CONVA | CS | 3 FG |
| HM | 2668241CBCDC | OBSA&H 1PC F/E V C CAMO PINK CB 10P | DD1227 | FG | Picking | 4 | CONVA | CS | 4 FG |
| HM | 2668268TR | OBSA&H VENT CLIP 1PC LEAF TROP 12P | DD0628 | FG | Picking | 4 | CONVA | CS | 1 FG |
| HM | 2668400MP | OBSA&H PUMP 1OZ AIR FR SPT 12PK | 4210013B | FG | Picking | 4 | CONVA | CS | 295 FG |
| HM | 2668400MP | OBSA&H PUMP 1OZ AIR FR SPT 12PK | 4210014A | FG | Picking | 4 | CONVA | CS | 295 FG |
| HM | 2668400MP | OBSA&H PUMP 1OZ AIR FR SPT 12PK | 4210014B | FG | Picking | 4 | CONVA | CS | 295 FG |
| HM | 2668500GPR | A&H UNDER/SEAT AF SPT 12P | 4115014A | FG | Picking | 4 | CONVA | CS | 99 FG |
| HM | 2680140021 | MOSSY OAK 32"S/BRSH CB/OB TP 12PK | 4140002A | FG | Picking | 1 | CONWC | CS | 7 FG |
| HM | 2680140021 | MOSSY OAK 32"S/BRSH CB/OB TP 12PK | 4140003A | FG | Picking | 1 | CONWC | CS | 27 FG |
| HM | 2680140093 | OBSMOSSY OAK 32" S/BRSH CB/PB 24 | DD0420 | FG | Picking | 1 | CONWC | CS | 2 FG |
| HM | 3-808F | OBSMICROFIBER SPA TOWEL 6PK | DD0628 | FG | Picking | 4 | SGOOD | CS | 28 FG |

CONFIDENTIAL

ONSET_00032599
FBG_CH1_00091266

**DEBTORS' EXHIBIT NO. 175**
**Page 1041 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 31000031 | OBS3.5 SQFT POLYCHAM AS350 PC | HM CHAM RACK EAS | PP | Picking | 4 | SGOOD | PC | 8 | WIP |
| HM | 31000041 | OBSAS350 ABSORB & SHINE TAG | HM CHAM ROOM | PP | Picking | 4 | SGOOD | PC | 1067 | WIP |
| HM | 31000044 | TS20T 2.5 SF TS TAG 078572004207 REV B | HM CHAM ROOM | PP | Picking | 4 | SGOOD | PC | 3405 | WIP |
| HM | 31000051 | TS90T TS TAG 078572004900 REV B | HM CHAM ROOM | PP | Picking | 4 | SGOOD | PC | 732 | WIP |
| HM | 3100032003 | NUT HEX PLATED NO.4NC40 | HM 03TOWDR | PP | Picking | 4 | CONLM | EA | 509 | WIP |
| HM | 3100041338 | 1"X1"X4MILWHTVYLPRSUR-SENSTAPE | HM 03LEVEL | PP | Picking | 4 | CONLM | EA | 4091 | WIP |
| HM | 3100051378 | 27661 HEADER CARD | SAMPLES | PP | Picking | 4 | CONLM | PC | 19 | WIP |
| HM | 3100058267 | FLUTE WR F/BLIZ FLR DSPL | HM 10 18 | PP | Picking | 4 | CONWC | EA | 598 | WIP |
| HM | 3100072039 | 2005  BLK 5" GRIP | 24065 | PP | Picking | 4 | CONWC | EA | 26400 | WIP |
| HM | 3100072054 | 5" EXTRUDED GREEN GRIP | 23038 | PP | Picking | 4 | CONWC | PC | 22000 | WIP |
| HM | 3100072054 | 5" EXTRUDED GREEN GRIP | HM CHAM RACK EAS | PP | Picking | 4 | CONWC | PC | 6400 | WIP |
| HM | 3100072058 | 18520 GRIP | 23030 | PP | Picking | 4 | CONWC | PC | 20800 | WIP |
| HM | 3100072065 | 14120 BLK RUBBER GRIP PC | HM 11 40 | PP | Picking | 4 | CONWC | PC | 6336 | WIP |
| HM | 3100072066 | 5" BLK/YELL 1 SIDE FNGR GRIP | HM 12 01 | PP | Picking | 4 | CONWC | PC | 2900 | WIP |
| HM | 3100072070 | Φ20xT8xL155mm 6" ZIG ZAG BLU / BLK GRIP | 27009 | PP | Picking | 4 | CONWC | PC | 66000 | WIP |
| HM | 3100091063 | 4IN X 3.5IN LBL SC/WC DIREC THERMAL | HM 11 GG | PP | Picking | 4 | * | EA | 414636.4281 | WIP |
| HM | 3100091068 | 4IN X 3.5IN LBL GRN PC | HM 03 | PP | Picking | 4 | * | PC | 16200 | WIP |
| HM | 3100091068 | 4IN X 3.5IN LBL GRN PC | HM 16 05 | PP | Picking | 4 | * | PC | 104589.99 | WIP |
| HM | 3100091123 | MIH RFID W/OUT LOGO & ADDRESS 4 X 2 CA | HM 03 | PP | Picking | 4 | * | PC | 49 | WIP |
| HM | 3100100001 | 31094 SPDPTHSLSMS10X3/4ZKG | HMRCV | PP | Picking | 4 | CONLM | PC | 45200 | WIP |
| HM | 3100116023 | OBS CLEAR HANG TAB CFV6118 (DELTA) | HM 10 16 | PP | Picking | 4 | CONWC | EA | 50938 | WIP |
| HM | 3100116053 | CLIPSTRIP W/HEADER (FLOTOOL) | HM 10 18 | PP | Picking | 4 | * | EA | 2145 | WIP |
| HM | 3100116056 | 4" PEG HOOKS-HATE HOOK | HM 11 EE | PP | Picking | 4 | * | EA | 5037 | WIP |
| HM | 3100116068 | 1.8" PADDLE TIE PC | HM CHAM RACK WES | PP | Picking | 4 | CONSM | PC | 9739 | WIP |
| HM | 310012`023 | 4-40 X 1/4 RND HD PHLPS MACH SCREW | HM 03TOWDR | PP | Picking | 4 | CONLM | EA | 132 | WIP |
| HM | 3100125097 | 11.75" X 11.75" LEXAN SHEET--BB | HM 13 | PP | Picking | 4 | CONBB | EA | 46 | WIP |
| HM | 3100173091 | 19" RED 185 TUBE | HM 08 06 | PP | Picking | 4 | CONWC | PC | 23328 | WIP |
| HM | 3100173126 | 44" BLUE 108 TUBE W/TIP (13060) | 25029 | PP | Picking | 4 | CONWC | PC | 21150 | WIP |
| HM | 3100253162 | 7-POLE RND RECPT DDK JMR1807F | HM 03TOWDR | PP | Picking | 4 | CONLM | EA | 113 | WIP |
| HM | 3100267018 | .125 ID X .500" LG HEAT SHRINK | HM 03TOWDR | PP | Picking | 4 | CONLM | EA | 1140 | WIP |
| HM | 3100288307 | 50W HALOGEN BULB INST W/WARRANTY | HM 10 17 | PP | Picking | 4 | CONVA | EA | 7380 | WIP |
| HM | 3100300029 | BULK BULL'S EYE LEVEL | HM CHAM ROOM | PP | Picking | 4 | CONLM | EA | 1800 | WIP |
| HM | 3100300034 | N F PLASTIC SM LEVEL VIAL | HM 03LEVEL | PP | Picking | 4 | CONLM | PC | 8320 | WIP |
| HM | 3100300037 | 8526 VIAL UNPAINTED PC | HM 03LEVEL | PP | Picking | 4 | CONLM | PC | 60529 | WIP |
| HM | 3100300037 | 8526 VIAL UNPAINTED PC | QC INSP | PP | Picking | 4 | CONLM | PC | 1303 | WIP |
| HM | 3100329017 | 4834 5-POLE RND KIT | 12001 | PP | Floor stock | 4 | CONLM | EA | 200 | WIP |
| HM | 3100329032 | 3881/4861 7WAY BRACKET W/HRDWARE | 12001 | PP | Picking | 4 | CONLM | EA | 450 | WIP |
| HM | 3100330003 | PB 48729 TOWING ACCESS BAG ASY | 27079 | PP | Picking | 4 | CONLM | PC | 500 | WIP |
| HM | 3100488032 | DNB WM SC CONSOLE LABEL PC | HM 15 19 | PP | Picking | 4 | CONSM | PC | 74807 | WIP |
| HM | 3100502022 | 10709FR LOCKING FNNL RING | 23005 | PP | Picking | 4 | CONFT | EA | 988 | WIP |
| HM | 3100502022 | 10709FR LOCKING FNNL RING | HM 16 F | PP | Picking | 4 | CONFT | EA | 385 | WIP |
| HM | 3100502041 | OBS(10106WBEHS) BSKT W/EXT HK | HM CHAM RACK SWE | PP | Picking | 4 | CONFT | EA | 327 | WIP |
| HM | 3100502051 | LG BLK BSKT 19.11" X 7.02 X 3.315 | HM 05 12 | PP | Picking | 4 | CONFT | EA | 292 | WIP |
| HM | 3100502051 | LG BLK BSKT 19.11" X 7.02 X 3.315 | HM J2 | PP | Picking | 4 | CONFT | EA | 250 | WIP |
| HM | 3100502066 | OBS ALMOND (4545C)STD MP FNNL RNG | HM J3 | PP | Picking | 4 | CONFT | EA | 8192 | WIP |
| HM | 3100502090 | OBSGRAVITY RING FOR 10712 | HM 04 C | PP | Picking | 4 | CONFT | EA | 775 | WIP |
| HM | 3100502091 | OBSGRAVITY RING FOR 10714 | 25040 | PP | Picking | 4 | CONFT | EA | 1000 | WIP |
| HM | 3100502100 | 10714 RING ONLY | 27001 | PP | Picking | 4 | CONFT | PC | 900 | WIP |
| HM | 3100502101 | 10712 STANDARD WHT RING | 24035 | PP | Picking | 4 | CONFT | EA | 15000 | WIP |
| HM | 3100502129 | ADV 10703 PEG BOARD RING PC | 25001 | PP | Picking | 4 | CONFT | PC | 800 | WIP |
| HM | 3100502129 | ADV 10703 PEG BOARD RING PC | HM 04 34 | PP | Picking | 4 | CONFT | PC | 284 | WIP |
| HM | 3100502143 | FNNL2 BASKET PC | HM 05 19 | PP | Picking | 4 | CONFT | PC | 80 | WIP |
| HM | 3100503162 | 10705(HD MOLD) SCREEN PC | HM 16 03 | PP | Picking | 4 | CONFT | PC | 42855 | WIP |
| HM | 3100508005 | OB20105&6 BULK 50W HALOGEN 1156 12V | 4120016C | PP | Picking | 4 | CONVA | EA | 183 | WIP |
| HM | 3110035009 | SPLIT WASHER NO.8  (8NLOC3) | HM 01 | PP | Picking | 4 | CONBB | EA | 768 | WIP |
| HM | 3110035025 | WASHER RETAINER MICROPLASTIC | HM 01 | PP | Picking | 4 | CONBB | PC | 3 | WIP |
| HM | 3110041104 | REDNECK BRKAWY KIT LBL | HM 06CRD 03 | PP | Picking | 4 | CONLM | EA | 280 | WIP |
| HM | 3110041110 | NEW BB DIGITAL TOP PANEL LBL | HM 01 | PP | Picking | 4 | CONBB | PC | 732 | WIP |
| HM | 3110041117 | BRKCTRL IMPULSE LABEL | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 325 | WIP |
| HM | 3110041134 | "EXACT O.E.M. FIT" LBL | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 2000 | WIP |
| HM | 3110041153 | LBL/ COATED/ PLASTIC/ 2.5" X 1" | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 14520 | WIP |
| HM | 3110048001 | AIR COMPRESSOR | 23089 | PP | Picking | 4 | CONBB | EA | 810 | WIP |
| HM | 3110048009 | HPKS/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 55 | WIP |
| HM | 3110050007 | SCREW/PHILLIPS/.298/.5/.164 | HM 01 | PP | Picking | 4 | CONBB | PC | 104 | WIP |
| HM | 3110050036 | SCREW/ALLEN/.37/.5/.164 | HM 01 | PP | Picking | 4 | CONBB | PC | 162 | WIP |
| HM | 3110052023 | CLAMSHELL NEW COIL CONN | 1300117A | PP | Floor stock | 4 | CONLM | PC | 33 | WIP |
| HM | 3110052029 | CLAMSHELL BLISTER | 1300117A | PP | Floor stock | 4 | CONLM | PC | 812 | WIP |
| HM | 3110052030 | NESTIN CTN TRAY | HM 06CRD 02 | PP | Picking | 4 | CONLM | EA | 500 | WIP |
| HM | 3110052060 | END5 CLAMSHELL | 1300118A | PP | Floor stock | 4 | CONLM | PC | 588 | WIP |
| HM | 3110090137 | BB NORGREN KIT | HM 01 | PP | Picking | 4 | CONBB | PC | 66 | WIP |
| HM | 3110090157 | BB VANTAGE REMOTE PAD | 26040 | PP | Picking | 4 | CONBB | PC | 501 | WIP |
| HM | 3110090345 | HANDLE LOCK - RIGHT | HM 01 | PP | Picking | 4 | CONBB | PC | 37 | WIP |
| HM | 3110090350 | LEVER  HANDLE | HM 01 | PP | Picking | 4 | CONBB | PC | 14 | WIP |
| HM | 3110090357 | FRONT SKIRT | HM 01 | PP | Picking | 4 | CONBB | PC | 82 | WIP |
| HM | 3110110003 | BLK 8" NYTIE | HM 03 | PP | Picking | 4 | CONLM | EA | 1844.68 | WIP |
| HM | 3110144011 | CLEVIS PIN 3/8" D/1-5/8" LENGTH | HM 01 | PP | Picking | 4 | CONBB | PC | 20 | WIP |
| HM | 3110163008 | SPRING EXT /1.5" X .313 OD | HM 01 | PP | Picking | 4 | CONBB | PC | 55 | WIP |
| HM | 311025`005 | QUICK FIX FLAT CLIP | 13001 | PP | Floor stock | 4 | CONLM | PC | 1621 | WIP |
| HM | 3110253003 | 7WY RV RND PLUG | 12001 | PP | Floor stock | 4 | CONLM | EA | 75 | WIP |
| HM | 3110253006 | 4851 7 WAY METAL PLUG | 12001 | PP | Floor stock | 4 | CONLM | EA | 150 | WIP |
| HM | 3110256448 | METALLIC CONN | HM 01 | PP | Picking | 4 | CONBB | PC | 48 | WIP |
| HM | 3110259014 | FUSE 25AMP/ TYPE AGC | HM 03TOWDR | PP | Picking | 4 | CONLM | PC | 102 | WIP |
| HM | 3110268006 | CONNECTER TRAILER PLUG | 12001 | FP | Floor stock | 4 | CONLM | PC | 20 | WIP |
| HM | 3110270001 | MAG-FLAT BRACKET | HM J3 | PP | Picking | 4 | CONLM | EA | 79833 | WIP |
| HM | 3110329020 | GM/ FORD MULTI-TOW 6:4 | 12001 | PP | Floor stock | 4 | CONLM | EA | 200 | WIP |
| HM | 3110329028 | 7TO 6:4 MULTI-TW CNTR PN ELCT BRK | 12001 | PP | Floor stock | 4 | CONLM | EA | 150 | WIP |
| HM | 3110329032 | 7 TO 6 ADP W/LEDS CENTER PIN BRAKE | 12001 | PP | Floor stock | 4 | CONLM | EA | 225 | WIP |
| HM | 3110329046 | HOPKINS LED TESTER | SAMPLES | PP | Picking | 4 | CONLM | PC | 66 | WIP |
| HM | 3200000028 | MIH P65 SHORT UPCA 1.87"X 0.75" | HM 03 | PP | Picking | 4 | CONWC | PC | 2964 | WIP |
| HM | 3200000100 | 16250 P65 LBL W/079976162500 | HM 10 19 | PP | Picking | 4 | CONWC | PC | 2150 | WIP |
| HM | 32000005 | AZMX TS70 SIZE BLK LABEL | HM CHAM ROOM | PP | Picking | 4 | SGOOD | PC | 334 | WIP |
| HM | 3200000812 | MIH ITEM 12-810NYJ 079062028109 | HM 03 | PP | Picking | 4 | CONSC | PC | 1008 | WIP |
| HM | 32000032 | 10X02350-8 OPEN BOTTOM CARD PC | HM CHAM RACK PRC | PP | Picking | 4 | SGOOD | PC | 5075 | WIP |
| HM | 3200018520 | MIH BK819-1055 ITEM LABEL | HM 03 | PP | Picking | 4 | CONWC | PC | 24 | WIP |
| HM | 3200021524 | WS1524 UPC LBL 079062123484 | HM 10 19 | PP | Picking | 4 | CONSC | PC | 33341 | WIP |
| HM | 3200022012 | OBSWS2012AMX UPC LBL 079062123545 | HM 10 19 | PP | Picking | 4 | CONSC | PC | 6000 | WIP |
| HM | 3200072453 | MIH 72453 EMIC BLA/0-79976-72453-1 | HM 19 | PP | Picking | 4 | CONSM | EA | 4531 | WIP |
| HM | 3200077174 | OBS SP130901JCA SHADE CARD PC | HM 04 43 | PP | Picking | 4 | CONSM | PC | 1000 | WIP |
| HM | 3210003926 | OBS03926 NEVER FADE LVL CRD | HM 10 18 | PP | Picking | 4 | CONLM | PC | 9900 | WIP |
| HM | 3210004754BB | 4754 SIZE B PREM. HDR CRD REV. B 11/22 | HM CHAM RACK WES | PP | Picking | 4 | VEHAC | PC | 1583 | WIP |
| HM | 3210029026 | DNBOBS02926 BLSTR CRD 0-79976-02926-1 | HM 10 19 | PP | Picking | 4 | CONLM | PC | 2361 | WIP |

CONFIDENTIAL

ONSET_00032600
FBG_CH1_00091267

**DEBTORS' EXHIBIT NO. 175**
**Page 1042 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 3210071553 | MIHBK SC-BLACSLBL 307-27074-41001-6 | HM 03 | PP | Picking | 4 | CONSM | EA | 3752 | WIP |
| HM | 3210071763 | MIH EFF-BLK UPC(079976717533) | HM 19 | PP | Picking | 4 | CONSM | EA | 1175 | WIP |
| HM | 321CBAK | OBS"CLEA'NCE LGT CLR LEN,AMB LED 20PK' | 42450 | FG | Picking | 4 | TLITE | CS | 2 | FG |
| HM | 3220013030 | LABEL FOR 13030 | HM 12 04 | PP | Picking | 4 | CONWC | PC | 13500 | WIP |
| HM | 3220030701 | MIH 30701UAP UPC(629052202899) | HM 19 | PP | Picking | 4 | CONFT | EA | 8360 | WIP |
| HM | 3220007041 | PLWS 18F CTNLBL(10028893750687 | HM 19 | PP | Picking | 4 | CONFT | EA | 6472 | WIP |
| HM | 3230010714 | DNB10714 TRIL LBL | HM 15 11 | PP | Picking | 4 | CONFT | PC | 198724 | WIP |
| HM | 3230067053 | MIH NAPA CS 821-2733(025415200613) | HM 19 | PP | Picking | 4 | CONFT | EA | 8 | WIP |
| HM | 3230095015 | DNBBIL09515 CLMSHL CD 07997609525-9 | HM 10 17 | PP | Picking | 4 | CONLM | EA | 24393 | WIP |
| HM | 3230096015 | BIL 09615 CLM CD 0-79976-09615-7 | HM CHAM ROOM | PP | Picking | 4 | CONLM | PC | 1127 | WIP |
| HM | 3240010102 | 10101TRIL UPCLBL0-98213-18101-2 | HM 10 19 | PP | Picking | 4 | CONFT | PC | 3695 | WIP |
| HM | 3250009425CDXRF | GENERIC LABEL F/ 9425CDXRF W/ RFID | HM 03 | PP | Picking | 4 | CONSC | PC | 28376 | WIP |
| HM | 3250010709 | MIH NAPA(10709)CS108-04766-23589-1 | HM 03 | PP | Picking | 4 | CONFT | EA | 4898 | WIP |
| HM | 3250010712 | 10712 TRIL LBL | HM 15 11 | PP | Picking | 4 | CONFT | PC | 136578 | WIP |
| HM | 3250068131 | RFF15C BACK P65 LBL PC | HM 03 MRFUN | PP | Picking | 4 | CONFT | PC | 13710 | WIP |
| HM | 3260010606 | DNB 10606 POP FLT WRENCH CARD | HM 10 15 | PP | Picking | 4 | CONFT | EA | 5280 | WIP |
| HM | 3260010713 | 10713RFHTRF LBL W/ RFID | HM 15 13 | PP | Picking | 4 | CONFT | PC | 232943 | WIP |
| HM | 3260013054AA | 13054 P65 079976130547 REV. A LBL | HM 10 22 | PP | Picking | 4 | CONWC | PC | 66447 | WIP |
| HM | 3270010605 | 10605 POP FLT WRENCH CARD | HM 10 15 | PP | Picking | 4 | CONFT | PC | 613 | WIP |
| HM | 3270010704 | MIH 10704NAPA BK ITEM LBL | HM 19 | PP | Picking | 4 | CONFT | PC | 6200 | WIP |
| HM | 3270013715 | BLIZZ UPC LBL 0-25415-93510-5 | HMRCV | PP | Picking | 4 | CONWC | PC | 2750 | WIP |
| HM | 3300010704 | PROP65 TRIL MEAS FNNL 098213107043 | HM 16 10 | PP | Picking | 4 | CONFT | PC | 66240 | WIP |
| HM | 3310010714BB | 10714HTMX3/4 SUPER TRIO LBL-IN MOLD LAI | HM 15 14 | PP | Picking | 4 | CONFT | PC | 30000 | WIP |
| HM | 3310019513 | CQ TRIL S/DLX UPC(7-96397-80016-2) | HM 15 20 | PP | Picking | 4 | CONWC | EA | 520000 | WIP |
| HM | 3320018525AA | DNB1220'85025X RAINX UPC | HM 16 04 | PP | Picking | 4 | CONWC | PC | 34124 | WIP |
| HM | 3360010701 | 10701BLK72 UPC 098213'07012 | HM 16 04 | PP | Picking | 4 | CONFT | PC | 97951 | WIP |
| HM | 3400093058 | NEW STYLE CARD F/ 93058 | HM CHAM RACK EAS | PP | Picking | 4 | CONSC | PC | 3000 | WIP |
| HM | 34000AC196AA | AC196 CARD | HM 08 19 | PP | Picking | 4 | CONSC | PC | 2346 | WIP |
| HM | 3491RB | LED STT BAR W/.180 BULLETS 10PK | 23027 | FG | Picking | 4 | TLITE | CS | 0.99192463 | FG |
| HM | 3791473045 | 47345/ 4-COLOR/ F3 CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 837 | WIP |
| HM | 3791480058 | HPKS/ END3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 522 | WIP |
| HM | 3791481'010 | DNB48110 HOPKINS/ 4 COLOR/ CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 | WIP |
| HM | 3791482045 | 48245 HOPPY/ 4-COLOR/ CRD MT2 | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 1170 | WIP |
| HM | 3PKBOX-LRG | 3 PK BOX FOR LARG LIQUIVAC | REWORKHOLD | PP | Picking | 4 | CONFT | PC | 164 | WIP |
| HM | 4-100T | MINI SPONGE & SQUEEGEE 6PK | DD0628 | FG | Picking | 4 | CONSC | CS | 13 | FG |
| HM | 4010059003 | TOW DOCTOR 4-WAY (1 | 4140001B | FG | Picking | 1 | CONLM | EA | 4 | FG |
| HM | 417BAK | OBSMID TURN- AMB W/GRMT&PLUG PC | DD0404 | FG | Picking | 4 | TLITE | PC | 387 | FG |
| HM | 45320 | 2IN1MICROFBR CHENILLE MITT CD6PK | 4125013B | FG | Picking | 4 | SGOOD | CS | 210 | FG |
| HM | 45544X | 3-IN-1 GLASS TOOL - PDQ 12PK | DD0628 | FG | Picking | 4 | CONSC | CS | 1 | FG |
| HM | 4649 | SG PRR A BLK RED PRIZ RU 6PK | 4125028A | FG | Picking | 1 | VEHAC | CS | 10 | FG |
| HM | 4649-60 | SG PRR A BLK RED PRIZ RU 60PK | 4120023B | FG | Picking | 1 | VEHAC | CS | 14 | FG |
| HM | 4649-60 | SG PRR A BLK RED PRIZ RU 60PK | 4120024A | FG | Picking | 1 | VEHAC | CS | 23 | FG |
| HM | 4754 | SG PRR B BLK PLAIN RU 6PK | 4215002A | FG | Picking | 1 | VEHAC | CS | 1 | FG |
| HM | 482TW1BR | OBS CLEARANCE LAMP-RED 100PK | DD0418 | FG | Picking | 4 | TLITE | CS | 15 | FG |
| HM | 483BR | CLEARANCE SIDE MARK-RED-1 WIRE 50PK | DD0628 | FG | Picking | 4 | TLITE | CS | 2 | FG |
| HM | 485BC | OBS CLEAR UTILITY LIGHT ONLY 100PK | DD0810 | FG | Picking | 4 | TLITE | CS | 14 | FG |
| HM | 488BA | OB1"X4"SEALED MRKER LIGHT- AMB 50PK | 42450 | FG | Picking | 4 | TLITE | CS | 1 | FG |
| HM | 5-2604 | 52" TELE WASH BRSH W/8" HEAD 5PK | DD1206 | FG | Picking | 4 | CONSC | CS | 5 | FG |
| HM | 568BAPN | OBSLED2.5"DIA CLRN LT-AMB W/OPLG PC | DD1233 | FG | Picking | 4 | TLITE | PC | 200 | FG |
| HM | 522BK | 22" S/BRSH BLACK 24PK | 4145012B | FG | Picking | 1 | CONWC | CS | 27 | FG |
| HM | 522BK | 22" S/BRSH BLACK 24PK | 4145012C | FG | Picking | 1 | CONWC | CS | 56 | FG |
| HM | 522BK | 22" S/BRSH BLACK 24PK | 4145013B | FG | Picking | 1 | CONWC | CS | 23 | FG |
| HM | 523 | 24" SLIMLINE 24 S/BRSH 24PK | 4210001C | FG | Picking | 1 | CONWC | CS | 14 | FG |
| HM | 523FB | 24" FORCE SNOWBRUSH 24PK | 4110009B | FG | Picking | 4 | CONWC | CS | 13 | FG |
| HM | 529BAK | OBSEAL MIDTRN OVL SGNL LGT KIT 10PK | DD0417 | FG | Picking | 4 | TLITE | CS | 13 | FG |
| HM | 530 BK-BL ASSY-1 | M 24" S/BK-BL BLD 2 ASSEMBLY | DD0511 | AS | Picking | 4 | CONWC | PC | 13773 | WIP |
| HM | 53050P | 50" AVALANCHE BROOM PC | 24040 | PP | Picking | 4 | CONWC | PC | 66 | WIP |
| HM | 531-02 | M BLK S/BRSH HNDL | 27035 | AS | Picking | 1 | CONWC | PC | 14400 | WIP |
| HM | 531-02 | M BLK S/BRSH HNDL | 27036 | AS | Picking | 1 | CONWC | PC | 14400 | WIP |
| HM | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 4215007C | FG | Picking | 1 | CONWC | CS | 54 | FG |
| HM | 534BGK | GRN LED W/GROMMET 50PK | 42450 | FG | Picking | 4 | TLITE | CS | 2 | FG |
| HM | 56-80674 | BASE FOR 7-836-0120 | HM 04 39 | PP | Picking | 4 | SGOOD | PC | 31 | WIP |
| HM | 56-61282 | P65 CARD FOR B280A | HM CHAM RACK WES | PP | Picking | 4 | TLITE | PC | 2000 | WIP |
| HM | 56-62008 | DNBGENERIC BAG LRGE FOR 9-908/9-188 | HM CHAM RACK WES | PP | Picking | 4 | CONSC | PC | 472 | WIP |
| HM | 56-82280 | STRIP FOR B280RW | HM CHAM RACK WES | PP | Picking | 4 | AAOTH | PC | 2156 | WIP |
| HM | 563-EPGRG | WWG52" PIV HEAD SPORT TELEBROOM 6PK | 42450 | FG | Picking | 4 | CONWC | CS | 1 | FG |
| HM | 6-256 | OBS 5"-6" PREMIUM WOOL BONNET - 6PK | DD0402 | FG | Picking | 4 | SGOOD | CS | 64 | FG |
| HM | 6000900029 | PC-122 WONDERLITE POLYCARBONATE | 17012 | RM | Picking | 4 | * | OZ | 7040 | RM |
| HM | 6000901012 | NYLON MAXAMID 403/450 C010 NATURAL (IM | 18001 | RM | Picking | 4 | CONFT | OZ | 4388 | RM |
| HM | 6000921014 | COPOLY POLYPROPYLENE 30MF NB IZOD | 18020 | RM | Picking | 4 | * | OZ | 84768 | RM |
| HM | 6000921023 | 3020N PP UNCOLORED REPRO | HM SILO 2 | RM | Floor stock | 4 | * | OZ | 8158.256 | RM |
| HM | 6000922005 | ID 74837 FOAMING AGENT | HM 19 | RM | Picking | 4 | * | OZ | 1060.6544 | RM |
| HM | 6000924026 | PP-B82523 BEIGE COLORANT | 17013 | RM | Picking | 4 | CONSM | OZ | 9183 | RM |
| HM | 6000926015 | PAM82918 CHAR GREY ABS 3%LDR | 17032 | PP | Picking | 4 | CONWC | OZ | 12640 | WIP |
| HM | 6000926039 | LIGHT CHARCOAL ABS-G91476 COLORANT | HM 19 | RM | Picking | 4 | * | OZ | 1424.58724 | RM |
| HM | 6000926048 | GREY COLORANT ABS G92074 W/SLIP 3%L | 17030 | RM | Picking | 3 | CONBB | OZ | 52224 | RM |
| HM | 6000926049 | ABS-T11906 BLK TINT | HM 16 F | RM | Picking | 4 | * | OZ | 1095 | RM |
| HM | 6000926056 | PANTONE217C PINK COLORANT 2% OZ | 17026 | PP | Picking | 4 | CONWC | OZ | 720 | WIP |
| HM | 6000927053 | RED PP-R30573 COLORANT | 17027 | RM | Picking | 3 | * | OZ | 10304 | RM |
| HM | 6000927057 | PP-S71778 METALLIC GREY COLORANT | 17017 | RM | Picking | 4 | CONWC | OZ | 17712 | RM |
| HM | 6000927058 | PP-S71404 SILVER COLOR (DUO GRIP) | 18004 | RM | Picking | 4 | * | OZ | 13184 | RM |
| HM | 6000927062 | LLDR PE-Y41455 YEL COLORANT 1.5% | HM 19 | RM | Picking | 4 | CONFT | OZ | 9029.521795 | RM |
| HM | 6000927067 | PM55145 TPE BLUE COLORANT 2% | 17031 | RM | Picking | 4 | CONWC | OZ | 2352 | RM |
| HM | 6000927072 | PM57261 VALVOLINE BLUE COLORANT OZ | 17024 | RM | Picking | 4 | CONWC | OZ | 1056 | RM |
| HM | 600178 | 05015 MED FNNL SHIP CTN | 24049 | PP | Picking | 4 | CONFT | PC | 3344 | WIP |
| HM | 600179 | 05007 SMALL FNNL SHIP CTN PC | 26064 | PP | Picking | 4 | CONFT | PC | 5017 | WIP |
| HM | 6001969001 | 20GA X.625"W METAL STRIP | HM 21 | RM | Picking | 4 | CONWC | LB | 661 | RM |
| HM | 6001970001 | 16GA GALVANIZED FINISH WIRE | HM 21 | RM | Picking | 3 | CONWC | LB | 229 | RM |
| HM | 6001971018 | BLK FT '00 3.75" X .017 4 CRIMP | 27003 | RM | Picking | 4 | CONWC | LB | 9075 | RM |
| HM | 6001971028 | 109CPET 4" X .014 #3 CRIMP NON FLG | HM 11 03 | RM | Picking | 4 | CONWC | LB | 9374 | RM |
| HM | 6001971031 | 5" x .014" LIME GREEN FLAGGING PET FILAM | 27087 | RM | Picking | 4 | CONWC | OZ | 218449 | RM |
| HM | 6010709005 | 3/4" CLEAR TAPE | HM 03 | PP | Picking | 4 | CONLM | in | 99092 | WIP |
| HM | 6010917018 | 85 DUROMETER PVC #M8184BK | 18019 | RM | Picking | 4 | * | OZ | 28416 | RM |
| HM | 6010917025 | PVC FREE DEHP | 18007 | RM | Picking | 4 | CONLM | OZ | 27200 | RM |
| HM | 61213A | 42" TELESCOPIC SQUEE W/8" HEAD 12PK | 4245023A | FG | Picking | 1 | CONSC | CS | 20 | FG |
| HM | 63050 | AIR SEAT BLOW GUN KIT 10PK | 42450 | FG | Picking | 4 | CONSC | CS | 5 | FG |
| HM | 6323JT | OBSDELUXE CONTOURED TIRE BRUSH 6PK | DD0733 | FG | Picking | 4 | CONSC | CS | 33 | FG |
| HM | 674BUK | OBS4"RND B/UP LGH PLST W/GRMT&PL PC | DD0726 | FG | Picking | 4 | TLITE | PC | 97 | FG |
| HM | 6628TEK | LED SUPPORT | HD 17 01 | FB | Picking | 1 | CONLM | PC | 40000 | WIP |
| HM | 70000000 | GOVT2 SHIP CARTON | 26036 | PP | Picking | 4 | SGOOD | PC | 8229 | WIP |
| HM | 70000002 | N1 SHIPPER | HM CHAM RACK PRC | PP | Picking | 4 | SGOOD | PC | 265 | WIP |

CONFIDENTIAL

ONSET_00032601
FBG_CH1_00091268

DEBTORS' EXHIBIT NO. 175
Page 1043 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 7000001057 | SUPPLY BOX | HM 11 23 | | PP | Picking | 4 | * | EA | 485 WIP |
| HM | 7000001472 | "TOW DOCTOR" OVERPACK CTN | HM CHAM RACK WES | | PP | Picking | 4 | * | EA | 144 WIP |
| HM | 7000001789 | TAP BRAKE-AWAY KIT SHPR CTN | 12002 | | PP | Picking | 4 | CONLM | EA | 133 WIP |
| HM | 70000018 | PDQ TRAY FOR A 6PK PC | HM CHAM RACK WES | | PP | Picking | 4 | SGOOD | PC | 1005 WIP |
| HM | 7000001954 | "H" CLMSHLL 2PK CTN | 12002 | | PP | Picking | 4 | CONLM | EA | 5 WIP |
| HM | 7000031198 | 14496 EXT TP INSERT | HM 05 14 | | PP | Picking | 4 | CONWC | EA | 150 WIP |
| HM | 7000031296 | 19788(3648)W/C FLR DSPL SHELF | 27079 | | PP | Picking | 4 | CONWC | EA | 132 WIP |
| HM | 7000031346 | 10701MXPWWC2 M/P FUNNEL INSERT | HM 04 42 | | PP | Picking | 4 | CONFT | EA | 328 WIP |
| HM | 7000031369 | 10709MXPW20 SIDEKICK INSERT | HM 10 25 | | PP | Picking | 4 | CONFT | EA | 824 WIP |
| HM | 7000031428 | 10714MXPW DSPL INSERT | HM 10 25 | | PP | Picking | 4 | CONFT | PC | 218 WIP |
| HM | 7000031471 | 10701RBMXPW24 INSERT | HM CHAM RACK SWE | | PP | Picking | 4 | CONFT | PC | 1022 WIP |
| HM | 7000031571 | WINTER QP DIVIDER | HM 05 10 | | PP | Picking | 4 | CONWC | PC | 612 WIP |
| HM | 7000031577 | 1220185025X TRAY | 23073 | | PP | Picking | 4 | CONWC | PC | 1366 WIP |
| HM | 7000031591 | 1010192030 HEADER CARD | 13001 | | PP | Floor stock | 4 | CONWC | PC | 322 WIP |
| HM | 7000043052 | 24" X 24 POLYBAG-4ML- BB UPPER CASE | HM CHAM RACK WES | | PP | Picking | 4 | CONBB | EA | 7325 WIP |
| HM | 7000043053 | 14" X 20 POLYBAG-4ML-BB LOWER CASE | HM 04 D | | PP | Picking | 4 | CONBB | EA | 152 WIP |
| HM | 7000043057 | TOW DADDY BAG PC | HM CHAM RACK SWE | | PP | Picking | 4 | CONLM | PC | 500 WIP |
| HM | 7000043069 | 06040 A BAG 11.375" X 18.75" | HM 10 12 | | PP | Picking | 4 | * | PC | 2737 WIP |
| HM | 702-1-00030-8 | SMPL HANG STRAP WASTEBASKET | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-1-07249-8 | SMPL KEYCHAIN/3PK CARABINER | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 24 FG |
| HM | 702-1-33734-8 | SMPL EYEWEAR CLIP/SILVR/BLCK/ASSORT | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-1-33918-8 | SMPL TRAVEL BLANKET PLAID- BLACK | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 1 FG |
| HM | 702-1-33958-8 | SMPL SBSP BAJA BLANKET | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 702-1-34073-8 | SMPL LITTER BAG SOCK MONKEY | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-1-35508-8 | SMPL SHIFT KNOB/CHROME SKULL | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 11 FG |
| HM | 702-1-37035-8 | SMPL LIGHTED IN-OUT CLOCK-THERMOMTR | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 2 FG |
| HM | 702-1-39011-8 | SMPL BATTERY CLIP POWER ADAPTER | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 9 FG |
| HM | 702-1-44810-8 | SMPL SML CLIP-ON MIRROR/DIAMONDS | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 1 FG |
| HM | 702-1-46035-8 | SMPL LP FRAME/MONTEREY/CHROME | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 13 FG |
| HM | 702-1-46092-8 | SMPL LPF&COVER/WINDSTREAM/CHRM-CL | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 2 FG |
| HM | 702-1-46127-8 | SMPL LP FRAME/MOUNTING BRACKET | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 1 FG |
| HM | 702-1-46144-8 | SMPL LP FRAME/BARBED WIRE | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 702-1-46450-8 | SMPL LPF PINK RIBBON | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-1-46454-8 | SMPL LPF DOG BONE CHROME | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 702-1-46455-8 | SMPL LPF CHROME DIE CUT | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-1-46501-8 | SMPL LPF DIAMONDS-BLACK | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 702-1-46505-8 | SMPL LPF BARBED WIRE BLK | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 2 FG |
| HM | 702-1-51400-8 | SMPL VISOR UTILITY WALLET | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 14 FG |
| HM | 702-1-51400-8BK | SMPL VISOR UTILITY WALLET | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-1-56259-8 | SMPL SC/BAJA BLANKET/SB | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-1-56571-9 | SMPL SC DAISY LB | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 17 FG |
| HM | 702-1-56572-9 | SMPL SC HIGH HEELS LB | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 702-1-56753-9 | SMPL SC/SPORT LEATHER UB GRAY PR | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 702-1-56863-9 | SMPL SC/BLACK PLAID/LB/SS | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 702-1-70296-9 | SMPL SC BIKER BABE (D G) UB | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 5 FG |
| HM | 702-1-70337-3 | SMPL SC/SEAT PROTECT SB NEVERWET | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 5 FG |
| HM | 702-1-70382-9 | SMPL SC/BODY GLOVE BLUE | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 1 FG |
| HM | 702-1-70395-8 | SMPL SC BODY GLOVE NWET SB 1PC | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-1-97487-8 | SMPL SWC MAYAN MINT (1 | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 702-5-00102-8 | SMPL TUBELESS TIRE REPAIR KIT | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 23 FG |
| HM | 702-5-00108-8 | SMPL TUBELESS TIRE VULCA STRIP KIT | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 702-5-00194-8 | SMPL 2PC AUTO BULBS/194 | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 15 FG |
| HM | 702-5-00308-8 | SMPL LENS REPAIR TAPE/RED | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 9 FG |
| HM | 702-5-00310-8 | SMPL LENS REPAIR TAPE/CLEAR | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 13 FG |
| HM | 702-5-00410-8 | SMPL PATCH KIT/SUPER THIN | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 5 FG |
| HM | 702-5-00562-8 | SMPL FUSE ASSORTMENT/BLADE FUSES | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 11 FG |
| HM | 702-5-00713-8 | SMPL VALVE EXTENSIONS/PLASTIC 1.50 | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 23 FG |
| HM | 702-5-00714-8 | SMPL VALVE TOOL/4 WAY | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 36 FG |
| HM | 702-5-00715-8 | SMPL VALVE CAPS/SLOTTED HEAD | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 11 FG |
| HM | 702-5-00829-8 | SMPL MUFFLER CLAMP 2-1/2in | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 11 FG |
| HM | 702-5-00879-V | SMPL TIRE GAUGE/DIGITAL/PISTOL GRIP | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 11 FG |
| HM | 702-5-00890-8 | SMPL TIRE GAUGE/DIAL/EUROSTYLE | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 12 FG |
| HM | 702-5-00911-8 | SMPL SUPER GEL PLUS/ 2g TUBE | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 2 FG |
| HM | 702-5-01280-M | SMPL TIRE TOOLBOX KIT | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 10 FG |
| HM | 702-5-07222-8 | SMPL VALVE CAPS & SLEEVES/GOLD | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 9 FG |
| HM | 702-5-07280-8A | SMPL VALVE CAPS/SPORT ALUMINUM | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 702-5-08062-M | SMPL RUBBER CEMENT/ 1/2 PINT | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 12 FG |
| HM | 702-5-08004-M | SMPL PATCH KIT DISPLAY 12 PER KIT | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 9 FG |
| HM | 702-5-08602-M | SMPL TIRE VALVE/ 1-1/4in METAL | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 17 FG |
| HM | 702-5-08613-M | SMPL PATCH KIT/CHEMICAL | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 10 FG |
| HM | 702-5-08844-M | SMPL TIRE TREAD DEPTH GAUGE | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 6 FG |
| HM | 702-5-10112-VF | SMPL TIRE PLUG REFILL/ 4in STRING | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 702-5-10405-VF | SMPL PATCH KIT/CHEMICAL/ROUND | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 20 FG |
| HM | 702-5-10600-VF | SMPL RUBBER CEMENT/1 oz F/E | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 12 FG |
| HM | 702-5-10713-VF | SMPL VALVE EXTENSIONS/PLASTIC 1.5in | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 12 FG |
| HM | 702-5-10714-VF | SMPL VALVE TOOL/4-WAY | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 702-5-17030-MG | SMPL TIRE INFLATOR/ QUICK STOP (1 | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-5-17070-MG | QUICK STOP ULTR TIRE INFLA (1 | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 9 FG |
| HM | 702-5-60195-8 | SMPL TIRE GAUGE/MINI DIAL/MGNT/BULK | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 26 FG |
| HM | 702-5-70111-8 | SMPL TIRE PLUG REFILL/ 4" STRING/BLK (1 | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 5 FG |
| HM | 702-5-70721-8 | VALVECPS/CHRMPLS/GRN L SM CD (1 | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 44 FG |
| HM | 702-5-70747-8 | VALUE CAP/PAW PRT SM CAR94D (1 | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 44 FG |
| HM | 702-5-70851-8 | SMPL VALVE CAPS/ CHROME SKULLS (1 | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 34 FG |
| HM | 702-5-90721-MG | SMPL VALVE CPS/ CHRMPLS/ GRN LSM CD(1 | SAMPLES | | SL | Picking | 4 | VEHAC | PC | 34 FG |
| HM | 7020090025 | SMPL 9025 SM SCREW-ON LEVEL | SAMPLES | | SL | Picking | 4 | CONLM | EA | 17 FG |
| HM | 7020140012 | SMPL 14012 AVALANCHE I/SCRPR | SAMPLES | | SL | Picking | 4 | CONWC | PC | 5 FG |
| HM | 7020140040 | 50" XL ICE CHISEL CROSSOVER SNWBRM (1 | SAMPLES | | SL | Picking | 4 | CONWC | PC | 2 FG |
| HM | 7020154011 | SMPL 15411(1124F) KLONDIKE | SAMPLES | | SL | Picking | 4 | CONWC | EA | 45 FG |
| HM | 7020200001 | SMPL 20001(947)BRKAWY KT W/CHRGR(1 | SAMPLES | | SL | Picking | 4 | CONLM | EA | 5 FG |
| HM | 7020200003 | SMPL 20003(953)BRKAWY KT W/O CHR(1 | SAMPLES | | SL | Picking | 4 | CONLM | EA | 5 FG |
| HM | 7020200042 | SMPL 20042 7WY MLDED CABLE 3' (1) | SAMPLES | | SL | Picking | 4 | CONLM | EA | 20 FG |
| HM | 7020200044 | SMPL 20044 7WY MLDED CABLE 6' (1) | SAMPLES | | SL | Picking | 4 | CONLM | EA | 10 FG |
| HM | 7020200067 | SMPL 20067 12' 7RV MLD CBL (1 | SAMPLES | | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020200086 | SMPL20086 LED TEST 7BLD MLDCBL 6'(1 | SAMPLES | | SL | Picking | 4 | CONLM | PC | 11 FG |
| HM | 7020201000 | SMPL 20100 ENGAGR BRK/AWY KT (1 | SAMPLES | | SL | Picking | 4 | CONLM | EA | 3 FG |
| HM | 7020201000VA | SMPL 1156 STYLE 12 VOLT BUA | SAMPLES | | SL | Picking | 4 | CONVA | EA | 4 FG |
| HM | 7020201004 | SMPL 20104 ENGR B/A W/O LED &SCRW(1 | SAMPLES | | SL | Picking | 4 | CONLM | EA | 3 FG |
| HM | 7020380038 | 38038 48IN 4WR FLT CAR END(1 | SAMPLES | | SL | Picking | 4 | CONLM | PC | 199 FG |
| HM | 7020381012 | SMPL38112END EP TRLR JKT 4FLT 12" | SAMPLES | | SL | Picking | 4 | CONLM | PC | 45 FG |
| HM | 7020381033 | SMPL 38133 END EZ PULL TRL JKT 4FLT | SAMPLES | | SL | Picking | 4 | CONLM | PC | 45 FG |
| HM | 7020382044 | SMPL 38244 END EP Y-HRN 20' | SAMPLES | | SL | Picking | 4 | CONLM | PC | 18 FG |

CONFIDENTIAL

ONSET_00032602
FBG_CH1_00091269

DEBTORS' EXHIBIT NO. 175
Page 1044 of 1907

| HM | 7020382054 | SMPL 38254 END EP Y-HRN 25' | SAMPLES | SL | Picking | 4 | CONLM | PC | 9 FG |
|---|---|---|---|---|---|---|---|---|---|
| HM | 7020393015 | OBS SMPL 39315 BB MARKETING STAMP | SAMPLES | SL | Picking | 4 | CONBB | EA | 105 FG |
| HM | 7020395030 | SMPL 39530 BB STEALTH(1 | SAMPLES | SL | Picking | 4 | CONBB | CS | 1 FG |
| HM | 7020401077 | SMPL40177 FORD ENDRC 5TH WHL HRN(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020406015 | SMPL 4061 1999 WINDSTAR (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 FG |
| HM | 7020409030 | SMPL40930 ENDR 7RV W/TWSTLCK(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 8 FG |
| HM | 7020409047 | SMPL40947 FORD/GM T 7 BLD MTL(1 | SAMPLES | SL | Picking | 4 | CONLM | CS | 34 FG |
| HM | 7020409050 | SMPL40950 4HL 7RV/84FLT MNT CONN(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 5 FG |
| HM | 7020411045 | SMPL 4114 CHEV/GMC SILVR/SIER.SAM. | SAMPLES | SL | Picking | 4 | CONLM | EA | 2 FG |
| HM | 7020411052 | SMPL 41152 MT 5TH WHL (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 5 FG |
| HM | 7020411066 | SMPL MT 5TH WHL KIT 6FT 1PK | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020413065 | SMPL 4136 CHEV/GMC/OLDS VAN 96-99 | SAMPLES | SL | Picking | 4 | CONLM | EA | 12 FG |
| HM | 7020422035 | SMPL 4223 DODGE CARAVAN '94 | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 FG |
| HM | 7020426005 | SMPL 42605(91-97WRANGLER)(1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 8 FG |
| HM | 7020471014 | SMPL 47114 END EP 4FLT EXT 48"(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 6 FG |
| HM | 7020472035T | IMPULSE (DIGITAL) BRK CTRL FLT T STYL (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 3 FG |
| HM | 7020473035 | SMPL 47335  7 TO 4 NIGHT GLOW ADP | SAMPLES | SL | Picking | 4 | CONLM | EA | 17 FG |
| HM | 7020473045 | SMPL 47345  7 TO 4 ADPT W/LEDS (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 12 FG |
| HM | 7020473048 | SMPL47348 END EP 7TO4 LED FLXADPT(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 9 FG |
| HM | 7020473075 | SMPL 47375 7RV BLD-5 FLT ADPT(1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 14 FG |
| HM | 7020474065 | SMPL 4746 4PN RND-4WR FLAT    (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 12 FG |
| HM | 7020475075 | SMPL 47575 7TO6T4 ADP(C,P,EL,BRK 1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 30 FG |
| HM | 7020476075 | SMPL 47675 7TO12, 5 &4 ADPT | SAMPLES | SL | Picking | 4 | CONLM | PC | 10 FG |
| HM | 7020477055T | SMPL DODGE CONN (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020480044 | SMPL48044 END EP VEH 4FLT 48"(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 26 FG |
| HM | 7020480058 | SMPL48058 END EP LED VEH 4FLT 48"(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 14 FG |
| HM | 7020481043 | SMPL 48143 12"LED TEST 4FLT EXT (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 1 FG |
| HM | 7020481044 | SMPL 48144 END EP 4FLT EXT 12"(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 46 FG |
| HM | 7020482065 | SMPL4826 30'4WR FLT TRL SD Y-HRN(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020484025 | SMPL 4842 6 POLE RND CAR END  (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 28 FG |
| HM | 7020484065 | SMPL 4846 7 POLE RV BLD CONN  (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 15 FG |
| HM | 7020484070 | SMPL 48470 ENDURANCE MT CONN (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020485015 | SMPL 4851 7POLE RV TRLR RND MTL(1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 30 FG |
| HM | 7020488025 | SMPL 48625 UNIV BRKT (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 2 FG |
| HM | 7020499005 | SMPL 14GA/4WR BONDED 25' (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 14 FG |
| HM | 7020499075 | SMPL 12/2 BND (BLU,BLK) WR 100' (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 3 FG |
| HM | 7020510000 | SMPL 51000 42PC TOW TACKLE KIT(1) | SAMPLES | SL | Picking | 4 | CONLM | PC | 10 FG |
| HM | 7020510010 | SMPL 51010 43PC TOW TACKLE KIT (1) | SAMPLES | SL | Picking | 4 | CONLM | PC | 9 FG |
| HM | 7020520024 | SMPL 52024 7POLE PLUG(HVYDTY) 1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 18 FG |
| HM | 7020551020 | SMPL 55120 12VLT SCKT LGT-WR (1) | SAMPLES | SL | Picking | 4 | CONLM | PC | 8 FG |
| HM | 7020681090 | SMPL E3 FLX FNL EXT FOR F3 FNL | SAMPLES | SL | Picking | 4 | CONFT | PC | 53 FG |
| HM | 7020724053 | SMPL E-MIC BLA CONSOLE (1) | SAMPLES | SL | Picking | 4 | CONSM | EA | 2 FG |
| HM | 7020726051 | SMPL 72651 TALL POP UP TRSH CAN | SAMPLES | SL | Picking | 4 | CONSM | EA | 24 FG |
| HM | 7020751022 | SMPL VENT-10 VENT PACK XL (1) | SAMPLES | SL | Picking | 4 | CONSM | PC | 15 FG |
| HM | 7020791000 | OBS SMPL 79100 MAT MID TRK BLA 4PSET | SAMPLES | SL | Picking | 4 | CONSM | PC | 6 FG |
| HM | 7020791001 | SMPL 79101 MAT MID TRK GRAY 4PSET | SAMPLES | SL | Picking | 4 | CONSM | PC | 15 FG |
| HM | 70210606 | SMPL FLTR WRENCH NO.6 CRDED (6PK) | SAMPLES | SL | Picking | 4 | CONFT | EA | 8 FG |
| HM | 70210704 | SMPL MEASURE FNNL (6PK) | SAMPLES | SL | Picking | 4 | CONFT | EA | 14 FG |
| HM | 70210803 | SMPL 10803 MP TRANSFER PUMP PC | SAMPLES | SL | Picking | 4 | CONFT | PC | 6 FG |
| HM | 70210NY-24A | SMPL 10" SPNG SQGE & 20" HNDL (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 1 FG |
| HM | 7021110425065 | SMPL 42565 GRND CHEROKEE W/TOW (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 2 FG |
| HM | 7021170202045 | SMPL BK755-2620 7BLD JCKT CONN 6'(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7021170385005 | SMPLBK755-1527 3850 7PLTRLEND PLG(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 17 FG |
| HM | 70211849MI | SMPL 11849MI DISPOS-OIL | SAMPLES | SL | Picking | 4 | CONFT | PC | 12 FG |
| HM | 70211909MIE | SMPL 11909MIE RHINO RAMPS 1 SET | SAMPLES | SL | Picking | 4 | CONFT | PC | 11 FG |
| HM | 70211935MIE | SMPL 11935MIE EZ LIFT RIDER RAMP(1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 4 FG |
| HM | 7021688 | SMPL LED LICENSE LIGHT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 44 FG |
| HM | 70217540 | SMPL ARTC DEF MAXX W/SHEILD CVR(1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 13 FG |
| HM | 7022-688 | SMPL 6PC DIAPER CLOTH PDQ (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 8 FG |
| HM | 70222-1-46734-8 | SMPL HOONIGAN BLACK SCATTER LPF (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 70222-1-58255-9 | SMPL SC SIDELESS UNI FIT TAN(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 70222-5-18120-8 | DIGITAL T GAUGE W/SM TIP 120 (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 17 FG |
| HM | 70222-5-70716-8 | SMPLVALVE EXTENSIONS/METAL 1.25(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 10 FG |
| HM | 7022867001CNC | SMPL ALL TERRAIN VENT CLIP CNC 1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 6 FG |
| HM | 7022867100NEC | SMPL AH GEARHEAD VENT STICKS(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 56 FG |
| HM | 7022868001BB | SMPL HN HANGING PIT PASS MANIA (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 50 FG |
| HM | 7022868203IB | SMPL AH VC ISLAND BREEZE (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 44 FG |
| HM | 7022868221MID | SMPL A&H 1PC VENT CLIP CAMO MIDN | SAMPLES | SL | Picking | 4 | CONVA | PC | 9 FG |
| HM | 7022868240CB | SMPL A&H 2PC V CLIP CAMO PINK CB (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 83 FG |
| HM | 7022868271AB | SMPL AH VC FLAG AMERICANA BREEZE | SAMPLES | SL | Picking | 4 | CONVA | PC | 32 FG |
| HM | 7022868601BLS | SMPL AH SCENT SPIN VC BLK SEA (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 64 FG |
| HM | 70228814020 | SMPL MOSSY OAK 32" S/BRSH PB | SAMPLES | SL | Picking | 4 | CONWC | PC | 14 FG |
| HM | 7023-503-6 | SMPL MICROFIBER TOWELS 3PK(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 31 FG |
| HM | 7023-685-58 | SMPL 12PC TERRY TOWEL- PDQ(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 1 FG |
| HM | 7023490R | SMPL LED LIGHT BAR- P2 ONLY (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 15 FG |
| HM | 70240102BR | SMPL BONE SPONGE - BROWN | SAMPLES | SL | Picking | 4 | SGOOD | PC | 15 FG |
| HM | 70240302 | SMPL CHENILLE MITT 7X10 (2 SIDED) | SAMPLES | SL | Picking | 4 | SGOOD | PC | 2 FG |
| HM | 70240955B | SMPL 40955B GM/FORD MT 7.4 1999-1(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 70240974B | SMPL OE GM/FORD MT 7.4REPLC (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 31 FG |
| HM | 7024400&OC | OXICLN TTL-INT MP WIPES 7X9 OVL CNS PDX | SAMPLES | SL | Picking | 4 | CONSC | PC | 1 FG |
| HM | 70244016OC | SMPL OXI CL OB MP WIPES (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 36 FG |
| HM | 70244107OC | SMPL OXI CLN QK-CLEAN 3PK TWL SET (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 37 FG |
| HM | 70244121OC | SMPL44121OC OXI CLEAN PROFESSIONAL A | SAMPLES | SL | Picking | 4 | SGOOD | PC | 14 FG |
| HM | 70244126OC | SMPL 44126OC OXI CLEAN TIGHT SPOT SCRI | SAMPLES | SL | Picking | 4 | SGOOD | PC | 1 FG |
| HM | 70244128OC | SMPL OXI CLEAN XL MICROFIBER DRYER TO | SAMPLES | SL | Picking | 4 | SGOOD | PC | 49 FG |
| HM | 70244141OC | SMPL 3PK OXI CLEAN QUICK CLEAN TOWEL | SAMPLES | SL | Picking | 4 | CONSC | PC | 35 FG |
| HM | 70245078X | SMPL MICROFIBER WINDOW MATE PDQ | SAMPLES | SL | Picking | 4 | SGOOD | PC | 5 FG |
| HM | 70245214A | SMPL ORIG GRIPPER MULTIPURPOSE APPL | SAMPLES | SL | Picking | 4 | CONSC | PC | 6 FG |
| HM | 70245214AS | SMPL AUTOSPA ORIG GRIPPER MULTIPURP | SAMPLES | SL | Picking | 4 | CONSC | PC | 11 FG |
| HM | 70245320 | SMPL 2IN1 MICROFBR CHENILLE MITT CD | SAMPLES | SL | Picking | 4 | SGOOD | PC | 20 FG |
| HM | 70248135B | SMPL48135B 48" 4WR FLT TRLR END(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 5 FG |
| HM | 702483BR | SMPL CLEARANCE SIDE MARK-RED-1 WIRE | SAMPLES | SL | Picking | 4 | TLITE | PC | 50 FG |
| HM | 70248445B | SMPL 48445B 6PL RND TRLR END(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 15 FG |
| HM | 70248505B | SMPL48505B 7RV BLD TRLR END(PLSTC1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 14 FG |
| HM | 70248895B | SMPL48895B TAILLIGHT CONV (74") 1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 20 FG |
| HM | 702534BRK | SMPL RED 3/4" LED W/ GROMMET (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 51 FG |
| HM | 702534CCK | SMPL CLR 3/4"LED W/CHRME FLANGE (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 36 FG |
| HM | 702536BA | SMPL LED CLRN/SD MARK LGT ONLY-AMB | SAMPLES | SL | Picking | 4 | TLITE | PC | 93 FG |
| HM | 702562BCR | SMPL 6"OVAL RED W/CLR LNS LGT ONLY | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 FG |
| HM | 702563BR | SMPL 6" OVAL LED FLUSH MOUNT- RED ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 FG |
| HM | 7025721OOC | SMPL 57210OC OXI CLN SALT ERASER(1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 22 FG |

CONFIDENTIAL

ONSET_00032603
FBG_CH1_00091270

DEBTORS' EXHIBIT NO. 175
Page 1045 of 1907

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HM | 70257215OC | SMPL OXI-CLEAN PET W/BRUSH CAP 1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 36 FG |
| HM | 702581-E | SMPL 48" SPORT 8 UTILITY BROOM(1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 8 FG |
| HM | 7026302 | SMPL MAGNETIC TOWING LTS W/ CASE (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 FG |
| HM | 70263050C | SMPL AIR SEAT BLOW GUN KIT | SAMPLES | SL | Picking | 4 | CONSC | PC | 10 FG |
| HM | 7026418 | SMPL SG PROFIT TRUCK #8 RU 1PK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 7027-620 | SMPL HD - 20PC BAG TERRY TOWEL(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 53 FG |
| HM | 702794B | SMPL LED SUBMERSIBLE COMBO LGHT- RH | SAMPLES | SL | Picking | 4 | TLITE | PC | 11 FG |
| HM | 702806NY | SMPL 6" PLAST SPNG SQGE (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 5 FG |
| HM | 70281783-6 | SMPLBCHF FORD HARNESS ASSY 92-15 (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 70281783-HBC | SMPLFORD/MERC ADAPTER HARNESS (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 702841-36 | SMPL36" STRAIGHT RED FLOOR SQUEEGEE | SAMPLES | SL | Picking | 4 | CONFT | CS | 1 FG |
| HM | 7029-38-7 | SMPL BONE SHAPED SPONGE CC (1 | SAMPLES | SL | Picking | 4 | CLEAN | PC | 13 FG |
| HM | 70290043 | SMPL BULLET NOSE TRIGGER NOZZLE | SAMPLES | SL | Picking | 4 | CONSC | PC | 20 FG |
| HM | 7029010R | SMPL 8MTL HD/20IN. WD HDL SQUGEE | SAMPLES | SL | Picking | 4 | CONSC | PC | 9 FG |
| HM | 702901620NLMI | SMPL L-SHAPE WRKBENCH W/SHELFLINKS ( | SAMPLES | SL | Picking | 4 | CONVA | PC | 3 FG |
| HM | 70290192MIE | SMPL90192MIE SHED KIT, PEAK ROOF(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 4 FG |
| HM | 7029032R | SMPL 8HD/20"HAND ASSEM | SAMPLES | SL | Picking | 4 | CONSC | PC | 22 FG |
| HM | 7029058 | SMPL 10 PROF. W/ 20" HDL. ASSEMBLE | SAMPLES | SL | Picking | 4 | CONSC | PC | 21 FG |
| HM | 70292038AS | SMPL 4-IN-1 INTERIOR MULTI TOOL | SAMPLES | SL | Picking | 4 | CONSC | PC | 18 FG |
| HM | 7029221'6 | SMPL GRIP N SPRAY POWER WAND W/MICR | SAMPLES | SL | Picking | 4 | CONSC | PC | 3 FG |
| HM | 7029266 | SMPL 8 DELUXE PLAS HD/16 H.D. PLAS | SAMPLES | SL | Picking | 4 | CONSC | PC | 20 FG |
| HM | 7029274X | SMPL RAINX WINDOW WAND | SAMPLES | SL | Picking | 4 | CONSC | PC | 14 FG |
| HM | 7029301'9 | SMPL 3PC DETAIL BRSH SET-VENT,CRE | SAMPLES | SL | Picking | 4 | CONSC | PC | 17 FG |
| HM | 70293039 | SMPL LG HDL PROF. WASH BRSH | SAMPLES | SL | Picking | 4 | CONSC | PC | 13 FG |
| HM | 70293042 | SMPL DASH DUSTER-BLISTER PACK CARD | SAMPLES | SL | Picking | 4 | CONSC | PC | 4 FG |
| HM | 70293044 | SMPL 2 IN 1 DETAIL BRUSH | SAMPLES | SL | Picking | 4 | CONSC | PC | 37 FG |
| HM | 70293055 | SMPL DLX 8 WASH BRSH 28IN. FLOW | SAMPLES | SL | Picking | 4 | CONSC | PC | 5 FG |
| HM | 70293080 | SMPL 10" BRUSH-MEDIUM FILL | SAMPLES | SL | Picking | 4 | CONSC | PC | 16 FG |
| HM | 70293089MX | SMPL 10"LOCK HD W/62" EXT FLOW-THRU | SAMPLES | SL | Picking | 4 | CONSC | PC | 5 FG |
| HM | 70293111 | SMPL 10" QUAD HEAD 6PK | SAMPLES | SL | Picking | 4 | CONSC | PC | 4 FG |
| HM | 7029321'0 | SMPL MICRO FIBER WASH MOP W/48" EXT | SAMPLES | SL | Picking | 4 | CONSC | PC | 17 FG |
| HM | 7029321'2 | SMPL WHEEL&TIRE BRSH  STIFF BRISTLE | SAMPLES | SL | Picking | 4 | CONSC | PC | 57 FG |
| HM | 70293303 | SMPL 9*2 IN1 MICROFBR WASHGLOVE W48 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 10 FG |
| HM | 70293502 | SMPL WOODEN POLE 6' W/METAL TIP | SAMPLES | SL | Picking | 4 | CONSC | PC | 1 FG |
| HM | 70293504 | SMPL 5' HDLE 1 DIA THREAD | SAMPLES | SL | Picking | 4 | CONSC | PC | 1 FG |
| HM | 702AC193 | SMPL DIP & WASH BRUSH | SAMPLES | SL | Picking | 4 | CONSC | PC | 1 FG |
| HM | 702AC271 | SMPL 9*2IN1 MICROFBR WASHGLOVE W/48 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 6 FG |
| HM | 702AC780 | SMPL BENDABLE MICRO WHEEL CLEANER | SAMPLES | SL | Picking | 4 | CONSC | PC | 6 FG |
| HM | 702AH8000CBCD | SMPL AH VENT SCENT ATCH CB CD (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 2 FG |
| HM | 702AH8100VOLCD | SMPL AH VC SURFACE VOLCANO CD(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 2 FG |
| HM | 702B160 | SMPL ROUND SNAP-IN LICENSE/UTIL LAM | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 FG |
| HM | 702B168 | SMPL LED LICENSE/INTERIOR LIGHT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 702B178SA | SMPLRECTNGL STICKON REFLECTOR AMB(1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 12 FG |
| HM | 702B479A | SMPL SIDE MARKER LITE- AMBER (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 FG |
| HM | 702B4851A | SMPL PC RATED MINI CLRNCE LGH ONL-A | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 702B485A | SMPL CLEARANCE LAMP AMBER (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 15 FG |
| HM | 702B486CRK | SMPL MINI MARKER LIGHT - RED - 6 KI | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 FG |
| HM | 702B55UW | SMPL STOP-TAIL-TURN LAMP (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 FG |
| HM | 702B9216R | SMPL RED FORD LENS, 1PC (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 11 FG |
| HM | 702B9423K | SMPL REPLACEMENT LENS KIT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 13 FG |
| HM | 702B9423R | SMPL MARKER LENS- RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 5 FG |
| HM | 702B9444R | SMPL 1PC PK MRKER LEN REPLCEMNT RED | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 FG |
| HM | 702B95227 | SMPL GRMT 4"ROUND STYLE LIGHTS (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 11 FG |
| HM | 702B95S | SMPL 4"RD SEALED S/T/T LGT ONLY, RE | SAMPLES | SL | Picking | 4 | TLITE | PC | 10 FG |
| HM | 702B99SW | SMPL UNIV HD STOP-TAIL-TURN LAMP (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 FG |
| HM | 702BW486R | SMPL MINI CLEARANCE LAMP RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 702C12531A | SMPL 4" SEALED LED LIGHT AMBER, (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 5 FG |
| HM | 702C12586A | SMPL LED MINI CLEARANCE LIGHT-AMBER | SAMPLES | SL | Picking | 4 | TLITE | PC | 5 FG |
| HM | 702C1534BAK | SMPL LED  CLEARANCE LIGHT-AMBER (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 FG |
| HM | 702C3073KFM | SMPL 2" CUBE - FLUSH MOUNT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 10 FG |
| HM | 702C3221A | SMPL LED MINI CLEARANCE LGT-AMBER ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 17 FG |
| HM | 702C3497 | SMPL LED 48-80 IN TAILGATE LIGHT(1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 FG |
| HM | 702C38CAW | SMPL LOW PROFILE LED WARNING LIGHT | SAMPLES | SL | Picking | 4 | AUXLG | PC | 11 FG |
| HM | 702C42A | SMPL LED CAUTN LITE W/MAG BASE12LED | SAMPLES | SL | Picking | 4 | AUXLG | PC | 6 FG |
| HM | 702C4500AW | SMPL EMG LGT BAR W/55 WATTS,12'CORD | SAMPLES | SL | Picking | 4 | AUXLG | PC | 8 FG |
| HM | 702C4842 | SMPL LED ROUND STROBES (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 24 FG |
| HM | 702C48AW | SMPL LED STROBE LIGHT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 8 FG |
| HM | 702C52CW | SMPL BAJA 100W OFF ROAD LGHT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 4 FG |
| HM | 702C534BAK | SMPL LED CLEARANCE LIGHT - AMBER (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 12 FG |
| HM | 702C534BCK | SMPL LED UTILITY LIGHT - CLEAR, (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 FG |
| HM | 702C55UW | LED METAL S/T/T LIGHT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 FG |
| HM | 702C562ATM | SMPL LED 6"OVL TURN SIGNAL W/ FLANG | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 FG |
| HM | 702C569RK | SMPL REDUCED DIODE 6" STT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 FG |
| HM | 702C7423 | SMPL LED SUBMERSIBLE TRLR LMP KIT { | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 FG |
| HM | 702C8090P | SMPL LED POWER1 LOW-PROF TRLR LTKT (' | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 FG |
| HM | 702C8393PTM | SMPL STT LIGHTS - SINGLE DIODE (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 702C8494P | SMPLPOWER1 TRLER LT KIT OVER 80(1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 FG |
| HM | 702C90P | SMPL LED POWER1 RH OVER 80 STT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 FG |
| HM | 702C93PTM | SMPL RH POWER 1 STT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 FG |
| HM | 702CW3221R | SMPL LED MINI CLEARANCE LIGHT-RED(1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 12 FG |
| HM | 702CWL118 | SMPL LED LIGHT BAR 8" SINGLE ROW (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 3 FG |
| HM | 702CWL511 | SMPL LED LIGHT 2" X 2" SPOT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 2 FG |
| HM | 702CWL518 | SMPL LED LIGHT BAR 8" (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 6 FG |
| HM | 702CWL5212K | SMPL 23" WIDEVIEW SLIMLINE BAR (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 7 FG |
| HM | 702CWL522 | SMPL20" LED HILUMEN LIGHT BAR 2PK | SAMPLES | FG | Picking | 4 | AUXLG | PC | 6 FG |
| HM | 702CWL522C | SMPL 22" LED WIDE VIEW LIGHT BAR (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 4 FG |
| HM | 702CWL536D | SMPL LED LIGHT BAR (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 2 FG |
| HM | 702CWL637 | SMPL 1.75"UNIV RD LED LGT BAR BRKTS | SAMPLES | SL | Picking | 4 | AUXLG | PC | 15 FG |
| HM | 702CWL692 | SMPL UNIVERSAL MOUNTING BRKT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 9 FG |
| HM | 702LTH3/55 | SMPL H3 55W HALOGEN  (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 21 FG |
| HM | 702LX-1142 | SMPL HEAVY DUTY, PREMIUM, GREASE GUN | SAMPLES | SL | Picking | 4 | LBRCT | PC | 8 FG |
| HM | 702LX-1174 | SMPL PUSH-TYPE GREASE GUN, 3 OZ (1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 8 FG |
| HM | 702LX-1185 | SMPL SUCTION GUN, 18 OZ. WITH 12" VINYL | SAMPLES | SL | Picking | 4 | LBRCT | PC | 4 FG |
| HM | 702LX-1205 | SMPL GREASE HOSE, 12", SPRING, 1/8" NPT, | SAMPLES | SL | Picking | 4 | LBRCT | PC | 7 FG |
| HM | 702LX-1207 | SMPLGREASE HOSE, SPRING, 18", 1/8" NPT, | SAMPLES | SL | Picking | 4 | LBRCT | PC | 3 FG |
| HM | 702LX-1300 | SMPL LEVER ACTION BUCKET PUMP, FOR 2( | SAMPLES | SL | Picking | 4 | LBRCT | PC | 4 FG |
| HM | 702LX-1322 | SMPL PREMIUM, DUAL-DIRECTION BARREL F | SAMPLES | SL | Picking | 4 | LBRCT | PC | 4 FG |
| HM | 702LX-1338 | SMPL GALLON FLUID PUMP (1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 12 FG |
| HM | 702LX-1367 | SMPL NOZZLE KIT FOR DEF/AD BLUE, UREA | SAMPLES | SL | Picking | 4 | LBRCT | PC | 2 FG |
| HM | 702LX-1387 | SMPL FLUID EXTRACTOR/ DISPENSER, 15OZ | SAMPLES | SL | Picking | 4 | LBRCT | PC | 1 FG |
| HM | 702LX-1388 | SMPLFLUID EXTRACTOR/DISPENSER, 34 OZ. | SAMPLES | SL | Picking | 4 | LBRCT | PC | 2 FG |

CONFIDENTIAL

ONSET_00032604
FBG_CH1_00091271

**DEBTORS' EXHIBIT NO. 175**
**Page 1046 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 702LX-1400 | SMPL STND GREASE COUPLER, 1/8" NPT (1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 10 | FG |
| HM | 702LX-1401-B | SMPL GREASE COUPLER WITH HEX, 1/8" NP' | SAMPLES | SL | Picking | 4 | LBRCT | PC | 39 | FG |
| HM | 702LX-1409 | SMPL 5-1/2" PUSH-TYPE ADAPTER (1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 9 | FG |
| HM | 702LX-1412 | SMPL 4" NEEDLE NOSE GREASE DISPENSER | SAMPLES | SL | Picking | 4 | LBRCT | PC | 10 | FG |
| HM | 702LX-1530 | SMPL FLOW CONTROL MEASURE CAN WITH | SAMPLES | SL | Picking | 4 | LBRCT | PC | 2 | FG |
| HM | 702LX-1710 | SMPL GALVANIZED DRAIN PAN, 6 GAL. CAPA | SAMPLES | SL | Picking | 4 | LBRCT | PC | 6 | FG |
| HM | 702LX-1724 | SMPLALUMINUM DRUM WRENCH, 3/4" SLOT | SAMPLES | SL | Picking | 4 | LBRCT | PC | 2 | FG |
| HM | 702LX-1726 | SMPL PLASTIC DRUM FACET, 2" NPT (1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 2 | FG |
| HM | 702LX-1844 | SMPL SQR DRIVE OIL FLTR WRNCH, 2"(50MN | SAMPLES | SL | Picking | 4 | LBRCT | PC | 3 | FG |
| HM | 702LX-3007-5 | SMPL 1/4"-28 TAPER THREAD (SAE-LT), STRA | SAMPLES | SL | Picking | 4 | LBRCT | PC | 9 | FG |
| HM | 702LX-3113-10 | SMPL 10 MM X 1 MM, TAPER METRIC THREAI | SAMPLES | SL | Picking | 4 | LBRCT | PC | 9 | FG |
| HM | 702LX-3315 | SMPL 10 MM X 1 MM, TAPER METRIC THREAI | SAMPLES | SL | Picking | 4 | LBRCT | PC | 1 | FG |
| HM | 702MM510 | SMPL COMPLETE WIRING KIT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 40 | FG |
| HM | 702NLT3157LL | SMPL S8 WEDGE LONG LIFE (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 9 | FG |
| HM | 702NV521 | SMPL 11.5" LED SPOT/FLOOD LT BAR (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 5 | FG |
| HM | 702NV622 | SMPL 4 CHANNELWIRELESSREMOTEANDHU | SAMPLES | SL | Picking | 4 | AUXLG | PC | 8 | FG |
| HM | 702S24-994 | SMPL 16" DLX SCRPR"MAXX XS"(1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 15 | FG |
| HM | 702T5672AAB | SMPL DBL FACE W/DBL FILAMENT LAMP ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 11 | FG |
| HM | 702T5672ARB | SMPL DBL FACE W/DBL FILAMENT LAMP ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 1 | FG |
| HM | 702TS75T6 | SMPL 4.5 SQ FT CHAMOIS (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 10 | FG |
| HM | 702TS95T4 | SMPL 6.5SQFT TANNER'S SEL CHAMOIS(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 2 | FG |
| HM | 702TSX36B | SMPL 1.5SQFT 1/BG TAN SEL CHAMOIS(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 28 | FG |
| HM | 7030001080 | FLOTOOL LRG BSKT SHIP CTN | 24032 | PP | Picking | 4 | CONFT | EA | 600 | WIP |
| HM | 7030001183 | 10.25" X 6.125"X 10.625" SHIP CTN | 26001 | PP | Picking | 4 | CONWC | EA | 950 | WIP |
| HM | 7030001196 | 13822 LOWES MINI BLIZ SHIP CTN | 27079 | PP | Picking | 4 | CONWC | EA | 584 | WIP |
| HM | 7030001226 | GMT 191 O/P CTN | HM 04 10 | PP | Picking | 4 | * | EA | 113 | WIP |
| HM | 7030001228 | 10701MXPW SK SHIP CTN | HM CHAM RACK SWI | PP | Picking | 4 | * | EA | 323 | WIP |
| HM | 7030001289 | EXT HEADS STORAGE CTN | 26052 | PP | Picking | 4 | CONWC | EA | 532,141 | WIP |
| HM | 7030001289 | EXT HEADS STORAGE CTN | HD 13 N | PP | Picking | 4 | CONWC | EA | 527 | WIP |
| HM | 7030001293 | SHIP CTN --36 PC S/DLX | 24001 | PP | Picking | 4 | CONWC | EA | 257 | WIP |
| HM | 7030001324 | 13052/13059/13781 BLIZ SHIP CTN | 26081 | PP | Picking | 4 | CONWC | EA | 2000 | WIP |
| HM | 7030001362 | WHT INNER BOX--ECCO | HM CHAM RACK WES | PP | Picking | 4 | CONVA | EA | 719 | WIP |
| HM | 7030001428 | 10701RBMXPW SIDEKICK DSPL BODY | 24001 | PP | Picking | 4 | CONFT | PC | 404 | WIP |
| HM | 7030001470 | DNB 20100/20103 DEFA INNER BUA BOX | HM 03 MRFUN | PP | Picking | 4 | CONVA | PC | 214 | WIP |
| HM | 7030001561 | DNB 16833 SHIP CTN | HM 06 02 | PP | Picking | 4 | CONWC | PC | 263 | WIP |
| HM | 7030001628 | 16250 SHIP CTN | HM 04 C | PP | Picking | 4 | CONWC | PC | 101 | WIP |
| HM | 7030001649 | 67041 SHIP CTN | HM 15 02 | PP | Picking | 4 | CONFT | PC | 560 | WIP |
| HM | 7030001678 | DNB10710MXPW SIDEKICK DSPL | HM 10 37 | PP | Picking | 4 | CONFT | PC | 452 | WIP |
| HM | 7030001694 | F1 MR FNNL SHIP CTN | HM 05 17 | PP | Picking | 4 | CONFT | PC | 59 | WIP |
| HM | 7030001697 | F15 MR FNNL SHIP CTN | HM 05 24 | PP | Picking | 4 | CONFT | PC | 91 | WIP |
| HM | 7030001739 | DNB13980061 HSC | 41028 | PP | Picking | 4 | CONWC | PC | 25 | WIP |
| HM | 7030001746 | 10705 GIANT FNNL SHIP CTN | HM 11 12 | PP | Picking | 4 | CONFT | PC | 189 | WIP |
| HM | 7030001763 | DNB10713 CUT PACK PC | 23088 | PP | Picking | 4 | CONFT | PC | 5605 | WIP |
| HM | 7030001765 | 10701 CUT PACK PC | 23078 | PP | Picking | 4 | CONFT | PC | 10000 | WIP |
| HM | 7030001780 | AIR CARE SK SHIP CTN PC | DD0113 | PP | Picking | 4 | CONVA | PC | 840 | WIP |
| HM | 7030001800 | 10703 CUT PACK PC | 23015 | PP | Picking | 4 | CONFT | PC | 3452 | WIP |
| HM | 7030001808 | AIR CARE GEL DSPL SHIP CTN | 26001 | PP | Picking | 4 | CONVA | PC | 3443 | WIP |
| HM | 7030001814 | FLUID 3PK SHIP CTN | HM 04 48 | PP | Picking | 4 | CONFT | PC | 751 | WIP |
| HM | 7030001819 | 10703BM SHIP CTN PC | 26064 | PP | Picking | 4 | CONFT | PC | 9684 | WIP |
| HM | 7030001858 | 36/24 PC UNIV SELF SHIPPER PC | DD0109 | PP | Picking | 4 | CONSM | PC | 250 | WIP |
| HM | 7030001866 | DNB13056 NEW LOWES DISPLAY | HM 05 21 | PP | Picking | 4 | CONWC | PC | 58 | WIP |
| HM | 7030001871 | 10106B/12 SHIP CTN | HM 05 17 | PP | Picking | 4 | CONFT | PC | 14 | WIP |
| HM | 7030001893 | OBS4PK SHADE SHIP CTN | DD0120 | PP | Picking | 4 | * | PC | 3492 | WIP |
| HM | 7030001920 | 14039C QP DISPLAY | 25039 | PP | Picking | 4 | CONWC | PC | 90 | WIP |
| HM | 7030001927 | 10714MX3/4 CUT CASE | 26077 | PP | Picking | 4 | CONFT | PC | 10023 | WIP |
| HM | 7030001929 | 16215/16211 TRAY | 25040 | PP | Picking | 4 | CONWC | PC | 482 | WIP |
| HM | 7030001930 | 15613 1SZ FALCON TRAY | 23077 | PP | Picking | 4 | CONWC | PC | 533 | WIP |
| HM | 7030001933 | 60 1/2 X 13 X 4 3/4 | HM 08 24 | PP | Picking | 4 | CONSC | PC | 131 | WIP |
| HM | 7030001946 | 10711PDQ3 CUT PACK PC | HM 11 BB | PP | Picking | 4 | CONFT | PC | 478 | WIP |
| HM | 7030001966 | 16721 10" BEAR CLAW LID | 24040 | PP | Picking | 4 | CONWC | EA | 674 | WIP |
| HM | 7030001971 | NEW19520 WM S/DLX S/BRSH SHP CTN | 26057 | PP | Picking | 4 | CONWC | PC | 4050 | WIP |
| HM | 7030001996 | DNBSNOWBRUSH 2PC CTN/ 2-535 & 2-532 | HM 11 41 | PP | Picking | 4 | CONWC | PC | 1435 | WIP |
| HM | 7030002004 | 2-532 PP CUT CS SHIP CARTON | 31004 | PP | Picking | 4 | CONWC | PC | 13781 | WIP |
| HM | 7030002005 | 2-535 PP CUT CS SHIP CARTON | 24014 | PP | Picking | 4 | CONWC | PC | 3450 | WIP |
| HM | 7030002010 | AC196 SIDE MOUNT BRUSH CTN | 26014 | PP | Picking | 4 | CONSC | PC | 900 | WIP |
| HM | 7030002026 | COVER FOR 13050 | HM 11 10 | PP | Picking | 4 | CONWC | PC | 2362 | WIP |
| HM | 7030002030 | 10106B/6HTRF CUT CS RFID | 23041 | PP | Picking | 4 | CONFT | PC | 1120 | WIP |
| HM | 7030002031 | 10714HTMX3/4RF CUT CASE RFID | 26019 | PP | Picking | 4 | CONFT | PC | 5455 | WIP |
| HM | 7030002038 | 16211ADRF SHIP CTN RFID | HM 11 40 | PP | Picking | 4 | CONWC | PC | 1322 | WIP |
| HM | 7030002041 | DNB 10712MX4 SHIP CTN | HM 04 04 | PP | Picking | 4 | CONFT | PC | 91 | WIP |
| HM | 7030002045 | 10712B/24 SHIP CTN | 23023 | PP | Picking | 4 | CONFT | PC | 500 | WIP |
| HM | 7050001139 | 15 7/16" X 11 1/16" X 9 1/8" CTN | 12002 | PP | Picking | 4 | CONLM | PC | 104 | WIP |
| HM | 7050001160 | HPKS 6 1/2" X 6" X 4 7/8" BOX | 12002 | PP | Picking | 4 | CONLM | PC | 158 | WIP |
| HM | 750090 | REVISED SD 8QT DRAIN PAN 36 SHIP CTN | 15007 | PP | Picking | 4 | CONOL | PC | 3600 | WIP |
| HM | 750400 | 05007BLK144MI SHIP CTN | 26039 | PP | Picking | 4 | CONFT | PC | 600 | WIP |
| HM | 750451 | 901921MI INSERT | DD1340 | PP | Picking | 4 | CONVA | PC | 5506 | WIP |
| HM | 750453 | 901921MI SHIP CARTON | DD1341 | PP | Picking | 4 | CONVA | PC | 3888 | WIP |
| HM | 760-4515 | 2PC DIAPER SOFT 24 X 24 TOWEL 24PK | 4200117B | FG | Picking | 4 | SGOOD | CS | 19 | FG |
| HM | 78072 | 755-2303 REESE 7W RT ANGLE HARN 1PK | DD1211 | FG | Picking | 4 | CONLM | CS | 9 | FG |
| HM | 8001768021 | 2021 NEW PRODUCTS BROCHURE | SAMPLES | PP | Picking | 4 | CONWC | PC | 2236 | WIP |
| HM | 8010039029 | BLK BULK SMALL LEVEL ASY 144PC | HD 17 02 | FG | Picking | 1 | CONLM | CS | 5 | FG |
| HM | 8010195063 | 22" BLU S/DLX 36 PC | 4125002B | FG | Picking | 1 | CONWC | CS | 9 | FG |
| HM | 808-21 GRAY | GRAY SPONGE SHEET- 41"x 82"x1 5/16" | HD 09 EE | PP | Picking | 4 | CONSC | PC | 280 | WIP |
| HM | 808-21 GRAY | GRAY SPONGE SHEET- 41"x 82"x1 5/16" | HD 09 HH | PP | Picking | 4 | CONSC | PC | 560 | WIP |
| HM | 838BR | OBS RED LIGHT ONLY D 100PK | DD0628 | FG | Picking | 4 | TLITE | CS | 4 | FG |
| HM | 850019 | MOLD RED FLIP TAB | HD 17 01 | FB | Picking | 1 | CONFT | PC | 325000 | WIP |
| HM | 850061 | MOLD 16 QT CENTER DRAIN PLUG | HM 17 H | FB | Picking | 1 | CONFT | PC | 175000 | WIP |
| HM | 850396 | FRAME CONN (B), BARN, SHK | HM J2 | PP | Picking | 4 | CONVA | PC | 15000 | WIP |
| HM | 850397 | FRAME CONN, (C), PEAK, SHK | HM J2 | PP | Picking | 4 | CONVA | PC | 245000 | WIP |
| HM | 898-02 BLUE | M 10"BLU SCRPR HNDL NO BLADE | 23075 | AS | Picking | 1 | CONWC | PC | 11710 | WIP |
| HM | 898-03 | M BLK PS1 SCRPR BLADE | 23046 | AS | Picking | 1 | CONWC | PC | 26300 | WIP |
| HM | 9-21M-7 | OBS2N1 MICROF BONE SPONGE CC 12PK | DD1229 | FG | Picking | 4 | SGOOD | CS | 40 | FG |
| HM | 9-25 | OBS APPLICATOR PAD 24PK | DD1213 | FG | Picking | 4 | SGOOD | CS | 36 | FG |
| HM | 9-27MC-7 | MICROF APPL PAD W/POCKET-HD 12PK | DD1239 | FG | Picking | 4 | SGOOD | CS | 79 | FG |
| HM | 9-63B | OBS MICROF SCRUB SPONGE BULK PC | DD0402 | FG | Picking | 4 | SGOOD | PC | 1500 | FG |
| HM | 90116MI | 90116MIE SHELFLINK SNGLE SAND 30 PK | 4105012A | FG | Picking | 4 | CONVA | CS | 7 | FG |
| HM | 9025CDF | 8" AUTOMOTIVE SPRAY SQUEEGEE 12PK | 4150015B | FG | Picking | 1 | CONSC | CS | 30 | FG |
| HM | 9038 | "8" COLLAPSIBLE SQUEEGEE 6PK" | 4150026B | FG | Picking | 4 | CONSC | CS | 120 | FG |
| HM | 92022S | "8" GRAY BRSH W/FLOW-THRU POL 6PK" | 42450 | FG | Picking | 4 | CONSC | CS | 2 | FG |
| HM | 9280 | 8 PROF. PLASTIC HD 50PK | 4130018C | FG | Picking | 1 | CONSC | CS | 48 | FG |
| HM | 9260 | 8 PROF. PLASTIC HD 50PK | 4130019C | FG | Picking | 1 | CONSC | CS | 48 | FG |

CONFIDENTIAL

ONSET_00032605
FBG_CH1_00091272

DEBTORS' EXHIBIT NO. 175
Page 1047 of 1907

Case 26-03005 Document 16-26 Filed in TXSB on 02/19/26 Page 219 of 290

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 9266 | 8 DELUXE PLAS HD/18 H.D. PLAS 24PK | 4125005C | FG | Picking | 1 | CONSC | CS | 21 | FG |
| HM | 93056-1G | 8 BLACK W/GRAY ITALIAN PVC PC | 25055 | PP | Picking | 4 | CONSC | PC | 5872 | WIP |
| HM | 93056-1G | 8 BLACK W/GRAY ITALIAN PVC PC | HM 08 17 | PP | Picking | 4 | CONSC | PC | 226 | WIP |
| HM | 93058 | 10 DIP BRSH W/48" HDL 6PK | 4150017B | FG | Picking | 1 | CONSC | CS | 16 | FG |
| HM | 93069-2 | 10 DIP BRSH - BLUE FIBER/BULK PC | 24010 | PP | Picking | 4 | CONSC | PC | 2044 | WIP |
| HM | 93069A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 28001 | FG | Picking | 1 | CONSC | CS | 96 | FG |
| HM | 93836 | OBS SUDS-N-GO W BRSH 5PC KIT 48PK | DD0723 | FG | Picking | 4 | CONSC | GY | 4 | FG |
| HM | 93984 | 10" SOAP HD W/SLIDE WATER CONT 6PK | 4205015B | FG | Picking | 1 | CONSC | CS | 9 | FG |
| HM | 94025 | WHEEL & BRUMPER BRSH W/BLACK 6PK | 4135017B | FG | Picking | 4 | CONSC | CS | 100 | FG |
| HM | 94025 | WHEEL & BRUMPER BRSH W/BLACK 6PK | 4135018B | FG | Picking | 4 | CONSC | CS | 100 | FG |
| HM | 94025T | OBSWHEEL&BRUMPER BRSH W/TEAL | 27079 | PP | Picking | 4 | CONSC | PC | 864 | WIP |
| HM | 9501 | 5' EXTENSION HDL 30PK | 4245011A | FG | Picking | 1 | CONSC | CS | 18 | FG |
| HM | 9508 | 28/48" BLACK POWDER COATED | HM 08 21 | PP | Picking | 4 | CONSC | PC | 2478 | WIP |
| HM | 97373CTC | OBS97373CTC BEND/WSH WH CLEAN 6PK | 4105013A | FG | Picking | 4 | CONSC | CS | 66 | FG |
| HM | 996-35FB | 35" FORCE X35 SNOWBRUSH 12PK | 23034 | FG | Picking | 4 | CONWC | CS | 59 | FG |
| HM | AEFL106 | 22/25MM 65"SHIN POLE LOCKING W/SWIV | HM 08 46 | PP | Picking | 4 | CONSC | PC | 3413 | WIP |
| HM | AEFT103 | 65L 2PC SHINY POLE W/SHORTY PC | HM 08 18 | PP | Picking | 4 | CONSC | PC | 3 | WIP |
| HM | AT 22 | DRIP PAN/SMALL 150PK | 4120027A | FG | Picking | 1 | CONSC | CS | 2 | FG |
| HM | AT 22 | DRIP PAN/SMALL 150PK | 4120030A | FG | Picking | 1 | CONSC | CS | 2 | FG |
| HM | AT 22 | DRIP PAN/SMALL 150PK | 4120032A | FG | Picking | 1 | CONSC | CS | 2 | FG |
| HM | BL-93837 | BLISTER FOR 93837 | 26039 | PP | Picking | 4 | CONSC | PC | 328 | WIP |
| HM | BOX-108 | 48" X 8 1/4" X 9 | 26071 | PP | Picking | 4 | CONSC | PC | 2400 | WIP |
| HM | BOX-93836TT | TOP TRAY FOR 93836 | DD0112 | PP | Picking | 4 | CONSC | PC | 77 | WIP |
| HM | BOX-93838A | SHIPPER FOR 93838A | 26022 | PP | Picking | 4 | CONSC | PC | 1629 | WIP |
| HM | BOX-9425CDX | PDQ TRAY W/2 COLOR PRINT | 26056 | PP | Picking | 4 | CONSC | PC | 2310 | WIP |
| HM | BOX9275X | SHIPPER BOX FOR 9275X | HM 04 26 | PP | Picking | 4 | CONSC | PC | 500 | WIP |
| HM | BW423A | OBSCLEARANCE LIGHT AMBER 3PK | 4245008B | FG | Picking | 4 | TLITE | CS | 0.212048193 | FG |
| HM | BW486A | MINI CLEARANCE LAMP AMBER 3PK | DD0405 | FG | Picking | 4 | TLITE | CS | 2436 | FG |
| HM | C6075K | OBSHL RND NEBLU PROJ FOG LAMPKIT PC | DD0723 | FG | Picking | 4 | AUXLG | PC | 78 | FG |
| HM | C7423C | OBSLED SUBMERS TRLR LMP KIT 6PK | 23061 | FG | Picking | 4 | TLITE | CS | 57 | FG |
| HM | CD-93057 | CARD FOR 93057 | HM 04 44 | PP | Picking | 4 | CONSC | PC | 2084 | WIP |
| HM | CD-93066 | DNB CARD FOR 93066 | HM 10 24 | PP | Picking | 4 | CONSC | PC | 3000 | WIP |
| HM | CTN 10NY-24ACT | 30 1/16"x 10"x 10" - RSC | 25001 | PP | Picking | 4 | CONSC | PC | 247 | WIP |
| HM | CTN 10NY-24ACT | 30 1/16"x 10"x 10" - RSC | HM 05 19 | PP | Picking | 4 | CONSC | PC | 26 | WIP |
| HM | CTN 10NYE | 55" x 7 9/16" x 3 5/16" - D/CUT | HM 05 23 | PP | Picking | 4 | CONSC | PC | 137 | WIP |
| HM | CTN 12-10NY | 10 5/16"x 10 5/16"x 7 3/4" - RSC | HM 05 18 | PP | Picking | 4 | CONSC | PC | 1164 | WIP |
| HM | CTN 2112A | CTN- 23 1/2 " X 8 5/8 " X 10 1/2 " | DD0105 | PP | Picking | 4 | CONSC | PC | 1442 | WIP |
| HM | CTN 2112A | CTN- 23 1/2 " X 8 5/8 " X 10 1/2 " | DD0109 | PP | Picking | 4 | CONSC | PC | 500 | WIP |
| HM | CTN QP1 | 22 15/16"x19 1/16"x18 15/16"-HSCB | HM 04 10 | PP | Picking | 4 | CONWC | PC | 100 | WIP |
| HM | CTN SP11 TRAY-2.V3 | 27" X 11" X 8 1/2" - DC (MALLORY) | HM 11 02 | PP | Picking | 4 | CONWC | PC | 13 | WIP |
| HM | CTN WS1 SHIP | 29 3/8"x 8 7/8"x 8 1/4" - HSC | 26054 | PP | Picking | 4 | CONSC | PC | 5070 | WIP |
| HM | CTN WSH24 | CARTON 20 7/16" X 8 1/4" X 5 3/4" | 25010 | PP | Picking | 4 | CONSC | PC | 3482 | WIP |
| HM | CWL600 | 48" METAL LGHT DSPL GONDOLA 1PK | DD0733 | FG | Picking | 4 | AUXLG | CS | 109 | FG |
| HM | CWL623 | OBSAPP CONTROLLED LIGHT SYS 2PK | 4110015A | FG | Picking | 4 | AUXLG | CS | 162 | FG |
| HM | DF1CW | OBS 12V 55W QUARTZ 6PK | DD0628 | FG | Picking | 4 | AAOTH | CS | 38 | FG |
| HM | DISPLAY-93838 | DISPLAY BASE FOR 93838 | 23037 | PP | Picking | 4 | CONSC | PC | 266 | WIP |
| HM | DM1150 | OBS DIAMOND MFG OE KIT | DD0404 | FG | Picking | 4 | AUXLG | CS | 20 | FG |
| HM | F14-999CT | ULTRA MAXX S/BRSH W/FLR STD 14PK | DD1209 | FG | Picking | 4 | CONWC | CS | 13 | FG |
| HM | F20-532 | 26"COOL SNOW TOOL W/FLR STD 20PK | 4105031C | FG | Picking | 1 | CONWC | CS | 35 | FG |
| HM | F20-532 | 26"COOL SNOW TOOL W/FLR STD 20PK | 4105035A | FG | Picking | 1 | CONWC | CS | 30 | FG |
| HM | F20-532 | 26"COOL SNOW TOOL W/FLR STD 20PK | 4105035C | FG | Picking | 1 | CONWC | CS | 17 | FG |
| HM | FSPET-5-RED | 5" x .014" FLAGGING PET BRISTLE | HM 11 03 | RM | Picking | 4 | CONWC | OZ | 38786 | RM |
| HM | GP-.875-4.75-350C | 4.75" x 3/4"ID FOAM GRIP-MO GRN | 4105027C | PP | Picking | 4 | CONWC | PC | 7056 | WIP |
| HM | LBL 532.V3 | BLADE 2 LABEL P65 - 532 SER CDN | HM 04 | PP | Picking | 4 | CONWC | PC | 18500 | WIP |
| HM | LX-1631 | 3 3/4 GALLON CAPACITY 16" X 6" PLASTIC AN | DD0610 | FG | Picking | 4 | LBRCT | CS | 200 | FG |
| HM | NFPET-4-BLACK | 4.0" x .014" NON-FLAG BRISTLE OZ | 27026 | RM | Picking | 4 | CONWC | OZ | 176400 | RM |
| HM | NFPET-4-BLACK | 4.0" x .014" NON-FLAG BRISTLE OZ | 27027 | RM | Picking | 4 | CONWC | OZ | 151200 | RM |
| HM | NFPET-4-BLUE | 4"x.014" NON-FLAG BLE BRISTLE | 27038 | RM | Picking | 4 | CONWC | OZ | 176400 | RM |
| HM | NFPET-4-BLUE | 4"x.014" NON-FLAG BLE BRISTLE | HM 11 B | RM | Picking | 4 | CONWC | OZ | 44517 | RM |
| HM | NV1073KB | HALOGENOFF-ROADDRIVINGLIGHTKIT2P | 42450 | FG | Picking | 4 | AUXLG | CS | 1 | FG |
| HM | NV631 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 4105016C | FG | Picking | 4 | AUXLG | CS | 128 | FG |
| HM | PP RED STK S | RED COLOR CONCENTRATE | HM 16 B | RM | Picking | 4 | CONWC | OZ | 7840 | RM |
| HM | PP10 SR | REGRIND BLK REPRO COPOLY RESIN-20 ME | 18012 | RM | Picking | 4 | CONSC | OZ | 113568 | RM |
| HM | QP60-14405 | OBS 52" SNOW PLOW DISPLAY 60PK | 4120030C | FG | Picking | 1 | CONWC | CS | 6 | FG |
| HM | RC273 | SPRAY NOZZLE FOR 9025 | HM 04 28 | PP | Picking | 4 | CONSC | PC | 21296 | WIP |
| HM | RC341 | 1X60 MASKING TAPE (30:0) | HM 05 A | PP | Picking | 4 | CONVA | PC | 72 | WIP |
| HM | RC386 | 8" BI-LEVEL SOFT | HM 08 01 | PP | Picking | 4 | CONSC | PC | 349 | WIP |
| HM | RC422 | NEW SHORTY NO LOGO W/ SWIVEL | HM 05 H | PP | Picking | 4 | CONSC | PC | 1999 | WIP |
| HM | RC592 | SQUEEGEE HEAD FOR 9425CDX | HM 04 29 | PP | Picking | 4 | CONSC | PC | 2574 | WIP |
| HM | RC604 | REPLACEMENT METAL TIP 1PC | HM 01 | PP | Picking | 4 | CONSC | PC | 100 | WIP |
| HM | RC614 | PE SPRAY BOTTLE | HM 04 30 | PP | Picking | 4 | CONSC | PC | 2950 | WIP |
| HM | RC622 | WINDOW WAND + MICROFIBER BONNET | 24017 | PP | Picking | 4 | CONSC | PC | 2112 | WIP |
| HM | RC622 | WINDOW WAND + MICROFIBER BONNET | HM 04 27 | PP | Picking | 4 | CONSC | PC | 5221 | WIP |
| HM | RC636 | ALL SIDED SOAP LOCKING HD W/ORNGE | 26039 | PP | Picking | 4 | CONSC | PC | 36 | WIP |
| HM | RMA6401 | SG PROFIT CAR #1 RU (1 | 21011 | FG | Picking | 4 | VEHAC | PC | 3405 | FG |
| HM | RMA6418 | SG PROFIT TRUCK #8 RU (1 | 21011 | FG | Picking | 4 | VEHAC | PC | 754 | FG |
| HM | S12-530RFB | OBS26" FORCE SNOWBRSH RED TRAY 12PK | 4245018B | FG | Picking | 1 | CONWC | CS | 30 | FG |
| HM | S12-530RFB | OBS26" FORCE SNOWBRSH RED TRAY 12PK | 4245020A | FG | Picking | 1 | CONWC | CS | 34 | FG |
| HM | S24-527PKUS | 22"S/BRSH-"PINK SNOW TOOLS" 24PK | 4110011A | FG | Picking | 4 | CONWC | CS | 1 | FG |
| HM | S24-530RFB | 26" FORCE REACH SNOWBRUSH 24PK | 4150022B | FG | Picking | 1 | CONWC | CS | 25 | FG |
| HM | S24-994 | 10"DLX SCRAPER "MAXX XS" 24PK | 4105011A | FG | Picking | 4 | CONWC | CS | 26 | FG |
| HM | S8-999PV | OBS"35"' ULTRA MAXX S/BRSH W/PV 8PK" | 4120030B | FG | Picking | 4 | CONWC | CS | 30 | FG |
| HM | S8-999PV | OBS"35"' ULTRA MAXX S/BRSH W/PV 8PK" | 4120031B | FG | Picking | 4 | CONWC | CS | 30 | FG |
| HM | S8-999PV | OBS"35"' ULTRA MAXX S/BRSH W/PV 8PK" | DD0208 | FG | Picking | 4 | CONWC | CS | 720 | FG |
| HM | S8-999PV | OBS"35"' ULTRA MAXX S/BRSH W/PV 8PK" | DD0608 | FG | Picking | 4 | CONWC | CS | 120 | FG |
| HM | SPINNER-4W | SPINNER DISPLAY RACK W/WHEELS 1PK | 25007 | FG | Picking | 1 | CONWC | CS | 104 | FG |
| HM | TS10T6B | 2 SQFT TANNERS SEL 1/BG CHAMOIS 6PK | 4140008A | FG | Picking | 4 | SGOOD | CS | 160 | FG |
| HM | TS10T6B | 2 SQFT TANNERS SEL 1/BG CHAMOIS 6PK | 4140009B | FG | Picking | 4 | SGOOD | CS | 160 | FG |
| HM | WS-03 | M WELLER STYLE W/C PLATES | 25067 | AS | Picking | 1 | CONSC | pkg | 16200 | WIP |
| HM | WS1524A | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 4130012C | FG | Picking | 1 | CONSC | CS | 30 | FG |
| HM | WS4212P | 42" ALUMINUM HNDL PC | 25040 | PP | Picking | 4 | CONSC | PC | 216 | WIP |
| HM | WS4224U | 8"PLAS SPONGE SQUEEG&42"POLE24PK | 4115030C | FG | Picking | 1 | CONSC | CS | 28 | FG |
| HM | WSE-39 | 39"ALUM EXT POLE - 2 SECTION 60PK | HM 10 42 | FG | Picking | 1 | CONSC | CS | 13.7824 | FG |
| HM | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | HMQUARANTINE | FG | Floor stock | 1 | CONFT | CS | 2 | FG |
| HM | 05015BLK132MI | 05015BLK132MI MED FUNNEL | 4145001A | FG | Picking | 1 | CONFT | CS | 30 | FG |
| HM | 05060WRONLY | 05060MI WIRE RING ONLY | 42450 | FG | Picking | 1 | CONFT | CS | 135 | FG |
| HM | 05064MI | 05064MIE LARGE FUNNEL 12PK | HD 17 14 | FG | Picking | 1 | CONFT | CS | 1290 | FG |
| HM | 06064MI | 06064MIE GR TRANSMISSION FNNL 12PK | 28016 | FG | Picking | 1 | CONFT | CS | 811 | FG |
| HM | 06064MI | 06064MIE GR TRANSMISSION FNNL 12PK | HMQUARANTINE | FG | Floor stock | 1 | CONFT | CS | 32 | FG |
| HM | 0702985001 | #3895 FLT(1-18/4-18/L/B/D/L6/8CA) | 12001 | PP | Floor stock | 4 | CONLM | PC | 100 | WIP |
| HM | 0702986001 | 38255 FLT(1-16/ 4-18/T/B/ D/ L6/8CA | 12001 | PP | Floor stock | 4 | CONLM | PC | 60 | WIP |

CONFIDENTIAL

ONSET_00032606
FBG_CH1_00091273

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 0703103001 | KIA RONDO 07+ (43975) | 13001 | PP | Floor stock | 4 | CONLM | PC | 50 | WIP |
| HM | 0703108001A | TOYOTA SIENNA 2011 (43495) | 13001 | PP | Floor stock | 4 | CONLM | PC | 18 | WIP |
| HM | 0703115001 | MAZDA 6 2009 (40245) | 13001 | PP | Floor stock | 4 | CONLM | PC | 49 | WIP |
| HM | 0703136001 | 41815 TOYOTA COROLLA '09 | 13001 | PP | Floor stock | 4 | CONLM | PC | 72 | WIP |
| HM | 0703229001 | FORD FUSION 2006-10 (40685) | 13001 | PP | Floor stock | 4 | CONLM | PC | 125 | WIP |
| HM | 0703359001 | 47875 GM BC HRN PLG-N | 12001 | PP | Floor stock | 4 | CONLM | PC | 75 | WIP |
| HM | 0703394001 | JEEP PATRIOT W/O TW2007-10(42175 | 13001 | PP | Floor stock | 4 | CONLM | PC | 132 | WIP |
| HM | 0703639001 | 53045 DURANGO UNV BC HRN | 12001 | PP | Floor stock | 4 | CONLM | PC | 70 | WIP |
| HM | 0703819001 | 42190 ENDURANCE DODG FINAL ASY | 12001 | PP | Floor stock | 4 | CONLM | PC | 200 | WIP |
| HM | 0703891001 | ECONO SHRT-PRF PWR TLGHT CONV. | 13001 | PP | Floor stock | 4 | CONLM | PC | 89 | WIP |
| HM | 0703945001 | IT TVWK CHEV SILVERADO 07-11 | 13001 | PP | Floor stock | 4 | CONLM | PC | 126 | WIP |
| HM | 0703947001 | DPT TVWK (5PN)CHEV TAHOE07-11 | 13001 | PP | Floor stock | 4 | CONLM | PC | 63 | WIP |
| HM | 0704077001 | BAG OF ACCESSORIES | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 83 | WIP |
| HM | 0704281001 | JEEP COMPASS 2011(42645) | 13001 | PP | Floor stock | 4 | CONLM | PC | 10 | WIP |
| HM | 0704361001 | BB UNV TOW VEH WR KIT | 13001 | PP | Floor stock | 4 | CONLM | PC | 256 | WIP |
| HM | 0704477001 | F3 FUEL FILTER PC | HM 17 06 | PP | Picking | 4 | CONFT | PC | 8306 | WIP |
| HM | 0704478001 | F8/15 FUEL FILTER PC | HM 17 07 | PP | Picking | 4 | CONFT | PC | 400 | WIP |
| HM | 0704511001 | INFINITI FX45 2006 (40804) | 13001 | PP | Floor stock | 4 | CONLM | PC | 5 | WIP |
| HM | 0704685001 | MOLDED DUSTCOVER | 12001 | PP | Floor stock | 4 | CONLM | PC | 2000 | WIP |
| HM | 0704756001 | HYUNDAI SANTA FE 2013 (43984) | 13001 | PP | Floor stock | 4 | CONLM | PC | 54 | WIP |
| HM | 0704936001 | HYUNDAI AZERA 2012-13 (43804) | 13001 | PP | Floor stock | 4 | CONLM | PC | 11 | WIP |
| HM | 0705014001 | CHEVY CAPTIVA 2012-13 (41304) | 13001 | PP | Floor stock | 4 | CONLM | PC | 8 | WIP |
| HM | 0705805001 | 48144 EASY PULL FLAT EXT | 12001 | PP | Floor stock | 4 | CONLM | PC | 100 | WIP |
| HM | 0709046001 | 3340 TAPE & WRAP ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 40 | WIP |
| HM | 0709307001 | 3111 "T'Y FLAT MLDED ASY | HM J2 | PP | Picking | 4 | CONLM | EA | 1475 | WIP |
| HM | 0709329001 | MLD 4-WAY FLT BRACKET | 4230013A | FB | Picking | 1 | CONLM | EA | 16650 | WIP |
| HM | 0709329001 | MLD 4-WAY FLT BRACKET | 4230013B | FB | Picking | 1 | CONLM | EA | 3150 | WIP |
| HM | 0709780001 | 4358 CONV. & CONN. ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 25 | WIP |
| HM | 0709916001 | BLU 12GA ROLLED/ 300" WR | 12001 | PP | Floor stock | 4 | CONLM | EA | 50 | WIP |
| HM | 0721142001 | 43815 600/60'/ 1/ 2/ 3 | 12001 | PP | Floor stock | 4 | CONLM | PC | 30 | WIP |
| HM | 0721181001 | 3772/4772 FORD BRKCTRL HRNS | HM J2 | PP | Picking | 4 | CONLM | PC | 135 | WIP |
| HM | 0721767001 | 47850 7WY INVRTR ADPT ASY | 12001 | PP | Floor stock | 4 | CONLM | PC | 200 | WIP |
| HM | 0722249001 | 47348 LED 7 TO 4WAY FLAT | 12001 | PP | Floor stock | 4 | CONLM | PC | 80 | WIP |
| HM | 0790562101 | BX88368 JEEP TVWK CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 60 | WIP |
| HM | 0791099154 | DNB09915 REFLECT. LVL INSRT CRD | HM CHAM ROOM | PP | Picking | 4 | CONLM | PC | 525 | WIP |
| HM | 0791200053 | HPKS/ NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 222 | WIP |
| HM | 0791390351 | HPKS/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 | WIP |
| HM | 0791401353 | NEWSTYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 42 | WIP |
| HM | 0791402541 | HOPPY/ NEW STYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 200 | WIP |
| HM | 0791402641 | AZ/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 81 | WIP |
| HM | 0791404355 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 | WIP |
| HM | 0791404641 | AZ/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 20 | WIP |
| HM | 0791406855 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 | WIP |
| HM | 0791408055 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 | WIP |
| HM | 0791408951 | AZ/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 34 | WIP |
| HM | 0791409306 | NEWSTYLE/ END2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 170 | WIP |
| HM | 0791411153 | HOPPY/ NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 | WIP |
| HM | 0791411741 | AZ/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 47 | WIP |
| HM | 0791412951 | HPKS/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 | WIP |
| HM | 0791413255 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 49 | WIP |
| HM | 0791419951 | HPKS/ INSERT CRD/ D2 | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 176 | WIP |
| HM | 0791421155 | HOPPY/ NEWSTYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 156 | WIP |
| HM | 0791421341 | HPKS/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 37 | WIP |
| HM | 0791421906 | NEW STYLE/ END2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 5 | WIP |
| HM | 0791424655 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 111 | WIP |
| HM | 0791431145 | HPKS/ MT2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 18 | WIP |
| HM | 0791432541 | HOPPY/ NEW STYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 287 | WIP |
| HM | 0791434141 | HPKS/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 48 | WIP |
| HM | 079147055F | HPKS/ NEW STYLE/ F4X/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 | WIP |
| HM | 0791471148 | HPKS/ END3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 32 | WIP |
| HM | 0791472106 | NEW STYLE/ END2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 90 | WIP |
| HM | 0791473152 | HOPPY/ NEW STYLW/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 49 | WIP |
| HM | 0791473203 | HOPPY/ NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 70 | WIP |
| HM | 0791475653 | HOPPY/ NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 | WIP |
| HM | 0791475951 | HOPPY/ NEW STYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 101 | WIP |
| HM | 07914771152T | HPKS/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 126 | WIP |
| HM | 0791481102 | NEW STYLE CARD HPKS F2 | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 | WIP |
| HM | 0791481904 | NEW STYLE/ F4/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 404 | WIP |
| HM | 0791482952 | HOPPY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 82 | WIP |
| HM | 0791484402 | HOPPY/ NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 19 | WIP |
| HM | 0791484651 | HOPPY/ NEW STYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 146 | WIP |
| HM | 0791484740 | HPKS/ END6/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 143 | WIP |
| HM | 0791486153 | HPKS/ H2/INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 200 | WIP |
| HM | 0791487154 | HPKS/ F4/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 293 | WIP |
| HM | 0791487553 | HOPPY/ NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 255 | WIP |
| HM | 0791500928T | HPKS/ INSTR./ TOW DR./ LBL | HM 03TOWDR | PP | Picking | 4 | CONLM | PC | 116 | WIP |
| HM | 0791520165 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 270 | WIP |
| HM | 0791560011 | 56001 HTS DPT TVWK INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 170 | WIP |
| HM | 0791560021 | 56002 HTS DPT TVWK INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 203 | WIP |
| HM | 0791561031 | 56103 HTS DPT TVWK INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 158 | WIP |
| HM | 0791561061 | 56106 HTS DPT TVWK INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 184 | WIP |
| HM | 0791561081 | 56108 HTS DPT TVWK INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 5 | WIP |
| HM | 0791562081 | HPKS/ D2/ INSRT CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 43 | WIP |
| HM | 0791563011 | 56301 HTS DPT TVWK INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 34 | WIP |
| HM | 0791563064 | HPKS/ F4/ IMPRNT CRD | SAMPLES | PP | Picking | 4 | CONLM | PC | 30 | WIP |
| HM | 079247075F | AZM/ FX/ IMPRNT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 82 | WIP |
| HM | 0792475753 | AZM/ NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 202 | WIP |
| HM | 0792479654 | AZM/ NEW STYLE/ F4/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 170 | WIP |
| HM | 0792481488 | AZM/ END3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 800 | WIP |
| HM | 0792482653 | AZM/ NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 253 | WIP |
| HM | 0792484055 | AZM/ NEW SYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 47 | WIP |
| HM | 0792485954 | AZM/ F4/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 102 | WIP |
| HM | 0794200072 | BK/ F2/ IMPRNT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 70 | WIP |
| HM | 0794309755 | BK/ NEWSTYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 | WIP |
| HM | 0794319651 | BK/ NEWSTYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 | WIP |
| HM | 0794337451 | BK/ NEWSTYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 388 | WIP |
| HM | 0794373653 | BK/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 10 | WIP |
| HM | 0794375557 | BK/ NEW STYLE/ F3/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 3 | WIP |
| HM | 0794375951 | BK/ NEW STYLE/ D2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 1922 | WIP |
| HM | 0794380354 | BK/ F4/ INSERT CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 40 | WIP |
| HM | 0794382052 | BK/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 19 | WIP |

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 0794384206 | BK/ NEW STYLE/ END2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 40 | WIP |
| HM | 0794405555 | BK/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 15 | WIP |
| HM | 0794421155 | BK/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 328 | WIP |
| HM | 0794425255 | BK/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 2 | WIP |
| HM | 0794476852 | BK/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 | WIP |
| HM | 0795476252 | HKY/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 65 | WIP |
| HM | 0795481148 | HKY/ END3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 140 | WIP |
| HM | 0797473842 | UH/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 85 | WIP |
| HM | 0798200522 | NEW STYLE/ F2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 50 | WIP |
| HM | 0798409406 | LW/ END2/ INSERT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 | WIP |
| HM | 0798411253 | NEW STYLE H2 CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 | WIP |
| HM | 0798472253 | NEW STYLE/ H2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 483 | WIP |
| HM | 0798472845 | LW/ MT2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 448 | WIP |
| HM | 0798474355 | LW/ MT2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 240 | WIP |
| HM | 0798474652 | LW/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 12 | WIP |
| HM | 0798475557 | LOWES NEW STYLE/ F3/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 | WIP |
| HM | 0798476755 | LW/ MT2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 42 | WIP |
| HM | 0798477552 | LW/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 31 | WIP |
| HM | 0798478552 | LW/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 85 | WIP |
| HM | 0798479102 | LW/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 20 | WIP |
| HM | 0798480448 | LW/ END3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 766 | WIP |
| HM | 0798481352 | LW/ F2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 40 | WIP |
| HM | 0798481954 | LW/ F4/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 14 | WIP |
| HM | 0798482405 | LOWES/NEW STYLE/MT2/CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 70 | WIP |
| HM | 0798482455 | LOWES/ NEW STYLE/ MT2/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 | WIP |
| HM | 0798484651 | LW/ D2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 98 | WIP |
| HM | 0900983002 | GCL VIAL HOLDER(MOLDED PART) | HM 05 E | FB | Picking | 1 | CONLM | EA | 13650 | WIP |
| HM | 0901002001 | ECL VIAL HOLDER | HM 08 A2 | AS | Picking | 1 | CONLM | EA | 7107 | WIP |
| HM | 0901891001 | LG VIAL FRONT CLEAR,SUPER LVL | HM CHAM RACK WES | FB | Picking | 1 | CONLM | EA | 2255 | WIP |
| HM | 0901894005 | BLK SM VIAL HSG RIGHT SUP LVL | 27040 | FB | Picking | 1 | CONLM | PC | 1200 | WIP |
| HM | 0901895005 | BLK MLDED WORM SCREW SUPER LVL | HM 03LEVEL | FB | Picking | 1 | CONLM | PC | 375 | WIP |
| HM | 0903198115 | PM GREY 10" B/C ASSY | 4110030B | FA | Picking | 1 | CONWC | EA | 3500 | WIP |
| HM | 0903864005 | R*MOLD 7/8" BLK HANDLE GRIP | HM 08 03 | FB | Picking | 1 | CONWC | EA | 7458 | WIP |
| HM | 0904071005 | REV. 24" S/BRM HANDLE GRIP BLK | HM J2 | FB | Picking | 1 | CONWC | EA | 7050 | WIP |
| HM | 0904632001 | PLUG F/TELE I/CHSL S/BRSH | HM 08 A1 | FB | Picking | 1 | CONWC | EA | 8651 | WIP |
| HM | 0904817001 | 4252 LBL & WRAP/ '95 JEEP | 12001 | RM | Floor stock | 4 | CONLM | EA | 45 | RM |
| HM | 0906000000 | BLENDED POLYPRO 75/PP10 25 | 17005 | RM | Picking | 1 | * | OZ | 50704 | RM |
| HM | 0906002001 | BLENDED PP10 S/ IMPACT MODIFIER | 17023 | RM | Picking | 1 | VEHAC | OZ | 11024 | RM |
| HM | 0906745005 | MOLD PUCK- 7 TO 4 WAY ADPT | 4220001B | FB | Picking | 1 | CONLM | EA | 25200 | WIP |
| HM | 0906745005 | MOLD PUCK- 7 TO 4 WAY ADPT | 4220002B | FB | Picking | 1 | CONLM | EA | 27000 | WIP |
| HM | 0906745005 | MOLD PUCK- 7 TO 4 WAY ADPT | 4220004B | FB | Picking | 1 | CONLM | EA | 14400 | WIP |
| HM | 0906984001 | MOLD SLIDER, RELIANCE CONTROLLER | 4240001B | FB | Picking | 1 | CONLM | EA | 6000 | WIP |
| HM | 0906991012 | OVRRIDE GRY BUTTON/TIMEBASED CTRL | 4220007B | FB | Picking | 1 | CONLM | PC | 12000 | WIP |
| HM | 0907171001 | 4328 WRAP | HM J2 | RM | Picking | 4 | CONLM | EA | 25 | RM |
| HM | 0907391001 | FE SPADE TERM BAG ASY | 12001 | RM | Floor stock | 4 | CONLM | EA | 423 | RM |
| HM | 0907889001 | ATTACH GROMMET&END PLATE | HM 03TOWDR | AS | Picking | 1 | CONLM | EA | 13 | WIP |
| HM | 0908212003 | OBS MOLD BLU 6" FNNL | HM 04 | FA | Picking | 4 | CONFT | EA | 46 | WIP |
| HM | 0908446005 | BLK S/BRM HD ASY F/EXT | HM 08 35 | AS | Picking | 1 | CONWC | EA | 3643 | WIP |
| HM | 0908601006 | MOLD NATURAL 8" FNNL | 26039 | FA | Picking | 1 | CONFT | EA | 200 | WIP |
| HM | 0908638006 | MOLD NATURAL "TRIO" TAB | 26079 | FB | Picking | 1 | CONFT | EA | 103652 | WIP |
| HM | 0908705005 | ASMB BLK EURO SR MOLDED PARTS | 23028 | AS | Picking | 1 | CONSM | EA | 2760 | WIP |
| HM | 0908705005 | ASMB BLK EURO SR MOLDED PARTS | HM 04 05 | AS | Picking | 1 | CONSM | EA | 109 | WIP |
| HM | 0908749005 | MLD BLK RETRO UPPER MOVABLE | 23051 | FB | Picking | 1 | CONSM | EA | 10500 | WIP |
| HM | 0908819001 | "C" ADPT & GASKET ASY | HM 04 47 | AS | Picking | 1 | CONFT | EA | 2219 | WIP |
| HM | 0908833063A | MOLD LOGO BLU ERG ICE RIPPER SCRPR | HM 11 DD | FB | Picking | 1 | CONWC | EA | 3530 | WIP |
| HM | 0908835005 | BLK BLIZ/CHSL HEAD ASY | HM 08 38 | AS | Picking | 1 | CONWC | EA | 25561 | WIP |
| HM | 0908840063 | LBL LOGO BLU ERG ICE RIPPER | HM 11 C | FA | Picking | 1 | CONWC | EA | 12 | WIP |
| HM | 0908891112 | MOLD LT CHA DLX SSC WASTE BSKT | DD1211 | FB | Picking | 1 | CONSM | EA | 640 | WIP |
| HM | 0908946005 | MLD SMALL STUB ICE CHISEL BLADE | 27001 | FG | Picking | 1 | CONWC | PC | 10080 | FG |
| HM | 0909216012 | OBS BB HANDLE ASSEMBLY | 4220003A | AS | Picking | 4 | CONBB | EA | 276 | WIP |
| HM | 0909224003 | UPC LBL BLU SHOVEL SCOOP - SUBZERO | 24027 | AS | Picking | 1 | CONWC | EA | 2800 | WIP |
| HM | 0909224003 | UPC LBL BLU SHOVEL SCOOP - SUBZERO | HM 10 AA | AS | Picking | 1 | CONWC | EA | 4532 | WIP |
| HM | 0909374005 | F3 MOLD FILTER CAP | HM 17 09 | FB | Picking | 1 | CONFT | PC | 10380 | WIP |
| HM | 0909376017 | F1NC GREEN ASM FNNL/NO LBL | HM 04 A | FB | Picking | 1 | CONFT | PC | 252 | WIP |
| HM | 0909379026 | F3 ASM YEL FNNL NO LBL | HM 05 06 | AS | Picking | 1 | CONFT | PC | 1852 | WIP |
| HM | 0909382012 | MLD QUEST BRKCTRL HOUSING TOP | 4230009A | FB | Picking | 1 | CONBB | PC | 3456 | WIP |
| HM | 0909382012 | MLD QUEST BRKCTRL HOUSING TOP | 4230009B | FB | Picking | 1 | CONBB | PC | 864 | WIP |
| HM | 0909383112 | MLD QUEST BRKCTRL HOUSING BOTTOM | 4230010A | FB | Picking | 1 | CONLM | PC | 12000 | WIP |
| HM | 0909400001 | BB ALERT TAMPO PRT REC | 4235001B | FB | Picking | 1 | CONBB | PC | 580 | WIP |
| HM | 0909404005 | F8C BLK FNNL NO LBL ASSY | HM 05 01 | AS | Picking | 1 | CONFT | PC | 1294 | WIP |
| HM | 0909404026 | F8NCY YEL FNNL NO LBL ASSY | HM J3 | AS | Picking | 1 | CONFT | PC | 650 | WIP |
| HM | 0909453002 | REV MOLD RED PUSH BTTN, RELIANCE | 4220005A | FB | Picking | 1 | CONLM | PC | 11700 | WIP |
| HM | 0909493005 | MOLD AVALANCHE BLADE | 25034 | FB | Picking | 1 | CONWC | PC | 22400 | WIP |
| HM | 0909501005 | MLD FLIP TOP LED LID | HM | FB | Picking | 1 | CONLM | PC | 2880 | WIP |
| HM | 0909503005 | MLD SML ENDURANCE MNT BRCKT | HM HETLINGER | FB | Picking | 1 | CONLM | PC | 630 | WIP |
| HM | 0909513005 | MLD BATTERY BOX LID - 5 AMP HD | 12001 | FB | Floor stock | 1 | CONLM | PC | 31 | WIP |
| HM | 0909513005 | MLD BATTERY BOX LID - 5 AMP HD | 4225008B | FB | Picking | 1 | CONLM | PC | 2304 | WIP |
| HM | 0909524005 | BLK TOW DR. SWITCH LADDER | HM 03TOWDR | FB | Picking | 1 | CONLM | PC | 678 | WIP |
| HM | 0909530020 | MLD RED VAN. SEL II UPPER CASE | 4235003C | FB | Picking | 1 | CONBB | PC | 250 | WIP |
| HM | 0909530020 | MLD RED VAN. SEL II UPPER CASE | 4235004C | FB | Picking | 1 | CONBB | PC | 250 | WIP |
| HM | 0909530020 | MLD RED VAN. SEL II UPPER CASE | 4235007C | FB | Picking | 1 | CONBB | PC | 250 | WIP |
| HM | 0909544006 | MLD WHT 5TH WHL LEVEL COVER | HM CHAM RACK WES | FB | Picking | 1 | CONLM | PC | 664 | WIP |
| HM | 0909550001 | OBSHTS LARGE DUSTCOVER | 4220014C | FB | Picking | 1 | CONLM | PC | 27200 | WIP |
| HM | 0909551101 | HTS DEHP FREE DUSTCOVER | 4225011B | FB | Picking | 1 | CONLM | PC | 18400 | WIP |
| HM | 0909551101 | HTS DEHP FREE DUSTCOVER | HM 04 08 | FB | Picking | 1 | CONLM | PC | 60019 | WIP |
| HM | 0909551105 | BLANK DEHP FREE DUSTCOVER | 4230013A | FB | Picking | 1 | CONLM | PC | 1920 | WIP |
| HM | 0909564001 | MLD 4" ICE CHISEL BLD W/ SOCKET- BLANK | 27058 | AS | Picking | 1 | CONWC | PC | 29120 | WIP |
| HM | 0909572001 | LABELED 4" ICE CHSL ARCTIC-FRC LBL BLAC | 27054 | AS | Picking | 1 | CONWC | PC | 33600 | WIP |
| HM | 0909578001 | MOLD 4" ICE CHISEL 7/8"-POWER FORCE | 27016 | AS | Picking | 1 | CONWC | PC | 17200 | WIP |
| HM | 0909594005 | LABELED 4" ICE CHISEL 7/8"-POWER FORCE | 24039 | AS | Picking | 1 | CONWC | PC | 10080 | WIP |
| HM | 0910105S02 | MOLD RED GAS CAN SPOUT | HM 14 D | FB | Picking | 1 | CONFT | EA | 12600 | WIP |
| HM | 0910108HPA | PLUG & HOSE ASY | HM 08 50 | AS | Picking | 1 | CONFT | EA | 44359 | WIP |
| HM | 09107012C11 | 2 CAV MOLD RYL BLU MP FNNL | HM 10 EE | FA | Picking | 1 | CONFT | PC | 60677 | WIP |
| HM | 1010041015 | 04115 METAL REAR VIEW LEVEL 6 PC | 4105033A | FG | Picking | 1 | CONLM | CS | 180 | FG |
| HM | 1010082003 | OBS04203 HVY-DUTY WHL CHOCK 2PC/2PK | 4105005A | FG | Picking | 4 | CONLM | CS | 4 | FG |
| HM | 1010082004 | 04204 RV LVL KIT W/O CHOCK 2PK | 4105027B | FG | Picking | 4 | CONLM | CS | 17 | FG |
| HM | 1010125050 | 12550 BOOT MAT 6PK | 23014 | FG | Picking | 4 | CONWC | CS | 61 | FG |
| HM | 1010125055 | 12555 3PC BOOT TRAY 6PK | DD0318 | FG | Picking | 1 | CONWC | CS | 1512 | FG |
| HM | 1010130044 | 13044 ICE CHISEL 24PK | 4210001A | FG | Picking | 1 | CONWC | CS | 66 | FG |
| HM | 1010139020 | OBS13920 QUILTED MITT SCRPR 12PK | DD0727 | FG | Picking | 4 | CONWC | CS | 404 | FG |
| HM | 1010140015 | 14015 AVALANCHE S/BRM TRAY 12PK | 4110006A | FG | Picking | 4 | CONWC | CS | 11 | FG |

CONFIDENTIAL

ONSET_00032608
FBG_CH1_00091275

DEBTORS' EXHIBIT NO. 175
Page 1050 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | HD 13 HH | FG | Picking | 1 | CONWC | CS | 76 | FG |
| HM | 1010141025 | 11" MAXX FORCE PV SCRAPER 18PK | 4145008B | FG | Picking | 4 | CONWC | CS | 64 | FG |
| HM | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 4115015C | FG | Picking | 1 | CONWC | CS | 30 | FG |
| HM | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 4135026B | FG | Picking | 1 | CONWC | CS | 1 | FG |
| HM | 1010141080 | 48"ULT POLAR VORTEX C/O S/BRM 12 | HD 13 54 | FG | Picking | 4 | CONWC | CS | 243 | FG |
| HM | 1010156013 | 15613 23" FALCON S/BRSH 12PK | 4120030B | FG | Picking | 1 | CONWC | EA | 30 | FG |
| HM | 1010156013 | 15613 23" FALCON S/BRSH 12PK | 4120031B | FG | Picking | 1 | CONWC | EA | 30 | FG |
| HM | 1010162051 | OBS16251 I/RIP SCRPR W/GRIP 12 PC | 4215008A | FG | Picking | 1 | CONWC | CS | 1 | FG |
| HM | 1010167021 | 10" BEAR CLAW (BLK BLD) 24 TP | 4125032B | FG | Picking | 1 | CONWC | EA | 53 | FG |
| HM | 1010172028 | 17228 AUTO SHOVEL FLOOR DSPL 8 PC | 4110022C | FG | Picking | 1 | CONWC | CS | 24 | FG |
| HM | 1010172028 | 17228 AUTO SHOVEL FLOOR DSPL 8 PK | 4110025C | FG | Picking | 1 | CONWC | CS | 24 | FG |
| HM | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 21017 | FG | Picking | 4 | CONWC | CS | 748 | FG |
| HM | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | HD 09 14 | FG | Picking | 4 | CONWC | CS | 784 | FG |
| HM | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | HD 09 27 | FG | Picking | 4 | CONWC | CS | 896 | FG |
| HM | 1010393013 | BRAKE BUDDY SEAT STIFFENER | 4115026C | FG | Picking | 1 | CONBB | EA | 5 | FG |
| HM | 1010408087 | 40887BEDMOUNT6RNDTOFORD/GM MTL15 | DD1202 | FG | Picking | 4 | CONLM | CS | 22 | FG |
| HM | 1010438064 | OBSOE43864 4MM HXHDBLT/GM4205 300PC | DD0628 | FG | Picking | 4 | CONLM | CS | 8 | FG |
| HM | 1010475095B | 47595B 7RV TO 7PN ADPT 20PK | DD0628 | FG | Picking | 4 | CONLM | CS | 1 | FG |
| HM | 1010485099 | 48599 4 FLT MNTING BRACKET (15) | DD0628 | FG | Picking | 4 | CONLM | EA | 45 | FG |
| HM | 1010560006 | 56006 IT TVWK FORDF-150 2PK | DD1219 | FG | Picking | 1 | CONLM | CS | 11 | FG |
| HM | 1010561013 | OBS56113 CHEV SLVRDO TVWK(1 | QC INSP | FG | Picking | 4 | CONLM | CS | 11 | FG |
| HM | 1010670091 | 8-F100-004 8"NEON ORNG FNNL 100 | 4120022C | FG | Picking | 1 | CONFT | EA | 12 | FG |
| HM | 1010681010 | FBC CON FUEL FLT FNNL 5 GPM 6PK | 4150003A | FG | Picking | 1 | CONFT | CS | 16 | FG |
| HM | 1010681020 | AF8CPOLY FUEL FLT FNNL POLY BAG 14PK | 4215011B | FG | Picking | 1 | CONFT | CS | 1 | FG |
| HM | 1010681030 | F15C CON FUEL FLT FNNL 4PK | 4245007A | FG | Picking | 1 | CONFT | CS | 16 | FG |
| HM | 1010704013 | RETRO-CHA(CHARCOAL) 6 PK | 4205013B | FG | Picking | 1 | CONSM | EA | 115 | FG |
| HM | 1010712013 | SEJ EURO JUNIOR 6 PK | 4120009C | FG | Picking | 1 | CONSM | EA | 448 | FG |
| HM | 1010712013 | SEJ EURO JUNIOR 6 PK | DD0628 | FG | Picking | 1 | CONSM | EA | 2 | FG |
| HM | 1010715043 | 71543 SC-BEI SPLMSTR CONSOLE 2PK | HD 17 02 | FG | Picking | 1 | CONSM | EA | 192 | FG |
| HM | 1010717045 | EFF-BEI EFF CONSL 5PK | 4140001C | FG | Picking | 1 | CONSM | EA | 36 | FG |
| HM | 1010717055 | EFF-BLA EFF CONSOLE 5PK | 4210018A | FG | Picking | 1 | CONSM | EA | 35 | FG |
| HM | 1010727013 | OBSBENCH-CHA SEAT CONSOLE CHA 1PC | DD1322 | FG | Picking | 4 | CONSM | EA | 1084 | FG |
| HM | 1010727013 | OBSBENCH-CHA SEAT CONSOLE CHA 1PC | HD J3 | FG | Picking | 4 | CONSM | EA | 275 | FG |
| HM | 1010751007 | OBS75107 WEDGE ORGANIZER VERT 3PK | 4110006A | FG | Picking | 4 | CONSM | CS | 86 | FG |
| HM | 1010751013 | OBS 75113 FULL SIZE ORG W/PDQ 3PK | DD0717 | FG | Picking | 4 | CONSM | CS | 62 | FG |
| HM | 1010751022 | VENT-10 VENT PACK XL 6PK | DD0720 | FG | Picking | 4 | CONSM | CS | 1031 | FG |
| HM | 1010751080 | OBS75180 TRIL CENTER-BLA ORG 3PK | DD0204 | FG | Picking | 4 | CONSM | CS | 1056 | FG |
| HM | 1010770113 | OBS SP120916S TIGER EYE SHADE S 6PK | DD0421 | FG | Picking | 4 | CONSM | CS | 45 | FG |
| HM | 1010770143 | OBSSP130401T SHADE AC 3L SLV TF 6PK | 42450 | FG | Picking | 4 | CONSM | CS | 2 | FG |
| HM | 1010770152 | OBSSP120605S SHADE SC 3L CF STD TP 6PK | DD0418 | FG | Picking | 4 | CONSM | CS | 219 | FG |
| HM | 1010770262 | OBS SP260304TCORNER Q CLING W/CS 6PK | DD0404 | FG | Picking | 4 | CONSM | CS | 609 | FG |
| HM | 1010770805 | OBS SP120621U UNIV PRIDE FOLD TP 6PK | 4105021C | FG | Picking | 4 | CONSM | CS | 48 | FG |
| HM | 1010770811 | OBS SP120609U UNIV CHIP SHOT FOLD 6 | DD0702 | FG | Picking | 4 | CONSM | CS | 218 | FG |
| HM | 1010770813 | OBS SP130801U UNIV SILV FOLD TP 6PK | DD0119 | FG | Picking | 4 | CONSM | CS | 147 | FG |
| HM | 1010770880 | OBS SP240617U UNIV TIE DYE POP UP 6PK | DD0725 | FG | Picking | 4 | CONSM | CS | 242 | FG |
| HM | 1010770898 | OBSSP120613UFD MIXED SHADES FD 36PK | DD0713 | FG | Picking | 4 | CONSM | CS | 42 | FG |
| HM | 1010790002 | OBS 79002 MAT FULL BEI TRK 4PSET 4PK | HD J3 | FG | Picking | 4 | CONSM | CS | 187 | FG |
| HM | 10601/3 | OBS 10601/3 NO.1 FILTER WRENCH 3PK | DD0403 | FG | Picking | 4 | CONFT | CS | 121 | FG |
| HM | 10602/3 | 10602/3 N2 FILTER WRENCH 3PK | 4105014A | FG | Picking | 1 | CONFT | CS | 3 | FG |
| HM | 10602PDQ8 | OBS10602PDQ8 NO.2 FILTER WRENCH 8PK | DD0401 | FG | Picking | 4 | CONFT | CS | 135 | FG |
| HM | 10607/3 | NO.7 FILTER WRENCH CRD 3PK | 4105001A | FG | Picking | 1 | CONFT | CS | 29 | FG |
| HM | 10624 | OBS 10624 OIL FILTER GRIPPER 6PK | HD J2 | FG | Picking | 4 | CONFT | EA | 6048 | FG |
| HM | 10701RB | 10701RB MP ORNG FNNL 12PC | 21002 | FG | Picking | 1 | CONFT | EA | 4524 | FG |
| HM | 10704 | 10704 S/S MEASURE FNNL 6PK | INTER COMPANY SHOI | FG | Floor stock | 1 | CONFT | EA | 100 | FG |
| HM | 10704NAPA | BK 821-1025 S/S MEASURE FNNL 6PK | 4145003B | FG | Picking | 1 | CONFT | EA | 6 | FG |
| HM | 10704NAPA | BK 821-1025 S/S MEASURE FNNL 6PK | 4145023C | FG | Picking | 1 | CONFT | EA | 50 | FG |
| HM | 10704NAPA | BK 821-1025 S/S MEASURE FNNL 6PK | 4145024C | FG | Picking | 1 | CONFT | EA | 100 | FG |
| HM | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | 28006 | FG | Picking | 1 | CONFT | CS | 828 | FG |
| HM | 10712WR | 10712WR SUPER MP FNNL W/RING 12PK | 4245024B | FG | Picking | 1 | CONFT | CS | 46 | FG |
| HM | 10714PHR | OBS 10714PHR LRG RING TAN 4PC 25PK | DD1316 | FG | Picking | 4 | CONFT | CS | 132 | FG |
| HM | 10714PHR | OBS 10714PHR LRG RING TAN 4PC 25PK | HM 04 E | FG | Picking | 4 | CONFT | CS | 4 | FG |
| HM | 10716PDQ10 | 10716PDQ10 TGHT SPOT FNNL 10P | 4105014A | FG | Picking | 4 | CONFT | CS | 8 | FG |
| HM | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | HD 17 12 | FG | Picking | 1 | CONFT | CS | 2280 | FG |
| HM | 10721 | 10721 2QT GRN FNNL W/SCRN 12PK | DD1320 | FG | Picking | 1 | CONFT | CS | 230 | FG |
| HM | 10732PDQ | 10732PDQ FT LOGO DEF FNNL10PK | 4140005A | FG | Picking | 1 | CONFT | CS | 112 | FG |
| HM | 10732WR-TRF | 10732WRHT NO LOGO DEF FNNL 6PK | 28007 | FG | Picking | 1 | CONFT | CS | 273 | FG |
| HM | 10804/4 | OBS10804/4 5 GAL PAIL PUMP BX 4 PK | 4105002C | FG | Picking | 4 | CONFT | CS | 90 | FG |
| HM | 109014*020Y | 109-14120Y 11"PVSCPR 18PKW/BRB OS | 42001007B | FG | Picking | 1 | CONWC | CS | 68 | FG |
| HM | 10999ADV | 10999ADV DR RACK SHELVES | DD0314 | FG | Picking | 4 | CONFT | CS | 960 | FG |
| HM | 10999ORLY | OBS10999ORLY FIXTURES EMPTY CS | 4105015B | FG | Picking | 4 | CONFT | CS | 18 | FG |
| HM | 10X024008 | OBS4 SQ FT CHAMOIS 12PK | 4245001A | FG | Picking | 4 | SGOOD | CS | 1 | FG |
| HM | 111-535 | 25" POWER-FORCE BRUSH 1PK | 4135004C | FG | Picking | 1 | CONWC | CS | 294 | FG |
| HM | 1110172097 | OBS 17297 SHOV W/ ICE RIPPER SCRPR 1PK | HD 17 16 | FG | Picking | 1 | CONWC | CS | 438 | FG |
| HM | 1110404064 | 40464 FORD FIESTA (1) | HD 17 25 | FG | Picking | 1 | CONLM | CS | 1 | FG |
| HM | 1110463070 | 46370 END PWM CONV. 1PK | HD 17 25 | FG | Picking | 4 | CONLM | CS | 1 | FG |
| HM | 1110478065 | 47865 GM BC UNV. HRN(1 | 42450 | FG | Picking | 4 | CONLM | CS | 349 | FG |
| HM | 1170167021 | BK730-4046 10"B/C 24 PK | 4140015B | FG | Picking | 1 | CONWC | EA | 44 | FG |
| HM | 1170188041 | BK813-5013 EXT ARTPLOW/GRIP 8PK | 4145008A | FG | Picking | 1 | CONWC | CS | 12 | FG |
| HM | 1170188041 | BK813-5013 EXT ARTPLOW/GRIP 8PK | 4145008B | FG | Picking | 1 | CONWC | CS | 8 | FG |
| HM | 1170263020 | BK755-5003UF 6-WY SOCKET BOOT 25PK | DD0628 | FG | Picking | 4 | CONLM | CS | 10 | FG |
| HM | 1170301076 | OBSBK755-2293 F F150 5TH WHL 2PK | DD1231 | FG | Picking | 4 | CONLM | CS | 19 | FG |
| HM | 1170382045 | BK755-1503 3824 4-FLT Y-HRNS 6PK | 4245033B | FG | Picking | 4 | CONLM | CS | 103 | FG |
| HM | 1170520002 | BK755-5001UF SINGLE PL PLUG 25PK | 42450 | FG | Picking | 4 | CONLM | CS | 1 | FG |
| HM | 1170705013 | BK730-5376SMT-NAPA TWIN CONSLBLK6PK | 4150023B | FG | Picking | 1 | CONSM | CS | 72 | FG |
| HM | 1170725013 | OBSBK730-5391NAPA DLX CONSOLE CHA 1 | DD0414 | FG | Picking | 4 | CONSM | EA | 118 | FG |
| HM | 11828MI | OBS OIL CHANGE DISPOS-KIT 5 PACK | HM J2 | FG | Picking | 4 | CONFT | CS | 1172 | FG |
| HM | 120055-309 | LIGHT PIPE CLAMP | HD 17 01 | FB | Picking | 1 | CONLM | PC | 1500 | WIP |
| HM | 1220085025 | 08525 GRADUATED LEVEL 6PK | DD1225 | FG | Picking | 1 | CONLM | CS | 1 | FG |
| HM | 1230139014 | OBS TARGET GREY MITT 12PK | 4110007C | FG | Picking | 4 | CONWC | CS | 44 | FG |
| HM | 1230139028 | OBS TARGET FAUX FUR MITT 3/BAG 12PK | DD0720 | FG | Picking | 4 | CONWC | CS | 111 | FG |
| HM | 1230140008 | 42" ARTIC FRC EXT S/BRUSH 12PK | 14013 | FG | Picking | 4 | CONWC | CS | 778 | FG |
| HM | 1230140008 | 42" ARTIC FRC EXT S/BRUSH 12PK | 14014 | FG | Picking | 4 | CONWC | CS | 924 | FG |
| HM | 1230140008 | 42" ARTIC FRC EXT S/BRUSH 12PK | 15002 | FG | Picking | 4 | CONWC | CS | 170 | FG |
| HM | 1230140010 | TARGET AVAL SCRPR 12 PK | 4120005B | FG | Picking | 1 | CONWC | CS | 51 | FG |
| HM | 1230140010 | TARGET AVAL SCRPR 12 PK | 4120006A | FG | Picking | 1 | CONWC | CS | 120 | FG |
| HM | 1230144053 | 53" ARTIC- FORCE SNOWBROOM 12PK | 21013 | FG | Picking | 4 | CONWC | CS | 636 | FG |
| HM | 1490107002 | 10" BEAR CLAW (BLK BLD) RED/ NO GAS 36 C | 4145023B | FG | Picking | 1 | CONWC | CS | 110 | FG |
| HM | 1500155011 | WWG15511 TALON ICE SCPR 24TP | 23051 | FG | Picking | 1 | CONWC | CS | 17 | FG |
| HM | 1540201006 | OBSRN 20106 BRKAWY LED LID (1) | 4140012A | FG | Picking | 4 | CONLM | PC | 43 | FG |
| HM | 1540530011 | 53011HONDA BC CONN W/FLT STYLPLG25P | DD0628 | FG | Picking | 4 | CONLM | CS | 2 | FG |
| HM | 1640175016 | OBSSGK17515 PINK W/S COVER 6PK | DD1206 | FG | Picking | 4 | CONWC | CS | 15 | FG |

CONFIDENTIAL

ONSET_00032609
FBG_CH1_00091276

DEBTORS' EXHIBIT NO. 175
Page 1051 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 1780530002 | CST(31859)FORD BC CONN 10PK | DD0828 | FG | Picking | 4 | CONLM | CS | 3 | FG |
| HM | 187-530 | BCF 530F5 24" REACH SNOWBRUSH 18PK | 4125027B | FG | Picking | 1 | CONWC | CS | 1 | FG |
| HM | 1870137081 | BCF 35" BLIZ S/BRSH TR PACK 14PC | 4125027B | FG | Picking | 1 | CONWC | CS | 3 | FG |
| HM | 18841-35P | TWIST LOCK ARTC PLOW TUBE W/TIP PC | 4105022B | PP | Picking | 4 | CONWC | PC | 1200 | WIP |
| HM | 1800080883 | OBSBC0880EW SAFEGUARD CABLE SET 4PK | 4115023A | FG | Picking | 4 | CONVA | CS | 11 | FG |
| HM | 190020100TEN | OBS20107BUBULB3150 12V EN CLAM 10PC | HD J2 | FG | Picking | 4 | CONVA | CS | 57 | FG |
| HM | 1900231000 | 110-000 23100VA ECCO1156 12V BUA 10 | DD0828 | FG | Picking | 1 | CONVA | CS | 3 | FG |
| HM | 1900273020 | OBS27320VA LED TEST LGT W/GATOR CLM | HD J2 | FG | Picking | 4 | CONVA | EA | 124 | FG |
| HM | 195CWL513 | 14" LED DOUBLE ROW LIGHT BAR 2PK | 4215013B | FG | Picking | 4 | AUXLG | CS | 52 | FG |
| HM | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 22013 | FG | Picking | 1 | CONWC | CS | 634 | FG |
| HM | 2-4T | 6 OZ POLISHING CLOTH 6PK | DD0411 | FG | Picking | 4 | SGOOD | CS | 230 | FG |
| HM | 2-532 | 26" COOL SNOW TOOL BRUSH 2PC 1PK | 4130011B | FG | Picking | 1 | CONWC | CS | 168 | FG |
| HM | 2-532 | 26" COOL SNOW TOOL BRUSH 2PC 1PK | 4130015B | FG | Picking | 1 | CONWC | CS | 168 | FG |
| HM | 20-3753-2 | OBS FOG TRUCK LIGHT 8001KW PC | DD0413 | FG | Picking | 4 | AUXLG | PC | 108 | FG |
| HM | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 28003 | FG | Picking | 4 | CONFT | CS | 267 | FG |
| HM | 2110500002 | OBS50002 SMART HITCH CAMERA SYSTEM(1 | 4120021B | FG | Picking | 1 | CONVA | CS | 12 | FG |
| HM | 22-1-31000-8V | OBSQUIKAIRE 1000 TIRE INFLATOR 4PK | ACTIVE DAMAG | FG | Picking | 4 | VEHAC | CS | 3 | FG |
| HM | 22-1-36784-3 | OBS SP BAJA BLANKET ACCD 6PK | DD0714 | FG | Picking | 4 | CONSM | CS | 128 | FG |
| HM | 22-1-58256-9 | SEAT CUSHION PREM-BLK 4PK | DD0420 | FG | Picking | 4 | VEHAC | CS | 144 | FG |
| HM | 22-1-58256-9 | SEAT CUSHION PREM-BLK 4PK | DD1018 | FG | Picking | 4 | VEHAC | CS | 384 | FG |
| HM | 22-1-70381-9 | OBSSC BODY GLOVE UB RED 4PK | DD0713 | FG | Picking | 4 | VEHAC | CS | 137 | FG |
| HM | 22-1-72023-8 | HOONIGAN KILL ALL TIRES FLAG DECAL 96P | 42450 | FG | Picking | 4 | VEHAC | CS | 3 | FG |
| HM | 22-1-97661-924 | FESTIVAL AZTEC SWC 24PK | DD0716 | FG | Picking | 4 | VEHAC | CS | 34 | FG |
| HM | 22-5-00608-BK | OBS BK730-2301 BATRY WSHR/TOP 12PK | 4105018B | FG | Picking | 4 | VEHAC | CS | 600 | FG |
| HM | 22-5-17005-MG | OBSTRK/TIRE REPAIR KIT 2PK | DD0702 | FG | Picking | 4 | VEHAC | CS | 332 | FG |
| HM | 22-5-17045-MG | TIRE INFLAT/SPEED DRIVE 2PK | HM 06 05 1B | FG | Picking | 4 | VEHAC | CS | 13 | FG |
| HM | 22-R-77125-CAP | OBS PUMP ASSY 128 OZ SEALANT | SUPMAT | PP | Picking | 4 | VEHAC | PC | 7220 | WIP |
| HM | 2668000CBC | OBSA&H SCENT CATCHR F/E CB 12PK | 4105023B | FG | Picking | 4 | CONVA | CS | 12 | FG |
| HM | 2668100VOLC | OBSAH V C SURFACE VOLCANO F/E 12PK | 4115005A | FG | Picking | 4 | CONVA | CS | 10 | FG |
| HM | 2668202NEC | AH8202NEC V C NEC 2PC 12PK | DD1225 | FG | Picking | 4 | CONVA | CS | 1 | FG |
| HM | 2668202SPT | AH8202SPT V C SPT 2PC 12PK | 42450 | FG | Picking | 4 | CONVA | CS | 3 | FG |
| HM | 2668213NEC | OBSAH8213NEC 3PC GEAR HD V-TWIN NEC1 | 42450 | FG | Picking | 4 | CONVA | CS | 2 | FG |
| HM | 2668241CB | A&H 1PC V CLIP CAMO PINK CB 12P | DD0828 | FG | Picking | 4 | CONVA | CS | 1 | FG |
| HM | 2668251CNC | AH8251CNC V C GR SHIFT CF NC 12P | 42450 | FG | Picking | 4 | CONVA | CS | 3 | FG |
| HM | 2668251CNCCD | A&H VC GR SHIFT CD 10PK | REWORKHOLD | FG | Picking | 4 | CONVA | CS | 1 | FG |
| HM | 2668261PAR | OBSA&H VENT CLIP 1PC LEAF PAR 12P | DD0828 | FG | Picking | 4 | CONVA | CS | 2 | FG |
| HM | 2668265TR | A&H V CLIP 2PC LEAF TROPICAL 12PK | 42450 | FG | Picking | 4 | CONVA | CS | 5 | FG |
| HM | 2668602CA | AH SCENTSPIN ANYWHR CABANA BRZ12 | 42450 | FG | Picking | 4 | CONVA | CS | 4 | FG |
| HM | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 4135027B | FG | Picking | 4 | CONVA | CS | 224 | FG |
| HM | 2680140021 | MOSSY OAK 32"S/BRSH CB/OB TP 12PK | 4140002B | FG | Picking | 1 | CONWC | CS | 24 | FG |
| HM | 2700560002 | 56002 LINCOLN MKX TVWK 1PK | DD0724 | FG | Picking | 4 | CONLM | CS | 16 | FG |
| HM | 30105EXPORT | 30105GC EXPORT GAS CAN SPOUT 12PK | 4245024A | FG | Picking | 1 | CONFT | CS | 48 | FG |
| HM | 31000010 | 2.5 SQFT POLYCHAM AS250 PC | HD 17 01 | PP | Picking | 4 | SGOOD | PC | 1600 | WIP |
| HM | 31000026 | SENSORMATIC SOURCE TAG | HM CHAM ROOM | PP | Picking | 4 | SGOOD | PC | 10164 | WIP |
| HM | 31000039 | AUTOSPA TAG | HM CHAM ROOM | PP | Picking | 4 | SGOOD | PC | 4959 | WIP |
| HM | 3100007044 | 6-32 X 7/8"ZNC PLTD PAN HD PHLP SCR | HM 03TOWDR | PP | Picking | 4 | CONBB | EA | 977 | WIP |
| HM | 3100034017 | SPRG.300ODX.50EXTLNX.020GAZPLT | HM CHAM ROOM | PP | Picking | 4 | CONLM | EA | 6373 | WIP |
| HM | 3100041853 | DNB 10119WBA BSKT LBL | HM 10 22 | PP | Picking | 4 | CONFT | PC | 6600 | WIP |
| HM | 3100041944 | 1220141050 BLADE LABEL W/UPC | HM 15 18 | PP | Picking | 4 | CONWC | PC | 69150 | WIP |
| HM | 3100051021 | EAGLE LEVEL BLISTER | HM 11 DD | PP | Picking | 4 | CONLM | EA | 1129 | WIP |
| HM | 3100051365 | TOW DADDY POP CARD PC | HM CHAM RACK SWE | PP | Picking | 4 | CONLM | PC | 410 | WIP |
| HM | 3100051386 | 4FT TRLR 4FT POG HDR CRD | SAMPLES | PP | Picking | 4 | TLITE | PC | 10 | WIP |
| HM | 3100052037 | OIL SPOUT BLISTER(10100P) | HM CHAM RACK SWE | PP | Picking | 4 | CONFT | EA | 6350 | WIP |
| HM | 3100052061 | 30105EXPORT GAS CAN SPT BLISTER | HM 04 35 | PP | Picking | 4 | CONFT | EA | 5662 | WIP |
| HM | 3100072050 | 5" CONTOUR RED GRIP | HM 08 09 | PP | Picking | 4 | CONWC | PC | 4227 | WIP |
| HM | 3100072051 | 5" CONTOUR GREEN GRIP | HM 08 09 | PP | Picking | 4 | CONWC | PC | 6030 | WIP |
| HM | 3100072052 | 5" CONTOUR YELLOW GRIP | 25052 | PP | Picking | 4 | CONWC | PC | 36800 | WIP |
| HM | 3100072058 | 18520 GRIP | HM 11 FF | PP | Picking | 4 | CONWC | PC | 2876 | WIP |
| HM | 3100072059 | LIME/GRAY 2 TONE GRIP PC | 23025 | PP | Picking | 4 | CONWC | PC | 43140 | WIP |
| HM | 3100072060 | OBSMO GRN 5" GRIP PC | HM CHAM RACK EAS | PP | Picking | 4 | CONWC | PC | 1194 | WIP |
| HM | 3100072065 | 14120 BLK RUBBER GRIP PC | 27075 | PP | Picking | 4 | CONWC | PC | 52000 | WIP |
| HM | 3100072066 | 5" BLK/YELL 1 SIDE FNGR GRIP | 27004 | PP | Picking | 4 | CONWC | PC | 45240 | WIP |
| HM | 3100072069 | 6" BLUE/ BLACK ZIG ZAG GRIP | 27059 | PP | Picking | 4 | CONWC | PC | 36000 | WIP |
| HM | 3100072069 | 6" BLUE/ BLACK ZIG ZAG GRIP | 27061 | PP | Picking | 4 | CONWC | PC | 35500 | WIP |
| HM | 3100072069 | 6" BLUE/ BLACK ZIG ZAG GRIP | 27062 | PP | Picking | 4 | CONWC | PC | 35000 | WIP |
| HM | 3100072072 | 6 1/4" LIME/GRAY 2 TONE GRIP | 25063 | PP | Picking | 4 | CONWC | PC | 84000 | WIP |
| HM | 3100089004 | BRASS INSERT 860832 X.312 | HM 16 05 | PP | Picking | 4 | CONBB | EA | 10000 | WIP |
| HM | 3100091003 | 4IN X 3.5IN LBL SG/WC DIREC THERMAL | HM 19 | PP | Picking | 4 | * | EA | 20188.52 | WIP |
| HM | 3100091073 | 2 1/4" X 1 1/4" BLANK LABEL PC | HM CHAM ROOM | PP | Picking | 4 | CONSC | EA | 3313 | WIP |
| HM | 3100091076 | 1.87" X 0.75" BLANK LABEL | HM 03 | PP | Picking | 4 | * | PC | 648112 | WIP |
| HM | 3100091091 | 1.5" X 0.8" BLANK DIR. THERM. LABEL | HM 03 | PP | Picking | 4 | CONSC | PC | 8300 | WIP |
| HM | 3100095047 | DNBARCTIC PLOW HEAD PC | HM 08 25 | PP | Picking | 4 | CONWC | PC | 1981 | WIP |
| HM | 3100098041 | 6-32X3/8 PAN HD PHLP TYPE A SS | HM CHAM ROOM | PP | Picking | 4 | CONLM | EA | 54 | WIP |
| HM | 3100103016 | TOW DOCTOR HOUSING, CLEAR ANODIZED | HM 07 | PP | Picking | 4 | CONLM | EA | 359 | WIP |
| HM | 3100116030 | 5" NYLON PADDLE TIE | HM CHAM RACK WES | PP | Picking | 4 | CONSM | EA | 91115 | WIP |
| HM | 3100116055 | 3" PEG HOOK 7207932502 | HM 05 I | PP | Picking | 4 | CONWC | EA | 37632 | WIP |
| HM | 3100116066 | CLIP BLACK FOR 42008 DSPLY | HM 05 I | PP | Picking | 4 | CONFT | EA | 20777 | WIP |
| HM | 3100125099 | OBS 3/4OD X .019 X 19.127 SLVSTL TU | DD0504 | PP | Picking | 4 | CONWC | EA | 1 | WIP |
| HM | 3100131015 | SMPL VANTAGE BRAKEBUDDY CARRYING CS | HM 05 G | PP | Picking | 4 | CONBB | EA | 239 | WIP |
| HM | 3100173092 | 19" GRN 368 TUBE | HM 08 07 | PP | Picking | 4 | CONWC | PC | 9132 | WIP |
| HM | 3100173104 | 42" GRN 368 TUBE W/TIP | HM 08 11 | PP | Picking | 4 | CONWC | PC | 2193.263158 | WIP |
| HM | 3100173105 | 42" YEL 108 TUBE W/TIP | HM 08 13 | PP | Picking | 4 | CONWC | PC | 5645.236842 | WIP |
| HM | 3100173122 | ARCTIC PLOW TWIST LOCK TUBE PC | HM 08 34 | PP | Picking | 4 | CONWC | PC | 4349 | WIP |
| HM | 3100233025 | HEYCO GROMMET #5P-4 | HM 03TOWDR | PP | Picking | 4 | CONLM | PC | 88 | WIP |
| HM | 3100268022 | 4 POLE RND SOCKET ZINC MTL | 12001 | PP | Floor stock | 4 | CONLM | EA | 125 | WIP |
| HM | 3100277019 | KIP DUMP VALVE 2X2247-12VDC | HM 01 | PP | Picking | 4 | CONBB | EA | 12 | WIP |
| HM | 3100283177 | 7 PIN-4 WAY CON CABLE (090-4255-001 | HM 03TOWDR | PP | Picking | 4 | CONLM | EA | 92 | WIP |
| HM | 3100300004 | VIAL (HOPPY 430-197) | HM 03LEVEL | PP | Picking | 4 | CONLM | EA | 7100 | WIP |
| HM | 3100300026 | CROSS CHECK LEVEL | HM CHAM ROOM | PP | Picking | 4 | CONLM | EA | 293 | WIP |
| HM | 3100330002 | SNOW WHT TERMINAL LUBE PACKET | HM HETLINGER | PP | Picking | 4 | CONLM | EA | 21750 | WIP |
| HM | 3100441010 | RETRO P.O.P CARD W/UPC | HM 03 | PP | Picking | 4 | CONSM | PC | 1673 | WIP |
| HM | 3100502008 | OBS10703FRG GRAV FNNL RING RAD FNNL | HM 04 40 | PP | Picking | 4 | CONFT | EA | 186 | WIP |
| HM | 3100502072 | OBS5 IN 1 FNNL MERCHANIZER | HM 10 26 | PP | Picking | 4 | CONFT | EA | 9 | WIP |
| HM | 3100502076 | OBS5 RING MP FNNL FIXTURE | HM 10 26 | PP | Picking | 4 | CONFT | EA | 23 | WIP |
| HM | 3100502077 | OBS4 RING RADIATOR FNNL FIXTURE | HM J3 | PP | Picking | 4 | CONFT | EA | 995 | WIP |
| HM | 3100502101 | 10712 STANDARD WHT RING | HM 15 C | PP | Picking | 4 | CONFT | EA | 6353 | WIP |
| HM | 3100502149 | OBS CARDED WRENCH FIXTURE PC | DD0418 | PP | Picking | 4 | CONFT | PC | 979 | WIP |
| HM | 3110013003 | 5/16 X 3/4 UNSLOTTED HEX WASH | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 2397 | WIP |
| HM | 3110032007 | NO. 4-40 HEX NUT | HM 01 | PP | Picking | 4 | CONBB | PC | 328 | WIP |
| HM | 3110035022 | FLT WASHER | HM 01 | PP | Picking | 4 | CONBB | PC | 62 | WIP |
| HM | 3110035027 | WASHER/0.334" D/0.2"OD | HM 01 | PP | Picking | 4 | CONBB | PC | 302 | WIP |

CONFIDENTIAL

ONSET_00032610
FBG_CH1_00091277

**DEBTORS' EXHIBIT NO. 175**
**Page 1052 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 3110041062 | LBL RELIANCE LOGO | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 27 | WIP |
| HM | 3110041165 | LBL/NE/PL/3.81" X 4.75" / LOGO | HM 01 | PP | Picking | 4 | CONBB | PC | 273 | WIP |
| HM | 3110047001 | PC BOARD GASKET (MABB 1800) | HM 01 | PP | Picking | 4 | CONBB | EA | 48 | WIP |
| HM | 3110048019 | HPKS/ CTN/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 545 | WIP |
| HM | 3110050014 | NO.4-40 FLT HD PHP X 5/16" SCRW | HM 01 | PP | Picking | 4 | CONBB | PC | 2554 | WIP |
| HM | 3110050038 | SCREW/PHILLIPS/.314/.5/.314 | HM 01 | PP | Picking | 4 | CONBB | PC | 1990 | WIP |
| HM | 3110050041 | SCREW/PHILLIPS/.322/.375/.185 | HM 01 | PP | Picking | 4 | CONBB | PC | 88 | WIP |
| HM | 3110058005 | DBL BLK TAPE 1/16 1" X 1" | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 900 | WIP |
| HM | 3110065002 | NUT NYLON LOCK 1/4-20 ZINC | HM 01 | PP | Picking | 4 | CONBB | PC | 101 | WIP |
| HM | 3110090059 | ADPT 7:5 AND 4 | HM J2 | PP | Picking | 4 | CONLM | EA | 75 | WIP |
| HM | 3110090293 | 3/8" TO3/8" TO 1/4" VACUUM LINE TEE | HM 01 | PP | Picking | 4 | CONBB | PC | 9 | WIP |
| HM | 3110090316 | MOUNTING BRACKET MANUEL CTRL | HM 06CRD 02 | PP | Picking | 4 | CONBB | PC | 300 | WIP |
| HM | 3110090327 | KIT OF ACCESS. ON BAG | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 3111 | WIP |
| HM | 3110090328 | CABLE COILED BRK-AWY | HM 01 | PP | Picking | 4 | CONBB | PC | 65 | WIP |
| HM | 3110253007 | 7POLE HVYDTY TRLR PLUG | 12001 | PP | Floor stock | 4 | CONLM | EA | 680 | WIP |
| HM | 3110256026 | OEM- B SPLICE 12GA | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 1590 | WIP |
| HM | 3110256108 | NYLON FLAG .250 18-14 GA | HM 01 | PP | Picking | 4 | CONBB | EA | 500 | WIP |
| HM | 3110268003 | UNV. 9-PL HVDTY TRLR CONN SCKT | 12001 | PP | Floor stock | 4 | CONLM | EA | 120 | WIP |
| HM | 3110268005 | UNIV. HD SNGL PL TR. CONN RECEPT | 12001 | PP | Floor stock | 4 | CONLM | EA | 60 | WIP |
| HM | 3110268014 | 55110 12 VOLT SOCKET | HM J2 | PP | Picking | 4 | CONLM | PC | 1080 | WIP |
| HM | 3110268024 | SOCKT ASM ENDURANCE 6PL W/BRCKT | 12001 | PP | Floor stock | 4 | CONLM | PC | 300 | WIP |
| HM | 3110268026 | ENDURANCE 6WY PLUG | 12001 | PP | Floor stock | 4 | CONLM | PC | 2100 | WIP |
| HM | 3110278003 | STRT 1/4 FEMALE PIPE FITTING X 1/4 | HM 01 | PP | Picking | 4 | CONBB | EA | 89 | WIP |
| HM | 3110278004 | STRT 1/4 MALE PIPE FIT X 1/4 TUBE | HM 01 | PP | Picking | 4 | CONBB | EA | 1800 | WIP |
| HM | 3110288180 | INST/ 1P/ 1H/ DCTA/ C/ BN | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 64 | WIP |
| HM | 3110329051 | 7RV TO 6&4 NITE-GLOW (CP AUX) | 12001 | PP | Floor stock | 4 | CONLM | PC | 50 | WIP |
| HM | 3200000009 | MIH P65 DEHP TRIL LBL 2"X2" | HM 03 | PP | Picking | 4 | * | PC | 12 | WIP |
| HM | 3200000032 | MIH 1.5" X 1.125" P65 BLK CARBON W/UPC | HM 03 | PP | Picking | 4 | CONSC | PC | 1640 | WIP |
| HM | 3200000107 | BIL UPC LBL 079062008989 | HM 10 19 | PP | Picking | 4 | CONWC | PC | 56078 | WIP |
| HM | 3200010792 | 10701MX2 UPC LBL0-98213-10789-0 | HM 10 12 | PP | Picking | 4 | CONFT | PC | 7651 | WIP |
| HM | 3200012530RFBAA | POLE LABEL - 530 | HM 15 20 | PP | Picking | 4 | CONWC | PC | 101995 | WIP |
| HM | 3200018833 | MIH 18833 UPC 079976188319 | HM 03 | PP | Picking | 4 | CONWC | PC | 8 | WIP |
| HM | 3200077260 | OBSSP2605042C SHADE CARD FOR REWORK | HM 04 43 | PP | Picking | 4 | CONSM | PC | 1000 | WIP |
| HM | 3210010604 | DNBFLTR WRNH LBL W/UPC 098213107661 | HM 10 20 | PP | Picking | 4 | CONFT | EA | 3883 | WIP |
| HM | 3210044005OC | 44005OC NEW LABEL | REWORKHOLD | PP | Picking | 4 | CONSC | PC | 47952 | WIP |
| HM | 3220013050 | LABEL FOR 13050 | HMRCV | PP | Picking | 4 | CONWC | PC | 4950 | WIP |
| HM | 3221014463 | BK615-5085 1170144063 UPC LABEL | HM 10 21 | PP | Picking | 4 | CONWC | PC | 12098 | WIP |
| HM | 3230010711 | GAS GAUGE FNNL LBL UPC W/RFID | HM 15 11 | PP | Picking | 4 | CONFT | PC | 11811 | WIP |
| HM | 3230010714AA | 10714 TRIL LBL-IN MOLD LABEL | HM 12 05 | PP | Picking | 4 | CONFT | PC | 208594 | WIP |
| HM | 3230068118 | F8NCO MR FNNL P65 LABEL PC | HM 03 MRFUN | PP | Picking | 4 | CONFT | PC | 520 | WIP |
| HM | 3230068164 | F3NCY MR FNNL P65 LBL PC | HM 03 MRFUN | PP | Picking | 4 | CONFT | PC | 1424 | WIP |
| HM | 3230070312 | DULUTH CHAM-UPC 840355406245 LBL | HM 03 | PP | Picking | 4 | SGOOD | PC | 1914 | WIP |
| HM | 3230072453 | MIH BK. BLK EMIC UPC 079976/2453-1 | HM 03 | PP | Picking | 4 | CONSM | EA | 2696 | WIP |
| HM | 3250009275XRF | GENERIC 9275XRF LABEL W/RFID | HM 03 | PP | Picking | 4 | CONSC | PC | 25406 | WIP |
| HM | 3250010705 | MIHNAPA(10705) CS106-64766-23588-4 | HM 19 | PP | Picking | 4 | CONFT | EA | 800 | WIP |
| HM | 3250013053 | CCTRILTELS/BRSH UPC7-96397-91007-6) | HM 10 22 | PP | Picking | 4 | CONWC | EA | 8426 | WIP |
| HM | 3250016721 | CQ TRIL 10"B/C UPC(7-96397-80012-4) | HM 16 02 | PP | Picking | 4 | CONWC | EA | 28200 | WIP |
| HM | 3250039025 | 03925 SML LVL CRD 0-79976-03915-4 | HM CHAM ROOM | PP | Picking | 4 | CONLM | PC | 272 | WIP |
| HM | 3260010604 | DNB 10604 POP FLT WRENCH CARD | HM 10 15 | PP | Picking | 4 | CONFT | EA | 3415 | WIP |
| HM | 3260016721 | MIH BK.730-4046 CRTN LBL 16721 | HM 19 | PP | Picking | 4 | CONWC | EA | 3300 | WIP |
| HM | 3270010601 | 10601 POP FLT WRENCH CARD | HM 10 15 | PP | Picking | 4 | CONFT | PC | 1569 | WIP |
| HM | 3280010701 | MIHNAPA(720-1065LBL 106-64766235860 | HM 19 | PP | Picking | 4 | CONFT | EA | 25334 | WIP |
| HM | 3310010714BB | 10714HTMX3/4 SUPER TRIO LBL-IN MOLD LAE | HM 15 15 | PP | Picking | 4 | CONFT | PC | 375770 | WIP |
| HM | 3310015411 | 15411 P65 LBL W/ 025415112490 | HM 10 21 | PP | Picking | 4 | CONWC | PC | 67911 | WIP |
| HM | 3320019513 | BIL S/DLX UPC (0-79976-19513-3 | HM 15 20 | PP | Picking | 4 | CONWC | EA | 451900 | WIP |
| HM | 3330014120XRF | 1220141020XRF RAINX PV UPC W/RFID | HM 16 03 | PP | Picking | 4 | CONWC | PC | 230148 | WIP |
| HM | 3340010705 | 10705NAPA UP LBL 664766235887 | HM 16 08 | PP | Picking | 4 | CONFT | PC | 5595 | WIP |
| HM | 3390010701 | 10701NAPA UPC LBL 664766235863 | HM 16 07 | PP | Picking | 4 | CONFT | PC | 5369 | WIP |
| HM | 3400040210 | SYNTH CHAMOIS 2.5 SQ.FT. CARD | HM CHAM ROOM | PP | Picking | 4 | SGOOD | PC | 106 | WIP |
| HM | 3400093089MX | 93089MX CARD | 25040 | PP | Picking | 4 | CONSC | PC | 3600 | WIP |
| HM | 3400093089MX | 93089MX CARD | HM 06 02 | PP | Picking | 4 | CONSC | PC | 3570 | WIP |
| HM | 3791409075 | HPKS/ MT2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 | WIP |
| HM | 3791475045 | 4754 HOPPY/ 4-COLOR/ CRD F3 | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 168 | WIP |
| HM | 3791475045 | 4754 HOPPY/ 4-COLOR/ CRD F3 | SAMPLES | PP | Picking | 4 | CONLM | PC | 22 | WIP |
| HM | 3791485003 | 48503/ CRD/ HPKS/ F3 | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 500 | WIP |
| HM | 3791499005 | 49905 4 COLOR CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 30 | WIP |
| HM | 3810SZT | 48" ORANGE DWM CONTRACTOR TUBE 12PK | 4245036B | FG | Picking | 4 | CONWC | CS | 20 | FG |
| HM | 39000150 | DNB1.50 SQ.FT. TANNED CHAMOIS 1PC | HM CHAM RACK EAS | PP | Picking | 4 | SGOOD | PC | 893.5 | WIP |
| HM | 39000300 | 3.00 SQ.FT. TANNED CHAMOIS 1PC | 42450 | PP | Picking | 4 | SGOOD | PC | 1110 | WIP |
| HM | 3802303002 | PB TOW ACCESS BAG W/O DC ASY | 4240011A | PP | Picking | 4 | CONLM | PC | 7200 | WIP |
| HM | 4-2512 | 12" DETAIL BRUSH - SOFT BRISTLE 4PK | 4115004A | FG | Picking | 4 | CONSC | CS | 2 | FG |
| HM | 4010099002 | TOW DOCTOR 6-WAY (1) | 4120021B | FG | Picking | 1 | CONLM | EA | 9 | FG |
| HM | 429BA | OBS6"OVAL MID TURN SIGNAL- AMB 10PK | DD1222 | FG | Picking | 4 | TLITE | CS | 11 | FG |
| HM | 45320 | 2IN1MICROFBR CHENILLE MITT CD6PK | 4125014B | FG | Picking | 4 | SGOOD | CS | 210 | FG |
| HM | 45320 | 2IN1MICROFBR CHENILLE MITT CD6PK | 4125015B | FG | Picking | 4 | SGOOD | CS | 210 | FG |
| HM | 45619X | 3-IN-1 WINDOW BLADE 6PK | DD1219 | FG | Picking | 4 | CONSC | CS | 11 | FG |
| HM | 4766 | SG PRR B BLK RED PRIZ RU 6PK | 4210018A | FG | Picking | 1 | VEHAC | CS | 98 | FG |
| HM | 4766-40 | SG PRR B BLK RED PRIZ RU 40PK | 4115031A | FG | Picking | 1 | VEHAC | CS | 12 | FG |
| HM | 4766-40 | SG PRR B BLK RED PRIZ RU 40PK | 4115031B | FG | Picking | 1 | VEHAC | CS | 16 | FG |
| HM | 5000MP | MARINAPRO OIL CHANGE SYSTEM 3PK | 4105009A | FG | Picking | 4 | CONFT | CS | 1 | FG |
| HM | 522LBL | 22" COMPACT LT BLUE S/BRSH 24PK | 4120030A | FG | Picking | 1 | CONWC | CS | 2 | FG |
| HM | 530-02 BLACK | M MOLDED SNOWBRUSH HNDL | HM 11 12 | FB | Picking | 1 | CONWC | PC | 1032 | WIP |
| HM | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 4245020C | FG | Picking | 1 | CONWC | CS | 29 | FG |
| HM | 532 | 26" COOL SNOW TOOL BRUSH 12PK | HM | FG | Picking | 1 | CONWC | CS | 17 | FG |
| HM | 534CAK | OBSAMB 3/4"LED W/ CHROME FLANGE 50PK | 42450 | FG | Picking | 4 | TLITE | CS | 1 | FG |
| HM | 535 | 25" PWR-COOL SNOW TOOL 24 PK | SAMPLES | FG | Picking | 1 | CONWC | CS | 1 | FG |
| HM | 537BR | OBSLED MARKER PC LGH ONLY- RED 50PK | DD1232 | FG | Picking | 4 | TLITE | CS | 8 | FG |
| HM | 550015 | BLK COLOR CONCENTRATE OZ | HM 19 | RM | Picking | 4 | CONFT | OZ | 3200 | RM |
| HM | 550300 | HDPE BLOW MOLD NATURAL | HMQUARANTINE | RM | Floor stock | 4 | CONFT | OZ | 33504 | RM |
| HM | 56-55373 | OBS7B370 3SID BRSH HD W/CRD BULK PC | DD0407 | PP | Picking | 4 | CONSC | PC | 1038 | WIP |
| HM | 56-60069 | SIGNBOARD FOR 6-6069 | HM CHAM RACK WES | PP | Picking | 4 | CONSC | PC | 826 | WIP |
| HM | 56-61521 | UPC LABEL FOR C3010KMX | HM 10 18 | PP | Picking | 4 | AUXLG | PC | 1581 | WIP |
| HM | 56-61530 | UPC LABEL FOR N8002KMX | HM 06CRD 03 | PP | Picking | 4 | AUXLG | PC | 432 | WIP |
| HM | 56-69000 | ADAPTABLE 10" BRUSH HEAD FR 6-6069 | 24040 | PP | Picking | 4 | CONSC | PC | 855 | WIP |
| HM | 56-82282 | STRIP FOR B280A - 18342 | HM 04 A | PP | Picking | 4 | TLITE | PC | 4825 | WIP |
| HM | 568BRC | OBSOVAL STT WITH BACK UP 20PK | 42450 | FG | Picking | 4 | TLITE | CS | 1 | FG |
| HM | 567-2R | OBS SINGLE-FACE S/T/T LGH- RED 10PK | DD0626 | FG | Picking | 4 | TLITE | CS | 4 | FG |
| HM | 5948 | LEVEL KNOB | 4225006B | FB | Picking | 1 | CONLM | PC | 16200 | WIP |
| HM | 6-156T | OBS 5"-6" TERRY BONNET - 6PK | DD0412 | FG | Picking | 4 | SGOOD | CS | 39 | FG |
| HM | 6-178T | 7"-8" TERRY BONNET - 2PC 6PK | DD1237 | FG | Picking | 4 | SGOOD | CS | 60 | FG |
| HM | 6-1910T | 9"-10" TERRY BONNET - 6PK | DD0736 | FG | Picking | 4 | SGOOD | CS | 48 | FG |

CONFIDENTIAL

ONSET_00032611
FBG_CH1_00091278

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 6-278 | OBS 7"-8" PREMIUM WOOL BONNET - 6PK | DD1219 | FG | Picking | 4 | SGOOD | CS | 69 | FG |
| HM | 8-78 | OBS7"-8" PREMIUM FOAM BONNET 1PK | DD0709 | FG | Picking | 4 | SGOOD | CS | 25 | FG |
| HM | 6000901011 | MN6/12FG33HSL BLK(158L)GF NYLON | 18007 | RM | Picking | 4 | CONBB | OZ | 19039 | RM |
| HM | 6000900007 | ZK3-001E ACRYLITE PLUS | 18023 | RM | Picking | 4 | CONLM | OZ | 4496 | RM |
| HM | 6000921014 | COPOLY POLYPROPYLENE 30MF NB IZOD | HM SILO 5 | RM | Floor stock | 4 | * | OZ | 522499.8016 | RM |
| HM | 6000926008 | PM44850 PINK METALLIC 2%LDR | 17024 | PP | Picking | 4 | * | OZ | 5232 | WIP |
| HM | 6000926044 | POINSETTA RED ABS R32875 COLOR | HM 19 | RM | Picking | 3 | CONLM | OZ | 112 | RM |
| HM | 6000926045 | ABS-T11539 BLU TINT | 17014 | RM | Picking | 4 | CONLM | OZ | 1264 | RM |
| HM | 6000926048 | GREY COLORANT ABS G92074 W/SLIP 3%L | 17029 | RM | Picking | 3 | CONBB | OZ | 13136 | RM |
| HM | 6000927055 | GREY PP-G91335 COLORANT | HM 19 | RM | Picking | 4 | * | OZ | 5945.528 | RM |
| HM | 6000927058 | PP-S71404 SILVER COLOR (DUO GRIP) | HM 19 | RM | Picking | 4 | * | OZ | 2036.088394 | RM |
| HM | 6000927081 | YELLOW COLOR PMS 109C 1.5% LDR OZ | 17027 | PP | Picking | 4 | CONWC | OZ | 19376 | WIP |
| HM | 6000930010 | BLU KRATON COLOR PE-B61818 | 17025 | RM | Picking | 3 | CONWC | OZ | 11952 | RM |
| HM | 600124 | 06064BLK TRANS FNNL SHIP CTN PC | HM 11 42 | PP | Picking | 4 | CONFT | PC | 267 | WIP |
| HM | 6001971022 | DNB BLUE/BLACK FILAMENT | DD0116 | RM | Picking | 4 | CONWC | LB | 2337 | RM |
| HM | 6001971025 | PET BLK .4MM OD X 110 LNGT | DD0117 | RM | Picking | 4 | CONWC | LB | 5639 | RM |
| HM | 6001971030 | PET .36X102MM, #5 CRIMP NON FLAG | 27063 | RM | Picking | 4 | CONWC | LB | 3944 | RM |
| HM | 6010917018 | 85 DUROMETER PVC #M8184BK | HD 17 01 | RM | Picking | 4 | * | OZ | 93960 | RM |
| HM | 670BU | OBBACK UP LIGHT- STEEL HOUSING 10PK | DD0726 | FG | Picking | 4 | TLITE | CS | 10 | FG |
| HM | 7-524 | QP DISPLAY W/4PC MF ROLLS 75PK | DD1222 | FG | Picking | 4 | SGOOD | CS | 3 | FG |
| HM | 70000005 | WD SHIPPER 15.75X12.25X9.25 | HM 05 19 | PP | Picking | 4 | SGOOD | PC | 122 | WIP |
| HM | 70000012 | SHIP CTN BSC 14.5X8.75X8.25 | HM 09 | PP | Picking | 4 | SGOOD | PC | 270 | WIP |
| HM | 7000001694 | PLAIN 700-1-694 BRKCTRL CTN | 25002 | PP | Picking | 4 | * | EA | 22 | WIP |
| HM | 7000001703 | 19788 (3648) MASTER CTN | HM 12 11 | PP | Picking | 4 | CONWC | EA | 138 | WIP |
| HM | 70000021 | PDQ TRAY 10X02350-6 PC | 23030 | PP | Picking | 4 | SGOOD | PC | 4200 | WIP |
| HM | 70000021 | PDQ TRAY 10X02350-6 PC | HM CHAM RACK PRC | PP | Picking | 4 | SGOOD | PC | 1731 | WIP |
| HM | 7000029031 | PLASTIC PALLET | 23012 | PP | Picking | 4 | CONFT | PC | 237 | WIP |
| HM | 7000031199 | 14498 EXT DSPL PAD | HM 05 18 | PP | Picking | 4 | CONWC | EA | 197 | WIP |
| HM | 7000031239 | 13024 DIVIDER | HM 05 07 | PP | Picking | 4 | CONWC | EA | 2582 | WIP |
| HM | 7000031578 | 1220141020X TRAY | 25031 | PP | Picking | 4 | CONWC | PC | 7195 | WIP |
| HM | 7000031580 | 11909DSPLY DIVIDER | 25039 | PP | Picking | 4 | CONFT | PC | 35 | WIP |
| HM | 7000031585 | OBS1940140058 40 X 40.25 SHORT DIVIDER | 26039 | PP | Picking | 4 | CONWC | PC | 300 | WIP |
| HM | 7000043049 | SM AUTO BAGGER BAG 40-4-03 | HM HETLINGER | PP | Picking | 4 | CONSM | EA | 11700 | WIP |
| HM | 7000043067 | POLYBAG FOR 01030 | HM 10 24 | PP | Picking | 4 | CONVA | PC | 19608 | WIP |
| HM | 7010001009 | BRKAWY KIT CARDBOARD BOX | 12002 | PP | Picking | 4 | CONLM | EA | 75 | WIP |
| HM | 7010001032 | BRAKEBUDDY SHIPPING INSERT | HM 01 | PP | Picking | 4 | CONBB | PC | 204 | WIP |
| HM | 702-1-00409-8 | SMPL HOOK & LOOP 12-INCH STRIP | SAMPLES | SL | Picking | 4 | VEHAC | PC | 28 | FG |
| HM | 702-1-00416-8 | SMPL VISOR SUPER SHIELD | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 | FG |
| HM | 702-1-05560-8P6BK | SMPL 4PC ENDURO PDQ/3-BLK 3-GRY | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 | FG |
| HM | 702-1-05905-8 | SMPL MAGNETIC KEY LOCKER/TWIN PK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | FG |
| HM | 702-1-10008-P4 | SMPL HAND PUMP MAXAIR | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | FG |
| HM | 702-1-11001-8 | SMPL INSURANCE & REGISTRATN WALLET | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 | FG |
| HM | 702-1-11001-8BK | SMPL BK INS & REGISTRATN WALLET | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 | FG |
| HM | 702-1-30154-8 | SMPL PREMIUM DASH CADDY | SAMPLES | SL | Picking | 4 | VEHAC | PC | 13 | FG |
| HM | 702-1-33603-8 | SMPL FUZZY DISCE/BLK&WHITE ASST | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 | FG |
| HM | 702-1-33735-8 | SMPL EYEWEAR CLIP/RED/BLUE/ASSORT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 | FG |
| HM | 702-1-33857-1 | SMPL SEATBELT PAD/SHAGGY PINK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 | FG |
| HM | 702-1-33985-8 | SMPL SBSP CHEVRON | SAMPLES | SL | Picking | 4 | VEHAC | PC | 11 | FG |
| HM | 702-1-35000-8V | SMPL QUIKAIRE 5000 TIRE INFLATOR | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | FG |
| HM | 702-1-35526-8 | SMPL VALVE CAPS/CHROME | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 | FG |
| HM | 702-1-45601-8 | SMPL LP FRAME&COVER/BLACK-CLEAR | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 | FG |
| HM | 702-1-46497-8 | SMPL LPF MOTORCYCLE CHAIN | SAMPLES | SL | Picking | 4 | VEHAC | PC | 2 | FG |
| HM | 702-1-46727-8 | SMPL LEOPARD LPF (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | FG |
| HM | 702-1-56256-9 | SMPL SC/BAJA BLANKET UB | SAMPLES | SL | Picking | 4 | VEHAC | PC | 13 | FG |
| HM | 702-1-63385-W | SMPL SC/SHAGGY/UB/SHINY SILVER/SS | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 | FG |
| HM | 702-1-63533-W | SMPL LP FASTENERS/STAINLESS STEEL | SAMPLES | SL | Picking | 4 | VEHAC | PC | 23 | FG |
| HM | 702-1-70008-9 | SMPL TRUCK MSSY OAK WRK WEAR BLK SC | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 | FG |
| HM | 702-1-70412-8 | SMPL BODY GLOVE CARGO NET | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 | FG |
| HM | 702-1-70448-9 | SMPL BODY GLOVE HEX SC PAIR(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 | FG |
| HM | 702-1-96126-9 | SMPLSWC INDUG FAUX LEATHER(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 18 | FG |
| HM | 702-1-97029-9 | SMPL SWC/HFC/FINE STITCH BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 16 | FG |
| HM | 702-1-97443-9 | SMPL SWC/HFC/BODY GLOVE BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 2 | FG |
| HM | 702-1-97478-924 | SMPL SWC DGA ROSE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 | FG |
| HM | 702-1-97564-9 | SMPL SWC TORSION GRAY | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 | FG |
| HM | 702-1-97658-9 | SMPL SWC BURLWOOD GRIP(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 | FG |
| HM | 702-1-97601-924 | SMPL FESTIVAL AZTEC SWC(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 | FG |
| HM | 702-5-00004-8 | SMPL 4PC HOSE CLAMPS #4 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 31 | FG |
| HM | 702-5-00103-8 | SMPL TUBELESS TIRE KIT/PLUG/RED | SAMPLES | SL | Picking | 4 | VEHAC | PC | 17 | FG |
| HM | 702-5-00201-8 | SMPL ELEC FLARE 3PC CLAM | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | FG |
| HM | 702-5-00277-8 | SMPL POWDERED GRAPHITE/ 6.5g | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 | FG |
| HM | 702-5-00315-BK | SMPL RADIATOR HOSE REPAIR KIT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 | FG |
| HM | 702-5-00674-8 | SMPL FUSE ASST/ ATO MINI | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 | FG |
| HM | 702-5-00710-8 | SMPL VALVE CORES/SHORT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 29 | FG |
| HM | 702-5-00711-V | SMPL VALVE EXTENSIONS/PLASTIC 0.75 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 15 | FG |
| HM | 702-5-00712-8 | SMPL VALVE EXTENSIONS/PLASTIC 1.25 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 20 | FG |
| HM | 702-5-00746-8 | SMPL VALVE CAPS/PLAS CHROME | SAMPLES | SL | Picking | 4 | VEHAC | PC | 130 | FG |
| HM | 702-5-00895-8 | SMPL TIRE GAUGE/PENCIL/HEAVY DUTY | SAMPLES | SL | Picking | 4 | VEHAC | PC | 2 | FG |
| HM | 702-5-00897-8 | SMPL TIRE GAUGE/DIAL/ECONOMY | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | FG |
| HM | 702-5-01260-M | SMPL TIRE MAINTENANCE KIT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 | FG |
| HM | 702-5-08601-M | SMPL TIRE VALVE/TRACTOR CH-3 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | FG |
| HM | 702-5-08806-M | SMPL TUBELESS TIRE KIT/HD | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 | FG |
| HM | 702-5-08831-M | SMPL VALVE CORES/SHORT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 11 | FG |
| HM | 702-5-08834-M | SMPL VALVE EXTENSIONS/PLASTIC 1-1/2 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 | FG |
| HM | 702-5-08862-M | SMPL TIRE GAUGE/PENCIL/SS/10-75 PSI | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 | FG |
| HM | 702-5-10709-VF | SMPL VALVE CAPS/PLASTIC | SAMPLES | SL | Picking | 4 | VEHAC | PC | 39 | FG |
| HM | 702-5-10726-VF | SMPL VALVE CAPS/SPORT BLACK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 14 | FG |
| HM | 702-5-14180-VF | SMPL TIRE VALVE/ TR418 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 | FG |
| HM | 702-5-20211-8 | SMPL 2PC AUTO BULBS/211-2/BLUE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 | FG |
| HM | 702-5-25140-VS | SMPL COMPLETE LIGHTER/ILLUMINATED | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 | FG |
| HM | 702-5-35505-VF | SMPL VALVE CAPS/DICE/BLACK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 | FG |
| HM | 702-5-57107-8 | SMPL VICTOR TIRE SEALANT 16OZ VT (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 | FG |
| HM | 702-5-60176-8 | SMPL VALVE CAPS/ANTHRACITE FLAT TOP | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 | FG |
| HM | 702-5-70902-8 | SMPL TIRE GAUGE/PENCIL/STANDARD (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 | FG |
| HM | 702-5-75101-8 | SMPL36PCEMERGENCY KIT-READY OR/BK(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 | FG |
| HM | 702-5-90925-MG | SMPL SMART PEN GAUGE SINGL CK (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 18 | FG |
| HM | 702-5-90927-MG | SMPL SMART PEN GAUGE DIG W/B (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 18 | FG |
| HM | 7020130014 | SMPL 13014 ICE CHISEL 12PK | SAMPLES | SL | Picking | 4 | CONWC | CS | 64 | FG |
| HM | 7020130030 | SMPL 34" POWER-FORCE SNOWBRUSH (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 29 | FG |
| HM | 7020141065 | SMPL 65" MXF GLACIER S/BROOM (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 22 | FG |
| HM | 7020144054 | SMPL 54" POWER-FORCE SNOWBROOM(1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 21 | FG |
| HM | 7020162011 | SMPL ICE RIPPER SCRPR (1) | SAMPLES | SL | Picking | 4 | CONWC | EA | 41 | FG |

CONFIDENTIAL

ONSET_00032612
FBG_CH1_00091279

**DEBTORS' EXHIBIT NO. 175**
**Page 1054 of 1907**

| HM | 7020162050 | SMPL 16250 I/RIP SCRPR W/GRIP PC | SAMPLES | SL | Picking | 4 | CONWC | PC | 57 FG |
|----|------------|----------------------------------|---------|----|---------|---|-------|-----|-------|
| HM | 7020168019 | SMPL16819 ICE CRUSHEREXT S/BRM 1 PC | SAMPLES | SL | Picking | 4 | CONWC | PC | 4 FG |
| HM | 7020197098 | SMPL (2248FD) S/DLX F/DSPL 48 | SAMPLES | SL | Picking | 4 | CONWC | EA | 1 FG |
| HM | 7020200048 | SMPL 20048 11' 7RV MLDD CABL 5PK | SAMPLES | SL | Picking | 4 | CONLM | EA | 9 FG |
| HM | 7020201001VA | SMPL 3156 STLE 12 VOLT BUA | SAMPLES | SL | Picking | 4 | CONVA | EA | 8 FG |
| HM | 7020202085 | SMPL20285LEDTEST7BLD6MLDCBLSAE(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 3 FG |
| HM | 7020204003 | SMPL 20403 FLPTP ENGR W/O LD,CHR,SC | SAMPLES | SL | Picking | 4 | CONLM | EA | 3 FG |
| HM | 7020204006 | SMPL 20406 ENGAGR FT LID(B) W/LID | SAMPLES | SL | Picking | 4 | CONLM | EA | 1 FG |
| HM | 7020287000VA | SMPL 1156 STLYE 12V BUA BLISTERED | SAMPLES | SL | Picking | 4 | CONVA | EA | 21 FG |
| HM | 7020381031 | SMPL38131 END EP TRLR SD4FLT 35'(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 8 FG |
| HM | 7020384038 | SMPL 38438 8 RND CAR END (MTL) 1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 99 FG |
| HM | 7020401067 | SMPL40167/FORD ENDRC 5THWHL HRN(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 6 FG |
| HM | 7020404095 | SMPL 40495 FORD ESCAPE 2008-12 (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 15 FG |
| HM | 7020409041 | SMPL40941FORD/GM END VEHSD7WY CONN | SAMPLES | SL | Picking | 4 | CONLM | PC | 48 FG |
| HM | 7020409059 | SMPL 40959 FORD/GM MT 7 TO4 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020409084 | SMPL 40984 OEM Y-HRN (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 22 FG |
| HM | 7020411054 | SMPL 41154 OE GM 4FLT (1) | SAMPLES | SL | Picking | 4 | CONLM | PC | 5 FG |
| HM | 7020411058 | SMPL 41158 5TH WHL KIT 6FT (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020411065 | SMPL 41165 CHEVY COLORADO | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 FG |
| HM | 7020411067 | SMPL 41167 MT 5TH WHL KIT 6FT(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 9 FG |
| HM | 7020421015 | SMPL 4211 '95 DODGE DAKOTA   (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 FG |
| HM | 7020421045 | SMPL 4214 DODGE MT 7TO4 | SAMPLES | SL | Picking | 4 | CONLM | EA | 3 FG |
| HM | 7020422045 | SMPL 4224 DODG DURANGO '04 | SAMPLES | SL | Picking | 4 | CONLM | EA | 9 FG |
| HM | 7020424075 | SMPL 42475 JEEP LIBERTY '2002 (1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 9 FG |
| HM | 7020438082 | SMPL 43882 FORD HEADACHE RACK HRN (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020462055 | SMPL 4625 POWER CONV   (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 8 FG |
| HM | 7020463065 | SMPL 46365 SHORT PROOF PWR CONVR. | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 FG |
| HM | 7020470065 | SMPL 47065 FLEXCOIL 7 TO 4 | SAMPLES | SL | Picking | 4 | CONLM | EA | 4 FG |
| HM | 7020472094T | SMPL AGILITY BRKCTRL W/PLUG FLT T STYL | SAMPLES | SL | Picking | 4 | CONLM | PC | 1 FG |
| HM | 7020473020 | SMPL 47320 ENDRNC 6TO4 LED ADPT | SAMPLES | SL | Picking | 4 | CONLM | PC | 8 FG |
| HM | 7020475025 | SMPL 47525 7TO 6 ADP W/LEDS(AUX)1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 15 FG |
| HM | 7020475065 | SMPL 4755 7RV BLD-8PN RNDMLD   (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 18 FG |
| HM | 7020475085 | SMPL MT 7TO5 &4 NITE GLOW (CP AUX)1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 7020477015 | SMPL 47715 BRKCTRL FORD CONN(1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 5 FG |
| HM | 7020477045 | SMPL 4774 DODGE BRKCTRL | SAMPLES | SL | Picking | 4 | CONLM | EA | 14 FG |
| HM | 7020478015 | SMPL4781TOYO BC CONN F/ BF/IMP03-07 | SAMPLES | SL | Picking | 4 | CONLM | PC | 7 FG |
| HM | 7020478090 | SMPL 47890 ENDURANCE 5WR FLT SET | SAMPLES | SL | Picking | 4 | CONLM | PC | 5 FG |
| HM | 7020480030 | SMPL48030ENDURANCE 4WR FLT VEHEND(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 15 FG |
| HM | 7020481014 | SMPL48114 END EP TRLR 4FLT (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 13 FG |
| HM | 7020481045 | SMPL 48145 12"NON-SHROUD 4FLT LP(1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 18 FG |
| HM | 7020481095 | SMPL 4819 QUICK-FIX 4-WY FLATS | SAMPLES | SL | Picking | 4 | CONLM | EA | 19 FG |
| HM | 7020482035 | SMPL 4823 10FT 4WR FLT EXT   (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 39 FG |
| HM | 7020484040 | SMPL 48440 ENDURANCE 8PL RND PLG(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 26 FG |
| HM | 7020484095 | SMPL 4849 7-POLE RV RND CAR MTL(1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 16 FG |
| HM | 7020485003 | SMPL48503LED TEST 7BLD TRLR SD(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 15 FG |
| HM | 7020487035 | SMPL 4873 4-WR FLAT DUST CV | SAMPLES | SL | Picking | 4 | CONLM | EA | 37 FG |
| HM | 7020503004MIE | SMPL 05034MIE SUPER FNL (1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 21 FG |
| HM | 7020520007 | SMPL 52007 8PL RND & CONN(HVYDTY)1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 67 FG |
| HM | 7020563005 | SMPL56305 4PCSET QUIK LOCK DIODE PC | SAMPLES | SL | Picking | 4 | CONLM | PC | 28 FG |
| HM | 7020601000VA | SMPL60100VA BACK SENSOR SYS 1PC | SAMPLES | SL | Picking | 4 | CONVA | PC | 10 FG |
| HM | 7020704013 | SMPL RETRO-CHA {CHA}(1 | SAMPLES | SL | Picking | 4 | CONSM | EA | 17 FG |
| HM | 7020715013 | SMPL SC-CHA CONSOLE (1) | SAMPLES | SL | Picking | 4 | CONSM | EA | 4 FG |
| HM | 7020717055 | SMPL 71755 EFF-BLA CONSL (1) | SAMPLES | SL | Picking | 4 | CONSM | EA | 14 FG |
| HM | 7020742011 | SMPL 74211 EASYLIFT TAILGATE LIFTR | SAMPLES | SL | Picking | 4 | CONVA | EA | 10 FG |
| HM | 7020791040 | SMPL 79140 MAT MID TRK BLA 2P | SAMPLES | SL | Picking | 4 | CONSM | PC | 7 FG |
| HM | 7020791080 | SMPL79180 TRILREARMAT STD ALONBLK(1 | SAMPLES | SL | Picking | 4 | CONSM | PC | 47 FG |
| HM | 70210202 | SMPL 10202 SM H PERF ABSORB  PC | SAMPLES | SL | Picking | 4 | CONFT | PC | 98 FG |
| HM | 70210601 | SMPL FLTR WRENCH NO.1 CRDED (6PK) | SAMPLES | SL | Picking | 4 | CONFT | EA | 1 FG |
| HM | 70210615 | SMPL H/D FLTR WRENCH MED (6PK) | SAMPLES | SL | Picking | 4 | CONFT | EA | 4 FG |
| HM | 70210710 | SMPL 10710 MULTI TASK 5 IN 1 | SAMPLES | SL | Picking | 4 | CONFT | EA | 1 FG |
| HM | 70210714MX3 | SMPL 10714MX3 SUPER TRIO FNNL | SAMPLES | SL | Picking | 4 | CONFT | PC | 5 FG |
| HM | 70210716 | SMPL 10716WR TIGHT SPOTFNNL PC | SAMPLES | SL | Picking | 4 | CONFT | PC | 29 FG |
| HM | 70210718 | SMPL 10718WR QUIK FILL FNL PC | SAMPLES | SL | Picking | 4 | CONFT | PC | 7 FG |
| HM | 70210804 | SMPL 10804 5GAL PAIL PUMP (1) | SAMPLES | SL | Picking | 4 | CONFT | PC | 11 FG |
| HM | 70211933MIE | SMPL 11933MIE TRILER SAFE (1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 13 FG |
| HM | 70212-810NYU | SMPL10"SPONGE SQUEEG-HEAD ONLYW/UP | SAMPLES | SL | Picking | 4 | CONSC | PC | 14 FG |
| HM | 70217847297 | SMPL CST47297(31824) ASCEND BC (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 15 FG |
| HM | 7022-303M8 | SMPL MICRFBR PREMIUM WSH MITT(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 34 FG |
| HM | 7022030 | SMPL 2X30 CLOTH DCT TAPE | SAMPLES | SL | Picking | 4 | CONVA | PC | 24 FG |
| HM | 70222-1-46732-8 | SMPL GEO BLACK LPF (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 FG |
| HM | 70222-5-16110-8 | SMPL DIGITAL TGAUGE W/SM TIP (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 10 FG |
| HM | 70222-5-16130-8 | SMPL DIGITAL T GAUGE W/SM TIP 130(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 FG |
| HM | 70222-5-70108-8 | SMPLTIRE GAUGE/DIAL/FLEXIBLE HOSE(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 FG |
| HM | 70222-5-70414-8 | SMPLPATCH KIT/RADIAL/MEDIUM(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 FG |
| HM | 70222-5-70925-8 | SMPL SMT PEN GAUGE SINGL CK(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 21 FG |
| HM | 70222-5-70927-8 | SMPL SMT PEN GAUGE DIG C/BLK(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 FG |
| HM | 7022600 | SMPL 2X60 CLOTH DCT TAPE | SAMPLES | SL | Picking | 4 | CONVA | PC | 94 FG |
| HM | 7022667000G | SMPL AH VC GEARHEAD GEAR NEW CAR(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 17 FG |
| HM | 7022668200CBCD | SMPL A&H 2 CD VENT CLIP LIC OB 10PC | SAMPLES | SL | Picking | 4 | CONVA | CS | 2 FG |
| HM | 7022668200NEC | SMPL A&H VENT CLIP LIQ AIR FR NEC | SAMPLES | SL | Picking | 4 | CONVA | PC | 28 FG |
| HM | 7022668200PAWSMY | SMPL  A&H VC PAWS MY CD (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 3 FG |
| HM | 7022668202NEC | SMPL AH8202NEC V C NEC 2PC PC | SAMPLES | SL | Picking | 4 | CONVA | PC | 30 FG |
| HM | 7022668220BB | SMPL HN VENT CLIP SMOOTH(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 62 FG |
| HM | 7022668241CB | SMPL A&H 1PC  V CLIP CAMO PINK CB | SAMPLES | SL | Picking | 4 | CONVA | PC | 87 FG |
| HM | 7022668265TR | SMPL A&H VCLIP 2/PC LEAF TROPICAL(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 62 FG |
| HM | 7022668500SPRCD | SMPL A&H2CD UNDER/SEAT AF SPT 1PK | SAMPLES | SL | Picking | 4 | CONVA | CS | 1 FG |
| HM | 7022668601BLSC | SMPL AH SCENT SPIN VC BLACK SEA (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 30 FG |
| HM | 7022668602BLS | SMPL AH SCENTSPIN ANYWHR BLK SEA (1PC | SAMPLES | SL | Picking | 4 | CONVA | PC | 47 FG |
| HM | 7022668800TO | SMPL AH8800TO V C BLOSSOM T O(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 13 FG |
| HM | 7022668800WL | SMPL AH8800WL V C BLOSSOM WL (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 29 FG |
| HM | 7023-5078 | SMPL 2N1 PLUSH MF WAX&BUFF TWL(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 12 FG |
| HM | 7023-5158 | SMPL MICROFBR XL DRYING TOWEL(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 9 FG |
| HM | 7023-5288-7 | SMPL 12PC TERRY TOWEL POLYBAG-CC 12F | SAMPLES | SL | Picking | 4 | SGOOD | CS | 10 FG |
| HM | 70230050 | SMPL OSCILLATING DEFROSTER CAR FAN | SAMPLES | SL | Picking | 4 | CONVA | PC | 7 FG |
| HM | 70230051 | OBS SMPL HEAVY DUTY TRUCK FAN 2-SPEE | SAMPLES | SL | Picking | 4 | CONVA | PC | 45 FG |
| HM | 7023020 | SMPL 2X60 MASKING TAPE | SAMPLES | SL | Picking | 4 | CONVA | PC | 24 FG |
| HM | 7023491C | SMPL LED LGH BAR-AUX BACK UP (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 18 FG |
| HM | 7023491CR | SMPL STI LED BAR W/CLEAR LENS (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 27 FG |
| HM | 702376R3Z | SMPL SZ RED METAL POST 36 | SAMPLES | SL | Picking | 4 | CONWC | PC | 10 FG |
| HM | 702396SB | SMPL DOME LIGHT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 15 FG |
| HM | 702398SB | SMPL LED DOME LIGHT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 38 FG |

CONFIDENTIAL

ONSET_00032613
FBG_CH1_00091280

DEBTORS' EXHIBIT NO. 175
Page 1055 of 1907

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HM | 70240051 | SMPL 12PC COTTON TERRY TOWEL 14X17 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 10 FG |
| HM | 70240085 | SMPL 3PC DIAPER SOFT POLISH CLOTH | SAMPLES | SL | Picking | 4 | SGOOD | PC | 16 FG |
| HM | 70240072 | SMPL BAG OF RAGS 1LB | SAMPLES | SL | Picking | 4 | CONSC | PC | 5 FG |
| HM | 70240110 | SMPL MICROFBR SPONGE (80/20 BLEND) | SAMPLES | SL | Picking | 4 | SGOOD | PC | 10 FG |
| HM | 70240123 | SMPL GRIPPER 2PC MICROFIBER APPLIC | SAMPLES | SL | Picking | 4 | SGOOD | PC | 5 FG |
| HM | 70240202AS | SMPL 3 SQ FT FULL SKIN CHAMOIS | SAMPLES | SL | Picking | 4 | SGOOD | PC | 25 FG |
| HM | 70240204AS | SMPL 4 SQ FT. FULL SKIN CHAMOIS | SAMPLES | SL | Picking | 4 | SGOOD | PC | 11 FG |
| HM | 70240208 | SMPL EVAP DRYING TOWEL (PVA) 3.19 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 8 FG |
| HM | 70240304 | SMPL CHENILLE MITT 7X10 1SID NETTIN | SAMPLES | SL | Picking | 4 | SGOOD | PC | 2 FG |
| HM | 70240309 | SMPL LONG CHENILLE MICROF MITT 7 X1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 11 FG |
| HM | 70240401AS | SMPL CTN POLISH TERRY BONNET 7-8" | SAMPLES | SL | Picking | 4 | SGOOD | PC | 5 FG |
| HM | 70240406AS | SMPL MICROFIBER BONNET 5-6" CLAM | SAMPLES | SL | Picking | 4 | SGOOD | PC | 27 FG |
| HM | 70244113OC | SMPL OXI CLEAN CLEAN N DETAIL CAR CARI | SAMPLES | SL | Picking | 4 | SGOOD | PC | 16 FG |
| HM | 70244135OC | SMPL 5CCT OXI-CLEAN MICROFIBER CLOTHS | SAMPLES | SL | Picking | 4 | CONSC | PC | 8 FG |
| HM | 70245088 | SMPL 5CPK MICRFBR SHOP TOWEL12"X12"(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 19 FG |
| HM | 70245088 | SMPL DRY&DETAIL MICROFBR TOWEL3-IN- | SAMPLES | SL | Picking | 4 | SGOOD | PC | 6 FG |
| HM | 70245404ASMX | SMPL 3PC 5-6"BONNET-FOAM-SYN-MFBR(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 9 FG |
| HM | 70245606AS | SMPL AUTOSPA SFT TOUCH DETAIL TOWEL | SAMPLES | SL | Picking | 4 | SGOOD | PC | 21 FG |
| HM | 70245619X | SMPL 3-IN-1 WINDOW BLADE | SAMPLES | SL | Picking | 4 | CONSC | PC | 11 FG |
| HM | 70247185B | SMPL47185B MT 4WR FLT TO 7RV &4FLT1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 70247385B | SMP47385B 7RV BLDTO5WR& 4WR FLT MT1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 16 FG |
| HM | 70247405B | SMPL 47405B 7RND PIN TO 4FLT (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 16 FG |
| HM | 70247965B | SMPL 47965B 12" 2PL FLT LOOP(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 11 FG |
| HM | 7025-2607 | SMPL 43" FLW THRU W/BRSH W/8"HD(1) | SAMPLES | SL | Picking | 4 | CONSC | PC | 6 FG |
| HM | 7025-2642 | SMPL 49" DIP STYLE W/BRSH W/8" HD(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 4 FG |
| HM | 7025060TS | SMPL TOPSIDER MULTI PURP VAC PUMP | SAMPLES | SL | Picking | 4 | CONFT | PC | 7 FG |
| HM | 702506BA | SMPL 2IN RND LED MARKER LIGHT-AMB | SAMPLES | SL | Picking | 4 | TLITE | PC | 44 FG |
| HM | 702507BA | SMPL LED 2"DIA CLRANCE LT ONLY AMB | SAMPLES | SL | Picking | 4 | TLITE | PC | 48 FG |
| HM | 70250863MIE | SMPL50863MIE 6.5SELF-VENT WATER CAN | SAMPLES | SL | Picking | 4 | CONFT | PC | 5 FG |
| HM | 702511-E | SMPL 36" TELE S/BRM W/EXTERN LOCK(1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 15 FG |
| HM | 702513BR | SMPL LED ID LIGHT BAR (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 25 FG |
| HM | 702523FB | SMPL 24" FORCE SNOWBRUSH (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 10 FG |
| HM | 702533BAK | SMPL LED 2"MARK LGT-AMBW/GRMT&PLG ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 FG |
| HM | 702534BAK2B | SMPL AMBER 3/4" LED W/GRMET&PLUG (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 73 FG |
| HM | 702534BGK | SMPL GRN LED W/GROMMET (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 97 FG |
| HM | 702536BAKB | SMPL LED MARK LT KIT-AMB W/BLK BRKT | SAMPLES | SL | Picking | 4 | TLITE | PC | 97 FG |
| HM | 702544*B | SMPL LED 4"RND STROBE1-AMB-LT ONLY | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 FG |
| HM | 702561BC | SMPL 6" OVAL LED B/U LIGHT ONLY (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 23 FG |
| HM | 702563BRK | SMPL 6IN OVAL LED STT W/ CHRM BZL ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 FG |
| HM | 702580-EP | SMPL 36" MINI PIV HD TELEBROOM(1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 24 FG |
| HM | 702581-EFB | SMPL 581-EFB 48" SPORT FORCE SNWBRM ( | SAMPLES | SL | Picking | 4 | CONWC | PC | 10 FG |
| HM | 702583-EP | SMPL 52"PIV HEAD SPORT TELEBROOM(1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 9 FG |
| HM | 70258SR | SMPL 2-3/16"RND REFLEC W/ADS BK-RD | SAMPLES | SL | Picking | 4 | TLITE | PC | 50 FG |
| HM | 70269503S | SMPL 69503S SMRT LGT OVR 80", PASS | SAMPLES | SL | Picking | 4 | CONLM | PC | 3 FG |
| HM | 7027-532 | SMPL32PC MICROFIBER CLOTH SET(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 8 FG |
| HM | 7027-636 | SMPL HD - 36 PC BAG TERRY TOWEL(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 28 FG |
| HM | 7027500MA | SMPL MAX AIR VOLUME PUMP | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 70281780-HBC | SMPLGM2 ADAPTER HARNESS 03-06 (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 70281784-HBC | SMPLFORD HD ADAPTER HARNESS 05-07 (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 70281797-6 | SMPLBCHD2 DODGE HARNESS ASSY 13-14 ( | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 70281797-HBC | SMPLDODGE RAM ADPT HARNESS 13-14 (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 70281798-6 | SMPLBCHGM04 GM HARNESS ASSY 14-16 (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 70281798-HBC | SMPLHARNESS QUIK CONN 2014 GM/CHEVY | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 702841-24 | SMPL 24" STRAIGHT RED FLR SQUEEGEE | SAMPLES | SL | Picking | 4 | CONFT | CS | 3 FG |
| HM | 70288BA | SMPL 2.75 X 1.75 REFLECTOR - AMBER | SAMPLES | SL | Picking | 4 | TLITE | PC | 98 FG |
| HM | 7029-24M-6 | SMPL MICROFIBER BUG SCRUBBER (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 6 FG |
| HM | 7029-50-6 | SMPL MICROFIBER 2IN1 SPONGE (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 5 FG |
| HM | 70290083 | SMPL 50'QUICK- CONNECT CAR WASH HOS | SAMPLES | SL | Picking | 4 | CONSC | PC | 11 FG |
| HM | 70290190MIE | SMPL90190MIE SHED KIT, BARN ROOF(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 3 FG |
| HM | 7029053 | SMPL 8 PROF. W/ 20" HDL | SAMPLES | SL | Picking | 4 | CONSC | PC | 9 FG |
| HM | 7029201*8 | SMPL DLX UPHOLSTERY/TIRE SCRUBBER | SAMPLES | SL | Picking | 4 | CONSC | PC | 13 FG |
| HM | 70292043 | SMPL CONTOUR TIRE WIPE | SAMPLES | SL | Picking | 4 | CONSC | PC | 12 FG |
| HM | 702922*BLK | SMPL 20 SOLID PLASTIC HDL BULK PC | SAMPLES | SL | Picking | 4 | CONSC | PC | 48 FG |
| HM | 702925*0 | SMPL 6' FIBERGLASS POLE | SAMPLES | SL | Picking | 4 | CONSC | PC | 15 FG |
| HM | 702927*X | SMPL 8" SQUEEGEE W/ 39" EXT HDLE | SAMPLES | SL | Picking | 4 | CONSC | PC | 1 FG |
| HM | 70293007 | SMPL PACIFIC COAST CAR DUSTER | SAMPLES | SL | Picking | 4 | CONSC | PC | 54 FG |
| HM | 70293025 | SMPL 9 CAR WASH BRUSH | SAMPLES | SL | Picking | 4 | CONSC | PC | 7 FG |
| HM | 70293046 | SMPL DASH DUSTER & VENT BRSH COMBO | SAMPLES | SL | Picking | 4 | CONSC | PC | 9 FG |
| HM | 70293086 | SMPL 10 BI-LEVEL YELLOW FORK FIBER | SAMPLES | SL | Picking | 4 | CONSC | PC | 13 FG |
| HM | 70293089A | SMPL10"BRSH W/FLW-THRU65"EXT HDL(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 7 FG |
| HM | 702940*8 | SMPL INTR BRUSH W/ BLACK OVERMOLD | SAMPLES | SL | Picking | 4 | CONSC | PC | 17 FG |
| HM | 70294036 | SMPL TIRE & BUMPER BRUSH W/OVERMOLD | SAMPLES | SL | Picking | 4 | CONSC | PC | 16 FG |
| HM | 70294109VA | SMPL 6 PC BUCKET WASH KIT | SAMPLES | SL | Picking | 4 | CONSC | PC | 4 FG |
| HM | 70294208AS | SMPL ATSPA 4PC SPD DRILL BRSH SET(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 8 FG |
| HM | 7029425CDX | SMPL SPRAY & WASH SQUEEGEE PDQ | SAMPLES | SL | Picking | 4 | CONSC | PC | 1 FG |
| HM | 7029501 | SMPL 5' EXTENSION HDL 3 | SAMPLES | SL | Picking | 4 | CONSC | PC | 29 FG |
| HM | 70295308OC | SMPL OXI CLEAN SUDS-N-CLEAN CAR WASH | SAMPLES | SL | Picking | 4 | CONSC | PC | 7 FG |
| HM | 702953*0OC | SMPL OXI CLEAN FLEX-FLOW SOFT-TOUCH ( | SAMPLES | SL | Picking | 4 | CONSC | PC | 8 FG |
| HM | 70297563 | SMPL 6"OVAL CHRM BEZEL ONLY FOR 563 | SAMPLES | SL | Picking | 4 | TLITE | PC | 20 FG |
| HM | 702996-35FB | SMPL 35" FORCE X35 SNOWBRUSH (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 69 FG |
| HM | 702AC192 | SMPL 20" SQUEEGEE | SAMPLES | SL | Picking | 4 | CONSC | PC | 24 FG |
| HM | 702B165 | SMPL LED LICENSE LIGHT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 FG |
| HM | 702B278SA | SMPL 2OBLONG SELF-MOUNT REFLEC AMB | SAMPLES | SL | Picking | 4 | TLITE | PC | 11 FG |
| HM | 702B280A | SMPL PB2"X9" AMBER CONSPICUITY TAPE | SAMPLES | SL | Picking | 4 | TLITE | PC | 13 FG |
| HM | 702B478R | SMPL ARMORED CLEARANCE LAMP RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 FG |
| HM | 702B482TW2R | SMPL DUAL BULB CLEARANCE LIGHT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 FG |
| HM | 702B485R | SMPL CLEARANCE LAMP RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 10 FG |
| HM | 702B488A | SMPL PC RATED 2 BULB MARK/LGT AMB, | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 FG |
| HM | 702B567 | SMPL TURN SIGNAL LAMP DUAL FACE (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 702B666A | SMPL BEEHIVE CLRNC&MARKER LAMP AMB | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 FG |
| HM | 702B827R | SMPL ROUND PLASTIC CLRNC LAMP RED ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 16 FG |
| HM | 702B838A | SMPL PC RATED 2 1/2"SEALED LGT-AMB | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 FG |
| HM | 702B90 | SMPL COMB 7FUNC SBM CAPSULE STT- RE | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 FG |
| HM | 702B92233 | SMPL STEEL MTG BRCKT 6"OVAL LGHT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 69 FG |
| HM | 702B9486A | SMPL MINI LENS REPLACEMENTS (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 702BW94 | SMPL SUBMERSIB 7 FUNC COMBO LAMP (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 FG |
| HM | 702C12544R | SMPL LED MULTI FACT MARKER LGT-RED | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 FG |
| HM | 702C1534BCK | SMPL LED UTILITY LIGHT-CLEAR, (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 FG |
| HM | 702C2080 | SMPL LED BACK UP LIGHT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 FG |
| HM | 702C3062K | SMPL 4 IN ROUND LIGHT KIT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 7 FG |
| HM | 702C3075K | SMPL 4X3 SPOT LIGHT KIT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 9 FG |

CONFIDENTIAL

ONSET_00032614
FBG_CH1_00091281

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 702C322A | SMPL LED MINI CLRANCE LGHT- AMBER ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 3 | FG |
| HM | 702C393S | SMPL PORCH LIGHT LED. (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 35 | FG |
| HM | 702C43A | SMPL LED BEACON LIGHT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 5 | FG |
| HM | 702C4843 | SMPL LED RECTANGULAR STROBES (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 6 | FG |
| HM | 702C4855CAC | SMPL WARNING LAMP BAR - TWO COLOR ( | SAMPLES | SL | Picking | 4 | AUXLG | PC | 7 | FG |
| HM | 702C4857CAC | SMPL LED HIGH POWER WRN LT BAR(1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 8 | FG |
| HM | 702C526A | SMPL LED 2.5"RD SIDE MARKER-AMBER ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 | FG |
| HM | 702C526R | SMPL LED 2.5" RD SIDE MARKER - RED | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 | FG |
| HM | 702C542RL | SMPL 4" RD LED STT LIGHT ONLY (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 | FG |
| HM | 702C599SWTM | SMPL LED UNIVERSAL STT W/ BACKUP ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 5 | FG |
| HM | 702C6300 | SMPL MAGNETIC TOWING LAMP KIT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 | FG |
| HM | 702C6304 | SMPL WIRELESS TOW LIGHT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 15 | FG |
| HM | 702C6350 | SMPL LED WARNING LIGHT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 5 | FG |
| HM | 702C6423PTM | SMPL TRAILER KIT POWER 1 UNDER 80" | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 | FG |
| HM | 702C7298TM | SMPL LED LOW PROFILE RH STT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 | FG |
| HM | 702C8006W | SMPL 4X6SLIGHT TRACTOR LAMP HALOGEN | SAMPLES | SL | Picking | 4 | AUXLG | PC | 17 | FG |
| HM | 702C8007W | SMPL 4X6 FLOOD TRACTOR LAMP HALOG ( | SAMPLES | SL | Picking | 4 | AUXLG | PC | 29 | FG |
| HM | 702C8011 | SMPL 3X5 TRAPEZ MINI TRACT LAMP HAO | SAMPLES | SL | Picking | 4 | AUXLG | PC | 14 | FG |
| HM | 702CW1536A | SMPL SEALED LED RUNNG BOARD/AMBER ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 | FG |
| HM | 702CWL0020 | SMPL LED 20" SLIM LIGHT BAR(1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 10 | FG |
| HM | 702CWL0022 | SMPL 2" LED CUBE SPOT LIGHTS 3PK | SAMPLES | SL | Picking | 4 | AUXLG | PC | 13 | FG |
| HM | 702CWL510 | SMPL LED ROUND LIGHT 5" (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 6 | FG |
| HM | 702CWL51222 | SMPL WIRE MGMNT SYS & 2 - 2" LGTS, | SAMPLES | SL | Picking | 4 | AUXLG | PC | 9 | FG |
| HM | 702CWL552D | SMPL LED LIGHT BAR (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 9 | FG |
| HM | 702CWL552S | SMPL LED LIGHT BAR (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 1 | FG |
| HM | 702LX-1100 | SMPL GREASE GUN, UTILITY (1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 15 | FG |
| HM | 702LX-1112 | SMPL HEAVY DUTY, STANDARD GREASE GUI | SAMPLES | SL | Picking | 4 | LBRCT | PC | 11 | FG |
| HM | 702LX-1120 | SMPL HEAVY DUTY, DELUXE GREASE GUN ( | SAMPLES | SL | Picking | 4 | LBRCT | PC | 19 | FG |
| HM | 702LX-1160 | SMPL AIR OPERATED GREASE GUN, SINGLE | SAMPLES | SL | Picking | 4 | LBRCT | PC | 6 | FG |
| HM | 702LX-1316 | SMPL HEAVY DUTY, LEVER ACTION BARREL | SAMPLES | SL | Picking | 4 | LBRCT | PC | 8 | FG |
| HM | 702LX-1327 | SMPL LEVER ACTION CHEMICAL PUMP, PREI | SAMPLES | SL | Picking | 4 | LBRCT | PC | 6 | FG |
| HM | 702LX-1330 | SMPL LIFT-ACTION, STEEL BARREL PUMP W | SAMPLES | SL | Picking | 4 | LBRCT | PC | 23 | FG |
| HM | 702LX-1342 | SMPL HEAVY DUTY, DOUBLE-ACTING DIAPHI | SAMPLES | SL | Picking | 4 | LBRCT | PC | 2 | FG |
| HM | 702LX-1375 | SMPL DIESEL FUEL TRANSFER PUMP, 8C | SAMPLES | SL | Picking | 4 | LBRCT | PC | 1 | FG |
| HM | 702LX-1386 | SMPL FLUID EXTRACTOR/ DISPENSER, 7 OZ. | SAMPLES | SL | Picking | 4 | LBRCT | PC | 2 | FG |
| HM | 702LX-1400-2 | SMPL STANDARD GREASE COUPLER, 1/8" NF | SAMPLES | SL | Picking | 4 | LBRCT | PC | 18 | FG |
| HM | 702LX-1402 | SMPL HVY-DTY GREASE COUPLER, 1/8" NPT | SAMPLES | SL | Picking | 4 | LBRCT | PC | 11 | FG |
| HM | 702LX-1428 | SMPL FOUR-WAY GREASE FITTING TOOL, LA | SAMPLES | SL | Picking | 4 | LBRCT | PC | 18 | FG |
| HM | 702LX-1518 | SMPL 32 FLUID OZ./1 QT. HANDLED OILER, 31 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 5 | FG |
| HM | 702LX-1536 | SMPL FLOW CONTROL MEASURE CAN WITH | SAMPLES | SL | Picking | 4 | LBRCT | PC | 1 | FG |
| HM | 702LX-1608 | SMPL PLASTIC FUNNEL, 8QT / 12PT (1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 5 | FG |
| HM | 702LX-1613 | SMPL MULTI-PURPOSE COMBO FNNL-48OZ,V | SAMPLES | SL | Picking | 4 | LBRCT | PC | 10 | FG |
| HM | 702LX-1704 | SMPL GALVANIZED FUNNEL, WITH 12" FLEXII | SAMPLES | SL | Picking | 4 | LBRCT | PC | 10 | FG |
| HM | 702LX-1705 | SMPL TRANS. FNNL W/SCREEN, W/ 18" X 1/2' | SAMPLES | SL | Picking | 4 | LBRCT | PC | 4 | FG |
| HM | 702LX-1708T | SMPL GALVANIZED TRACTOR FUNNEL WITH | SAMPLES | SL | Picking | 4 | LBRCT | PC | 7 | FG |
| HM | 702LX-1728 | SMPL SELF-CLOSING, ALUM. DRUM FACET, 2 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 3 | FG |
| HM | 702LX-3301-5 | SMPL 6 MM X 1 MM. TAPER METRIC THREAD | SAMPLES | SL | Picking | 4 | LBRCT | PC | 9 | FG |
| HM | 702LX-4803 | SMPL 8 PC. ASTMT., (SAE), 1/8" NPT (1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 15 | FG |
| HM | 702LX-4807 | SMPL 8 PC. ASTMT., (METRIC), 6 MM X 1 (1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 12 | FG |
| HM | 702LX-4809 | SMPL 8 PC. ASTMT., (METRIC), 6 MM X 1 & 8 f | SAMPLES | SL | Picking | 4 | LBRCT | PC | 19 | FG |
| HM | 702NV1116 | SMPL LED 6" SPOT LIGHT BAR(1) | SAMPLES | SL | Picking | 4 | AUXLG | PC | 9 | FG |
| HM | 702NV3072 | SMPL 2" LED CUBE FOG LIGHT | SAMPLES | SL | Picking | 4 | AUXLG | PC | 2 | FG |
| HM | 702NV3075 | SMPL 4" LED RECTANGULAR SPOT LIGHTS ( | SAMPLES | SL | Picking | 4 | AUXLG | PC | 1 | FG |
| HM | 702S12-WS2012AW | SMPL 8"PLAS W/C&20" HNDL SHELF PK (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 10 | FG |
| HM | 702S24-530RFB | SMPL 26" FORCE REACH SNOWBRUSH (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 43 | FG |
| HM | 702S24-898 | SMPL 10" BIG BLADE SCRAPER PC | SAMPLES | SL | Picking | 4 | CONWC | PC | 68 | FG |
| HM | 702T488BR | SMPL 1INX4IN SEALED MARKER LIGHT RE | SAMPLES | SL | Picking | 4 | TLITE | PC | 5 | FG |
| HM | 702T9216BA | SMPL 42025/LAMP REPL LENS (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 | FG |
| HM | 702T95BR | SMPL SEAL STOP TAIL TURN W/GRMT/PLG | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 | FG |
| HM | 702TS60T6 | SMPL3.5SOFT TANNER'S SEL CHAMOIS(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 4 | FG |
| HM | 702TS80T6 | SMPL 5 SQFT CHAMOIS (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 10 | FG |
| HM | 702WS1524 | SMPL 15"PLAS SPONGE SQUEEGEE HNDL | SAMPLES | SL | Picking | 4 | CONSC | PC | 23 | FG |
| HM | 702WS2024A | SMPL8"PLAS SPNG SQGE&20"HNDL(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 17 | FG |
| HM | 702WSH24 | SMPL BLK 8"PLAS SQGE HD (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 1 | FG |
| HM | 7030001047 | 15411 KLONDIKE LID | HM 05 08 | PP | Picking | 4 | CONWC | EA | 436 | WIP |
| HM | 7030001140 | 19848/19810  ALCO SPINNER DISP CTN | 23059 | PP | Picking | 4 | CONWC | EA | 261 | WIP |
| HM | 7030001230 | 19828/19250 PREPACK SHIP CTN | 41036 | PP | Picking | 4 | CONWC | EA | 49 | WIP |
| HM | 7030001422 | FNNLFDWP CTN | DD0121 | PP | Picking | 4 | CONFT | PC | 525 | WIP |
| HM | 7030001427 | 10701RBMXPW SHIP CTN | HM CHAM RACK SWE | PP | Picking | 4 | CONFT | PC | 198 | WIP |
| HM | 7030001454 | 10714WR CTN | HM 11 22 | PP | Picking | 4 | CONFT | PC | 2877 | WIP |
| HM | 7030001554 | 19520 TRIL S/DLX S/BRSH TRAY | 26072 | PP | Picking | 4 | CONWC | PC | 3863 | WIP |
| HM | 7030001554 | 19520 TRIL S/DLX S/BRSH TRAY | 41007 | PP | Picking | 4 | CONWC | PC | 945 | WIP |
| HM | 7030001555 | 17228 TRIL SHOVEL 8PC TRAY | 26042 | PP | Picking | 4 | CONWC | PC | 891 | WIP |
| HM | 7030001556 | 16/21 TRIL 10" BEAR CLAW TRAY | 24001 | PP | Picking | 4 | CONWC | PC | 571 | WIP |
| HM | 7030001605 | JUMBO SUN SHADE DISPLAY TRAY | 23041 | PP | Picking | 4 | CONSM | PC | 82 | WIP |
| HM | 7030001606 | JUMBO SUN SHADE SELF SHIP CTN | HM 05 G | PP | Picking | 4 | CONSM | PC | 32 | WIP |
| HM | 7030001615 | 14014 SHIP CTN | HM 10 42 | PP | Picking | 4 | CONWC | PC | 194 | WIP |
| HM | 7030001715 | F1 RETAIL BOX | HM 03 MRFUN | PP | Picking | 4 | CONFT | PC | 2382 | WIP |
| HM | 7030001730 | 15519/13047 SHIP CTN | 24001 | PP | Picking | 4 | CONWC | PC | 1408 | WIP |
| HM | 7030001745 | ADV BC FIXTURE SHIP CTN | DD0113 | PP | Picking | 4 | CONLM | PC | 800 | WIP |
| HM | 7030001763 | DNB10713 CUT PACK PC | DD0110 | PP | Picking | 4 | CONFT | PC | 1500 | WIP |
| HM | 7030001764 | 10709 CUT PACK PC | HM 11 AA | PP | Picking | 4 | CONFT | PC | 3392 | WIP |
| HM | 7030001799 | 10701MX2 CUT PACK PC | HM 04 07 | PP | Picking | 4 | CONFT | PC | 573 | WIP |
| HM | 7030001807 | AIR CARE GEL DSPL CTN | HM CHAM RACK SWE | PP | Picking | 4 | CONVA | PC | 3270 | WIP |
| HM | 7030001840 | OBS MOSSY OAK 45" HSC SHIP CTN PC | HM 05 23 | PP | Picking | 4 | CONWC | PC | 64 | WIP |
| HM | 7030001844 | 12314010 SHIP CTN | HD 09 03 | PP | Picking | 4 | CONWC | PC | 1694 | WIP |
| HM | 7030001845 | 14012 SHIP CTN | 26040 | PP | Picking | 4 | CONWC | PC | 678 | WIP |
| HM | 7030001857 | 36/24 PC UNIV DISPLAY PC | 23056 | PP | Picking | 4 | CONSM | PC | 1000 | WIP |
| HM | 7030001858 | 36/24 PC UNIV SELF SHIPPER PC | HM CHAM RACK SWE | PP | Picking | 4 | CONSM | PC | 80 | WIP |
| HM | 7030001871 | 10106B/12 SHIP CTN | HM 05 15 | PP | Picking | 4 | CONFT | PC | 1133 | WIP |
| HM | 7030001875 | 10713BLK132 SHIP CTN | HM 11 19 | PP | Picking | 4 | CONFT | PC | 2302 | WIP |
| HM | 7030001876 | 10714B/24 SHIP CTN | HM 11 19 | PP | Picking | 4 | CONFT | PC | 1910 | WIP |
| HM | 7030001916 | 14120 SHIP CTN | HM 11 38 | PP | Picking | 4 | CONWC | PC | 181 | WIP |
| HM | 7030001969 | 6038 PRODUCT C BOX | HM 05 14 | PP | Picking | 4 | VEHAC | PC | 343 | WIP |
| HM | 7030001974 | 06023 BOX | 25001 | PP | Picking | 4 | VEHAC | PC | 73 | WIP |
| HM | 7030001975 | 1390141065ONL BOX | 25085 | PP | Picking | 4 | CONWC | PC | 1460 | WIP |
| HM | 7030001990 | DISPLAY12 BASE 24" X 19.75" X 27.625" | 26089 | PP | Picking | 4 | * | PC | 958 | WIP |
| HM | 7030001993 | F15 RETAIL P85 CTN | HM 04 45 | PP | Picking | 4 | CONFT | PC | 1320 | WIP |
| HM | 7030001994 | PROF. GRADE SQUEEGEE TRAY RED PRINT | HM 10 38 | PP | Picking | 4 | CONSC | PC | 3936 | WIP |
| HM | 7030001996 | DNBSNOWBRUSH 2PC CTN/ 2-535 & 2-532 | DD1005 | PP | Picking | 4 | CONWC | PC | 18000 | WIP |
| HM | 7030002001 | DNB111-535 25" PWR-FORCE BRUSH CTN | 26042 | PP | Picking | 4 | CONWC | PC | 6007 | WIP |

CONFIDENTIAL

ONSET_00032615
FBG_CH1_00091282

**DEBTORS' EXHIBIT NO. 175**
**Page 1057 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 7030002003 | DNB2-17211 SIP CTN | 26080 | PP | Picking | 4 | CONWC | PC | 4588 | WIP |
| HM | 7030002005 | 2-535 PP CUT CS SHIP CARTON | 41009 | PP | Picking | 4 | CONWC | PC | 6000 | WIP |
| HM | 7030002005 | 2-535 PP CUT CS SHIP CARTON | 41010 | PP | Picking | 4 | CONWC | PC | 6000 | WIP |
| HM | 7030002012 | 13930 SHIP CTN | 25043 | PP | Picking | 4 | CONWC | PC | 1148 | WIP |
| HM | 7030002023 | TRAY FOR 13050 | 26074 | PP | Picking | 4 | CONWC | PC | 700 | WIP |
| HM | 7030002023 | TRAY FOR 13050 | HM  11  39 | PP | Picking | 4 | CONWC | PC | 321 | WIP |
| HM | 7030002031 | 10714HTMX3/4RF CJT CASE RFID | HM  08  30 | PP | Picking | 4 | CONFT | PC | 7313 | WIP |
| HM | 7030002034 | 10711PDQ3RF CUT PACK PC RFID | 26051 | PP | Picking | 4 | CONFT | PC | 9994 | WIP |
| HM | 7030002035 | 10732WRHTRF SHIP CTN RFID | 26017 | PP | Picking | 4 | CONFT | PC | 15600 | WIP |
| HM | 7030002037 | 1220185025XRF HSC RFID | 26079 | PP | Picking | 4 | CONWC | PC | 450 | WIP |
| HM | 7030002039 | 9275XRF SHIPPER CTN RFID | HM  04  26 | PP | Picking | 4 | CONSC | PC | 919 | WIP |
| HM | 7030002058 | HSC COVER 9425CDX6 | HMQUARANTINE | PP | Floor stock | 4 | CONSC | PC | 608 | WIP |
| HM | 7050001001 | CLAMSHELL "L1" 10-PACK | 12002 | RM | Picking | 4 | CONFT | EA | 153 | RM |
| HM | 7050001114 | CTN 15 1/4" X 12 1/4" X 6 1/2" | 1300102A | PP | Floor stock | 4 | CONLM | PC | 221 | WIP |
| HM | 7050001132 | 5TH WHEEL CTN | 26061 | PP | Picking | 4 | CONLM | PC | 26 | WIP |
| HM | 7050001153 | 3 3/16" X 2 7/16" X 7 1/4" | 13001 | PP | Floor stock | 4 | CONLM | PC | 585 | WIP |
| HM | 7050001169 | 20 5/16 X 14 11/16 X 12 3/8 CTN | 12002 | PP | Picking | 4 | CONBB | PC | 26 | WIP |
| HM | 710BA | OBS LED 7" DIA BUS LT- AMBER 5PK | DD0628 | FG | Picking | 4 | TLITE | CS | 9 | FG |
| HM | 750033 | 11930 RFID WHEEL CHOCK SHIP CTN | HM  15  09 | PP | Picking | 4 | CONFT | PC | 1577 | WIP |
| HM | 750090 | REVISED SD 8QT DRAIN PAN 36 SHIP CTN | 15006 | PP | Picking | 4 | CONOL | PC | 2657 | WIP |
| HM | 750117 | CARTON (90101) | 27001 | PP | Picking | 4 | CONVA | PC | 410 | WIP |
| HM | 78072 | 755-2303 REESE 7W RT ANGLE HARN 1PK | 4115008A | FG | Picking | 4 | CONLM | CS | 135 | FG |
| HM | 80002B | AZMX05007 SMALL FNNL LBL PC | HM  16  05 | PP | Picking | 4 | CONFT | PC | 51487.02041 | WIP |
| HM | 8001878019 | OBS2019 HOPKINS TOW CTLG | SAMPLES | PP | Picking | 4 | CONLM | PC | 6544 | WIP |
| HM | 800308 | 05062 HAND-E-QUICK FILL LABEL PC | HM  12  11 | PP | Picking | 4 | CONFT | PC | 80584 | WIP |
| HM | 8010195005 | 22" BLK S/DLX SB 36 PC | 4130003A | FG | Picking | 1 | CONWC | EA | 18 | FG |
| HM | 8010195063 | 22" BLU S/DLX 36 PC | 4125001A | FG | Picking | 1 | CONWC | CS | 18 | FG |
| HM | 808-25 | 8" RUBBER BLADE-WELLER STYLE | HM  10  34 | PP | Picking | 4 | CONSC | PC | 2000 | WIP |
| HM | 808NY-02 | NYLON NETTING - 4 1/4" ROLL | HM CHAM RACK EAS | PP | Picking | 4 | CONSC | in | 1850170 | WIP |
| HM | 810NY | M 10" HEAD UNIT BLK STIFF/BLU SPONG | HM  04  38 | PP | Picking | 4 | CONSC | PC | 171 | WIP |
| HM | 810NYR-B | 10" HEAD UNIT BLK STIFF/BLU/RED | 24060 | PP | Picking | 4 | CONSC | PC | 3792 | WIP |
| HM | 810NYR-B | 10" HEAD UNIT BLK STIFF/BLU/RED | 24061 | PP | Picking | 4 | CONSC | PC | 6400 | WIP |
| HM | 810NYR-B | 10" HEAD UNIT BLK STIFF/BLU/RED | 24063 | PP | Picking | 4 | CONSC | PC | 4772 | WIP |
| HM | 836BA | OBS2.5"CLNC LGH- AMB PC RATED 100PK | DD1201 | FG | Picking | 4 | TLITE | CS | 3 | FG |
| HM | 850014 | 90101 END BRACKET | 4110014C | PP | Picking | 4 | CONVA | PC | 1944 | WIP |
| HM | 850079 | 05064MI LRG G FNNL UPC LBL PC | HM  15  17 | PP | Picking | 4 | CONFT | PC | 73248 | WIP |
| HM | 850081 | SD 8QT DRAIN PAN LBL | HM  16  08 | PP | Picking | 4 | CONFT | PC | 248180 | WIP |
| HM | 850208 | 8" ZIP TIE | HM  03 | PP | Picking | 4 | CONFT | PC | 1402 | WIP |
| HM | 850602 | 42008 O-RING FOR DRAIN PLUG ON 58QT | HM  15  15 | PP | Picking | 4 | CONFT | PC | 30436 | WIP |
| HM | 9-19 | OBS FOAM APPLICATOR PADS 12PK | DD1236 | FG | Picking | 4 | SGOOD | CS | 59 | FG |
| HM | 9-273MC | OBSMICROF APPLI PAD W/PCKET-BLU PC | DD0708 | FG | Picking | 4 | SGOOD | PC | 828 | FG |
| HM | 9-28 | OBS 2PC APPLICATOR PADS 12PK | DD1225 | FG | Picking | 4 | SGOOD | CS | 9 | FG |
| HM | 9-28-30 | 2PC TERRY APPLIC PAD PDQ 30PK | DD0730 | FG | Picking | 4 | SGOOD | CS | 239 | FG |
| HM | 9-3-7T | OBSPB BONE SHAPED SPONGE PDQ 20PK | DD0736 | FG | Picking | 4 | SGOOD | CS | 9 | FG |
| HM | 9-5 | CONTOUR SPONGE ERGO SHAPED 12PK | 4105030C | FG | Picking | 4 | SGOOD | CS | 61 | FG |
| HM | 9010R | 8MTL HD/20IN. WD HDL SQUGEE 12PK | 42450 | FG | Picking | 4 | CONSC | CS | 1 | FG |
| HM | 9025CDF | 8" AUTOMOTIVE SPRAY SQUEEGEE 12PK | 4150014B | FG | Picking | 1 | CONSC | CS | 30 | FG |
| HM | 9033R | 10 DELUXE HEAD - RED PC | HM  08  17 | FG | Picking | 4 | CONSC | PC | 38 | WIP |
| HM | 9038 | "8" COLLAPSIBLE SQUEEGEE 6PK" | 4150025B | FG | Picking | 4 | CONSC | CS | 42 | FG |
| HM | 92022SMX | "8"GRAY BRSH W/FLOW-THRU POL 9PK" | 24001 | FG | Picking | 4 | CONSC | CS | 20 | FG |
| HM | 92216 | GRIP N SPRAY POWER WAND W/MICRO 6PK | HD  09  31 | FG | Picking | 4 | CONSC | CS | 221 | FG |
| HM | 9280 | 8 PROF. PLASTIC HD 50PK | 4135011C | FG | Picking | 1 | CONSC | CS | 48 | FG |
| HM | 9266 | 8 DELUXE PLAS HD/16 H.D. PLAS 24PK | 4125006C | FG | Picking | 1 | CONSC | CS | 20 | FG |
| HM | 9271XPDQ | 8"SQUEEGEE W/39" EXT HDLE PDQ 10PK | HM  08  26 | FG | Picking | 4 | CONSC | CS | 6 | FG |
| HM | 9271XPDQ | 8"SQUEEGEE W/39" EXT HDLE PDQ 10PK | HM  08  27 | FG | Picking | 4 | CONSC | CS | 303 | FG |
| HM | 93089-2 | 10 DIP BRSH - BLUE FIBER/BULK PC | HM  08  03 | PP | Picking | 4 | CONSC | PC | 129 | WIP |
| HM | 93330OC | OXI-CLEAN SPIN-CLEAN WASH 2PK | 4150011B | FG | Picking | 4 | CONSC | CS | 20 | FG |
| HM | 93836 | OBS SUDS-N-GO W BRSH 5PC KIT 48PK | 4130024B | FG | Picking | 4 | CONSC | GY | 1 | FG |
| HM | 93836AU | OBS SUDS-N-GO W BRSH 5PC KIT 48PK | 4115023B | FG | Picking | 4 | CONSC | GY | 1 | FG |
| HM | 93839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEI | DD0202 | FG | Picking | 4 | CONSC | GY | 24 | FG |
| HM | 93839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEI | DD0307 | FG | Picking | 4 | CONSC | GY | 24 | FG |
| HM | 93839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEI | DD0308 | FG | Picking | 4 | CONSC | GY | 24 | FG |
| HM | 93839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEI | DD0311 | FG | Picking | 4 | CONSC | GY | 24 | FG |
| HM | 94025 | WHEEL & BRUMPER BRSH W/BLACK 6PK | 4135018A | FG | Picking | 4 | CONSC | CS | 79 | FG |
| HM | 94025 | WHEEL & BRUMPER BRSH W/BLACK 6PK | 4135019A | FG | Picking | 4 | CONSC | CS | 100 | FG |
| HM | 94025T | OBSWHEEL&BRUMPER BRSH W/TEAL | 27039 | PP | Picking | 4 | CONSC | PC | 609 | WIP |
| HM | 94110AS | SONIC SHINE POWERED DETAILER 4PK | 42450 | FG | Picking | 4 | CONSC | CS | 2 | FG |
| HM | 9501EN | 4' / 7' EXT HANDLE | 23073 | PP | Picking | 4 | CONSC | PC | 3380 | WIP |
| HM | 96B | OBSRH SUBMERS STT UNDR 80" WIDE 50P | DD0733 | FG | Picking | 4 | TLITE | CS | 4 | FG |
| HM | 97373CTC | OBS97373CTC BEND/WSH WH CLEAN 6PK | DD0721 | FG | Picking | 4 | CONSC | CS | 288 | FG |
| HM | B666BL | OBSBEEHIVE CLEARANCE LAMP BLUE 3PK | DD1233 | FG | Picking | 4 | TLITE | CS | 90 | FG |
| HM | B91327R | OBS REPLACEMENT LENS FOR 481BR PC | DD0417 | FG | Picking | 4 | ILITE | PC | 1388 | FG |
| HM | BL-93819 | SLIDE BACK BLISTER FOR 93819 | HM  05  I | PP | Picking | 4 | CONSC | PC | 199 | WIP |
| HM | BLADE FORCE | M FORCE BLADE W/ 3 TEETH | HM  11  09 | FB | Picking | 1 | CONWC | PC | 23634 | WIP |
| HM | BOX-12 | 20 X 8 X 8 | HM  05  20 | PP | Picking | 4 | CONSC | PC | 10 | WIP |
| HM | BOX-13 | 26 1/2 X 9 X 9 1/4 | HM  05  20 | PP | Picking | 4 | CONSC | PC | 272 | WIP |
| HM | BOX-89H | 48"x12"x9 | HM  08  28 | PP | Picking | 4 | CONSC | PC | 2415 | WIP |
| HM | BOX-93838S | SHIPPER FOR 93838 | 26030 | PP | Picking | 4 | CONSC | PC | 882 | WIP |
| HM | BOX-93838S | SHIPPER FOR 93838 | 26032 | PP | Picking | 4 | CONSC | PC | 300 | WIP |
| HM | BOX-93984TL | LOWES TOP LID 24.25X20.25X4 | HM  04  39 | PP | Picking | 4 | CONSC | PC | 41 | WIP |
| HM | BOX-CHAMOIS | 10 X 6 X 6 | HM CHAM RACK PRC | PP | Picking | 4 | * | PC | 253 | WIP |
| HM | BW176SA | AMBER REFLECTORS - 2 PER CARD 3PK | 4205012A | FG | Picking | 4 | TLITE | CS | 1140 | FG |
| HM | C12586A | LED MINI CLEARANCE LIGHT-AMBER 2PK | DD0406 | FG | Picking | 4 | TLITE | CS | 6622 | FG |
| HM | C223 | OBSTEEL TRCTLAMP INCAN TRAPZ 12V6PK | DD1210 | FG | Picking | 4 | AUXLG | CS | 10 | FG |
| HM | C3491RC | LED STT BAR W/ CHROME BEZEL 6PK | 4145016B | FG | Picking | 4 | TLITE | CS | 108 | FG |
| HM | C3491RC | LED STT BAR W/ CHROME BEZEL 6PK | 4145018B | FG | Picking | 4 | TLITE | CS | 108 | FG |
| HM | C423A | OBS AMBER SIDE MARKER FOR C6423 PC | DD1237 | FG | Picking | 4 | TLITE | PC | 580 | FG |
| HM | C4650 | OBS JUST SWIPE BULK 50PK | 4245001A | FG | Picking | 4 | SGOOD | CS | 1 | FG |
| HM | C84 | OBSSUBMERS 8FUNC COMBO LAMP SLD 2PI | DD0418 | FG | Picking | 4 | TLITE | CS | 112 | FG |
| HM | CD-40305AS | AUTOSPA CARD FOR 40305 | HM  10  20 | PP | Picking | 4 | SGOOD | PC | 2224 | WIP |
| HM | CD-93066 | DNB CARD FOR 93066 | 26039 | PP | Picking | 4 | CONSC | PC | 3158 | WIP |
| HM | CD-93838 | CARD FOR 93838 | 23017 | PP | Picking | 4 | CONSC | PC | 33 | WIP |
| HM | CTN 12-8NY | 10 7/16"x 8 9/16"x 7 1/16" - RSC | HM  05  20 | PP | Picking | 4 | CONSC | PC | 437 | WIP |
| HM | CTN 522 | 23 1/2"x 9"x 6" - RSC | 26006 | PP | Picking | 4 | CONWC | PC | 4500 | WIP |
| HM | CTN 522 | 23 1/2"x 9"x 6" - RSC | 26014 | PP | Picking | 4 | CONWC | PC | 769 | WIP |
| HM | CTN DS TRAY-DIV | 41 1/2" x23" -SCORED 9 1/4" ON ENDS | 26002 | PP | Picking | 4 | CONWC | PC | 6958 | WIP |
| HM | CTN FP4-MO | 15 1/4"x 9 1/8"x 24 3/4" -D/C | HM  08  A4 | PP | Picking | 4 | CONWC | PC | 321 | WIP |
| HM | CTN QP LID | 23 3/4"x 19 5/8"x 35 15/16" - HSC | HM  04  10 | PP | Picking | 4 | CONWC | PC | 100 | WIP |
| HM | CTN SB5 | 27"x 9 9/16"x 8 9/16" - RSC | HM  11  02 | PP | Picking | 4 | ` | PC | 3289 | WIP |
| HM | CTN SP1 LID | 14 15/16"x 10 13/16"x 4 13/16" - HS | HM  05  14 | PP | Picking | 4 | CONWC | PC | 234 | WIP |
| HM | CTN SP1 TRAY | 14 1/4"x 10 1/2"x 4 13/16" W/PRT | 24023 | PP | Picking | 4 | CONWC | PC | 1599 | WIP |

CONFIDENTIAL

ONSET_00032616
FBG_CH1_00091283

DEBTORS' EXHIBIT NO. 175
Page 1058 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | CTN SP10 LID | LID 25 3/16" X 10 5/8" X 7 11/16" | 24040 | PP | Picking | 4 | CONWC | PC | 203 | WIP |
| HM | CTN WS2 TRAY | SHELF PK BLU PRINT 28"x 8 1/2"x8" | DD0107 | PP | Picking | 4 | CONSC | PC | 850 | WIP |
| HM | CW1532R | OBS4"OBL 4 DIODE LED CLRANCE RED 2PK | DD1232 | FG | Picking | 4 | TLITE | CS | 91 | FG |
| HM | CWL0006 | LED 7.5" SLIM LIGHT BAR 3PK | SAMPLES | FG | Picking | 4 | AUXLG | CS | 12 | FG |
| HM | EN760-1441 | 3.5" X 7.5" OPEN END 24# WHITE | HM 03 | PP | Picking | 4 | CONSC | PC | 4752 | WIP |
| HM | F12-581-E | 48"SPORT 8 UTL BRM W/FLR STD 12PK | 4215001B | FG | Picking | 4 | CONWC | CS | 14 | FG |
| HM | F20-532 | 26"COOL SNOW TOOL W/FLR STD 20PK | 4105032C | FG | Picking | 1 | CONWC | CS | 35 | FG |
| HM | F20-532 | 26"COOL SNOW TOOL W/FLR STD 20PK | 4105036A | FG | Picking | 1 | CONWC | CS | 20 | FG |
| HM | F24-523 | 24"SLIMLINE 24S/BRSH W/FLR STD 24PK | 4135013C | FG | Picking | 1 | CONWC | CS | 6 | FG |
| HM | F24-530 | 24"REACH 24 S/BRSH W/FLR STD 24PK | 4120007A | FG | Picking | 4 | CONWC | CS | 11 | FG |
| HM | FL37 | OBSFX LD ELEC TURN/HAZ WRN FLS 10PK | DD0628 | FG | Picking | 4 | TLITE | CS | 4 | FG |
| HM | LX-1901-B | MULTI-PURPOSE LITHIUM GREASE, 3 OZ. CA | HM 04 11 | PP | Picking | 4 | LBRCT | PC | 600 | WIP |
| HM | NFPET-4-BLACK | 4.0" x .014" NON-FLAG BRISTLE OZ | 27028 | RM | Picking | 4 | CONWC | OZ | 175200 | RM |
| HM | NFPET-4-RED | 4"x.014" NON-FLAG RED BRISTLEOZ | HM 11 05 | RM | Picking | 4 | CONWC | OZ | 121680 | RM |
| HM | NV3068 | OBS13" LED DOUBLE ROW LIGHT BAR 2PK | 4115007A | FG | Picking | 4 | AUXLG | CS | 1 | FG |
| HM | NV3068 | OBS13" LED DOUBLE ROW LIGHT BAR 2PK | 42450 | FG | Picking | 4 | AUXLG | CS | 1 | FG |
| HM | NV631 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 4105017C | FG | Picking | 4 | AUXLG | CS | 112 | FG |
| HM | PGREVOL | OBS 36-50" EXT SNW BRSH W/BLITZ SC4PK | SAMPLES | FG | Picking | 4 | CONWC | CS | 1 | FG |
| HM | PP10 S | BLK REPRO COPOLY RESIN-20 MELT 2 IZOD | HM SILO 4 | RM | Floor stock | 4 | * | OZ | 38955.5704 | RM |
| HM | PP10 SR | REGRIND BLK REPRO COPOLY RESIN-20 MEl | 18013 | RM | Picking | 4 | CONSC | OZ | 116688 | RM |
| HM | QP60-14405 | OBS 52" SNOW PLOW DISPLAY 60PK | 4120029C | FG | Picking | 1 | CONWC | CS | 8 | FG |
| HM | RC477 | OBS64" 19/22MM STEEL POLE W/PLASTIC | HM 04 09 | PP | Picking | 4 | CONSC | PC | 4 | WIP |
| HM | RC491 | 10" LOCKING HD BLUE FIBER/BUMPER | HM 08 16 | PP | Picking | 4 | CONSC | PC | 1681 | WIP |
| HM | RC492 | 10" BI-LEVEL LOCKING HEAD | HM 08 40 | PP | Picking | 4 | CONSC | PC | 2 | WIP |
| HM | RC573 | KOREA ADAPTER | 4115007A | PP | Picking | 4 | CONSC | PC | 150 | WIP |
| HM | RC61013 | 8" PROF, PLASTIC HD | 24001 | PP | Picking | 4 | CONSC | PC | 3000 | WIP |
| HM | RC614 | PE SPRAY BOTTLE | 23053 | PP | Picking | 4 | CONSC | PC | 20400 | WIP |
| HM | RC646 | COMPACT SQUEEGEE GREY&BLUE | DD0413 | PP | Picking | 4 | CONSC | PC | 4244 | WIP |
| HM | S12-530RFB | OBS26" FORCE SNOWBRSH RED TRAY 12PK | 4150009A | FG | Picking | 1 | CONWC | CS | 1 | FG |
| HM | S12-530RFB | OBS26" FORCE SNOWBRSH RED TRAY 12PK | 4245017B | FG | Picking | 1 | CONWC | CS | 30 | FG |
| HM | S24-530 | 24" REACH 24 S/BRSH W/DSPLY 24PK | DD0802 | FG | Picking | 4 | CONWC | CS | 35 | FG |
| HM | S24-530RFB | 26" FORCE REACH SNOWBRUSH 24PK | 4150025A | FG | Picking | 1 | CONWC | CS | 25 | FG |
| HM | S30-88SPKUS | 31"S/BRSH-PINK SNOW TOOLS 30PK | 4140023B | FG | Picking | 4 | CONWC | CS | 16 | FG |
| HM | S8-999PV | OBS"35"' ULTRA MAXX S/BRSH W/PV 8PK" | DD0502 | FG | Picking | 4 | CONWC | CS | 660 | FG |
| HM | S8-999PV | OBS"35"' ULTRA MAXX S/BRSH W/PV 8PK" | DD0621 | FG | Picking | 4 | CONWC | CS | 720 | FG |
| HM | S8-999PV | OBS"35"' ULTRA MAXX S/BRSH W/PV 8PK" | DD0626 | FG | Picking | 4 | CONWC | CS | 720 | FG |
| HM | S8-999PV | OBS"35"' ULTRA MAXX S/BRSH W/PV 8PK" | DD0627 | FG | Picking | 4 | CONWC | CS | 720 | FG |
| HM | TF1NAPA | BK821-2733 TF1 NAPA TRANS FNNL 36PK | 4245016C | FG | Picking | 1 | CONFT | CS | 13 | FG |
| HM | TS75T24B | 4.5 SQFT 1/BG T SEL CHAMOIS 24PK | 42450 | FG | Picking | 4 | SGOOD | CS | 23 | FG |
| HM | TS85T24B | 5.5 SQFT 1/BG TAN SEL CHAMOIS 24PK | HM 04 | FG | Picking | 1 | SGOOD | CS | 1 | FG |
| HM | UW8083 | OBSTRA WHT- OVL DRIV LIGHT KIT 2P | DD1233 | FG | Picking | 4 | AUXLG | CS | 15 | FG |
| HM | WS1524A | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 4130006C | FG | Picking | 1 | CONSC | CS | 30 | FG |
| HM | WS1524A | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 4130009C | FG | Picking | 1 | CONSC | CS | 28 | FG |
| HM | WS1524U | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 4205021C | FG | Picking | 1 | CONSC | CS | 63 | FG |
| HM | WS4212P | 42" ALUMINUM HNDL PC | 25058 | PP | Picking | 4 | CONSC | PC | 3252 | WIP |
| HM | WS4224U | 8"PLAS SPONGE SQUEEG&42"POLE24PK | 4115029C | FG | Picking | 1 | CONSC | CS | 28 | FG |
| HM | WSH24 | BLK 8" PLAS SQUEEG HD 24PK | INTER COMPANY SHOI | FG | Floor stock | 1 | CONSC | CS | 55 | FG |
| HM | 01080BK | 100% EPDM PROF. W-STRIP 10' PC | 24041 | PP | Picking | 4 | CONVA | PC | 4880 | WIP |
| HM | 05015BLK132MI | 05015BLK132MI MED FUNNEL | 4145003B | FG | Picking | 1 | CONFT | CS | 30 | FG |
| HM | 05060MI | 05060MI HAND & FLEX FNNL 12PK | 28024 | FG | Picking | 1 | CONFT | CS | 802 | FG |
| HM | 05062MI | 05062MI HAND-E QUICK FILL FNNL 12P | HM HEATH | FG | Picking | 1 | CONFT | CS | 1 | FG |
| HM | 050806MI | OBS 050806MIE LESS MESS OIL DRAIN 6P | 4105020A | FG | Picking | 4 | CONFT | CS | 5 | FG |
| HM | 07-50UV/C | 7100/BAG BLACK(UV) CABLE TIES BAG | 24001 | FG | Picking | 4 | CONVA | pkg | 583 | FG |
| HM | 0701000119 | 4351 WRAP 98-99 NISS P/U | 12001 | PP | Floor stock | 4 | CONLM | EA | 750 | WIP |
| HM | 0702185001 | 31156 HRN ASY | 12001 | PP | Floor stock | 4 | CONLM | PC | 15 | WIP |
| HM | 0702242001 | 4123 TAPED ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 20 | WIP |
| HM | 0703089001 | 41775 TOYOTA CAMRY(4DR) 02-06 | 13001 | PP | Floor stock | 4 | CONLM | PC | 31 | WIP |
| HM | 0703095001 | 43345 TOYOTA MATRIX 09 | 13001 | PP | Floor stock | 4 | CONLM | PC | 36 | WIP |
| HM | 0703107001 | 41805 CHEVY MALIBU 04- 07 | 13001 | PP | Floor stock | 4 | CONLM | PC | 3 | WIP |
| HM | 0703125001 | PONTIAC VIBE 2003-08 (41425) | 13001 | PP | Floor stock | 4 | CONLM | PC | 289 | WIP |
| HM | 0703127001 | 41495 CADILLAC CTS 2008+ | 13001 | PP | Floor stock | 4 | CONLM | PC | 117 | WIP |
| HM | 0703132001 | SATURN VUE 08+ (41745) | 13001 | PP | Floor stock | 4 | CONLM | PC | 35 | WIP |
| HM | 0703133001 | TOYOTA CAMRY 1997-01 (41765) | 13001 | PP | Floor stock | 4 | CONLM | PC | 54 | WIP |
| HM | 0703159001 | HYUNDAI ELANTRA 07-08 (43765) | 13001 | PP | Floor stock | 4 | CONLM | PC | 171 | WIP |
| HM | 0703162001 | SHORT-PROOF POWR TAILLIGHT CONV | 13001 | PP | Floor stock | 4 | CONLM | PC | 630 | WIP |
| HM | 0703104001 | STD THRIFTY TAILLIGHT CONV | 13001 | PP | Floor stock | 4 | CONLM | PC | 231 | WIP |
| HM | 0703224001 | FORD ESCAPE 2008-09 (40495) | 13001 | PP | Floor stock | 4 | CONLM | PC | 319 | WIP |
| HM | 0703353001 | FORD FIESTA 2011 (40485) | 13001 | PP | Floor stock | 4 | CONLM | PC | 163 | WIP |
| HM | 0703559001 | FORD EDGE 2011(40695) | 13001 | PP | Floor stock | 4 | CONLM | PC | 36 | WIP |
| HM | 0703612001 | HONDA ACCORD 2DR 2003-05(43135) | 13001 | PP | Floor stock | 4 | CONLM | PC | 50 | WIP |
| HM | 0703622001 | BUICK LACROSSE 2010-11 (41315) | 13001 | PP | Floor stock | 4 | CONLM | PC | 86 | WIP |
| HM | 0703699001 | CHEV AVEO 5DR (41415) | 13001 | PP | Floor stock | 4 | CONLM | PC | 30 | WIP |
| HM | 0703830001 | FORD MUSTANG 2010-12 (40525) | 13001 | PP | Floor stock | 4 | CONLM | PC | 46 | WIP |
| HM | 0704020001 | 43965 726/727/1/2/0 | 12001 | PP | Floor stock | 4 | CONLM | PC | 60 | WIP |
| HM | 0704022001 | INLINE TEE ASY | 13001 | PP | Floor stock | 4 | CONLM | PC | 30 | WIP |
| HM | 0704044001 | 070-3952-001 DRIVER ASSY | 13001 | PP | Floor stock | 4 | CONLM | PC | 106 | WIP |
| HM | 0704271001 | 0703961001 PASS SIDE TEE ASSY PC | 13001 | PP | Floor stock | 4 | CONLM | PC | 26 | WIP |
| HM | 0704463001 | SUZUKI SX4 SPORT 2008-09 (43574) | 13001 | PP | Floor stock | 4 | CONLM | PC | 9 | WIP |
| HM | 0704510001 | HYUNDAI VELOSTER 2012 (43834) | 13001 | PP | Floor stock | 4 | CONLM | PC | 17 | WIP |
| HM | 0704623001 | FIAT 500 2012 (40274) | 13001 | PP | Floor stock | 4 | CONLM | PC | 30 | WIP |
| HM | 0704624001 | CHRYSLER 200 2011 (42274) | 13001 | PP | Floor stock | 4 | CONLM | PC | 35 | WIP |
| HM | 0704740001 | 48240 (1-16/4-18/T/8/T4/8) FLT | 12001 | PP | Floor stock | 4 | CONLM | PC | 25 | WIP |
| HM | 0704808001 | T DADDY AUTO FUSE ACCE BAG PC | HM CHAM RACK SWE | PP | Picking | 4 | CONLM | PC | 127 | WIP |
| HM | 0705007001 | TOYOTA AVALON/ RAV4 2013 (41820) | 13001 | PP | Floor stock | 4 | CONLM | PC | 5 | WIP |
| HM | 0705009001 | LEXUS ES350 07-12 (41930) | 13001 | PP | Floor stock | 4 | CONLM | PC | 10 | WIP |
| HM | 0705012001 | HYUNDAI ELANTRA COUPE 13 (43814) | 13001 | PP | Floor stock | 4 | CONLM | PC | 15 | WIP |
| HM | 0705021001 | OBSTOYOTA COROLLA 2014 (41824) | 13001 | PP | Floor stock | 4 | CONLM | PC | 20 | WIP |
| HM | 0705025001 | KIA CADENZA 2014 (43900) | 13001 | PP | Floor stock | 4 | CONLM | PC | 5 | WIP |
| HM | 0705073001 | JEEP CHEROKEE 14 (42464) | 13001 | PP | Floor stock | 4 | CONLM | PC | 12 | WIP |
| HM | 0705405001 | 20400 INSERT CARD | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 1038 | WIP |
| HM | 0706016001 | CUT SPONGE TUBE | HM 01 | PP | Picking | 4 | CONBB | PC | 28 | WIP |
| HM | 0709188001 | 3281 WIRING ASY/ WRAP | 12001 | PP | Floor stock | 4 | CONLM | EA | 180 | WIP |
| HM | 0709277001 | 3231 4WY FLAT ASY/ WRAP | 12001 | PP | Floor stock | 4 | CONLM | EA | 200 | WIP |
| HM | 0709338001 | 3136 GM U-VAN ASY | HM J2 | PP | Picking | 4 | CONLM | EA | 30 | WIP |
| HM | 0709559001 | 3092/4092 HARNESS ASY | 12001 | PP | Floor stock | 4 | CONLM | EA | 80 | WIP |
| HM | 0709559001 | 3092/4092 HARNESS ASY | HM J2 | PP | Picking | 4 | CONLM | EA | 280 | WIP |
| HM | 0709933001 | 3777/4777 GM BRK CTRL HRN | HM J2 | PP | Picking | 4 | CONLM | EA | 300 | WIP |
| HM | 0709936001 | 3380 677/1/3 | 12001 | PP | Floor stock | 4 | CONLM | EA | 25 | WIP |
| HM | 0709966001 | BK 3824 FLT (LNG) | 12001 | PP | Floor stock | 4 | CONLM | PC | 30 | WIP |
| HM | 0721190001 | 4352 592/ 593/ 1/ 2/ 3 | HM J2 | PP | Picking | 4 | CONLM | PC | 450 | WIP |
| HM | 0721401001 | 42375 728/ 820/ 1/ 2/ 3 | 12001 | PP | Floor stock | 4 | CONLM | PC | 25 | WIP |

CONFIDENTIAL

ONSET_00032617
FBG_CH1_00091284

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HM | 0721767001 | 47850 7WY INVRTR ADPT ASY | HM  J2 | PP | Picking | 4 | CONLM | PC | 1429 WIP |
| HM | 0721795001 | 41845/ 728/ 820/ 1/ 2/ 3 | 12001 | PP | Floor stock | 4 | CONLM | PC | 60 WIP |
| HM | 0790560121 | BX/ D2/ INSERT CARD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 31 WIP |
| HM | 0791200503 | NEW STYLE/ D2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 652.1857208 WIP |
| HM | 0791401153 | NEW STYLE/ H2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 110 WIP |
| HM | 0791404951 | HOPPY/ NEWSTYLE/ D2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 472 WIP |
| HM | 0791405055 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 38 WIP |
| HM | 0791405541 | AZ/ D2/ INSRT CARD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 35 WIP |
| HM | 0791411655 | HOPPY/ NEWSTYLE/ MT2/CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 426 WIP |
| HM | 0791418241 | HPKS/ D2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 40 WIP |
| HM | 0791418556 | HPKS/ END2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 9 WIP |
| HM | 0791422255 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 116 WIP |
| HM | 0791422941 | HPKS/ D2/ INSERT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 49 WIP |
| HM | 0791424851 | HPKS/ D2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 126 WIP |
| HM | 0791431241 | HPKS/ D2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 27 WIP |
| HM | 0791434555 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 28 WIP |
| HM | 0791461553 | NEWSTYLE/ H2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 72 WIP |
| HM | 0791462551 | HOPPY/ NEWSTYLE/ D2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 079147043F | HPKS/ NEW STYLE/ FX/ CUT CRD | SAMPLES | PP | Picking | 4 | CONLM | PC | 30 WIP |
| HM | 0791470651 | HOPPY/ NEW STYLE/ H2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 214 WIP |
| HM | 0791474071 | HPKS/ D2/ INSERT CARD | HM  06CRD  02 | FB | Picking | 4 | CONLM | PC | 50 WIP |
| HM | 0791476052 | HOPPY/ NEW STYLE/ F2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 99 WIP |
| HM | 0791476352 | HOPPY/ NEW STYLE/ F2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 96 WIP |
| HM | 0791477252 | NEW STYLE/F2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 182 WIP |
| HM | 0791477452 | HOPPY/ NEW STYLE/ F2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0791484706 | NEWSTYLE/ END2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 788 WIP |
| HM | 0791520064 | HOPPY/ NEW STYLE/ F4/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 200 WIP |
| HM | 0791560041 | 56004 HTS IT TVWK INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 145 WIP |
| HM | 0791560081 | HPKS/ D2/ INSERT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 63 WIP |
| HM | 0791563031 | 56303 HTS DPT TVWK INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 50 WIP |
| HM | 0791563054 | HPKS/ F4/ INSERT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 20 WIP |
| HM | 0792411153 | AZM/ NEW STYLE/ H2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0792473252 | AZM/ INSRT CRD/ F2 | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 304 WIP |
| HM | 0792473852 | AZM/ INSERT CRD/ F2 | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 330 WIP |
| HM | 0792481054 | AZM/ INSRT CRD/ F4 | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 34 WIP |
| HM | 0792485027 | AZM/ F3/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 86 WIP |
| HM | 0794304951 | BK/ NEW STYLE/ D2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 110 WIP |
| HM | 0794309555 | BK/ NEWSTYLE/ MT2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 50 WIP |
| HM | 0794312653 | BK/ NEW STYLE/ H2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 50 WIP |
| HM | 0794331755 | BK/ NEWSTYLE/ MT2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 20 WIP |
| HM | 0794333155 | BK/ NEW STYLE/ MT2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 400 WIP |
| HM | 0794379002 | BK/ F2/ INSERT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 48 WIP |
| HM | 0794379102 | BK/ F2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 145 WIP |
| HM | 0794383552 | BK/ F2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 50 WIP |
| HM | 0794402155 | BK/ MT2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 1940 WIP |
| HM | 0794474251 | BK/ NEW STYLE/ D2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 10 WIP |
| HM | 0794478903 | BK/ H2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 2 WIP |
| HM | 0794481388 | BK/ END3/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 40 WIP |
| HM | 0795472933 | HUSKY/ NEW STYLE/ H2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 76 WIP |
| HM | 0795478352 | HKY/ F2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 72 WIP |
| HM | 0795481388 | HKY/ END3/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 110 WIP |
| HM | 0795530022 | HUSKY/ NEW STYLE/ F2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 20 WIP |
| HM | 0797472143 | UF/ H3/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 200 WIP |
| HM | 0798402155 | LOWES/ NEW STYLE/ MT2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 186 WIP |
| HM | 0798409745 | LW/ MT2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 162 WIP |
| HM | 0798472953 | NEW STYLE/ H2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 30 WIP |
| HM | 0798473052 | NEW STYLE F2 CARD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 30 WIP |
| HM | 0798473852 | NEWSTYLE/F2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 105 WIP |
| HM | 0798474057 | LOWES/ NEW STYLE/ F3/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 74 WIP |
| HM | 0798477152 | LW/ F2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 140 WIP |
| HM | 0798481904 | NEW STYLE/ F4/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 16 WIP |
| HM | 0798481924 | LOWES/ NEW STYLE/ F4/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 444 WIP |
| HM | 0798484353 | LW/ H2/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0798484706 | NEW STYLE/ END2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 0798484955 | LOWES/ NEW STYLE/ MT2/ CUT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 142 WIP |
| HM | 0798486153 | LOWES H2 CARD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 64 WIP |
| HM | 0798489157 | LW/ F3/ INSRT CRD | HM  06CRD  02 | PP | Picking | 4 | CONLM | PC | 60 WIP |
| HM | 0901004001 | BLK SCL VIAL HOLDER | HM  CHAM  RACK  WET | FB | Picking | 1 | CONLM | EA | 18152 WIP |
| HM | 0901890005 | BLK SUP LVL MAIN HOUSING LARGE | 27040 | FB | Picking | 1 | CONLM | PC | 1020 WIP |
| HM | 0902203006 | WHT SURFACE LEVEL BASE | 27040 | FB | Picking | 1 | CONLM | EA | 21046 WIP |
| HM | 0902972001 | SCREW ON LEVEL ASSEMBLY | HM  03LEVEL | AS | Picking | 1 | CONLM | EA | 290 WIP |
| HM | 0904562001 | 4080- 287/ 387 HSG TEST & WRAP | HM  J2 | RM | Picking | 4 | CONLM | EA | 100 RM |
| HM | 0904959001 | 4375 WRAP | 12001 | RM | Floor stock | 4 | CONLM | EA | 40 RM |
| HM | 0906000003 | 90/10 BLEND 6000921014/ MODIFIER OZ | 17020 | RM | Picking | 1 | VEHAC | OZ | 7280 RM |
| HM | 0906990112 | NEW BRAKE CTRL HOUSING | 4225009C | FB | Picking | 1 | CONLM | PC | 3456 WIP |
| HM | 0906990112 | NEW BRAKE CTRL HOUSING | 4225010C | FB | Picking | 1 | CONLM | PC | 3456 WIP |
| HM | 0907818025 | MOLD I/CHSL BLD W/HOLE NO LBL | HM  08  A6 | FB | Picking | 1 | CONWC | EA | 2991 WIP |
| HM | 0908049002 | MLD BREAKAWAY BOX (BOTTOM) | HD  13  29 | FB | Picking | 1 | CONLM | EA | 3600 WIP |
| HM | 0908360001 | 4253 TAPE & WRAP | 12001 | RM | Floor stock | 4 | CONLM | EA | 50 RM |
| HM | 0908360015 | MLD PUSH//PULL BLK BLD W/HOLE | 24056 | FB | Picking | 1 | CONWC | EA | 37530 WIP |
| HM | 0908448025 | EXT/FALCON BRSHSTRP(SHORT FILAMENT) | HM  08  55 | AS | Picking | 1 | CONWC | EA | 87945 WIP |
| HM | 0908596005 | MLD BLK RETRO EXT LATCH | HM  17  09 | FB | Picking | 1 | CONSM | EA | 354 WIP |
| HM | 0908835002 | RED BLIZ/CHSL HEAD ASY | HM  05  11 | AS | Picking | 1 | CONWC | EA | 3726 WIP |
| HM | 0908835017 | MO GRN BLIZ/CHSL HEAD ASY | DD0408 | AS | Picking | 1 | CONWC | PC | 5923 WIP |
| HM | 0908850005 | MOLD  ICE HAMMER BLADE | 27023 | FB | Picking | 1 | CONWC | EA | 56000 WIP |
| HM | 0909188103 | MOLD BLU SHOVEL HEAD - SUBZERO | 24033 | FB | Picking | 1 | CONWC | PC | 870 WIP |
| HM | 0909286005 | OBSMLD/BAG  VANTAGE BB BLK TINT LID | 4220005B | AS | Picking | 4 | CONBB | EA | 390 WIP |
| HM | 0909351005 | MOLD ICE RIPPER BLADE | 27023 | AS | Picking | 1 | CONWC | PC | 22912 WIP |
| HM | 0909365005 | MOLD ARCTIC PLOW GRIP | 23030 | FB | Picking | 1 | CONWC | EA | 6720 WIP |
| HM | 0909373005 | F1, F8, F15 MOLD FILTER CAP | 27040 | FB | Picking | 1 | CONFT | PC | 56800 WIP |
| HM | 0909379017 | F3 ASM GREEM FNNL NO LBL | HMQUARANTINE | AS | Floor stock | 1 | CONFT | PC | 350 WIP |
| HM | 0909379026 | F3 ASM YEL FNNL NO LBL | 23079 | AS | Picking | 1 | CONFT | PC | 2460 WIP |
| HM | 0909382012 | MLD QUEST BRKCTRL HOUSING TOP | 4230008A | FB | Picking | 1 | CONBB | PC | 1152 WIP |
| HM | 0909382012 | MLD QUEST BRKCTRL HOUSING TOP | HMQUARANTINE | FB | Floor stock | 1 | CONBB | PC | 360 WIP |
| HM | 0909393016 | 39498 BB UPPER CASE ASSY | 4225001A | FB | Picking | 1 | CONBB | PC | 60 WIP |
| HM | 0909404004 | F8NCO ORG FNNL NO LBL ASSY | HM  08  16 | AS | Picking | 1 | CONFT | PC | 12 WIP |
| HM | 0909408005 | MOLD F15C BLK FNNL | 25008 | FB | Picking | 1 | CONFT | PC | 780 WIP |
| HM | 0909425001 | F8 & F15 FILTER/CAP ASSY PC | HM  03 | AS | Picking | 1 | CONFT | PC | 6 WIP |
| HM | 0909480005 | POLAR VORTEX PUCK | 23065 | FB | Picking | 1 | CONWC | PC | 39138 WIP |
| HM | 0909484002 | STAPLE SET RED POWER SERIES PUCK | DD0903 | AS | Picking | 1 | CONWC | PC | 21420 WIP |
| HM | 0909486001 | STAPLE SET W/M PUCK PC | 27045 | FB | Picking | 1 | CONWC | PC | 6180 WIP |

CONFIDENTIAL

ONSET_00032618
FBG_CH1_00091285

Case 26-03005   Document 16-26   Filed in TXSB on 02/19/26   Page 232 of 290

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HM | 0909488001 | STAPLE SET W/M PUCK PC | DD0507 | FB | Picking | 1 | CONWC | PC | 1584 WIP |
| HM | 0909488001 | STAPLE SET W/M PUCK PC | HM 08 17 | FB | Picking | 1 | CONWC | PC | 2882 WIP |
| HM | 0909490005 | STAPLE SET C/O PUCK | HM 08 22 | AS | Picking | 1 | CONWC | PC | 1852 WIP |
| HM | 0909493001 | MOLD AVALANCHE BLADE | HM 08 22 | FB | Picking | 1 | CONWC | PC | 8874 WIP |
| HM | 0909501005 | MLD FLIP TOP LED LID | 4230001A | FB | Picking | 1 | CONLM | PC | 2880 WIP |
| HM | 0909501005 | MLD FLIP TOP LED LID | 4230003A | FB | Picking | 1 | CONLM | PC | 600 WIP |
| HM | 0909510001 | BB ALERT TRANS HOUSING BCK/BB006 | 25040 | FB | Picking | 1 | CONBB | PC | 500 WIP |
| HM | 0909511001 | BB ALERT REC HSING BACK | 4240001A | FB | Picking | 1 | CONBB | PC | 179 WIP |
| HM | 0909513005 | MLD BATTERY BOX LID - 5 AMP HD | 4225006C | FB | Picking | 1 | CONLM | PC | 4608 WIP |
| HM | 0909513005 | MLD BATTERY BOX LID - 5 AMP HD | 4225007A | FB | Picking | 1 | CONLM | PC | 2304 WIP |
| HM | 0909513005 | MLD BATTERY BOX LID - 5 AMP HD | 4225007C | FB | Picking | 1 | CONLM | PC | 2304 WIP |
| HM | 0909514005 | MLD BATTERY BOX - 5 AMP HD | HD 17 05 | FB | Picking | 1 | CONLM | PC | 5600 WIP |
| HM | 0909514005 | MLD BATTERY BOX - 5 AMP HD | HD 17 38 | FB | Picking | 1 | CONLM | PC | 6400 WIP |
| HM | 0909521005 | MLD BATT BX LID/ REDNECK | 4240009B | FB | Picking | 1 | CONLM | PC | 2304 WIP |
| HM | 0909525001 | TRAILER TESTER- MACH HSG | HM 03TOWDR | FB | Picking | 1 | CONLM | PC | 43 WIP |
| HM | 0909530057 | MLD TAN BB CLSC II UPPR CS | 4230005C | FB | Picking | 1 | CONBB | PC | 250 WIP |
| HM | 0909530057 | MLD TAN BB CLSC II UPPR CS | 4230007C | FB | Picking | 1 | CONBB | PC | 250 WIP |
| HM | 0909538001 | SIDE SCALE PRINT-GRAD LVL HOLDER | HM 03 | AS | Picking | 1 | CONLM | PC | 2930 WIP |
| HM | 0909541001 | GRAD LEVEL FRONT ASSEMBLY | HM 03LEVEL | AS | Picking | 1 | CONLM | PC | 1000 WIP |
| HM | 0909562001 | MLD 4" ICE CHISEL PWR-FORCE BLD W/SOC| 27014 | AS | Picking | 1 | CONWC | PC | 25480 WIP |
| HM | 0909562001 | MLD 4" ICE CHISEL PWR-FORCE BLD W/SOC| 27015 | AS | Picking | 1 | CONWC | PC | 36400 WIP |
| HM | 0909578001 | MOLD 4" ICE CHISEL 7/8"-POWER FORCE | HM 08 03 | AS | Picking | 1 | CONWC | PC | 7600 WIP |
| HM | 0910106S23 | MOLD RYL BLU 10106 SPOUT | HM 08 52 | FB | Picking | 1 | CONFT | EA | 113017 WIP |
| HM | 0910604FW5 | MOLD NO.4 FLTR WRENCH 10604B | HM 04 A | FA | Picking | 1 | CONFT | EA | 25 WIP |
| HM | 0910606FW5 | 10606B MOLD NO.6 FILTER WRENCH | HM 04 A | FA | Picking | 1 | CONFT | EA | 29 WIP |
| HM | 0910609FW5 | MOLD NO.9 OIL FLT WRENCH (10609B) | HM J2 | FA | Picking | 1 | CONFT | EA | 1313 WIP |
| HM | 0910704SPA | BLU/BLK MEASURE FNNL SPOUT ASY | 27078 | AS | Picking | 1 | CONFT | EA | 33600 WIP |
| HM | 091AS28/38 | 28/38 ADPT & GASKET ASY | HM 04 06 | AS | Picking | 1 | CONFT | EA | 16044 WIP |
| HM | 091MSPTGSK | MOLD SPOUT GASKET | HM 17 06 | FB | Picking | 1 | CONFT | EA | 38068 WIP |
| HM | 1010082003 | OBS08203 HVY-DUTY WHL CHOCK 2PC/2PK | DD0628 | FG | Picking | 4 | CONLM | CS | 2 FG |
| HM | 1010082004 | 08204 RV LVL KIT W/O CHOCK 2PK | DD0205 | FG | Picking | 4 | CONLM | CS | 2484 FG |
| HM | 1010090025 | SMALL SCREW-ON LEVEL 12 PER | HD 17 01 | FG | Picking | 1 | CONLM | EA | 14 FG |
| HM | 1010095016 | NEVER FADE SURF(3-WAY) LEVEL 6 PC | 4135007A | FG | Picking | 1 | CONLM | CS | 207 FG |
| HM | 1010122001 | 12201 ICE CLEATS 6PK | 4140027B | FG | Picking | 4 | CONWC | CS | 200 FG |
| HM | 1010122001 | 12201 ICE CLEATS 6PK | 4140026A | FG | Picking | 4 | CONWC | CS | 200 FG |
| HM | 1010128018 | 12818 2424FB 24" WOODHNDL S/BRSH24P | 4215007B | FG | Picking | 4 | CONWC | CS | 25 FG |
| HM | 1010130014 | 13014 ICE CHISEL SCRPR 12 PK | 4115020B | FG | Picking | 1 | CONWC | CS | 24 FG |
| HM | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 21016 | FG | Picking | 1 | CONWC | CS | 328 FG |
| HM | 1010130044 | 13044 ICE CHISEL 24PK | 4210002A | FG | Picking | 1 | CONWC | CS | 70 FG |
| HM | 1010137081 | 13781 35" BLIZ S/BRSH TR PACK 14PC | 4200122B | FG | Picking | 1 | CONWC | CS | 30 FG |
| HM | 1010139025 | OBS13925 QUILT MITT SCRPR W/CS 12PK | 4110007A | FG | Picking | 1 | CONWC | CS | 4 FG |
| HM | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | DD0726 | FG | Picking | 1 | CONWC | CS | 294 FG |
| HM | 1010140014 | 14014 35"AVALANCHE S/BRSH TRAY 14PK | 4245010A | FG | Picking | 1 | CONWC | CS | 26 FG |
| HM | 1010141025 | 11" MAXX FORCE PV SCRAPER 18PK | 4145006A | FG | Picking | 4 | CONWC | CS | 64 FG |
| HM | 1010144003 | 14403 54"SNOWPLOW S/BRM 12P | 25027 | FG | Picking | 4 | CONWC | CS | 205 FG |
| HM | 1010144098 | 14498(2610FD)EXT"TEEPEE" DSPL 20PC | 4245026C | FG | Picking | 1 | CONWC | EA | 12 FG |
| HM | 1010172097 | 17297 SHOV W/ ICE RIPPER FD 8P | 4120018C | FG | Picking | 1 | CONWC | CS | 24 FG |
| HM | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | ARRIVED AT AKC | FG | Picking | 4 | CONWC | CS | 3755 FG |
| HM | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | HD 09 26 | FG | Picking | 4 | CONWC | CS | 896 FG |
| HM | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | HM HEATH | FG | Picking | 4 | CONWC | CS | 1 FG |
| HM | 1010184024 | OBS18424 FROSTBITER SCRPR TRAY 24PC | DD1209 | FG | Picking | 4 | CONWC | CS | 161 FG |
| HM | 1010191008 | EDWR3 SPINNER RACK | 4145014A | FG | Picking | 1 | CONWC | EA | 8 FG |
| HM | 1010276037 | OBS27637 LRG STARTER PK ASSRT. | DD0628 | FG | Picking | 4 | CONLM | CS | 1 FG |
| HM | 1010393017 | B.B COILED BRAKE AWAY CABLE | 4120021B | FG | Picking | 1 | CONBB | EA | 5 FG |
| HM | 1010393035 | 39335 BB FIAT/JEEP WRNGLR CLEVIS | HM 01 | FG | Picking | 1 | CONBB | PC | 58 FG |
| HM | 1010403019 | OBS40319 FORD EXPLORER (1) | DD0809 | FG | Picking | 4 | CONLM | EA | 30 FG |
| HM | 1010408089 | 40889 BEDMOUNT 6RND TO FORD/GM | DD0402 | FG | Picking | 4 | CONLM | CS | 21 FG |
| HM | 1010410024 | OBO.E.15821889 GMT 319 TRILR HRN (1 | DD0403 | FG | Picking | 4 | CONLM | EA | 3064 FG |
| HM | 1010410024 | OBO.E.15821889 GMT 319 TRILR HRN (1 | HD 17 25 | FG | Picking | 4 | CONLM | EA | 100 FG |
| HM | 1010413060 | OBS O.E. 12496032 GM U-VAN (1) | DD0628 | FG | Picking | 4 | CONLM | EA | 21 FG |
| HM | 1010430004 | OBS.AMR03YHX02 43004MINTRO W/SPCNV(1 | REWORKHOLD | FG | Picking | 4 | CONLM | EA | 5 FG |
| HM | 1010430006 | OBSO.E.990B0-25000 SUZ G VITARA 1PC | HD J3 | FG | Picking | 4 | CONLM | EA | 126 FG |
| HM | 1010471065 | 47165 4-FLAT TO 6 RND METAL (2PK) | 4215004A | FG | Picking | 4 | CONLM | EA | 338 FG |
| HM | 1010478065 | 47805 TOYOTA BC CONN 2PK | DD0628 | FG | Picking | 4 | CONLM | CS | 10 FG |
| HM | 1010480044 | 48044 END EP VEH 4FLT 48" 4PK | 4145009B | FG | Picking | 4 | CONLM | CS | 160 FG |
| HM | 1010481044 | 48144 END EP 4FLT EXT 12" 4PK | 4245032A | FG | Picking | 4 | CONLM | CS | 144 FG |
| HM | 1010484074 | 48474 ENDMT 7BLD 4FLT VEH 2PK | 42450 | FG | Picking | 4 | CONLM | CS | 1 FG |
| HM | 1010484080 | 48480 ENDURANCE 7WY SOCKET 2PK | 42450 | FG | Picking | 4 | CONLM | CS | 1 FG |
| HM | 1010484095 | 48495 7 BLADE SOCKET METAL (6PK) | 42450 | FG | Picking | 4 | CONLM | EA | 1 FG |
| HM | 1010487029 | 48729 L/M ACCESSORY PACK 100PCS | DD0628 | FG | Picking | 1 | CONLM | CS | 2 FG |
| HM | 1010489052 | OBS48952 1N5404 DIODE (100 PK) | DD1209 | FG | Picking | 4 | CONLM | CS | 21 FG |
| HM | 1010561005 | OBS56105HTS DPT TVWK ESCALADE 2PK | DD1214 | FG | Picking | 4 | CONLM | CS | 27 FG |
| HM | 1010670083 | 8-F100-003 BLU 8" FNNL 100 | 4215006C | FG | Picking | 1 | CONFT | EA | 12 FG |
| HM | 1010670085 | 8-F100-034 8"PINK FNL (100) | 4130027B | FG | Picking | 1 | CONFT | EA | 6 FG |
| HM | 1010670087 | 8-F100-017 8" GRN FNNL 100 | 4145001C | FG | Picking | 1 | CONFT | EA | 13 FG |
| HM | 1010670091 | 8-F100-004 8"NEON ORNG FNNL 100 | 4120020C | FG | Picking | 1 | CONFT | EA | 12 FG |
| HM | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | 4150002B | FG | Picking | 1 | CONFT | CS | 8 FG |
| HM | 1010681036 | AF15CB CON FUEL FLT FNNL 4PK | 4205022B | FG | Picking | 1 | CONFT | CS | 16 FG |
| HM | 1010681039 | MMF15C CON FUEL FLT FNNL 4PK | 4200108B | FG | Picking | 1 | CONFT | CS | 16 FG |
| HM | 1010681072 | F3NC GREEN FUEL FLT FNNL 12PK | 4205010A | FG | Picking | 1 | CONFT | CS | 17 FG |
| HM | 1010695002S | 69502S SMRT LGT OVR 80", DRVR(2 | 4140021A | FG | Picking | 4 | CONLM | CS | 144 FG |
| HM | 1010704013 | RETRO-CHA(CHARCOAL) 6 PK | DD1215 | FG | Picking | 1 | CONSM | EA | 57 FG |
| HM | 1010715013 | 71513 SC-CHA SPLMSTR CONSOLE 2PK | HD 13 22 | FG | Picking | 1 | CONSM | EA | 336 FG |
| HM | 1010717015 | EFF-CHA EFF CONSL 5PK | 22006 | FG | Picking | 1 | CONSM | EA | 922 FG |
| HM | 1010751073 | OBS 75173 GOBAND-PDQ 6PK | 42450 | FG | Picking | 4 | CONSM | CS | 1 FG |
| HM | 1010770119 | OBS SP120911J SHADE AC 3L PRT J 6PK | DD0421 | FG | Picking | 4 | CONSM | CS | 48 FG |
| HM | 1010770121 | OBS SP120201J SHADE AC 2LSLV JUM TP 6P | DD1306 | FG | Picking | 4 | CONSM | CS | 902 FG |
| HM | 1010770129 | OBS SP120901S SHADE AC 2LSLV STD 6PK | DD0705 | FG | Picking | 4 | CONSM | CS | 165 FG |
| HM | 1010770137 | OBS SP120903S SHADEAC P3LEDG STD 6PK | 4115002A | FG | Picking | 1 | CONSM | CS | 7 FG |
| HM | 1010770255 | OBS SP240603C AZ COMBO PK SHADES 6PK | 4110007B | FG | Picking | 4 | CONSM | CS | 30 FG |
| HM | 1010770256 | OBS SP240612S PAC VIBE SHADE S 6PK | DD0721 | FG | Picking | 4 | CONSM | CS | 445 FG |
| HM | 1010770260 | OBSSP2605042 SHADE PU W/CLG (2) 6PK | DD0708 | FG | Picking | 4 | CONSM | CS | 645 FG |
| HM | 1010770805 | OBS SP120621U UNIV PRIDE FOLD TP 6PK | 4105019C | FG | Picking | 4 | CONSM | CS | 48 FG |
| HM | 1010770881 | OBS SP240618U UNIV PALM TREE POP UP 6 | DD0905 | FG | Picking | 4 | CONSM | CS | 739 FG |
| HM | 1010790061 | OB79061 F/E MAT FULLTRK GRAY2PSET4P | DD1227 | FG | Picking | 4 | CONSM | CS | 3 FG |
| HM | 1010791002 | OBS 79102 MAT MID TRK BEI 4PSET 4PK | HD J3 | FG | Picking | 4 | CONSM | CS | 52 FG |
| HM | 1010926007 | OBS9267 PLST 20" SQUEEGEE ASY 24 PC | 4115011B | FG | Picking | 4 | CONSC | CS | 13 FG |
| HM | 10120WB | OBS10120WB BIG MOUTH W/BSKT 18PC | 4105028B | FG | Picking | 4 | CONFT | CS | 55 FG |
| HM | 1050715053 | OBS AZ SC-BLA-PE SPLMSTR CONSOLE 2PK | 16001 | FG | Picking | 1 | CONSM | CS | 723 FG |
| HM | 1060100000 | 10601 NO.1 FILTER WRENCH 6PK | 4140011A | FG | Picking | 1 | CONFT | EA | 18 FG |
| HM | 1060400000 | 10604 FILTER WRENCH NO.4 CARDED 6PC | 4200111A | FG | Picking | 1 | CONFT | EA | 10 FG |

CONFIDENTIAL

ONSET_00032619
FBG_CH1_00091286

**DEBTORS' EXHIBIT NO. 175**
**Page 1061 of 1907**

| Div | Item | Description | Code | Type | Action | Num | Cat | Unit | Qty | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 1080751070 | OBS AZMX75170 E/S GOBAND W/CS 6PK | DD0406 | FG | Picking | 4 | CONSM | CS | 88 | FG |
| HM | 10609B/120 | OB10609B/12 NO.9 FILTER WRENCH 12PK | DD0628 | FG | Picking | 4 | CONFT | EA | 1 | FG |
| HM | 10615B/6 | OBS10615B/6 BULK BAND WRNCH 6PK | 4115009A | FG | Picking | 4 | CONFT | EA | 293 | FG |
| HM | 10624 | OBS 10624 OIL FILTER GRIPPER 6PK | DD1216 | FG | Picking | 4 | CONFT | EA | 56 | FG |
| HM | 1070100000 | 10701 MP FNNL 12PK | HD 13 73 | FG | Picking | 1 | CONFT | EA | 2730 | FG |
| HM | 10714MX3/4 | 10714MX3 SUPER TRIO FNNL 4PK | HD 17 H | FG | Picking | 1 | CONFT | CS | 294 | FG |
| HM | 10714PDQWMC | OBS10714PDQWMC SQF FNNLTRAY 18PK | DD1207 | FG | Picking | 4 | CONFT | CS | 12 | FG |
| HM | 10714PHR | OBS 10714PHR LRG RING TAN 4PC 25PK | DD1317 | FG | Picking | 4 | CONFT | CS | 1080 | FG |
| HM | 10717WR | 10717WR UTILITY FNNL W/RING6PK | 42450 | FG | Picking | 4 | CONFT | CS | 2 | FG |
| HM | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | HD 17 11 | FG | Picking | 1 | CONFT | CS | 1440 | FG |
| HM | 1090130056 | 13056 42" ICE CHISEL BRUSH DISPLAY 60 | 4200121C | FG | Picking | 1 | CONWC | CS | 4 | FG |
| HM | 1090141020Y | 109-14120Y 11"PVSCPR 18PKW/BRB OS | 4200106C | FG | Picking | 1 | CONWC | CS | 88 | FG |
| HM | 1090141020Y | 109-14120Y 11"PVSCPR 18PKW/BRB OS | 4200106C | FG | Picking | 1 | CONWC | CS | 88 | FG |
| HM | 10X022008 | OBS 2.0 SQ FT CHAMOIS 12PK | 4245001A | FG | Picking | 4 | SGOOD | CS | 1 | FG |
| HM | 111-20 RED | 20" RED WOOD HANDLE | HM 08 24 | PP | Picking | 4 | CONSC | PC | 8111 | WIP |
| HM | 111-535 | 25" POWER-FORCE BRUSH 1PK | 4135007C | FG | Picking | 1 | CONWC | CS | 294 | FG |
| HM | 111-535 | 25" POWER-FORCE BRUSH 1PK | DD0510 | FG | Picking | 1 | CONWC | CS | 1590 | FG |
| HM | 111-6416 | SG PROFIT TRUCK #6 RU(1 | 4125019A | FG | Picking | 1 | VEHAC | CS | 136 | FG |
| HM | 1110028700VA | 11128700VA 12V BUA 1156 1PC | HD 17 25 | FG | Picking | 1 | CONVA | CS | 27 | FG |
| HM | 1110422005 | 42205 DODGE MINIVAN (1) | HD 17 25 | FG | Picking | 4 | CONLM | EA | 12 | FG |
| HM | 1110422074 | 42274 CHRYSLER 200 (1) | HD 17 25 | FG | Picking | 1 | CONLM | CS | 1 | FG |
| HM | 1110424064 | 42464 JEEP CHEROKEE (1) | HD 17 25 | FG | Picking | 1 | CONLM | CS | 8 | FG |
| HM | 1110427005 | 42705 JEEP COMMANDER (1) | 41350005B | FG | Picking | 4 | CONLM | PC | 367 | FG |
| HM | 1110438075 | 43875 SUBARU BAJA (1) | HD 17 25 | FG | Picking | 4 | CONLM | PC | 5 | FG |
| HM | 1110479055 | 47955 4PL IN-LINE SET (1) | DD0628 | FG | Picking | 4 | CONLM | PC | 6 | FG |
| HM | 1110481092 | 48192 ENDRNC QUIK FIX 4FLT TRL SD(1 | HD 17 25 | FG | Picking | 4 | CONLM | CS | 10 | FG |
| HM | 1150463070 | OBSUH46370(14494) SS PWM CONN 10PK | DD0704 | FG | Picking | 4 | CONLM | CS | 412 | FG |
| HM | 1170185020 | BK 819-1055 PWR SERIES S/BRSH 12P | 4140019B | FG | Picking | 1 | CONWC | CS | 40 | FG |
| HM | 1170322075 | OBSBK755-2475 CHRYSLR 300M 10PK | DD0628 | FG | Picking | 4 | CONLM | CS | 1 | FG |
| HM | 1170333075 | OBSBK755-2335 HONDA CIVIC 2DR 10PK | HD 17 25 | FG | Picking | 1 | CONLM | CS | 1 | FG |
| HM | 1170334075 | BK755-1184 TOYOTA SIENNA 10PK | DD0628 | FG | Picking | 4 | CONLM | CS | 2 | FG |
| HM | 1170337045 | OBSBK755-2370 VOLVO XC-90 10PK | HD 17 25 | FG | Picking | 1 | CONLM | CS | 1 | FG |
| HM | 1170376050 | OBBK755-2482 7RV TO INVERTADPT 10PK | 4200109B | FG | Picking | 4 | CONLM | CS | 26 | FG |
| HM | 1170377075 | BK755-5031CHEV/GMC CONN UNV 10PK | 4105018A | FG | Picking | 4 | CONLM | CS | 33 | FG |
| HM | 1170377085 | OBSBK755-1846 CHEVY BRKCTRL CONN 10P | DD0409 | FG | Picking | 4 | CONLM | EA | 39 | FG |
| HM | 1170386009 | BK755-5004UF 6PL BRACKET 100PC | DD1228 | FG | Picking | 4 | CONLM | CS | 3 | FG |
| HM | 1170386019 | BK755-5023UF 7RV BLD BRACKET 100PC | DD1226 | FG | Picking | 4 | CONLM | CS | 4 | FG |
| HM | 1170717015 | BK730-5382EFF-CHA-NAPA EFF CHA 5PK | 4120012B | FG | Picking | 1 | CONSM | CS | 36 | FG |
| HM | 1170717015 | BK730-5382EFF-CHA-NAPA EFF CHA 5PK | 4120014B | FG | Picking | 1 | CONSM | CS | 22 | FG |
| HM | 12-808NY | 8" SPONGE SQUEEGEE- HEADS ONLY 12PK | 4150002C | FG | Picking | 1 | CONSC | CS | 128 | FG |
| HM | 12-810NY | 10"SPONGE SQUEEGEE HEADS 12PK | 4125019C | FG | Picking | 1 | CONSC | CS | 84 | FG |
| HM | 120-P | M 20" PLAST WELLER HNDL PC | 24045 | AS | Picking | 1 | CONSC | PC | 20480 | WIP |
| HM | 1200472084 | F/E 47284 RELNC PLG-N SMP BRK 2PK | 4245006B | FG | Picking | 4 | CONLM | CS | 29 | FG |
| HM | 1208300LIN | OBSF/E GEL AIR FRESH LINEN FR 12P | DD1221 | FG | Picking | 4 | CONVA | CS | 299 | FG |
| HM | 1220751021 | OBSCARGO-NET-WM1 CARGO NET 1PK | DD0410 | FG | Picking | 4 | CONSM | CS | 96 | FG |
| HM | 1230139014 | OBS TARGET GREY MITT 12PK | DD0214 | FG | Picking | 4 | CONWC | CS | 1120 | FG |
| HM | 1230140007 | OBSTARGET 42"T AVAL S/BRSH 12PK | 4215005A | FG | Picking | 1 | CONWC | CS | 23 | FG |
| HM | 1230140048 | 48" ARTIC FRC CROSSOVER BROOM 12PK | 31008 | FG | Picking | 4 | CONWC | CS | 528 | FG |
| HM | 1230144060 | 14460 60"ARCTIC-FORCE PIVOT S/BROOM 12 | 21010 | FG | Picking | 4 | CONWC | CS | 512 | FG |
| HM | 1230144060 | 14460 60"ARCTIC-FORCE PIVOT S/BROOM 12 | 21011 | FG | Picking | 4 | CONWC | CS | 25 | FG |
| HM | 1390141069 | SZ 58" MXF GLACIER/ 11" SCRPR COMBO 14 | 28012 | FG | Picking | 4 | CONWC | PALLET | 21 | FG |
| HM | 148 CLEAR | 48" WOOD HANDLE-CLEAR | 24079 | PP | Picking | 4 | CONSC | PC | 2100 | WIP |
| HM | 1490167002 | 10" BEAR CLAW (BLK BLD) RED/ NO GAS 36 C | 4145020B | FG | Picking | 1 | CONWC | CS | 110 | FG |
| HM | 1500130014 | WWG13014 ICE CHISEL SCRPR 12 PK | 4105030A | FG | Picking | 1 | CONWC | CS | 24 | FG |
| HM | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 4125009C | FG | Picking | 1 | CONWC | CS | 24 | FG |
| HM | 1540530015 | 53015RAM BC CONN W/FLT STYL PLG25P | DD1202 | FG | Picking | 4 | CONLM | CS | 7 | FG |
| HM | 1540530035 | 53035DODG/JEEP BC CONN W/FLTSTYLPLG | DD0628 | FG | Picking | 4 | CONLM | CS | 6 | FG |
| HM | 18841-35P | TWIST LOCK ARTC PLOW TUBE W/TIP PC | 4105021B | PP | Picking | 4 | CONWC | PC | 1200 | WIP |
| HM | 1900080880 | OBSBC0880 SAFEGUARD CABLE SET 4PK | HD J3 | FG | Picking | 4 | CONVA | CS | 149 | FG |
| HM | 1900201001 | 20101VA BUA 3156 12V  EX 10PK | 4110004A | FG | Picking | 4 | CONVA | CS | 80 | FG |
| HM | 1900270001 | ECCO 111-001 GROTE 3156 12V BUA 10P | SAMPLES | FG | Picking | 1 | CONVA | CS | 1 | FG |
| HM | 1900287008 | OB28708VA 56WAHLGN 3156 12V(1)BLS10 | 4105005B | FG | Picking | 4 | CONVA | CS | 33 | FG |
| HM | 195CWL513 | 14" LED DOUBLE ROW LIGHT BAR 2PK | 4215013A | FG | Picking | 4 | AUXLG | CS | 17 | FG |
| HM | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 22014 | FG | Picking | 1 | CONWC | CS | 614 | FG |
| HM | 2-532 | 26" COOL SNOW TOOL BRUSH 2PC 1PK | 4130013B | FG | Picking | 1 | CONWC | CS | 168 | FG |
| HM | 2-532 | 26" COOL SNOW TOOL BRUSH 2PC 1PK | HD 13 61 | FG | Picking | 1 | CONWC | CS | 168 | FG |
| HM | 22-1-56497-8 | OBSSEAT PROTECTOR MAT 12PK | DD0604 | FG | Picking | 4 | VEHAC | CS | 576 | FG |
| HM | 22-1-58256-9 | SEAT CUSHION PREM-BLK 4PK | DD1019 | FG | Picking | 4 | VEHAC | CS | 384 | FG |
| HM | 22-1-63151-W | OBSSWC/STRETCH-ON/INSIDE GRIP/TAN 2P | DD0905 | FG | Picking | 4 | VEHAC | CS | 611 | FG |
| HM | 22-1-63550-W | OBSWC/STRETCH-ON/INSIDE GRIP/BLK 2P | DD0902 | FG | Picking | 4 | VEHAC | CS | 1586 | FG |
| HM | 22-1-70363-8 | OBS SUN DGA BON'S DEEP ACCD UNI 6P | 25003 | FG | Picking | 4 | CONSM | CS | 240 | FG |
| HM | 22-5-00500-SZFB24 | LOCKDEICER/FISHBOWL 24PK | REWORKHOLD | FG | Picking | 4 | CONWC | CS | 230 | FG |
| HM | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 4120001B | FG | Picking | 4 | VEHAC | CS | 17 | FG |
| HM | 2668200CBC | A&H F/E VENT CLIP LIQ AF CB 12P | DD1226 | FG | Picking | 4 | CONVA | CS | 6 | FG |
| HM | 2668200NECCD | A&H 2 CD VENT CLIP LIQ NEC 10PC | DD0703 | FG | Picking | 4 | CONVA | CS | 424 | FG |
| HM | 2668221MIDC | A&H F/E 1PC V CLIP CAMO MIDN 12 | 4205001A | FG | Picking | 4 | CONVA | CS | 6 | FG |
| HM | 2668241CBC | OBSA&H 1PC F/E V C CAMO PINK CB 12P | DD1212 | FG | Picking | 4 | CONVA | CS | 129 | FG |
| HM | 2668400CB | OBSA&H PUMP 1OZ AIR FR C B 12PK | DD0321 | FG | Picking | 4 | CONVA | CS | 5132 | FG |
| HM | 2668400MP | OBSA&H PUMP 1OZ AIR FR SPT 12PK | 4210011A | FG | Picking | 4 | CONVA | CS | 195 | FG |
| HM | 2668500CB | A&H UNDER/SEAT AF C B 12P | 42450 | FG | Picking | 4 | CONVA | CS | 3 | FG |
| HM | 2680140020 | MOSSY OAK 32" S/BRSH PB TP 12PK | DD0516 | FG | Picking | 1 | CONWC | CS | 600 | FG |
| HM | 2680140021 | MOSSY OAK 32"S/BRSH CB/OB TP 12PK | 4140003B | FG | Picking | 1 | CONWC | CS | 24 | FG |
| HM | 2690561002 | BX88318 56102CHEV TAHOE 4PN TVWK1PK | DD1226 | FG | Picking | 4 | CONLM | CS | 25 | FG |
| HM | 2700560008 | 56008 FORD FOCUS 5DR TVWK 1PK | DD1205 | FG | Picking | 4 | CONLM | CS | 18 | FG |
| HM | 3-322 | OBS MF WINTER MITT 8PK | DD0628 | FG | Picking | 4 | SGOOD | CS | 9 | FG |
| HM | 3-506 | OBS9SQFT MICROF HEAVY PLUSH TWL 6PK | DD1235 | FG | Picking | 4 | SGOOD | CS | 15 | FG |
| HM | 31000008 | DNBCS1 SPONGE 5 X 3 X 1" | HM CHAM RACK WET | PP | Picking | 4 | SGOOD | PC | 870 | WIP |
| HM | 31000027 | YELLOW MESH 5 7/8" W/S PAD | HM CHAM RACK PRC | PP | Picking | 4 | SGOOD | yd | 541.2908 | WIP |
| HM | 3100007066 | STAPLE FOR S/BRSH | HM 10 17 | PP | Picking | 4 | CONWC | PC | 95000 | WIP |
| HM | 3100035020 | FELT WASHER .50 OD X .25 ID X .062 | HM 03TOWDR | PP | Picking | 4 | CONLM | EA | 579 | WIP |
| HM | 3100041560 | CONV LBL- REV. C "HOPKINS" | HM 08CRD 03 | PP | Picking | 4 | CONLM | EA | 4000 | WIP |
| HM | 3100041907 | AZMX CONSTANCIA LBL | W-HOUT | PP | Floor stock | 4 | * | PC | 110000 | WIP |
| HM | 3100041928 | TRAILER TESTER HSG LBL | HM 03TOWDR | PP | Picking | 4 | CONLM | EA | 85 | WIP |
| HM | 3100041957 | 10714MX3 UPC 079976017145- IN MGLD LABE | HM 16 05 | PP | Picking | 4 | CONFT | PC | 137899 | WIP |
| HM | 3100050008 | 1 1/4"PHIL NO 8 PANHDSMSZPLTTYPAB | HM CHAM RACK PRC | PP | Picking | 4 | CONLM | EA | 33252 | WIP |
| HM | 3100050080 | 6 X1 DRYWALL COURSE SCRW 1132189 | HMRCV | PP | Picking | 4 | CONSM | EA | 98400 | WIP |
| HM | 3100050089 | KP420- 6PC SCREW PACK | 20001 | PP | Picking | 4 | VEHAC | pkg | 24000 | WIP |
| HM | 3100051059 | GRADUATED LEVEL BLISTER 5/87 | HM 11 DD | PP | Picking | 4 | CONLM | EA | 210 | WIP |
| HM | 3100051388 | ENC. TRLR 4FT POG HDR CRD | SAMPLES | PP | Picking | 4 | TLITE | PC | 10 | WIP |
| HM | 3100058289 | NEW BASE 3TIER ROLLING RACK | 22003 | PP | Picking | 4 | CONWC | PC | 435 | WIP |
| HM | 3100066074 | 10-24 X 1/2" ZNC PLT FLTHD PHLP SCR | HM 03TOWDR | PP | Picking | 4 | CONBB | EA | 313 | WIP |

CONFIDENTIAL

ONSET_00032620
FBG_CH1_00091287

DEBTORS' EXHIBIT NO. 175
Page 1062 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 3100072053 | 5" EXTRUDED RED GRIP | 25052 | PP | Picking | 4 | CONWC | PC | 19800 | WIP |
| HM | 3100072056 | 5" BLK/BLUE GRIP | 25059 | PP | Picking | 4 | CONWC | PC | 99410 | WIP |
| HM | 3100072064 | OBSCOSTCO BLUE GRIP | DD0421 | PP | Picking | 4 | CONWC | PC | 11700 | WIP |
| HM | 3100072067 | Φ20xT8xL136mm 5.35" x 0.7874" ZIG ZAG BLU | 24057 | PP | Picking | 4 | CONWC | PC | 8800 | WIP |
| HM | 3100072067 | Φ20xT8xL136mm 5.35" x 0.7874" ZIG ZAG BLU | 24058 | PP | Picking | 4 | CONWC | PC | 60000 | WIP |
| HM | 3100072069 | 6" BLUE/ BLACK ZIG ZAG GRIP | 27056 | PP | Picking | 4 | CONWC | PC | 44000 | WIP |
| HM | 3100091066 | PMS 374GRN 4" X 6" LBL | HM 03 | PP | Picking | 4 | * | PC | 4765 | WIP |
| HM | 3100091085 | 1/2" X 3/4" BLANK LABEL | HM 03 | PP | Picking | 4 | CONWC | PC | 1488 | WIP |
| HM | 3100091099 | 2/3" X 3-7/16" BLANK AVERY LABEL | HM 03 | PP | Picking | 4 | CONSM | PC | 15988 | WIP |
| HM | 3100091116 | 4" X 0.75" BLANK THERMAL LBL | HM 03 | PP | Picking | 4 | CONWC | PC | 2923 | WIP |
| HM | 3100091117 | MIH RFID CASE LABEL | HM 03 | PP | Picking | 4 | * | PC | 460 | WIP |
| HM | 3100091121 | MIH 1.5 X 1.125 RFID LABEL | HM 03 | PP | Picking | 4 | CONFT | PC | 32765.9416 | WIP |
| HM | 3100091124 | RFID BLANK DIRECT THERMAL 47MM X 23M | HM HEATH | PP | Picking | 4 | CONWC | PC | 14000 | WIP |
| HM | 3100173103 | 42" RED 185 TUBE W/TIP | HM 08 12 | PP | Picking | 4 | CONWC | PC | 5508.394737 | WIP |
| HM | 3100173125 | 50"P VORTEX TUBE ASM W/O BLADE PC | 14010 | PP | Picking | 4 | CONWC | PC | 9600 | WIP |
| HM | 3100256012 | AIR PRESSURE SWITCH-SM-2B-100R/QC9 | HM 01 | PP | Picking | 4 | CONBB | PC | 46 | WIP |
| HM | 3100268022 | 4 POLE RND SOCKET ZINC MTL | HM J2 | PP | Picking | 4 | CONLM | EA | 375 | WIP |
| HM | 3100300021 | RV LEVEL VIAL (-12 SUBSTITUTE) | HM CHAM ROOM | PP | Picking | 4 | CONLM | EA | 250 | WIP |
| HM | 3100329017 | 4834 5-POLE RND KIT | HM J2 | PP | Picking | 4 | CONLM | EA | 865 | WIP |
| HM | 3100329018 | OBS4840 6 POLE RND KIT | 12001 | PP | Floor stock | 4 | CONLM | EA | 120 | WIP |
| HM | 3100400143 | PB SEJ BAG ASY | HM 04 35 | PP | Picking | 4 | CONSM | EA | 7855 | WIP |
| HM | 3100502008 | OBS10703FRG GRAV FNNL RING RAD FNNL | HM J2 | PP | Picking | 4 | CONFT | EA | 1000 | WIP |
| HM | 3100502011 | OBS10701FRG GRAVITY FNNL RING | HM J2 | PP | Picking | 4 | CONFT | EA | 2500 | WIP |
| HM | 3100502052 | SM BLK BSKT 15.21" X5.46 X 3.315" | HM 04 15 | PP | Picking | 4 | CONFT | EA | 1408 | WIP |
| HM | 3100502056 | OBS BLK STANDARD BRACKET | HM 05 F | PP | Picking | 4 | CONFT | EA | 142 | WIP |
| HM | 3100502057 | OBSBLK GRAVITY (J-HOOK) BRACKET | HM J3 | PP | Picking | 4 | CONFT | EA | 2800 | WIP |
| HM | 3100502089 | OBSGRAVITY RING FOR 10710 | HM CHAM RACK SWE | PP | Picking | 4 | CONFT | EA | 295 | WIP |
| HM | 3100502100 | 10714 RING ONLY | 23027 | PP | Picking | 4 | CONFT | PC | 9928 | WIP |
| HM | 3100502126 | ADV 10712/18-F PEG BOARD RING P | 25001 | PP | Picking | 4 | CONFT | PC | 1600 | WIP |
| HM | 3100502128 | ADV 10714 PEG BOARD RING PC | 25001 | PP | Picking | 4 | CONFT | PC | 400 | WIP |
| HM | 3100502130 | ADV 6-F PEG BOARD RING PC | HM 04 33 | PP | Picking | 4 | CONFT | PC | 200 | WIP |
| HM | 3100502132 | ADV BASKET DIVIDER PC | HM 05 E | PP | Picking | 4 | CONFT | PC | 480 | WIP |
| HM | 3100502155 | OBS79080 MAT RACK DSPLY PC | DD1214 | PP | Picking | 4 | CONSM | PC | 27 | WIP |
| HM | 3100502180 | OBSFNNL PROMO 3 SHELF PC | HM 04 33 | PP | Picking | 4 | CONFT | PC | 115 | WIP |
| HM | 3100503012 | 10105BK GAS SPOUT HOSE BULK | 23066 | PP | Picking | 4 | CONFT | EA | 21000 | WIP |
| HM | 3100503147 | E3 FLEX FNNL EXT FOR F3 FNNL PC | HM J2 | PP | Picking | 4 | CONFT | PC | 27000 | WIP |
| HM | 3100504013 | OBS20180 1150 12V BUA W/SILENT BULK | HM 03 MRFUN | PP | Picking | 4 | CONVA | EA | 1050 | WIP |
| HM | 3110026002 | SELF-TAPPING WSHR HD SCREW 1/2" | HMRCV | PP | Picking | 4 | CONLM | EA | 189500 | WIP |
| HM | 3110035023 | HEX TAPPED SPACER (NUT) | HM 01 | PP | Picking | 4 | CONBB | PC | 15 | WIP |
| HM | 3110041041 | LBL FLIP TOP | HM 06CRD 03 | PP | Picking | 4 | CONLM | EA | 103 | WIP |
| HM | 3110041133 | "QUICK INSTALL" LABEL | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 5000 | WIP |
| HM | 3110046001 | AIR COMPRESSOR | HM 01 | PP | Picking | 4 | CONBB | EA | 193 | WIP |
| HM | 3110048004 | 20244/ CRD/ 8" DIA. | HM 09CRD 02 | PP | Picking | 4 | CONLM | PC | 295 | WIP |
| HM | 3110050013 | BLK SCREW #4 X 3/8 / BB | HM 01 | PP | Picking | 4 | CONBB | PC | 120 | WIP |
| HM | 3110052056 | CLMSHL "END2" | 1300111A | PP | Floor stock | 4 | CONLM | PC | 3593 | WIP |
| HM | 3110052057 | CLMSHL "F3" | 1300111A | PP | Floor stock | 4 | CONLM | PC | 4809 | WIP |
| HM | 3110052061 | CLAMSHELL END6 | 1300119B | PP | Floor stock | 4 | CONLM | PC | 2000 | WIP |
| HM | 3110068009 | NUT/HEX/#8-32THD/18-8 SS | HM 01 | PP | Picking | 4 | CONBB | PC | 140 | WIP |
| HM | 3110090169 | BB MAIN UNIT CORD | HM 01 | PP | Picking | 4 | CONBB | PC | 1002 | WIP |
| HM | 3110090295 | 4MM TO 1/4" LINE ADPTR | HM 01 | PP | Picking | 4 | CONBB | PC | 27 | WIP |
| HM | 3110090304 | PULLEY CLAMP ARM/ MACHINED | HM 01 | PP | Picking | 4 | CONBB | PC | 8 | WIP |
| HM | 3110124015 | REGULATOR/ ELECTRONIC | HM 01 | PP | Picking | 4 | CONBB | PC | 16 | WIP |
| HM | 3110126016 | BRACKET MOUNT UNIVERSAL | 12001 | PP | Floor stock | 4 | CONLM | PC | 60 | WIP |
| HM | 3110126022 | RETROFIT BRACKET | HM 01 | PP | Picking | 4 | CONBB | PC | 116 | WIP |
| HM | 3110144001 | CLEVIS PIN 690-010-0 | HM 01 | PP | Picking | 4 | CONBB | EA | 1205 | WIP |
| HM | 3110144010 | LEVER SHAFT | HM 01 | PP | Picking | 4 | CONBB | PC | 38 | WIP |
| HM | 3110233001 | GROMMET LID | 13001 | PP | Floor stock | 4 | CONLM | EA | 1173 | WIP |
| HM | 3110250005 | HT SHRNK END CAPS 1/8 | HM 01 | PP | Picking | 4 | CONBB | PC | 68 | WIP |
| HM | 3110253027 | STL BATTERY POST CLAMP RED | HM 01 | PP | Picking | 4 | CONBB | PC | 4 | WIP |
| HM | 3110256188 | BLK CONN. | HM 01 | PP | Picking | 4 | CONBB | PC | 1000 | WIP |
| HM | 3110267007 | 1/4 TUBING,POL M40, 9" | HM 01 | PP | Picking | 4 | CONBB | EA | 8200 | WIP |
| HM | 3110268015 | 55120 12VOLT SOCKET | HM J2 | PP | Picking | 4 | CONLM | PC | 1070 | WIP |
| HM | 3110270001 | MAG-FLAT BRACKET | 12002 | PP | Picking | 4 | CONLM | EA | 947 | WIP |
| HM | 3110268027 | INSTJ/ 1MP/ 1H/ CUT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 1125 | WIP |
| HM | 3110329025 | 6RND TO 4FLT ADP. W/DUSTCOVER | 12001 | PP | Floor stock | 4 | CONLM | EA | 450 | WIP |
| HM | 3110329051 | 7RV TO 6&4 NITE-GLOW (CP AUX) | HM J2 | PP | Picking | 4 | CONLM | PC | 540 | WIP |
| HM | 3200000118 | OBSWS*524AGRG LABEL | HM 10 22 | PP | Picking | 4 | CONSC | PC | 8280 | WIP |
| HM | 3200000634 | MIH 4RINGRACKF UPC 098213006348 | HM 03 | PP | Picking | 4 | CONFT | PC | 200 | WIP |
| HM | 3200020101 | MIH NV20101 UPC 0-88797-20101-5 | HM 03 | PP | Picking | 4 | CONVA | EA | 720 | WIP |
| HM | 3200022024 | WS2024 UPC LBL 079062123491 | HM 10 11 | PP | Picking | 4 | CONSC | PC | 16188 | WIP |
| HM | 3200077242 | OBS SP240401SC SHADE CARD | HM 05 A | PP | Picking | 4 | CONSM | PC | 1000 | WIP |
| HM | 3200081081BB | RFF3C FRT P65 LBL 7066/2070029 | HM 03 MRFUN | PP | Picking | 4 | CONFT | PC | 1853 | WIP |
| HM | 3210009815 | 09815 NEVER FADE LVL CRD | HM 11 FF | PP | Picking | 4 | CONLM | PC | 3134 | WIP |
| HM | 3210010732 | 10732 LBL FT LOGO 079976107334 | HM 16 10 | PP | Picking | 4 | CONFT | PC | 50455 | WIP |
| HM | 3210039025 | REV SMALL LVL BLST CARD W/UPC | HM 10 18 | PP | Picking | 4 | CONLM | EA | 2650 | WIP |
| HM | 3210067041 | PLEWS 18F LBL (0-28893-75068-0 | HM 19 | PP | Picking | 4 | CONFT | EA | 2832 | WIP |
| HM | 3220001173 | LX-1173PHRF HEADER CARD FOR REWORK | HM 04 10 | PP | Picking | 4 | LBRCT | PC | 4560 | WIP |
| HM | 3220009516 | 09516 P65 NEVER FADE LVL CRD | HM 10 19 | PP | Picking | 4 | CONLM | PC | 442 | WIP |
| HM | 3220013044 | P65 BK899-1518 UPC079976-13014-1 | HM 10 19 | PP | Picking | 4 | CONWC | EA | 5000 | WIP |
| HM | 3220013050 | LABEL FOR 13050 | HM 12 06 | PP | Picking | 4 | CONWC | PC | 1151 | WIP |
| HM | 3220013811 | DNBTRILUPCMINI BLIZ 0-79976-13811-6 | HM 10 19 | PP | Picking | 4 | CONWC | EA | 18500 | WIP |
| HM | 3220090026 | 09026 NF SCRW-ON LVL CARD 0-79976-0902 | HM 10 20 | PP | Picking | 4 | CONLM | PC | 1422 | WIP |
| HM | 322BA | OBLED CLEARANCE LIGHT ONLY-AMB 50PK | 4245025A | FG | Picking | 4 | TLITE | CS | 11 | FG |
| HM | 3230016211 | BRANDED 16211ADRF LBL W/RFID | HM 15 11 | PP | Picking | 4 | CONWC | PC | 108185 | WIP |
| HM | 3230068130 | F16C P65 MR FNNL LBL PC | HM 03 MRFUN | PP | Picking | 4 | CONFT | PC | 1323 | WIP |
| HM | 3240004026 | 04026 NEVER FADE LVL CRD | HM 10 11 | PP | Picking | 4 | CONLM | PC | 508 | WIP |
| HM | 3240010714 | 10714HTMX3/4RF GENERIC RFID LBL | HM 04 04 | PP | Picking | 4 | CONFT | PC | 41577 | WIP |
| HM | 3240013014 | P65 F/E 13014 UPC 079976130141 | HM 10 22 | PP | Picking | 4 | CONWC | PC | 48841 | WIP |
| HM | 3250010703 | MIH NAPA720-1066CSLBL10664766235877 | HM 19 | PP | Picking | 4 | CONFT | EA | 102 | WIP |
| HM | 3260014464 | DNB1SZ 2610XB UPC (0-25415-26100-6) | HM 10 23 | PP | Picking | 4 | CONWC | PC | 24791 | WIP |
| HM | 3270010602 | 10602 POP FLT WRENCH CARD | HM 10 15 | PP | Picking | 4 | CONFT | PC | 475 | WIP |
| HM | 3280010601 | 10601BL LBL W/UPC0-98213-10763-0 | HM 10 20 | PP | Picking | 4 | CONFT | PC | 1322 | WIP |
| HM | 3300090002 | AZ SMT P.O.P. CARD PROE | HM 15 19 | PP | Picking | 4 | CONSM | PC | 9936 | WIP |
| HM | 3310010705 | 10705 LABEL PC 0-98213-10705-0 | HM 16 07 | PP | Picking | 4 | CONFT | PC | 71962 | WIP |
| HM | 3310010714AA | 10714HTMX3/4 SUPER TRIO FNNL LBL | HM 15 17 | PP | Picking | 4 | CONFT | PC | 164000 | WIP |
| HM | 3320010705 | 10705HT LBL PC 098213017052 | QC INSP | PP | Picking | 4 | CONFT | PC | 900 | WIP |
| HM | 3320010709 | 10709NAPA UPC LBL 664766235894 | HM 16 09 | PP | Picking | 4 | CONFT | PC | 17694 | WIP |
| HM | 3350010703 | TRIL 10703UPC LBL0-98213-10703-6 | HM 16 07 | PP | Picking | 4 | CONFT | PC | 45537 | WIP |
| HM | 3370010701 | 10701HT SM ENGINE FNNL LABEL | HM 16 09 | PP | Picking | 4 | CONFT | PC | 254500 | WIP |
| HM | 3400040211 | SYNTH CHAMOIS 3.5 SQ FT CARD | HM CHAM RACK EAS | PP | Picking | 4 | SGOOD | PC | 604 | WIP |
| HM | 3400093089MX | 93089MX CARD | 27001 | PP | Picking | 4 | CONSC | PC | 3000 | WIP |

CONFIDENTIAL

ONSET_00032621
FBG_CH1_00091288

**DEBTORS' EXHIBIT NO. 175**
**Page 1063 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HM | 3410093097 | 93097C CARD REV X | 27001 | PP | Picking | 4 | CONSC | PC | 3000 WIP |
| HM | 378RDM | OBS2-SIDE DWM 36"OVERALL LENGTH PC | DD0728 | FG | Picking | 4 | AAOTH | PC | 1656 FG |
| HM | 3791473065 | 47365 HPKS/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 172 WIP |
| HM | 3791474035 | 4743 HOPPY/ 4-COLOR/ CRD MT2 | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 3791475075 | 4757S/ 4-COLOR/ H2 CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 84 WIP |
| HM | 3791484035 | HPKS/ H3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 3791485002 | HPKS/ F3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 20 WIP |
| HM | 3791486025 | HPKS/ H2/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 160 WIP |
| HM | 3794379065 | BK/ F4/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 100 WIP |
| HM | 3794405095 | BK/ 40595/ D2/ CUT CARD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 85 WIP |
| HM | 3798473065 | LW/ F2/ INSRT CRD REV B | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 150 WIP |
| HM | 3798479065 | SW/ MT2 CARD PC REV B | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 820 WIP |
| HM | 3798481015 | LW/ F4/ INSRT CRD REV A | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 200 WIP |
| HM | 381OSZT | 48" ORANGE DWM CONTRACTOR TUBE 12PK | 4245034B | FG | Picking | 4 | CONWC | CS | 21 FG |
| HM | 383BDM | OBS2PC BOLT-ON REFLECTOR-BLUE 6PK | DD1234 | FG | Picking | 4 | AAOTH | CS | 216 FG |
| HM | 3894370085 | 3708 FLEXCOIL 4-CLR PRNT CRD | HM 06CRD 02 | PP | Picking | 4 | CONLM | PC | 46 WIP |
| HM | 39000200 | 2.00 SQ.FT. TANNED CHAMOIS 1PC | 42450 | PP | Picking | 4 | SGOOD | PC | 3412 WIP |
| HM | 3902303002 | PB TOW ACCESS BAG W/O DC ASY | HMRCV | PP | Picking | 4 | CONLM | PC | 52000 WIP |
| HM | 4-2522 | 12" TIRE BRUSH - STIFF BRISTLE 4PK | 4105020A | FG | Picking | 4 | CONSC | CS | 2 FG |
| HM | 40210 | SYNT CHAMOIS 2.5 SQ FT (20X18) 6PK | 42450 | FG | Picking | 1 | SGOOD | CS | 3 FG |
| HM | 40305A | OBSSHEEPSKIN MITT 7 X10 CHAMPGN 6PK | 4115012A | FG | Picking | 4 | SGOOD | CS | 23 FG |
| HM | 42108MI | SD 8QT DRAIN PAN 12PK | 28015 | FG | Picking | 1 | CONOL | CS | 612 FG |
| HM | 4320-24 | SG PRR C BLK 4 X 4 RU 24PK | 4205008A | FG | Picking | 1 | VEHAC | CS | 25 FG |
| HM | 45604AS | AUTOSPA PREMIUM BODY SPONGE 12PK | DD1207 | FG | Picking | 4 | SGOOD | CS | 4 FG |
| HM | 4649-60 | SG PRR A BLK RED PRIZ RU 60PK | 4120023A | FG | Picking | 1 | VEHAC | CS | 24 FG |
| HM | 482TW1BA | OBS CLEARANCE LAMP - AMBER 100PK | DD0420 | FG | Picking | 4 | TLITE | CS | 11 FG |
| HM | 503BAK | OBLED MLT-REFLE 2 1/2"RD-AMB/BL 50P | DD1201 | FG | Picking | 4 | TLITE | CS | 9 FG |
| HM | 503BRK | OBSLED MLT-REFLE 2 1/2"RD-RED-B 50P | DD0731 | FG | Picking | 4 | TLITE | CS | 9 FG |
| HM | 505BR | OBSLED 2" BEEHIVE LT ONL, RED 20PK | DD0726 | FG | Picking | 4 | TLITE | CS | 10 FG |
| HM | 508BA | OBLED 2.5" DIA CLERNCE LT- AMB 50PK | 42450 | FG | Picking | 4 | TLITE | CS | 1 FG |
| HM | 515BA | OBS LED LIGHT BAR - SS - AMBER PC | DD0731 | FG | Picking | 4 | TLITE | PC | 50 FG |
| HM | 532BAK | OBS LED CLEARANCE LIGHT- AMBER PC | 4130002A | FG | Picking | 4 | TLITE | PC | 400 FG |
| HM | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 4215009C | FG | Picking | 1 | CONWC | CS | 52 FG |
| HM | 535 | 25" PWR-COOL SNOW TOOL 24 PK | HD 17 35 | FG | Picking | 1 | CONWC | CS | 35 FG |
| HM | 56-53605 | OBS BRUSH HEAD & CARD FOR 5360 PC | DD0731 | PP | Picking | 4 | CONSC | PC | 419 WIP |
| HM | 56-60425 | CTN 13 1/2 X 12 1/2 X 8 1/2 | DD0114 | PP | Picking | 4 | AAOTH | PC | 218 WIP |
| HM | 56-61280 | INSERT FOR B280RW | HM CHAM RACK SW | PP | Picking | 4 | AAOTH | PC | 5171 WIP |
| HM | 56-CS-LX-1172 | CLAM SHELL LX-1172 | 24077 | PP | Picking | 4 | LBRCT | PC | 8000 WIP |
| HM | 565BR | OB6"OVL ST LGT ONLY-WIRE LEAD RD10P | DD0731 | FG | Picking | 4 | TLITE | CS | 45 FG |
| HM | 57214OC | OXI-CLEAN ODOR BLASTER PET STAIN PLUS | 42450 | FG | Picking | 4 | CONSC | CS | 18 FG |
| HM | 5805TEK | P3 T-SLOT HOLDER | HD 17 01 | FB | Picking | 1 | CONLM | PC | 12000 WIP |
| HM | 5811 | P3 LENS | HD 17 01 | FB | Picking | 1 | CONLM | PC | 16000 WIP |
| HM | 6-04-7 | OBS TOOL BAG - 4PK | DD1229 | FG | Picking | 4 | CONSC | CS | 34 FG |
| HM | 6-278T | OBS 7"-5" SYN. WOOL BONNET 6PK | DD1216 | FG | Picking | 4 | SGOOD | CS | 66 FG |
| HM | 6-693 | OBS ADJUSTABLE 10"VEHC BRSH HEAD PC | DD0412 | FG | Picking | 4 | CONSC | PC | 943 FG |
| HM | 6000100036 | 3.5" X .063GA ALUM STRP3003H14 | HM 07 | RM | Picking | 3 | CONLM | in | 24879 RM |
| HM | 6000400022 | LOCTITE BLK CONT ADHESIVE 30540 OZ | HM 19 | RM | Picking | 4 | CONFT | OZ | 8.5424 RM |
| HM | 6000900010 | NO.758 CLEAR ABS | HM 19 | RM | Picking | 4 | * | OZ | 1344 RM |
| HM | 6000901010 | BLK NYLON W/GRAPHITE MN6-FG20GR.5BK | 18001 | RM | Picking | 3 | CONFT | OZ | 20320 RM |
| HM | 6000909007 | ZK3-001E ACRYLITE PLUS | 18019 | RM | Picking | 4 | CONLM | OZ | 20880 RM |
| HM | 6000917017 | OBS 9604-95 CLEAR BLACK 2104 PVC | 18004 | RM | Picking | 4 | CONLM | OZ | 3952 RM |
| HM | 6000921001 | COPOLY POLYPROPYLENE 20MF 2.5 IZOD | 18026 | RM | Picking | 4 | * | OZ | 2976 RM |
| HM | 6000921023 | 3020N PP UNCOLORED REPRO | 16011 | RM | Picking | 4 | * | OZ | 268800 RM |
| HM | 6000924030 | OBS PM76722 LDR 1.5% BROWN PP COLOR | 17031 | RM | Picking | 4 | CONFT | OZ | 1664 RM |
| HM | 6000926002 | ABS-W20372 ABS WHT COLORANT | 17013 | RM | Picking | 3 | CONLM | OZ | 1088 RM |
| HM | 6000926009 | PM9956 GREY METALLIC 2%LDR | 17026 | PP | Picking | 4 | CONWC | OZ | 1213 WIP |
| HM | 6000926049 | ABS-T11908 BLK TINT | HM 19 | RM | Picking | 4 | * | OZ | 25 RM |
| HM | 6000926058 | PPC-GY1019-1 POLY GREY OZ | HM 16 A | RM | Picking | 4 | CONFT | OZ | 2576 RM |
| HM | 6000926059 | NYC-GY1001-1 NYLON GREY OZ | HM 16 A | RM | Picking | 4 | CONFT | OZ | 4496 RM |
| HM | 6000927070 | PM63577 GRN PEARL COLORANT 2% | 17028 | RM | Picking | 4 | CONWC | OZ | 12368 RM |
| HM | 6000927073 | PM65954 LIME GREEN COLORANT OZ | 17025 | RM | Picking | 4 | CONWC | OZ | 1360 RM |
| HM | 6000928003 | HDPE 20 MF .953 DENSITY | 18008 | RM | Picking | 4 | * | OZ | 96000 RM |
| HM | 6000930007 | 7130 -1004 STARFLEX | 18011 | RM | Picking | 4 | * | OZ | 75584 RM |
| HM | 6000934000 | C8200-RD4C052 RED CYCOLOY | 18006 | RM | Picking | 3 | CONBB | OZ | 78032 RM |
| HM | 6000934021 | NATURAL CYCOLOY C8200-111 | 18005 | RM | Picking | 3 | CONBB | OZ | 74742 RM |
| HM | 000178 | 05015 MED FNNL SHIP CTN | HM 11 37 | PP | Picking | 4 | CONFT | PC | 337 WIP |
| HM | 6001971018 | BLK FT 100 3.75" X .017 4 CRIMP | 27002 | RM | Picking | 4 | CONWC | LB | 11025 RM |
| HM | 6001971022 | DNB BLUE/BLACK FILAMENT | DD0115 | RM | Picking | 4 | CONWC | LB | 7920 RM |
| HM | 6001971029 | 431C PET .36X102MM, #5 CRIMP NON FLAG | 27013 | RM | Picking | 4 | CONWC | OZ | 176400 RM |
| HM | 6010267000 | VACUUM LINE 1/4" OD TUBE | HM 01 | PP | Picking | 4 | CONBB | in | 324 WIP |
| HM | 6010267010 | HEAT SHRINK 22016 | HM 01 | RM | Picking | 4 | CONBB | in | 2 RM |
| HM | 660050 | 10835MI SHIP CTN PC | HM 16 08 | PP | Picking | 4 | CONFT | PC | 1942 WIP |
| HM | 6704-6 | DIP-N-WASH MOP PDQ 4PK | 4115005B | FG | Picking | 4 | CONSC | CS | 10 FG |
| HM | 7000001568 | 70513 SMT SHIP CTN | 23027 | PP | Picking | 4 | CONSM | EA | 900 WIP |
| HM | 7000001568 | 70513 SMT SHIP CTN | HM 11 17 | PP | Picking | 4 | CONSM | EA | 945 WIP |
| HM | 7000001999 | CTN 12 3/8" X 8 1/16" X 8 5/8" | 13001 | PP | Floor stock | 4 | CONLM | EA | 162 WIP |
| HM | 7000031198 | 14498 EXT TP INSERT | 26074 | PP | Picking | 4 | CONWC | EA | 739 WIP |
| HM | 7000031236 | 13748 CORNER POST 3" X 3" X 39" | HM 12 01 | PP | Picking | 4 | CONWC | EA | 450 WIP |
| HM | 7000031239 | 13024 DIVIDER | 23054 | PP | Picking | 4 | CONWC | EA | 3078 WIP |
| HM | 7000031270 | 19518 PLT DSPL CORNER POST 34" | 23041 | PP | Picking | 4 | CONWC | EA | 1074 WIP |
| HM | 7000031297 | 19788(3648) SCORED FILLER PAD | HM 10 26 | PP | Picking | 4 | CONWC | EA | 782 WIP |
| HM | 7000031338 | 13781 LAYER PAD | HM 05 19 | PP | Picking | 4 | CONWC | EA | 2502 WIP |
| HM | 7000031512 | 13980061 & K DIVIDER PAD | 23009 | PP | Picking | 4 | CONWC | PC | 1356 WIP |
| HM | 7000031558 | 1220141050 INSERT | HM 08 15 | PP | Picking | 4 | CONWC | PC | 1347.893285 WIP |
| HM | 7000031563 | 14039 INSERT | 23010 | PP | Picking | 4 | CONWC | PC | 2239 WIP |
| HM | 7000031578 | 1220141020X TRAY | HM 11 39 | PP | Picking | 4 | CONWC | PC | 1854 WIP |
| HM | 7000031582 | DISPLAY12BI BOTTOM INSERT | 25001 | PP | Picking | 4 | * | PC | 738 WIP |
| HM | 7000043002 | PLSTC BAG (10"X4"X20"X 002) | HM 05 D | PP | Picking | 4 | CONLM | EA | 6236 WIP |
| HM | 7000043028 | SM 5"X7"X 2MIL 270-22 PLASTIC BAG | HM 01 | PP | Picking | 4 | CONBB | EA | 3350 WIP |
| HM | 7000043049 | SM AUTO BAGGER BAG 40-4-03 | HMRCV | PP | Picking | 4 | CONSM | EA | 48000 WIP |
| HM | 7000043051 | 12" X 16" BAG-4ML-BB HANDLE | HM 16 EE | PP | Picking | 4 | CONBB | EA | 3888 WIP |
| HM | 7000043073 | 10712MX4 POLY BAG PC | HM 10 29 | PP | Picking | 4 | CONFT | PC | 6085 WIP |
| HM | 7000044008 | S/DLX BLADE STORAGE BOX | 26040 | PP | Picking | 4 | CONWC | EA | 310 WIP |
| HM | 7010001022 | BOX FC-2 | HM 03 | PP | Picking | 4 | CONLM | PC | 7.18 WIP |
| HM | 7010043024 | 10 X 12 CLEAR BAG | HM 06CRD 03 | PP | Picking | 4 | CONLM | PC | 662 WIP |
| HM | 702-1-00081-8 | SMPL DASH DUSTER BRUSH | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 FG |
| HM | 702-1-00371-8 | SMPL SUCTION CUP MINI COMPASS | SAMPLES | SL | Picking | 4 | VEHAC | PC | 2 FG |
| HM | 702-1-00430-8 | SMPL SMALL CLIP-ON MIRROR/ASST | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 FG |
| HM | 702-1-22235-8 | SMPL MOBILE DEVICE HOLDER/MOUNT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-1-30230-8 | SMPL ALUMINUM ASHTRAY/BLK/CHROME | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 702-1-33000-8 | SMPL BELLAIRE 3000/TIRE INFLATOR | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 FG |

CONFIDENTIAL

ONSET_00032622
FBG_CH1_00091289

**DEBTORS' EXHIBIT NO. 175**
**Page 1064 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 702-1-33870-8 | SMPL SEATBELT PAD/ZEBRA | SAMPLES | SL | Picking | 4 | VEHAC | PC | 11 | FG |
| HM | 702-1-33887-8 | SMPL BACK SEAT ORGANIZER/ZEBRA | SAMPLES | SL | Picking | 4 | VEHAC | PC | 14 | FG |
| HM | 702-1-35505-8 | SMPL VALVE CAPS/DICE/BLACK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 10 | FG |
| HM | 702-1-37007-8 | SMPL JUMBO LCD CLOCK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | FG |
| HM | 702-1-39281-8 | SMPL DOUBLE OUTLET WITH USB/BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 | FG |
| HM | 702-1-46452-9 | SMPL LP FRAME/PERSONALIZED/BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 | FG |
| HM | 702-1-46458-8 | SMPL LP FASTENERS/PINK RIBBON | SAMPLES | SL | Picking | 4 | VEHAC | PC | 14 | FG |
| HM | 702-1-46461-8 | SMPL LP FASTENERS/DIAMOND SWIRL | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 | FG |
| HM | 702-1-46733-8 | SMPL BLACK LPF ZINC (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 10 | FG |
| HM | 702-1-52758-1BK | SMPL SWC/STRETCH-ON/MESH/BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 | FG |
| HM | 702-1-52763-8 | SMPL SWC/LEATHER/BLACK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 | FG |
| HM | 702-1-56217-8 | SMPL SC/CLASSIC/LB/BLACK/SS | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 | FG |
| HM | 702-1-58048-9 | SMPL SC LB MAYAN MINT BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 | FG |
| HM | 702-1-63530-W | SMPL LP FASTENERS/CHROME-METAL | SAMPLES | SL | Picking | 4 | VEHAC | PC | 43 | FG |
| HM | 702-1-70332-9 | SMPL SC BODY GLOVE BENCH SB BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 | FG |
| HM | 702-1-70411-8 | SMPL BODY GLOVE SEAT GAP ORG | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | FG |
| HM | 702-1-70445-9 | SMPL BODY GLOVE GRID SIDELESS SC (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 | FG |
| HM | 702-1-72021-8 | SMPL HOONIGAN 12" VINYL TRANSFER (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 47 | FG |
| HM | 702-1-72023-8 | SMPL HOONIGAN KILL ALL TIRES FLAG DEC/ | SAMPLES | SL | Picking | 4 | VEHAC | PC | 26 | FG |
| HM | 702-1-97019-9 | SMPL SWC/HFC/PUTTY GRIP BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | FG |
| HM | 702-1-97050-9 | SMPL SWC/HFC/CONFETTI | SAMPLES | SL | Picking | 4 | VEHAC | PC | 2 | FG |
| HM | 702-1-97152-9 | SMPL SWC/HFC/BLK WOOD CHROME | SAMPLES | SL | Picking | 4 | VEHAC | PC | 2 | FG |
| HM | 702-1-97653-924 | SMPL DGA BONITAS SWC (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 39 | FG |
| HM | 702-5-00104-8 | SMPL TUBELESS TIRE REPAIR KIT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 10 | FG |
| HM | 702-5-00234-8 | SMPL LED LIGHTED TRIANGLE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 | FG |
| HM | 702-5-00370-VP6 | SMPL BUTT BUCKET PDQ PC | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 | FG |
| HM | 702-5-00500-SZ | SMPL SZ LOCK DEICER 18G PDQ | SAMPLES | SL | Picking | 4 | CONWC | PC | 94 | FG |
| HM | 702-5-00502-SZ | SMPL LOCK DEICER/ SUPER SIZE(1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 64 | FG |
| HM | 702-5-00613-BK | SMPL BK730-2302BATTERY WASHERS/SIDE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 | FG |
| HM | 702-5-00640-8 | SMPL BATTERY TERMINAL/TOP POST | SAMPLES | SL | Picking | 4 | VEHAC | PC | 18 | FG |
| HM | 702-5-00874-8 | SMPL TIRE GAUGE/DIAL W/HOSE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 14 | FG |
| HM | 702-5-00894-8 | SMPL TIRE GAUGE/PENCIL/DLX CHROME | SAMPLES | SL | Picking | 4 | VEHAC | PC | 19 | FG |
| HM | 702-5-04134-M | SMPL TUBELESS TIRE VALVE/CHROME | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | FG |
| HM | 702-5-05142-8 | SMPL AUTO LIGHTER POP OUT/LNG KNOB | SAMPLES | SL | Picking | 4 | VEHAC | PC | 26 | FG |
| HM | 702-5-05152-8 | SMPL AUTO LIGHTER POP OUT/CHRM | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 | FG |
| HM | 702-5-07141-8 | SMPL VALVE TOOL/4WAY W/CORE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 41 | FG |
| HM | 702-5-07200-8 | SMPL VALVE CAPS/SPORT ALUMINUM | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 | FG |
| HM | 702-5-08793-M | SMPL FARM BOOT PATCH 4-1/2 x 5-1/2 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 | FG |
| HM | 702-5-08801-M | SMPL TUBELESS TIRE KIT/RBBR PLUG | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 | FG |
| HM | 702-5-08807-M | SMPL PLUG REFILL KIT/HD/BROWN | SAMPLES | SL | Picking | 4 | VEHAC | PC | 15 | FG |
| HM | 702-5-08812-MCS8 | SMPL PATCH KIT/E-Z FIX BIKE RUBBER | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 | FG |
| HM | 702-5-08819-M | SMPL TUBELESS TIRE KIT/TRUCK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 13 | FG |
| HM | 702-5-08830-M | SMPL VALVE CAPS/PLASTIC | SAMPLES | SL | Picking | 4 | VEHAC | PC | 19 | FG |
| HM | 702-5-10110-VF | SMPL TUBELESS TIRE REPAIR KIT/PRO | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 | FG |
| HM | 702-5-17110-MG | SMPL DIGITAL TIRE GAUGE/110 (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 | FG |
| HM | 702-5-59360-MG | SMPL 4" AIR BLOW GUN(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 14 | FG |
| HM | 702-5-60084-8 | SMPL TIRE GAUGE/PENCIL/STORD/BULK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 14 | FG |
| HM | 702-5-60108-8 | SMPL TIRE GAUGE/DIAL/FLEXIBLE HOSE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 17 | FG |
| HM | 702-5-70126-8 | SMPL TIRE MAINTENANCE KIT/CLEAR(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 | FG |
| HM | 702-5-70410-8 | SMPL TIRE VALVE/METAL 1-1/4in (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 | FG |
| HM | 702-5-70525-8 | SMPL DIGTL TIRE INFLATION AIR GUN(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 | FG |
| HM | 702-5-70709-8 | SMPL VALVE CAPS/ PLASTIC/ BLACK (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 31 | FG |
| HM | 702-5-84042-8 | SMPL TIRE G/DIGIT/PCK TRI | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 | FG |
| HM | 702-5-90050-MG | SMPL VALVE CAP/32 PSI | SAMPLES | SL | Picking | 4 | VEHAC | PC | 25 | FG |
| HM | 702-5-90709-MG | SMPL VALVE CAPS/ PLASTIC (1) | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 | FG |
| HM | 7020029026 | SMPL NEVER FADE EAGLE LEVEL | SAMPLES | SL | Picking | 4 | CONLM | PC | 33 | FG |
| HM | 70201055 | SMPL 3/16X1 1/4"X30' CAMPER | SAMPLES | SL | Picking | 4 | CONVA | PC | 71 | FG |
| HM | 7020125005 | SMPL FLEXIBLE GRIPTRAX MAXX (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 9 | FG |
| HM | 7020126020 | SMPL 12V HEATED BLANKET 6PK TRAY(1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 3 | FG |
| HM | 7020128018 | SMPL12818(2424FB)24"FLT HND S/BRSH | SAMPLES | SL | Picking | 4 | CONWC | EA | 47 | FG |
| HM | 7020130059 | SMPL 13059 42" T S/BRSH W/I/CHSL(1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 9 | FG |
| HM | 7020137018 | SMPL 3518FD 35"BLZ F/D 18PC | SAMPLES | SL | Picking | 4 | CONWC | EA | 52 | FG |
| HM | 7020141021 | SMPL 11" YEL POLAR VORTEX SCRP(1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 113 | FG |
| HM | 7020143012 | SMPL 3612PBT 35"PIV S/BRM  PC | SAMPLES | SL | Picking | 4 | CONWC | PC | 25 | FG |
| HM | 7020155011 | SMPL 15511 TALON ICE SCRPR | SAMPLES | SL | Picking | 4 | CONWC | EA | 64 | FG |
| HM | 7020167002 | SMPL 16721  10" SCRPR | SAMPLES | SL | Picking | 4 | CONWC | EA | 100 | FG |
| HM | 7020188049 | SMPL 18849 MINI ARC PLOW  PC | SAMPLES | SL | Picking | 4 | CONWC | PC | 22 | FG |
| HM | 7020200004 | SMPL 20004(954)BRKAWY KT W/CHRG(1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 4 | FG |
| HM | 7020200010 | SMPL 20010(948B)BRKAWY SWITCH (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 5 | FG |
| HM | 7020200012 | SMPL 20012(952B)BRKAWY CABLE&PN (1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 22 | FG |
| HM | 7020200019 | SMPL 20019 BOX,BATT,&CHRGR W/44"SWT | SAMPLES | SL | Picking | 4 | CONLM | EA | 1 | FG |
| HM | 7020200038 | SMPL 20038 6WY MLDED CABLE 8' (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 4 | FG |
| HM | 7020200043 | SMPL 20043 7WY MLD CBL 4' (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 | FG |
| HM | 7020200052 | SMPL 20052 LED CABLE & PIN (1) | SAMPLES | SL | Picking | 4 | CONLM | PC | 11 | FG |
| HM | 7020200098 | SMPL 20098 ENGA END GND LED TST BA KIT | SAMPLES | SL | Picking | 4 | CONLM | PC | 3 | FG |
| HM | 7020201046 | SMPL 20146 7WY MLD'D CBL 8' | SAMPLES | SL | Picking | 4 | CONLM | EA | 14 | FG |
| HM | 7020384048 | SMPL 38448 6RND TRLR END (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 99 | FG |
| HM | 7020385002 | SMPL 38502 NITEGLOW TRLR SD 7BLD (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 97 | FG |
| HM | 7020387018 | SMPL 38718 END EP LED TESTR (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 510 | FG |
| HM | 7020393002 | BBR 39302 BRAKE BUDDY ALERT SYSTEM | SAMPLES | SL | Picking | 4 | CONBB | PC | 1 | FG |
| HM | 7020401015 | SMPL 4011 80-86 FORD P/U  (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 3 | FG |
| HM | 7020401064 | SMPL 40164 FORD CAB & CHASSIS KIT (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 2 | FG |
| HM | 7020402005 | SMPL 4020 86-92 FORD RANGER  (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 | FG |
| HM | 7020407077 | SMPL 40777 7WY RD EXT T.O.E.M.(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 11 | FG |
| HM | 7020411035 | SMPL  41135 S-10 PICKUP | SAMPLES | SL | Picking | 4 | CONLM | EA | 5 | FG |
| HM | 7020422005 | SMPL 4220 CARAVAN/VOYAGER    (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 15 | FG |
| HM | 7020426025 | SMPL 42625 '05 JEEP WRANGLER | SAMPLES | SL | Picking | 4 | CONLM | EA | 7 | FG |
| HM | 7020470015 | SMPL 4701 FLXCOIL 7TO4 W/NITEGLW | SAMPLES | SL | Picking | 4 | CONLM | EA | 4 | FG |
| HM | 7020471080 | SMPL47180 END MT 7:4 WY OK INSTL(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 10 | FG |
| HM | 7020474025 | SMPL 7PN TO 7RV BLD ADPT | SAMPLES | SL | Picking | 4 | CONLM | PC | 7 | FG |
| HM | 7020475070 | SMPL 47570 ENDURANC MT ADP7TO6, 5&4 | SAMPLES | SL | Picking | 4 | CONLM | PC | 11 | FG |
| HM | 7020476035 | SMPL 47635 NISS BRKCTRL CONN (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 9 | FG |
| HM | 7020477035 | SMPL 4773 FORD SUPER DUTY CONN | SAMPLES | SL | Picking | 4 | CONLM | EA | 9 | FG |
| HM | 7020479035 | SMPL 47935HONDA BC CONN F-BF/IMP'06 | SAMPLES | SL | Picking | 4 | CONLM | EA | 7 | FG |
| HM | 7020479035T | SMPL HONDA BC CONN (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 1 | FG |
| HM | 7020481065 | SMPL 4816 24" 4WR FLT CONN    (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 38 | FG |
| HM | 7020482015 | SMPL 4821 60" 4WR FLT KIT NON SAE | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 | FG |
| HM | 7020482055 | SMPL 4825 4WR FLT TRL SD Y-HRN (1) | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 | FG |
| HM | 7020483025 | SMPL 4832 4 POLE RND TRAILR   (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 2 | FG |
| HM | 7020483085 | SMPL 4838 5 POLE RND TRAILER  (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 39 | FG |
| HM | 7020484085 | SMPL 4848 7 POLE RV BLD CAR   (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 9 | FG |

CONFIDENTIAL

ONSET_00032623
FBG_CH1_00091290

DEBTORS' EXHIBIT NO. 175
Page 1065 of 1907

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HM | 7020486055 | SMPL 4865 4 FLT TEST S/LED (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 25 FG |
| HM | 7020487015 | SMPL 48715 12-VOLT TESTER KIT (1) | SAMPLES | SL | Picking | 4 | CONLM | PC | 10 FG |
| HM | 7020488045 | SMPL 4884 48" TAILGHT CONV | SAMPLES | SL | Picking | 4 | CONLM | EA | 29 FG |
| HM | 7020488047 | SMPL 48847 LED TAILLIGHT CONV (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 FG |
| HM | 7020490040 | SMPL END GND 12GA (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 23 FG |
| HM | 7020500002 | SMPL50002 SMART HITCH CAMERA SYS(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 20 FG |
| HM | 7020500/MIE | SMPL 05007MIE SML FNL (1) | SAMPLES | SL | Picking | 4 | CONFT | PC | 118 FG |
| HM | 7020500/MIE | SMPL 05064MIE LRG FNL (1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 22 FG |
| HM | 7020509028 | SMPL 50928 TRAIL'R TEST'R TOW DR | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 FG |
| HM | 7020509044 | SMPL50944 TOW DR. 7WY HVY DTY ADP | SAMPLES | SL | Picking | 4 | CONLM | EA | 2 FG |
| HM | 7020520027 | SMPL 52027 7 PL PN CONN(HVYDTY) 1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 12 FG |
| HM | 7020530055 | SMPL53055 DODG RM PU 2013BC HRN/PLGN | SAMPLES | SL | Picking | 4 | CONLM | PC | 1 FG |
| HM | 7020681060 | SMPL F3C CON FUEL FLT FNNL PC | SAMPLES | SL | Picking | 4 | CONFT | PC | 44 FG |
| HM | 7020715053 | SMPL SC-BLA CONSOLE (1) | SAMPLES | SL | Picking | 4 | CONSM | EA | 1 FG |
| HM | 7020751042 | SMPL 75142 TABLET HOLDER(1 | SAMPLES | SL | Picking | 4 | CONSM | PC | 3 FG |
| HM | 7020751090 | SMPL 75190 CNSLPLUS-BLA ORG (1 | SAMPLES | SL | Picking | 4 | CONSM | PC | 5 FG |
| HM | 7020790000 | SMPL 79000 MAT, FULL TRK BLA 4PSET | SAMPLES | SL | Picking | 4 | CONSM | PC | 6 FG |
| HM | 7021010500060 | SMPL 50060 NVISION TRAILER CAMERA (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 2 FG |
| HM | 70210631GT | SMPL 10631GT JAW OIL FLTR WRNCH | SAMPLES | SL | Picking | 4 | CONFT | PC | 10 FG |
| HM | 70210703 | SMPL SPILLSAVER R/F (12/PK) | SAMPLES | SL | Picking | 4 | CONFT | EA | 21 FG |
| HM | 70210802 | SMPL ECONO SIPHON PUMP (1) | SAMPLES | SL | Picking | 4 | CONFT | PC | 7 FG |
| HM | 702116 | SMPL 54" WOOD FLR SQGE HNDL (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 14 FG |
| HM | 70212-8NY-48 | SMPL 8" SQGE W/48" WOOD HNDL (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 10 FG |
| HM | 70215453075 | SMPL53075GM BC CONNW/FLT STYLPLG(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 14 FG |
| HM | 702160 | SMPL 60" CLEAR WOOD HNDL (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 1 FG |
| HM | 70217230ML | SMPL FOLDABLE EMERG. AUTO SHOVEL (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 4 FG |
| HM | 702174B | SMPL LICENSE PLATE LGHT W/GRY BEZEL | SAMPLES | SL | Picking | 4 | TLITE | PC | 33 FG |
| HM | 702178B | SMPL LICENSE LIGHT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 14 FG |
| HM | 7022-303M-6 | SMPL MICROFIBER WASH MITT (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 5 FG |
| HM | 70222-1-70381-9 | SMPL SC BODY GLOVE UB RED (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 20 FG |
| HM | 70222-1-97596-8 | SMPLSWC FLUFFY BLACK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 2 FG |
| HM | 70222-5-16030-8 | SMPL AUTOSTOP TIRE INFLA(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 18 FG |
| HM | 70222-5-16055-8 | SMPL QUICK DRIVE MAX TIRE INFLTR (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 FG |
| HM | 70222-5-16140-8 | SMPLDIG TIRE GAUGE W/BLEED VALV(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 FG |
| HM | 7022667000CSUN | SMPL AH GEARHD CALIPER SUNRISE (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 33 FG |
| HM | 7022668100VOL | SMPL AH VC SURFACE VOLCANO(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 32 FG |
| HM | 7022668200MP | SMPL A&H VENT CLIP LIQ AIR FR SPT | SAMPLES | SL | Picking | 4 | CONVA | PC | 45 FG |
| HM | 7022668220MID | SMPL A&H 2PC VENT CLIP CAMO MIDN | SAMPLES | SL | Picking | 4 | CONVA | PC | 72 FG |
| HM | 7022668230SUN | SMPL A&H 2PC V CLIP CAMO MINT SUN(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 40 FG |
| HM | 7022668300MP | SMPL A&H GEL AIR FRESH FR SPT | SAMPLES | SL | Picking | 4 | CONVA | PC | 76 FG |
| HM | 7022668361CA | SMPL AH HIDE N SCENT CABANA BREEZE (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 31 FG |
| HM | 7022668500CB | SMPL A&H UNDER/SEAT AF C B | SAMPLES | SL | Picking | 4 | CONVA | PC | 29 FG |
| HM | 7022668500NEC | SMPL A&H UNDER/SEAT AF NEC | SAMPLES | SL | Picking | 4 | CONVA | PC | 54 FG |
| HM | 7022668710NEC | OBS SMPL AH VCLIP BOOST NEW CAR (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 89 FG |
| HM | 7022681401 | SMPL MOSSY OAK 45" S/BRM CB | SAMPLES | SL | Picking | 4 | CONWC | PC | 10 FG |
| HM | 7022681402 | SMPL MOSSY OAK 32" S/BRSH CB PC | SAMPLES | SL | Picking | 4 | CONWC | PC | 26 FG |
| HM | 7023-5128 | SMPL MF 14"X14" TOWEL 12/BAG1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 1 FG |
| HM | 702372ODM | SMPL 72" DWM - ORANGE STAFF (1 | SAMPLES | SL | Picking | 4 | AAOTH | PC | 12 FG |
| HM | 702376BDM | SMPL BLUE DWM, METAL POST, 36" LEN | SAMPLES | SL | Picking | 4 | AAOTH | PC | 21 FG |
| HM | 702376RDM | SMPL RED METAL POST, 36" LENGTH (1 | SAMPLES | SL | Picking | 4 | AAOTH | PC | 25 FG |
| HM | 702381ODM | SMPL REFLECT DRIVEWAY MARKER 48"ORG | SAMPLES | SL | Picking | 4 | AAOTH | PC | 2 FG |
| HM | 70240061 | SMPL 3 PC MICROFIBER TOWEL 12 X 16 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 15 FG |
| HM | 70240102 | SMPL GIANT BONE SPONG 8.75X4.5X2.75 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 20 FG |
| HM | 70240120 | SMPL 2PC 5"ROUND MICROFIBER APP PAD | SAMPLES | SL | Picking | 4 | SGOOD | PC | 26 FG |
| HM | 70240313 | SMPL 2SIDED MICROFIBER WHEEL DETAIL | SAMPLES | SL | Picking | 4 | SGOOD | PC | 3 FG |
| HM | 70240405AS | SMPL ACRYL SOFT POLISH WOOL BONNET | SAMPLES | SL | Picking | 4 | SGOOD | PC | 15 FG |
| HM | 70242108MI | SMPL SD 8QT DRAIN PAN | SAMPLES | SL | Picking | 4 | CONOL | PC | 20 FG |
| HM | 702423BR | SMPL STUD MOUNT, RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 148 FG |
| HM | 70244114OC | SMPL 18CT OXI CLEAN CLEAN N DETAIL CAR | SAMPLES | SL | Picking | 4 | SGOOD | PC | 8 FG |
| HM | 70245010 | SMPL 5SQ FT MICROFIBER MAX DRY TOWE | SAMPLES | SL | Picking | 4 | SGOOD | PC | 4 FG |
| HM | 702450688 | SMPL 50PK MICROFIBER EDGELESS TOWEL | SAMPLES | SL | Picking | 4 | SGOOD | PC | 4 FG |
| HM | 70245089 | SMPL POLISHING&WAX REMOVAL CLOTH CL | SAMPLES | SL | Picking | 4 | SGOOD | PC | 50 FG |
| HM | 70245089X | SMPL 2PC MICRFBR GLASS&DASH MITTS (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 18 FG |
| HM | 702452'0 | SMPLTECH-X ULT. MLTISCREEN CLOTH(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 50 FG |
| HM | 70245223X | SMPL RX 3 SQ FT SWIPER SYNT CHAMOIS | SAMPLES | SL | Picking | 4 | SGOOD | PC | 22 FG |
| HM | 70245401AS | SMPL AUTOSPA 6PC 9"-10" TERRY BONNE | SAMPLES | SL | Picking | 4 | SGOOD | PC | 9 FG |
| HM | 70245604AS | SMPL AUTOSPA PREMIUM BODY SPONGE | SAMPLES | SL | Picking | 4 | SGOOD | PC | 10 FG |
| HM | 70245651AS | SMPL 1PC SCRATCH REMOVAL&POLISHING | SAMPLES | SL | Picking | 4 | CONSC | PC | 48 FG |
| HM | 70245652AS | SMPL 3PC MICROFIBER WAX & POLISH | SAMPLES | SL | Picking | 4 | SGOOD | PC | 5 FG |
| HM | 702471/5B | SMPL 47115B 48" 4WR FLT EXT (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 702473/45B | SMPL47345B 7RV BLD T 4FLT W/LED(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 13 FG |
| HM | 702473/5B | SMPL 47373B 7RV BLD TO 5FLT (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 18 FG |
| HM | 702483BA | SMPL CLEARANCE SIDE MARK-AMB-1WIRE | SAMPLES | SL | Picking | 4 | TLITE | PC | 50 FG |
| HM | 7025000MP | SMPL MARINAPRO OIL CHANGE SYSTEM | SAMPLES | SL | Picking | 4 | CONFT | PC | 4 FG |
| HM | 702508BA | OBS SMPL LED 2.5" DIA CLEARANCE LT- AMB | SAMPLES | SL | Picking | 4 | TLITE | PC | 100 FG |
| HM | 702534BBK | SMPL BLUE LED W/ GROMMET (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 100 FG |
| HM | 702539BA | SMPL LED MARKER LIGHT- AMBER (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 16 FG |
| HM | 702542BC | SMPL 4" RD LED BACK UP LT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 11 FG |
| HM | 702542BRK | SMPL LED 4"RND STT W/ GROMMET&PLUG | SAMPLES | SL | Picking | 4 | TLITE | PC | 9 FG |
| HM | 702561BA | SMPL 6"OVAL TURN/TAIL LIGHT- AMBER | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 FG |
| HM | 702561BRK | SMPL 6"OVAL S/T/T W/ GROMMET&PLUG ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 12 FG |
| HM | 702563BA | SMPL 6" OVAL LED FLUSH MNT- AMBER ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 FG |
| HM | 702563BC | SMPL 6"LED FLUSH MT. B/UP W/O BEZEL | SAMPLES | SL | Picking | 4 | TLITE | PC | 46 FG |
| HM | 702564TB | SMPL LED 6"OVL STROBE#1 AMB-LT ONLY | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 FG |
| HM | 702566BRC | SMPL OVAL STT WITH BACK UP (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 24 FG |
| HM | 70257100OC | SMPL OXI-CLEAN TOTAL WASH 100OZ | SAMPLES | SL | Picking | 4 | CONSC | PC | 6 FG |
| HM | 70257200OC | SMPL OXI-CLEAN TOT INTR CLEANER PC | SAMPLES | SL | Picking | 4 | CONSC | PC | 2 FG |
| HM | 70269501S | SMPL 69501S SMRT LGT UNDR 80" PASS | SAMPLES | SL | Picking | 4 | CONLM | PC | 5 FG |
| HM | 7027500 | SMPL TRIPLE WARNING TRIANGLE (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 FG |
| HM | 7027500MAH | SMPL MAX AIR VOL PUMP W/15' HOSE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 10 FG |
| HM | 702793B | SMPL LED RH TRLR LGHT UNDER 80"WIDE | SAMPLES | SL | Picking | 4 | TLITE | PC | 1 FG |
| HM | 70281760 | SMPLEBC ENGAGE ACTUATOR 3 AXLE DIGIT | SAMPLES | SL | Picking | 4 | CONLM | PC | 3 FG |
| HM | 70281786-HBC | SMPLNISSAN ADAPTER HARNESS (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 12 FG |
| HM | 70288BR | SMPL 2.75 X 1.75 REFLECTOR - RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 98 FG |
| HM | 70289BA | SMPL ROUND SELF-AD REFL - AMBER (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 25 FG |
| HM | 7028NY-24A | SMPL 8" SPNG SQGE W/20" NDL (1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 6 FG |
| HM | 7029000R | SMPL 8MTL SQUEEG HEAD | SAMPLES | SL | Picking | 4 | CONSC | PC | 45 FG |
| HM | 70290042 | SMPL 8-WAY PEWTER NOZZLES | SAMPLES | SL | Picking | 4 | CONSC | PC | 11 FG |
| HM | 70290064AS | SMPL 9 PATTERN NOZZLE | SAMPLES | SL | Picking | 4 | CONSC | PC | 9 FG |
| HM | 70290068AS | SMPL 50FT EZ GRIP FLEX CARWSH HOSE(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 7 FG |
| HM | 7029007R | SMPL 32 WOOD RED HANDLE PC | SAMPLES | SL | Picking | 4 | CONSC | PC | 4 FG |

CONFIDENTIAL

ONSET_00032624
FBG_CH1_00091291

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 70290134MIE | SMPL90134MIE ANYSIZ CHAIR, ASC, S(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 2 | FG |
| HM | 70290184MIE | SMPL90184MIE WRK BEN W/SHELFLINKS(1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 3 | FG |
| HM | 70290182MI | SMPL 90182 PICNIC TABLE KIT SAND1PK | SAMPLES | SL | Picking | 4 | CONVA | CS | 2 | FG |
| HM | 7029051 | SMPL 10" HD W/DBL WRP NETTING | SAMPLES | SL | Picking | 4 | CONSC | PC | 12 | FG |
| HM | 70292036 | SMPL DLX WHEEL & BUMPER BRSH 9"PP | SAMPLES | SL | Picking | 4 | CONSC | PC | 18 | FG |
| HM | 70292143 | SMPL 2 PC CONTOUR TIRE WIPE | SAMPLES | SL | Picking | 4 | CONSC | PC | 23 | FG |
| HM | 70292204 | SMPL LICENSE BRACKET - PLASTIC {1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 47 | FG |
| HM | 70293006 | SMPL PACIFIC COAST DASH DUSTER | SAMPLES | SL | Picking | 4 | CONSC | PC | 6 | FG |
| HM | 70293027 | SMPL TIRE BRUSH W/HANDLE | SAMPLES | SL | Picking | 4 | CONSC | PC | 7 | FG |
| HM | 70293036 | SMPL WHEEL & GRILL BRSH  CARDED | SAMPLES | SL | Picking | 4 | CONSC | PC | 67 | FG |
| HM | 70293043 | SMPL VENT DUSTER | SAMPLES | SL | Picking | 4 | CONSC | PC | 10 | FG |
| HM | 70293078 | SMPL 10" HD BRSH W/YEL FIBER | SAMPLES | SL | Picking | 4 | CONSC | PC | 9 | FG |
| HM | 70293079 | SMPL 10" HD BI-LEVEL BRSH W/YEL FIB | SAMPLES | SL | Picking | 4 | CONSC | PC | 9 | FG |
| HM | 70293088 | SMPL 10 BI-LEVEL W/H.D.  HDLE | SAMPLES | SL | Picking | 4 | CONSC | PC | 11 | FG |
| HM | 70293135 | SMPL 10"BI-LEVEL YELLOW BRSH HD, CD | SAMPLES | SL | Picking | 4 | CONSC | PC | 6 | FG |
| HM | 70293984 | SMPL 10" SOAP HD W/SLIDE WATER CONT | SAMPLES | SL | Picking | 4 | CONSC | PC | 10 | FG |
| HM | 70294025 | SMPL WHEEL & BRUMPER BRSH W/BLACK | SAMPLES | SL | Picking | 4 | CONSC | PC | 7 | FG |
| HM | 70294102N | SMPL 3 GALLON GREY BUCKET | SAMPLES | SL | Picking | 4 | CONSC | PC | 147 | FG |
| HM | 70295305OC | SMPL OXI CLEAN WHEEL-SCRUB HYBRID W | SAMPLES | SL | Picking | 4 | CONSC | PC | 10 | FG |
| HM | 70295BC | OBS SMPL 4" ROUND BACK UP LIGHT- CLEAR | SAMPLES | SL | Picking | 4 | TLITE | PC | 98 | FG |
| HM | 70297372AS | SMPL AUTOSPA MICROFIBER INTR DUSTER | SAMPLES | SL | Picking | 4 | SGOOD | PC | 16 | FG |
| HM | 702994PKUS | SMPL10" ICE SCRPR-PINK SNW TOOL(1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 28 | FG |
| HM | 702999CT | SMPL 35" ULTRA MAXX S/BRSH (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 8 | FG |
| HM | 702AC201 | SMPL LUG NUT BRUSH | SAMPLES | SL | Picking | 4 | CONSC | PC | 32 | FG |
| HM | 702AS350 | SMPL3.50SQFT ABSORB & SHINE CLOTH(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 9 | FG |
| HM | 702AX4020K | SMPL LED RND DRIVING LGHT KIT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 17 | FG |
| HM | 702B178SAW | SMPL AMBER REFLECTORS - 2 PER CARD | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 | FG |
| HM | 702B192 | SMPL UNIV PLASTIC LICENSE BRACKET ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 | FG |
| HM | 702B278SR | SMPL 2 OBLONG SELF-MNT REFLEC RED ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 | FG |
| HM | 702B278SRW | SMPL RED REFLECTORS - 2/CARD, (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 | FG |
| HM | 702B478A | SMPL ARMORED CLEARANCE LAMP AMBER | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 | FG |
| HM | 702B486R | SMPL MINI CLEARANCE LAMP RED (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 | FG |
| HM | 702B567-1AA | SMPL DOUBLE AMBER TURN SIGNAL, (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 | FG |
| HM | 702B827A | SMPL ROUND PLASTIC CLRNC LAMP AMB ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 | FG |
| HM | 702B836R | SMPL PC RATED 2 1/2"SEALED LGT-RED | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 | FG |
| HM | 702B95 | SMPL RD SEALED TURN PARK LAMP RED ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 | FG |
| HM | 702B9534AR2 | SMPL FENDER MARKER LIGHT - LH,RH (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 | FG |
| HM | 702B9610A | SMPL REPLACEMENT LENS- AMBER (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 10 | FG |
| HM | 702BW160 | SMPL RND SNAP-IN LICENSE/UTIL LAMP | SAMPLES | SL | Picking | 4 | TLITE | PC | 12 | FG |
| HM | 702BW83 | SMPL 7 FUNCTION LH STT LAMP (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 | FG |
| HM | 702BW85RK | SMPL 6IN OVAL STT W/ GROMMET&PLUG ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 14 | FG |
| HM | 702C1534AK6 | SMPL8PC 3/4" CLEARANCE MARKR, AMB(1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 | FG |
| HM | 702C3067K | SMPL LED 3" RND DRIVING LGHT  (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 6 | FG |
| HM | 702C3072K | SMPL LED LIGHT 2X2" FLOOD (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 6 | FG |
| HM | 702C3073K | SMPL LED LIGHT 2" X 2"  FLOOD (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 6 | FG |
| HM | 702C3495 | SMPL LED TAILGATE LIGHT BAR (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 | FG |
| HM | 702C36CAC | SMPL LED SHORT PROF BEACON, CLEAR (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 9 | FG |
| HM | 702C397S | SMPL LED DOME UTILITY LIGHT  (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 | FG |
| HM | 702C4850AW | SMPL LED LIT BAR MAGN MNT ONLY CLAS | SAMPLES | SL | Picking | 4 | AUXLG | PC | 3 | FG |
| HM | 702C514RW17 | SMPL LED LIGHT BAR (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 | FG |
| HM | 702C534CK6 | SMPL 6 PC BAG LED UTIL LGT KIT-CLR | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 | FG |
| HM | 702C539A | SMPL LED BULLSEYE MARKER - AMBER (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 1 | FG |
| HM | 702C546RK | SMPL LED ROUND KIT W/BACK-UP(1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 | FG |
| HM | 702C561RL | SMPL 6" OVAL LED STT LIGHT ONLY (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 | FG |
| HM | 702C567 | SMPLLED DUAL FACED S/T/T RED/AMB(1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 | FG |
| HM | 702C6288 | SMPL LOW PROFILE KIT W/SEAL BULB CO | SAMPLES | SL | Picking | 4 | TLITE | PC | 8 | FG |
| HM | 702C6424 | SMPL SUBMERSIBLE TRAILER LAMP KIT ( | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 | FG |
| HM | 702C7300 | SMPL LED TOWING LIGHT KIT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 14 | FG |
| HM | 702C7428 | SMPL LED TRLR LT KIT OVER 80 W/BACKUP( | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 | FG |
| HM | 702C789RTM | SMPL UNIVERSAL LED STT  (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 6 | FG |
| HM | 702C91 | SMPL SUBMERSIBLE S/T LAMP RH (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 4 | FG |
| HM | 702CW1531A | SMPL 4" LED CLEARANCE LIGHT-AMBER, | SAMPLES | SL | Picking | 4 | TLITE | PC | 7 | FG |
| HM | 702CW523A | SMPL LED CLEARANCE LIGHT (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 | FG |
| HM | 702CWL1116 | SMPL LED 6" SPOT LIGHT BAR (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 11 | FG |
| HM | 702CWL5042 | SMPL LED SQ WORK LIGHT 2K LUMEN | SAMPLES | SL | Picking | 4 | AUXLG | PC | 7 | FG |
| HM | 702CWL504B | SMPL LED WORK LIGHT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 18 | FG |
| HM | 702CWL515 | SMPL LED WHT ROCK CRAWLER KIT (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 8 | FG |
| HM | 702CWL52456 | SMPL LED 24" LIGHT BAR W/ WMS (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 5 | FG |
| HM | 702CWL524D | SMPL LED LIGHT BAR (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 2 | FG |
| HM | 702CWL527 | SMPL 21.5" LED FLD WIDE VIEW LT BAR (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 9 | FG |
| HM | 702CWL615 | SMPL WIRING HARNESS-2 Q CHG PLUG (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 7 | FG |
| HM | 702CWL622 | SMPL WIRELESS MANAGEMENT SYSTEM (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 8 | FG |
| HM | 702CWL636 | SMPL 2" RD LED LIGHT BAR MTG BRKTS | SAMPLES | SL | Picking | 4 | AUXLG | PC | 17 | FG |
| HM | 702FEK40004 | SMPL PORTABLE 2-IN-1 VAC CLEANER & AIR | SAMPLES | SL | Picking | 4 | ECLN | PC | 13 | FG |
| HM | 702LX-1123 | SMPL HVY DTY, DLX GREASE GUN W/ 18" FL | SAMPLES | SL | Picking | 4 | LBRCT | PC | 10 | FG |
| HM | 702LX-1150 | SMPL HYY-DUTY, DLX PISTOL GREASE GUN ' | SAMPLES | SL | Picking | 4 | LBRCT | PC | 15 | FG |
| HM | 702LX-1172 | SMPLMINI-PISTL GRIP GREASE GUN W/ 3 OZ | SAMPLES | SL | Picking | 4 | LBRCT | PC | 1 | FG |
| HM | 702LX-1188 | SMPLBRACKET GREASE GUN HEAVY DUTY V | SAMPLES | SL | Picking | 4 | LBRCT | PC | 1 | FG |
| HM | 702LX-1302 | SMPL GREASE GUN FILER PUMP F/ 25-50 LB | SAMPLES | SL | Picking | 4 | LBRCT | PC | 3 | FG |
| HM | 702LX-1326 | SMPL LEVER ACTION CHEMICAL PUMP, GEN | SAMPLES | SL | Picking | 4 | LBRCT | PC | 10 | FG |
| HM | 702LX-1363 | SMPL DIESEL TRANSFER PUMP, 12V DC (1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 2 | FG |
| HM | 702LX-1370 | SMPL NOZZLE FOR OIL, DIESEL, KEROSENE, | SAMPLES | SL | Picking | 4 | LBRCT | PC | 1 | FG |
| HM | 702LX-1403 | SMPL HVY-DUTY QUICK RELEASE GREASE C | SAMPLES | SL | Picking | 4 | LBRCT | PC | 16 | FG |
| HM | 702LX-1403-XL | SMPLHEAVY-DUTY QUICK RELEASE GREASE | SAMPLES | SL | Picking | 4 | LBRCT | PC | 25 | FG |
| HM | 702LX-1413 | SMPL MAGNETIC GREASE GUN HOLDER (1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 20 | FG |
| HM | 702LX-1425 | SMPL FLEX-LINE, QUICK-CONNECT GREASE | SAMPLES | SL | Picking | 4 | LBRCT | PC | 9 | FG |
| HM | 702LX-1426 | SMPL FOUR-WAY GREASE FITTING TOOL, SA | SAMPLES | SL | Picking | 4 | LBRCT | PC | 18 | FG |
| HM | 702LX-1470 | SMPL LUBRICATION ACCESSORIES, 11 PC KI | SAMPLES | SL | Picking | 4 | LBRCT | PC | 1 | FG |
| HM | 702LX-1510 | SMPL 16 FLUID OZ./1 PT. HANDLED OILER, 3( | SAMPLES | SL | Picking | 4 | LBRCT | PC | 19 | FG |
| HM | 702LX-1538 | SMPL FLOW CONTROL MEASURE CAN WITH | SAMPLES | SL | Picking | 4 | LBRCT | PC | 2 | FG |
| HM | 702LX-1602 | SMPL PLASTIC FNNL 16OZ. (1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 22 | FG |
| HM | 702LX-1725 | SMPL DRUM FACET (1 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 20 | FG |
| HM | 702LX-1842 | SMPL SQR DRIVE OIL FLTR WRNCH, 2"(50MN | SAMPLES | SL | Picking | 4 | LBRCT | PC | 5 | FG |
| HM | 702LX-4801 | SMPL 8 PC. ASTMT., (SAE), 1/4"-28 TAPER TH | SAMPLES | SL | Picking | 4 | LBRCT | PC | 14 | FG |
| HM | 702LX-4829 | SMPL 30 PC. ASTMT., (METRIC), 6 MM X 1 & 8 | SAMPLES | SL | Picking | 4 | LBRCT | PC | 4 | FG |
| HM | 702LX-4850 | SMPL GREASE FITTINGS DSPLY, SAE & METF | SAMPLES | SL | Picking | 4 | LBRCT | PC | 3 | FG |
| HM | 702NLT1156LL | SMPL S8 BAY LONG LIFE (1 | SAMPLES | SL | Picking | 4 | AUXLG | PC | 10 | FG |
| HM | 702NV005 | SMPL 30AMP RELAY SWITCH | SAMPLES | SL | Picking | 4 | AUXLG | PC | 17 | FG |
| HM | 702NV536D | SMPL 38" LED DOUBLE ROW LIGHT BAR | SAMPLES | SL | Picking | 4 | AUXLG | PC | 4 | FG |
| HM | 702S8-999PV | SMPL 35" ULTRA MAXX S/BRSH W/PV (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 54 | FG |
| HM | 702T430BLKB | SMPL 12521/REC BK LAMP (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 2 | FG |

CONFIDENTIAL

ONSET_00032625
FBG_CH1_00091292

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HM | 702T78SR | SMPL RED STICK ON REFLECTOR (1 | SAMPLES | SL | Picking | 4 | TLITE | PC | 10 | FG |
| HM | 702TS10T6 | SMPL 2 SQ FT CHAMOIS (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 2 | FG |
| HM | 702TS75T24B | SMPL 4.5SQFT 1/BG T SEL CHAMOIS(1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 24 | FG |
| HM | 702TS95 | SMPL 6.5 SQFT T SEL CHAMOIS BULK (1 | SAMPLES | SL | Picking | 4 | SGOOD | PC | 11 | FG |
| HM | 702WS4224U | SMPL 8"PLAS SPNG SQGE &42"POLE(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 14 | FG |
| HM | 702WSE-39A | SMPL 8"SQGE W/EXT PL ASSM(1 | SAMPLES | SL | Picking | 4 | CONSC | PC | 17 | FG |
| HM | 7030001052 | 13718 BLIZ DSPL SHIP CTN | DD0114 | PP | Picking | 4 | CONWC | EA | 26 | WIP |
| HM | 7030001060 | 14498 TEEPEE F/S/BRM | HM 05 25 | PP | Picking | 4 | CONWC | EA | 37 | WIP |
| HM | 7030001066 | PDQ TRAY/ EFF CONSOLE | 26001 | PP | Picking | 4 | CONSM | EA | 522 | WIP |
| HM | 7030001080 | FLOTOOL LRG BSKT SHIP CTN | HM 05 15 | PP | Picking | 4 | CONFT | EA | 367 | WIP |
| HM | 7030001119 | 19298 SPINNER RACK MASTER CTN | 24039 | PP | Picking | 4 | CONWC | EA | 192 | WIP |
| HM | 7030001154 | BENCH/SC CONSOLE SHIP CTN | 26067 | PP | Picking | 4 | CONSM | EA | 7000 | WIP |
| HM | 7030001183 | 10.25" X 6.125"X 10.625" SHIP CTN | HM 05 20 | PP | Picking | 4 | CONWC | EA | 704 | WIP |
| HM | 7030001211 | 13058 ICE CHISEL SK DSPL | 25001 | PP | Picking | 4 | CONWC | EA | 161 | WIP |
| HM | 7030001307 | BB LOWER CASE ASY CTN | 26001 | PP | Picking | 4 | CONBB | EA | 476 | WIP |
| HM | 7030001389 | BRAKEBUDDY REPAIR CTN | 25078 | PP | Picking | 4 | CONBB | EA | 340 | WIP |
| HM | 7030001389 | BRAKEBUDDY REPAIR CTN | HM 01 | PP | Picking | 4 | CONBB | EA | 250 | WIP |
| HM | 7030001430 | 10714MXPW SHIP CTN | HM CHAM RACK SWE | PP | Picking | 4 | CONFT | PC | 158 | WIP |
| HM | 7030001555 | 17228 TRIL SHOVEL 8PC TRAY | HM 05 08 | PP | Picking | 4 | CONWC | PC | 311 | WIP |
| HM | 7030001558 | 15613 TRIL FALCON TRAY | HM 04 08 | PP | Picking | 4 | CONWC | PC | 842 | WIP |
| HM | 7030001559 | 13044 TRIL TRAY | HM 04 10 | PP | Picking | 4 | CONWC | PC | 1773 | WIP |
| HM | 7030001615 | 14014 SHIP CTN | 23028 | PP | Picking | 4 | CONWC | PC | 214 | WIP |
| HM | 7030001627 | 16250 TRAY | 26001 | PP | Picking | 4 | CONWC | PC | 83 | WIP |
| HM | 7030001716 | F3 RETAIL BOX | HM CHAM RACK SWE | PP | Picking | 4 | CONFT | PC | 724 | WIP |
| HM | 7030001748 | 10718 CUT PACK | HM 11 20 | PP | Picking | 4 | CONFT | PC | 61 | WIP |
| HM | 7030001755 | 18520 SHIP CTN | 23013 | PP | Picking | 4 | CONWC | PC | 568 | WIP |
| HM | 7030001774 | 10712PDQ SHIP CTN W/PERFS | HM 15 01 | PP | Picking | 4 | CONFT | PC | 1881 | WIP |
| HM | 7030001860 | 122141050 TRAY | HM 08 25 | PP | Picking | 4 | CONWC | PC | 204.4466424 | WIP |
| HM | 7030001890 | 10714MX3 CUT CASE | HM 10 CC | PP | Picking | 4 | CONFT | PC | 3690 | WIP |
| HM | 7030001893 | OBS4PK SHADE SHIP CTN | HM 04 36 | PP | Picking | 4 | * | PC | 123 | WIP |
| HM | 7030001908 | 10106B/8HT CUT CASE | 24001 | PP | Picking | 4 | CONFT | PC | 1542 | WIP |
| HM | 7030001914 | 57200/02 SHIP CARTON | 25001 | PP | Picking | 4 | CONSC | PC | 321 | WIP |
| HM | 7030001917 | 14120 TRAY | 23036 | PP | Picking | 4 | CONWC | PC | 5858 | WIP |
| HM | 7030001923 | F/E 14120 TRAY | 26039 | PP | Picking | 4 | CONWC | PC | 3217 | WIP |
| HM | 7030001934 | 10732WR FT SHIP CTN | 20074 | PP | Picking | 4 | CONFT | PC | 2792 | WIP |
| HM | 7030001942 | 9.625 X 4.875 X 30.25 CTN | 27039 | PP | Picking | 4 | CONWC | PC | 40 | WIP |
| HM | 7030001951 | SUBZERO LRGE OP DSPLY 24"x20"x25" | 23070 | PP | Picking | 4 | CONWC | PC | 444 | WIP |
| HM | 7030001963 | 26.375" x 9.625" x 13.25" SHIP CTN | 26015 | PP | Picking | 4 | CONWC | PC | 2750 | WIP |
| HM | 7030001965 | 11" PV SCRPR SHIP CTN | 24001 | PP | Picking | 4 | CONWC | PC | 311 | WIP |
| HM | 7030001972 | 06010 BOX | HM 05 18 | PP | Picking | 4 | VEHAC | PC | 37 | WIP |
| HM | 7030001991 | DISPLAY12TL TOP LID | 23038 | PP | Picking | 4 | * | PC | 750 | WIP |
| HM | 7030001995 | INNER BOX FOR 20100/ 20101 | HM 03 MRFUN | PP | Picking | 4 | CONVA | PC | 100 | WIP |
| HM | 7030002005 | 2-535 PP CUT CS SHIP CARTON | 24015 | PP | Picking | 4 | CONWC | PC | 4500 | WIP |
| HM | 7030002014 | 16511 HSC SHIP CTN | HM 11 41 | PP | Picking | 4 | CONWC | PC | 418 | WIP |
| HM | 7030002024 | TRAY FOR 13060 | HM 08 15 | PP | Picking | 4 | CONWC | PC | 737 | WIP |
| HM | 7030002026 | COVER FOR 13050 | HM 03 | PP | Picking | 4 | CONWC | PC | 900 | WIP |
| HM | 7030002054 | RFID LX-1173PHRF CASE | HM 04 08 | PP | Picking | 4 | LBRCT | PC | 4210 | WIP |
| HM | 7050001110 | 6 1/8" X 3 15/16" X 6 1/2" CTN | 1300101A | PP | Floor stock | 4 | CONLM | PC | 136 | WIP |
| HM | 7050001121 | 21 5/8" X 16 3/4" X 6 1/2" CTN | 12002 | PP | Picking | 4 | CONLM | PC | 48 | WIP |
| HM | 7050001144 | 11 7/8" X 11" X 6 1/2" CTN | 12002 | PP | Picking | 4 | CONLM | PC | 164 | WIP |
| HM | 750081 | 8QT LUBE & DRAIN PAN SHIP CTN | HMRCV | PP | Picking | 4 | CONOL | PC | 2000 | WIP |
| HM | 750379 | 059621MI SHIP CTN PC | 26005 | PP | Picking | 4 | CONFT | PC | 3000 | WIP |
| HM | 750400 | 05007BLK144MI SHIP CTN | HM 15 10 | PP | Picking | 4 | CONFT | PC | 835 | WIP |
| HM | 750418 | 90192 FOL CTN W/LABEL, PEAK, SHK | DD1340 | PP | Picking | 4 | CONVA | PC | 3075 | WIP |
| HM | 760-4520 | 6PC DIAPER SOFT 24 X24 TOWEL 24PK | 4215014B | FG | Picking | 4 | SGOOD | CS | 7 | FG |
| HM | 760-4532 | 92043 CONTOUR TIRE WIPE 6PK | 4215001C | FG | Picking | 4 | CONSC | CS | 298 | FG |
| HM | 78073 | 755-2304 REESE 7W RT ANGLE HARN 1PK | 4205001A | FG | Picking | 4 | CONLM | CS | 60 | FG |
| HM | 800022 | 05007 SMALL FNNL LBL PC | HM 16 02 | PP | Picking | 4 | CONFT | PC | 167545 | WIP |
| HM | 8000NGTD | OBSDIST3PC PAPER AIR FR NGT 12P | DD0410 | FG | Picking | 4 | CONVA | CS | 93 | FG |
| HM | 8001713019 | OBS2019 VEH. AFTERMRKT PROD CATALOG | SAMPLES | PP | Picking | 4 | CONLT | PC | 1356 | WIP |
| HM | 8601869001 | SMART HITCH SHELF TALKER PC | SAMPLES | PP | Picking | 4 | CONVA | PC | 2142 | WIP |
| HM | 800235 | 51900 TOWING WH CHOCK TRIL LBL | HM 12 06 | PP | Picking | 4 | CONLM | PC | 1491 | WIP |
| HM | 8010195005 | 22" BLK S/DLX SB 36 PC | 4130005A | FG | Picking | 1 | CONWC | EA | 18 | FG |
| HM | 806NY | M 6" PLASTIC SPONGE SQUEEGEE 6PK | 4140003C | FG | Picking | 4 | CONSC | CS | 128 | FG |
| HM | 806NY | M 6" PLASTIC SPONGE SQUEEGEE 6PK | 4140004C | FG | Picking | 4 | CONSC | CS | 128 | FG |
| HM | 806NY | M 6" PLASTIC SPONGE SQUEEGEE 6PK | 4140006C | FG | Picking | 4 | CONSC | CS | 144 | FG |
| HM | 808NY | 8" HEAD UNIT (BLK STIFFENER) | HM 08 04 | PP | Picking | 4 | CONSC | PC | 5760 | WIP |
| HM | 808NY-02 | NYLON NETTING - 4 1/4" ROLL | HM 10 | PP | Picking | 4 | CONSC | in | 1863770.312 | WIP |
| HM | 809-5193-1 | OBS10 WASH BRSH W/ CARD | DD1339 | PP | Picking | 4 | CONSC | PC | 4780 | WIP |
| HM | 810NYR-B | 10" HEAD UNIT BLK STIFF/BLU/RED | HM 08 43 | PP | Picking | 4 | CONSC | PC | 1600 | WIP |
| HM | 841R-24 | 24"RED FLOOR SQUEEG REFILL 10PK | DD1228 | FG | Picking | 4 | CONFT | CS | 8 | FG |
| HM | 850015 | MOLD FLIP TAB | HD 17 01 | FB | Picking | 1 | CONFT | PC | 260000 | WIP |
| HM | 850055 | TRANS FNNL UPC LBL | HM 16 03 | PP | Picking | 4 | CONFT | PC | 31093 | WIP |
| HM | 850087 | 06064 TRANSMISSION FNNL HOSE PC | HM 11 24 | PP | Picking | 4 | CONFT | PC | 46264 | WIP |
| HM | 850398 | FOUNDATION CONN (D), BARN/PEAK, SHK | HM J2 | PP | Picking | 4 | CONVA | PC | 170050 | WIP |
| HM | 898-02 RED | M 10"RED SCRPR HNDL NO BLADE | 25006 | AS | Picking | 1 | CONWC | PC | 20156 | WIP |
| HM | 9000R | 8MTL SQUEEG HEAD 48PK | 25004 | FG | Picking | 4 | CONSC | CS | 80 | FG |
| HM | 9000R | 8MTL SQUEEG HEAD 48PK | 25005 | FG | Picking | 4 | CONSC | CS | 216 | FG |
| HM | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 4215018B | FG | Picking | 4 | CONSC | CS | 16 | FG |
| HM | 9025MX | OBSSPRAY BOTTLE SQUEEGEE 12PK | HM 04 05 | FG | Picking | 1 | CONSC | CS | 2 | FG |
| HM | 915BRK | OB4"SEAL STT W/REFLX W/GRMT,PLUG10P | DD0731 | FG | Picking | 4 | TLITE | CS | 17 | FG |
| HM | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 4245023B | FG | Picking | 4 | CONSC | CS | 48 | FG |
| HM | 92204 | OBSLICENSE BRACKET - PLASTIC 50PK | 42450 | FG | Picking | 4 | TLITE | CS | 1 | FG |
| HM | 9260 | 8 PROF. PLASTIC HD 50PK | 4200122C | FG | Picking | 1 | CONSC | CS | 48 | FG |
| HM | 9271XPDQ | 8"SQUEEGEE W/39" EXT HDLE PDQ 10PK | 21003 | FG | Picking | 4 | CONSC | CS | 210 | FG |
| HM | 9275XRF | LIQUID-FILLED WINDOW WAND W/ 6PK | 28001 | FG | Picking | 1 | CONSC | CS | 270 | FG |
| HM | 93056-1G | 8 BLACK W/GRAY ITALIAN PVC PC | 24076 | PP | Picking | 4 | CONSC | PC | 1152 | WIP |
| HM | 93525BGA | OBSBLK BASE,GASKT ADHERED BASE 100P | HM 08 43 | FG | Picking | 4 | TLITE | CS | 11 | FG |
| HM | 93839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTE | DD0301 | FG | Picking | 4 | CONSC | GY | 22 | FG |
| HM | 93839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTE | DD0303 | FG | Picking | 4 | CONSC | GY | 24 | FG |
| HM | 93839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTE | DD0312 | FG | Picking | 4 | CONSC | GY | 24 | FG |
| HM | 950162 | MOLD 90101 STUD TRACK PC | 25026 | FB | Picking | 1 | CONVA | PC | 21420 | WIP |
| HM | 9507 | "53'"- 96'" EXT. POLE W/ PC" | HM 08 01 | PP | Picking | 4 | CONSC | PC | 341 | WIP |
| HM | AEFL112 | 21/25m 58" CRV F-THRU POLE GRY&ORG | 26039 | PP | Picking | 4 | CONSC | PC | 98 | WIP |
| HM | AEFL114 | 22/19MM LOCK HD MAT FNSH PL 2GRIPS | HM 08 19 | PP | Picking | 4 | CONSC | PC | 1260 | WIP |
| HM | ALC.026-.875-11.3437 | .028" x 7/8" x 11.3437" TUBE PC | 25001 | PP | Picking | 4 | CONWC | PC | 8098 | WIP |
| HM | AT 20(12) | DRIP PAN LG IN CARTON 12PK | 4110005B | FG | Picking | 1 | CONSC | CS | 10 | FG |
| HM | B'88SA | 4-3/8"X 1-1/8"STICKON REFLEC AMB3PK | 42450 | FG | Picking | 4 | TLITE | CS | 1 | FG |
| HM | B423A | AMBER SIDE MARKER FOR C6423 3PK | 4150008C | FG | Picking | 4 | TLITE | CS | 312 | FG |
| HM | B423A | AMBER SIDE MARKER FOR C6423 3PK | 4150010C | FG | Picking | 4 | TLITE | CS | 132 | FG |
| HM | B426A | OBSEALED SIDEMARKR W/ REFLEX AMB 3P | DD1213 | FG | Picking | 4 | TLITE | CS | 120 | FG |

CONFIDENTIAL

ONSET_00032626
FBG_CH1_00091293

**DEBTORS' EXHIBIT NO. 175**
**Page 1068 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HM | B91327A | OBS REPLACEMENT LENS FOR 481BA PC | DD0404 | FG | Picking | 4 | TLITE | PC | 1104 FG |
| HM | BL-9275X | BLISTER W/LBL FOR 9275X | HM 04 31 | PP | Picking | 4 | CONSC | PC | 6000 WIP |
| HM | BL-93838 | BLISTER FOR 93838 | 23040 | PP | Picking | 4 | CONSC | PC | 4227 WIP |
| HM | BLADE 3LBL | M LBL 522 SCRPR BLD-3.5" W/6 TEETH | 4110015B | AS | Picking | 1 | CONWC | PC | 6300 WIP |
| HM | BOX-31R | 21 1/2 X 17 1/12 X 8 1/2 | HM 03 | PP | Picking | 4 | CONSC | PC | 63 WIP |
| HM | BOX-55 | 36X12X10 | 25050 | PP | Picking | 4 | CONSC | PC | 2525 WIP |
| HM | BOX-55 | 36X12X10 | HM 05 23 | PP | Picking | 4 | CONSC | PC | 371 WIP |
| HM | BOX-93330OCI | PDQ INSERT FOR 93330OCPDQ | 25039 | PP | Picking | 4 | CONSC | PC | 1155 WIP |
| HM | BOX-93813BT | 2 BOTTOM TRAYS FOR 93813 LEFT & RIG | 23041 | PP | Picking | 4 | CONSC | PC | 618 WIP |
| HM | BOX-93813BT | 2 BOTTOM TRAYS FOR 93813 LEFT & RIG | 41024 | PP | Picking | 4 | CONSC | PC | 4065 WIP |
| HM | BOX-CHAMOIS | 10 X 6 X 6 | 23010 | PP | Picking | 4 | * | PC | 3836 WIP |
| HM | BOX9275X | SHIPPER BOX FOR 9275X | HM 04 28 | PP | Picking | 4 | CONSC | PC | 73 WIP |
| HM | C225 | OBSSTEEL TRCTLAMP INCAN TRAPZ 6V6PK | DD0417 | FG | Picking | 4 | AUXLG | CS | 38 FG |
| HM | C99SW | OBSUNIV STOP-TAIL-TURN LMP CRHSG PC | DD0411 | FG | Picking | 4 | TLITE | PC | 162 FG |
| HM | CD-9275X | CARD FOR 9275X | HM 04 30 | PP | Picking | 4 | CONSC | PC | 6936 WIP |
| HM | CD-9275XC | CARD FOR 9275XC | 4110008B | PP | Picking | 4 | CONSC | PC | 7924 WIP |
| HM | CD-93097A | NEW CARD FOR 93097A | 23074 | PP | Picking | 4 | CONSC | PC | 9684 WIP |
| HM | CD-93837 | CARD FOR 93837 | HM 10 17 | PP | Picking | 4 | CONSC | PC | 148 WIP |
| HM | CP703CUT | CHAM-PAD DIE CUT PC | HM 03 | AS | Picking | 1 | SGOOD | PC | 22659 WIP |
| HM | CTN 212 | 29 1/16"x 10"x 8 5/16" - RSC | HM 05 23 | PP | Picking | 4 | CONSC | PC | 72 WIP |
| HM | CTN 8NY GRAY | 20 3/4"x 10"x 10 7/8" - RSC | HM 04 38 | PP | Picking | 4 | CONSC | PC | 51 WIP |
| HM | CTN DS TRAY-MM2 | 22 7/8"x18 11/16x39 15/16"w/PRNT | 26059 | PP | Picking | 4 | CONWC | PC | 1410 WIP |
| HM | CTN QP INSERT 2 | 18 1/2"x 7 3/8"x 4" - HFOLB | 26040 | PP | Picking | 4 | CONWC | PC | 197 WIP |
| HM | CTN QP LID 2 | 23 3/4"x 19 5/8"x 29 15/16" - HSC | 23045 | PP | Picking | 4 | CONWC | PC | 625 WIP |
| HM | CTN S20-523 TRAY-1 | 26" x 9 1/2" x 6" - D/CUT TRAY | 27039 | PP | Picking | 4 | CONWC | PC | 1144 WIP |
| HM | CTN S6-999SZ TRAY | OB36 1/4"x 8 1/2"x 6 1/2" -D/C TRAY | 12002 | PP | Picking | 4 | CONWC | PC | 202 WIP |
| HM | CTN WB6 | 46 3/4"X7 1/4"X 3 3/4" RSC | 12002 | PP | Picking | 4 | CONFT | PC | 121 WIP |
| HM | CTN WSH24 | CARTON 20 7/16" X 8 1/4" X 5 3/4" | HM 04 04 | PP | Picking | 4 | CONSC | PC | 111.2380216 WIP |
| HM | CWL1116 | LED 6" SPOT LIGHT BAR 3PK | SAMPLES | FG | Picking | 4 | AUXLG | CS | 12 FG |
| HM | CWL524S | OBSLED LIGHT BAR 4PK | 42450 | FG | Picking | 4 | AUXLG | CS | 1 FG |
| HM | CWL623 | OBSAPP CONTROLLED LIGHT SYS 2PK | 4110016A | FG | Picking | 4 | AUXLG | CS | 144 FG |
| HM | DF510 | OBSCOMPLETE WIRING KIT 6PK | DD0409 | FG | Picking | 4 | AUXLG | CS | 44 FG |
| HM | GP-1-6.25-B | 6 1/4"BLUE FOAM GRIP/6 BK RINGS-1"I | HM 11 01 | PP | Picking | 4 | CONWC | PC | 41474 WIP |
| HM | LB-93838MX | LB-93838MX IMPORTER OF RECRD LBL | HM 10 20 | PP | Picking | 4 | CONSC | PC | 2300 WIP |
| HM | LB-9425CDX | LABEL FOR 9425CDX | HM 04 E | PP | Picking | 4 | CONSC | PC | 25106 WIP |
| HM | NFPET-4-BLACK | 4.0" x .014" NON-FLAG BRISTLE OZ | HM 19 | RM | Picking | 4 | CONWC | OZ | 26107 RM |
| HM | NV631 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 4105010C | FG | Picking | 4 | AUXLG | CS | 128 FG |
| HM | NV631 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 4105013C | FG | Picking | 4 | AUXLG | CS | 128 FG |
| HM | PF4038 | OBSWIRELESS TOW LIGHT 2PK | DD0730 | FG | Picking | 4 | TLITE | CS | 72 FG |
| HM | PP1 S RED | REGRIND CO-POLYPROPYLENE RESIN RED | 18018 | RM | Picking | 4 | CONWC | OZ | 22288 RM |
| HM | PP10 SR | REGRIND BLK REPRO COPOLY RESIN-20 MEI | 18010 | RM | Picking | 4 | CONSC | OZ | 138784 RM |
| HM | PP10 SR | REGRIND BLK REPRO COPOLY RESIN-20 MEI | 18014 | RM | Picking | 4 | CONSC | OZ | 127616 RM |
| HM | PS1 S | HHIMPACT POLYSTYRENE-BLK REPRO | 18022 | RM | Picking | 4 | CONWC | OZ | 48000 RM |
| HM | RC283 | 48" METAL POLE W/PIVOT BLACK | HM 08 24 | PP | Picking | 4 | CONSC | PC | 1889 WIP |
| HM | RC342 | 2X60 MASKING TAPE ( 3020 ) | HM 10 25 | PP | Picking | 4 | CONVA | PC | 707 WIP |
| HM | RC532 | 10" QUAD WITH GRAY FIBER, BLK BLOCK | HM 08 48 | PP | Picking | 4 | CONSC | PC | 235 WIP |
| HM | RC623 | OBSWAND HEAD SUEDE BON+ MICROF BON | 4110023A | PP | Picking | 4 | CONSC | PC | 768 WIP |
| HM | RC647 | WHEEL& BRUMPER BRSH BLUE | 23050 | PP | Picking | 4 | CONSC | PC | 472 WIP |
| HM | RMA6416 | SG PROFIT TRUCK #6 RU (1 | HM 08 10 | FG | Picking | 4 | VEHAC | PC | 72 FG |
| HM | S12-530RFB | OBS26" FORCE SNOWBRSH RED TRAY 12PK | 4245017A | FG | Picking | 1 | CONWC | CS | 42 FG |
| HM | S12-583-EPRFB | 52" FORCE PIVOTING SNOWBROOM RED 12F | 42450 | FG | Picking | 4 | CONWC | CS | 14 FG |
| HM | S16-999CT | ULTRA MAXX S/BRSH W/DSPLY 16PK | 4105034A | FG | Picking | 4 | CONWC | CS | 18 FG |
| HM | S24-527PKUS | 22"S/BRSH-"PINK SNOW TOOLS" 24PK | ACTIVE DAMAG | FG | Picking | 4 | CONWC | CS | 13 FG |
| HM | S24-530RFB | 26" FORCE REACH SNOWBRUSH 24PK | 4150022A | FG | Picking | 1 | CONWC | CS | 25 FG |
| HM | S26-989-39CFF | 39" CARBON FIBER S/BRSH 26PK | 4245013B | FG | Picking | 4 | CONWC | CS | 8 FG |
| HM | S30-886PKUS | 31"S/BRSH-PINK SNOW TOOLS 30PK | 4140024B | FG | Picking | 4 | CONWC | CS | 18 FG |
| HM | S8-999PV | OBS"35"' ULTRA MAXX S/BRSH W/PV 8PK" | 4140026B | FG | Picking | 4 | CONWC | CS | 30 FG |
| HM | S8-999PV | OBS"35"' ULTRA MAXX S/BRSH W/PV 8PK" | DD0607 | FG | Picking | 4 | CONWC | CS | 720 FG |
| HM | STAPLE WIRE 031 S | .031" GALV STAPLE WIRE-ZAHORANSKY | HM 21 | PP | Picking | 4 | CONWC | OZ | 56232 WIP |
| HM | TF1NAPA | BK821-2733 TF1 NAPA TRANS FNNL 36PK | 4245015C | FG | Picking | 1 | CONFT | CS | 24 FG |
| HM | TS80T24PB | 5 SQFT S/TAG CHAMOIS 24PK | 4245029B | FG | Picking | 1 | SGOOD | CS | 6 FG |
| HM | TSO48AZMX | OBS 1 SQFT AZMX S/M CHAMOIS 48PK | 4245027A | FG | Picking | 4 | SGOOD | CS | 33 FG |
| HM | WS4212 | 42" ALUMINUM HNDL 12PK | 4110003B | FG | Picking | 1 | CONSC | CS | 10 FG |
| HM | WS4212 | 42" ALUMINUM HNDL 12PK | 4110004C | FG | Picking | 1 | CONSC | CS | 52 FG |
| HM | WS4212 | 42" ALUMINUM HNDL 12PK | HM 10 42 | FG | Picking | 1 | CONSC | CS | 22 FG |

CONFIDENTIAL

ONSET_00032627
FBG_CH1_00091294

**EXHIBIT B**
**STIPULATED LOSS SCHEDULE**
**DATED APRIL 07, 2025**
**TO**
**LEASE SCHEDULE NO. 027**
**DATED APRIL 07, 2025**
**TO**
**MASTER LEASE AGREEMENT NO. OFI1445416**
**STIPULATED LOSS VALUE TABLE**

| AFTER MONTHLY PAYMENT | TOTAL STIPULATED LOSS VALUE | STIPULATED LOSS PERCENTAGE |
|---|---|---|
| 0 | $216,000,000 | 135.00% |
| 1 | $194,155,066 | 121.35% |
| 2 | $170,472,862 | 106.55% |
| 3 | $144,962,853 | 90.60% |
| 4 | $117,483,967 | 73.43% |
| 5 | $87,884,245 | 54.93% |
| 6 | $56,000,000 | 35.00% |
| and thereafter | | |

The Stipulated Loss Value for any item of lost, damaged or destroyed Property shall be the Lessor's original cost of such item of Property multiplied by the Stipulated Loss Percentage indicated in the above table which corresponds to the month of the Lease after the Lease Commencement Date in which the last Monthly Rental payment was made. In the event of a total loss or destruction, the Stipulated Loss Value for all lost or damaged Property shall be equal to the percentage or dollar amount, as the case may be, listed under the Total Stipulated Loss Value indicated above which corresponds to the month of the Lease after the Lease Commencement Date in which the last Monthly Rental payment was made. If a partial or total loss occurs at any time prior to the Lease Commencement Date of the Lease, then the Stipulated Loss Value shall be equal to 135% of the total amount funded. In the event the Lease is continued for any reason, then the last percentage or dollar amount, as the case may be, shown above shall control throughout any such continued term.

In the event of default under the Lease, Lessor may, in addition to all other remedies available to it under the Lease, recover the dollar amount listed under the Total Stipulated Loss Value indicated above as of the Monthly Rental payment date immediately preceding the date of the default.

[Signature(s) on following page]

CONFIDENTIAL

ONSET_00032916
FBG_CH1_00091295

**DEBTORS' EXHIBIT NO. 175**
**Page 1070 of 1907**

[STIPULATED LOSS SCHEDULE DATED APRIL 07, 2025 TO LEASE SCHEDULE NO. 027 SIGNATURE PAGE]

LESSOR:                                          LESSEE:

**ONSET FINANCIAL, INC.**                         **CARNABY INVENTORY IV, LLC**

BY: _____                    BY: _____
        Kristina Allen                                    Edward James
TITLE: Executive Vice President                   TITLE:  Executive Vice President

CONFIDENTIAL                                     ONSET_00032917
                                                 FBG_CH1_00091296

**DEBTORS' EXHIBIT NO. 175**
**Page 1071 of 1907**



## ACCEPTANCE AND DELIVERY CERTIFICATE
## TO
## LEASE SCHEDULE NO. 027

Reference is made to Lease Schedule No. 027 dated April 7, 2025 (the "Schedule") which incorporates the terms and conditions of Master Lease Agreement No. OFI1445416 dated June 28, 2022 (the "Master Lease") between **ONSET FINANCIAL, INC.** (the "Lessor") and **CARNABY INVENTORY IV, LLC** (the "Lessee"). The Master Lease and Schedule shall be referenced herein collectively as the Lease. <u>All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Master Lease.</u>

SECTION 1    <u>PROPERTY</u>: All inventory, whether now in place or hereafter acquired, including all such items as they are replenished in the ordinary course of business, as identified by specific part numbers and/or by specific material numbers, consisting of raw components, work in progress, component parts, all after-acquired raw components and all finished goods, maintained, kept and/or stored at (i) Horizon Global Americas Inc.'s facility located at Avenida Los Nogales, s/n lotes 4, 5 y 6 (lots 4, 5 and 6) Parque Industrial Villa Florida (Buildings #1 and #2), Reynosa, Tamaulipas, Mexico, (ii) Horizon Global Americas Inc.'s facility located at Industrial Drive Edificio 11, Prologis Park, S/N, Reynosa Tamaulipas, 88787 Mexico, (iii) Horizon Global Americas Inc.'s facility located at 32901 West 193rd Street, Edgerton, Kansas 66021, (iv) Hopkins Manufacturing Corporation's facility located at 30900 West 185th Street, Edgerton, Kansas 66021, (v) Hopkins Manufacturing Corporation's facility located at 428 Peyton Street, Emporia, Kansas 66801, and (vi) any other future location(s), and other items of Property all as more fully described on the attached Exhibit A, which by reference becomes a part hereof, together with any and all attachments, accessions, additions, enhancements and replacements thereto (collectively, the "Property").

SECTION 2    <u>PROPERTY LOCATION</u>:  Location(s) as set forth on the attached Exhibit A.

SECTION 3    <u>DATE OF ACCEPTANCE</u>: April 7, 2025

SECTION 4    <u>CONDITION OF THE PROPERTY</u>:  Lessee hereby acknowledges that all items of Property described in Section 1 have been delivered and received by Lessee and will be maintained, kept and/or stored at the Property Location in Lessee's ordinary course of business. Lessee hereby unconditionally and irrevocably accepts the Property for all purposes under the Lease.

SECTION 5    <u>DISBURSEMENTS</u>:  By signature below Lessee hereby authorizes and directs Lessor to remit proceeds directly to Lessee in the amount of $160,000,000.00 USD for the Property.

[Signature(s) on following page]

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Acceptance and Delivery\Acceptance & Delivery Certificate.dotx

CONFIDENTIAL

ONSET_00032918
FBG_CH1_00091297

**DEBTORS' EXHIBIT NO. 175**
**Page 1072 of 1907**

[Acceptance and Delivery Certificate Signature Page to Lease Schedule No. 027]

LESSEE:  **CARNABY INVENTORY IV, LLC**

BY: _____
       Edward James
TITLE:   Executive Vice President

CONFIDENTIAL

ONSET_00032919
FBG_CH1_00091298

**DEBTORS' EXHIBIT NO. 175**
**Page 1073 of 1907**

CARNABY INVENTORY IV, LLC
MASTER LEASE AGREEMENT NO. OF11445416
LEASE SCHEDULE NO. 027

PROPERTY LOCATION: Hopkins Manufacturing Corporation's facility located at 428 Peyton Street, Emporia, Kansas 66801

$   17,610,076.28

CONFIDENTIAL

ONSET_00032628
FBG_CH1_00091299

**DEBTORS' EXHIBIT NO. 175**
**Page 1074 of 1907**

Exhibit A (1)

CONFIDENTIAL

ONSET_00032629
FBG_CH1_00091300

**DEBTORS' EXHIBIT NO. 175**
**Page 1075 of 1907**

Exhibit A (1)

CONFIDENTIAL

ONSET_00032630
FBG_CH1_00091301

**DEBTORS' EXHIBIT NO. 175**
**Page 1076 of 1907**

Exhibit A (1)

CONFIDENTIAL

ONSET_00032631
FBG_CH1_00091302

**DEBTORS' EXHIBIT NO. 175**
**Page 1077 of 1907**

Exhibit A (1)

LEASE SCHEDULE NO. 035

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032632
FBG_CH1_00091303

**DEBTORS' EXHIBIT NO. 175**
**Page 1078 of 1907**

Exhibit A (1)

[Full-page inventory data table — numerous rows of item codes, descriptions, quantities, and values in fine print that are not legibly resolvable.]

CONFIDENTIAL

ONSET_00032633
FBG_CH1_00091304

**DEBTORS' EXHIBIT NO. 175**
**Page 1079 of 1907**

Exhibit A (1)

LEASE SCHEDULE ENC. 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032634
FBG_CH1_00091305

**DEBTORS' EXHIBIT NO. 175**
**Page 1080 of 1907**

Exhibit A (1)

CONFIDENTIAL

ONSET_00032635
FBG_CH1_00091306

DEBTORS' EXHIBIT NO. 175
Page 1081 of 1907

LEASE SCHEDULE ENG  006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032636
FBG_CH1_00091307

**DEBTORS' EXHIBIT NO. 175**
**Page 1082 of 1907**

Exhibit A (1)

CONFIDENTIAL

ONSET_00032637
FBG_CH1_00091308

**DEBTORS' EXHIBIT NO. 175**
**Page 1083 of 1907**

Exhibit A (1)

LEASE SCHEDULE EXQ. 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032638
FBG_CH1_00091309

**DEBTORS' EXHIBIT NO. 175**
**Page 1084 of 1907**

Exhibit 1

CONFIDENTIAL

ONSET_00032639
FBG_CH1_00091310

**DEBTORS' EXHIBIT NO. 175**
**Page 1085 of 1907**

Exhibit A (1)

[Full-page dense inventory spreadsheet; individual cell values are not legibly resolvable.]

CONFIDENTIAL

ONSET_00032640
FBG_CH1_00091311

DEBTORS' EXHIBIT NO. 175
Page 1086 of 1907

Case 26-03005 Document 16-26 Filed in TXSB on 02/19/26 Page 258 of 290

Exhibit A (1)

CONFIDENTIAL

ONSET_00032641
FBG_CH1_00091312

**DEBTORS' EXHIBIT NO. 175**
**Page 1087 of 1907**

Exhibit A (1)

CONFIDENTIAL

ONSET_00032642
FBG_CH1_00091313

**DEBTORS' EXHIBIT NO. 175**
**Page 1088 of 1907**

Exhibit A (1)

CONFIDENTIAL

ONSET_00032643
FBG_CH1_00091314

**DEBTORS' EXHIBIT NO. 175**
**Page 1089 of 1907**

Exhibit A (1)

LEASE SCHEDULE EXH 035

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032644

FBG_CH1_00091315

**DEBTORS' EXHIBIT NO. 175**
**Page 1090 of 1907**

Exhibit A (1)

CONFIDENTIAL

ONSET_00032645
FBG_CH1_00091316

**DEBTORS' EXHIBIT NO. 175**
**Page 1091 of 1907**

Exhibit A (1)

CONFIDENTIAL

ONSET_00032646
FBG_CH1_00091317

**DEBTORS' EXHIBIT NO. 175**
**Page 1092 of 1907**

Exhibit A (1)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HM | 1200790080 | 0BS790800 F/E FLR MAT RACK DSPLY 1P | DD1222 | FG | Picking | 4 | CONSM | CS | 44 | 0 | 0 | 0 | 93.96 | 4,134.10 | 0 | 0 | 0 | 4134.096166 | FG |
| HM | 1220039025 | 03925 SML WHT STICK-ON LVL 6PAIR | DD1225 | FG | Picking | 1 | CONSM | CS | 2 | 0 | 0 | 0 | 12.24 | 24.48 | 0 | 0 | 0 | 24.4769466 | FG |
| HM | 1220751021 | 0BSCARGO-NET-WM1 CARGO NET 1PK | HD J2 | FG | Picking | 4 | CONSM | CS | 3070 | 0 | 0 | 0 | 10.29 | 31,594.74 | 0 | 0 | 0 | 31594.73999 | FG |
| HM | 1230140046 | 48" ARTIC FRC CROSSOVER BROOM 12PK | 31010 | FG | Picking | 4 | CONWC | CS | 512 | 0 | 0 | 0 | 61.12 | 31,292.44 | 0 | 0 | 0 | 31292.4416 | FG |
| HM | 1230144060 | 14460 60"ARCTIC-FORCE PIVOT S/BROOM 12PK | 21009 | FG | Picking | 4 | CONWC | CS | 512 | 0 | 0 | 0 | 78.77 | 40,327.68 | 0 | 0 | 0 | 40327.68 | FG |
| HM | 1490167002 | 10" BEAR CLAW (BLK BLD) RED/ NO GAS 36 CD | 4145024A | FG | Picking | 1 | CONWC | CS | 110 | 0 | 0 | 0 | 20.15 | 2,216.36 | 0 | 0 | 0 | 2216.355285 | FG |
| HM | 1490167005 | 10" BEAR CLAW (BLK BLD) BLK/NO GAS 36 CD | 4145026A | FG | Picking | 1 | CONWC | CS | 29 | 0 | 0 | 0 | 19.19 | 556.61 | 0 | 0 | 0 | 556.6043436 | FG |
| HM | 1500125001 | 16A731 GRIPTRAX TRACTION TOOL4PR | 42450 | FG | Picking | 4 | CONWC | CS | 1 | 0 | 0 | 0 | 19.53 | 19.53 | 0 | 0 | 0 | 19.533015 | FG |
| HM | 1540530007 | 53007DODG BC CONN W/FLT STYL PLG25P | DD0727 | FG | Picking | 4 | CONSM | CS | 21 | 0 | 0 | 0 | 98.37 | 2,065.78 | 0 | 0 | 0 | 2065.780142 | FG |
| HM | 1540530010 | 53010TOYOTA BC CONN W/FLTSTYLPLG25P | DD0727 | FG | Picking | 4 | CONSM | CS | 12 | 0 | 0 | 0 | 83.77 | 1,005.27 | 0 | 0 | 0 | 1005.266199 | FG |
| HM | 1780478025 | CST47825(30009)F RDF150 BCUNVHRN 10P | DD0628 | FG | Picking | 4 | CONSM | CS | 3 | 0 | 0 | 0 | 25.19 | 75.58 | 0 | 0 | 0 | 75.578796 | FG |
| HM | 1900231008 | 0BS ECCO 50WA HALOGEN 3156 12V 10PK | DD0417 | FG | Picking | 4 | CONVA | CS | 9 | 0 | 0 | 0 | 18.26 | 164.35 | 0 | 0 | 0 | 164.3521516 | FG |
| HM | 1940144058 | 58" PWF BLIZZARD BROOM COMBO 144PK | DD0612 | FG | Picking | 4 | CONWC | PALLET | 24 | 0 | 0 | 0 | 1,244.60 | 29,870.32 | 0 | 0 | 0 | 29870.31523 | FG |
| HM | 1950307 3K | 3" LED SPOT CUBE 2PK | 4140026B | FG | Picking | 4 | AUXLG | CS | 96 | 0 | 0 | 0 | 24.02 | 2,306.30 | 0 | 0 | 0 | 2306.304 | FG |
| HM | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 22012 | FG | Picking | 1 | CONWC | CS | 252 | 0 | 0 | 0 | 6.84 | 1,723.32 | 0 | 0 | 0 | 1723.316539 | FG |
| HM | 2-3268-7 | MICROF MESH WASH MITT CO 12PK | 42450 | FG | Picking | 4 | SGOOD | CS | 1 | 0 | 0 | 0 | 10.58 | 10.58 | 0 | 0 | 0 | 10.57896 | FG |
| HM | 2-532 | 26" COOL SNOW TOOL BRUSH 2PC 1PK | 4130012B | FG | Picking | 1 | CONWC | CS | 168 | 0 | 0 | 0 | 4.37 | 734.72 | 0 | 0 | 0 | 734.7030302 | FG |
| HM | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 28004 | FG | Picking | 4 | CONFT | CS | 560 | 0 | 0 | 0 | 76.37 | 42,766.27 | 0 | 0 | 0 | 42766.27208 | FG |
| HM | 20210AP | AIRPOW THREAD PUMP CAP LVMP/LVSM | 23050 | FB | Picking | 1 | CONFT | PC | 12000 | 0 | 0 | 0 | 0.80 | 9,582.46 | 0 | 0 | 0 | 9582.4626 | WIP |
| HM | 22-1-29013-B | 0BSSPORT COMPASS 2PK | HD 17 04 | FG | Picking | 4 | VEHAC | CS | 84 | 0 | 0 | 0 | 4.18 | 351.19 | 0 | 0 | 0 | 351.1872 | FG |
| HM | 22-1-33240-B | SEATBELT PAD/MEMORY FOAM/BLK 4PK | 4200113B | FG | Picking | 4 | VEHAC | CS | 294 | 0 | 0 | 0 | 3.97 | 1,168.12 | 0 | 0 | 0 | 1168.1206 | FG |
| HM | 22-1-36793-3FD12 | 0BS SP ROSES UNIV SHADE PDQ 12PK | DD0401 | FG | Picking | 4 | CONSM | CS | 20 | 0 | 0 | 0 | 32.50 | 649.92 | 0 | 0 | 0 | 649.921056 | FG |
| HM | 22-1-72021-B | HOONIGAN 12" VINYL TRANSFER 96PK | 42450 | FG | Picking | 4 | VEHAC | CS | 4 | 0 | 0 | 0 | 172.92 | 691.68 | 0 | 0 | 0 | 691.68 | FG |
| HM | 22-1-97661-924 | FESTIVAL AZTEC SWC 24PK | DD0603 | FG | Picking | 4 | VEHAC | CS | 216 | 0 | 0 | 0 | 63.07 | 13,623.55 | 0 | 0 | 0 | 13623.552 | FG |
| HM | 22-5-00500-SZ12 | SZ LOCK DEICER 18G TP 12PK | HD 17 01 | FG | Picking | 4 | CONWC | CS | 150 | 0 | 0 | 0 | 7.92 | 1,188.61 | 0 | 0 | 0 | 1188.612 | FG |
| HM | 22-5-77125-MG | 0BSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 4120002A | FG | Picking | 4 | VEHAC | CS | 69 | 0 | 0 | 0 | 39.05 | 2,692.80 | 0 | 0 | 0 | 2692.802763 | FG |
| HM | 2667000V | AH VC GEARHEAD VTWIN NEW CAR12PK | 42450 | FG | Picking | 4 | CONVA | CS | 29 | 0 | 0 | 0 | 10.69 | 310.07 | 0 | 0 | 0 | 310.068 | FG |
| HM | 2668100SOC | 0BSAH V C SURFACE GRTOUTDOORF/E12PK | 4105023B | FG | Picking | 4 | CONVA | CS | 12 | 0 | 0 | 0 | 12.58 | 150.99 | 0 | 0 | 0 | 150.9912 | FG |
| HM | 2668202SPTC | 0BSAH8202SPTF/E V C SPT 2PC 12PK | 4110019A | FG | Picking | 4 | CONVA | CS | 1 | 0 | 0 | 0 | 17.55 | 17.55 | 0 | 0 | 0 | 17.55432 | FG |
| HM | 2668231SUN | A&H 1PC V CLIP CAMO MINT SUN 12 | 42450 | FG | Picking | 4 | CONVA | CS | 4 | 0 | 0 | 0 | 12.71 | 50.83 | 0 | 0 | 0 | 50.82912 | FG |
| HM | 2668231SUN | A&H 1PC V CLIP CAMO MINT SUN 12 | DD1234 | FG | Picking | 4 | CONVA | CS | 70 | 0 | 0 | 0 | 12.71 | 889.51 | 0 | 0 | 0 | 889.5096 | FG |
| HM | 2668231SUNC | A&H 1PC F/E VC CAMO MINT SUN 12 | 4105010A | FG | Picking | 4 | CONVA | CS | 115 | 0 | 0 | 0 | 12.71 | 1,461.34 | 0 | 0 | 0 | 1461.3372 | FG |
| HM | 2668241CBC | 0BSA&H 1PC F/E V C CAMO PINK CB 12P | 4110020B | FG | Picking | 4 | CONVA | CS | 7 | 0 | 0 | 0 | 13.74 | 96.21 | 0 | 0 | 0 | 96.20856 | FG |
| HM | 2668266TR | 0BSA&H VENT CLIP 1PC LEAF TROP 12P | 4110018A | FG | Picking | 4 | CONVA | CS | 407 | 0 | 0 | 0 | 13.36 | 5,436.26 | 0 | 0 | 0 | 5436.2583 | FG |
| HM | 2668271ABCS | AH VC FLAG CS 32PK | HMRCV | FG | Picking | 4 | CONVA | CS | 300 | 0 | 0 | 0 | 30.32 | 9,097.35 | 0 | 0 | 0 | 9097.35 | FG |
| HM | 2668361CA | A&H HIDE N SCENT CABANA BREEZE 12PK | 42450 | FG | Picking | 4 | CONVA | CS | 40 | 0 | 0 | 0 | 15.05 | 601.92 | 0 | 0 | 0 | 601.92 | FG |
| HM | 2668400MP | 0BSA&H PUMP 1OZ AIR FR SPT 12PK | 4210011B | FG | Picking | 4 | CONVA | CS | 295 | 0 | 0 | 0 | 13.88 | 4,093.57 | 0 | 0 | 0 | 4093.5675 | FG |
| HM | 2668500SPTC | A&H F/E UNDER/SEAT AF SPT 12P | DD0628 | FG | Picking | 4 | CONVA | CS | 1 | 0 | 0 | 0 | 12.44 | 12.44 | 0 | 0 | 0 | 12.4416 | FG |
| HM | 2668800SUN | AH8800SUN V C BLOSSOM SUN 12PK | 42450 | FG | Picking | 4 | CONVA | CS | 4 | 0 | 0 | 0 | 12.97 | 51.87 | 0 | 0 | 0 | 51.86592 | FG |
| HM | 2680139010 | 0BSMOSSY OAK SCRPR MITT PB TP 12PK | ACTIVE DAMAG | FG | Picking | 4 | CONWC | CS | 12 | 0 | 0 | 0 | 31.72 | 380.64 | 0 | 0 | 0 | 380.642976 | FG |
| HM | 2680140020 | MOSSY OAK 32" S/BRSH PB TP 12PK | DD0732 | FG | Picking | 1 | CONWC | CS | 86 | 0 | 0 | 0 | 41.32 | 3,553.25 | 0 | 0 | 0 | 3553.246296 | FG |
| HM | 3-6827 | 0BS ROLL OF 3 TERRY TOWELS 24PK | DD1232 | FG | Picking | 4 | SGOOD | CS | 7 | 0 | 0 | 0 | 14.92 | 104.46 | 0 | 0 | 0 | 104.46408 | FG |
| HM | 31000022 | DNB TS95T TS TAG 078572004955 | HM CHAM ROOM | PP | Picking | 4 | SGOOD | PC | 8000 | 0 | 0 | 0 | 0.09 | 742.40 | 0 | 0 | 0 | 742.4 | WIP |
| HM | 31000045 | TS40T TS TAG 078572004405 REV B | HM CHAM ROOM | PP | Picking | 4 | SGOOD | PC | 223 | 0 | 0 | 0 | 0.22 | 48.50 | 0 | 0 | 0 | 48.5025 | WIP |
| HM | 31000047 | TS70T TS TAG 078572004702 REV B | HM CHAM RACK PRC | PP | Picking | 4 | SGOOD | PC | 6248 | 0 | 0 | 0 | 0.22 | 1,358.94 | 0 | 0 | 0 | 1358.94 | WIP |
| HM | 3100007041 | 6-32X1/2" FAN HD PH MACH SCREW | HM CHAM ROOM | PP | Picking | 4 | CONSM | EA | 815 | 0 | 0 | 0 | 0.01 | 11.72 | 0 | 0 | 0 | 11.715625 | WIP |
| HM | 3100041469 | MIH 50918 UPC (079976509183) | HM 03 | PP | Picking | 4 | CONSM | PC | 236 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | WIP |
| HM | 3100041750 | TRIL 10101 BSKT LBL | HM 10 19 | PP | Picking | 4 | CONFT | EA | 7114 | 0 | 0 | 0 | 0.11 | 800.33 | 0 | 0 | 0 | 800.325 | WIP |
| HM | 3100041816 | VANTAGE 50 VEH. WGT FORMULA LBL | HM 01 | PP | Picking | 4 | CONSB | EA | 1007 | 0 | 0 | 0 | 0.56 | 566.44 | 0 | 0 | 0 | 566.4375 | WIP |
| HM | 3100041904 | 39509/39496 BB UPPER CS LABEL | HM 16 05 | PP | Picking | 4 | CONSB | PC | 38 | 0 | 0 | 0 | 1.41 | 53.59 | 0 | 0 | 0 | 53.5895 | WIP |
| HM | 3100041907 | AZMX CONSTANCIA LBL | HM 16 03 | PP | Picking | 4 | * | PC | 37863 | 0 | 0 | 0 | 0.01 | 248.48 | 0 | 0 | 0 | 248.4759375 | WIP |
| HM | 3100041945 | CHROME RIBBON 2" WIDE | HMASSMOFFIC | PP | Picking | 4 | VEHAC | in | 5 | 0 | 0 | 0 | 0.00 | 0.01 | 0 | 0 | 0 | 0.008125 | WIP |
| HM | 3100041946 | REFLECTIVE RED RIBBON 2" WIDE | HMASSMOFFIC | PP | Picking | 4 | VEHAC | in | 200742 | 0 | 0 | 0 | 0.00 | 627.32 | 0 | 0 | 0 | 627.31875 | WIP |
| HM | 3100050063 | POLAR VORTEX SPRING | HM 04 18 | PP | Picking | 4 | CONWC | PC | 49075 | 0 | 0 | 0 | 0.07 | 3,312.56 | 0 | 0 | 0 | 3312.5625 | WIP |
| HM | 3100050084 | DNB POLAR VORTEX BUTTON | 24040 | PP | Picking | 4 | CONWC | PC | 62000 | 0 | 0 | 0 | 0.10 | 6,115.68 | 0 | 0 | 0 | 6115.68 | WIP |
| HM | 3100050085 | #6-20 X 3/4 DR PAN HEAD SCREW | HM CHAM RACK PRC | PP | Picking | 4 | CONWC | PC | 372771 | 0 | 0 | 0 | 0.03 | 10,717.17 | 0 | 0 | 0 | 10717.16625 | WIP |
| HM | 3100051027 | SURF CLR N F LEVEL BLISTER | HM 11 DD | PP | Picking | 4 | CONSM | PC | 3868 | 0 | 0 | 0 | 0.64 | 2,463.43 | 0 | 0 | 0 | 2463.4325 | WIP |
| HM | 3100051395 | TOW/ ELECT LIGHT BOL | SAMPLES | PP | Picking | 4 | CONSM | PC | 87 | 0 | 0 | 0 | 3.55 | 308.85 | 0 | 0 | 0 | 308.85 | WIP |
| HM | 3100052022 | 5TH WHEEL LVL/ HITCH LVL CLAMSHELL | HM 04 | PP | Picking | 4 | CONSM | EA | 7774 | 0 | 0 | 0 | 0.38 | 2,992.65 | 0 | 0 | 0 | 2992.649888 | WIP |
| HM | 3100058289 | NEW BASE 3TIER ROLLING RACK | 22002 | PP | Picking | 4 | CONWC | PC | 248 | 0 | 0 | 0 | 31.91 | 7,914.45 | 0 | 0 | 0 | 7914.4488 | WIP |
| HM | 3100072031 | 0BSLONGR GRIP LOGO BLU(PMS286) | HM 08 A4 | PP | Picking | 4 | CONWC | EA | 2006 | 0 | 0 | 0 | 0.23 | 469.08 | 0 | 0 | 0 | 469.08304 | WIP |
| HM | 3100072040 | 2005 BLU 5" GRIP | HM 08 A5 | PP | Picking | 4 | CONWC | EA | 5283 | 0 | 0 | 0 | 0.11 | 565.75 | 0 | 0 | 0 | 565.7538285 | WIP |
| HM | 3100072051 | 5" CONTOUR GREEN GRIP | 25020 | PP | Picking | 4 | CONWC | PC | 32000 | 0 | 0 | 0 | 0.18 | 5,824.00 | 0 | 0 | 0 | 5824 | WIP |
| HM | 3100072052 | 5" CONTOUR YELLOW GRIP | HM 08 09 | PP | Picking | 4 | CONWC | PC | 4518 | 0 | 0 | 0 | 0.18 | 822.28 | 0 | 0 | 0 | 822.276 | WIP |
| HM | 3100072055 | 5" EXTRUDED YELLOW GRIP | 23024 | PP | Picking | 4 | CONWC | PC | 28600 | 0 | 0 | 0 | 0.13 | 3,603.60 | 0 | 0 | 0 | 3603.6 | WIP |
| HM | 3100072069 | 6" BLUE/ BLACK ZIG ZAG GRIP | 27063 | PP | Picking | 4 | CONWC | PC | 871 | 0 | 0 | 0 | 0.25 | 221.93 | 0 | 0 | 0 | 221.9308 | WIP |
| HM | 3100072070 | Φ20xT8xL155mm 6" ZIG ZAG BLU / BLK GRIP | 27008 | PP | Picking | 4 | CONWC | PC | 66000 | 0 | 0 | 0 | 0.27 | 17,722.32 | 0 | 0 | 0 | 17722.32 | WIP |
| HM | 3100091072 | 1 1/2" X 1" BLANK LABEL PC | HM CHAM ROOM | PP | Picking | 4 | * | EA | 683804 | 0 | 0 | 0 | 0.00 | 2,051.41 | 0 | 0 | 0 | 2051.412 | WIP |
| HM | 3100091080 | 2X1 BLANK DT LBL W/ TOPCOAT RETAIL | HM CHAM ROOM | PP | Picking | 4 | * | PC | 279000 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | WIP |
| HM | 3100091114 | 2X1 BLANK BLACK LABEL | HM 06CRD 05 | PP | Picking | 4 | CONWC | PC | 645 | 0 | 0 | 0 | 0.07 | 48.52 | 0 | 0 | 0 | 48.519 | WIP |
| HM | 3100091119 | RFID BLANK THERMAL TRANS 68MM X 21MM LBL | HM HEATH | PP | Picking | 4 | CONWC | PC | 7136 | 0 | 0 | 0 | 0.06 | 446.89 | 0 | 0 | 0 | 446.892 | WIP |
| HM | 3100116047 | 5" DSPL HOOK | HM 11 EE | PP | Picking | 4 | CONWC | EA | 670 | 0 | 0 | 0 | 0.09 | 59.80 | 0 | 0 | 0 | 59.7975 | WIP |
| HM | 3100116047 | 5" DSPL HOOK | HM J2 | PP | Picking | 4 | CONWC | EA | 19514 | 0 | 0 | 0 | 0.09 | 1,741.62 | 0 | 0 | 0 | 1741.6245 | WIP |
| HM | 3100116052 | CLIP- DSPL | HM 10 14 | PP | Picking | 4 | CONWC | EA | 2004 | 0 | 0 | 0 | 0.20 | 410.32 | 0 | 0 | 0 | 410.319 | WIP |
| HM | 3100116069 | 50002 SUPER GRIP SIGN HOLDER PC | SAMPLES | PP | Picking | 4 | CONVA | PC | 2400 | 0 | 0 | 0 | 0.12 | 292.95 | 0 | 0 | 0 | 292.95 | WIP |
| HM | 3100125070 | 7/8 OD X .019 X 19" BLU TUBE | HM 08 19 | PP | Picking | 4 | CONWC | PC | 3880 | 0 | 0 | 0 | 0.44 | 1,694.78 | 0 | 0 | 0 | 1694.784 | WIP |
| HM | 3100125099 | OBS 3/4OD X .019 X 19.127 SLVSTL TU | HM CHAM RACK SWE | PP | Picking | 4 | CONWC | EA | 191 | 0 | 0 | 0 | 0.43 | 81.72 | 0 | 0 | 0 | 81.724125 | WIP |
| HM | 3100125108 | 0BS1230140007 TWIST-LOCK TUBE W/EXT. STICKER | DD0732 | PP | Picking | 4 | CONWC | PC | 3446 | 0 | 0 | 0 | 1.76 | 6,058.48 | 0 | 0 | 0 | 6058.48152 | WIP |
| HM | 3100131014 | TOW DOCTOR CASE | HM 03TOWDR | PP | Picking | 4 | CONSM | EA | 79 | 0 | 0 | 0 | 14.19 | 1,118.84 | 0 | 0 | 0 | 1118.8375 | WIP |
| HM | 3100166029 | BB SEAT STIFFENER | HM 03TOWDR | PP | Picking | 4 | CONSB | EA | 27 | 0 | 0 | 0 | 42.10 | 1,136.70 | 0 | 0 | 0 | 1136.7 | WIP |
| HM | 3100173051 | METALLIC GREY SHOVEL HNDL | HD 09 05 | PP | Picking | 4 | CONWC | EA | 14200 | 0 | 0 | 0 | 1.62 | 22,961.40 | 0 | 0 | 0 | 22961.4 | WIP |
| HM | 3100173125 | 50"P VORTEX TUBE ASM W/O BLADE PC | 14009 | PP | Picking | 4 | CONWC | PC | 4752 | 0 | 0 | 0 | 2.34 | 11,096.87 | 0 | 0 | 0 | 11096.8704 | WIP |
| HM | 3100173126 | 44" BLUE 108 TUBE W/TIP (13060) | HM 08 22 | PP | Picking | 4 | CONWC | PC | 1272 | 0 | 0 | 0 | 1.40 | 1,779.78 | 0 | 0 | 0 | 1779.7824 | WIP |
| HM | 3100173127 | 34" BLUE 108 TUBE (13030) | 23021 | PP | Picking | 4 | CONWC | PC | 21898 | 0 | 0 | 0 | 0.53 | 11,562.14 | 0 | 0 | 0 | 11562.144 | WIP |
| HM | 3100173127 | 34" BLUE 108 TUBE (13030) | HM 08 01 | PP | Picking | 4 | CONWC | PC | 3010 | 0 | 0 | 0 | 0.53 | 1,589.28 | 0 | 0 | 0 | 1589.28 | WIP |
| HM | 3100256369 | 12193931(PIONEER) FEMALE RETAINER | HM 06CRD 03 | PP | Picking | 4 | CONSM | EA | 225 | 0 | 0 | 0 | 0.06 | 13.28 | 0 | 0 | 0 | 13.27887 | WIP |
| HM | 3100288020 | MIH AFBCPOLY INFORMATION SHEET | HM 03 | PP | Picking | 4 | CONFT | PC | 1300 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | WIP |
| HM | 3100288303 | INSTR. BUA 7 LANG REVC W/O WARR.CRD | HM 03 MRFUN | PP | Picking | 4 | CONVA | EA | 573 | 0 | 0 | 0 | 0.18 | 103.86 | 0 | 0 | 0 | 103.85625 | WIP |
| HM | 3100300007 | VIAL M283-2.9 28B | HM 03LEVEL | PP | Picking | 4 | CONSM | EA | 8470 | 0 | 0 | 0 | 0.93 | 7,834.75 | 0 | 0 | 0 | 7834.75 | WIP |
| HM | 3100300019 | VIAL NO.2-5TH WHEEL LEVEL 2.46 | HM 03LEVEL | PP | Picking | 4 | CONSM | EA | 3483 | 0 | 0 | 0 | 0.88 | 3,047.63 | 0 | 0 | 0 | 3047.625 | WIP |
| HM | 3100330001 | TERMINAL LUBE PACKET | HM J2 | PP | Picking | 4 | CONSM | EA | 14000 | 0 | 0 | 0 | 0.05 | 682.50 | 0 | 0 | 0 | 682.5 | WIP |
| HM | 3100402026 | 57202OC GLASS CLEANER CAP PC | HM CHAM RACK SWE | PP | Picking | 4 | CONSC | PC | 1038 | 0 | 0 | 0 | 0.43 | 446.13 | 0 | 0 | 0 | 446.1324 | WIP |
| HM | 3100488031 | DNB W/M EMIC LABEL | HM 15 20 | PP | Picking | 4 | CONSM | PC | 46540 | 0 | 0 | 0 | 0.05 | 2,210.65 | 0 | 0 | 0 | 2210.65 | WIP |
| HM | 3100502006 | 0BS10703FRG GRAY FNNL RING RAD FNNL | SAMPLES | PP | Picking | 4 | CONFT | EA | 1 | 0 | 0 | 0 | 0.56 | 0.56 | 0 | 0 | 0 | 0.556605 | WIP |
| HM | 3100502012 | 10701FRN STD FNNL RING MULTI | 27001 | PP | Picking | 4 | CONFT | EA | 2100 | 0 | 0 | 0 | 0.58 | 1,212.75 | 0 | 0 | 0 | 1212.75 | WIP |
| HM | 3100502023 | 0BS10701FRBS MP BLK F/R NW BRKT | 27040 | PP | Picking | 4 | CONFT | EA | 1000 | 0 | 0 | 0 | 0.44 | 444.60 | 0 | 0 | 0 | 444.6 | WIP |
| HM | 3100502023 | 0BS10701FRBS MP BLK F/R NW BRKT | HM 04 33 | PP | Picking | 4 | CONFT | EA | 500 | 0 | 0 | 0 | 0.44 | 222.30 | 0 | 0 | 0 | 222.3 | WIP |
| HM | 3100502051 | LG BLK BSKT 19.11" X 7.02 X 3.315 | 26001 | PP | Picking | 4 | CONFT | EA | 300 | 0 | 0 | 0 | 4.00 | 1,200.42 | 0 | 0 | 0 | 1200.42 | WIP |
| HM | 3100502054 | SM WHT BSKT 15.21"X5.46 X 3.315" | HM 05 B | PP | Picking | 4 | CONFT | EA | 483 | 0 | 0 | 0 | 5.76 | 2,781.37 | 0 | 0 | 0 | 2781.368831 | WIP |
| HM | 3100502064 | 0BSBLK GRAVITY EXT. HOOK | HM 10 26 | PP | Picking | 4 | CONFT | EA | 45 | 0 | 0 | 0 | 0.67 | 29.94 | 0 | 0 | 0 | 29.9376 | WIP |
| HM | 3100502078 | 0BS 3 RING LOCKING OIL FNNL FIXTURE | HM 05 F | PP | Picking | 4 | CONFT | EA | 7 | 0 | 0 | 0 | 1.58 | 11.03 | 0 | 0 | 0 | 11.030292 | WIP |
| HM | 3100502098 | 0BSLRG BSKT & 1 10705 FIXTURE FOR FD | 23076 | PP | Picking | 4 | CONFT | CS | 153 | 0 | 0 | 0 | 10.05 | 1,537.56 | 0 | 0 | 0 | 1537.5582 | WIP |
| HM | 3100502100 | ADV 6-F REC BOARD RING PC | 25040 | PP | Picking | 4 | CONFT | PC | 400 | 0 | 0 | 0 | 0.69 | 277.20 | 0 | 0 | 0 | 277.2 | WIP |
| HM | 3100502153 | AAPRINGS13 MP FNNL J HOOK PC | HM J2 | PP | Picking | 4 | CONFT | PC | 1500 | 0 | 0 | 0 | 0.50 | 745.22 | 0 | 0 | 0 | 745.2225 | WIP |
| HM | 3100504007 | 20100 BUA 1156 12V BULK | 4120021B | PP | Picking | 4 | CONVA | EA | 1500 | 0 | 0 | 0 | 6.92 | 10,373.40 | 0 | 0 | 0 | 10373.4 | WIP |
| HM | 3100504007 | 20100 BUA 1156 12V BULK | HM 03 MRFUN | PP | Picking | 4 | CONVA | EA | 41 | 0 | 0 | 0 | 6.92 | 283.54 | 0 | 0 | 0 | 283.5396 | WIP |
| HM | 3100508006 | 0B20107&8 BULK 50W HALOGEN 3156 12V | HM 03 MRFUN | PP | Picking | 4 | CONVA | EA | 350 | 0 | 0 | 0 | 1.26 | 442.12 | 0 | 0 | 0 | 442.12 | WIP |
| HM | 3100521041 | 2668400NECC BCKSIDE PUMP N CAR 1 | HM 10 13 | PP | Picking | 4 | CONVA | PC | 137 | 0 | 0 | 0 | 0.20 | 27.19 | 0 | 0 | 0 | 27.1945 | WIP |
| HM | 3100600006 | PRECUT 4'PURPLE 16GA WR(90-7881-5) | HM 03TOWDR | PP | Picking | 4 | CONSM | EA | 195 | 0 | 0 | 0 | 0.02 | 2.98 | 0 | 0 | 0 | 2.975544 | WIP |
| HM | 3100600023 | 50-7861-5 4.25" BLU 15GA W/G | HM 03TOWDR | PP | Picking | 4 | CONSM | EA | 207 | 0 | 0 | 0 | 0.02 | 3.35 | 0 | 0 | 0 | 3.3500703 | WIP |
| HM | 3110015002 | SCREW SHCS 8-32 X .625 8075KCS3 | HM 01 | PP | Picking | 4 | CONSB | EA | 84 | 0 | 0 | 0 | 0.04 | 3.39 | 0 | 0 | 0 | 3.392928 | WIP |
| HM | 3110035018 | WASHER 5/16 ID .375 X OD 7/8 | HM 01 | PP | Picking | 4 | CONSB | PC | 48 | 0 | 0 | 0 | 0.05 | 2.31 | 0 | 0 | 0 | 2.3050368 | WIP |
| HM | 3110041114 | BRAKEBUDDY SELECT LBL | HM 01 | PP | Picking | 4 | CONSB | PC | 280 | 0 | 0 | 0 | 0.60 | 169.11 | 0 | 0 | 0 | 169.112328 | WIP |
| HM | 3110041147 | CHECKPOINT THEFT LBL | HM 06CRD 03 | PP | Picking | 4 | SGOOD | PC | 544 | 0 | 0 | 0 | 0.05 | 25.95 | 0 | 0 | 0 | 25.95150368 | WIP |
| HM | 3110041166 | LBL/NE/PL/3.81" X 4.75" / LOGO | HM 01 | PP | Picking | 4 | CONSB | PC | 1374 | 0 | 0 | 0 | 1.60 | 2,202.37 | 0 | 0 | 0 | 2202.369761 | WIP |
| HM | 3110041177 | GREEN/ 4" X 3" / LABEL | HM 06CRD 03 | PP | Picking | 4 | CONSM | PC | 300 | 0 | 0 | 0 | 0.03 | 7.64 | 0 | 0 | 0 | 7.64082 | WIP |
| HM | 3110046003 | DORMAN VACUMN PUMP | HM 01 | PP | Picking | 4 | CONSB | PC | 19 | 0 | 0 | 0 | 97.18 | 1,846.35 | 0 | 0 | 0 | 1846.35198 | WIP |
| HM | 3110052053 | CLMSHL "H2" | 1300114A | PP | Floor stock | 4 | CONSM | PC | 7201 | 0 | 0 | 0 | 0.17 | 1,245.05 | 0 | 0 | 0 | 1245.05434 | WIP |
| HM | 3110052054 | CLMSHL "F4" | 1300113A | PP | Floor stock | 4 | CONSM | PC | 5925 | 0 | 0 | 0 | 0.11 | 680.74 | 0 | 0 | 0 | 680.73984 | WIP |
| HM | 3110052058 | CLMSHL END3 | 1300117B | PP | Floor stock | 4 | CONSM | PC | 2907 | 0 | 0 | 0 | 0.17 | 491.53 | 0 | 0 | 0 | 491.5312578 | WIP |
| HM | 3110080004 | RUBBERBAND/ D 5/8"/ H 1/4" | HM 01 | PP | Picking | 4 | CONSB | PC | 1 | 0 | 0 | 0 | 0.43 | 0.43 | 0 | 0 | 0 | 0.42591977 | WIP |
| HM | 3110090171 | CAM SHOE/ CLEVIS | HM 01 | PP | Picking | 4 | CONSB | PC | 200 | 0 | 0 | 0 | 0.03 | 5.99 | 0 | 0 | 0 | 5.99148 | WIP |
| HM | 3110090255 | RONLED 44" BRKAWAY SWITCH | 4125029B | PP | Picking | 4 | CONSM | PC | 186 | 0 | 0 | 0 | 3.04 | 565.05 | 0 | 0 | 0 | 565.0538547 | WIP |
| HM | 3110090306 | PULLEY BASE WELDMENT (BRCKT) | HM 01 | PP | Picking | 4 | CONSB | PC | 2 | 0 | 0 | 0 | 1.67 | 3.34 | 0 | 0 | 0 | 3.3417648 | WIP |
| HM | 3110090320 | SWY DUST COVER | HM 06CRD 03 | PP | Picking | 4 | CONSM | PC | 128 | 0 | 0 | 0 | 0.37 | 47.88 | 0 | 0 | 0 | 47.88272384 | WIP |
| HM | 3110090348 | LEVER - LEFT | HM 01 | PP | Picking | 4 | CONSB | PC | 38 | 0 | 0 | 0 | 0.12 | 4.74 | 0 | 0 | 0 | 4.73587526 | WIP |
| HM | 3110090349 | LEVER - RIGHT | HM 01 | PP | Picking | 4 | CONSB | PC | 39 | 0 | 0 | 0 | 0.12 | 4.86 | 0 | 0 | 0 | 4.86460884 | WIP |
| HM | 3110124002 | AIR CYLINDER 1500SS 1549-ASSY | HM 01 | PP | Picking | 4 | CONSB | EA | 127 | 0 | 0 | 0 | 28.40 | 3,606.61 | 0 | 0 | 0 | 3606.608636 | WIP |
| HM | 3110253004 | 4848 7WY RV RND CAR END | 12001 | PP | Floor stock | 4 | CONSM | EA | 180 | 0 | 0 | 0 | 1.64 | 294.59 | 0 | 0 | 0 | 294.5909736 | WIP |
| HM | 3110253038 | CLIP SCOTCHLOCK | 12001 | PP | Floor stock | 4 | CONSM | PC | 4500 | 0 | 0 | 0 | 0.02 | 100.56 | 0 | 0 | 0 | 100.555875 | WIP |
| HM | 3110283002 | STEALTH WIRE ASSEMBLY | HM 01 | PP | Picking | 4 | CONSB | PC | 50 | 0 | 0 | 0 | 2.95 | 147.57 | 0 | 0 | 0 | 147.573655 | WIP |
| HM | 3110322156 | PCB/SMT/PCB TESTER | QC INSP | PP | Picking | 4 | CONSM | PC | 12 | 0 | 0 | 0 | 34.77 | 417.25 | 0 | 0 | 0 | 417.24536 | WIP |
| HM | 3110329014 | FLAT- LITE L.E.D. DUSTCOVER | 12001 | PP | Floor stock | 4 | CONSM | EA | 500 | 0 | 0 | 0 | 0.75 | 376.42 | 0 | 0 | 0 | 376.4216 | WIP |
| HM | 3110329023 | 7RV TO 6RND ADP W/DSTCVR CNTR PN | 12001 | PP | Floor stock | 4 | CONSM | EA | 75 | 0 | 0 | 0 | 1.28 | 96.18 | 0 | 0 | 0 | 96.175035 | WIP |
| HM | 3200000017 | PROP 65 SHORT WARNING .5"X1.75" | HM 03 | PP | Picking | 4 | * | PC | 56550 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | WIP |
| HM | 3200000025 | MIHP65 2" X 1.25" SHRT LBL W/UPC | HM 03 | PP | Picking | 4 | * | PC | 2600 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | WIP |
| HM | 3200000051 | MIH 4X3.5" P65 DEHP WARNING LBL W/ UPC | HM 03 | PP | Picking | 4 | CONWC | PC | 1132 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | WIP |
| HM | 3200000117 | CLR WARNING LBL US 1.625" X 3.25" | HM 10 22 | PP | Picking | 4 | CONSC | PC | 2135 | 0 | 0 | 0 | 0.18 | 382.10 | 0 | 0 | 0 | 382.09073 | WIP |
| HM | 3200071213 | CQ SEJ UPC/ 7-96397-85009-9 | HM 15 18 | PP | Picking | 4 | CONSM | EA | 1000 | 0 | 0 | 0 | 0.23 | 228.50 | 0 | 0 | 0 | 228.5 | WIP |
| HM | 3200072413 | MIH 72413 EMIC(LT CHA)079976724135 | HM 19 | PP | Picking | 4 | CONSM | EA | 1841 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | WIP |
| HM | 3200077241 | 0BS SP240401JCA SHADE CARD PC | HM 04 43 | PP | Picking | 4 | CONSM | PC | 1000 | 0 | 0 | 0 | 0.28 | 276.74 | 0 | 0 | 0 | 276.738 | WIP |
| HM | 3200800022 | MIH 09007MI FUNNEL LBL PC | HM 19 | PP | Picking | 4 | CONFT | PC | 60320 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | WIP |
| HM | 3200850081 | MIH 42108MI DRAIN PAN LBL PC | HM 19 | PP | Picking | 4 | CONFT | PC | 148904 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | WIP |
| HM | 3210010609 | DNB 10609 UPC LBL 0-98213-10771-5 | HM 10 20 | PP | Picking | 4 | CONFT | EA | 1968 | 0 | 0 | 0 | 0.03 | 65.75 | 0 | 0 | 0 | 65.7531 | WIP |
| HM | 3210014010 | 12214010 P65 UPC 079976140096 | HM 10 14 | PP | Picking | 4 | CONWC | PC | 25512 | 0 | 0 | 0 | 0.03 | 762.17 | 0 | 0 | 0 | 762.171 | WIP |
| HM | 3210071755 | MIH BK. EFFBLK UPC 0-79976-71753-3 | HM 19 | PP | Picking | 4 | CONSM | EA | 140 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | WIP |
| HM | 3210072713 | CQ CHA BNCH UPC 7-96397-85006-8 | HM 15 18 | PP | Picking | 4 | CONSM | EA | 500 | 0 | 0 | 0 | 0.30 | 149.38 | 0 | 0 | 0 | 149.375 | WIP |
| HM | 3220010704 | MIH UAP UPC LBL 6-29052-20286-8 | HM 19 | PP | Picking | 4 | CONFT | EA | 4136 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | WIP |
| HM | 3220010711 | GAS GAUGE FNNL LBL W/UPC | HM 16 02 | PP | Picking | 4 | CONFT | PC | 14989 | 0 | 0 | 0 | 0.06 | 837.51 | 0 | 0 | 0 | 837.510375 | WIP |
| HM | 3230068141 | MIH BK 720-1344 ITEM LBL PC | HM 03 | PP | Picking | 4 | CONFT | PC | 4 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | WIP |
| HM | 3230068144 | F1C MR FNNL P65 LBL PC | HM 03 MRFUN | PP | Picking | 4 | CONFT | PC | 3375 | 0 | 0 | 0 | 0.46 | 1,550.39 | 0 | 0 | 0 | 1550.390625 | WIP |
| HM | 3240000532AA | P65 532 SERIES- BLADE 2LBL | HM 15 12 | PP | Picking | 4 | CONWC | PC | 9310 | 0 | 0 | 0 | 0.02 | 220.00 | 0 | 0 | 0 | 220.0575 | WIP |
| HM | 3240068110 | F8C MR FUNNEL P65 LABEL PC | HM 03 MRFUN | PP | Picking | 4 | CONFT | PC | 2461 | 0 | 0 | 0 | 0.20 | 492.20 | 0 | 0 | 0 | 492.2 | WIP |
| HM | 3240072453 | MIHBKBLKEMICCSLBL 200-79976-72453-5 | HM 19 | PP | Picking | 4 | CONSM | EA | 464 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | WIP |
| HM | 3250010602 | FLTR WRNH LBL W/UPC098213107647 | HM 10 20 | PP | Picking | 4 | CONFT | PC | 3000 | 0 | 0 | 0 | 0.13 | 400.13 | 0 | 0 | 0 | 400.125 | WIP |
| HM | 3250016713 | 10"BC UPC(0-79976-16713-0) | HM 15 19 | PP | Picking | 4 | CONWC | EA | 51995 | 0 | 0 | 0 | 0.01 | 643.44 | 0 | 0 | 0 | 643.438125 | WIP |
| HM | 3260010712 | 0BS-10712PDGHT LRG ENGINE FNNL LABEL | HM 16 06 | PP | Picking | 4 | CONFT | PC | 49750 | 0 | 0 | 0 | 0.06 | 3,102.04 | 0 | 0 | 0 | 3102.036875 | WIP |
| HM | 3280010106 | MIHNAPA 10106 CSLBL 10664766-12842-1 | HM 03 | PP | Picking | 4 | CONFT | EA | 2000 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | WIP |
| HM | 3304 | SC ROADGUARD TOWING 1PK | 4245032A | FG | Picking | 4 | VEHAC | CS | 9 | 0 | 0 | 0 | 104.00 | 936.00 | 0 | 0 | 0 | 935.9955 | FG |
| HM | 3310010714AA | 10714HTMX3/4 SUPER TRIO FNNL LBL | HM 15 13 | PP | Picking | 4 | CONFT | PC | 109500 | 0 | 0 | 0 | 0.06 | 6,433.13 | 0 | 0 | 0 | 6433.125 | WIP |
| HM | 3400093089MX | 53089MX CARD | ARRIVED AT AKC | PP | Picking | 4 | CONSC | PC | 3000 | 0 | 0 | 0 | 0.17 | 506.91 | 0 | 0 | 0 | 506.91 | WIP |
| HM | 3410010106 | 10106B/6HTRF P65 LBL | HM 10 13 | PP | Picking | 4 | CONFT | PC | 72724 | 0 | 0 | 0 | 0.17 | 12,635.80 | 0 | 0 | 0 | 12635.795 | WIP |
| HM | 3781472035 | 47235 HOPPY/ 4-COLOR/ CRD H2 | HM 06CRD 02 | PP | Picking | 4 | CONSM | PC | 148 | 0 | 0 | 0 | 0.04 | 5.81 | 0 | 0 | 0 | 5.81196 | WIP |
| HM | 3791473040 | 47340 HOPKINS/4 COLOR/ CARD | HM 06CRD 02 | PP | Picking | 4 | CONSM | PC | 342 | 0 | 0 | 0 | 0.04 | 15.00 | 0 | 0 | 0 | 15.0036084 | WIP |
| HM | 3791479065 | 47965/ 4-COLOR/ F4 CRD | HM 06CRD 02 | PP | Picking | 4 | CONSM | PC | 208 | 0 | 0 | 0 | 0.03 | 6.30 | 0 | 0 | 0 | 6.301152 | WIP |
| HM | 3791481038 | HPKS/ END3/ INSRT CRD | HM 06CRD 02 | PP | Picking | 4 | CONSM | PC | 64 | 0 | 0 | 0 | 0.03 | 2.54 | 0 | 0 | 0 | 2.544696 | WIP |
| HM | 3794434065 | BK/ 43465/ D2/ CUT CARD | HM 06CRD 02 | PP | Picking | 4 | CONSM | PC | 35 | 0 | 0 | 0 | 0.16 | 5.43 | 0 | 0 | 0 | 5.427114 | WIP |
| HM | 3794473055 | BK/ F2/ INSRT CRD REV A | HM 06CRD 02 | PP | Picking | 4 | CONSM | PC | 10 | 0 | 0 | 0 | 0.03 | 0.30 | 0 | 0 | 0 | 0.30294 | WIP |
| HM | 3797463064 | UH/D2/ INSRT CRD REV A | HM 06CRD 02 | PP | Picking | 4 | CONSM | PC | 100 | 0 | 0 | 0 | 0.10 | 9.64 | 0 | 0 | 0 | 9.63798 | WIP |
| HM | 3798473045 | DNBLW/ F2/ INSRT CRD REV B | HM 06CRD 02 | PP | Picking | 4 | CONSM | PC | 100 | 0 | 0 | 0 | 0.06 | 6.09 | 0 | 0 | 0 | 6.09246 | WIP |
| HM | 3810DM-24 | 24PC REFLECT DWM MARKER48"-ORG 1C | REWORKHOLD | FG | Picking | 4 | AACTH | CS | 23 | 0 | 0 | 0 | 13.72 | 315.50 | 0 | 0 | 0 | 315.5025 | FG |
| HM | 3894370025 | BK 3720 FLEXCOIL 4-CLR PRNT CRD | HM 06CRD 02 | PP | Picking | 4 | CONSM | PC | 68 | 0 | 0 | 0 | 0.21 | 14.21 | 0 | 0 | 0 | 14.2139446 | WIP |
| HM | 39000200 | 2.00 SQ.FT. TANNED CHAMOIS 1PC | DD0510 | PP | Picking | 4 | SGOOD | PC | 61764 | 0 | 0 | 0 | 2.20 | 135,880.80 | 0 | 0 | 0 | 135880.8 | WIP |
| HM | 39000400 | 4.00 SQ.FT. TANNED CHAMOIS 1PC | 42450 | PP | Picking | 4 | SGOOD | PC | 1008 | 0 | 0 | 0 | 4.40 | 4,435.20 | 0 | 0 | 0 | 4435.2 | WIP |
| HM | 39000400 | 4.00 SQ.FT. TANNED CHAMOIS 1PC | HD 09 09 | PP | Picking | 4 | SGOOD | PC | 3029 | 0 | 0 | 0 | 4.40 | 13,327.60 | 0 | 0 | 0 | 13327.6 | WIP |
| HM | 3997389024 | 38924 4-COLOR INFO CARD | HM 06CRD 02 | PP | Picking | 4 | CONSM | PC | 166 | 0 | 0 | 0 | 0.14 | 22.72 | 0 | 0 | 0 | 22.722744 | WIP |
| HM | 40059AS | AUTOSPA SUPREME DRYING TOWEL 6PK | 42450 | FG | Picking | 4 | SGOOD | CS | 13 | 0 | 0 | 0 | 9.43 | 122.64 | 0 | 0 | 0 | 122.6355 | FG |
| HM | 4010509026 | 50926 MAIN TEST UNIT (1) | HD 17 42 | FG | Picking | 1 | CONSM | EA | 10 | 0 | 0 | 0 | 98.47 | 984.72 | 0 | 0 | 0 | 984.7207244 | FG |
| HM | 40122 | GRIPPER 3PC TERRY 4.75" APPLIC 6PK | 4145014C | FG | Picking | 4 | SGOOD | CS | 132 | 0 | 0 | 0 | 7.29 | 962.58 | 0 | 0 | 0 | 962.5836 | FG |
| HM | 40122 | GRIPPER 3PC TERRY 4.75" APPLIC 6PK | 4145015C | FG | Picking | 4 | SGOOD | CS | 132 | 0 | 0 | 0 | 7.29 | 962.58 | 0 | 0 | 0 | 962.5836 | FG |
| HM | 4013999020 | BB REPAIR PART | HM 01 | PP | Picking | 4 | CONSB | EA | 995 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | WIP |

LEASE SCHEDULE NO. 026 Page 20 of 48 CARNABY INVENTORY IV, LLC

CONFIDENTIAL ONSET_00032647

FBG_CH1_00091318

DEBTORS' EXHIBIT NO. 175

Page 1093 of 1907

Exhibit A (1)

CONFIDENTIAL

ONSET_00032648
FBG_CH1_00091319

**DEBTORS' EXHIBIT NO. 175**
**Page 1094 of 1907**

Exhibit A (1)

LEASE SCHEDULE NO. 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032649
FBG_CH1_00091320

DEBTORS' EXHIBIT NO. 175
Page 1095 of 1907

Exhibit A (1)

CONFIDENTIAL

ONSET_00032650
FBG_CH1_00091321

**DEBTORS' EXHIBIT NO. 175**
**Page 1096 of 1907**

Exhibit A(1)

CONFIDENTIAL

ONSET_00032651
FBG_CH1_00091322

DEBTORS' EXHIBIT NO. 175
Page 1097 of 1907

Exhibit A (1)

CONFIDENTIAL

ONSET_00032652
FBG_CH1_00091323

**DEBTORS' EXHIBIT NO. 175**
**Page 1098 of 1907**

Exhibit A(1)

CONFIDENTIAL

ONSET_00032653
FBG_CH1_00091324

DEBTORS' EXHIBIT NO. 175
Page 1099 of 1907

CONFIDENTIAL

ONSET_00032654
FBG_CH1_00091325

**DEBTORS' EXHIBIT NO. 175**
**Page 1100 of 1907**

Exhibit A (1)

CONFIDENTIAL

ONSET_00032655
FBG_CH1_00091326

DEBTORS' EXHIBIT NO. 175
Page 1101 of 1907

Exhibit A (1)

CONFIDENTIAL

ONSET_00032656
FBG_CH1_00091327

**DEBTORS' EXHIBIT NO. 175**
**Page 1102 of 1907**

CONFIDENTIAL

ONSET_00032657
FBG_CH1_00091328

DEBTORS' EXHIBIT NO. 175
Page 1103 of 1907

Exhibit A (1)

CONFIDENTIAL

ONSET_00032658
FBG_CH1_00091329

**DEBTORS' EXHIBIT NO. 175**
**Page 1104 of 1907**

Exhibit A (1)

CONFIDENTIAL

ONSET_00032659
FBG_CH1_00091330

**DEBTORS' EXHIBIT NO. 175**
**Page 1105 of 1907**

CONFIDENTIAL                                   ONSET_00032660
                                               FBG_CH1_00091331

DEBTORS' EXHIBIT NO. 175
Page 1106 of 1907

Exhibit A (1)

LEASE SCHEDULE ENC 036

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032661
FBG_CH1_00091332

**DEBTORS' EXHIBIT NO. 175**
**Page 1107 of 1907**

Exhibit A (1)

CONFIDENTIAL

ONSET_00032662
FBG_CH1_00091333

**DEBTORS' EXHIBIT NO. 175**
**Page 1108 of 1907**

Exhibit A (1)

LEASE SCHEDULE EXCL-026

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032663
FBG_CH1_00091334

**DEBTORS' EXHIBIT NO. 175**
**Page 1109 of 1907**

Exhibit A (1)

CONFIDENTIAL

ONSET_00032664
FBG_CH1_00091335

DEBTORS' EXHIBIT NO. 175
Page 1110 of 1907

Exhibit A (1)

CONFIDENTIAL

ONSET_00032665
FBG_CH1_00091336

**DEBTORS' EXHIBIT NO. 175**
**Page 1111 of 1907**

LEASE SCHEDULE ENCL-006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032666
FBG_CH1_00091337

**DEBTORS' EXHIBIT NO. 175**
**Page 1112 of 1907**

Exhibit A (1)

CONFIDENTIAL

ONSET_00032667
FBG_CH1_00091338

**DEBTORS' EXHIBIT NO. 175**
**Page 1113 of 1907**

Exhibit A (1)

CONFIDENTIAL

ONSET_00032668
FBG_CH1_00091339

**DEBTORS' EXHIBIT NO. 175**
**Page 1114 of 1907**

Exhibit A (1)

CONFIDENTIAL

ONSET_00032669
FBG_CH1_00091340

**DEBTORS' EXHIBIT NO. 175**
**Page 1115 of 1907**

Exhibit A (1)

CONFIDENTIAL

ONSET_00032670
FBG_CH1_00091341

**DEBTORS' EXHIBIT NO. 175**
**Page 1116 of 1907**