Exhibit A (1)

CONFIDENTIAL

ONSET_00032671
FBG_CH1_00091342

**DEBTORS' EXHIBIT NO. 175**
**Page 1117 of 1907**

Exhibit A (1)

CONFIDENTIAL

ONSET_00032672
FBG_CH1_00091343

**DEBTORS' EXHIBIT NO. 175**
**Page 1118 of 1907**

Case 26-03005   Document 16-26   Filed in TXSB on 02/19/26   Page 290 of 290

Exhibit A (1)

CONFIDENTIAL

ONSET_00032673
FBG_CH1_00091344

**DEBTORS' EXHIBIT NO. 175**
**Page 1119 of 1907**

# Exhibit 25- Part 3

FBG_CH1_00091345

CONFIDENTIAL

ONSET_00032674
FBG_CH1_00091346

**DEBTORS' EXHIBIT NO. 175**
**Page 1121 of 1907**

EXHIBIT 1

| HM | Code | Description | Item # | Unit | | | | | Qty | | | | Price | Ext | | | | Total |
|----|------|-------------|--------|------|---|---|-------|----|--------|---|---|---|--------|-----------|---|---|---|---------------|
| HM | PP10 SR | REGRIND BLK REPRO COPOLY RESIN-20 MELT 2 EDD PP (202) | 18010 | RM | Picking | 4 | CONSC | OZ | 138784 | 0 | 0 | 0 | 0.05 | 6,279.98 | 0 | 0 | 0 | 6279.976 RM |
| HM | PP10 SR | REGRIND BLK REPRO COPOLY RESIN-20 MELT 2 EDD PP (202) | 18014 | RM | Picking | 4 | CONSC | OZ | 127616 | 0 | 0 | 0 | 0.05 | 5,774.62 | 0 | 0 | 0 | 5774.624 RM |
| HM | PS1 S | HI-IMPACT POLYSTYRENE-BLK REPRO | 18022 | RM | Picking | 4 | CONWC | OZ | 48000 | 0 | 0 | 0 | 0.09 | 4,200.00 | 0 | 0 | 0 | 4200 RM |
| HM | RC2B5 | 48" METAL POLE W/PIVOT BLACK | HM 08 24 | PP | Picking | 4 | CONSC | PC | 1889 | 0 | 0 | 0 | 1.10 | 2,074.01 | 0 | 0 | 0 | 2074.00896 WIP |
| HM | RC342 | 2X60 MASKING TAPE (3600) | HM 10 25 | PP | Picking | 4 | CONVA | PC | 707 | 0 | 0 | 0 | 2.94 | 2,079.81 | 0 | 0 | 0 | 2079.8125 WIP |
| HM | RC032 | 90" QUAD WITH GRAY FIBER, BLK BLOCK | HM 08 48 | PP | Picking | 4 | CONSC | PC | 238 | 0 | 0 | 0 | 4.48 | 1,052.80 | 0 | 0 | 0 | 1052.8 WIP |
| HM | RC623 | OBSW,AND HEAD SUEDE BON+ MICROF BON T | 4110023A | PP | Picking | 4 | CONSC | PC | 768 | 0 | 0 | 0 | 1.94 | 1,486.79 | 0 | 0 | 0 | 1486.792512 WIP |
| HM | RD547 | WHEEL& BRUMPER BRSH BLUE | 23050 | PP | Picking | 4 | CONSC | PC | 472 | 0 | 0 | 0 | 1.20 | 565.13 | 0 | 0 | 0 | 565.1296 WIP |
| HM | RM4416 | 5G PROFIT TRUCK #6 Rii (1 | HM 08 10 | FG | Picking | 4 | VEN4C | PC | 72 | 0 | 0 | 0 | 6.97 | 502.01 | 0 | 0 | 0 | 502.0056 FG |
| HM | S12-5D6FB | OBS26" FORCE SNOWBRSH RED TRAY 12PK | 424557A | FG | Picking | 1 | CONWC | CS | 42 | 0 | 0 | 0 | 20.09 | 843.61 | 0 | 0 | 0 | 843.6966333 FG |
| HM | S12-5BS-EPRFB | 12" FORCE PIVOTING SNOWBROOM RED 12PK | 42450 | FG | Picking | 1 | CONWC | CS | 14 | 0 | 0 | 0 | 69.94 | 979.18 | 0 | 0 | 0 | 979.180333 FG |
| HM | 316-993CT | ULTRA MAXX S/BRSH W/DSPLY 16PK | 4165034A | FG | Picking | 4 | CONWC | CS | 18 | 0 | 0 | 0 | 55.39 | 996.96 | 0 | 0 | 0 | 995.09239156 FG |
| HM | S24-5CTPKUS | 22"S/BRSH "PINK SNOW TOOLS" 24PK | ACTIVE DAMAG | FG | Picking | 4 | CONWC | CS | 13 | 0 | 0 | 0 | 42.18 | 548.40 | 0 | 0 | 0 | 548.4641285 FG |
| HM | S24-5D6FB | 26" FORCE REACH SNOWBRUSH 24PK | 4150003A | FG | Picking | 1 | CONWC | CS | 25 | 0 | 0 | 0 | 38.86 | 971.56 | 0 | 0 | 0 | 971.5959203 FG |
| HM | S26-9B9-3SCFF | 20" CARBON FIBER S/BRSH 24PK | 4245013B | FG | Picking | 1 | CONWC | CS | 8 | 0 | 0 | 0 | 88.14 | 705.11 | 0 | 0 | 0 | 705.1158136 FG |
| HM | S30-8B6PKUS | 31"S/BRSH PINK SNOW TOOLS 30PK | 4140024B | FG | Picking | 4 | CONWC | CS | 16 | 0 | 0 | 0 | 63.91 | 1,022.34 | 0 | 0 | 0 | 1022.337489 FG |
| HM | 58-955PV | OBS"35" ULTRA MAXX S/BRSH W/PV BPK" | 4140003B | FG | Picking | 4 | CONWC | CS | 30 | 0 | 0 | 0 | 28.45 | 853.45 | 0 | 0 | 0 | 853.4485277 FG |
| HM | 58-955PV | OBS"35" ULTRA MAXX S/BRSH W/PV BPK" | DD6607 | FG | Picking | 4 | CONWC | CS | 720 | 0 | 0 | 0 | 28.45 | 20,483.72 | 0 | 0 | 0 | 20483.172466 FG |
| HM | STAPLE WIRE 001 0 | #31" GALV STAPLE WIRE ZX+ORAN 5K7 | HM 21 | PP | Picking | 4 | CONWC | OZ | 99232 | 0 | 0 | 0 | 0.12 | 6,946.07 | 0 | 0 | 0 | 6946.465570 WIP |
| HM | TF1NAPA | BK$21.2733 TF1 NAPA TRANS FRNL 36PK | 424581SC | FG | Picking | 1 | CON?T | CS | 24 | 0 | 0 | 0 | 29.26 | 702.15 | 0 | 0 | 0 | 702.1453314 FG |
| HM | TS807Z6PB | 5 SQFT STAG CHAMOIS 24PK | 4245023B | FG | Picking | 1 | SG00D | CS | 6 | 0 | 0 | 0 | 151.07 | 906.41 | 0 | 0 | 0 | 906.4105159 FG |
| HM | TSC484ZMX | OBS 1 SQFT AZMX 5M CHAMOIS 48PK | 4245027A | FG | Picking | 4 | SG00D | CS | 33 | 0 | 0 | 0 | 82.72 | 2,729.65 | 0 | 0 | 0 | 2729.640913 FG |
| HM | WS4212 | 42" ALUMINUM HNDL 12PK | 4110003B | FG | Picking | 1 | CONSC | CS | 10 | 0 | 0 | 0 | 29.75 | 297.55 | 0 | 0 | 0 | 297.54984 FG |
| HM | WS4212 | 42" ALUMINUM HNDL 12PK | 4110004C | FG | Picking | 1 | CONSC | CS | 52 | 0 | 0 | 0 | 29.75 | 1,547.24 | 0 | 0 | 0 | 1547.243568 FG |
| HM | WS4212 | 42" ALUMINUM HNDL 12PK | HM 10 42 | FG | Picking | 1 | CONSC | CS | 22 | 0 | 0 | 0 | 29.75 | 654.60 | 0 | 0 | 0 | 654.603048 FG |

each line item as may be more fully described on the referenced invoice(s) and related underlying quotes, purchase orders, etc., and all such Property to include any and all attachments, replacements, parts, substitution, additions, repairs, accessions and accessories incorporated therein and/or affixed thereto.

CONFIDENTIAL

ONSET_00032675
FBG_CH1_00091347

**DEBTORS' EXHIBIT NO. 175**
**Page 1122 of 1907**

EXHIBIT 2

CARNABY INVENTORY IV, LLC
MASTER LEASE AGREEMENT NO. DIR5445416
LEASE SCHEDULE NO. 027

PROPERTY LOCATION: Hopkins Manufacturing Corporation's facility located at 3000 West 100th Street, Edgerton, Kansas 99121

$    48,000,185.46

[Dense inventory table — contents illegible at available resolution]

CONFIDENTIAL

ONSET_00032676
FBG_CH1_00091348

**DEBTORS' EXHIBIT NO. 175**
**Page 1123 of 1907**

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 5 of 196

EXHIBIT A (2)

CONFIDENTIAL

ONSET_00032677
FBG_CH1_00091349

**DEBTORS' EXHIBIT NO. 175**
**Page 1124 of 1907**

EXHIBIT 2

CONFIDENTIAL

ONSET_00032678
FBG_CH1_00091350

**DEBTORS' EXHIBIT NO. 175**
**Page 1125 of 1907**

_[Page consists of a large, dense inventory spreadsheet with numerous rows and columns of item codes, descriptions, and numeric values that are illegible at this resolution.]_

CONFIDENTIAL

ONSET_00032679
FBG_CH1_00091351

**DEBTORS' EXHIBIT NO. 175**
**Page 1126 of 1907**

EXHIBIT A (2)

CONFIDENTIAL

ONSET_00032680
FBG_CH1_00091352

**DEBTORS' EXHIBIT NO. 175**
**Page 1127 of 1907**

EXHIBIT A (2)

CONFIDENTIAL

ONSET_00032681
FBG_CH1_00091353

**DEBTORS' EXHIBIT NO. 175**
**Page 1128 of 1907**

CONFIDENTIAL

ONSET_00032682
FBG_CH1_00091354

**DEBTORS' EXHIBIT NO. 175**
**Page 1129 of 1907**

Exhibit A (2)

LEASE SCHEDULE EXH2 - 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032683

FBG_CH1_00091355

**DEBTORS' EXHIBIT NO. 175**
**Page 1130 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032684
FBG_CH1_00091356

**DEBTORS' EXHIBIT NO. 175**
**Page 1131 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032685
FBG_CH1_00091357

**DEBTORS' EXHIBIT NO. 175**
**Page 1132 of 1907**

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 14 of 196

Exhibit A(2)

CONFIDENTIAL

ONSET_00032686
FBG_CH1_00091358

**DEBTORS' EXHIBIT NO. 175**
**Page 1133 of 1907**

Exhibit A(2)

_[Dense multi-column inventory table — SKU codes, product descriptions, and numeric quantity/value columns. Content too fine to transcribe reliably.]_

CONFIDENTIAL

ONSET_00032687
FBG_CH1_00091359

**DEBTORS' EXHIBIT NO. 175**
**Page 1134 of 1907**

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 16 of 196

Exhibit A(2)

CONFIDENTIAL

ONSET_00032688
FBG_CH1_00091360

**DEBTORS' EXHIBIT NO. 175**
**Page 1135 of 1907**

Exhibit A(2)

[Dense multi-column inventory table — item numbers, descriptions, codes, quantities, and dollar values spanning the full page. Individual cell values are not legibly resolvable.]

CONFIDENTIAL

ONSET_00032689
FBG_CH1_00091361

DEBTORS' EXHIBIT NO. 175
Page 1136 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032690
FBG_CH1_00091362

DEBTORS' EXHIBIT NO. 175
Page 1137 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032691
FBG_CH1_00091363

DEBTORS' EXHIBIT NO. 175
Page 1138 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032692
FBG_CH1_00091364

**DEBTORS' EXHIBIT NO. 175
Page 1139 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032693
FBG_CH1_00091365

**DEBTORS' EXHIBIT NO. 175**
**Page 1140 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032694
FBG_CH1_00091366

**DEBTORS' EXHIBIT NO. 175**
**Page 1141 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032695
FBG_CH1_00091367

**DEBTORS' EXHIBIT NO. 175**
**Page 1142 of 1907**

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 24 of 196

Exhibit A(2)

CONFIDENTIAL

ONSET_00032696
FBG_CH1_00091368

**DEBTORS' EXHIBIT NO. 175**
**Page 1143 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032697
FBG_CH1_00091369

**DEBTORS' EXHIBIT NO. 175**
**Page 1144 of 1907**

LEASE SCHEDULE EXCL-006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032698
FBG_CH1_00091370

**DEBTORS' EXHIBIT NO. 175**
**Page 1145 of 1907**

CONFIDENTIAL

ONSET_00032699
FBG_CH1_00091371

**DEBTORS' EXHIBIT NO. 175**
**Page 1146 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032700
FBG_CH1_00091372

**DEBTORS' EXHIBIT NO. 175**
**Page 1147 of 1907**

EXHIBIT A (2)

CONFIDENTIAL

ONSET_00032701
FBG_CH1_00091373

DEBTORS' EXHIBIT NO. 175
Page 1148 of 1907

Exhibit A (2)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-55303-A | SC/ALL TERRAIN BUCKET - BLACK 1PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 4 | 0 | 0 | 0 | 3.61 | 14.45 | 0 | 0 | 0 | 14.448 | FG |
| AKC | 22-1-55383-8 | OBSSC/LEATHER SPORT/TAN 1PK | 58038G | FG | Floor stock | 4 | VEHAC | CS | 168 | 0 | 0 | 0 | 7.17 | 1,204.31 | 0 | 0 | 0 | 1204.308 | FG |
| AKC | 22-1-55383-8 | OBSSC/LEATHER SPORT/TAN 1PK | 46302G | FG | Floor stock | 4 | VEHAC | CS | 168 | 0 | 0 | 0 | 7.17 | 1,204.31 | 0 | 0 | 0 | 1204.308 | FG |
| AKC | 22-1-55383-8 | OBSSC/LEATHER SPORT/TAN 1PK | 68264E | FG | Floor stock | 4 | VEHAC | CS | 333 | 0 | 0 | 0 | 7.17 | 2,387.11 | 0 | 0 | 0 | 2387.1105 | FG |
| AKC | 22-1-55508-9 | SC INDUGE FAUX LEATHER BOL PP 4P | 83362C | FG | Floor stock | 4 | VEHAC | CS | 54 | 0 | 0 | 0 | 50.30 | 2,716.25 | 0 | 0 | 0 | 2716.254 | FG |
| AKC | 22-1-56205-9 | OBSSC/QUILTED SUEDE/LB/TAN 4PK | 60524A | FG | Picking | 4 | VEHAC | CS | 2 | 0 | 0 | 0 | 30.03 | 60.07 | 0 | 0 | 0 | 60.0696 | FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 27188G | FG | Floor stock | 4 | VEHAC | CS | 144 | 0 | 0 | 0 | 5.12 | 736.56 | 0 | 0 | 0 | 736.56 | FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 67504G | FG | Floor stock | 4 | VEHAC | CS | 252 | 0 | 0 | 0 | 5.12 | 1,288.98 | 0 | 0 | 0 | 1288.98 | FG |
| AKC | 22-1-56258-9 | OBS SC/BAJA BLANKET UB 4PK | 30184K | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 20.71 | 745.49 | 0 | 0 | 0 | 745.4916 | FG |
| AKC | 22-1-56259-8 | SC/BAJA BLANKET/SB 1PK | 28133G | FG | Floor stock | 4 | VEHAC | CS | 120 | 0 | 0 | 0 | 10.68 | 1,281.06 | 0 | 0 | 0 | 1281.06 | FG |
| AKC | 22-1-56497-PE | AZ PE SEAT PROTECT MAT 12PK | 84396I | FG | Floor stock | 4 | VEHAC | CS | 32 | 0 | 0 | 0 | 56.47 | 1,807.03 | 0 | 0 | 0 | 1807.0272 | FG |
| AKC | 22-1-56499-SSK20 | OBS SANTA/ELF SEATCAPS SK 20PK | 43098M | FG | Floor stock | 4 | VEHAC | CS | 18 | 0 | 0 | 0 | 75.04 | 1,350.72 | 0 | 0 | 0 | 1350.72 | FG |
| AKC | 22-1-56568-9 | OBSSC ANGEL WINGS UB 4PK | 59528B | FG | Picking | 4 | VEHAC | CS | 1 | 0 | 0 | 0 | 32.97 | 32.97 | 0 | 0 | 0 | 32.971536 | FG |
| AKC | 22-1-56705-8 | OBSSOCK MONKEY SEAT CAPS 4PK | 49170K | FG | Floor stock | 4 | VEHAC | CS | 178 | 0 | 0 | 0 | 16.46 | 2,930.06 | 0 | 0 | 0 | 2930.058 | FG |
| AKC | 22-1-56705-8 | OBSSOCK MONKEY SEAT CAPS 4PK | 53288A | FG | Picking | 4 | VEHAC | CS | 5 | 0 | 0 | 0 | 16.46 | 82.31 | 0 | 0 | 0 | 82.305 | FG |
| AKC | 22-1-56705-8 | OBSSOCK MONKEY SEAT CAPS 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 1 | 0 | 0 | 0 | 16.46 | 16.46 | 0 | 0 | 0 | 16.461 | FG |
| AKC | 22-1-56722-8 | SC/ZEBRA/UB 1PK | 58120K | FG | Floor stock | 4 | VEHAC | CS | 84 | 0 | 0 | 0 | 7.12 | 598.21 | 0 | 0 | 0 | 598.20768 | FG |
| AKC | 22-1-56754-9 | OBSSC/SPORT LEATHER UB TAN PR 2PK | 57192K | FG | Floor stock | 4 | VEHAC | CS | 54 | 0 | 0 | 0 | 28.90 | 1,560.38 | 0 | 0 | 0 | 1560.384 | FG |
| AKC | 22-1-56862-9 | OBSC/GROOVE NEOPRENE PINK LB SS 4PK | 50050I | FG | Floor stock | 4 | VEHAC | CS | 48 | 0 | 0 | 0 | 25.01 | 1,200.36 | 0 | 0 | 0 | 1200.3552 | FG |
| AKC | 22-1-56863-9 | OBSSC/BLACK PLAID/LB/SS 4PK | 52300C | FG | Floor stock | 4 | VEHAC | CS | 92 | 0 | 0 | 0 | 24.01 | 2,209.10 | 0 | 0 | 0 | 2209.104 | FG |
| AKC | 22-1-58051-9 | SC MAYAN MINT PAIR 4PK | 31106A | FG | Picking | 4 | VEHAC | CS | 42 | 0 | 0 | 0 | 47.70 | 2,003.40 | 0 | 0 | 0 | 2003.4 | FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 51136E | FG | Floor stock | 4 | VEHAC | CS | 13 | 0 | 0 | 0 | 44.69 | 580.94 | 0 | 0 | 0 | 580.944 | FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 83162G | FG | Floor stock | 4 | VEHAC | CS | 48 | 0 | 0 | 0 | 44.69 | 2,145.02 | 0 | 0 | 0 | 2145.024 | FG |
| AKC | 22-1-58228-9 | OBSSC NEOPR BLK/GRY MARLE PR LB 4PK | 42230A | FG | Picking | 4 | VEHAC | CS | 3 | 0 | 0 | 0 | 52.86 | 158.58 | 0 | 0 | 0 | 158.5764 | FG |
| AKC | 22-1-58228-9 | OBSSC NEOPR BLK/GRY MARLE PR LB 4PK | 83158M | FG | Floor stock | 4 | VEHAC | CS | 74 | 0 | 0 | 0 | 52.86 | 3,912.65 | 0 | 0 | 0 | 3912.6516 | FG |
| AKC | 22-1-58228-9 | OBSSC NEOPR BLK/GRY MARLE PR LB 4PK | 65168K | FG | Floor stock | 4 | VEHAC | CS | 54 | 0 | 0 | 0 | 52.86 | 2,854.38 | 0 | 0 | 0 | 2854.3752 | FG |
| AKC | 22-1-58256-9 | SEAT CUSHION PREM-BLK 4PK | 81312M | FG | Floor stock | 4 | VEHAC | CS | 30 | 0 | 0 | 0 | 61.33 | 1,840.01 | 0 | 0 | 0 | 1840.005 | FG |
| AKC | 22-1-63177-W | OBS LPF/WINDSTREAM/CHRM 12PK | 63228K | FG | Floor stock | 4 | VEHAC | CS | 108 | 0 | 0 | 0 | 32.35 | 3,494.28 | 0 | 0 | 0 | 3494.2752 | FG |
| AKC | 22-1-63182-W | OBS LPF/MOUNTING BRACKET/SML 12PK | 80292D | FG | Floor stock | 4 | VEHAC | CS | 1 | 0 | 0 | 0 | 6.22 | 6.22 | 0 | 0 | 0 | 6.2172 | FG |
| AKC | 22-1-63436-W | OBS SBSP SHINY SHAGGY PDQ PINK 6PK | 61420C | FG | Floor stock | 4 | VEHAC | CS | 316 | 0 | 0 | 0 | 11.03 | 3,483.90 | 0 | 0 | 0 | 3483.9 | FG |
| AKC | 22-1-63436-W | OBS SBSP SHINY SHAGGY PDQ PINK 6PK | 84470I | FG | Floor stock | 4 | VEHAC | CS | 308 | 0 | 0 | 0 | 11.03 | 3,395.70 | 0 | 0 | 0 | 3395.7 | FG |
| AKC | 22-1-63514-W | OBS DEER WARNING/CHROME 18PK | 62230M | FG | Floor stock | 4 | VEHAC | CS | 320 | 0 | 0 | 0 | 13.10 | 4,193.28 | 0 | 0 | 0 | 4193.28 | FG |
| AKC | 22-1-63540-W | OBS LP FRAME&COVER/POLYMER 8PK | 53170E | FG | Floor stock | 4 | VEHAC | CS | 336 | 0 | 0 | 0 | 14.74 | 4,951.27 | 0 | 0 | 0 | 4951.271808 | FG |
| AKC | 22-1-63540-W | OBS LP FRAME&COVER/POLYMER 8PK | 65470G | FG | Floor stock | 4 | VEHAC | CS | 336 | 0 | 0 | 0 | 14.74 | 4,951.27 | 0 | 0 | 0 | 4951.271808 | FG |
| AKC | 22-1-63550-W | OBSWC/STRETCH-ON/INSIDE GRIP/BLK 2P | 48108I | FG | Floor stock | 4 | VEHAC | CS | 89 | 0 | 0 | 0 | 4.43 | 394.36 | 0 | 0 | 0 | 394.359 | FG |
| AKC | 22-1-63552-W | OBSWC/STRETCH-ON/INSIDE GRIP/GRY 2P | 68194K | FG | Floor stock | 4 | VEHAC | CS | 225 | 0 | 0 | 0 | 4.51 | 1,014.07 | 0 | 0 | 0 | 1014.066 | FG |
| AKC | 22-1-63558-W | OBSLP FRAME/PAW PRINTS 12PK | 38132A | FG | Picking | 4 | VEHAC | CS | 120 | 0 | 0 | 0 | 49.67 | 5,960.56 | 0 | 0 | 0 | 5960.56464 | FG |
| AKC | 22-1-63565-W | OBSLP FASTENERS/SKULL 18PK | 27108E | FG | Floor stock | 4 | VEHAC | CS | 684 | 0 | 0 | 0 | 17.78 | 12,156.28 | 0 | 0 | 0 | 12156.28468 | FG |
| AKC | 22-1-63581-W | OBSLPF/PALM TREES 12PK | 27087K | FG | Floor stock | 4 | VEHAC | CS | 82 | 0 | 0 | 0 | 43.91 | 3,600.43 | 0 | 0 | 0 | 3600.42648 | FG |
| AKC | 22-1-63581-W | OBSLPF/PALM TREES 12PK | 28070G | FG | Floor stock | 4 | VEHAC | CS | 60 | 0 | 0 | 0 | 43.91 | 2,634.46 | 0 | 0 | 0 | 2634.4584 | FG |
| AKC | 22-1-63607-W | OBS ANALOG ALARM CLOCK 12PK | 59530G | FG | Floor stock | 4 | VEHAC | CS | 168 | 0 | 0 | 0 | 33.22 | 5,581.78 | 0 | 0 | 0 | 5581.783872 | FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 27099G | FG | Floor stock | 4 | VEHAC | CS | 4 | 0 | 0 | 0 | 108.39 | 433.58 | 0 | 0 | 0 | 433.5792 | FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 61300E | FG | Floor stock | 4 | VEHAC | CS | 4 | 0 | 0 | 0 | 108.39 | 433.58 | 0 | 0 | 0 | 433.5792 | FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | W170 | FG | Picking | 4 | VEHAC | CS | 104 | 0 | 0 | 0 | 108.39 | 11,273.06 | 0 | 0 | 0 | 11273.0592 | FG |
| AKC | 22-1-64600-W | OBSLP FRAME/COVER BLK 8PK | 83266C | FG | Floor stock | 4 | VEHAC | CS | 198 | 0 | 0 | 0 | 13.83 | 2,739.25 | 0 | 0 | 0 | 2739.2508 | FG |
| AKC | 22-1-64601-W | OBSLP FRAME/COVER CHROM 12PK | 59506I | FG | Floor stock | 4 | VEHAC | CS | 98 | 0 | 0 | 0 | 29.11 | 2,852.68 | 0 | 0 | 0 | 2852.682 | FG |
| AKC | 22-1-64612-W | OBSLPF DEALER CLASSIC BLACK 12PK | 28097K | FG | Floor stock | 4 | VEHAC | CS | 186 | 0 | 0 | 0 | 37.88 | 7,045.47 | 0 | 0 | 0 | 7045.473168 | FG |
| AKC | 22-1-64612-W | OBSLPF DEALER CLASSIC BLACK 12PK | 28105M | FG | Floor stock | 4 | VEHAC | CS | 180 | 0 | 0 | 0 | 37.88 | 6,818.20 | 0 | 0 | 0 | 6818.19984 | FG |
| AKC | 22-1-64612-W | OBSLPF DEALER CLASSIC BLACK 12PK | 28107G | FG | Floor stock | 4 | VEHAC | CS | 180 | 0 | 0 | 0 | 37.88 | 6,818.20 | 0 | 0 | 0 | 6818.19984 | FG |
| AKC | 22-1-64612-W | OBSLPF DEALER CLASSIC BLACK 12PK | 28129I | FG | Floor stock | 4 | VEHAC | CS | 180 | 0 | 0 | 0 | 37.88 | 6,818.20 | 0 | 0 | 0 | 6818.19984 | FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 57024G | FG | Floor stock | 4 | VEHAC | CS | 27 | 0 | 0 | 0 | 49.32 | 1,331.77 | 0 | 0 | 0 | 1331.7696 | FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 66446M | FG | Floor stock | 4 | VEHAC | CS | 54 | 0 | 0 | 0 | 49.32 | 2,663.54 | 0 | 0 | 0 | 2663.5392 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 39170A | FG | Picking | 4 | VEHAC | CS | 15 | 0 | 0 | 0 | 48.74 | 731.03 | 0 | 0 | 0 | 731.025 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 42002K | FG | Floor stock | 4 | VEHAC | CS | 16 | 0 | 0 | 0 | 48.74 | 779.76 | 0 | 0 | 0 | 779.76 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 42012I | FG | Floor stock | 4 | VEHAC | CS | 16 | 0 | 0 | 0 | 48.74 | 779.76 | 0 | 0 | 0 | 779.76 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 42024I | FG | Floor stock | 4 | VEHAC | CS | 16 | 0 | 0 | 0 | 48.74 | 779.76 | 0 | 0 | 0 | 779.76 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 43162G | FG | Floor stock | 4 | VEHAC | CS | 16 | 0 | 0 | 0 | 48.74 | 779.76 | 0 | 0 | 0 | 779.76 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 44098I | FG | Floor stock | 4 | VEHAC | CS | 16 | 0 | 0 | 0 | 48.74 | 779.76 | 0 | 0 | 0 | 779.76 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 44110E | FG | Floor stock | 4 | VEHAC | CS | 16 | 0 | 0 | 0 | 48.74 | 779.76 | 0 | 0 | 0 | 779.76 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 44148I | FG | Floor stock | 4 | VEHAC | CS | 16 | 0 | 0 | 0 | 48.74 | 779.76 | 0 | 0 | 0 | 779.76 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 45026G | FG | Floor stock | 4 | VEHAC | CS | 16 | 0 | 0 | 0 | 48.74 | 779.76 | 0 | 0 | 0 | 779.76 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 58374D | FG | Floor stock | 4 | VEHAC | CS | 1 | 0 | 0 | 0 | 48.74 | 48.74 | 0 | 0 | 0 | 48.735 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 59146E | FG | Floor stock | 4 | VEHAC | CS | 15 | 0 | 0 | 0 | 48.74 | 731.03 | 0 | 0 | 0 | 731.025 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 52384I | FG | Floor stock | 4 | VEHAC | CS | 32 | 0 | 0 | 0 | 48.74 | 1,559.52 | 0 | 0 | 0 | 1559.52 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 62580E | FG | Floor stock | 4 | VEHAC | CS | 32 | 0 | 0 | 0 | 48.74 | 1,559.52 | 0 | 0 | 0 | 1559.52 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 52590G | FG | Floor stock | 4 | VEHAC | CS | 32 | 0 | 0 | 0 | 48.74 | 1,559.52 | 0 | 0 | 0 | 1559.52 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 65194I | FG | Floor stock | 4 | VEHAC | CS | 32 | 0 | 0 | 0 | 48.74 | 1,559.52 | 0 | 0 | 0 | 1559.52 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 57162I | FG | Floor stock | 4 | VEHAC | CS | 32 | 0 | 0 | 0 | 48.74 | 1,559.52 | 0 | 0 | 0 | 1559.52 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 33111G | FG | Floor stock | 4 | VEHAC | CS | 16 | 0 | 0 | 0 | 58.74 | 939.82 | 0 | 0 | 0 | 939.816 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 64396G | FG | Floor stock | 4 | VEHAC | CS | 28 | 0 | 0 | 0 | 58.74 | 1,644.68 | 0 | 0 | 0 | 1644.678 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 64480K | FG | Floor stock | 4 | VEHAC | CS | 32 | 0 | 0 | 0 | 58.74 | 1,879.63 | 0 | 0 | 0 | 1879.632 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 65374G | FG | Floor stock | 4 | VEHAC | CS | 32 | 0 | 0 | 0 | 58.74 | 1,879.63 | 0 | 0 | 0 | 1879.632 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 86098E | FG | Floor stock | 4 | VEHAC | CS | 32 | 0 | 0 | 0 | 58.74 | 1,879.63 | 0 | 0 | 0 | 1879.632 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 68146C | FG | Floor stock | 4 | VEHAC | CS | 21 | 0 | 0 | 0 | 58.74 | 1,233.51 | 0 | 0 | 0 | 1233.5085 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | NE17130 | FG | Floor stock | 4 | VEHAC | CS | 192 | 0 | 0 | 0 | 58.74 | 11,277.79 | 0 | 0 | 0 | 11277.792 | FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 39012E | FG | Floor stock | 4 | VEHAC | CS | 20 | 0 | 0 | 0 | 81.77 | 1,635.48 | 0 | 0 | 0 | 1635.48 | FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 48098G | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 81.77 | 1,962.58 | 0 | 0 | 0 | 1962.576 | FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 58324E | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 81.77 | 1,962.58 | 0 | 0 | 0 | 1962.576 | FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 58348E | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 81.77 | 1,962.58 | 0 | 0 | 0 | 1962.576 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 27171G | FG | Floor stock | 4 | VEHAC | CS | 45 | 0 | 0 | 0 | 17.55 | 789.97 | 0 | 0 | 0 | 789.9687 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 29076G | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 17.55 | 631.97 | 0 | 0 | 0 | 631.97496 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 40420E | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 17.55 | 631.97 | 0 | 0 | 0 | 631.97496 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 64302K | FG | Floor stock | 4 | VEHAC | CS | 78 | 0 | 0 | 0 | 17.55 | 1,369.27 | 0 | 0 | 0 | 1369.27368 | FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30098E | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 35.36 | 1,273.06 | 0 | 0 | 0 | 1273.0608 | FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30100M | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 35.36 | 1,273.06 | 0 | 0 | 0 | 1273.0608 | FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30110G | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 35.36 | 1,273.06 | 0 | 0 | 0 | 1273.0608 | FG |
| AKC | 22-1-70239-9 | SC LB BODY GLOVE SMOOTHIE 4PK | 41360A | FG | Picking | 4 | VEHAC | CS | 25 | 0 | 0 | 0 | 30.66 | 766.48 | 0 | 0 | 0 | 766.48 | FG |
| AKC | 22-1-70274-9 | SC DGA G SKIN DEEP HB SS 4PK | 52218K | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 24.92 | 897.18 | 0 | 0 | 0 | 897.1776 | FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 31188G | FG | Floor stock | 4 | VEHAC | CS | 9 | 0 | 0 | 0 | 24.12 | 217.08 | 0 | 0 | 0 | 217.08 | FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 52276E | FG | Floor stock | 4 | VEHAC | CS | 72 | 0 | 0 | 0 | 24.12 | 1,736.64 | 0 | 0 | 0 | 1736.64 | FG |
| AKC | 22-1-70329-8 | BODY GLOVE VISOR ORGANIZER 4PK | 30079A | FG | Picking | 4 | VEHAC | CS | 696 | 0 | 0 | 0 | 10.30 | 7,166.02 | 0 | 0 | 0 | 7166.016 | FG |
| AKC | 22-1-70329-8 | BODY GLOVE VISOR ORGANIZER 4PK | 30081G | FG | Floor stock | 4 | VEHAC | CS | 360 | 0 | 0 | 0 | 10.30 | 3,708.58 | 0 | 0 | 0 | 3708.58 | FG |
| AKC | 22-1-70329-MX | BODY GLOV VISOR ORG 4PK | 38456C | FG | Picking | 1 | VEHAC | CS | 239 | 0 | 0 | 0 | 11.26 | 2,690.98 | 0 | 0 | 0 | 2690.978914 | FG |
| AKC | 22-1-70330-8 | OBSBODY GLOVE COOLER 6PK | 62576M | FG | Floor stock | 4 | VEHAC | CS | 20 | 0 | 0 | 0 | 54.73 | 1,094.52 | 0 | 0 | 0 | 1094.52 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 32149I | FG | Floor stock | 4 | VEHAC | CS | 32 | 0 | 0 | 0 | 32.14 | 1,028.51 | 0 | 0 | 0 | 1028.5056 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 34186G | FG | Floor stock | 4 | VEHAC | CS | 32 | 0 | 0 | 0 | 32.14 | 1,028.51 | 0 | 0 | 0 | 1028.5056 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 42312G | FG | Floor stock | 4 | VEHAC | CS | 32 | 0 | 0 | 0 | 32.14 | 1,028.51 | 0 | 0 | 0 | 1028.5056 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 52324G | FG | Floor stock | 4 | VEHAC | CS | 32 | 0 | 0 | 0 | 32.14 | 1,028.51 | 0 | 0 | 0 | 1028.5056 | FG |
| AKC | 22-1-70332-8 | OBSSC BODY GLOVE BENCH BLK 2PK | 59280C | FG | Picking | 1 | VEHAC | CS | 2 | 0 | 0 | 0 | 30.22 | 60.43 | 0 | 0 | 0 | 60.434304 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 35351I | FG | Floor stock | 4 | VEHAC | CS | 29 | 0 | 0 | 0 | 56.64 | 1,642.42 | 0 | 0 | 0 | 1642.4298 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 50504I | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 56.64 | 1,359.24 | 0 | 0 | 0 | 1359.2448 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 57156E | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 56.64 | 1,359.24 | 0 | 0 | 0 | 1359.2448 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 59492E | FG | Floor stock | 4 | VEHAC | CS | 20 | 0 | 0 | 0 | 56.64 | 1,132.70 | 0 | 0 | 0 | 1132.704 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 61144C | FG | Floor stock | 4 | VEHAC | CS | 48 | 0 | 0 | 0 | 56.64 | 2,718.49 | 0 | 0 | 0 | 2718.4896 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 83288E | FG | Floor stock | 4 | VEHAC | CS | 48 | 0 | 0 | 0 | 56.64 | 2,718.49 | 0 | 0 | 0 | 2718.4896 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | BULK023 | FG | Picking | 4 | VEHAC | CS | 660 | 0 | 0 | 0 | 56.64 | 37,379.23 | 0 | 0 | 0 | 37379.232 | FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 28123A | FG | Picking | 4 | VEHAC | CS | 39 | 0 | 0 | 0 | 8.59 | 334.85 | 0 | 0 | 0 | 334.854 | FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 45180A | FG | Picking | 4 | VEHAC | CS | 138 | 0 | 0 | 0 | 8.59 | 1,184.87 | 0 | 0 | 0 | 1184.868 | FG |
| AKC | 22-1-70359-9 | SC BODY GLOVE UB 4PK | 27084I | FG | Floor stock | 4 | VEHAC | CS | 30 | 0 | 0 | 0 | 28.23 | 846.95 | 0 | 0 | 0 | 846.945 | FG |
| AKC | 22-1-70359-9 | SC BODY GLOVE UB 4PK | 58300G | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 28.23 | 1,016.33 | 0 | 0 | 0 | 1016.334 | FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 43204G | FG | Floor stock | 4 | VEHAC | CS | 28 | 0 | 0 | 0 | 19.68 | 551.14 | 0 | 0 | 0 | 551.1498 | FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 68528C | FG | Floor stock | 4 | VEHAC | CS | 60 | 0 | 0 | 0 | 19.68 | 1,181.02 | 0 | 0 | 0 | 1181.016 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35026K | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 19.68 | 708.61 | 0 | 0 | 0 | 708.6096 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35038I | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 19.68 | 708.61 | 0 | 0 | 0 | 708.6096 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35050K | FG | Floor stock | 4 | VEHAC | CS | 29 | 0 | 0 | 0 | 19.68 | 570.82 | 0 | 0 | 0 | 570.8244 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35312G | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 19.68 | 708.61 | 0 | 0 | 0 | 708.6096 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35338G | FG | Floor stock | 4 | VEHAC | CS | 35 | 0 | 0 | 0 | 19.68 | 688.93 | 0 | 0 | 0 | 688.926 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 44146G | FG | Floor stock | 4 | VEHAC | CS | 16 | 0 | 0 | 0 | 19.68 | 314.94 | 0 | 0 | 0 | 314.9376 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 50078K | FG | Floor stock | 4 | VEHAC | CS | 35 | 0 | 0 | 0 | 19.68 | 688.93 | 0 | 0 | 0 | 688.926 | FG |
| AKC | 22-1-70381-8 | OBSSC BODY GLOVE RED 2PK | 52002G | FG | Floor stock | 1 | VEHAC | CS | 72 | 0 | 0 | 0 | 20.08 | 1,445.42 | 0 | 0 | 0 | 1445.42376 | FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 27066E | FG | Floor stock | 4 | VEHAC | CS | 32 | 0 | 0 | 0 | 30.80 | 985.52 | 0 | 0 | 0 | 985.5232 | FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 27102E | FG | Floor stock | 4 | VEHAC | CS | 32 | 0 | 0 | 0 | 30.80 | 985.52 | 0 | 0 | 0 | 985.5232 | FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 62470G | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 30.80 | 739.14 | 0 | 0 | 0 | 739.1424 | FG |
| AKC | 22-1-70411-8 | BODY GLOVE SEAT GAP ORG 4PK | 61564M | FG | Floor stock | 4 | VEHAC | CS | 240 | 0 | 0 | 0 | 11.29 | 2,709.36 | 0 | 0 | 0 | 2709.36 | FG |
| AKC | 22-1-70411-8 | BODY GLOVE SEAT GAP ORG 4PK | NE15056 | FG | Floor stock | 4 | VEHAC | CS | 1134 | 0 | 0 | 0 | 11.29 | 12,801.73 | 0 | 0 | 0 | 12801.726 | FG |
| AKC | 22-1-70412-MX | BODY GLOVE CARGO NET 4PK | 52304A | FG | Picking | 1 | VEHAC | CS | 132 | 0 | 0 | 0 | 14.96 | 1,974.17 | 0 | 0 | 0 | 1974.17484 | FG |
| AKC | 22-1-70416-9 | OBS SC DGA BIKER BABE PAIR UB 4PK | 83254C | FG | Floor stock | 4 | VEHAC | CS | 56 | 0 | 0 | 0 | 32.00 | 1,792.00 | 0 | 0 | 0 | 1792 | FG |
| AKC | 22-1-70416-9 | OBS SC DGA BIKER BABE PAIR UB 4PK | 83264C | FG | Floor stock | 4 | VEHAC | CS | 72 | 0 | 0 | 0 | 32.00 | 2,304.00 | 0 | 0 | 0 | 2304 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 28073E | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 53.43 | 1,282.25 | 0 | 0 | 0 | 1282.248 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 29131I | FG | Floor stock | 4 | VEHAC | CS | 18 | 0 | 0 | 0 | 53.43 | 961.69 | 0 | 0 | 0 | 961.686 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 30072G | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 53.43 | 1,282.25 | 0 | 0 | 0 | 1282.248 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 33123G | FG | Floor stock | 4 | VEHAC | CS | 18 | 0 | 0 | 0 | 53.43 | 961.69 | 0 | 0 | 0 | 961.686 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 52146C | FG | Picking | 4 | VEHAC | CS | 8 | 0 | 0 | 0 | 53.43 | 427.42 | 0 | 0 | 0 | 427.416 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 63278M | FG | Floor stock | 4 | VEHAC | CS | 48 | 0 | 0 | 0 | 53.43 | 2,564.50 | 0 | 0 | 0 | 2564.496 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 65096G | FG | Floor stock | 4 | VEHAC | CS | 34 | 0 | 0 | 0 | 53.43 | 1,816.52 | 0 | 0 | 0 | 1816.518 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 65456G | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 53.43 | 1,923.37 | 0 | 0 | 0 | 1923.372 | FG |
| AKC | 22-1-70445-9 | BODY GLOVE GRID SIDELESS SC 6PK | 28070E | FG | Floor stock | 4 | VEHAC | CS | 9 | 0 | 0 | 0 | 123.93 | 1,115.37 | 0 | 0 | 0 | 1115.37 | FG |
| AKC | 22-1-70445-9 | BODY GLOVE GRID SIDELESS SC 6PK | 46276G | FG | Floor stock | 4 | VEHAC | CS | 9 | 0 | 0 | 0 | 123.93 | 1,115.37 | 0 | 0 | 0 | 1115.37 | FG |
| AKC | 22-1-70445-9 | BODY GLOVE GRID SIDELESS SC 6PK | 55170E | FG | Floor stock | 4 | VEHAC | CS | 9 | 0 | 0 | 0 | 123.93 | 1,115.37 | 0 | 0 | 0 | 1115.37 | FG |
| AKC | 22-1-70448-9 | OBSBODY GLOVE HEX SC PAIR 4PK | 33161G | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 77.81 | 2,801.30 | 0 | 0 | 0 | 2801.304 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 26144I | FG | Floor stock | 4 | VEHAC | CS | 18 | 0 | 0 | 0 | 84.96 | 1,529.21 | 0 | 0 | 0 | 1529.208 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 29151G | FG | Floor stock | 4 | VEHAC | CS | 18 | 0 | 0 | 0 | 84.96 | 1,529.21 | 0 | 0 | 0 | 1529.208 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 30079I | FG | Floor stock | 4 | VEHAC | CS | 18 | 0 | 0 | 0 | 84.96 | 1,529.21 | 0 | 0 | 0 | 1529.208 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 37180C | FG | Picking | 4 | VEHAC | CS | 17 | 0 | 0 | 0 | 84.96 | 1,444.25 | 0 | 0 | 0 | 1444.252 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 41446I | FG | Floor stock | 4 | VEHAC | CS | 18 | 0 | 0 | 0 | 84.96 | 1,529.21 | 0 | 0 | 0 | 1529.208 | FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | 29063G | FG | Floor stock | 4 | VEHAC | CS | 32 | 0 | 0 | 0 | 29.26 | 936.19 | 0 | 0 | 0 | 936.192 | FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | 63492G | FG | Floor stock | 4 | VEHAC | CS | 64 | 0 | 0 | 0 | 29.26 | 1,872.38 | 0 | 0 | 0 | 1872.384 | FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | 65468C | FG | Floor stock | 4 | VEHAC | CS | 64 | 0 | 0 | 0 | 29.26 | 1,872.38 | 0 | 0 | 0 | 1872.384 | FG |
| AKC | 22-1-73000-9 | HOONIGAN SCATTER SEAT COVER 4PK | 36492E | FG | Floor stock | 4 | VEHAC | CS | 30 | 0 | 0 | 0 | 46.75 | 1,402.38 | 0 | 0 | 0 | 1402.38 | FG |
| AKC | 22-1-76109-SSK | SWC/BAR/POLE POSITION/BLK/PP 2PK | 29110K | FG | Floor stock | 4 | VEHAC | CS | 108 | 0 | 0 | 0 | 7.88 | 851.06 | 0 | 0 | 0 | 851.0552064 | FG |
| AKC | 22-1-87133-8 | OBSTIRE SEALANT32OZ/ATV-OFFRD V6PK | 37074G | FG | Floor stock | 4 | VEHAC | CS | 112 | 0 | 0 | 0 | 33.92 | 3,799.49 | 0 | 0 | 0 | 3799.488 | FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | 57254A | FG | Picking | 4 | VEHAC | CS | 1 | 0 | 0 | 0 | 22.76 | 22.76 | 0 | 0 | 0 | 22.7601 | FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | 81206G | FG | Floor stock | 4 | VEHAC | CS | 45 | 0 | 0 | 0 | 22.76 | 1,024.20 | 0 | 0 | 0 | 1024.2045 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 54372K | FG | Floor stock | 4 | VEHAC | CS | 84 | 0 | 0 | 0 | 15.40 | 1,293.67 | 0 | 0 | 0 | 1293.6672 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 84518I | FG | Floor stock | 4 | VEHAC | CS | 84 | 0 | 0 | 0 | 15.40 | 1,293.67 | 0 | 0 | 0 | 1293.6672 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 35 | 0 | 0 | 0 | 15.40 | 539.03 | 0 | 0 | 0 | 539.028 | FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31144M | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 28.02 | 672.54 | 0 | 0 | 0 | 672.5376 | FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31148I | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 28.02 | 672.54 | 0 | 0 | 0 | 672.5376 | FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31156E | FG | Floor stock | 4 | VEHAC | CS | 26 | 0 | 0 | 0 | 28.02 | 728.58 | 0 | 0 | 0 | 728.5824 | FG |
| AKC | 22-1-97023-9 | SWC/HFC/PLEATED BLACK 6PK | 50156K | FG | Floor stock | 4 | VEHAC | CS | 31 | 0 | 0 | 0 | 21.43 | 664.24 | 0 | 0 | 0 | 664.2432 | FG |
| AKC | 22-1-97029-9 | SWC/HFC/FINE STITCH BLACK 6PK | 29144A | FG | Picking | 4 | VEHAC | CS | 8 | 0 | 0 | 0 | 18.90 | 151.23 | 0 | 0 | 0 | 151.2288 | FG |
| AKC | 22-1-97029-9 | SWC/HFC/FINE STITCH BLACK 6PK | 61132E | FG | Floor stock | 4 | VEHAC | CS | 44 | 0 | 0 | 0 | 18.90 | 831.76 | 0 | 0 | 0 | 831.7584 | FG |
| AKC | 22-1-97029-9 | SWC/HFC/FINE STITCH BLACK 6PK | NE15079 | FG | Floor stock | 4 | VEHAC | CS | 434 | 0 | 0 | 0 | 18.90 | 8,204.16 | 0 | 0 | 0 | 8204.1624 | FG |
| AKC | 22-1-97029-9 | SWC/HFC/FINE STITCH BLACK 6PK | NE18100 | FG | Floor stock | 4 | VEHAC | CS | 294 | 0 | 0 | 0 | 18.90 | 5,557.66 | 0 | 0 | 0 | 5557.6584 | FG |
| AKC | 22-1-97030-9 | OBS SWC BELLAIRE BLK 6PK | NE18062 | FG | Floor stock | 4 | VEHAC | CS | 233 | 0 | 0 | 0 | 22.86 | 5,327.22 | 0 | 0 | 0 | 5327.2188 | FG |
| AKC | 22-1-97037-9 | SWC/HFC/CHICANE RED 6PK | W136 | FG | Picking | 4 | VEHAC | CS | 388 | 0 | 0 | 0 | 21.09 | 8,182.45 | 0 | 0 | 0 | 8182.4544 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31093E | FG | Floor stock | 4 | VEHAC | CS | 12 | 0 | 0 | 0 | 16.47 | 197.64 | 0 | 0 | 0 | 197.64 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31105G | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 16.47 | 395.28 | 0 | 0 | 0 | 395.28 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31111M | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 16.47 | 395.28 | 0 | 0 | 0 | 395.28 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31112K | FG | Floor stock | 4 | VEHAC | CS | 26 | 0 | 0 | 0 | 16.47 | 428.22 | 0 | 0 | 0 | 428.22 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31114M | FG | Floor stock | 4 | VEHAC | CS | 26 | 0 | 0 | 0 | 16.47 | 428.22 | 0 | 0 | 0 | 428.22 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 44180E | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 16.47 | 395.28 | 0 | 0 | 0 | 395.28 | FG |
| AKC | 22-1-97039-9 | SWC/HFC/SPORT GEL BLUE 6PK | 30079E | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 16.47 | 395.28 | 0 | 0 | 0 | 395.28 | FG |
| AKC | 22-1-97039-9 | SWC/HFC/SPORT GEL BLUE 6PK | 31106M | FG | Floor stock | 4 | VEHAC | CS | 26 | 0 | 0 | 0 | 16.47 | 428.22 | 0 | 0 | 0 | 428.22 | FG |
| AKC | 22-1-97039-9 | SWC/HFC/SPORT GEL BLUE 6PK | 32100G | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 16.47 | 395.28 | 0 | 0 | 0 | 395.28 | FG |
| AKC | 22-1-97049-9 | SWC/HFC/MOXIE 6PK | 45242C | FG | Picking | 4 | VEHAC | CS | 10 | 0 | 0 | 0 | 21.73 | 217.33 | 0 | 0 | 0 | 217.326 | FG |
| AKC | 22-1-97049-9 | SWC/HFC/MOXIE 6PK | 82108M | FG | Floor stock | 4 | VEHAC | CS | 47 | 0 | 0 | 0 | 21.73 | 1,021.43 | 0 | 0 | 0 | 1021.4322 | FG |
| AKC | 22-1-97049-9 | SWC/HFC/MOXIE 6PK | 63096K | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 21.73 | 782.37 | 0 | 0 | 0 | 782.3736 | FG |
| AKC | 22-1-97049-9 | SWC/HFC/MOXIE 6PK | 67542M | FG | Floor stock | 4 | VEHAC | CS | 48 | 0 | 0 | 0 | 21.73 | 1,043.16 | 0 | 0 | 0 | 1043.1648 | FG |
| AKC | 22-1-97056-9 | OBSSWC/HFC/CHEVRON 6PK | 66290M | FG | Floor stock | 4 | VEHAC | CS | 39 | 0 | 0 | 0 | 38.68 | 1,508.45 | 0 | 0 | 0 | 1508.447772 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30088M | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 14.38 | 345.21 | 0 | 0 | 0 | 345.2112 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30092M | FG | Floor stock | 4 | VEHAC | CS | 30 | 0 | 0 | 0 | 14.38 | 431.51 | 0 | 0 | 0 | 431.514 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30094M | FG | Floor stock | 4 | VEHAC | CS | 30 | 0 | 0 | 0 | 14.38 | 431.51 | 0 | 0 | 0 | 431.514 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30096I | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 14.38 | 345.21 | 0 | 0 | 0 | 345.2112 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 52266C | FG | Floor stock | 4 | VEHAC | CS | 48 | 0 | 0 | 0 | 14.38 | 690.42 | 0 | 0 | 0 | 690.4224 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 67422I | FG | Floor stock | 4 | VEHAC | CS | 48 | 0 | 0 | 0 | 14.38 | 690.42 | 0 | 0 | 0 | 690.4224 | FG |
| AKC | 22-1-97130-9 | OBS SWC THUMB GRIP 6PK | 32135K | FG | Floor stock | 4 | VEHAC | CS | 23 | 0 | 0 | 0 | 22.81 | 524.59 | 0 | 0 | 0 | 524.5932 | FG |
| AKC | 22-1-97130-9 | OBS SWC THUMB GRIP 6PK | 55252A | FG | Picking | 4 | VEHAC | CS | 2 | 0 | 0 | 0 | 22.81 | 45.62 | 0 | 0 | 0 | 45.6168 | FG |
| AKC | 22-1-97133-924 | OBSSWC MINKY DOT PURPLE 24PK | 44012I | FG | Floor stock | 4 | VEHAC | CS | 4 | 0 | 0 | 0 | 62.16 | 248.64 | 0 | 0 | 0 | 248.64 | FG |

LEASE SCHEDULE NO. 026 Page 27 of 152 CARNABY INVENTORY IV, LLC

CONFIDENTIAL ONSET_00032702

FBG_CH1_00091374

DEBTORS' EXHIBIT NO. 175
Page 1149 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032703
FBG_CH1_00091375

DEBTORS' EXHIBIT NO. 175
Page 1150 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032704
FBG_CH1_00091376

**DEBTORS' EXHIBIT NO. 175**
**Page 1151 of 1907**

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 33 of 196

Exhibit A(2)

CONFIDENTIAL

ONSET_00032705
FBG_CH1_00091377

**DEBTORS' EXHIBIT NO. 175**
**Page 1152 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032706
FBG_CH1_00091378

**DEBTORS' EXHIBIT NO. 175**
**Page 1153 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032707
FBG_CH1_00091379

DEBTORS' EXHIBIT NO. 175
Page 1154 of 1907

Exhibit A(2)

LEASE SCHEDULE NO. 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032708
FBG_CH1_00091380

DEBTORS' EXHIBIT NO. 175
Page 1155 of 1907

Exhibit A(2)

LEASE SCHEDULE EXH. 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032709
FBG_CH1_00091381

DEBTORS' EXHIBIT NO. 175
Page 1156 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032710
FBG_CH1_00091382

**DEBTORS' EXHIBIT NO. 175**
**Page 1157 of 1907**

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 39 of 196

Exhibit A(2)

CONFIDENTIAL

ONSET_00032711
FBG_CH1_00091383

DEBTORS' EXHIBIT NO. 175
Page 1158 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032712
FBG_CH1_00091384

DEBTORS' EXHIBIT NO. 175
Page 1159 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032713
FBG_CH1_00091385

**DEBTORS' EXHIBIT NO. 175**
**Page 1160 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032714
FBG_CH1_00091386

**DEBTORS' EXHIBIT NO. 175**
**Page 1161 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032715
FBG_CH1_00091387

DEBTORS' EXHIBIT NO. 175
Page 1162 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032716
FBG_CH1_00091388

DEBTORS' EXHIBIT NO. 175
Page 1163 of 1907

Exhibit A (2)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1110472085 | 47285 RELIANCE BRKCTRL (1) | 58382C | FG | Picking | 4 | CONLM | EA | 10 | 0 | 0 | 0 | 18.81 | 188.06 | 0 | 0 | 0 | 188.0610853 | FG |
| AKC | 1110472094 | 47294 AGILITY BRKCTRL W/PLUG(1) | 58344C | FG | Picking | 4 | CONLM | PC | 1 | 0 | 0 | 0 | 19.90 | 19.90 | 0 | 0 | 0 | 19.89821734 | FG |
| AKC | 1110473025 | 47325 6TO4 ADPTR W/LEDS (1) | 59094D | FG | Picking | 4 | CONLM | EA | 2 | 0 | 0 | 0 | 2.97 | 5.94 | 0 | 0 | 0 | 5.9381665 | FG |
| AKC | 1110473040 | 47340 ENDURANC 7TO4 LED FLX ADPT (1 | 60516C | FG | Picking | 4 | CONLM | CS | 14 | 0 | 0 | 0 | 5.52 | 77.27 | 0 | 0 | 0 | 77.27446174 | FG |
| AKC | 1110474025 | 47425 7PN TO 7RV BLD ADPT (1) | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 8.91 | 17.81 | 0 | 0 | 0 | 17.81331552 | FG |
| AKC | 1110474035 | 47435 6 TO 7 ADPT (1) | 59506A | FG | Picking | 4 | CONLM | EA | 22 | 0 | 0 | 0 | 5.95 | 130.86 | 0 | 0 | 0 | 130.8568358 | FG |
| AKC | 1110475035 | 47535 7 TO 8 ADPT W/LEDS (1) | 60584C | FG | Picking | 4 | CONLM | EA | 3 | 0 | 0 | 0 | 5.13 | 15.39 | 0 | 0 | 0 | 15.39765700 | FG |
| AKC | 1110476065 | 47665 12 VLT ADP- 7PL PIN RND (1) | 58170A | FG | Picking | 4 | CONLM | EA | 17 | 0 | 0 | 0 | 2.10 | 35.69 | 0 | 0 | 0 | 35.68611882 | FG |
| AKC | 1110479035 | 47935 HONDA BC CONN F-BF/IMP (1 | 59098C | FG | Picking | 4 | CONLM | EA | 6 | 0 | 0 | 0 | 3.61 | 21.67 | 0 | 0 | 0 | 21.5731823 | FG |
| AKC | 1110479055 | 47955 4PL IN-LINE SET (1) | 59410D | FG | Picking | 4 | CONLM | PC | 147 | 0 | 0 | 0 | 3.24 | 475.79 | 0 | 0 | 0 | 475.7851098 | FG |
| AKC | 1110479085 | 47985 5PL SQUARE SET(24") 1 | 60512C | FG | Picking | 4 | CONLM | PC | 5 | 0 | 0 | 0 | 2.59 | 12.97 | 0 | 0 | 0 | 12.97467445 | FG |
| AKC | 1110480005 | 48005 4WPFLT CARENDW/3SPLC.12"(1 | 59226C | FG | Picking | 4 | CONLM | CS | 10 | 0 | 0 | 0 | 1.57 | 15.73 | 0 | 0 | 0 | 15.7312157 | FG |
| AKC | 1110481025 | 48125 4WR FLT TRLR ENDW/3SPLC(1 | 60264B | FG | Picking | 4 | CONLM | CS | 12 | 0 | 0 | 0 | 2.08 | 24.96 | 0 | 0 | 0 | 24.9593184 | FG |
| AKC | 1110481055 | 48155 4-FLT SPLITTER (1) | 56144A | FG | Picking | 4 | CONLM | CS | 138 | 0 | 0 | 0 | 5.31 | 732.63 | 0 | 0 | 0 | 732.6313091 | FG |
| AKC | 1110482040 | 48240 ENDURANCE 4FLT YHRN 20" (1 | 60546C | FG | Picking | 4 | CONLM | CS | 10 | 0 | 0 | 0 | 7.09 | 70.87 | 0 | 0 | 0 | 70.8670418 | FG |
| AKC | 1110483065 | 48365 5PL RND VEH END (1 | 59508B | FG | Picking | 4 | CONLM | CS | 12 | 0 | 0 | 0 | 2.87 | 34.45 | 0 | 0 | 0 | 34.45397832 | FG |
| AKC | 1110484000 | 48400 ENDURANCE 6PL RND SET (1) | 58378B | FG | Picking | 4 | CONLM | PC | 33 | 0 | 0 | 0 | 8.56 | 282.41 | 0 | 0 | 0 | 282.4121847 | FG |
| AKC | 1110484020 | 48420 ENDURANCE 6POLE RND SOCKET(1 | 59558B | FG | Picking | 4 | CONLM | PC | 86 | 0 | 0 | 0 | 3.83 | 329.43 | 0 | 0 | 0 | 329.4346719 | FG |
| AKC | 1110485010 | 48510 ENDRNC DI-CST7RV BLD PLG(1) | 59134D | FG | Picking | 4 | CONLM | CS | 14 | 0 | 0 | 0 | 3.99 | 55.91 | 0 | 0 | 0 | 55.91405078 | FG |
| AKC | 1110489015 | 48915 CONVF/ GEN USE (1) | 59146C | FG | Picking | 4 | CONLM | EA | 59 | 0 | 0 | 0 | 8.00 | 420.44 | 0 | 0 | 0 | 420.4354892 | FG |
| AKC | 1110489025 | 48925 HVYDTY TAILLIGHT CONV(1 | 58140C | FG | Picking | 4 | CONLM | EA | 16 | 0 | 0 | 0 | 7.56 | 121.00 | 0 | 0 | 0 | 120.9956165 | FG |
| AKC | 1110489055 | 48955 VEH. TW VEH. T-LGT CONV/SO(1 | 59380B | FG | Picking | 4 | CONLM | EA | 20 | 0 | 0 | 0 | 12.98 | 259.63 | 0 | 0 | 0 | 259.6283682 | FG |
| AKC | 1110551010 | 55110 12VOLT SOCKET(1) | 58384B | FG | Picking | 4 | CONLM | PC | 8 | 0 | 0 | 0 | 2.86 | 22.92 | 0 | 0 | 0 | 22.9152792 | FG |
| AKC | 1110560001 | 56001DPT TWWK FORDEDGE (1) | 58108B | FG | Picking | 4 | CONLM | CS | 23 | 0 | 0 | 0 | 37.05 | 852.25 | 0 | 0 | 0 | 852.2509896 | FG |
| AKC | 1110562000 | 56200 IT TWWK JEEP WRNGLR (1 | 34125A | FG | Picking | 4 | CONLM | CS | 110 | 0 | 0 | 0 | 27.20 | 2,991.84 | 0 | 0 | 0 | 2991.837156 | FG |
| AKC | 1110562000 | 56200 IT TWWK JEEP WRNGLR (1 | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 14 | 0 | 0 | 0 | 27.20 | 380.78 | 0 | 0 | 0 | 380.7792743 | FG |
| AKC | 1110562002 | 56202 IT TWWK JEEP WRNGLR (1 | 51144C | FG | Picking | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 23.45 | 23.45 | 0 | 0 | 0 | 23.45243953 | FG |
| AKC | 1110563002 | 56302 DPT TWWK HONDA FIT (1 | 60452B | FG | Picking | 4 | CONLM | CS | 39 | 0 | 0 | 0 | 32.34 | 1,261.43 | 0 | 0 | 0 | 1261.425427 | FG |
| AKC | 1110563053M | 56353M 795 T D J CASE FUSE 1PC | 60480B | FG | Picking | 4 | CONLM | CS | 6 | 0 | 0 | 0 | 43.28 | 259.70 | 0 | 0 | 0 | 259.700208 | FG |
| AKC | 111321CBRK | CLEARANCE LGT,CLR LENS,RED LED 1PK | 59278C | FG | Picking | 1 | TLITE | CS | 41 | 0 | 0 | 0 | 2.74 | 112.29 | 0 | 0 | 0 | 112.289406 | FG |
| AKC | 1112483BR | SSID LIGHT BAR-INCANDESCENT -1 | 52072M | FG | Floor stock | 1 | TLITE | CS | 100 | 0 | 0 | 0 | 5.93 | 593.44 | 0 | 0 | 0 | 593.4395 | FG |
| AKC | 111534BAK | AMB 3/4" LED W/ GROMMET (1 | 58400C | FG | Picking | 1 | TLITE | CS | 46 | 0 | 0 | 0 | 1.83 | 84.34 | 0 | 0 | 0 | 84.34422 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4PC SET-1PK | 27179G | FG | Floor stock | 1 | CONSC | CS | 30 | 0 | 0 | 0 | 26.61 | 798.39 | 0 | 0 | 0 | 798.3931503 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4PC SET-1PK | 31188M | FG | Floor stock | 1 | CONSC | CS | 30 | 0 | 0 | 0 | 26.61 | 798.39 | 0 | 0 | 0 | 798.3931503 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4PC SET-1PK | 60036E | FG | Floor stock | 1 | CONSC | CS | 30 | 0 | 0 | 0 | 26.61 | 798.39 | 0 | 0 | 0 | 798.3931503 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4PC SET-1PK | 52552M | FG | Floor stock | 1 | CONSC | CS | 27 | 0 | 0 | 0 | 26.61 | 718.55 | 0 | 0 | 0 | 718.5538353 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4PC SET-1PK | 56278I | FG | Floor stock | 1 | CONSC | CS | 60 | 0 | 0 | 0 | 26.61 | 1,596.79 | 0 | 0 | 0 | 1596.786301 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4PC SET-1PK | 56396A | FG | Floor stock | 1 | CONSC | CS | 60 | 0 | 0 | 0 | 26.61 | 1,596.79 | 0 | 0 | 0 | 1596.786301 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4PC SET-1PK | 57096C | FG | Floor stock | 1 | CONSC | CS | 60 | 0 | 0 | 0 | 26.61 | 1,596.79 | 0 | 0 | 0 | 1596.786301 | FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4PC SET-1PK | NE14041 | FG | Floor stock | 1 | CONSC | CS | 330 | 0 | 0 | 0 | 26.61 | 8,782.32 | 0 | 0 | 0 | 8782.324653 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 30126K | FG | Floor stock | 4 | CONSC | CS | 30 | 0 | 0 | 0 | 14.74 | 442.16 | 0 | 0 | 0 | 442.1625 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 31126I | FG | Floor stock | 4 | CONSC | CS | 30 | 0 | 0 | 0 | 14.74 | 442.16 | 0 | 0 | 0 | 442.1625 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 37348G | FG | Floor stock | 4 | CONSC | CS | 30 | 0 | 0 | 0 | 14.74 | 442.16 | 0 | 0 | 0 | 442.1625 | FG |
| AKC | 11194219AS | AUTOSPA SPEED BRUSH DRILL BRUSH SET 5PC- 1PK | 28068M | FG | Floor stock | 4 | CONSC | CS | 196 | 0 | 0 | 0 | 8.08 | 1,583.20 | 0 | 0 | 0 | 1583.1998 | FG |
| AKC | 111F484W1A | CLEARANCE LMP & REFLECTOR-AMB (1 | 59318B | FG | Picking | 1 | TLITE | CS | 6 | 0 | 0 | 0 | 1.40 | 8.39 | 0 | 0 | 0 | 8.38521432 | FG |
| AKC | 1116027A | ROUND PLASTIC CLRNC LAMP AMB (1 | 60372C | FG | Picking | 1 | TLITE | CS | 7 | 0 | 0 | 0 | 1.68 | 11.78 | 0 | 0 | 0 | 11.7702318 | FG |
| AKC | 111F9444R | 1PC PK MRKR LEN REPLCMENT RED 1PK | 58130A | FG | Picking | 1 | TLITE | CS | 12 | 0 | 0 | 0 | 1.49 | 17.87 | 0 | 0 | 0 | 17.86831884 | FG |
| AKC | 111695C | 4" RD SEALED BACK UP LIGHT (1 | SHIP | FG | Shipment | 1 | TLITE | CS | 2 | 0 | 0 | 0 | 2.97 | 5.94 | 0 | 0 | 0 | 5.94451 | FG |
| AKC | 111C1534BCK | LED UTILITY LIGHT-CLEAR (1 | 58282D | FG | Picking | 1 | TLITE | CS | 4 | 0 | 0 | 0 | 2.42 | 9.68 | 0 | 0 | 0 | 9.677656 | FG |
| AKC | 111C4855AW | LED COMPACT LIGHT BAR-AMBER 1PK | 60350C | FG | Picking | 1 | AUXLG | CS | 6 | 0 | 0 | 0 | 29.23 | 175.41 | 0 | 0 | 0 | 175.408344 | FG |
| AKC | 111C561RTM | LED 6" OVAL STT (1 | P/A HOLD | FG | Floor stock | 1 | TLITE | CS | 4 | 0 | 0 | 0 | 4.62 | 18.46 | 0 | 0 | 0 | 18.464032 | FG |
| AKC | 111C5721 | DESIGN SER TRLR LIGHTING KIT (1 | 59022B | FG | Picking | 1 | TLITE | CS | 4 | 0 | 0 | 0 | 32.67 | 130.70 | 0 | 0 | 0 | 130.698896 | FG |
| AKC | 111C6285 | LOW PROFILE TRLR KIT-SUBMERSIB(1 | 58256B | FG | Picking | 1 | TLITE | CS | 2 | 0 | 0 | 0 | 12.50 | 25.00 | 0 | 0 | 0 | 24.999248 | FG |
| AKC | 111C6350A | LED WARNING LIGHT- AMBER (1 | 54060A | FG | Picking | 1 | AUXLG | CS | 20 | 0 | 0 | 0 | 7.24 | 144.79 | 0 | 0 | 0 | 144.787592 | FG |
| AKC | 111C7423 | LED SUBMERSIBLE TRLR LMP KIT (1 | 59468D | FG | Floor stock | 1 | TLITE | CS | 3 | 0 | 0 | 0 | 16.43 | 49.28 | 0 | 0 | 0 | 49.275672 | FG |
| AKC | 111CW1531A | 4" LED CLEARANCE LIGHT-AMBER (1 | 45108A | FG | Picking | 1 | TLITE | CS | 1 | 0 | 0 | 0 | 2.56 | 2.56 | 0 | 0 | 0 | 2.55816 | FG |
| AKC | 111CW1544A | LED POTED MARKR LIGHT-AMBER (1 | 60610D | FG | Floor stock | 1 | TLITE | CS | 7 | 0 | 0 | 0 | 3.32 | 23.25 | 0 | 0 | 0 | 23.246398 | FG |
| AKC | 111CW1586A | LED MINI CLEARANCE LGT- AMBER (1 | 58136B | FG | Picking | 1 | TLITE | CS | 5 | 0 | 0 | 0 | 2.47 | 12.34 | 0 | 0 | 0 | 12.34002 | FG |
| AKC | 111CWL0004 | 111CWL0004 SITE/ PORCH LIGHT 1PK | 60590B | FG | Picking | 1 | AUXLG | CS | 6 | 0 | 0 | 0 | 19.17 | 115.04 | 0 | 0 | 0 | 115.0407718 | FG |
| AKC | 111CWL510 | LED ROUND LIGHT 5" (1 | 59344C | FG | Picking | 1 | AUXLG | CS | 8 | 0 | 0 | 0 | 28.48 | 227.82 | 0 | 0 | 0 | 227.815408 | FG |
| AKC | 111CWL51222 | WIRE MGMNT SYS & 2 - 2" LGTS (1 | 59444B | FG | Picking | 1 | AUXLG | CS | 6 | 0 | 0 | 0 | 40.53 | 243.17 | 0 | 0 | 0 | 243.189968 | FG |
| AKC | 111CWLS2450 | LED 24" LIGHT BAR W/ WMS 1PK | 59358D | FG | Floor stock | 1 | AUXLG | CS | 6 | 0 | 0 | 0 | 50.83 | 304.97 | 0 | 0 | 0 | 304.967118 | FG |
| AKC | 111LX-1150 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 4" RIGID PIPE 1PK | AKC ACTIVE DAMAGE | FG | Floor stock | 1 | LBRCT | PC | 21 | 0 | 0 | 0 | 8.46 | 177.70 | 0 | 0 | 0 | 177.699774 | FG |
| AKC | 111LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 1PK | 60388G | FG | Floor stock | 1 | LBRCT | PC | 24 | 0 | 0 | 0 | 9.35 | 224.28 | 0 | 0 | 0 | 224.283456 | FG |
| AKC | 111LX-1161 | AIR OPERATED GREASE GUN, CONTINUOUS CYCLE 1PK | 58192A | FG | Picking | 1 | LBRCT | PC | 3 | 0 | 0 | 0 | 33.88 | 101.65 | 0 | 0 | 0 | 101.650914 | FG |
| AKC | 111LX-1319 | UNIV. BEARING PACKER, PLASTIC, BEARING SIZE: 1/2" ID/4-1/2" OD 1PK | 60460C | FG | Picking | 1 | LBRCT | PC | 8 | 0 | 0 | 0 | 4.38 | 35.07 | 0 | 0 | 0 | 35.069488 | FG |
| AKC | 111LX-1340 | QUART FLUID PUMP 1PK | 59180C | FG | Picking | 1 | LBRCT | PC | 6 | 0 | 0 | 0 | 3.27 | 19.62 | 0 | 0 | 0 | 19.624164 | FG |
| AKC | 111LX-1407 | RIGHT ANGLED GREASE COUPLER 1PK | 60544B | FG | Picking | 1 | LBRCT | PC | 5 | 0 | 0 | 0 | 3.41 | 17.04 | 0 | 0 | 0 | 17.038 | FG |
| AKC | 111LX-1414 | NARROW NEEDLE NOSE GREASE 1PK | 58198B | FG | Picking | 1 | LBRCT | PC | 5 | 0 | 0 | 0 | 2.64 | 13.20 | 0 | 0 | 0 | 13.19801 | FG |
| AKC | 111LX-1415 | NEEDLE-TYPE ADAPTER 3-5/8" 1PK | 58010A | FG | Picking | 1 | LBRCT | PC | 12 | 0 | 0 | 0 | 3.28 | 39.38 | 0 | 0 | 0 | 39.379056 | FG |
| AKC | 111LX-1420 | GREASE GUN FILLER NIPPLE, 1/8" NPT MALE 1PK | 59534A | FG | Picking | 1 | LBRCT | PC | 6 | 0 | 0 | 0 | 1.96 | 11.77 | 0 | 0 | 0 | 11.773392 | FG |
| AKC | 111LX-1426 | FOUR-WAY GREASE FITTING TOOL, SMALL 1PK | 60050C | FG | Picking | 1 | LBRCT | PC | 18 | 0 | 0 | 0 | 4.68 | 84.18 | 0 | 0 | 0 | 84.1808 | FG |
| AKC | 111LX-1434 | EXTENSION ADAPTER, 14" 1PK | 58220B | FG | Picking | 1 | LBRCT | PC | 9 | 0 | 0 | 0 | 4.83 | 43.44 | 0 | 0 | 0 | 43.444746 | FG |
| AKC | 111LX-1452 | BUTTON HEAD COUPLER FOR 7/8" BUTTON HEAD FITTINGS, 1/8 NPT (F) 1PK | 59180D | FG | Picking | 1 | LBRCT | PC | 7 | 0 | 0 | 0 | 5.28 | 36.98 | 0 | 0 | 0 | 36.980888 | FG |
| AKC | 111LX-1603 | PLASTIC FUNNEL, 6 QT./12PT. 1PK | 48228A | FG | Picking | 1 | LBRCT | PC | 19 | 0 | 0 | 0 | 4.11 | 78.11 | 0 | 0 | 0 | 78.11375 | FG |
| AKC | 111LX-1613 | MULTI-PURPOSE COMBINATION FUNNEL - 48 OZ. WITH FLEX SPOUT 1PK | 39420A | FG | Picking | 1 | LBRCT | PC | 2 | 0 | 0 | 0 | 2.45 | 4.90 | 0 | 0 | 0 | 4.904488 | FG |
| AKC | 111LX-3007-5 | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54" (5 PCS./PACK) | 60488A | FG | Picking | 1 | LBRCT | PC | 18 | 0 | 0 | 0 | 2.03 | 36.57 | 0 | 0 | 0 | 36.567468 | FG |
| AKC | 111LX-3101-10 | 1/8" P.T.F. SPECIAL EXTRA SHORT, STRAIGHT, 0.63" (10 PCS./PACK) 1PK | 59264B | FG | Picking | 1 | LBRCT | PC | 7 | 0 | 0 | 0 | 2.48 | 17.35 | 0 | 0 | 0 | 17.348954 | FG |
| AKC | 111T4888A | 1INX4IN SEALED MARKER LGHT AMB(1 | 59120D | FG | Picking | 1 | TLITE | CS | 8 | 0 | 0 | 0 | 1.42 | 11.35 | 0 | 0 | 0 | 11.347792 | FG |
| AKC | 115-3 | 8' ALUM EXT POLE - 2 SECTION 10PK | 45300A | FG | Picking | 4 | CONSC | CS | 56 | 0 | 0 | 0 | 39.94 | 2,236.46 | 0 | 0 | 0 | 2236.455568 | FG |
| AKC | 1150381038 | UH 38138 48"4 FLT (200) | 31137A | FG | Picking | 4 | CONLM | CS | 18 | 0 | 0 | 0 | 235.55 | 4,239.92 | 0 | 0 | 0 | 4239.923608 | FG |
| AKC | 1150433002 | UH43302(13302) 4FLT BRCKT 54PK | 44264C | FG | Picking | 4 | CONLM | CS | 41 | 0 | 0 | 0 | 67.01 | 2,747.31 | 0 | 0 | 0 | 2747.309687 | FG |
| AKC | 1150471015 | UH 13492 48"4 FLT EXT 100PK | 41194E | FG | Floor stock | 4 | CONLM | CS | 27 | 0 | 0 | 0 | 204.75 | 5,528.25 | 0 | 0 | 0 | 5528.25156 | FG |
| AKC | 1150471015 | UH 13492 48"4 FLT EXT 100PK | 45062E | FG | Floor stock | 4 | CONLM | CS | 19 | 0 | 0 | 0 | 204.75 | 3,890.25 | 0 | 0 | 0 | 3890.251168 | FG |
| AKC | 1150471015 | UH 13492 48"4 FLT EXT 100PK | 45252E | FG | Floor stock | 4 | CONLM | CS | 27 | 0 | 0 | 0 | 204.75 | 5,528.25 | 0 | 0 | 0 | 5528.25156 | FG |
| AKC | 1150471015 | UH 13492 48"4 FLT EXT 100PK | SHIP | FG | Shipment | 4 | CONLM | CS | 64 | 0 | 0 | 0 | 204.75 | 13,104.00 | 0 | 0 | 0 | 13104.00393 | FG |
| AKC | 1150472095 | 4 FLT TO 7 BLD ADAPTR 10PK | 34178K | FG | Floor stock | 4 | CONLM | CS | 66 | 0 | 0 | 0 | 62.84 | 4,147.76 | 0 | 0 | 0 | 4147.760134 | FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 31120G | FG | Floor stock | 4 | CONLM | CS | 28 | 0 | 0 | 0 | 169.33 | 4,741.11 | 0 | 0 | 0 | 4741.107755 | FG |
| AKC | 1150473033 | UH 47334 7RV BLD TO 4FLT N-GLOW 54PK | 43120E | FG | Floor stock | 4 | CONLM | CS | 28 | 0 | 0 | 0 | 169.33 | 4,741.11 | 0 | 0 | 0 | 4741.107755 | FG |
| AKC | 1150473074 | UH 39098 7BLD TO 5FLT W/RSTS 4PK | 31146A | FG | Picking | 4 | CONLM | CS | 26 | 0 | 0 | 0 | 10.83 | 281.66 | 0 | 0 | 0 | 281.6554133 | FG |
| AKC | 1150474004 | UH47404(14482)7PN TO 4FLT ADPT 54PK | 58276E | FG | Floor stock | 4 | CONLM | CS | 7 | 0 | 0 | 0 | 161.80 | 1,132.23 | 0 | 0 | 0 | 1132.232177 | FG |
| AKC | 1150475064 | UH47564 7BLD TO 6 & 4FLT 36PK | 31143A | FG | Picking | 4 | CONLM | CS | 3 | 0 | 0 | 0 | 114.87 | 344.61 | 0 | 0 | 0 | 344.6078196 | FG |
| AKC | 1150480049 | UH48049 VEH 4FLT BULK 75PK | 59590E | FG | Floor stock | 4 | CONLM | CS | 7 | 0 | 0 | 0 | 271.28 | 1,898.95 | 0 | 0 | 0 | 1898.94703 | FG |
| AKC | 1150485002 | UH48502(13428)NGLWTRL SD 7BLD54 | 31142A | FG | Picking | 4 | CONLM | CS | 4 | 0 | 0 | 0 | 130.89 | 523.57 | 0 | 0 | 0 | 523.5746143 | FG |
| AKC | 1170080840 | BK 782-4001 ULTRAPWRCABLE SET6PK | 55078K | FG | Floor stock | 1 | CONVA | CS | 21 | 0 | 0 | 0 | 83.94 | 1,762.71 | 0 | 0 | 0 | 1762.70829 | FG |
| AKC | 1170128018 | BK821-5223(2424FB)24"WOOD HNDL 24P | 54504M | FG | Floor stock | 4 | CONWC | EA | 26 | 0 | 0 | 0 | 21.37 | 555.57 | 0 | 0 | 0 | 555.574813 | FG |
| AKC | 1170130044 | BK822-1518 1CE CHISEL TP 24 PK | SHIP | FG | Shipment | 4 | CONWC | CS | 1 | 0 | 0 | 0 | 22.06 | 22.06 | 0 | 0 | 0 | 22.0616913 | FG |
| AKC | 1170130054 | BK813-5015 42TELS/BRSH W/SCRPR 12PK | 62218E | FG | Floor stock | 4 | CONWC | CS | 48 | 0 | 0 | 0 | 37.30 | 1,790.35 | 0 | 0 | 0 | 1790.351916 | FG |
| AKC | 1170144063 | BK815-5085(2610X8)EXT 10PC | 29114E | FG | Floor stock | 4 | CONWC | EA | 15 | 0 | 0 | 0 | 34.03 | 510.50 | 0 | 0 | 0 | 510.5034857 | FG |
| AKC | 1170144063 | BK815-5085(2610X8)EXT 10PC | 37506E | FG | Floor stock | 4 | CONWC | EA | 15 | 0 | 0 | 0 | 34.03 | 510.50 | 0 | 0 | 0 | 510.5034857 | FG |
| AKC | 1170144063 | BK815-5085(2610X8)EXT 10PC | 45492E | FG | Floor stock | 4 | CONWC | EA | 15 | 0 | 0 | 0 | 34.03 | 510.50 | 0 | 0 | 0 | 510.5034857 | FG |
| AKC | 1170144063 | BK815-5085(2610X8)EXT 10PC | 49408I | FG | Floor stock | 4 | CONWC | EA | 15 | 0 | 0 | 0 | 34.03 | 510.50 | 0 | 0 | 0 | 510.5034857 | FG |
| AKC | 1170185020 | BK 819-1055 PWR SERIES S/BRSH 12P | 36362E | FG | Floor stock | 4 | CONWC | CS | 40 | 0 | 0 | 0 | 24.57 | 982.86 | 0 | 0 | 0 | 982.86448 | FG |
| AKC | 1170188041 | BK813-5013 EXT ARTPLOW/GRIP 8PK | 28108E | FG | Floor stock | 4 | CONWC | CS | 12 | 0 | 0 | 0 | 44.74 | 536.82 | 0 | 0 | 0 | 536.8246655 | FG |
| AKC | 1170200005 | BK755-2094 20005 BRKAWY SWITCH10PK | 36240A | FG | Picking | 4 | CONLM | EA | 19 | 0 | 0 | 0 | 32.28 | 613.24 | 0 | 0 | 0 | 613.2440156 | FG |
| AKC | 1170200005 | BK755-2094 20005 BRKAWY SWITCH10PK | 59548D | FG | Picking | 4 | CONLM | EA | 5 | 0 | 0 | 0 | 32.28 | 161.38 | 0 | 0 | 0 | 161.3800041 | FG |
| AKC | 1170200049 | BK755-2722 3' END 7TO7 EXT 2PK | 35264A | FG | Picking | 4 | CONLM | CS | 89 | 0 | 0 | 0 | 37.77 | 3,361.52 | 0 | 0 | 0 | 3361.518822 | FG |
| AKC | 1170200050 | BK755-2286 LED BRKAWY SWTCH 10PK | 57504C | FG | Picking | 4 | CONLM | CS | 16 | 0 | 0 | 0 | 35.50 | 567.96 | 0 | 0 | 0 | 567.9636163 | FG |
| AKC | 1170202045 | BK755-2620 7BLD JCKT CONN 6' 5 PK | 57038A | FG | Picking | 4 | CONLM | CS | 80 | 0 | 0 | 0 | 53.95 | 4,315.89 | 0 | 0 | 0 | 4315.889486 | FG |
| AKC | 1170202086 | BK755-1144 LED 7BLD CKTD CBL 6' 5PK | 28188E | FG | Floor stock | 4 | CONLM | CS | 31 | 0 | 0 | 0 | 79.78 | 2,473.17 | 0 | 0 | 0 | 2473.166646 | FG |
| AKC | 1170268016 | BK755-5010UE RWY PLUG INTERIOR 25PK | 58074C | FG | Picking | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 21.45 | 21.45 | 0 | 0 | 0 | 21.44654227 | FG |
| AKC | 1170303035 | O6SBK755-2953 FORD EXPLR 10PK | 59590G | FG | Floor stock | 4 | CONLM | CS | 4 | 0 | 0 | 0 | 37.52 | 150.09 | 0 | 0 | 0 | 150.087696 | FG |
| AKC | 1170304025 | BK755-1544 FORD BRONCO 10PK | 60408C | FG | Picking | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 155.24 | 310.49 | 0 | 0 | 0 | 310.486572 | FG |
| AKC | 1170311065 | BK755-1701 CHEV COLORADO 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 22.26 | 22.26 | 0 | 0 | 0 | 22.26132797 | FG |
| AKC | 1170313045 | BK755-2074 CHEV EXPRESS 10PK | 60460C | FG | Picking | 4 | CONLM | CS | 7 | 0 | 0 | 0 | 231.18 | 1,618.29 | 0 | 0 | 0 | 1618.289702 | FG |
| AKC | 1170323015 | O6SBK755-1835 DODGE VAN 10PK | 59590I | FG | Floor stock | 4 | CONLM | EA | 5 | 0 | 0 | 0 | 33.10 | 165.52 | 0 | 0 | 0 | 165.515757 | FG |
| AKC | 1170325045 | BK755-1738 JEEP GR CHEROKEE 10PK | 58268A | FG | Picking | 4 | CONLM | CS | 3 | 0 | 0 | 0 | 248.48 | 745.44 | 0 | 0 | 0 | 745.4363796 | FG |
| AKC | 1170370025 | BK755-1747FLEXCOIL 7-5 W/NITEGLW 2P | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 5 | 0 | 0 | 0 | 28.83 | 144.16 | 0 | 0 | 0 | 144.1605441 | FG |
| AKC | 1170372035 | BK755-2061 IMPULSE BRKCTRL 10PK | 41314C | FG | Picking | 4 | CONLM | CS | 115 | 0 | 0 | 0 | 180.99 | 20,813.72 | 0 | 0 | 0 | 20813.71745 | FG |
| AKC | 1170372035 | BK755-2061 IMPULSE BRKCTRL 10PK | AKC RCV 5 | FG | Floor stock | 4 | CONLM | CS | 3 | 0 | 0 | 0 | 180.99 | 542.97 | 0 | 0 | 0 | 542.9665422 | FG |
| AKC | 1170372094 | BK755-2281 AGILITY 8 CW/PLUG 2PK | 41302I | FG | Floor stock | 4 | CONLM | CS | 48 | 0 | 0 | 0 | 40.16 | 1,927.61 | 0 | 0 | 0 | 1927.614072 | FG |
| AKC | 1170373065 | BK755-2484 7 TO 4 FLT ADPT 10PK | 42132A | FG | Picking | 4 | CONLM | CS | 41 | 0 | 0 | 0 | 31.47 | 1,290.11 | 0 | 0 | 0 | 1290.112567 | FG |
| AKC | 1170375045 | BK755-1599 7 TO 6 ADPT 18PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 70 | 0 | 0 | 0 | 36.02 | 2,521.06 | 0 | 0 | 0 | 2521.058015 | FG |
| AKC | 1170375045 | BK755-1599 7 TO 6 ADPT 18PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 | 0 | 0 | 0 | 36.02 | 108.05 | 0 | 0 | 0 | 108.0453435 | FG |
| AKC | 1170375070 | BK755-2481 ENDURANCE MT ADPT 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 53.90 | 53.90 | 0 | 0 | 0 | 53.90466497 | FG |
| AKC | 1170377075 | BK755-5031CHEV/GMC CONN UNV 10PK | 59590I | FG | Floor stock | 4 | CONLM | CS | 7 | 0 | 0 | 0 | 27.33 | 191.28 | 0 | 0 | 0 | 191.2794576 | FG |
| AKC | 1170379005 | BK755-2072 48" CAR SIDE 5FLT 10PK | 42290A | FG | Picking | 4 | CONLM | CS | 21 | 0 | 0 | 0 | 23.05 | 484.14 | 0 | 0 | 0 | 484.1442192 | FG |
| AKC | 1170379010 | BK755-2479 ENDURANCE 5FLT TRLR10PK | 59600I | FG | Floor stock | 4 | CONLM | CS | 38 | 0 | 0 | 0 | 28.53 | 1,084.01 | 0 | 0 | 0 | 1084.013794 | FG |
| AKC | 1170379015 | BK755-2073 18" TRLR SIDE 5FLT 10PK | 43348A | FG | Picking | 4 | CONLM | CS | 40 | 0 | 0 | 0 | 17.22 | 688.61 | 0 | 0 | 0 | 688.6086956 | FG |
| AKC | 1170379045 | BK755-1535 2PL IN-LINE SETS/16" 10P | 52218C | FG | Picking | 4 | CONLM | CS | 30 | 0 | 0 | 0 | 16.00 | 480.11 | 0 | 0 | 0 | 480.110514 | FG |
| AKC | 1170380035 | BK755-1514 4WR FLT CAR END 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 5 | 0 | 0 | 0 | 15.41 | 77.05 | 0 | 0 | 0 | 77.0477566 | FG |
| AKC | 1170380055 | BK755-1754 LED 4WR FLT 10PK | 58288A | FG | Picking | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 24.95 | 49.90 | 0 | 0 | 0 | 49.90387124 | FG |
| AKC | 1170381010 | BK755-2773 ENDURANCE 4-FLT TRLR 10P | 57036A | FG | Picking | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 25.41 | 50.82 | 0 | 0 | 0 | 50.8180844 | FG |
| AKC | 1170381095 | BK755-1709 QUICK FIXFLT 6PK | 43446C | FG | Picking | 4 | CONLM | CS | 10 | 0 | 0 | 0 | 13.41 | 134.05 | 0 | 0 | 0 | 134.0537445 | FG |
| AKC | 1170384065 | BK755-1506 3846 7PL CONN KIT 6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 17 | 0 | 0 | 0 | 30.01 | 510.09 | 0 | 0 | 0 | 510.0918945 | FG |
| AKC | 1170384085 | BK755-1526 3848 7PL CR END SCKT 18P | 29087A | FG | Picking | 4 | CONLM | CS | 18 | 0 | 0 | 0 | 39.09 | 703.70 | 0 | 0 | 0 | 703.7032603 | FG |
| AKC | 1170384085 | BK755-1526 3848 7PL CR END SCKT 18P | SHIP | FG | Shipment | 4 | CONLM | CS | 16 | 0 | 0 | 0 | 39.09 | 625.51 | 0 | 0 | 0 | 625.5140091 | FG |
| AKC | 1170385005 | BK755-1527 3850 7PLTRLEND PLG18P | 29130C | FG | Picking | 4 | CONLM | CS | 14 | 0 | 0 | 0 | 29.65 | 415.12 | 0 | 0 | 0 | 415.1176 | FG |
| AKC | 1170386015 | BK755-1528 7 BLD BRACKET 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 6 | 0 | 0 | 0 | 11.79 | 70.71 | 0 | 0 | 0 | 70.71002388 | FG |
| AKC | 1170387035 | BK755-1574 4FLT DUSTCOVER 10PK | 52350C | FG | Picking | 4 | CONLM | CS | 58 | 0 | 0 | 0 | 7.06 | 409.48 | 0 | 0 | 0 | 409.4801746 | FG |
| AKC | 1170399005 | BK755-2295 14GA 4WR BONDED 25' 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 35.33 | 35.33 | 0 | 0 | 0 | 35.32890185 | FG |
| AKC | 1170399075 | BK755-2301 12GA 2WR 100FT (1) | 42504C | FG | Picking | 4 | CONLM | PC | 6 | 0 | 0 | 0 | 38.90 | 233.41 | 0 | 0 | 0 | 233.4068593 | FG |
| AKC | 1170403005 | BK755-1558 49305 EXPLORER 2PK | 60418D | FG | Floor stock | 4 | CONLM | EA | 13 | 0 | 0 | 0 | 25.95 | 337.34 | 0 | 0 | 0 | 337.3420908 | FG |
| AKC | 1170409020 | BK755-1780 40920 END MT 7:4 TR 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 9.78 | 19.57 | 0 | 0 | 0 | 19.55552158 | FG |
| AKC | 1170432055 | BK755-1587 43255 TROOPER 2PK | 59566E | FG | Floor stock | 4 | CONLM | EA | 16 | 0 | 0 | 0 | 15.78 | 252.50 | 0 | 0 | 0 | 252.503856 | FG |
| AKC | 1170470004 | BK755-2771 END EP 4FLT EXT 24" 10PK | 58006B | FG | Picking | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 37.10 | 37.10 | 0 | 0 | 0 | 37.09838391 | FG |
| AKC | 1170470004 | BK755-2771 END EP 4FLT EXT 24" 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 37.10 | 37.10 | 0 | 0 | 0 | 37.09838391 | FG |
| AKC | 1170471014 | BK755-2772 END EP 4FLTEXT 48" 10PK | 58408C | FG | Picking | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 44.39 | 44.39 | 0 | 0 | 0 | 44.39111124 | FG |
| AKC | 1170472055 | BK755-1592 47205 7WR RV TRLHRN2PK | SHIP | FG | Shipment | 4 | CONLM | EA | 22 | 0 | 0 | 0 | 13.03 | 286.60 | 0 | 0 | 0 | 286.6028026 | FG |
| AKC | 1170473040 | BK755-2163 ENDRC7TO4LEDFLXADPT10 | 58110G | FG | Floor stock | 4 | CONLM | CS | 94 | 0 | 0 | 0 | 54.54 | 5,126.78 | 0 | 0 | 0 | 5126.777658 | FG |
| AKC | 1170473055 | BK755-1560 47355 7WYRNBLD 4WYFLT10P | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | EA | 420 | 0 | 0 | 0 | 16.00 | 6,719.58 | 0 | 0 | 0 | 6719.579252 | FG |
| AKC | 1170476085 | BK755-2623CHEV/GMC UNV BRKCTRL10PK | 36144C | FG | Picking | 4 | CONLM | CS | 7 | 0 | 0 | 0 | 40.21 | 281.48 | 0 | 0 | 0 | 281.4771703 | FG |
| AKC | 1170482055 | 755-5060 4FLT TRL ENDY-HRN 25'10P | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 40 | 0 | 0 | 0 | 60.43 | 2,417.20 | 0 | 0 | 0 | 2417.201493 | FG |
| AKC | 1170482055 | 755-5060 4FLT TRL ENDY-HRN 25'10P | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 60.43 | 60.43 | 0 | 0 | 0 | 60.43003733 | FG |
| AKC | 1170484035 | BK755-2630 S RND VEH SD(MTL)10PK | 42228G | FG | Floor stock | 4 | CONLM | CS | 133 | 0 | 0 | 0 | 30.57 | 4,065.21 | 0 | 0 | 0 | 4065.208087 | FG |
| AKC | 1170484035B25 | BK755-5049 6PL RND SOCKET 25PK | SHIP | FG | Shipment | 4 | CONLM | CS | 4 | 0 | 0 | 0 | 65.53 | 262.13 | 0 | 0 | 0 | 262.128528 | FG |
| AKC | 1170484074 | 755-5061ENDMT7BLD4FLT VEHSD10PK | 44480C | FG | Picking | 4 | CONLM | CS | 5 | 0 | 0 | 0 | 66.99 | 334.95 | 0 | 0 | 0 | 334.9462634 | FG |
| AKC | 1170485003 | BK755-2628 LED TEST 7BLD TRLR SD10P | 37264A | FG | Picking | 4 | CONLM | CS | 14 | 0 | 0 | 0 | 53.39 | 747.47 | 0 | 0 | 0 | 747.4738967 | FG |
| AKC | 1170488095 | BK755-2161LED CMPT TLGHT CONV 10P | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 82.63 | 165.25 | 0 | 0 | 0 | 165.2512397 | FG |
| AKC | 1170510000 | O6SBK755-2154 51000TRLWR INSTL KIT4 | 59566E | FG | Floor stock | 4 | CONLM | CS | 25 | 0 | 0 | 0 | 12.30 | 307.55 | 0 | 0 | 0 | 307.54919 | FG |
| AKC | 1170520006B10 | BK755-5040 4PL HD TRL SIDE 10PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 90 | 0 | 0 | 0 | 28.02 | 2,521.87 | 0 | 0 | 0 | 2521.87033 | FG |
| AKC | 1170521016 | BK755-5021UF 7PN HVY DTY SCKT 25PK | 38504C | FG | Picking | 4 | CONLM | CS | 18 | 0 | 0 | 0 | 181.10 | 3,258.87 | 0 | 0 | 0 | 3258.875771 | FG |
| AKC | 1170521024 | BK755-5028UF 7PN HVYDTY PLUG 25PK | 28141I | FG | Floor stock | 4 | CONLM | CS | 20 | 0 | 0 | 0 | 146.27 | 2,925.48 | 0 | 0 | 0 | 2925.482131 | FG |
| AKC | 1170715053 | BK730-5388SC-BLA-NAPA CONSOLEBLK2PK | 29142A | FG | Picking | 4 | CONSM | CS | 7 | 0 | 0 | 0 | 7.68 | 53.74 | 0 | 0 | 0 | 53.74332747 | FG |
| AKC | 1170726013 | BK730-5394 POP UP TR CAN BLK 6PK | 55350A | FG | Picking | 1 | CONSM | CS | 13 | 0 | 0 | 0 | 9.62 | 125.09 | 0 | 0 | 0 | 125.08809 | FG |
| AKC | 1170751004 | BK730-7301CONSOLE ORGANIZER 3PK | 58276A | FG | Picking | 1 | CONSM | CS | 2 | 0 | 0 | 0 | 24.51 | 49.02 | 0 | 0 | 0 | 49.01934 | FG |
| AKC | 11711912Mi | BK 815-5001 RHINO RAMP MAX 1PR | DOOR02 | FG | Floor stock | 4 | CONFT | CS | 18 | 0 | 0 | 0 | 20.16 | 362.82 | 0 | 0 | 0 | 362.820888 | FG |
| AKC | 11742003Mi | BK 821-5190 16 QT DRAIN CONT 4P | 35350E | FG | Floor stock | 4 | CONFT | CS | 8 | 0 | 0 | 0 | 18.45 | 147.57 | 0 | 0 | 0 | 147.57072 | FG |
| AKC | 11742003Mi | BK 821-5190 16 QT DRAIN CONT 4P | 45468K | FG | Floor stock | 4 | CONFT | CS | 8 | 0 | 0 | 0 | 18.45 | 147.57 | 0 | 0 | 0 | 147.57072 | FG |
| AKC | 11742004Mi | BK 819-7025 24QT DRAIN CONT 2PK | 30127E | FG | Floor stock | 4 | CONFT | CS | 6 | 0 | 0 | 0 | 18.50 | 110.99 | 0 | 0 | 0 | 110.992014 | FG |
| AKC | 11742004Mi | BK 819-7025 24QT DRAIN CONT 2PK | 31178G | FG | Floor stock | 4 | CONFT | CS | 6 | 0 | 0 | 0 | 18.50 | 110.99 | 0 | 0 | 0 | 110.992014 | FG |
| AKC | 11742004Mi | BK 819-7025 24QT DRAIN CONT 2PK | 31183G | FG | Floor stock | 4 | CONFT | CS | 6 | 0 | 0 | 0 | 18.50 | 110.99 | 0 | 0 | 0 | 110.992014 | FG |
| AKC | 11742004Mi | BK 819-7025 24QT DRAIN CONT 2PK | 32968E | FG | Floor stock | 4 | CONFT | CS | 6 | 0 | 0 | 0 | 18.50 | 110.99 | 0 | 0 | 0 | 110.992014 | FG |
| AKC | 11742004Mi | BK 819-7025 24QT DRAIN CONT 2PK | 51146E | FG | Floor stock | 4 | CONFT | CS | 6 | 0 | 0 | 0 | 18.50 | 110.99 | 0 | 0 | 0 | 110.992014 | FG |

LEASE SCHEDULE NO. 026 Page 42 of 152 CARNABY INVENTORY IV, LLC

CONFIDENTIAL ONSET_00032717

FBG_CH1_00091389

DEBTORS' EXHIBIT NO. 175

Page 1164 of 1907

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 46 of 196

Exhibit A(2)

CONFIDENTIAL

ONSET_00032718
FBG_CH1_00091390

DEBTORS' EXHIBIT NO. 175
Page 1165 of 1907

Exhibit A(2)

LEASE SCHEDULE EXH. 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032719
FBG_CH1_00091391

**DEBTORS' EXHIBIT NO. 175**
**Page 1166 of 1907**

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 48 of 196

Exhibit A(2)

CONFIDENTIAL

ONSET_00032720
FBG_CH1_00091392

DEBTORS' EXHIBIT NO. 175
Page 1167 of 1907

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 49 of 196

CONFIDENTIAL

ONSET_00032721
FBG_CH1_00091393

DEBTORS' EXHIBIT NO. 175
Page 1168 of 1907

Exhibit A(2)

LEASE SCHEDULE EXH. 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032722
FBG_CH1_00091394

**DEBTORS' EXHIBIT NO. 175**
**Page 1169 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032723
FBG_CH1_00091395

**DEBTORS' EXHIBIT NO. 175**
**Page 1170 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032724
FBG_CH1_00091396

**DEBTORS' EXHIBIT NO. 175**
**Page 1171 of 1907**

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 53 of 196

Exhibit A(2)

CONFIDENTIAL

ONSET_00032725
FBG_CH1_00091397

DEBTORS' EXHIBIT NO. 175
Page 1172 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032726
FBG_CH1_00091398

DEBTORS' EXHIBIT NO. 175
Page 1173 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032727
FBG_CH1_00091399

**DEBTORS' EXHIBIT NO. 175**
**Page 1174 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032728
FBG_CH1_00091400

**DEBTORS' EXHIBIT NO. 175
Page 1175 of 1907**

Exhibit A (2)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | B178SA | RECTANGLE STICKON REFLECTORAMB 3PK | 41506E | FG | Floor stock | 4 | TLITE | CS | 348 | 0 | 0 | 0 | 1.72 | 596.26 | 0 | 0 | 0 | 599.256 | FG |
| AKC | B182SR | 4-3/8"X1-1/8"STICKON REFLEC RED 3PK | 57216I | FG | Floor stock | 4 | TLITE | CS | 262 | 0 | 0 | 0 | 2.73 | 716.20 | 0 | 0 | 0 | 716.2032 | FG |
| AKC | B3552R | SNGL FACE MULTI FUNCTION LMP 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 24 | 0 | 0 | 0 | 5.53 | 132.84 | 0 | 0 | 0 | 132.8352 | FG |
| AKC | B423A | AMBER SIDE MARKER FOR C6423 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 60 | 0 | 0 | 0 | 2.23 | 134.03 | 0 | 0 | 0 | 134.028 | FG |
| AKC | B444R | RECT DUAL BULB CLRNCE LP RED, 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 312 | 0 | 0 | 0 | 2.73 | 852.88 | 0 | 0 | 0 | 852.8832 | FG |
| AKC | B450C | OBSPUSH BUTTON INTERIOR LAMP CL 3PK | 44384A | FG | Picking | 4 | TLITE | CS | 176 | 0 | 0 | 0 | 4.62 | 813.12 | 0 | 0 | 0 | 813.12 | FG |
| AKC | B450C | OBSPUSH BUTTON INTERIOR LAMP CL 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 16 | 0 | 0 | 0 | 4.62 | 73.92 | 0 | 0 | 0 | 73.92 | FG |
| AKC | B465A | OBSRECTANGLE SURFACE MNT AMB 3PK | 56240C | FG | Picking | 4 | TLITE | CS | 102 | 0 | 0 | 0 | 4.58 | 466.96 | 0 | 0 | 0 | 466.956 | FG |
| AKC | B482TW2R | DUAL BULB CLEARANCE LIGHT 3PK | 51252A | FG | Picking | 4 | TLITE | CS | 216 | 0 | 0 | 0 | 3.02 | 652.18 | 0 | 0 | 0 | 653.184 | FG |
| AKC | B484W1A | CLEARANCE LAMP&REFLECTOR-AMB 3PK | 39048G | FG | Floor stock | 4 | TLITE | CS | 528 | 0 | 0 | 0 | 1.81 | 954.84 | 0 | 0 | 0 | 954.8352 | FG |
| AKC | B486A | MINI CLEARANCE LAMP AMBER 3PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 3 | 0 | 0 | 0 | 1.69 | 5.06 | 0 | 0 | 0 | 5.0553 | FG |
| AKC | B486A | MINI CLEARANCE LAMP AMBER 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 81 | 0 | 0 | 0 | 1.69 | 136.49 | 0 | 0 | 0 | 136.4931 | FG |
| AKC | B495A | MARKER LIGHT, EAR MT AMBER 3PK | 30182A | FG | Picking | 4 | TLITE | CS | 1 | 0 | 0 | 0 | 2.90 | 2.90 | 0 | 0 | 0 | 2.898 | FG |
| AKC | B495A | MARKER LIGHT, EAR MT AMBER 3PK | 54388E | FG | Floor stock | 4 | TLITE | CS | 59 | 0 | 0 | 0 | 2.90 | 170.98 | 0 | 0 | 0 | 170.982 | FG |
| AKC | B499A | CLEARANCE LIGHT, AMBER. 3PK | 30165A | FG | Picking | 4 | TLITE | CS | 187 | 0 | 0 | 0 | 2.01 | 376.60 | 0 | 0 | 0 | 376.5993 | FG |
| AKC | B534A2 | OBSMARKER LIGHT - AMBER 2PCS/CLAM 2PK | 50338G | FG | Floor stock | 4 | TLITE | CS | 30 | 0 | 0 | 0 | 8.81 | 264.26 | 0 | 0 | 0 | 264.264 | FG |
| AKC | B534A2 | OBSMARKER LIGHT - AMBER 2PCS/CLAM 2PK | 62458K | FG | Floor stock | 4 | TLITE | CS | 749 | 0 | 0 | 0 | 8.81 | 6,597.79 | 0 | 0 | 0 | 6597.7912 | FG |
| AKC | B534R2 | OBSMARKER LIGHT - RED 2PCS/CLAM 2PK | 45022E | FG | Floor stock | 4 | TLITE | CS | 286 | 0 | 0 | 0 | 8.62 | 2,463.71 | 0 | 0 | 0 | 2463.712 | FG |
| AKC | B666R | BEEHIVE CLRNC&MARKER LAMP RED 3PK | 54324G | FG | Floor stock | 4 | TLITE | CS | 224 | 0 | 0 | 0 | 2.57 | 576.58 | 0 | 0 | 0 | 576.576 | FG |
| AKC | B827A | OBSROUND PLASTIC CLRNC LAMP AMB 3PK | 58302A | FG | Picking | 4 | TLITE | CS | 14 | 0 | 0 | 0 | 2.48 | 34.69 | 0 | 0 | 0 | 34.692 | FG |
| AKC | B83 | 7 FUNCTION COMBO TRAILER LAMP 2PK | 33079I | FG | Floor stock | 4 | TLITE | CS | 192 | 0 | 0 | 0 | 3.97 | 762.47 | 0 | 0 | 0 | 762.4704 | FG |
| AKC | B83 | 7 FUNCTION COMBO TRAILER LAMP 2PK | NW12135 | FG | Floor stock | 4 | TLITE | CS | 2245 | 0 | 0 | 0 | 3.97 | 8,915.34 | 0 | 0 | 0 | 8915.344 | FG |
| AKC | B84 | STT 8 FUNC SUBMERSIBLE LAMP 2PK | 36336G | FG | Floor stock | 4 | TLITE | CS | 216 | 0 | 0 | 0 | 5.38 | 1,161.22 | 0 | 0 | 0 | 1161.216 | FG |
| AKC | B84 | STT 8 FUNC SUBMERSIBLE LAMP 2PK | 52578G | FG | Floor stock | 4 | TLITE | CS | 432 | 0 | 0 | 0 | 5.38 | 2,322.43 | 0 | 0 | 0 | 2322.432 | FG |
| AKC | B85PK | 6IN OVAL STTW/ GROMMET&PLUG, 2PK | 33122A | FG | Picking | 4 | TLITE | CS | 33 | 0 | 0 | 0 | 5.29 | 174.64 | 0 | 0 | 0 | 174.636 | FG |
| AKC | B85PK | 6IN OVAL STTW/ GROMMET&PLUG, 2PK | 54506I | FG | Floor stock | 4 | TLITE | CS | 216 | 0 | 0 | 0 | 5.29 | 1,143.07 | 0 | 0 | 0 | 1143.072 | FG |
| AKC | B9106A | REPLACEMENT LENS, 1PC 4PK | SHIP | FG | Shipment | 4 | TLITE | CS | 19 | 0 | 0 | 0 | 2.85 | 54.14 | 0 | 0 | 0 | 54.1424 | FG |
| AKC | B9106R | REPLACEMENT LENS, 1PC 4PK | 59018B | FG | Picking | 4 | TLITE | CS | 3 | 0 | 0 | 0 | 2.85 | 8.55 | 0 | 0 | 0 | 8.5488 | FG |
| AKC | B92233 | STEEL MTG BRCKT 6"OVAL LGHT 10PK | 40372C | FG | Picking | 4 | TLITE | CS | 220 | 0 | 0 | 0 | 13.94 | 3,065.92 | 0 | 0 | 0 | 3065.92 | FG |
| AKC | B93 | 6 FUNCTION COMBO TRAILER LAMP 2PK | 37230I | FG | Floor stock | 4 | TLITE | CS | 192 | 0 | 0 | 0 | 3.80 | 728.83 | 0 | 0 | 0 | 728.832 | FG |
| AKC | B93 | 6 FUNCTION COMBO TRAILER LAMP 2PK | 48504M | FG | Floor stock | 4 | TLITE | CS | 192 | 0 | 0 | 0 | 3.80 | 728.83 | 0 | 0 | 0 | 728.832 | FG |
| AKC | B93 | 6 FUNCTION COMBO TRAILER LAMP 2PK | 57372E | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 3.80 | 182.21 | 0 | 0 | 0 | 182.208 | FG |
| AKC | B93874 | STRAIGHT S/T/T PLUG 3PK | 35373E | FG | Floor stock | 4 | TLITE | CS | 1190 | 0 | 0 | 0 | 1.56 | 1,858.54 | 0 | 0 | 0 | 1858.542 | FG |
| AKC | B93876EG | ENDURANCEGROUND STT PLUG 6PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 7 | 0 | 0 | 0 | 14.82 | 103.74 | 0 | 0 | 0 | 103.7382335 | FG |
| AKC | B9423A | MARKER LENS- AMBER 5PK | 49216C | FG | Picking | 4 | TLITE | CS | 67 | 0 | 0 | 0 | 1.49 | 99.66 | 0 | 0 | 0 | 99.6558 | FG |
| AKC | B9423R | MARKER LENS- RED 5PK | 49240A | FG | Picking | 4 | TLITE | CS | 169 | 0 | 0 | 0 | 0.90 | 96.56 | 0 | 0 | 0 | 96.5576 | FG |
| AKC | B9460R | SIGNAL LENS, 1PC/PK 2PK | 59050C | FG | Picking | 4 | TLITE | CS | 107 | 0 | 0 | 0 | 2.04 | 217.94 | 0 | 0 | 0 | 217.9376 | FG |
| AKC | B95233 | GROMMET FOR 6" OVAL LIGHT 2PK | 44444A | FG | Picking | 4 | TLITE | CS | 96 | 0 | 0 | 0 | 2.09 | 200.43 | 0 | 0 | 0 | 200.4285 | FG |
| AKC | B95233 | GROMMET FOR 6" OVAL LIGHT 2PK | 54266A | FG | Picking | 4 | TLITE | CS | 206 | 0 | 0 | 0 | 2.09 | 430.09 | 0 | 0 | 0 | 430.0868 | FG |
| AKC | B99SW | UNIV HD STOP-TAIL-TURN LAMP 6PK | 53362E | FG | Floor stock | 4 | TLITE | CS | 64 | 0 | 0 | 0 | 27.47 | 1,757.95 | 0 | 0 | 0 | 1757.952 | FG |
| AKC | B99SW | UNIV HD STOP-TAIL-TURN LAMP 6PK | 65312M | FG | Floor stock | 4 | TLITE | CS | 64 | 0 | 0 | 0 | 27.47 | 1,757.95 | 0 | 0 | 0 | 1757.952 | FG |
| AKC | BOX-117 | BOX FOR MG117 PC | RWKSTAGE | PP | Floor stock | 4 | CONSC | PC | 1 | 0 | 0 | 0 | 2.31 | 2.31 | 0 | 0 | 0 | 2.31125 | WIP |
| AKC | BOX 2P | 21X 14 1/4 X30 1/4 | RW832D | PP | Floor stock | 4 | CONSC | PC | 108 | 0 | 0 | 0 | 4.86 | 525.29 | 0 | 0 | 0 | 525.285 | WIP |
| AKC | BOX-29 | 21X 14 1/4 X30 1/4 | RWKSTAGE | PP | Floor stock | 4 | CONSC | PC | 26 | 0 | 0 | 0 | 4.86 | 126.46 | 0 | 0 | 0 | 126.4575 | WIP |
| AKC | BOX-97372ASM | 10X 6 X 5" BOX FOR 97372ASM | RWKSTAGE | PP | Floor stock | 4 | CONSC | PC | 20 | 0 | 0 | 0 | 1.14 | 22.70 | 0 | 0 | 0 | 22.7 | WIP |
| AKC | BS278SA | OBLONG REFLECTORS - AMBER 3PK | 46540A | FG | Picking | 4 | TLITE | CS | 9 | 0 | 0 | 0 | 1.81 | 16.28 | 0 | 0 | 0 | 16.2756 | FG |
| AKC | BS278SA | OBLONG REFLECTORS - AMBER 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 24 | 0 | 0 | 0 | 1.81 | 43.40 | 0 | 0 | 0 | 43.4016 | FG |
| AKC | BS278SR | OBLONG REFLECTORS - RED 3PK | 30158A | FG | Picking | 4 | TLITE | CS | 1593 | 0 | 0 | 0 | 1.81 | 2,880.78 | 0 | 0 | 0 | 2880.7812 | FG |
| AKC | BW160 | RND SNAP-IN LICENSE/UTIL LAMP 3PK | 58362E | FG | Floor stock | 4 | TLITE | CS | 570 | 0 | 0 | 0 | 3.50 | 1,996.73 | 0 | 0 | 0 | 1996.7328 | FG |
| AKC | BW158 | LED LICENSE/UTIL LIGHT 2PK | 59110B | FG | Picking | 4 | TLITE | CS | 11 | 0 | 0 | 0 | 5.61 | 61.67 | 0 | 0 | 0 | 61.6745 | FG |
| AKC | BW178SRRF | RED REFLECTORS - 2 PER CARD 3PK | 87218A | FG | Picking | 4 | TLITE | CS | 114 | 0 | 0 | 0 | 2.00 | 228.09 | 0 | 0 | 0 | 228.085272 | FG |
| AKC | BW278SA | AMBER REFLECTORS - 2 PER CARD 3PK | 40470K | FG | Floor stock | 4 | TLITE | CS | 228 | 0 | 0 | 0 | 1.89 | 431.06 | 0 | 0 | 0 | 431.0568 | FG |
| AKC | BW278SA | AMBER REFLECTORS - 2 PER CARD 3PK | 40480M | FG | Floor stock | 4 | TLITE | CS | 720 | 0 | 0 | 0 | 1.89 | 1,361.23 | 0 | 0 | 0 | 1361.232 | FG |
| AKC | BW278SARF | AMBER REFLECTORS - 2 PER CARD 3PK | 44640E | FG | Floor stock | 4 | TLITE | CS | 1008 | 0 | 0 | 0 | 2.25 | 2,265.33 | 0 | 0 | 0 | 2265.326784 | FG |
| AKC | BW484W1R | OBSCOMBO CLERANCE LMP&RFLECT RED 3PK | 28107M | FG | Floor stock | 4 | TLITE | CS | 636 | 0 | 0 | 0 | 2.49 | 1,585.62 | 0 | 0 | 0 | 1585.62432 | FG |
| AKC | BW486A | MINI CLEARANCE LAMP AMBER 3PK | 48132E | FG | Floor stock | 4 | TLITE | CS | 216 | 0 | 0 | 0 | 1.98 | 428.38 | 0 | 0 | 0 | 428.37984 | FG |
| AKC | BW83 | 7 FUNCTION LH STT LAMP 2PK | 37122E | FG | Floor stock | 4 | TLITE | CS | 216 | 0 | 0 | 0 | 4.32 | 932.82 | 0 | 0 | 0 | 932.8176 | FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 44434I | FG | Floor stock | 4 | TLITE | CS | 162 | 0 | 0 | 0 | 4.54 | 735.47 | 0 | 0 | 0 | 735.474168 | FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 51194E | FG | Floor stock | 4 | TLITE | CS | 216 | 0 | 0 | 0 | 4.54 | 980.63 | 0 | 0 | 0 | 980.632224 | FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 51284I | FG | Floor stock | 4 | TLITE | CS | 216 | 0 | 0 | 0 | 4.54 | 980.63 | 0 | 0 | 0 | 980.632224 | FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 84 | 0 | 0 | 0 | 4.54 | 381.36 | 0 | 0 | 0 | 381.356976 | FG |
| AKC | BW85RK | 6IN OVAL STTW/ GROMMET&PLUG 2PK | 42420C | FG | Picking | 4 | TLITE | CS | 162 | 0 | 0 | 0 | 5.49 | 889.06 | 0 | 0 | 0 | 889.056 | FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | 56168G | FG | Floor stock | 4 | TLITE | CS | 216 | 0 | 0 | 0 | 4.20 | 908.24 | 0 | 0 | 0 | 908.2368 | FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 24 | 0 | 0 | 0 | 4.20 | 100.92 | 0 | 0 | 0 | 100.9152 | FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 43182K | FG | Floor stock | 4 | TLITE | CS | 162 | 0 | 0 | 0 | 4.34 | 703.04 | 0 | 0 | 0 | 703.041768 | FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 52374E | FG | Floor stock | 4 | TLITE | CS | 216 | 0 | 0 | 0 | 4.34 | 937.39 | 0 | 0 | 0 | 937.389024 | FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 57246E | FG | Floor stock | 4 | TLITE | CS | 216 | 0 | 0 | 0 | 4.34 | 937.39 | 0 | 0 | 0 | 937.389024 | FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 56600M | FG | Floor stock | 4 | TLITE | CS | 432 | 0 | 0 | 0 | 4.34 | 1,874.78 | 0 | 0 | 0 | 1874.778048 | FG |
| AKC | C12531RRF | 4" SEALED LED RED, 2PK | 88122A | FG | Picking | 4 | TLITE | CS | 906 | 0 | 0 | 0 | 3.83 | 3,465.84 | 0 | 0 | 0 | 3465.841392 | FG |
| AKC | C12531RRF | 4" SEALED LED RED, 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 6 | 0 | 0 | 0 | 3.83 | 22.95 | 0 | 0 | 0 | 22.952592 | FG |
| AKC | C12536A | 2"MINI SEALED LED LGHT AMBER, 2PK | 44530G | FG | Floor stock | 4 | TLITE | CS | 671 | 0 | 0 | 0 | 2.76 | 1,852.23 | 0 | 0 | 0 | 1852.2284 | FG |
| AKC | C1524AK6 | 6PC 3/4" CLEARANCE MARKR, AMB2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 11 | 0 | 0 | 0 | 14.87 | 163.61 | 0 | 0 | 0 | 163.6008 | FG |
| AKC | C1524BCK | LED UTILITY LIGHT-CLEAR, 2PK | 38204G | FG | Floor stock | 4 | TLITE | CS | 1008 | 0 | 0 | 0 | 3.15 | 3,173.99 | 0 | 0 | 0 | 3173.9904 | FG |
| AKC | C1524RK6 | 6PC 3/4" CLEARANCE MARKR, RED2PK | 32993K | FG | Floor stock | 4 | TLITE | CS | 540 | 0 | 0 | 0 | 14.87 | 8,031.74 | 0 | 0 | 0 | 8031.744 | FG |
| AKC | C1524RK6 | 6PC 3/4" CLEARANCE MARKR, RED2PK | B/O HOLD | FG | Floor stock | 4 | TLITE | CS | 3 | 0 | 0 | 0 | 14.87 | 44.62 | 0 | 0 | 0 | 44.6208 | FG |
| AKC | C1524RK6 | 6PC 3/4" CLEARANCE MARKR, RED2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 3 | 0 | 0 | 0 | 14.87 | 44.62 | 0 | 0 | 0 | 44.6208 | FG |
| AKC | C2080 | OBSLED BACK UP LIGHT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 1 | 0 | 0 | 0 | 26.05 | 26.05 | 0 | 0 | 0 | 26.052 | FG |
| AKC | C25545AKRF | 2 PK PENNY LIGHTS - AMBER, 2PK | 69120I | FG | Floor stock | 4 | TLITE | CS | 960 | 0 | 0 | 0 | 4.76 | 4,569.62 | 0 | 0 | 0 | 4569.61536 | FG |
| AKC | C2554BRK | TWO PACK PENNY LIGHTS - RED, 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 24 | 0 | 0 | 0 | 4.53 | 108.78 | 0 | 0 | 0 | 108.7824 | FG |
| AKC | C2554BRKRF | TWO PACK PENNY LIGHTS - RED, 2PK | 63552E | FG | Floor stock | 4 | TLITE | CS | 962 | 0 | 0 | 0 | 4.76 | 4,579.14 | 0 | 0 | 0 | 4579.135392 | FG |
| AKC | C3062KBL | OBS4 IN ROUND LIGHT KIT 2PK | 58090D | FG | Picking | 4 | AUXLG | CS | 2 | 0 | 0 | 0 | 20.52 | 41.05 | 0 | 0 | 0 | 41.04648 | FG |
| AKC | C3075K | 4X3 SPOT LIGHT KIT 2PK | 55434G | FG | Floor stock | 4 | AUXLG | CS | 24 | 0 | 0 | 0 | 40.08 | 961.83 | 0 | 0 | 0 | 961.8336 | FG |
| AKC | C3221A | LED MINI CLEARANCE LGT-AMBER2PK | 32156E | FG | Floor stock | 4 | TLITE | CS | 960 | 0 | 0 | 0 | 2.87 | 2,752.90 | 0 | 0 | 0 | 2752.898 | FG |
| AKC | C3221A | LED MINI CLEARANCE LGT-AMBER2PK | 33156A | FG | Picking | 4 | TLITE | CS | 1411 | 0 | 0 | 0 | 2.87 | 4,046.18 | 0 | 0 | 0 | 4046.1836 | FG |
| AKC | C3221R | LED MINI CLEARANCE LGHT-RED 2PK | 26082K | FG | Floor stock | 4 | TLITE | CS | 816 | 0 | 0 | 0 | 2.87 | 2,339.96 | 0 | 0 | 0 | 2339.9616 | FG |
| AKC | C3221R | LED MINI CLEARANCE LGHT-RED 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 29 | 0 | 0 | 0 | 2.87 | 83.16 | 0 | 0 | 0 | 83.1604 | FG |
| AKC | C322A | LED MINI CLRANCE LGHT- AMBER 2PK | 31136K | FG | Floor stock | 4 | TLITE | CS | 648 | 0 | 0 | 0 | 4.51 | 2,920.15 | 0 | 0 | 0 | 2920.1472 | FG |
| AKC | C3490R | LED ID LIGHT BAR 6PK | 30137A | FG | Picking | 4 | TLITE | CS | 192 | 0 | 0 | 0 | 26.37 | 5,062.27 | 0 | 0 | 0 | 5063.2704 | FG |
| AKC | C3491RC | LED STT BAR W/ CHROME BEZEL 6PK | 46494K | FG | Floor stock | 4 | TLITE | CS | 108 | 0 | 0 | 0 | 44.09 | 4,762.22 | 0 | 0 | 0 | 4762.2168 | FG |
| AKC | C3491RC | LED STT BAR W/ CHROME BEZEL 6PK | SHIP | FG | Shipment | 4 | TLITE | CS | 4 | 0 | 0 | 0 | 44.09 | 176.38 | 0 | 0 | 0 | 176.3784 | FG |
| AKC | C3491RCRF | LED STT BAR W/ CHROME BEZEL 6PK | 66480A | FG | Floor stock | 4 | TLITE | CS | 12 | 0 | 0 | 0 | 44.70 | 536.44 | 0 | 0 | 0 | 536.435568 | FG |
| AKC | C3491RCRF | LED STT BAR W/ CHROME BEZEL 6PK | 67228A | FG | Picking | 4 | TLITE | CS | 32 | 0 | 0 | 0 | 44.70 | 1,430.49 | 0 | 0 | 0 | 1430.494848 | FG |
| AKC | C3497 | LED 48-60 IN TAILGATE LIGHT 2PK | 31082I | FG | Floor stock | 4 | TLITE | CS | 150 | 0 | 0 | 0 | 40.08 | 6,011.46 | 0 | 0 | 0 | 6011.46 | FG |
| AKC | C3497 | LED 48-60 IN TAILGATE LIGHT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 12 | 0 | 0 | 0 | 40.08 | 480.92 | 0 | 0 | 0 | 480.9168 | FG |
| AKC | C36CAC | LED SHORT PROF BEACON, CLEAR 2PK | 36468I | FG | Floor stock | 4 | AUXLG | CS | 58 | 0 | 0 | 0 | 40.97 | 2,376.00 | 0 | 0 | 0 | 2376.0048 | FG |
| AKC | C394S | DOME LIGHT, 3PK | 38086E | FG | Floor stock | 4 | TLITE | CS | 320 | 0 | 0 | 0 | 12.85 | 4,112.64 | 0 | 0 | 0 | 4112.64 | FG |
| AKC | C394S | DOME LIGHT, 3PK | 41074G | FG | Floor stock | 4 | TLITE | CS | 320 | 0 | 0 | 0 | 12.85 | 4,112.64 | 0 | 0 | 0 | 4112.64 | FG |
| AKC | C41CAC | LED TALL PROF BEACON, CLEAR 2PK | 39302C | FG | Picking | 4 | AUXLG | CS | 30 | 0 | 0 | 0 | 48.09 | 1,442.84 | 0 | 0 | 0 | 1442.844 | FG |
| AKC | C41CACH | LED BEACON, CLR HEATED LENS 2PK | 55494A | FG | Picking | 4 | AUXLG | CS | 77 | 0 | 0 | 0 | 62.88 | 4,841.99 | 0 | 0 | 0 | 4841.991 | FG |
| AKC | C4856CAC | LED MICRO WARNING LT BAR 2PK | 82182K | FG | Floor stock | 4 | AUXLG | CS | 55 | 0 | 0 | 0 | 49.69 | 2,732.73 | 0 | 0 | 0 | 2732.73 | FG |
| AKC | C4856CAC | LED MICRO WARNING LT BAR 2PK | 66326G | FG | Floor stock | 4 | AUXLG | CS | 45 | 0 | 0 | 0 | 49.68 | 2,235.67 | 0 | 0 | 0 | 2235.67 | FG |
| AKC | C484WT | LED STROBE LIGHT 12PK | 31971A | FG | Picking | 4 | AUXLG | CS | 45 | 0 | 0 | 0 | 102.11 | 4,594.89 | 0 | 0 | 0 | 4594.887 | FG |
| AKC | C512R | LED LIGHT BAR 2PK | 50360A | FG | Picking | 4 | TLITE | CS | 339 | 0 | 0 | 0 | 7.23 | 2,451.38 | 0 | 0 | 0 | 2451.3768 | FG |
| AKC | C514RW | LED CLRNCE LIGHT BAR STNLS 2PK | 48504I | FG | Floor stock | 4 | TLITE | CS | 220 | 0 | 0 | 0 | 8.52 | 1,874.93 | 0 | 0 | 0 | 1874.926 | FG |
| AKC | C526A | LED 2.5"RD SIDE MARKER-AMBER 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 12 | 0 | 0 | 0 | 4.15 | 49.85 | 0 | 0 | 0 | 49.848 | FG |
| AKC | C534AK6 | 6 PC BAG LED CLRANCE LGT-AMB 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | TLITE | CS | 1 | 0 | 0 | 0 | 43.32 | 43.32 | 0 | 0 | 0 | 43.3152 | FG |
| AKC | C534BAK | LED CLEARANCE LIGHT - AMBER 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 3.46 | 249.00 | 0 | 0 | 0 | 249.0048 | FG |
| AKC | C535A | LED MARKER LIGHT- AMBER 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 40 | 0 | 0 | 0 | 3.40 | 136.14 | 0 | 0 | 0 | 136.144 | FG |
| AKC | C542PTM | 4" ROUND POWER 1 STT 2PK | 30088E | FG | Floor stock | 4 | TLITE | CS | 270 | 0 | 0 | 0 | 9.94 | 2,684.56 | 0 | 0 | 0 | 2684.556 | FG |
| AKC | C542RL | 4" RD LED STT LIGHT ONLY 2PK | 45446A | FG | Picking | 4 | TLITE | CS | 196 | 0 | 0 | 0 | 7.26 | 1,423.51 | 0 | 0 | 0 | 1423.5088 | FG |
| AKC | C542RTM | LED 4" ROUND STT 2PK | 34177E | FG | Floor stock | 4 | TLITE | CS | 266 | 0 | 0 | 0 | 7.53 | 2,003.19 | 0 | 0 | 0 | 2003.1928 | FG |
| AKC | C546RL | LED 4" ROUND STT W/BACK-UP 2PK | 53504G | FG | Floor stock | 4 | TLITE | CS | 192 | 0 | 0 | 0 | 12.86 | 2,469.93 | 0 | 0 | 0 | 2469.9264 | FG |
| AKC | C550W | LED METAL S/T/T LIGHT 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 66 | 0 | 0 | 0 | 10.16 | 670.38 | 0 | 0 | 0 | 670.3752 | FG |
| AKC | C550WRF | LED METAL S/T/T LIGHT 2PK | 62120G | FG | Floor stock | 4 | TLITE | CS | 324 | 0 | 0 | 0 | 10.36 | 3,356.14 | 0 | 0 | 0 | 3356.140768 | FG |
| AKC | C561RTM | LED 6" OVAL STT - 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 270 | 0 | 0 | 0 | 7.10 | 1,917.54 | 0 | 0 | 0 | 1917.54 | FG |
| AKC | C561RTMRF | LED 6" OVAL STT - 2PK | 65228A | FG | Floor stock | 4 | TLITE | CS | 192 | 0 | 0 | 0 | 7.31 | 1,403.41 | 0 | 0 | 0 | 1403.410944 | FG |
| AKC | C561RTMRF | LED 6" OVAL STT - 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 42 | 0 | 0 | 0 | 7.31 | 307.00 | 0 | 0 | 0 | 306.996144 | FG |
| AKC | C562ATM | OBSLED 6"OVL TURN SIGNAL W/ FLANGE 2PK | 37972K | FG | Floor stock | 4 | TLITE | CS | 178 | 0 | 0 | 0 | 11.01 | 1,960.63 | 0 | 0 | 0 | 1960.6344 | FG |
| AKC | C562CRTM | LED 6"OV CLR LEN TAIL/TURN RED 2PK | 41170C | FG | Picking | 4 | TLITE | CS | 81 | 0 | 0 | 0 | 12.50 | 1,012.29 | 0 | 0 | 0 | 1012.2894 | FG |
| AKC | C565RTM | LED 6"OV STTW/FLANGE,CHRM BEZL 2PK | 47444K | FG | Floor stock | 4 | TLITE | CS | 408 | 0 | 0 | 0 | 11.48 | 4,682.04 | 0 | 0 | 0 | 4682.0448 | FG |
| AKC | C569RK | REDUCED DIODE 6" STT 2PK | 30104A | FG | Picking | 4 | TLITE | CS | 264 | 0 | 0 | 0 | 14.28 | 3,769.66 | 0 | 0 | 0 | 3769.656 | FG |
| AKC | C596SWTM | LED UNIVERSAL STT W/ BACKUP 6PK | 47036E | FG | Floor stock | 4 | TLITE | CS | 12 | 0 | 0 | 0 | 128.20 | 1,538.36 | 0 | 0 | 0 | 1538.3592 | FG |
| AKC | C6285 | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | 33090I | FG | Floor stock | 4 | TLITE | CS | 59 | 0 | 0 | 0 | 22.08 | 1,302.98 | 0 | 0 | 0 | 1302.9796 | FG |
| AKC | C6285RF | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | 64542A | FG | Floor stock | 4 | TLITE | CS | 4 | 0 | 0 | 0 | 22.30 | 89.19 | 0 | 0 | 0 | 89.185904 | FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | 56110E | FG | Floor stock | 4 | TLITE | CS | 47 | 0 | 0 | 0 | 63.34 | 2,976.79 | 0 | 0 | 0 | 2976.792 | FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | TLITE | CS | 182 | 0 | 0 | 0 | 63.34 | 11,527.15 | 0 | 0 | 0 | 11527.152 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 61276C | FG | Floor stock | 4 | TLITE | CS | 41 | 0 | 0 | 0 | 17.79 | 729.36 | 0 | 0 | 0 | 729.3572 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 66192C | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 17.79 | 1,280.82 | 0 | 0 | 0 | 1280.8224 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 67468I | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 17.79 | 1,280.82 | 0 | 0 | 0 | 1280.8224 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 17 | 0 | 0 | 0 | 17.79 | 302.42 | 0 | 0 | 0 | 302.4164 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 21164P | FG | Picking | 4 | TLITE | CS | 1776 | 0 | 0 | 0 | 17.63 | 31,315.71 | 0 | 0 | 0 | 31315.71072 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 59604C | FG | Picking | 4 | TLITE | CS | 5 | 0 | 0 | 0 | 17.63 | 88.16 | 0 | 0 | 0 | 88.1636 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | NE14115 | FG | Floor stock | 4 | TLITE | CS | 1008 | 0 | 0 | 0 | 17.63 | 17,773.78 | 0 | 0 | 0 | 17773.78176 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 35291E | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.59 | 892.42 | 0 | 0 | 0 | 892.416 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 35381K | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.59 | 892.42 | 0 | 0 | 0 | 892.416 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 53480K | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.59 | 892.42 | 0 | 0 | 0 | 892.416 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 54374I | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.59 | 892.42 | 0 | 0 | 0 | 892.416 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 56038E | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.59 | 892.42 | 0 | 0 | 0 | 892.416 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 60488E | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.59 | 892.42 | 0 | 0 | 0 | 892.416 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 60566G | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.59 | 892.42 | 0 | 0 | 0 | 892.416 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 27070G | FG | Floor stock | 4 | TLITE | CS | 96 | 0 | 0 | 0 | 18.81 | 1,805.64 | 0 | 0 | 0 | 1805.63712 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 28183I | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.81 | 902.82 | 0 | 0 | 0 | 902.81856 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 29152I | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.81 | 902.82 | 0 | 0 | 0 | 902.81856 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 33177I | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.81 | 902.82 | 0 | 0 | 0 | 902.81856 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 34088I | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.81 | 902.82 | 0 | 0 | 0 | 902.81856 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 67456C | FG | Floor stock | 4 | TLITE | CS | 96 | 0 | 0 | 0 | 18.81 | 1,805.64 | 0 | 0 | 0 | 1805.63712 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34096I | FG | Floor stock | 4 | TLITE | CS | 36 | 0 | 0 | 0 | 20.19 | 726.90 | 0 | 0 | 0 | 726.8976 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 48482K | FG | Floor stock | 4 | TLITE | CS | 36 | 0 | 0 | 0 | 20.19 | 726.90 | 0 | 0 | 0 | 726.8976 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 48494I | FG | Floor stock | 4 | TLITE | CS | 36 | 0 | 0 | 0 | 20.19 | 726.90 | 0 | 0 | 0 | 726.8976 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 49528G | FG | Floor stock | 4 | TLITE | CS | 36 | 0 | 0 | 0 | 20.19 | 726.90 | 0 | 0 | 0 | 726.8976 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 50410E | FG | Floor stock | 4 | TLITE | CS | 36 | 0 | 0 | 0 | 20.19 | 726.90 | 0 | 0 | 0 | 726.8976 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 51504G | FG | Floor stock | 4 | TLITE | CS | 36 | 0 | 0 | 0 | 20.19 | 726.90 | 0 | 0 | 0 | 726.8976 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 57362E | FG | Floor stock | 4 | TLITE | CS | 36 | 0 | 0 | 0 | 20.19 | 726.90 | 0 | 0 | 0 | 726.8976 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 57494M | FG | Floor stock | 4 | TLITE | CS | 144 | 0 | 0 | 0 | 20.19 | 2,907.59 | 0 | 0 | 0 | 2907.5904 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 68444K | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 20.19 | 1,453.80 | 0 | 0 | 0 | 1453.7952 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | NE14051 | FG | Floor stock | 4 | TLITE | CS | 755 | 0 | 0 | 0 | 20.19 | 15,244.66 | 0 | 0 | 0 | 15244.658 | FG |
| AKC | C7262 | LED LIGHT W/2-WAY PLUG LENS RED/BLANK 8PK | 49204C | FG | Picking | 4 | TLITE | CS | 32 | 0 | 0 | 0 | 56.28 | 1,800.96 | 0 | 0 | 0 | 1800.96 | FG |
| AKC | C7280RF | LED OVER 80" APPRD LIGHT KIT 2PK | 61216E | FG | Floor stock | 4 | TLITE | CS | 128 | 0 | 0 | 0 | 36.17 | 4,630.15 | 0 | 0 | 0 | 4630.148096 | FG |
| AKC | C7300 | LED TOWING LIGHT KIT 2PK | 31135K | FG | Floor stock | 4 | TLITE | CS | 80 | 0 | 0 | 0 | 38.61 | 3,088.42 | 0 | 0 | 0 | 3088.416 | FG |
| AKC | C7300 | LED TOWING LIGHT KIT 2PK | 56192G | FG | Floor stock | 4 | TLITE | CS | 80 | 0 | 0 | 0 | 38.61 | 3,088.42 | 0 | 0 | 0 | 3088.416 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 29185K | FG | Floor stock | 4 | TLITE | CS | 13 | 0 | 0 | 0 | 29.94 | 389.16 | 0 | 0 | 0 | 389.1628 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 29175I | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 29.94 | 2,155.36 | 0 | 0 | 0 | 2155.3632 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 31110G | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 29.94 | 2,155.36 | 0 | 0 | 0 | 2155.3632 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 31141G | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 29.94 | 2,155.36 | 0 | 0 | 0 | 2155.3632 | FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 30125I | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 35.81 | 2,578.22 | 0 | 0 | 0 | 2578.218336 | FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 31121G | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 35.81 | 2,578.22 | 0 | 0 | 0 | 2578.218336 | FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 35504I | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 35.81 | 2,578.22 | 0 | 0 | 0 | 2578.218336 | FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 67182A | FG | Picking | 4 | TLITE | CS | 40 | 0 | 0 | 0 | 35.81 | 1,432.34 | 0 | 0 | 0 | 1432.34352 | FG |
| AKC | C7426 | LED TRLR LT KIT OVER 80 W/BACKUP 2PK | 63446C | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 37.73 | 2,716.42 | 0 | 0 | 0 | 2716.416 | FG |
| AKC | C7426RF | RFID LED TRLR LT KIT OVER 80 W/BACKUP 2PK | 53228E | FG | Floor stock | 4 | TLITE | CS | 144 | 0 | 0 | 0 | 37.93 | 5,462.03 | 0 | 0 | 0 | 5462.033472 | FG |
| AKC | C7426RF | RFID LED TRLR LT KIT OVER 80 W/BACKUP 2PK | NE15148 | FG | Floor stock | 4 | TLITE | CS | 1080 | 0 | 0 | 0 | 37.93 | 40,965.25 | 0 | 0 | 0 | 40965.25104 | FG |
| AKC | C7483RTM | LED LH STT- 2PK | 37026I | FG | Floor stock | 4 | TLITE | CS | 216 | 0 | 0 | 0 | 13.21 | 2,853.88 | 0 | 0 | 0 | 2853.8784 | FG |
| AKC | C7493RTM | LED RH STT- 2PK | 33097A | FG | Picking | 4 | TLITE | CS | 94 | 0 | 0 | 0 | 10.34 | 972.41 | 0 | 0 | 0 | 972.4112 | FG |
| AKC | C7493RTM | LED RH STT- 2PK | 53118I | FG | Floor stock | 4 | TLITE | CS | 216 | 0 | 0 | 0 | 10.34 | 2,234.48 | 0 | 0 | 0 | 2234.4768 | FG |
| AKC | C7601 | DUAL LED LIGHT W/3-WAY PLUG LENS RED/AMBER/BLANK 5PK | 50400E | FG | Picking | 4 | TLITE | CS | 10 | 0 | 0 | 0 | 106.77 | 1,067.65 | 0 | 0 | 0 | 1067.65 | FG |
| AKC | C7702 | DUAL LED LIGHT W/4-WAY PLUG LENS RED/AMBER/BLANK 5PK | 37456I | FG | Floor stock | 4 | TLITE | CS | 40 | 0 | 0 | 0 | 107.88 | 4,315.14 | 0 | 0 | 0 | 4315.14 | FG |
| AKC | C7702 | DUAL LED LIGHT W/4-WAY PLUG LENS RED/AMBER/BLANK 5PK | 53492K | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 107.88 | 5,178.17 | 0 | 0 | 0 | 5178.168 | FG |
| AKC | C788RTM | UNIVERSAL LED STT 2PK | 55180G | FG | Floor stock | 4 | TLITE | CS | 288 | 0 | 0 | 0 | 14.41 | 4,150.77 | 0 | 0 | 0 | 4150.7712 | FG |
| AKC | C788RTMRF | UNIVERSAL LED STT 2PK | 67230A | FG | Picking | 4 | TLITE | CS | 160 | 0 | 0 | 0 | 14.30 | 2,288.68 | 0 | 0 | 0 | 2288.67712 | FG |
| AKC | C8080P | LED POWER1 LOW-PROF TRLR LTKT 2P | 52230A | FG | Picking | 4 | TLITE | CS | 13 | 0 | 0 | 0 | 32.72 | 425.41 | 0 | 0 | 0 | 425.4094 | FG |
| AKC | C8080P | LED POWER1 LOW PROF TRLR LTKT 2P | 63492E | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 32.72 | 2,356.11 | 0 | 0 | 0 | 2356.1136 | FG |
| AKC | C80P | POWER 1 LH OVER 80 STT 2PK | 44470K | FG | Floor stock | 4 | TLITE | CS | 180 | 0 | 0 | 0 | 11.90 | 2,141.86 | 0 | 0 | 0 | 2141.856 | FG |
| AKC | C8383PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 59498M | FG | Floor stock | 4 | TLITE | CS | 36 | 0 | 0 | 0 | 20.91 | 752.71 | 0 | 0 | 0 | 752.71392 | FG |
| AKC | C8383PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 60564G | FG | Floor stock | 4 | TLITE | CS | 24 | 0 | 0 | 0 | 20.91 | 501.81 | 0 | 0 | 0 | 501.80928 | FG |
| AKC | C8383PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 62584I | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 20.91 | 1,505.43 | 0 | 0 | 0 | 1505.42784 | FG |
| AKC | C8383PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 65432K | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 20.91 | 1,505.43 | 0 | 0 | 0 | 1505.42784 | FG |

LEASE SCHEDULE NO. 026 Page 54 of 152 CARNABY INVENTORY IV, LLC

CONFIDENTIAL ONSET_00032729
FBG_CH1_00091401

DEBTORS' EXHIBIT NO. 175
Page 1176 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032730
FBG_CH1_00091402

**DEBTORS' EXHIBIT NO. 175**
**Page 1177 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032731
FBG_CH1_00091403

**DEBTORS' EXHIBIT NO. 175**
**Page 1178 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032732
FBG_CH1_00091404

**DEBTORS' EXHIBIT NO. 175**
**Page 1179 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032733
FBG_CH1_00091405

DEBTORS' EXHIBIT NO. 175
Page 1180 of 1907

Exhibit A(2)

LEASE SCHEDULE ENO. 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032734
FBG_CH1_00091406

DEBTORS' EXHIBIT NO. 175
Page 1181 of 1907

Exhibit A(2)


CONFIDENTIAL

ONSET_00032735
FBG_CH1_00091407

**DEBTORS' EXHIBIT NO. 175**
**Page 1182 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032736
FBG_CH1_00091408

DEBTORS' EXHIBIT NO. 175
Page 1183 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032737
FBG_CH1_00091409

DEBTORS' EXHIBIT NO. 175
Page 1184 of 1907

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 66 of 196

EXHIBIT A(2)

LEASE SCHEDULE EXH 1   006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032738
FBG_CH1_00091410

DEBTORS' EXHIBIT NO. 175
Page 1185 of 1907

CONFIDENTIAL

ONSET_00032739
FBG_CH1_00091411

DEBTORS' EXHIBIT NO. 175
Page 1186 of 1907

Exhibit A(2)

LEASE SCHEDULE EXH 036

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032740
FBG_CH1_00091412

DEBTORS' EXHIBIT NO. 175
Page 1187 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032741
FBG_CH1_00091413

**DEBTORS' EXHIBIT NO. 175**
**Page 1188 of 1907**

The detailed inventory data in this table is illegible at this resolution.

CONFIDENTIAL

ONSET_00032742
FBG_CH1_00091414

DEBTORS' EXHIBIT NO. 175
Page 1189 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032743
FBG_CH1_00091415

**DEBTORS' EXHIBIT NO. 175**
**Page 1190 of 1907**

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 72 of 196

Exhibit A (2)

CONFIDENTIAL

ONSET_00032744
FBG_CH1_00091416

**DEBTORS' EXHIBIT NO. 175**
**Page 1191 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032745
FBG_CH1_00091417

DEBTORS' EXHIBIT NO. 175
Page 1192 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032746
FBG_CH1_00091418

**DEBTORS' EXHIBIT NO. 175**
**Page 1193 of 1907**

Exhibit A(2)

LEASE SCHEDULE EXH. 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032747
FBG_CH1_00091419

**DEBTORS' EXHIBIT NO. 175**
**Page 1194 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032748
FBG_CH1_00091420

**DEBTORS' EXHIBIT NO. 175**
**Page 1195 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032749
FBG_CH1_00091421

**DEBTORS' EXHIBIT NO. 175**
**Page 1196 of 1907**

Exhibit A (2)

LEASE SCHEDULE EXH1  006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032750
FBG_CH1_00091422

**DEBTORS' EXHIBIT NO. 175**
**Page 1197 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032751
FBG_CH1_00091423

**DEBTORS' EXHIBIT NO. 175**
**Page 1198 of 1907**

Exhibit A (2)

[Dense inventory spreadsheet table — columns including item codes, part numbers, descriptions, SKU, location, quantity, unit, cost, and extended value figures. The tabular data is rendered at a resolution too low to transcribe reliably.]

CONFIDENTIAL

ONSET_00032752
FBG_CH1_00091424

DEBTORS' EXHIBIT NO. 175
Page 1199 of 1907

Exhibit A(2)

LEASE SCHEDULE EXH. 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032753
FBG_CH1_00091425

DEBTORS' EXHIBIT NO. 175
Page 1200 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032754
FBG_CH1_00091426

**DEBTORS' EXHIBIT NO. 175**
**Page 1201 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032755
FBG_CH1_00091427

DEBTORS' EXHIBIT NO. 175
Page 1202 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032756
FBG_CH1_00091428

**DEBTORS' EXHIBIT NO. 175**
**Page 1203 of 1907**

Exhibit A(2)

LEASE SCHEDULE EXH. 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032757

FBG_CH1_00091429

**DEBTORS' EXHIBIT NO. 175**
**Page 1204 of 1907**

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 86 of 196

Exhibit A (2)

CONFIDENTIAL

ONSET_00032758
FBG_CH1_00091430

DEBTORS' EXHIBIT NO. 175
Page 1205 of 1907

CONFIDENTIAL

ONSET_00032759
FBG_CH1_00091431

DEBTORS' EXHIBIT NO. 175
Page 1206 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032760
FBG_CH1_00091432

**DEBTORS' EXHIBIT NO. 175**
**Page 1207 of 1907**

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 89 of 196

Exhibit A(2)

CONFIDENTIAL

ONSET_00032761
FBG_CH1_00091433

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 90 of 196

Exhibit A(2)

CONFIDENTIAL

ONSET_00032762
FBG_CH1_00091434

DEBTORS' EXHIBIT NO. 175
Page 1209 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032763
FBG_CH1_00091435

**DEBTORS' EXHIBIT NO. 175**
**Page 1210 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032764
FBG_CH1_00091436

DEBTORS' EXHIBIT NO. 175
Page 1211 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032765
FBG_CH1_00091437

DEBTORS' EXHIBIT NO. 175
Page 1212 of 1907

Exhibit A (2)

_[Dense multi-column inventory spreadsheet — rows of product codes (AKC), SKU numbers, product descriptions (e.g. "95301 OC DK CLEAN FLOW THRU CAR WASH BRSH 48' 6PK", "OH CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH HOSE 4PK"), location codes, quantities, and unit/extended cost values. Individual cell values are not legibly resolvable._

CONFIDENTIAL

ONSET_00032766
FBG_CH1_00091438

**DEBTORS' EXHIBIT NO. 175**
**Page 1213 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032767
FBG_CH1_00091439

**DEBTORS' EXHIBIT NO. 175**
**Page 1214 of 1907**

Exhibit A(2)

| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 26122G | FG | Floor stock | 4 | LBRCT | CS | 23 | 0 | 0 | 0 | 90.40 | 2,079.11 | 0 | 0 | 0 | 2079.108 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 27089E | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 90.40 | 2,250.90 | 0 | 0 | 0 | 2250.9 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 28175I | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 90.40 | 1,446.34 | 0 | 0 | 0 | 1446.338 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 30117Y | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 90.40 | 2,250.90 | 0 | 0 | 0 | 2250.9 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 32973I | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 90.40 | 1,446.34 | 0 | 0 | 0 | 1446.338 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 32981K | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 90.40 | 1,446.34 | 0 | 0 | 0 | 1446.338 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 33982G | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 90.40 | 1,446.34 | 0 | 0 | 0 | 1446.338 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 32313KE | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 90.40 | 2,250.90 | 0 | 0 | 0 | 2250.9 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 33988I | FG | Floor stock | 4 | LBRCT | CS | 20 | 0 | 0 | 0 | 90.40 | 1,807.92 | 0 | 0 | 0 | 1807.92 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 33024K | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 90.40 | 1,446.34 | 0 | 0 | 0 | 1446.338 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 33132K | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 90.40 | 1,446.34 | 0 | 0 | 0 | 1446.338 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 39686E | FG | Floor stock | 4 | LBRCT | CS | 20 | 0 | 0 | 0 | 90.40 | 1,807.92 | 0 | 0 | 0 | 1807.92 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 41314E | FG | Floor stock | 4 | LBRCT | CS | 21 | 0 | 0 | 0 | 90.40 | 1,898.32 | 0 | 0 | 0 | 1898.316 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 44468X | FG | Floor stock | 4 | LBRCT | CS | 20 | 0 | 0 | 0 | 90.40 | 1,807.92 | 0 | 0 | 0 | 1807.92 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 44480I | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 90.40 | 2,250.90 | 0 | 0 | 0 | 2250.9 | FG |
| AKC | LX-1152HPRF | PRO DELUXE PISTOL GREASE GUN 3PK | 21204P | FG | Picking | 1 | LBRCT | CS | 1338 | 0 | 0 | 0 | 24.72 | 33,069.72 | 0 | 0 | 0 | 33069.71889 | FG |
| AKC | LX-1172 | MINI-PISTOL GRIP GREASE GUN WITH 3 OZ. CARTRIDGE 10PK | 37228A | FG | Picking | 1 | LBRCT | CS | 5 | 0 | 0 | 0 | 44.72 | 222.58 | 0 | 0 | 0 | 223.575 | FG |
| AKC | LX-1172HD | GREASE HOME DEPOT/24PK | 38402G | FG | Floor stock | 4 | LBRCT | CS | 12 | 0 | 0 | 0 | 125.42 | 1,506.09 | 0 | 0 | 0 | 1505.088 | FG |
| AKC | LX-1172HD | PRO MINI-PISTOL GRIP GREASE GUN WITH MULTI-PURPOSE LITHIUM | 4152BI | FG | Floor stock | 4 | LBRCT | CS | 24 | 0 | 0 | 0 | 125.42 | 3,010.18 | 0 | 0 | 0 | 3010.176 | FG |
| AKC | LX-1173HPRF | PRO MINI-PISTOL GRIP GREASE GUN 4PK | 57240E | FG | Floor stock | 4 | LBRCT | CS | 90 | 0 | 0 | 0 | 24.86 | 2,237.75 | 0 | 0 | 0 | 2237.7537 | FG |
| AKC | LX-1173HPRF | PRO MINI-PISTOL GRIP GREASE GUN 4PK | 60110C | FG | Picking | 1 | LBRCT | CS | 15 | 0 | 0 | 0 | 24.86 | 372.96 | 0 | 0 | 0 | 372.95885 | FG |
| AKC | LX-1186 | BRACKET GREASE GUN HEAVY DUTY WALL OR TRUCK MOUNTED 10PK | 49024C | FG | Picking | 1 | LBRCT | CS | 25 | 0 | 0 | 0 | 36.88 | 918.17 | 0 | 0 | 0 | 918.171 | FG |
| AKC | LX-1200-B | GREASE HOSE 18" WITH SPRING, 1/8" NPT, 7500 PSI (BULK) PC | RWCST40E | PP | Floor stock | 4 | LBRCT | PC | 3 | 0 | 0 | 0 | 3.20 | 9.59 | 0 | 0 | 0 | 9.594 | WIP |
| AKC | LX-1211-6 | GREASE HOSE 18" WITH 2 SPRINGS, 1/8" NPT X 3/6-32 UNEF, 7500 PSI 1P (BULK) PC | RW3054 | PP | Floor stock | 4 | LBPCT | PC | 3 | 0 | 0 | 0 | 3.72 | 11.16 | 0 | 0 | 0 | 11.1616 | WIP |
| AKC | LX-1212-6 | GREASE HOSE 30" WITH 2 SPRINGS, 1/8" NPT X 3/6-32 UNEF, 7500 PSI (BULK) PC | AKC RCV 1 | PP | Floor stock | 4 | LBPCT | CS | 21 | 0 | 0 | 0 | 4.71 | 98.83 | 0 | 0 | 0 | 98.8344 | WIP |
| AKC | LX-1214 | GREASE HOSE 30" WITH 2 SPRINGS, 1/8" NPT X 7/16-28 UNEF, 10000 PSI 1PK | 54180A | FG | Picking | 1 | LBRCT | CS | 68 | 0 | 0 | 0 | 9.81 | 667.06 | 0 | 0 | 0 | 667.063632 | FG |
| AKC | LX-1214 | PSI 1PK | 56086I | FG | Floor stock | 4 | LBRCT | CS | 232 | 0 | 0 | 0 | 9.81 | 2,275.85 | 0 | 0 | 0 | 2275.925566 | FG |
| AKC | LX-1215-B | GREASE HOSE 60" WITH 2 SPRINGS, 1/8" NPT X 3/6-32 UNEF, 7500 PSI, 7500 PSI, PC | 60662D | PP | Floor stock | 4 | LBRCT | PC | 167 | 0 | 0 | 0 | 2.79 | 466.93 | 0 | 0 | 0 | 466.93 | WIP |
| AKC | LX-1301 | LEVER ACTION 16 GAL. DRUM PUMP WITH 18" DRUM COVER 1PK | 42088G | FG | Floor stock | 1 | LBRCT | CS | 5 | 0 | 0 | 0 | 19.14 | 95.70 | 0 | 0 | 0 | 95.70047 | FG |
| AKC | LX-1302 | GREASE GUN/FILLER PUMP FOR 25-50 LB (11.5-23 KG) PAILS 5PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 2 | 0 | 0 | 0 | 92.15 | 184.30 | 0 | 0 | 0 | 184.304 | FG |
| AKC | LX-1310-B | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR, 2.1G (8L) CAPACITY PC | 55144C | PP | Picking | 4 | LBRCT | PC | 570 | 0 | 0 | 0 | 2.85 | 1,620.38 | 0 | 0 | 0 | 1622.777 | WIP |
| AKC | LX-1313 | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR, 2.1G (8L) CAPACITY 1PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | LBRCT | CS | 1 | 0 | 0 | 0 | 68.98 | 68.98 | 0 | 0 | 0 | 68.981144 | FG |
| AKC | LX-1313 | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR, 2.6G (10L) 1PK | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 3 | 0 | 0 | 0 | 68.98 | 206.94 | 0 | 0 | 0 | 206.943432 | FG |
| AKC | LX-1314-B | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR, 2.6G (10L) CAPACITY PC | 47060E | PP | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 89.05 | 1,424.80 | 0 | 0 | 0 | 1424.8 | WIP |
| AKC | LX-1314-B | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR, 2.6G (10L) CAPACITY PC | 63386E | PP | Floor stock | 4 | LBRCT | CS | 32 | 0 | 0 | 0 | 89.05 | 2,849.60 | 0 | 0 | 0 | 2849.6 | WIP |
| AKC | LX-1314-6 | CAPACITY PC | 64350E | PP | Floor stock | 4 | LBPCT | CS | 32 | 0 | 0 | 0 | 89.05 | 2,849.60 | 0 | 0 | 0 | 2849.6 | WIP |
| AKC | LX-1318 | ROTARY BARREL PUMP 4PK | 61104C | FG | Floor stock | 4 | LBRCT | CS | 30 | 0 | 0 | 0 | 80.26 | 2,407.68 | 0 | 0 | 0 | 2407.65 | FG |
| AKC | LX-1318 | ROTARY BARREL PUMP 4PK | 61290C | FG | Floor stock | 4 | LBRCT | CS | 40 | 0 | 0 | 0 | 80.26 | 3,210.24 | 0 | 0 | 0 | 3210.24 | FG |
| AKC | LX-1318 | ROTARY BARREL PUMP 4PK | 65110I | FG | Floor stock | 4 | LBRCT | CS | 23 | 0 | 0 | 0 | 80.26 | 1,845.88 | 0 | 0 | 0 | 1845.888 | FG |
| AKC | LX-1321 | ROTARY BARREL CHEMICAL PUMP, CORROSION RESISTANT 2PK | 60858D | FG | Floor stock | 4 | LBRCT | CS | 1 | 0 | 0 | 0 | 86.95 | 86.95 | 0 | 0 | 0 | 86.950602 | FG |
| AKC | LX-1322-B | PREMIUM, DUAL-DIRECTION BARREL PUMP PC | 27080I | PP | Floor stock | 4 | LBRCT | PC | 48 | 0 | 0 | 0 | 73.62 | 3,533.86 | 0 | 0 | 0 | 3533.856 | WIP |
| AKC | LX-1324 | ROTARY BARREL CHEMICAL PUMP, GENERAL PURPOSE 4PK | 58654I | FG | Floor stock | 1 | LBRCT | CS | 18 | 0 | 0 | 0 | 101.03 | 1,818.54 | 0 | 0 | 0 | 1818.540072 | FG |
| AKC | LX-1324 | ROTARY BARREL CHEMICAL PUMP, GENERAL PURPOSE 4PK | 61369I | FG | Floor stock | 1 | LBRCT | CS | 12 | 0 | 0 | 0 | 101.03 | 1,212.36 | 0 | 0 | 0 | 1212.360048 | FG |
| AKC | LX-1328 | LEVER ACTION CHEMICAL PUMP, GENERAL PURPOSE 4PK | 67094D | FG | Floor stock | 1 | LBRCT | CS | 24 | 0 | 0 | 0 | 50.86 | 1,220.53 | 0 | 0 | 0 | 1220.502588 | FG |
| AKC | LX-1328 | LEVER ACTION CHEMICAL PUMP, CORROSION RESISTANT 4PK | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 1 | 0 | 0 | 0 | 63.78 | 63.78 | 0 | 0 | 0 | 53.78429384 | FG |
| AKC | LX-1330-B | LIFT-ACTION, STEEL BARREL PUMP WITH FIXED STEEL SPOUT PC | 57302A | PP | Picking | 4 | LBRCT | PC | 11 | 0 | 0 | 0 | 7.71 | 84.76 | 0 | 0 | 0 | 84.7805 | WIP |
| AKC | LX-1331 | LIFT-ACTION, STAINLESS STEEL, BARREL PUMP WITH FIXED STEEL SPOUT 1PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 2 | 0 | 0 | 0 | 46.70 | 93.45 | 0 | 0 | 0 | 93.396182 | FG |
| AKC | LX-1334 | LIFT-ACTION, NYLON PUMP, FOR 15-55 GALLON DRUMS WITH 2" RING 2PK | 56182C | FG | Picking | 1 | LBRCT | CS | 16 | 0 | 0 | 0 | 22.92 | 366.76 | 0 | 0 | 0 | 366.759684 | FG |
| AKC | LX-1336 | PLASTIC BUCKET PUMP WITH FLEX HOSE AND NON-DRIP NOZZLE 6PK | 52392I | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 48.99 | 783.82 | 0 | 0 | 0 | 783.82968 | FG |
| AKC | LX-1336 | PLASTIC BUCKET PUMP WITH FLEX HOSE AND NON-DRIP NOZZLE 6PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 5 | 0 | 0 | 0 | 48.99 | 244.94 | 0 | 0 | 0 | 244.944 | FG |
| AKC | LX-1338 | GALLON FLUID PUMP 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | LBRCT | CS | 1 | 0 | 0 | 0 | 19.63 | 19.63 | 0 | 0 | 0 | 19.6344 | FG |
| AKC | LX-1339 | DIAPHRAGM CHEMICAL PUMP, CORROSION RESISTANT 1PK | 55392C | FG | Picking | 1 | LBRCT | CS | 1 | 0 | 0 | 0 | 53.03 | 53.03 | 0 | 0 | 0 | 51.034586 | FG |
| AKC | LX-1339 | DIAPHRAGM CHEMICAL PUMP, CORROSION RESISTANT 1PK | 58530G | FG | Floor stock | 1 | LBRCT | CS | 14 | 0 | 0 | 0 | 53.03 | 742.48 | 0 | 0 | 0 | 742.481544 | FG |
| AKC | LX-1339-B | DIAPHRAGM CHEMICAL PUMP, CORROSION RESISTANT PC | 16394G | PP | Floor stock | 4 | LBRCT | PC | 48 | 0 | 0 | 0 | 50.92 | 2,444.16 | 0 | 0 | 0 | 2444.16 | WIP |
| AKC | LX-1339-B | DIAPHRAGM CHEMICAL PUMP, CORROSION RESISTANT PC | 56182E | PP | Floor stock | 4 | LBRCT | PC | 48 | 0 | 0 | 0 | 50.92 | 2,444.16 | 0 | 0 | 0 | 2444.16 | WIP |
| AKC | LX-1340 | QHART FLUID PUMP 6PK | 43088A | FG | Picking | 1 | LBRCT | CS | 140 | 0 | 0 | 0 | 13.86 | 1,940.40 | 0 | 0 | 0 | 1940.4 | FG |
| AKC | LX-1345 | MULTI-PURPOSE FLUID TRANSFER PUMP AND SIPHON PUMP KIT 12PK | 30142E | FG | Floor stock | 1 | LBRCT | CS | 18 | 0 | 0 | 0 | 67.85 | 1,213.77 | 0 | 0 | 0 | 1213.768076 | FG |
| AKC | LX-1345 | MULTI-PURPOSE FLUID TRANSFER PUMP AND SIPHON PUMP KIT 12PK | 45218G | FG | Floor stock | 1 | LBRCT | CS | 12 | 0 | 0 | 0 | 67.85 | 811.85 | 0 | 0 | 0 | 811.845384 | FG |
| AKC | LX-1346-B | BRAKE FLUID PUMP (BULK) PC | AKC RCV 1 | PP | Floor stock | 4 | LBRCT | PC | 12 | 0 | 0 | 0 | 4.83 | 58.60 | 0 | 0 | 0 | 58.59844 | WIP |
| AKC | LX-1362 | DIAPHRAGM PUMP KIT, AC, 110V-120V, 50/60HZ, 1PK | 57026E | FG | Floor stock | 1 | LBRCT | CS | 12 | 0 | 0 | 0 | 188.83 | 2,265.94 | 0 | 0 | 0 | 2265.941424 | FG |
| AKC | LX-1362 | DIAPHRAGM PUMP KIT, AC, 110V-120V, 50/60HZ, 1PK, FOR DIAPHRAGM PUMP KIT, AC, 110V-120V, 50/60HZ, , FOR | 55132X | FG | Floor stock | 1 | LBRCT | CS | 21 | 0 | 0 | 0 | 188.83 | 3,965.44 | 0 | 0 | 0 | 3965.397492 | FG |
| AKC | LX-1362-20 | DRIVER/ANALOG,L.2.2T, HOSE 1PK | 48429I | FG | Floor stock | 1 | LBRCT | CS | 6 | 0 | 0 | 0 | 199.27 | 1,195.61 | 0 | 0 | 0 | 1195.605552 | FG |
| AKC | LX-1363 | DIESEL TRANSFER PUMP, 12V DC 1PK | 57122A | FG | Picking | 1 | LBRCT | CS | 5 | 0 | 0 | 0 | 32.53 | 162.65 | 0 | 0 | 0 | 162.65447 | FG |
| AKC | LX-1363-B | DIESEL TRANSFER PUMP, 12V DC PC | 37508A | PP | Picking | 4 | LBRCT | PC | 22 | 0 | 0 | 0 | 31.80 | 699.60 | 0 | 0 | 0 | 699.6 | WIP |
| AKC | LX-1364-B | NOZZLE FOR DEFIANT BLUE, UREA, ECONOMY PC | 58348A | PP | Picking | 4 | LBRCT | PC | 28 | 0 | 0 | 0 | 9.05 | 253.34 | 0 | 0 | 0 | 253.344 | WIP |
| AKC | LX-1372-B | STEEL FRAME PC | 52986D | PP | Floor stock | 4 | LBRCT | PC | 18 | 0 | 0 | 0 | 9.79 | 174.58 | 0 | 0 | 0 | 174.582 | WIP |
| AKC | LX-1373-B | NON-DRIP VALVE WITH HOSE ADAPTER (SET), PPB PC | 58168D | PP | Picking | 4 | LBRCT | PC | 180 | 0 | 0 | 0 | 0.76 | 171.00 | 0 | 0 | 0 | 171 | WIP |
| AKC | LX-1375 | DIESEL FUEL TRANSFER PUMP KIT, 8GPM, 12V, DC 1PK | 42158A | FG | Picking | 1 | LBRCT | CS | 20 | 0 | 0 | 0 | 104.88 | 2,993.65 | 0 | 0 | 0 | 2993.64602 | FG |
| AKC | LX-1375 | DIESEL FUEL TRANSFER PUMP KIT, 8GPM, 12V, DC 1PK | 49386E | FG | Floor stock | 4 | LBRCT | CS | 18 | 0 | 0 | 0 | 104.88 | 1,384.28 | 0 | 0 | 0 | 1384.282200 | FG |
| AKC | LX-1377 | HEAVY-DUTY, EXPLOSION PROOF, FUEL TRANSFER PUMP KIT, 15GPM, 12V, DC 1PK | 56360A | FG | Picking | 4 | LBRCT | CS | 24 | 0 | 0 | 0 | 229.05 | 5,497.32 | 0 | 0 | 0 | 5497.3152 | FG |
| AKC | LX-1377 | HEAVY-DUTY, EXPLOSION PROOF, FUEL TRANSFER PUMP, 15GPM, 12V, DC 1PK | 57146A | FG | Picking | 4 | LBRCT | CS | 24 | 0 | 0 | 0 | 229.05 | 5,497.32 | 0 | 0 | 0 | 5497.3152 | FG |
| AKC | LX-1378 | HEAVY-DUTY, EXPLOSION PROOF, FUEL TRANSFER PUMP, 15GPM, 12V, DC 1PK | 58276A | FG | Picking | 1 | LBRCT | CS | 1 | 0 | 0 | 0 | 119.35 | 119.35 | 0 | 0 | 0 | 119.3454 | FG |
| AKC | LX-1386 | FLUID EXTRACTOR/DISPENSER, 7 OZ. (250ML) CAPACITY 1PK | 53156A | FG | Picking | 1 | LBRCT | CS | 16 | 0 | 0 | 0 | 12.73 | 189.21 | 0 | 0 | 0 | 189.214394 | FG |
| AKC | LX-1367-B | FLUID EXTRACTOR/DISPENSER, 3.5 OZ. (100ML) CAPACITY PC | 54108M | PP | Floor stock | 4 | LBRCT | PC | 240 | 0 | 0 | 0 | 12.51 | 3,002.52 | 0 | 0 | 0 | 3002.52 | WIP |
| AKC | LX-1388 | FLUID EXTRACTOR/DISPENSER, 3.5 OZ. (1L) CAPACITY 1PK | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 8 | 0 | 0 | 0 | 24.26 | 194.04 | 0 | 0 | 0 | 194.042 | FG |
| AKC | LX-1400-60 | STANDARD GREASE COUPLER, 1/8" NPT, BULK 60PK | 56518C | FG | Picking | 1 | LBRCT | CS | 79 | 0 | 0 | 0 | 32.12 | 2,537.29 | 0 | 0 | 0 | 2537.296074 | FG |
| AKC | LX-1400-PC | PC CAP FOR GREASE COUPLER 10PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 12 | 0 | 0 | 0 | 1.86 | 22.36 | 0 | 0 | 0 | 22.36184 | FG |
| AKC | LX-1402 | HEAVY-DUTY GREASE COUPLER, 1/8" NPT 10PK | 55444C | FG | Picking | 1 | LBRCT | CS | 45 | 0 | 0 | 0 | 15.32 | 689.46 | 0 | 0 | 0 | 689.46496 | FG |
| AKC | LX-1403-XL-BLANK | HEAVY-DUTY QUICK RELEASE GREASE COUPLER, EXTRA-LONG, 1/8" NPT, BLANK LEVER PC | 54102A | FG | Picking | 4 | LBRCY | CS | 115 | 0 | 0 | 0 | 13.70 | 1,575.04 | 0 | 0 | 0 | 1575.04 | FG |
| AKC | LX-1403-XL-BLANK | HEAVY-DUTY QUICK RELEASE GREASE COUPLER, EXTRA-LONG, 1/8" NPT, BLANK LEVER PC | 58072G | FG | Picking | 1 | LBRCT | CS | 152 | 0 | 0 | 0 | 13.70 | 2,081.79 | 0 | 0 | 0 | 2081.792 | FG |
| AKC | LX-1403HF | PRO HEAVY-DUTY QUICK RELEASE GREASE COUPLER 5PK | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 8 | 0 | 0 | 0 | 42.74 | 341.90 | 0 | 0 | 0 | 341.989484 | FG |
| AKC | LX-1409 | 5-1/2" PUSH-TYPE ADAPTER 10PK | 65610C | FG | Picking | 1 | LBRCT | CS | 10 | 0 | 0 | 0 | 19.02 | 190.175 | 0 | 0 | 0 | 190.175 | FG |
| AKC | LX-1410 | NEEDLE NOSE ADAPTER 3/4 IN 1/8 IN 10PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 1 | 0 | 0 | 0 | 8.33 | 8.33 | 0 | 0 | 0 | 6.332176 | FG |
| AKC | LX-1412 | 7" NEEDLE NOSE GREASE DISPENSER 10PK | D00817 | FG | Floor stock | 1 | LBRCT | CS | 1 | 0 | 0 | 0 | 17.50 | 17.50 | 0 | 0 | 0 | 17.5 | FG |
| AKC | LX-1413 | MAGNETIC GREASE GUN HOLDER 10PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 8 | 0 | 0 | 0 | 29.72 | 237.72 | 0 | 0 | 0 | 237.72 | FG |
| AKC | LX-1414 | NARROW NEEDLE HOSE GREASE 10PK | 51444A | FG | Picking | 1 | LBRCT | CS | 83 | 0 | 0 | 0 | 15.00 | 1,907.63 | 0 | 0 | 0 | 1907.835985 | FG |
| AKC | LX-1414-B | NARROW NEEDLE NOSE GREASE PC | 50364B | PP | Picking | 4 | LBRCT | PC | 94 | 0 | 0 | 0 | 1.03 | 84.58 | 0 | 0 | 0 | 86.5012 | WIP |
| AKC | LX-1426 | FOUR-WAY GREASE FITTING TOOL, SMALL 10PK | 50638D | FG | Picking | 1 | LBRCT | CS | 13 | 0 | 0 | 0 | 34.96 | 454.45 | 0 | 0 | 0 | 454.444610 | FG |
| AKC | LX-1430 | DRIVE GREASE FITTING TOOL, STRAIGHT 10PK | 69434A | FG | Picking | 1 | LBRCT | CS | 135 | 0 | 0 | 0 | 2.14 | 288.60 | 0 | 0 | 0 | 288.6004 | FG |
| AKC | LX-1434-B | EXTENSION ADAPTER, 14" (BULK) PC | RW3074 | PP | Floor stock | 4 | LBRCT | PC | 495 | 0 | 0 | 0 | 2.09 | 1,187.82 | 0 | 0 | 0 | 1197.82 | WIP |
| AKC | LX-1452 | BUTTON-HEAD COUPLER FOR 7/8" BUTTON HEAD FITTINGS, 1/8 NPT (P.) 1PK | 4334BC | FG | Picking | 1 | LBRCT | CS | 11 | 0 | 0 | 0 | 42.36 | 468.98 | 0 | 0 | 0 | 469.962896 | FG |
| AKC | LX-1458-B | GREASE FITTING CAPS, RUBBER, 5 PCS./PACK (BULK) PC | RW3050 | PP | Floor stock | 4 | LBRCT | PC | 56 | 0 | 0 | 0 | 0.11 | 5.42 | 0 | 0 | 0 | 5.42 | WIP |
| AKC | LX-1458-B | GREASE FITTING CAPS, RUBBER, 5 PCS./PACK (BULK) PC | RWCST40E | PP | Floor stock | 4 | LBRCT | PC | 860 | 0 | 0 | 0 | 0.11 | 65.04 | 0 | 0 | 0 | 65.04 | WIP |
| AKC | LX-1476 | LUBRICATION ACCESSORIES, 21-PIECE KIT 13V | 74175M | FG | Picking | 1 | LBRCT | CS | 106 | 0 | 0 | 0 | 42.40 | 4,539.96 | 0 | 0 | 0 | 4049.15656 | FG |
| AKC | LX-1526 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 2 QT. 6PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 2 | 0 | 0 | 0 | 27.12 | 54.23 | 0 | 0 | 0 | 54.2304 | FG |
| AKC | LX-1528 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 QT. 6PK | 44386G | FG | Picking | 1 | LBRCT | CS | 18 | 0 | 0 | 0 | 34.58 | 622.52 | 0 | 0 | 0 | 622.01522 | FG |
| AKC | LX-1596 | FLOW CONTROL MEASURE CAN FLEX SPOUT, 5 QT. 1PK | 51492C | FG | Picking | 1 | LBRCT | CS | 2 | 0 | 0 | 0 | 13.18 | 26.37 | 0 | 0 | 0 | 26.367467 | FG |
| AKC | LX-1608 | PLASTIC FUNNEL, 8 QT. /2PF. 6PK | 50086D | FG | Picking | 1 | LBRCT | CS | 2 | 0 | 0 | 0 | 12.83 | 22.83 | 0 | 0 | 0 | 17.8303 | FG |
| AKC | LX-1608-B | PLASTIC FUNNEL, 8 QT. /2PF. (BULK) PC | 58006A | PP | Picking | 4 | LBRCT | PC | 12 | 0 | 0 | 0 | 1.49 | 17.95 | 0 | 0 | 0 | 17.956 | WIP |
| AKC | LX-1610 | PLASTIC FLEXIBLE POUR SPOUT 24PK | 47018A | FG | Picking | 1 | LBRCT | CS | 100 | 0 | 0 | 0 | 10.90 | 1,090.25 | 0 | 0 | 0 | 1090.2502 | FG |
| AKC | LX-1608-B | TRANSMISSION FAN ADAPTER FOR OIL LIFT DRAIN, 24" DIA. PC | 58182G | PP | Floor stock | 4 | LBRCT | PC | 12 | 0 | 0 | 0 | 16.54 | 198.43 | 0 | 0 | 0 | 198.432 | WIP |
| AKC | LX-1640-B | TIRE AND TUBE TEST TANK PC | RWCST40E | PP | Floor stock | 4 | LBRCT | PC | 24 | 0 | 0 | 0 | 32.18 | 772.20 | 0 | 0 | 0 | 772.2 | WIP |
| AKC | LX-1706 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 QUART 6PK | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 46 | 0 | 0 | 0 | 25.98 | 1,200.10 | 0 | 0 | 0 | 1200.097586 | FG |
| AKC | LX-1708 | GALVANIZED FUNNEL WITH SCREEN, 8 QUART 6PK | 51308A | FG | Picking | 1 | LBRCT | CS | 1 | 0 | 0 | 0 | 31.19 | 31.19 | 0 | 0 | 0 | 31.188934 | FG |
| AKC | LX-1708-B | GALVANIZED FUNNEL WITH SCREEN, 8 QUART (BULK) PC | 62528G | PP | Floor stock | 4 | LBRCT | PC | 160 | 0 | 0 | 0 | 4.15 | 664.22 | 0 | 0 | 0 | 664.224 | WIP |
| AKC | LX-1708T | GALVANIZED TRACTOR FUNNEL WITH FLOODING TABS AND SCREEN, 8 QUART 6PK | D00R17 | FG | Floor stock | 1 | LBRCT | CS | 1 | 0 | 0 | 0 | 32.54 | 32.54 | 0 | 0 | 0 | 32.538818 | FG |
| AKC | LX-1709 | GALVANIZED DRAIN PAN, 7.5 GAL. CAPACITY 12PK | 42924A | FG | Picking | 1 | LBRCT | CS | 5 | 0 | 0 | 0 | 45.08 | 270.50 | 0 | 0 | 0 | 278.504684 | FG |
| AKC | LX-1709 | GALVANIZED DRAIN PAN, 7.5 GAL. CAPACITY 12PK | 43098A | FG | Picking | 1 | LBRCT | CS | 12 | 0 | 0 | 0 | 45.08 | 541.01 | 0 | 0 | 0 | 540.595978 | FG |
| AKC | LX-1710 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 51062A | FG | Picking | 1 | LBRCT | CS | 12 | 0 | 0 | 0 | 47.07 | 56.94 | 0 | 0 | 0 | 95.9776 | FG |
| AKC | LX-1710 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 57426G | FG | Picking | 1 | LBRCT | CS | 4 | 0 | 0 | 0 | 47.07 | 191.88 | 0 | 0 | 0 | 191.8752 | FG |
| AKC | LX-1712-B | METAL OIL LIFT DRAIN, 5 GAL. CAPACITY (BULK) PC | 51186G | PP | Floor stock | 4 | LBRCT | PC | 18 | 0 | 0 | 0 | 29.55 | 531.98 | 0 | 0 | 0 | 531.981 | WIP |
| AKC | LX-1712-B | METAL OIL LIFT DRAIN, 5 GAL. CAPACITY (BULK) PC | RWCST40E | PP | Floor stock | 4 | LBRCT | PC | 4 | 0 | 0 | 0 | 29.55 | 118.22 | 0 | 0 | 0 | 118.216 | WIP |
| AKC | LX-1722-B | 24" BAND DOLLY, FOR 55 GAL. / 400 LB. CONTAINERS (BULK) PC | 43252G | PP | Floor stock | 4 | LBRCT | PC | 20 | 0 | 0 | 0 | 31.76 | 635.10 | 0 | 0 | 0 | 635.1 | WIP |
| AKC | LX-1722-B | 24" BAND DOLLY, FOR 55 GAL. / 400 LB. CONTAINERS (BULK) PC | 58602A | PP | Picking | 4 | LBRCT | PC | 1 | 0 | 0 | 0 | 31.76 | 31.76 | 0 | 0 | 0 | 31.755 | WIP |
| AKC | LX-1726 | PLASTIC DRUM FAUCET, 2" NPT 6PK | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 2 | 0 | 0 | 0 | 33.51 | 67.02 | 0 | 0 | 0 | 67.017364 | FG |
| AKC | LX-1727 | SELF-CLOSING, ALLOY BODY DRUM FAUCET, 3/4" NPT 6PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 3 | 0 | 0 | 0 | 34.75 | 86.61 | 0 | 0 | 0 | 99.9075 | FG |
| AKC | LX-1811 | HEAVY-DUTY NYLON STRAP OIL FILTER WRENCH, 3/8" & 1/2" SQ. DRIVE, FITS OIL FILTERS UP TO 8" (200MM) DIA. 10PK | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 4 | 0 | 0 | 0 | 54.28 | 237.14 | 0 | 0 | 0 | 237.14 | FG |

CONFIDENTIAL

ONSET_00032768
FBG_CH1_00091440

**DEBTORS' EXHIBIT NO. 175**
**Page 1215 of 1907**

Exhibit A(2)

LEASE SCHEDULE NO. 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032769
FBG_CH1_00091441

**DEBTORS' EXHIBIT NO. 175**
**Page 1216 of 1907**

Exhibit A (2)

*[Page contains a large, dense inventory spreadsheet table with numerous columns of item codes, product descriptions, and numeric values — illegible at this resolution.]*

CONFIDENTIAL

ONSET_00032770
FBG_CH1_00091442

**DEBTORS' EXHIBIT NO. 175**
**Page 1217 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032771
FBG_CH1_00091443

**DEBTORS' EXHIBIT NO. 175
Page 1218 of 1907**

LEASE SCHEDULE EXH1  036

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032772
FBG_CH1_00091444

**DEBTORS' EXHIBIT NO. 175**
**Page 1219 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032773
FBG_CH1_00091445

DEBTORS' EXHIBIT NO. 175
Page 1220 of 1907

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 102 of 196

Exhibit A (2)

CONFIDENTIAL

ONSET_00032774
FBG_CH1_00091446

**DEBTORS' EXHIBIT NO. 175**
**Page 1221 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032775
FBG_CH1_00091447

**DEBTORS' EXHIBIT NO. 175**
**Page 1222 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032776
FBG_CH1_00091448

**DEBTORS' EXHIBIT NO. 175**
**Page 1223 of 1907**

CONFIDENTIAL

ONSET_00032777
FBG_CH1_00091449

**DEBTORS' EXHIBIT NO. 175**
**Page 1224 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032778
FBG_CH1_00091450

DEBTORS' EXHIBIT NO. 175
Page 1225 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032779
FBG_CH1_00091451

**DEBTORS' EXHIBIT NO. 175**
**Page 1226 of 1907**

Exhibit A (2)

LEASE SCHEDULE EXID 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032780
FBG_CH1_00091452

DEBTORS' EXHIBIT NO. 175
Page 1227 of 1907

CONFIDENTIAL

ONSET_00032781
FBG_CH1_00091453

**DEBTORS' EXHIBIT NO. 175**
**Page 1228 of 1907**

LEASE SCHEDULE EXCL 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032782
FBG_CH1_00091454

DEBTORS' EXHIBIT NO. 175
Page 1229 of 1907

This page contains a large, dense inventory/parts-list table with many columns and hundreds of rows of numeric data that is too small and low-resolution to transcribe reliably cell-by-cell.

| AKC | Part No. | Description | Code | Type | Stock | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| AKC | 821-4033-B | OESPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 27983M | PP | Floor stock | 4 | LBRCT | PC | 80 | 0 | 0 | 0 | 9.40 | 563.98 | 0 | 563.976 WP |

CONFIDENTIAL

ONSET_00032783
FBG_CH1_00091455

DEBTORS' EXHIBIT NO. 175
Page 1230 of 1907

Exhibit A (2)

LEASE SCHEDULE (IMG)  006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032784
FBG_CH1_00091456

**DEBTORS' EXHIBIT NO. 175**
**Page 1231 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032785
FBG_CH1_00091457

**DEBTORS' EXHIBIT NO. 175**
**Page 1232 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032786
FBG_CH1_00091458

**DEBTORS' EXHIBIT NO. 175**
**Page 1233 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032787
FBG_CH1_00091459

DEBTORS' EXHIBIT NO. 175
Page 1234 of 1907

LEASE SCHEDULE EXH. 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032788
FBG_CH1_00091460

DEBTORS' EXHIBIT NO. 175
Page 1235 of 1907

Exhibit A (2)

LEASE SCHEDULE EXH 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032789
FBG_CH1_00091461

**DEBTORS' EXHIBIT NO. 175**
**Page 1236 of 1907**

Exhibit A (2)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010473048 | 47348 END EP 7TO4 LED FLX ADPT(2 | 28093A | FG | Picking | 4 | CONLM | CS | 734 | 0 | 0 | 0 | 11.02 | 8,090.65 | 0 | 0 | 0 | 8089.647093 | FG |
| AKC | 1010473048 | 47348 END EP 7TO4 LED FLX ADPT(2 | SHIP | FG | Shipment | 4 | CONLM | CS | 201 | 0 | 0 | 0 | 11.02 | 2,215.56 | 0 | 0 | 0 | 2215.558648 | FG |
| AKC | 1010473048B | 47348B ENDEZ PULL 7TO4 LED FLX ADPT 20PK | 52492C | FG | Picking | 4 | CONLM | CS | 3 | 0 | 0 | 0 | 104.28 | 312.84 | 0 | 0 | 0 | 312.8406616 | FG |
| AKC | 1010473055B | 47355B 7RV BLD TO 4FLT 20PK | 44458A | FG | Picking | 4 | CONLM | CS | 22 | 0 | 0 | 0 | 28.96 | 637.20 | 0 | 0 | 0 | 637.1992468 | FG |
| AKC | 1010473075B | 47375B 7RV BLD TO 5FLT 20PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 10 | 0 | 0 | 0 | 41.22 | 412.20 | 0 | 0 | 0 | 412.1995757 | FG |
| AKC | 1010473085 | 47385 7 BLADE TO 5 & 4 4PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 1064 | 0 | 0 | 0 | 9.35 | 9,946.38 | 0 | 0 | 0 | 9946.380751 | FG |
| AKC | 1010473086D | 47386D 7RV BLDTO SWR& 4WR FLT MT 20 | 58302A | FG | Picking | 4 | CONLM | CS | 53 | 0 | 0 | 0 | 41.71 | 2,210.74 | 0 | 0 | 0 | 2210.73842 | FG |
| AKC | 1010474005 | 47405 7 PIN TO 4 FLAT (6PK) | 28179A | FG | Picking | 4 | CONLM | EA | 83 | 0 | 0 | 0 | 13.60 | 1,128.65 | 0 | 0 | 0 | 1128.64873 | FG |
| AKC | 1010474005 | 47405 7 PIN TO 4 FLAT (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 3 | 0 | 0 | 0 | 13.60 | 40.79 | 0 | 0 | 0 | 40.79453241 | FG |
| AKC | 1010474035 | 47435 6 RNDTO 7 BLADE 2PK | 44516M | FG | Floor stock | 4 | CONLM | CS | 83 | 0 | 0 | 0 | 11.49 | 953.64 | 0 | 0 | 0 | 953.6438973 | FG |
| AKC | 1010474045 | 47445 7PN TO 6PL RND ADPT 2 | CANCEL | FG | Picking | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 8.76 | 17.51 | 0 | 0 | 0 | 17.51455574 | FG |
| AKC | 1010475045B | 47545B 7RV BLD TO 6RND (CPA) 20PK | 51302C | FG | Picking | 4 | CONLM | CS | 27 | 0 | 0 | 0 | 36.36 | 981.84 | 0 | 0 | 0 | 981.8442154 | FG |
| AKC | 1010475055B | 47555B 7RV BLD TO 6RND(CPEB) 20PK | 59142C | FG | Picking | 4 | CONLM | CS | 4 | 0 | 0 | 0 | 35.26 | 141.06 | 0 | 0 | 0 | 141.0585486 | FG |
| AKC | 1010475065 | 47565 7 BLADE TO 6 & 4 (AUX) 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 7 | 0 | 0 | 0 | 14.63 | 102.42 | 0 | 0 | 0 | 102.4231102 | FG |
| AKC | 1010475070 | 47570 ENDRNC MT ADPT 7TO6,5&4 2PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 412 | 0 | 0 | 0 | 10.94 | 4,506.98 | 0 | 0 | 0 | 4506.978321 | FG |
| AKC | 1010475075 | 47575 7 BLADE TO 6 & 4 (BRK) 4PK | 28068A | FG | Picking | 4 | CONLM | CS | 89 | 0 | 0 | 0 | 13.25 | 1,179.07 | 0 | 0 | 0 | 1179.068492 | FG |
| AKC | 1010475079 | 47579 7 BLADE TO 6 & 4 (BRK) 1 | 59562B | FG | Picking | 4 | CONLM | EA | 75 | 0 | 0 | 0 | 2.84 | 213.17 | 0 | 0 | 0 | 213.1667873 | FG |
| AKC | 1010475085 | 47585 MT 7TO 6&4 NITE-GLOW OPAUX 2 | 44374G | FG | Floor stock | 4 | CONLM | CS | 581 | 0 | 0 | 0 | 8.48 | 4,924.57 | 0 | 0 | 0 | 4924.565633 | FG |
| AKC | 1010476005 | 47605 4 WIRE KNOCKOUT ADPT (6PK) | 52096C | FG | Picking | 4 | CONLM | EA | 120 | 0 | 0 | 0 | 7.92 | 950.98 | 0 | 0 | 0 | 950.9845896 | FG |
| AKC | 1010476035 | 47635 NISS BF/IMPULS CONN 2PK | 45206I | FG | Floor stock | 4 | CONLM | CS | 72 | 0 | 0 | 0 | 7.63 | 549.21 | 0 | 0 | 0 | 549.2115245 | FG |
| AKC | 1010476085 | 47685 GM/UNV BC CONN 2PK | 28173A | FG | Picking | 4 | CONLM | CS | 163 | 0 | 0 | 0 | 8.36 | 1,362.32 | 0 | 0 | 0 | 1362.323349 | FG |
| AKC | 1010476085B | 47685B GM/ UNIV BC CONN 20PK | AKC INTERCOMPANY DI | FG | Floor stock | 4 | CONLM | CS | 8 | 0 | 0 | 0 | 79.37 | 634.92 | 0 | 0 | 0 | 634.9233409 | FG |
| AKC | 1010476086T | GM/ UNV. BC CONN FLT T STYL W/O ACCESSORY BAG | 42156C | FG | Picking | 4 | CONLM | CS | 940 | 0 | 0 | 0 | 6.21 | 5,840.45 | 0 | 0 | 0 | 5840.446831 | FG |
| AKC | 1010476095T | FORD BRKCTRL CONN FLT T STYL 2PK | 59590B | FG | Picking | 4 | CONLM | CS | 48 | 0 | 0 | 0 | 9.15 | 439.05 | 0 | 0 | 0 | 439.0454818 | FG |
| AKC | 1010477005B | 47705B FORD BC CONN (UNV) 20PK | 60446A | FG | Picking | 4 | CONLM | CS | 7 | 0 | 0 | 0 | 42.14 | 295.00 | 0 | 0 | 0 | 295.0025232 | FG |
| AKC | 1010477055T | DODGE CONN 2PK | 59612A | FG | Picking | 4 | CONLM | CS | 9 | 0 | 0 | 0 | 9.84 | 88.56 | 0 | 0 | 0 | 88.55523369 | FG |
| AKC | 1010477055TB | DODGE PLG-N SIMPLE BRK CTRL CONN FLT T STYL 20PK | 60382B | FG | Picking | 4 | CONLM | CS | 17 | 0 | 0 | 0 | 94.59 | 1,607.96 | 0 | 0 | 0 | 1607.963876 | FG |
| AKC | 1010477095T | CHEVY/ GMC BC CONN 2PK | 49170E | FG | Floor stock | 4 | CONLM | CS | 510 | 0 | 0 | 0 | 8.90 | 4,540.65 | 0 | 0 | 0 | 4540.652742 | FG |
| AKC | 1010478015 | 47815 TOYOTA BC CONNF/BF/IMP 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 21 | 0 | 0 | 0 | 7.49 | 157.31 | 0 | 0 | 0 | 157.3124087 | FG |
| AKC | 1010478055T | FORD BC CONN 2PK | 58184B | FG | Picking | 4 | CONLM | CS | 22 | 0 | 0 | 0 | 9.18 | 202.02 | 0 | 0 | 0 | 202.0241659 | FG |
| AKC | 1010478065 | 47865 GM BC UNIV. HRN 2PK | 40086E | FG | Floor stock | 4 | CONLM | CS | 183 | 0 | 0 | 0 | 6.44 | 1,178.09 | 0 | 0 | 0 | 1178.090036 | FG |
| AKC | 1010478075TB | CHEV/ GMC/SATURN BRK CTRL CONN FLT T STYL 20PK | 60600B | FG | Picking | 4 | CONLM | CS | 10 | 0 | 0 | 0 | 93.58 | 935.83 | 0 | 0 | 0 | 935.8329502 | FG |
| AKC | 1010479000 | 47900 ENDRNCE 5FLT VEH.END48"4PK | 48314C | FG | Picking | 4 | CONLM | CS | 139 | 0 | 0 | 0 | 14.82 | 2,059.63 | 0 | 0 | 0 | 2059.62554 | FG |
| AKC | 1010479005B | 47905B END5WR FLT VEH 48" 20PK | 42072G | FG | Floor stock | 4 | CONLM | CS | 12 | 0 | 0 | 0 | 37.58 | 450.99 | 0 | 0 | 0 | 450.9932719 | FG |
| AKC | 1010479065B | 47965B 12" 2PL FLT LOOP 20PK | 36300C | FG | Picking | 4 | CONLM | CS | 35 | 0 | 0 | 0 | 13.47 | 471.53 | 0 | 0 | 0 | 471.527084 | FG |
| AKC | 1010480025 | 48025 48" CAR END 4-FLAT (6PK) | 37982E | FG | Floor stock | 4 | CONLM | EA | 134 | 0 | 0 | 0 | 9.12 | 1,221.85 | 0 | 0 | 0 | 1221.848553 | FG |
| AKC | 1010480045 | 48045 60" 4-WR FLT VEH. END 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 7.51 | 7.51 | 0 | 0 | 0 | 7.51333708 | FG |
| AKC | 1010480055 | 48055 LED 4WR FLT CARSIDE 4PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 518 | 0 | 0 | 0 | 10.36 | 5,365.40 | 0 | 0 | 0 | 5365.395671 | FG |
| AKC | 1010480095 | 48095 MAG FLAT BRACKET 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 3.21 | 6.42 | 0 | 0 | 0 | 6.4162 | FG |
| AKC | 1010481010 | 48110ENDURANCE 4WRFLT TRLREND 4P | 34159A | FG | Picking | 4 | CONLM | CS | 110 | 0 | 0 | 0 | 10.23 | 1,125.04 | 0 | 0 | 0 | 1125.040258 | FG |
| AKC | 1010481015 | 48115 12" TRAILER END 4-FLAT 6PK | 32100A | FG | Picking | 4 | CONLM | EA | 11 | 0 | 0 | 0 | 5.77 | 63.49 | 0 | 0 | 0 | 63.48860298 | FG |
| AKC | 1010481015 | 48115 12" TRAILER END 4-FLAT 6PK | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 202 | 0 | 0 | 0 | 5.77 | 1,165.88 | 0 | 0 | 0 | 1165.881618 | FG |
| AKC | 1010481043 | 48143 12" LED TEST 4FLT EXT 4PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 65 | 0 | 0 | 0 | 11.52 | 748.83 | 0 | 0 | 0 | 748.8258707 | FG |
| AKC | 1010481090 | 48190ENDRNC QUIK FX 4FLT VEH SD6PK | CANCEL | FG | Picking | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 19.13 | 38.27 | 0 | 0 | 0 | 38.2673808 | FG |
| AKC | 1010481092 | 48192ENDRNC QUIK FX 4FLT TRL SD 6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 20.33 | 40.67 | 0 | 0 | 0 | 40.6698072 | FG |
| AKC | 1010482015 | 48215 48" CAR/12" TRLR 4-FLAT 6PK | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 31 | 0 | 0 | 0 | 12.48 | 386.80 | 0 | 0 | 0 | 386.7956096 | FG |
| AKC | 1010482045 | 48245TRL 4-WIRE FLAT Y HARN 20' 6PK | 32084A | FG | Picking | 4 | CONLM | EA | 93 | 0 | 0 | 0 | 31.28 | 2,908.60 | 0 | 0 | 0 | 2908.603353 | FG |
| AKC | 1010482055B | 48255B 25' 4WRFLT TRLREND Y-HRN20PK | 43350A | FG | Picking | 4 | CONLM | CS | 20 | 0 | 0 | 0 | 119.33 | 2,386.70 | 0 | 0 | 0 | 2386.698445 | FG |
| AKC | 1010482095B | 48295B 4-POLE MATCHED SET 6PY 20PK | 58122C | FG | Picking | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 68.82 | 137.63 | 0 | 0 | 0 | 137.6305122 | FG |
| AKC | 1010483045 | 48345 5 RND KIT 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | 0 | 0 | 0 | 41.81 | 41.81 | 0 | 0 | 0 | 41.80783421 | FG |
| AKC | 1010484035 | 48435 6 RND SOCKET METAL (6PK) | 28073A | FG | Picking | 4 | CONLM | EA | 261 | 0 | 0 | 0 | 18.69 | 4,879.13 | 0 | 0 | 0 | 4879.134243 | FG |
| AKC | 1010484035 | 48435 6 RND SOCKET METAL (6PK) | 33077G | FG | Floor stock | 4 | CONLM | EA | 18 | 0 | 0 | 0 | 18.69 | 336.49 | 0 | 0 | 0 | 336.4920167 | FG |
| AKC | 1010484035 | 48435 6 RND SOCKET METAL (6PK) | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 2 | 0 | 0 | 0 | 18.69 | 37.39 | 0 | 0 | 0 | 37.38800186 | FG |
| AKC | 1010484074 | 48474 ENDMT 7BLD 4FLT VEH 2PK | 26110A | FG | Picking | 4 | CONLM | CS | 105 | 0 | 0 | 0 | 15.89 | 2,709.40 | 0 | 0 | 0 | 2709.456582 | FG |
| AKC | 1010484080 | 48480 ENDURANCE 7WY SOCKET 2PK | 28083E | FG | Floor stock | 4 | CONLM | CS | 413 | 0 | 0 | 0 | 8.16 | 3,370.76 | 0 | 0 | 0 | 3370.759245 | FG |
| AKC | 1010484080 | 48480 ENDURANCE 7WY SOCKET 2PK | 29090E | FG | Floor stock | 4 | CONLM | CS | 413 | 0 | 0 | 0 | 8.16 | 3,370.76 | 0 | 0 | 0 | 3370.759245 | FG |
| AKC | 1010484080 | 48480 ENDURANCE 7WY SOCKET 2PK | 30063G | FG | Floor stock | 4 | CONLM | CS | 413 | 0 | 0 | 0 | 8.16 | 3,370.76 | 0 | 0 | 0 | 3370.759245 | FG |
| AKC | 1010484080B | 48480B END7BLD VEH. SD 20PK | 60576A | FG | Picking | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 57.11 | 57.11 | 0 | 0 | 0 | 57.1095103 | FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | 42434G | FG | Floor stock | 4 | CONLM | EA | 125 | 0 | 0 | 0 | 13.18 | 1,647.98 | 0 | 0 | 0 | 1647.980585 | FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | EA | 1 | 0 | 0 | 0 | 13.18 | 13.18 | 0 | 0 | 0 | 13.13384468 | FG |
| AKC | 1010485002 | 48502 NITE-GLW TRLR SD 6PK | 43098C | FG | Picking | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 14.90 | 14.90 | 0 | 0 | 0 | 14.89680847 | FG |
| AKC | 1010485002 | 48502 NITE-GLW TRLR SD 6PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 300 | 0 | 0 | 0 | 14.90 | 4,469.04 | 0 | 0 | 0 | 4469.042541 | FG |
| AKC | 1010485005 | 48505 7 BLADE PLUG (PLSTC) (6PK) | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | EA | 576 | 0 | 0 | 0 | 9.94 | 5,727.11 | 0 | 0 | 0 | 5727.11453 | FG |
| AKC | 1010485005 | 48505 7 BLADE PLUG (PLSTC) (6PK) | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | EA | 192 | 0 | 0 | 0 | 9.94 | 1,909.04 | 0 | 0 | 0 | 1909.038177 | FG |
| AKC | 1010485015 | 48515 7 BLADE PLUG METAL (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 3 | 0 | 0 | 0 | 20.30 | 60.90 | 0 | 0 | 0 | 60.90384563 | FG |
| AKC | 1010486005 | 48605 6 RND BRACKET (6PK) | 47228A | FG | Picking | 4 | CONLM | EA | 23 | 0 | 0 | 0 | 7.17 | 164.96 | 0 | 0 | 0 | 164.9595544 | FG |
| AKC | 1010486015 | 48615 7 BLADE BRACKET (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 2 | 0 | 0 | 0 | 7.20 | 14.40 | 0 | 0 | 0 | 14.40327188 | FG |
| AKC | 1010486055 | 48655 4 FLAT TESTER (6PK) | 55495A | FG | Picking | 4 | CONLM | EA | 9 | 0 | 0 | 0 | 10.02 | 90.14 | 0 | 0 | 0 | 90.13791798 | FG |
| AKC | 1010488047 | 48847 LED TAILLIGHT CONV. 6PK | 30098A | FG | Picking | 4 | CONLM | CS | 35 | 0 | 0 | 0 | 36.56 | 1,279.47 | 0 | 0 | 0 | 1279.466461 | FG |
| AKC | 1010488047 | 48847 LED TAILLIGHT CONV. 6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 20 | 0 | 0 | 0 | 36.56 | 731.12 | 0 | 0 | 0 | 731.1236918 | FG |
| AKC | 1010488095 | 48895 LED THRIFTY CONV. 2PK | 38050E | FG | Floor stock | 4 | CONLM | CS | 249 | 0 | 0 | 0 | 16.85 | 4,194.65 | 0 | 0 | 0 | 4194.64532 | FG |
| AKC | 1010488095 | 48895 LED THRIFTY CONV. 2PK | 68086E | FG | Floor stock | 4 | CONLM | CS | 581 | 0 | 0 | 0 | 16.85 | 9,787.51 | 0 | 0 | 0 | 9787.505748 | FG |
| AKC | 1010488095 | 48895 LED THRIFTY CONV. 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 98 | 0 | 0 | 0 | 16.85 | 1,650.90 | 0 | 0 | 0 | 1650.904584 | FG |
| AKC | 1010489019 | 48919 60" TAILLIGHT CONV (1) | 59570B | FG | Picking | 4 | CONLM | EA | 99 | 0 | 0 | 0 | 5.40 | 534.40 | 0 | 0 | 0 | 534.4017 | FG |
| AKC | 1010489025 | 48925 HEAVY DUTY T-LIGHT CONV (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 24 | 0 | 0 | 0 | 43.78 | 1,050.76 | 0 | 0 | 0 | 1050.762691 | FG |
| AKC | 1010490040 | 49040 END GND 12GA 6PK | 33127A | FG | Picking | 4 | CONLM | CS | 661 | 0 | 0 | 0 | 16.40 | 10,843.68 | 0 | 0 | 0 | 10843.68283 | FG |
| AKC | 1010490050 | 49050 END GND 14GA 6PK | 45134A | FG | Picking | 4 | CONLM | CS | 104 | 0 | 0 | 0 | 16.45 | 1,710.93 | 0 | 0 | 0 | 1710.932893 | FG |
| AKC | 1010490060 | 49060 END GRND 16 GA 6PK | 57996C | FG | Picking | 4 | CONLM | CS | 36 | 0 | 0 | 0 | 15.49 | 557.54 | 0 | 0 | 0 | 557.5376196 | FG |
| AKC | 1010490070B | END GND 18GA 20PK | 60280B | FG | Picking | 4 | CONLM | CS | 34 | 0 | 0 | 0 | 50.59 | 1,720.19 | 0 | 0 | 0 | 1720.194845 | FG |
| AKC | 1010499015 | 49915 18 GAUGE 4-BONDED WR 25' 4PK | DOOR17 | FG | Floor stock | 4 | CONLM | EA | 3 | 0 | 0 | 0 | 19.59 | 58.78 | 0 | 0 | 0 | 58.77583986 | FG |
| AKC | 1010499075 | 49975 12 GAUGE 2-BONDED WIRE 100'(1 | 28062K | FG | Floor stock | 4 | CONLM | EA | 72 | 0 | 0 | 0 | 38.86 | 2,797.61 | 0 | 0 | 0 | 2797.608686 | FG |
| AKC | 1010500092 | 50092F/E SMART HITCH CAMERA SYS 2PK | 34096A | FG | Picking | 1 | CONVA | CS | 37 | 0 | 0 | 0 | 167.28 | 6,189.24 | 0 | 0 | 0 | 6189.239545 | FG |
| AKC | 1010500050 | 50050 VUE SMART TRAILR CAMERA 1PK | 37140M | FG | Floor stock | 4 | CONVA | CS | 420 | 0 | 0 | 0 | 30.10 | 12,640.97 | 0 | 0 | 0 | 12640.97918 | FG |
| AKC | 1010500050 | 50050 VUE SMART TRAILR CAMERA 1PK | 62288I | FG | Floor stock | 4 | CONVA | CS | 360 | 0 | 0 | 0 | 30.10 | 10,835.12 | 0 | 0 | 0 | 10835.11728 | FG |
| AKC | 1010510020 | 51020 TRLR WRG INSTL KIT(100)4PK | 40086A | FG | Picking | 4 | CONLM | CS | 26 | 0 | 0 | 0 | 24.04 | 625.01 | 0 | 0 | 0 | 625.014 | FG |
| AKC | 1010530015TB | DODG RAM BC PLUG N HRN FLT T STYL 20PK | 59136D | FG | Picking | 4 | CONLM | CS | 9 | 0 | 0 | 0 | 94.41 | 849.65 | 0 | 0 | 0 | 849.6504229 | FG |
| AKC | 1010530015TB | DODG RAM BC PLUG N HRN FLT T STYL 20PK | 59156B | FG | Picking | 4 | CONLM | CS | 13 | 0 | 0 | 0 | 94.41 | 1,227.27 | 0 | 0 | 0 | 1227.272833 | FG |
| AKC | 1010530056 | 53056 DODG PLG-N SIMPL BC 2PK | 55194C | FG | Picking | 4 | CONLM | CS | 43 | 0 | 0 | 0 | 8.55 | 367.45 | 0 | 0 | 0 | 367.4494837 | FG |
| AKC | 1010531000 | CHEROKEE BRAKE FORCE/ IMPULSE HRN 2PK | 50144E | FG | Floor stock | 4 | CONLM | CS | 47 | 0 | 0 | 0 | 8.05 | 378.55 | 0 | 0 | 0 | 378.5483419 | FG |
| AKC | 1010561015 | 56115 CHEVT AHOE TVWK (1 | 58302C | FG | Picking | 4 | CONLM | CS | 9 | 0 | 0 | 0 | 25.52 | 229.69 | 0 | 0 | 0 | 229.694583 | FG |
| AKC | 1010562008 | 56208 JEEP CHEROKEE DIODE 1PK | 59508C | FG | Picking | 4 | CONLM | CS | 5 | 0 | 0 | 0 | 37.20 | 185.98 | 0 | 0 | 0 | 185.9840095 | FG |
| AKC | 1010670083 | 8-F100-003 BLU 8" FNNL 100 | 35182E | FG | Floor stock | 4 | CONFT | EA | 6 | 0 | 0 | 0 | 47.57 | 285.43 | 0 | 0 | 0 | 285.4287436 | FG |
| AKC | 1010670087 | 8-F100-017 8" GRN FNNL 100 | 32133G | FG | Floor stock | 4 | CONFT | EA | 6 | 0 | 0 | 0 | 47.94 | 287.66 | 0 | 0 | 0 | 287.6598401 | FG |
| AKC | 1010670087 | 8-F100-017 8" GRN FNNL 100 | 33162K | FG | Floor stock | 4 | CONFT | EA | 2 | 0 | 0 | 0 | 47.94 | 95.89 | 0 | 0 | 0 | 95.88661336 | FG |
| AKC | 1010670087 | 8-F100-017 8" GRN FNNL 100 | 35194E | FG | Floor stock | 4 | CONFT | EA | 6 | 0 | 0 | 0 | 47.94 | 287.66 | 0 | 0 | 0 | 287.6598401 | FG |
| AKC | 1010670091 | 8-F100-004 8"NEON ORNG FNNL 100 | 51494C | FG | Picking | 4 | CONFT | EA | 3 | 0 | 0 | 0 | 47.18 | 141.53 | 0 | 0 | 0 | 141.5284495 | FG |
| AKC | 1010670091 | 8-F100-004 8"NEON ORNG FNNL 100 | 57074G | FG | Floor stock | 4 | CONFT | EA | 6 | 0 | 0 | 0 | 47.18 | 283.06 | 0 | 0 | 0 | 283.0568989 | FG |
| AKC | 1010671001 | 67101( OP-1)7QT LUBE&DRN PAN6 | 32096A | FG | Picking | 4 | CONFT | EA | 1 | 0 | 0 | 0 | 16.52 | 16.52 | 0 | 0 | 0 | 16.51756127 | FG |
| AKC | 1010671012 | 67112( OP-112)7QT LUBE&DRN 12 PK | 32134E | FG | Floor stock | 4 | CONFT | EA | 54 | 0 | 0 | 0 | 6.56 | 352.98 | 0 | 0 | 0 | 352.981664 | FG |
| AKC | 1010671012 | 67112( OP-112)7QT LUBE&DRN 12 PK | 34126I | FG | Floor stock | 4 | CONFT | EA | 45 | 0 | 0 | 0 | 6.56 | 294.98 | 0 | 0 | 0 | 294.98472 | FG |
| AKC | 1010671012 | 67112( OP-112)7QT LUBE&DRN 12 PK | 63290K | FG | Floor stock | 4 | CONFT | EA | 54 | 0 | 0 | 0 | 6.56 | 352.98 | 0 | 0 | 0 | 352.981664 | FG |
| AKC | 1010671012 | 67112( OP-112)7QT LUBE&DRN 12 PK | 65300K | FG | Floor stock | 4 | CONFT | EA | 54 | 0 | 0 | 0 | 6.56 | 352.98 | 0 | 0 | 0 | 352.981664 | FG |
| AKC | 1010671035 | OP-10 LRG DRIP PAN 12PK | 48362G | FG | Floor stock | 4 | CONFT | CS | 9 | 0 | 0 | 0 | 79.90 | 719.08 | 0 | 0 | 0 | 719.0792059 | FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 5 GPM 6PK | 51230E | FG | Floor stock | 4 | CONFT | CS | 8 | 0 | 0 | 0 | 63.00 | 504.03 | 0 | 0 | 0 | 504.0274737 | FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 5 GPM 6PK | 57504E | FG | Floor stock | 4 | CONFT | CS | 8 | 0 | 0 | 0 | 63.00 | 504.03 | 0 | 0 | 0 | 504.0274737 | FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 5 GPM 6PK | 59314D | FG | Floor stock | 4 | CONFT | CS | 1 | 0 | 0 | 0 | 63.00 | 63.00 | 0 | 0 | 0 | 63.00343421 | FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 31184G | FG | Floor stock | 4 | CONFT | CS | 12 | 0 | 0 | 0 | 40.95 | 491.42 | 0 | 0 | 0 | 491.4215663 | FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 38096E | FG | Floor stock | 4 | CONFT | CS | 12 | 0 | 0 | 0 | 40.95 | 491.42 | 0 | 0 | 0 | 491.4215663 | FG |
| AKC | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | 57470K | FG | Floor stock | 4 | CONFT | CS | 8 | 0 | 0 | 0 | 68.28 | 546.24 | 0 | 0 | 0 | 546.2391695 | FG |
| AKC | 1010681044 | F1C CON FUEL FLT FNNL 12PK | 45072C | FG | Picking | 4 | CONFT | CS | 36 | 0 | 0 | 0 | 64.43 | 2,319.53 | 0 | 0 | 0 | 2319.52808 | FG |
| AKC | 1010681046 | AF1CB CON FUEL FLT FNNL 12PK | 38528I | FG | Floor stock | 4 | CONFT | CS | 64 | 0 | 0 | 0 | 43.84 | 2,805.94 | 0 | 0 | 0 | 2805.943165 | FG |
| AKC | 1010681061 | RFF3C CON FUEL FLT FNNL 12PK | 36480I | FG | Floor stock | 4 | CONFT | CS | 16 | 0 | 0 | 0 | 50.68 | 810.87 | 0 | 0 | 0 | 810.8705406 | FG |
| AKC | 1010681064 | F3NCY FUEL FLT FNNL 12PK | 36420A | FG | Picking | 4 | CONFT | CS | 11 | 0 | 0 | 0 | 63.12 | 694.37 | 0 | 0 | 0 | 694.3657394 | FG |
| AKC | 1010681072 | F3NC GREEN FUEL FLT FNNL 12PK | 31167A | FG | Picking | 4 | CONFT | CS | 16 | 0 | 0 | 0 | 63.25 | 1,011.93 | 0 | 0 | 0 | 1011.929948 | FG |
| AKC | 1010681072 | F3NC GREEN FUEL FLT FNNL 12PK | 48050E | FG | Floor stock | 4 | CONFT | CS | 16 | 0 | 0 | 0 | 63.25 | 1,011.93 | 0 | 0 | 0 | 1011.929948 | FG |
| AKC | 1010681072 | F3NC GREEN FUEL FLT FNNL 12PK | 55444I | FG | Floor stock | 4 | CONFT | CS | 16 | 0 | 0 | 0 | 63.25 | 1,011.93 | 0 | 0 | 0 | 1011.929948 | FG |
| AKC | 1010681072 | F3NC GREEN FUEL FLT FNNL 12PK | SHIP | FG | Shipment | 4 | CONFT | CS | 36 | 0 | 0 | 0 | 63.25 | 2,276.84 | 0 | 0 | 0 | 2276.842383 | FG |
| AKC | 1010681090 | F3 FLEX FNNL EXT FOR F3 FNNL 12 | CANCEL | FG | Picking | 4 | CONFT | CS | 13 | 0 | 0 | 0 | 8.30 | 107.93 | 0 | 0 | 0 | 107.932918 | FG |
| AKC | 101068/12 | 101068/12 TRANS/GEAR SPT 12PK | 30112A | FG | Picking | 4 | CONFT | EA | 23 | 0 | 0 | 0 | 19.59 | 450.66 | 0 | 0 | 0 | 450.5666861 | FG |
| AKC | 101068/6 | 101068/6 TRANS/GEAROIL BULK 6PC | 52506I | FG | Floor stock | 4 | CONFT | EA | 148 | 0 | 0 | 0 | 9.95 | 1,475.25 | 0 | 0 | 0 | 1475.248905 | FG |
| AKC | 10106PNT | TRANS/GEAR OIL SPOUT ONLY 200 | 55516C | FG | Picking | 4 | CONFT | CS | 9 | 0 | 0 | 0 | 134.59 | 1,211.34 | 0 | 0 | 0 | 1211.33598 | FG |
| AKC | 1010705013 | SMT SPILLMASTER TWIN CONSOLE 6PK | 27135A | FG | Picking | 4 | CONSM | EA | 49 | 0 | 0 | 0 | 16.77 | 821.82 | 0 | 0 | 0 | 821.8237424 | FG |
| AKC | 1010715013 | 71513 SC-CHA SPLMSTR CONSOLE 2PK | 33148K | FG | Floor stock | 4 | CONSM | EA | 35 | 0 | 0 | 0 | 9.51 | 333.00 | 0 | 0 | 0 | 332.9997734 | FG |
| AKC | 1010715013 | 71513 SC-CHA SPLMSTR CONSOLE 2PK | 49192C | FG | Picking | 4 | CONSM | EA | 48 | 0 | 0 | 0 | 9.51 | 456.69 | 0 | 0 | 0 | 456.6854035 | FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | 64530I | FG | Floor stock | 4 | CONSM | EA | 96 | 0 | 0 | 0 | 7.68 | 737.05 | 0 | 0 | 0 | 737.0513482 | FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | 66182I | FG | Floor stock | 4 | CONSM | EA | 96 | 0 | 0 | 0 | 7.68 | 737.05 | 0 | 0 | 0 | 737.0513482 | FG |
| AKC | 1010717055 | EFF-BLA EFF CONSOLE 5PK | 31185I | FG | Floor stock | 4 | CONSM | EA | 36 | 0 | 0 | 0 | 5.88 | 211.68 | 0 | 0 | 0 | 211.677138 | FG |
| AKC | 1010717055 | EFF-BLA EFF CONSOLE 5PK | 55156C | FG | Floor stock | 4 | CONSM | EA | 72 | 0 | 0 | 0 | 5.88 | 423.35 | 0 | 0 | 0 | 423.354276 | FG |
| AKC | 1010717055 | EFF-BLA EFF CONSOLE 5PK | 65480E | FG | Floor stock | 4 | CONSM | EA | 72 | 0 | 0 | 0 | 5.88 | 423.35 | 0 | 0 | 0 | 423.354276 | FG |
| AKC | 1010724013 | 72413 EMIC-CHA CONSOLE 3PC | 27107A | FG | Picking | 4 | CONSM | EA | 130 | 0 | 0 | 0 | 7.55 | 997.31 | 0 | 0 | 0 | 997.30704 | FG |
| AKC | 1010724053 | 72453 EURO MINI BLA CONSOLE 3PC | 41110G | FG | Floor stock | 4 | CONSM | EA | 64 | 0 | 0 | 0 | 7.24 | 463.23 | 0 | 0 | 0 | 463.2292736 | FG |
| AKC | 1010751004 | OES75104 CONSOLE ORGANIZER 3PK | SHIP | FG | Shipment | 4 | CONSM | CS | 1 | 0 | 0 | 0 | 23.59 | 23.59 | 0 | 0 | 0 | 23.58972 | FG |
| AKC | 1010751006 | OES75106 CARGO ORGANIZER W/PDO 3PK | 33098I | FG | Floor stock | 4 | CONSM | CS | 20 | 0 | 0 | 0 | 45.91 | 918.27 | 0 | 0 | 0 | 918.27 | FG |
| AKC | 1010751006 | OES75106 CARGO ORGANIZER W/PDO 3PK | NE15053 | FG | Floor stock | 4 | CONSM | CS | 359 | 0 | 0 | 0 | 45.91 | 16,482.95 | 0 | 0 | 0 | 16482.9465 | FG |
| AKC | 1010751023 | VENT-05 VENT PACK 6PK | 41134C | FG | Picking | 4 | CONSM | CS | 258 | 0 | 0 | 0 | 9.54 | 2,461.32 | 0 | 0 | 0 | 2461.32 | FG |
| AKC | 1010751030 | OESSIDEORG-BLA SIDE ORG 3PK | 28106E | FG | Floor stock | 4 | CONSM | CS | 80 | 0 | 0 | 0 | 9.74 | 779.33 | 0 | 0 | 0 | 779.328 | FG |
| AKC | 1010751030 | OESSIDEORG-BLA SIDE ORG 3PK | 36458G | FG | Floor stock | 4 | CONSM | CS | 160 | 0 | 0 | 0 | 9.74 | 1,558.66 | 0 | 0 | 0 | 1558.656 | FG |
| AKC | 1010751032 | 75132 VSR VISOR ORG 6PK | 34177A | FG | Picking | 4 | CONSM | CS | 731 | 0 | 0 | 0 | 10.02 | 7,322.43 | 0 | 0 | 0 | 7322.427 | FG |
| AKC | 1010751060 | OESUNDERORG UNDERSEAT ORG 3PK | 49134C | FG | Picking | 4 | CONSM | CS | 38 | 0 | 0 | 0 | 26.51 | 1,007.28 | 0 | 0 | 0 | 1007.2755 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 63180I | FG | Floor stock | 4 | CONSM | CS | 96 | 0 | 0 | 0 | 31.35 | 3,009.31 | 0 | 0 | 0 | 3009.312 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | NE18054 | FG | Floor stock | 4 | CONSM | CS | 672 | 0 | 0 | 0 | 31.35 | 21,065.18 | 0 | 0 | 0 | 21065.184 | FG |
| AKC | 1010770119 | OES SP120912S PAC VISE SHADE S 6PK | 58324I | FG | Floor stock | 4 | CONSM | CS | 48 | 0 | 0 | 0 | 17.28 | 829.22 | 0 | 0 | 0 | 829.224 | FG |
| AKC | 1010770182 | OES SP130802S SHADE AC 3L BLU STD TP 6P | 55158G | FG | Floor stock | 4 | CONSM | CS | 36 | 0 | 0 | 0 | 21.02 | 756.76 | 0 | 0 | 0 | 756.756 | FG |
| AKC | 1010770184 | OESP130902J SHADE AC 3L BB BLU J 6 | 35170M | FG | Floor stock | 4 | CONSM | CS | 20 | 0 | 0 | 0 | 24.22 | 484.36 | 0 | 0 | 0 | 484.356 | FG |
| AKC | 1010770184 | OESP130902J SHADE AC 3L BB BLU J 6 | 35374I | FG | Floor stock | 4 | CONSM | CS | 8 | 0 | 0 | 0 | 24.22 | 193.74 | 0 | 0 | 0 | 193.7424 | FG |
| AKC | 1010770254 | OESSP240812J PAC VISE SHADE J 6PK | 68230K | FG | Floor stock | 4 | CONSM | CS | 144 | 0 | 0 | 0 | 18.88 | 2,718.69 | 0 | 0 | 0 | 2718.6912 | FG |
| AKC | 1010770255 | OES SP240803C AZ COMBO PK SHADES 6PK | 46050M | FG | Floor stock | 4 | CONSM | CS | 96 | 0 | 0 | 0 | 22.40 | 2,150.31 | 0 | 0 | 0 | 2150.310096 | FG |
| AKC | 1010770255 | OES SP240803C AZ COMBO PK SHADES 6PK | 47134M | FG | Floor stock | 4 | CONSM | CS | 96 | 0 | 0 | 0 | 22.40 | 2,150.31 | 0 | 0 | 0 | 2150.310096 | FG |
| AKC | 1010770262 | OES SP260304 1 CORNER O CLING W/CS 6PK | 48374E | FG | Floor stock | 4 | CONSM | CS | 449 | 0 | 0 | 0 | 4.07 | 1,825.34 | 0 | 0 | 0 | 1825.335864 | FG |
| AKC | 1010770284 | OES SP280804R REAR SHADE 6PK | 47528C | FG | Picking | 4 | CONSM | CS | 120 | 0 | 0 | 0 | 8.14 | 976.22 | 0 | 0 | 0 | 976.2228 | FG |
| AKC | 1010770575 | OES SP571204 12V TOWER FAN 6PK | 67252K | FG | Floor stock | 4 | CONSM | CS | 111 | 0 | 0 | 0 | 41.92 | 4,652.74 | 0 | 0 | 0 | 4652.7426 | FG |
| AKC | 1010770575 | OES SP571204 12V TOWER FAN 6PK | 57300M | FG | Floor stock | 4 | CONSM | CS | 112 | 0 | 0 | 0 | 41.92 | 4,694.66 | 0 | 0 | 0 | 4694.6592 | FG |
| AKC | 1010770575 | OES SP571204 12V TOWER FAN 6PK | 68554M | FG | Floor stock | 4 | CONSM | CS | 104 | 0 | 0 | 0 | 41.92 | 4,359.33 | 0 | 0 | 0 | 4359.3264 | FG |
| AKC | 1010770805 | OES SP120621U UNIV PRIDE FOLD TP 6PK | 55246G | FG | Floor stock | 4 | CONSM | CS | 84 | 0 | 0 | 0 | 15.89 | 1,334.74 | 0 | 0 | 0 | 1334.7432 | FG |
| AKC | 1010770806 | OES SP120624U CALIFNGTS UNIV 6PK | RW75T4GF | FG | Floor stock | 4 | CONSM | CS | 8 | 0 | 0 | 0 | 16.15 | 129.18 | 0 | 0 | 0 | 129.18024 | FG |
| AKC | 1010770812 | OES SP120610U FLAG UNV FLD 6PK | 28156G | FG | Floor stock | 4 | CONSM | CS | 36 | 0 | 0 | 0 | 15.38 | 553.63 | 0 | 0 | 0 | 553.6296 | FG |
| AKC | 1010770812 | OES SP120610U FLAG UNV FLD 6PK | 31080E | FG | Floor stock | 4 | CONSM | CS | 15 | 0 | 0 | 0 | 15.38 | 230.68 | 0 | 0 | 0 | 230.679 | FG |
| AKC | 1010770812 | OES SP120610U FLAG UNV FLD 6PK | 48518E | FG | Floor stock | 4 | CONSM | CS | 36 | 0 | 0 | 0 | 15.38 | 553.63 | 0 | 0 | 0 | 553.6296 | FG |
| AKC | 1010770860 | OES SP240617U UNIV TIE DYE POP UP 6PK | 58216E | FG | Floor stock | 4 | CONSM | CS | 144 | 0 | 0 | 0 | 17.51 | 2,521.89 | 0 | 0 | 0 | 2521.8864 | FG |
| AKC | 1010800052 | 80052 52"O-REL S/BRH W/SCRPR 6PK | 54444I | FG | Floor stock | 4 | CONWC | CS | 60 | 0 | 0 | 0 | 29.57 | 1,774.43 | 0 | 0 | 0 | 1774.425 | FG |
| AKC | 1010800052 | 80052 52"O-REL S/BRH W/SCRPR 6PK | 56446K | FG | Floor stock | 4 | CONWC | CS | 40 | 0 | 0 | 0 | 29.57 | 1,182.95 | 0 | 0 | 0 | 1182.95 | FG |
| AKC | 1010800052 | 80052 52"O-REL S/BRH W/SCRPR 6PK | 56458K | FG | Floor stock | 4 | CONWC | CS | 40 | 0 | 0 | 0 | 29.57 | 1,182.95 | 0 | 0 | 0 | 1182.95 | FG |
| AKC | 1010800052 | 80052 52"O-REL S/BRH W/SCRPR 6PK | 56494K | FG | Floor stock | 4 | CONWC | CS | 40 | 0 | 0 | 0 | 29.57 | 1,182.95 | 0 | 0 | 0 | 1182.95 | FG |
| AKC | 1010800052 | 80052 52"O-REL S/BRH W/SCRPR 6PK | 57470I | FG | Floor stock | 4 | CONWC | CS | 40 | 0 | 0 | 0 | 29.57 | 1,182.95 | 0 | 0 | 0 | 1182.95 | FG |
| AKC | 1010800052 | 80052 52"O-REL S/BRH W/SCRPR 6PK | 57482I | FG | Floor stock | 4 | CONWC | CS | 40 | 0 | 0 | 0 | 29.57 | 1,182.95 | 0 | 0 | 0 | 1182.95 | FG |
| AKC | 1010800052 | 80052 52"O-REL S/BRH W/SCRPR 6PK | 57402I | FG | Floor stock | 4 | CONWC | CS | 40 | 0 | 0 | 0 | 29.57 | 1,182.95 | 0 | 0 | 0 | 1182.95 | FG |
| AKC | 1010800052 | 80052 52"O-REL S/BRH W/SCRPR 6PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 4 | 0 | 0 | 0 | 29.57 | 118.30 | 0 | 0 | 0 | 118.295 | FG |
| AKC | 101111/6 | 101111/6 MIXMASTER 6PK | 64590C | FG | Floor stock | 4 | CONFT | EA | 324 | 0 | 0 | 0 | 6.26 | 2,028.15 | 0 | 0 | 0 | 2029.1472 | FG |
| AKC | 101119B/24 | 101119B/24 BULK RED FLEXI-SPOUT 24PK | 47470C | FG | Picking | 4 | CONFT | CS | 168 | 0 | 0 | 0 | 5.08 | 853.49 | 0 | 0 | 0 | 853.486704 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8PK | 41254C | FG | Picking | 4 | CONFT | CS | 40 | 0 | 0 | 0 | 15.00 | 599.90 | 0 | 0 | 0 | 599.9 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8PK | 54072M | FG | Floor stock | 4 | CONFT | CS | 40 | 0 | 0 | 0 | 15.00 | 599.90 | 0 | 0 | 0 | 599.9 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8PK | 55246A | FG | Picking | 4 | CONFT | CS | 7 | 0 | 0 | 0 | 15.00 | 104.98 | 0 | 0 | 0 | 104.9825 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8PK | 61384G | FG | Floor stock | 4 | CONFT | CS | 80 | 0 | 0 | 0 | 15.00 | 1,199.80 | 0 | 0 | 0 | 1199.8 | FG |
| AKC | 1040200005 | 20005 BRKAWY SWITCH KIT 2PK | 41254G | FG | Floor stock | 4 | CONLM | CS | 581 | 0 | 0 | 0 | 6.08 | 3,531.91 | 0 | 0 | 0 | 3531.905013 | FG |
| AKC | 1040200007 | 20007 BATTERY CHARGER 2PK | 26124G | FG | Floor stock | 4 | CONLM | CS | 71 | 0 | 0 | 0 | 3.89 | 276.33 | 0 | 0 | 0 | 276.3325744 | FG |
| AKC | 1050130059 | 42" ICE CHISEL TWIST LOCK SNOWBRUSH 12PK TRAY | 50358D | FG | Picking | 4 | CONWC | CS | 1 | 0 | 0 | 0 | 38.00 | 38.00 | 0 | 0 | 0 | 37.99524824 | FG |
| AKC | 1050130059 | 42" ICE CHISEL TWIST LOCK SNOWBRUSH 12PK TRAY | 82482C | FG | Floor stock | 4 | CONWC | CS | 50 | 0 | 0 | 0 | 38.00 | 1,899.76 | 0 | 0 | 0 | 1899.762412 | FG |
| AKC | 1050130059 | 42" ICE CHISEL TWIST LOCK SNOWBRUSH 12PK TRAY | 63230C | FG | Floor stock | 4 | CONWC | CS | 60 | 0 | 0 | 0 | 38.00 | 2,279.71 | 0 | 0 | 0 | 2279.714894 | FG |
| AKC | 1050411025 | SM 41125 CHEVY 4PK | SHIP | FG | Shipment | 4 | CONLM | EA | 26 | 0 | 0 | 0 | 21.98 | 571.52 | 0 | 0 | 0 | 571.5208518 | FG |
| AKC | 1050470015 | SM 47015 FLXCL 7 TO 4NITE GLOW 2P | SHIP | FG | Shipment | 4 | CONLM | CS | 56 | 0 | 0 | 0 | 23.46 | 1,313.75 | 0 | 0 | 0 | 1313.751119 | FG |
| AKC | 1050471085 | SM47185 MULTITOW 7 AND 4 2PK | 36024E | FG | Floor stock | 4 | CONLM | CS | 354 | 0 | 0 | 0 | 16.62 | 5,883.20 | 0 | 0 | 0 | 5883.204875 | FG |
| AKC | 1050472094SW | 47294 AGILITY BC W/SPOWRP 2PK | 29095E | FG | Floor stock | 4 | CONLM | CS | 119 | 0 | 0 | 0 | 42.81 | 5,095.85 | 0 | 0 | 0 | 5095.845294 | FG |
| AKC | 1050472094SW | 47294 AGILITY BC W/SPOWRP 2PK | 34073E | FG | Floor stock | 4 | CONLM | CS | 513 | 0 | 0 | 0 | 42.81 | 21,959.18 | 0 | 0 | 0 | 21959.18181 | FG |
| AKC | 1050473055 | SM 47355 7WYRND BLD-4WYFLT(MLD 6PK | 32162E | FG | Floor stock | 4 | CONLM | EA | 268 | 0 | 0 | 0 | 10.80 | 2,895.81 | 0 | 0 | 0 | 2895.811022 | FG |
| AKC | 1050475055 | SM 47555 7WYRND(BLD)6WYRND 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 22 | 0 | 0 | 0 | 13.04 | 286.87 | 0 | 0 | 0 | 286.8695328 | FG |
| AKC | 1050481015 | SM 48115 12"TRLR 4WR FLT N-SAE 6PK | 31087K | FG | Floor stock | 4 | CONLM | EA | 180 | 0 | 0 | 0 | 6.08 | 1,094.79 | 0 | 0 | 0 | 1094.787581 | FG |
| AKC | 1050482015 | SM 48215 48" CAR/12" TRLR 4-FLT 6PK | 30090E | FG | Floor stock | 4 | CONLM | EA | 294 | 0 | 0 | 0 | 13.01 | 3,825.77 | 0 | 0 | 0 | 3825.772458 | FG |
| AKC | 1050484085 | 48485 7RV BLD CAR END 6PK | 59228G | FG | Floor stock | 4 | CONLM | EA | 112 | 0 | 0 | 0 | 13.18 | 1,476.59 | 0 | 0 | 0 | 1476.580604 | FG |
| AKC | 1050484085 | 48485 7RV BLD CAR END 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 27 | 0 | 0 | 0 | 13.18 | 355.96 | 0 | 0 | 0 | 355.9638064 | FG |

LEASE SCHEDULE NO. 026

Page 115 of 152

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032790

FBG_CH1_00091462

DEBTORS' EXHIBIT NO. 175

Page 1237 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032791
FBG_CH1_00091463

**DEBTORS' EXHIBIT NO. 175
Page 1238 of 1907**

Exhibit A (2)

LEASE SCHEDULE ENCL 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032792
FBG_CH1_00091464

**DEBTORS' EXHIBIT NO. 175**
**Page 1239 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032793

FBG_CH1_00091465

DEBTORS' EXHIBIT NO. 175
Page 1240 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032794
FBG_CH1_00091466

DEBTORS' EXHIBIT NO. 175
Page 1241 of 1907

Exhibit A (2)

LEASE SCHEDULE EXH 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032795

FBG_CH1_00091467

**DEBTORS' EXHIBIT NO. 175**
**Page 1242 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032796
FBG_CH1_00091468

**DEBTORS' EXHIBIT NO. 175
Page 1243 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032797
FBG_CH1_00091469

**DEBTORS' EXHIBIT NO. 175**
**Page 1244 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032798
FBG_CH1_00091470

**DEBTORS' EXHIBIT NO. 175**
**Page 1245 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032799
FBG_CH1_00091471

**DEBTORS' EXHIBIT NO. 175**
**Page 1246 of 1907**

Exhibit A (2)

[Dense multi-column inventory data table — individual row values illegible at this resolution.]

CONFIDENTIAL

ONSET_00032800
FBG_CH1_00091472

**DEBTORS' EXHIBIT NO. 175**
**Page 1247 of 1907**

LEASE SCHEDULE EXH. 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032801
FBG_CH1_00091473

DEBTORS' EXHIBIT NO. 175
Page 1248 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032802
FBG_CH1_00091474

**DEBTORS' EXHIBIT NO. 175**
**Page 1249 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032803
FBG_CH1_00091475

**DEBTORS' EXHIBIT NO. 175**
**Page 1250 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032804
FBG_CH1_00091476

DEBTORS' EXHIBIT NO. 175
Page 1251 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032805
FBG_CH1_00091477

DEBTORS' EXHIBIT NO. 175
Page 1252 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032806
FBG_CH1_00091478

**DEBTORS' EXHIBIT NO. 175**
**Page 1253 of 1907**

CONFIDENTIAL

ONSET_00032807
FBG_CH1_00091479

DEBTORS' EXHIBIT NO. 175
Page 1254 of 1907

Exhibit A (2)

LEASE SCHEDULE EXH 2 - 036

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032808
FBG_CH1_00091480

**DEBTORS' EXHIBIT NO. 175**
**Page 1255 of 1907**

Exhibit A (2)

LEASE SCHEDULE EXC1  006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032809
FBG_CH1_00091481

DEBTORS' EXHIBIT NO. 175
Page 1256 of 1907

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 138 of 196

Exhibit A (2)

LEASE SCHEDULE EXCL-006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032810
FBG_CH1_00091482

DEBTORS' EXHIBIT NO. 175
Page 1257 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032811

FBG_CH1_00091483

**DEBTORS' EXHIBIT NO. 175**
**Page 1258 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032812

FBG_CH1_00091484

DEBTORS' EXHIBIT NO. 175
Page 1259 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032813
FBG_CH1_00091485

**DEBTORS' EXHIBIT NO. 175**
**Page 1260 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032814
FBG_CH1_00091486

**DEBTORS' EXHIBIT NO. 175**
**Page 1261 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032815
FBG_CH1_00091487

**DEBTORS' EXHIBIT NO. 175**
**Page 1262 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032816
FBG_CH1_00091488

**DEBTORS' EXHIBIT NO. 175**
**Page 1263 of 1907**

Exhibit A (2)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-5-70106-8 | TUBE TIRE REPAIR KIT CO-MLD 12PK | 39468K | FG | Floor stock | 4 | VEHAC | CS | 72 | 0 | 0 | 0 | 17.36 | 1,249.73 | 0 | 0 | 0 | 1249.72848 | FG |
| AKC | 22-5-70126-8 | TIRE MAINTENANCE KIT/CLEAR 6PK | 53167A | FG | Picking | 4 | VEHAC | CS | 55 | 0 | 0 | 0 | 33.54 | 1,844.90 | 0 | 0 | 0 | 1844.9046 | FG |
| AKC | 22-5-70126-8 | TIRE MAINTENANCE KIT/CLEAR 6PK | 44372G | FG | Floor stock | 4 | VEHAC | CS | 48 | 0 | 0 | 0 | 33.54 | 1,610.10 | 0 | 0 | 0 | 1610.09856 | FG |
| AKC | 22-5-70150-8 | OFSQUIKAIRE 12V TIRE INFL P CORD 6P | 36086K | FG | Floor stock | 4 | VEHAC | CS | 160 | 0 | 0 | 0 | 13.29 | 2,126.50 | 0 | 0 | 0 | 2126.496 | FG |
| AKC | 22-5-70173-8 | VALVECAPS/BLACKSPORTw/STRIPE12PK | 37110A | FG | Picking | 4 | VEHAC | CS | 9 | 0 | 0 | 0 | 4.77 | 42.96 | 0 | 0 | 0 | 42.9624 | FG |
| AKC | 22-5-70200-8 | TPMS SNAP-IN TIRE VALVE 12PK | 45132G | FG | Floor stock | 4 | VEHAC | CS | 407 | 0 | 0 | 0 | 11.93 | 4,857.43 | 0 | 0 | 0 | 4857.43104 | FG |
| AKC | 22-5-70204-8 | 4PC SPEED PLUG 4PK | 51110C | FG | Picking | 4 | VEHAC | CS | 209 | 0 | 0 | 0 | 2.81 | 587.38 | 0 | 0 | 0 | 587.383095 | FG |
| AKC | 22-5-70204-8 | 4PC SPEED PLUG 4PK | 54484A | FG | Picking | 4 | VEHAC | CS | 422 | 0 | 0 | 0 | 2.81 | 1,186.01 | 0 | 0 | 0 | 1186.00779 | FG |
| AKC | 22-5-70410-8 | TIRE VALVE/METAL 1-1/4in 6PK | DOOR17 | FG | Floor stock | 4 | VEHAC | CS | 1 | 0 | 0 | 0 | 6.65 | 6.65 | 0 | 0 | 0 | 6.6456 | FG |
| AKC | 22-5-70413-8 | TUBELESSTIREVALVE TR413 2/CD12PK | 33135E | FG | Floor stock | 4 | VEHAC | CS | 360 | 0 | 0 | 0 | 4.95 | 1,782.07 | 0 | 0 | 0 | 1782.06912 | FG |
| AKC | 22-5-70413-8 | TUBELESSTIREVALVE TR413 2/CD12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 | 0 | 0 | 0 | 4.95 | 4.95 | 0 | 0 | 0 | 4.950192 | FG |
| AKC | 22-5-70415-8 | TUBELESSTIREVALVE TR415 2/CD12PK | 35171A | FG | Picking | 4 | VEHAC | CS | 281 | 0 | 0 | 0 | 5.70 | 1,603.08 | 0 | 0 | 0 | 1603.08252 | FG |
| AKC | 22-5-70525-8 | DIGTL TIRE INFLATION AIR GUN 6PK | 51240K | FG | Floor stock | 4 | VEHAC | CS | 48 | 0 | 0 | 0 | 64.35 | 3,088.80 | 0 | 0 | 0 | 3088.8 | FG |
| AKC | 22-5-70600-8 | RUBBER CEMENT/ 1oz TUBE 12PK | 41540C | FG | Picking | 4 | VEHAC | CS | 142 | 0 | 0 | 0 | 3.61 | 512.84 | 0 | 0 | 0 | 512.83584 | FG |
| AKC | 22-5-70721-8 | VALVECPS/CHRMPLS/GRN L SM CD12PK | 60394C | FG | Picking | 4 | VEHAC | CS | 25 | 0 | 0 | 0 | 3.47 | 86.75 | 0 | 0 | 0 | 86.751 | FG |
| AKC | 22-5-70722-8 | VALVE CAPS & SLEEVES/CHRM 12PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 2 | 0 | 0 | 0 | 5.53 | 11.05 | 0 | 0 | 0 | 11.054784 | FG |
| AKC | 22-5-70881-8 | TIRE GAUGE/DIAL W/BLEEDER/PRO4PK | 46012C | FG | Picking | 4 | VEHAC | CS | 343 | 0 | 0 | 0 | 9.16 | 3,141.81 | 0 | 0 | 0 | 3141.8114 | FG |
| AKC | 22-5-70925-8 | OBSSMT PEN GAUGE SNGL CK 6PK | 48218G | FG | Floor stock | 4 | VEHAC | CS | 592 | 0 | 0 | 0 | 5.89 | 3,488.35 | 0 | 0 | 0 | 3488.34816 | FG |
| AKC | 22-5-70925-8 | OBSSMT PEN GAUGE SNGL CK 6PK | 58410E | FG | Floor stock | 4 | VEHAC | CS | 515 | 0 | 0 | 0 | 5.89 | 3,034.63 | 0 | 0 | 0 | 3034.6272 | FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 37206E | FG | Floor stock | 4 | VEHAC | CS | 60 | 0 | 0 | 0 | 35.44 | 2,126.21 | 0 | 0 | 0 | 2126.214 | FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 54156E | FG | Floor stock | 4 | VEHAC | CS | 60 | 0 | 0 | 0 | 35.44 | 2,126.21 | 0 | 0 | 0 | 2126.214 | FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 51398E | FG | Floor stock | 4 | VEHAC | CS | 126 | 0 | 0 | 0 | 35.44 | 4,465.05 | 0 | 0 | 0 | 4465.0494 | FG |
| AKC | 22-5-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 82372C | FG | Floor stock | 4 | VEHAC | CS | 132 | 0 | 0 | 0 | 35.44 | 4,677.67 | 0 | 0 | 0 | 4677.6708 | FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 53083K | FG | Floor stock | 4 | VEHAC | CS | 54 | 0 | 0 | 0 | 35.67 | 1,925.96 | 0 | 0 | 0 | 1925.95968 | FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 34088K | FG | Floor stock | 4 | VEHAC | CS | 54 | 0 | 0 | 0 | 35.67 | 1,925.96 | 0 | 0 | 0 | 1925.95968 | FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 64228M | FG | Floor stock | 4 | VEHAC | CS | 54 | 0 | 0 | 0 | 35.67 | 1,925.96 | 0 | 0 | 0 | 1925.95968 | FG |
| AKC | 22-5-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 6 | 0 | 0 | 0 | 35.67 | 214.00 | 0 | 0 | 0 | 213.99552 | FG |
| AKC | 22-5-84042-8 | OFSTIRE G/D GIT/PCK TRI 3PK | 60372G | FG | Floor stock | 4 | VEHAC | CS | 2196 | 0 | 0 | 0 | 11.29 | 24,803.03 | 0 | 0 | 0 | 24803.02944 | FG |
| AKC | 22-5-90030-MG | VALVE CAP/3SPSI 6PK | 54132C | FG | Picking | 4 | VEHAC | CS | 828 | 0 | 0 | 0 | 24.65 | 20,407.65 | 0 | 0 | 0 | 20407.65224 | FG |
| AKC | 22-5-90207-MG | 5PC SPEED PLUG W/TOOL 4PK | 57396I | FG | Floor stock | 4 | VEHAC | CS | 288 | 0 | 0 | 0 | 5.83 | 1,678.28 | 0 | 0 | 0 | 1678.2768 | FG |
| AKC | 22-5-90420-MG | VALVE TOOL/4WAY W/CORE 12PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 121 | 0 | 0 | 0 | 4.84 | 585.32 | 0 | 0 | 0 | 585.3241295 | FG |
| AKC | 22-5-90721-MG | VALVE CPS/ CHRM PLS/ GRN LSM CD12 | 30166A | FG | Picking | 4 | VEHAC | CS | 614 | 0 | 0 | 0 | 4.11 | 2,526.48 | 0 | 0 | 0 | 2526.476148 | FG |
| AKC | 22-5-90806-MG | TUBELESS TIRE KIT / HD 6PK | 45386G | FG | Floor stock | 4 | VEHAC | CS | 144 | 0 | 0 | 0 | 9.31 | 1,340.87 | 0 | 0 | 0 | 1340.86752 | FG |
| AKC | 22-5-90927-MG | SMART PEN GAUGE DIGW/6 6PK | 37216E | FG | Floor stock | 4 | VEHAC | CS | 93 | 0 | 0 | 0 | 31.12 | 2,894.18 | 0 | 0 | 0 | 2894.1786 | FG |
| AKC | 24-898NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | 55324I | FG | Floor stock | 4 | CONSC | CS | 8 | 0 | 0 | 0 | 72.50 | 579.99 | 0 | 0 | 0 | 579.9944477 | FG |
| AKC | 24-898NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | NE13050 | FG | Floor stock | 4 | CONSC | CS | 101 | 0 | 0 | 0 | 72.50 | 7,322.43 | 0 | 0 | 0 | 7322.429992 | FG |
| AKC | 2667000CSUNTP | AH VC GEARHEAD CALIPER SUNRISE TP | 46360G | FG | Floor stock | 4 | CONVA | CS | 144 | 0 | 0 | 0 | 10.73 | 1,544.40 | 0 | 0 | 0 | 1544.4 | FG |
| AKC | 2667000G | AH VC GEARHEAD GEAR NEW CAR12PK | 45012C | FG | Picking | 4 | CONVA | CS | 284 | 0 | 0 | 0 | 10.69 | 3,036.53 | 0 | 0 | 0 | 3036.528 | FG |
| AKC | 2667000G | AH VC GEARHEAD GEAR NEW CAR12PK | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 31 | 0 | 0 | 0 | 10.69 | 331.45 | 0 | 0 | 0 | 331.452 | FG |
| AKC | 2667000GH | AH VC GEARHEAD NEW CAR 12PK | 27134E | FG | Floor stock | 4 | CONVA | CS | 192 | 0 | 0 | 0 | 11.37 | 2,182.50 | 0 | 0 | 0 | 2183.5008 | FG |
| AKC | 2667000GMIDRF | AH VC GEAR MIDNIGHT 12PK | 35373I | FG | Floor stock | 4 | CONVA | CS | 324 | 0 | 0 | 0 | 10.88 | 3,523.69 | 0 | 0 | 0 | 3523.6944 | FG |
| AKC | 2667000GMIDRF | AH VC GEAR MIDNIGHT 12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONVA | CS | 15 | 0 | 0 | 0 | 10.88 | 163.13 | 0 | 0 | 0 | 163.134 | FG |
| AKC | 2667000TTP | AH VC GEARHEAD NEW CAR TP 2PK | 41120A | FG | Picking | 4 | CONVA | CS | 1 | 0 | 0 | 0 | 10.89 | 10.89 | 0 | 0 | 0 | 10.89 | FG |
| AKC | 2667000V | AH VC GEARHEAD VTWIN NEW CAR12PK | 55324G | FG | Floor stock | 4 | CONVA | CS | 324 | 0 | 0 | 0 | 10.69 | 3,464.21 | 0 | 0 | 0 | 3464.208 | FG |
| AKC | 2667000VMX | AH VC GEARHEAD V-TWIN NEW CAR 12PK | 58492A | FG | Picking | 1 | CONVA | CS | 1 | 0 | 0 | 0 | 12.69 | 12.69 | 0 | 0 | 0 | 12.685218 | FG |
| AKC | 2667000VMX | AH VC GEARHEAD V-TWIN NEW CAR 12PK | 59318D | FG | Floor stock | 1 | CONVA | CS | 1 | 0 | 0 | 0 | 12.69 | 12.69 | 0 | 0 | 0 | 12.685218 | FG |
| AKC | 2667100MID | AH 2PC GEARHEAD VENT STICKS MIDNIGHT 12PK | 35518G | FG | Floor stock | 4 | CONVA | CS | 132 | 0 | 0 | 0 | 12.59 | 1,662.25 | 0 | 0 | 0 | 1662.2496 | FG |
| AKC | 2667100NEC | AH GEARHEAD VENT STICKS 12PK | 67444G | FG | Floor stock | 4 | CONVA | CS | 516 | 0 | 0 | 0 | 12.59 | 6,497.88 | 0 | 0 | 0 | 6497.8848 | FG |
| AKC | 2668000SPT | OBSA&H SCENT CATCHER SPRINGTIME 12PK | 51108I | FG | Floor stock | 4 | CONVA | CS | 276 | 0 | 0 | 0 | 10.65 | 2,940.67 | 0 | 0 | 0 | 2940.6696 | FG |
| AKC | 2668001BB | HN HANGING PIT PASS MANIA 12PK | 62482G | FG | Floor stock | 4 | CONVA | CS | 648 | 0 | 0 | 0 | 12.78 | 8,283.77 | 0 | 0 | 0 | 8283.7728 | FG |
| AKC | 2668001ST | AH HANGING SEA TURTLES ISLAND BREEZ 12PK | 33180A | FG | Picking | 4 | CONVA | CS | 540 | 0 | 0 | 0 | 11.26 | 6,078.89 | 0 | 0 | 0 | 6078.888 | FG |
| AKC | 2668001ST | AH HANGING SEA TURTLES ISLAND BREEZ 12PK | 50086M | FG | Floor stock | 4 | CONVA | CS | 384 | 0 | 0 | 0 | 11.26 | 4,322.76 | 0 | 0 | 0 | 4322.7648 | FG |
| AKC | 2668001TKC | AH HANGING TIKI ISLAND BREEZ 12PK | 52324E | FG | Floor stock | 4 | CONVA | CS | 324 | 0 | 0 | 0 | 11.07 | 3,585.51 | 0 | 0 | 0 | 3585.5136 | FG |
| AKC | 2668100VOLMX | OBSAH VC SURFACE VOLCANO 12PK | 30100I | FG | Floor stock | 1 | CONVA | CS | 193 | 0 | 0 | 0 | 14.23 | 2,746.77 | 0 | 0 | 0 | 2746.769245 | FG |
| AKC | 2668200BB | HN VENT CLIP SHIELD 12PK | 55302C | FG | Floor stock | 4 | CONVA | CS | 648 | 0 | 0 | 0 | 11.64 | 7,541.94 | 0 | 0 | 0 | 7541.9424 | FG |
| AKC | 2668200CB | A&H VENT CLIP LIQ AIR FR CB 12P | 43098K | FG | Floor stock | 4 | CONVA | CS | 216 | 0 | 0 | 0 | 10.07 | 2,175.10 | 0 | 0 | 0 | 2175.10272 | FG |
| AKC | 2668200CBCD | A&H 2 CD VENT CLIP LIQ CB 10PC | 47024A | FG | Picking | 4 | CONVA | CS | 60 | 0 | 0 | 0 | 11.17 | 670.32 | 0 | 0 | 0 | 670.32 | FG |
| AKC | 2668200CBCD | A&H 2 CD VENT CLIP LIQ CB 10PC | 53208E | FG | Floor stock | 4 | CONVA | CS | 116 | 0 | 0 | 0 | 11.17 | 1,295.95 | 0 | 0 | 0 | 1295.952 | FG |
| AKC | 2668200CBCD | A&H 2 CD VENT CLIP LIQ CB 10PC | 59566I | FG | Floor stock | 4 | CONVA | CS | 120 | 0 | 0 | 0 | 11.17 | 1,340.64 | 0 | 0 | 0 | 1340.64 | FG |
| AKC | 2668200MP | OBSA&H VENT CLIP LIQ AIR FR SPT 12P | SHIP | FG | Shipment | 4 | CONVA | CS | 1 | 0 | 0 | 0 | 12.73 | 12.73 | 0 | 0 | 0 | 12.7332 | FG |
| AKC | 2668200NECM | OBSA&H VENT CLIP LIQ AIR FR NEC 12P | 46132A | FG | Picking | 1 | CONVA | CS | 129 | 0 | 0 | 0 | 11.19 | 1,443.58 | 0 | 0 | 0 | 1443.57837 | FG |
| AKC | 2668200PAWSMY | A&H 2PC V CLIP LIQ PAWS MY R 12P | 34102M | FG | Floor stock | 4 | CONVA | CS | 165 | 0 | 0 | 0 | 20.61 | 3,400.06 | 0 | 0 | 0 | 3400.056 | FG |
| AKC | 2668200PAWSRB | A&H 2PC V CLIP LIQ PAWS R B 12P | 38228A | FG | Picking | 4 | CONVA | CS | 142 | 0 | 0 | 0 | 20.61 | 2,926.11 | 0 | 0 | 0 | 2926.1088 | FG |
| AKC | 2668202CB | AH8202CB V C CB 2PC 12PK | 53504I | FG | Floor stock | 4 | CONVA | CS | 431 | 0 | 0 | 0 | 16.79 | 7,234.96 | 0 | 0 | 0 | 7234.95564 | FG |
| AKC | 2668202SMM | OBSAH8202SM M V C SM 2PC 12PK | 54458A | FG | Picking | 1 | CONVA | CS | 148 | 0 | 0 | 0 | 17.90 | 2,654.90 | 0 | 0 | 0 | 2654.9052 | FG |
| AKC | 2668203BLS | AH VC BLACK SEA 12PK | 50166K | FG | Floor stock | 4 | CONVA | CS | 144 | 0 | 0 | 0 | 23.33 | 3,359.23 | 0 | 0 | 0 | 3359.232 | FG |
| AKC | 2668203BLSAM | AH 4PC VC 3COUNT BLACK SEA 9PK | 40398C | FG | Picking | 1 | CONVA | CS | 28 | 0 | 0 | 0 | 76.49 | 2,141.78 | 0 | 0 | 0 | 2141.7809 | FG |
| AKC | 2668203GO | AH VC GREAT OUTDOORS 12PK | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 6 | 0 | 0 | 0 | 22.36 | 134.14 | 0 | 0 | 0 | 134.136 | FG |
| AKC | 2668203NCAM | AH 4PC VC COUNT NEW CAR 9PK | 48194E | FG | Floor stock | 1 | CONVA | CS | 33 | 0 | 0 | 0 | 71.83 | 2,370.28 | 0 | 0 | 0 | 2370.276975 | FG |
| AKC | 2668203NCAM | AH 4PC VC COUNT NEW CAR 9PK | 49204G | FG | Floor stock | 1 | CONVA | CS | 33 | 0 | 0 | 0 | 71.83 | 2,370.28 | 0 | 0 | 0 | 2370.276975 | FG |
| AKC | 2668213NEC | OBSAH8213NEC 3PCGEARHD V-TWN NEC 12PK | 44300E | FG | Floor stock | 4 | CONVA | CS | 106 | 0 | 0 | 0 | 7.72 | 818.79 | 0 | 0 | 0 | 818.7864 | FG |
| AKC | 2668221MIDCO | A&H VC CAMO MIDN CO 10PK | 47468A | FG | Picking | 4 | CONVA | CS | 40 | 0 | 0 | 0 | 12.41 | 496.45 | 0 | 0 | 0 | 496.452 | FG |
| AKC | 2668230SUN | A&H 2PC V CLIP CAMO MINT SUN 12 | SHIP | FG | Shipment | 4 | CONVA | CS | 69 | 0 | 0 | 0 | 20.61 | 1,421.84 | 0 | 0 | 0 | 1421.8416 | FG |
| AKC | 2668231SUN | A&H 1PC V CLIP CAMO MINT SUN 12 | 54288I | FG | Floor stock | 4 | CONVA | CS | 428 | 0 | 0 | 0 | 12.71 | 5,438.72 | 0 | 0 | 0 | 5438.71584 | FG |
| AKC | 2668231SUNC | A&H 1PC F/E VC CAMO MINT SUN 12 | 50156I | FG | Floor stock | 4 | CONVA | CS | 337 | 0 | 0 | 0 | 12.71 | 4,282.35 | 0 | 0 | 0 | 4282.35336 | FG |
| AKC | 2668241CBCD | A&H 1PC VC CAMO PINK CD 10PK | 39228A | FG | Picking | 4 | CONVA | CS | 1 | 0 | 0 | 0 | 13.20 | 13.20 | 0 | 0 | 0 | 13.2 | FG |
| AKC | 2668262SUN | A&H VENT CLIP 2PC GECKO 12P | 34158I | FG | Floor stock | 4 | CONVA | CS | 144 | 0 | 0 | 0 | 20.97 | 3,019.07 | 0 | 0 | 0 | 3019.06656 | FG |
| AKC | 2668265TR | A&H V CLIP 2PC LEAF TROPICAL 12PK | 28164A | FG | Picking | 4 | CONVA | CS | 152 | 0 | 0 | 0 | 21.53 | 3,272.11 | 0 | 0 | 0 | 3272.10552 | FG |
| AKC | 2668271ABCS | AH VC FLAG CS 32PK | 53336G | FG | Floor stock | 4 | CONVA | CS | 45 | 0 | 0 | 0 | 30.32 | 1,364.60 | 0 | 0 | 0 | 1364.6016 | FG |
| AKC | 2668272MBC | A&H VC STREET SCENE MORN BREEZE 12PK | 47300A | FG | Picking | 4 | CONVA | CS | 12 | 0 | 0 | 0 | 10.68 | 128.22 | 0 | 0 | 0 | 128.2176 | FG |
| AKC | 2668300NEC | A&H GEL AIR FRESH FR N CAR 12P | 56540C | FG | Picking | 4 | CONVA | CS | 129 | 0 | 0 | 0 | 10.89 | 1,404.35 | 0 | 0 | 0 | 1404.3456 | FG |
| AKC | 2668351CS | AH8351CS VC GRSHIFT WHT CITRUS 12P | 28168K | FG | Floor stock | 4 | CONVA | CS | 360 | 0 | 0 | 0 | 9.92 | 3,571.78 | 0 | 0 | 0 | 3571.776 | FG |
| AKC | 2668361CA | A&H HIDE N SCENT CABANA BREEZE 12PK | 32061E | FG | Floor stock | 4 | CONVA | CS | 192 | 0 | 0 | 0 | 15.05 | 2,889.22 | 0 | 0 | 0 | 2889.218 | FG |
| AKC | 2668361MIDMX | AH HIDE N SCENT MIDNIGHT 12PK | 31072A | FG | Picking | 1 | CONVA | CS | 322 | 0 | 0 | 0 | 17.04 | 5,487.27 | 0 | 0 | 0 | 5487.272196 | FG |
| AKC | 2668400MPM | OBSA&H PUMP 1OZ AIR FR SPT 12PK | 60386G | FG | Floor stock | 1 | CONVA | CS | 67 | 0 | 0 | 0 | 15.15 | 1,015.22 | 0 | 0 | 0 | 1015.21817 | FG |
| AKC | 2668400NEC | OBSA&H PUMP 1OZ AIR FR N CAR 12PK | 55122C | FG | Picking | 4 | CONVA | CS | 3 | 0 | 0 | 0 | 13.88 | 41.63 | 0 | 0 | 0 | 41.6295 | FG |
| AKC | 2668500CBCD | A&H 2CD UNDER/SEAT AF CB 10PC | 46444A | FG | Picking | 4 | CONVA | CS | 117 | 0 | 0 | 0 | 12.38 | 1,447.88 | 0 | 0 | 0 | 1447.875 | FG |
| AKC | 2668500NEC | A&H UNDER/SEAT AF NEC 12P | SHIP | FG | Shipment | 4 | CONVA | CS | 1 | 0 | 0 | 0 | 12.44 | 12.44 | 0 | 0 | 0 | 12.4416 | FG |
| AKC | 2668501CA | AH SCNT SPIR VC CABANA BREEZ12P | 62290C | FG | Floor stock | 4 | CONVA | CS | 432 | 0 | 0 | 0 | 10.69 | 4,618.94 | 0 | 0 | 0 | 4618.944 | FG |
| AKC | 2668710NEC | OBSAH V CLIP BOOST NEW CAR 12PK | 45050M | FG | Floor stock | 4 | CONVA | CS | 240 | 0 | 0 | 0 | 29.01 | 6,963.26 | 0 | 0 | 0 | 6963.264 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 27154G | FG | Floor stock | 4 | CONVA | CS | 144 | 0 | 0 | 0 | 12.97 | 1,867.17 | 0 | 0 | 0 | 1867.17312 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 29149G | FG | Floor stock | 4 | CONVA | CS | 224 | 0 | 0 | 0 | 12.97 | 2,904.49 | 0 | 0 | 0 | 2904.49152 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 33117G | FG | Floor stock | 4 | CONVA | CS | 160 | 0 | 0 | 0 | 12.97 | 2,074.64 | 0 | 0 | 0 | 2074.6368 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 35349E | FG | Floor stock | 4 | CONVA | CS | 144 | 0 | 0 | 0 | 12.97 | 1,867.17 | 0 | 0 | 0 | 1867.17312 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 58216M | FG | Floor stock | 4 | CONVA | CS | 250 | 0 | 0 | 0 | 12.97 | 3,241.62 | 0 | 0 | 0 | 3241.62 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 66554E | FG | Floor stock | 4 | CONVA | CS | 192 | 0 | 0 | 0 | 12.97 | 2,489.56 | 0 | 0 | 0 | 2489.56416 | FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 58348M | FG | Floor stock | 4 | CONVA | CS | 250 | 0 | 0 | 0 | 12.97 | 3,241.62 | 0 | 0 | 0 | 3241.62 | FG |
| AKC | 2668800SPTCD | AH8800SPTCD V C BLOSSOM SPT 10PK | 63564G | FG | Floor stock | 4 | CONVA | CS | 188 | 0 | 0 | 0 | 12.54 | 2,357.52 | 0 | 0 | 0 | 2357.52 | FG |
| AKC | 2668800SUN | AH8800SUN V C BLOSSOM SUN 12PK | 51252G | FG | Floor stock | 4 | CONVA | CS | 201 | 0 | 0 | 0 | 12.97 | 2,606.26 | 0 | 0 | 0 | 2606.26248 | FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 30078G | FG | Floor stock | 4 | CONVA | CS | 144 | 0 | 0 | 0 | 12.97 | 1,867.17 | 0 | 0 | 0 | 1867.17312 | FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 50002A | FG | Picking | 4 | CONVA | CS | 154 | 0 | 0 | 0 | 12.97 | 1,996.84 | 0 | 0 | 0 | 1996.83792 | FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | SHIP | FG | Shipment | 4 | CONVA | CS | 29 | 0 | 0 | 0 | 12.97 | 376.03 | 0 | 0 | 0 | 376.02792 | FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 28114K | FG | Floor stock | 4 | CONVA | CS | 96 | 0 | 0 | 0 | 12.54 | 1,203.84 | 0 | 0 | 0 | 1203.84 | FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 28158K | FG | Floor stock | 4 | CONVA | CS | 96 | 0 | 0 | 0 | 12.54 | 1,203.84 | 0 | 0 | 0 | 1203.84 | FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 30090C | FG | Picking | 4 | CONVA | CS | 52 | 0 | 0 | 0 | 12.54 | 652.08 | 0 | 0 | 0 | 652.08 | FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 31074G | FG | Floor stock | 4 | CONVA | CS | 96 | 0 | 0 | 0 | 12.54 | 1,203.84 | 0 | 0 | 0 | 1203.84 | FG |
| AKC | 2668800WL | AH8800WL VC BLOSSOM WL 12PK | 33155I | FG | Floor stock | 4 | CONVA | CS | 144 | 0 | 0 | 0 | 12.97 | 1,867.17 | 0 | 0 | 0 | 1867.17312 | FG |
| AKC | 266VWC8200NEC | 53VU62A&H V CLIP LIQ A FR NEC 12 | 58374B | FG | Picking | 1 | CONVA | CS | 15 | 0 | 0 | 0 | 10.40 | 155.99 | 0 | 0 | 0 | 155.98605 | FG |
| AKC | 2680139010 | OBSMOSSY OAK SCRPR MITT PB TP 12PK | 37098M | FG | Floor stock | 4 | CONWC | CS | 90 | 0 | 0 | 0 | 31.72 | 2,854.82 | 0 | 0 | 0 | 2854.82232 | FG |
| AKC | 2680140091 | OBSMOSSY OAK 32"S/BRSH CB/O8FD 24 PK | 40182G | FG | Floor stock | 4 | CONWC | CS | 8 | 0 | 0 | 0 | 88.75 | 710.00 | 0 | 0 | 0 | 710.0022716 | FG |
| AKC | 2680140091 | OBSMOSSY OAK 32"S/BRSH CB/O8FD 24 PK | 43098E | FG | Floor stock | 4 | CONWC | CS | 10 | 0 | 0 | 0 | 88.75 | 887.50 | 0 | 0 | 0 | 887.5028395 | FG |
| AKC | 2680140093 | OFSMOSSY OAK 32" S/BRSH CB/P8 24 | 56168I | FG | Floor stock | 4 | CONWC | CS | 2 | 0 | 0 | 0 | 90.27 | 180.55 | 0 | 0 | 0 | 180.5469127 | FG |
| AKC | 2690561014 | BX88338 56114 GMC YUKON TVWK 1PK | 60518C | FG | Picking | 4 | CONLM | CS | 5 | 0 | 0 | 0 | 25.12 | 125.62 | 0 | 0 | 0 | 125.6171048 | FG |
| AKC | 2700560008 | 56008 FORD FOCUS 5DR TVWK 1PK | 59554M | FG | Floor stock | 4 | CONLM | CS | 12 | 0 | 0 | 0 | 35.38 | 424.52 | 0 | 0 | 0 | 424.5221968 | FG |
| AKC | 280EC | 144PCS WHITE CONSPICUITY STRIPS BULK | 42182A | FG | Picking | 4 | TLITE | CS | 13 | 0 | 0 | 0 | 144.00 | 1,872.00 | 0 | 0 | 0 | 1872 | FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 29160K | FG | Floor stock | 4 | CONSC | CS | 42 | 0 | 0 | 0 | 21.59 | 906.64 | 0 | 0 | 0 | 906.6400972 | FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 29166K | FG | Floor stock | 4 | CONSC | CS | 42 | 0 | 0 | 0 | 21.59 | 906.64 | 0 | 0 | 0 | 906.6400972 | FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 31079K | FG | Floor stock | 4 | CONSC | CS | 42 | 0 | 0 | 0 | 21.59 | 906.64 | 0 | 0 | 0 | 906.6400972 | FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 56048M | FG | Floor stock | 4 | CONSC | CS | 36 | 0 | 0 | 0 | 21.59 | 777.12 | 0 | 0 | 0 | 777.1200833 | FG |
| AKC | 3-5038 | 3PK ROLL MICROF TOWELS 12PK | 42528C | FG | Picking | 4 | SGOOD | CS | 59 | 0 | 0 | 0 | 9.30 | 548.77 | 0 | 0 | 0 | 548.7708 | FG |
| AKC | 3-5038-7 | ROLL 3 MICROF TOWELS CC 12PK | 54146K | FG | Floor stock | 4 | SGOOD | CS | 90 | 0 | 0 | 0 | 9.71 | 873.50 | 0 | 0 | 0 | 873.504 | FG |
| AKC | 3-5038-7 | ROLL 3 MICROF TOWELS CC 12PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 18 | 0 | 0 | 0 | 9.71 | 174.70 | 0 | 0 | 0 | 174.7008 | FG |
| AKC | 3-5078 | 2N1 PLUSH MF WAX&BUFF TWL 6PK | 28167G | FG | Floor stock | 4 | SGOOD | CS | 96 | 0 | 0 | 0 | 7.28 | 698.49 | 0 | 0 | 0 | 698.4864 | FG |
| AKC | 3-5078 | 2N1 PLUSH MF WAX&BUFF TWL 6PK | 28174I | FG | Floor stock | 4 | SGOOD | CS | 59 | 0 | 0 | 0 | 7.28 | 429.28 | 0 | 0 | 0 | 429.2781 | FG |
| AKC | 3-5078 | 2N1 PLUSH MF WAX&BUFF TWL 6PK | 29169G | FG | Floor stock | 4 | SGOOD | CS | 96 | 0 | 0 | 0 | 7.28 | 698.49 | 0 | 0 | 0 | 698.4864 | FG |
| AKC | 3-5078 | 2N1 PLUSH MF WAX&BUFF TWL 6PK | 58050A | FG | Picking | 4 | SGOOD | CS | 48 | 0 | 0 | 0 | 7.28 | 349.24 | 0 | 0 | 0 | 349.2432 | FG |
| AKC | 3-508-6 | MICROFIBER SPA TOWEL PDQ 6PK | 32139G | FG | Floor stock | 4 | SGOOD | CS | 113 | 0 | 0 | 0 | 5.54 | 626.03 | 0 | 0 | 0 | 626.0313 | FG |
| AKC | 3-508-6 | MICROFIBER SPA TOWEL PDQ 6PK | 39218G | FG | Floor stock | 4 | SGOOD | CS | 128 | 0 | 0 | 0 | 5.54 | 709.13 | 0 | 0 | 0 | 709.1328 | FG |
| AKC | 3-5098 | 1 PC BULK SPA TOWEL 12PK | 31085C | FG | Picking | 4 | SGOOD | CS | 82 | 0 | 0 | 0 | 5.55 | 455.15 | 0 | 0 | 0 | 455.1492 | FG |
| AKC | 3-5098 | 1 PC BULK SPA TOWEL 12PK | 50460M | FG | Floor stock | 4 | SGOOD | CS | 108 | 0 | 0 | 0 | 5.55 | 599.46 | 0 | 0 | 0 | 599.4648 | FG |
| AKC | 3-5098 | 1 PC BULK SPA TOWEL 12PK | 37458A | FG | Picking | 4 | SGOOD | CS | 82 | 0 | 0 | 0 | 5.55 | 455.15 | 0 | 0 | 0 | 455.1492 | FG |
| AKC | 3-5098 | 1 PC BULK SPA TOWEL 12PK | 57480E | FG | Floor stock | 4 | SGOOD | CS | 108 | 0 | 0 | 0 | 5.55 | 599.46 | 0 | 0 | 0 | 599.4648 | FG |
| AKC | 3-5108 | 2PK MICROFIBER CLOTH 12PK | 28063G | FG | Floor stock | 4 | SGOOD | CS | 98 | 0 | 0 | 0 | 7.77 | 761.05 | 0 | 0 | 0 | 761.0484 | FG |
| AKC | 3-5118 | 2PK GLASS POCKET TOWEL 12PK | RWSTAGE | FG | Floor stock | 4 | SGOOD | CS | 1 | 0 | 0 | 0 | 9.02 | 9.02 | 0 | 0 | 0 | 9.0168 | FG |
| AKC | 3-5128 | MICROF 14"X14"TOWEL 12/BG 18PK | 41240A | FG | Picking | 4 | SGOOD | CS | 5 | 0 | 0 | 0 | 51.39 | 256.96 | 0 | 0 | 0 | 256.959 | FG |
| AKC | 3-5128 | MICROF 14"X14"TOWEL 12/BG 18PK | 58470K | FG | Floor stock | 4 | SGOOD | CS | 3 | 0 | 0 | 0 | 51.39 | 154.18 | 0 | 0 | 0 | 154.1754 | FG |
| AKC | 3-5128 | MICROF 14"X14"TOWEL 12/BG 18PK | CANCEL | FG | Picking | 4 | SGOOD | CS | 2 | 0 | 0 | 0 | 51.39 | 102.78 | 0 | 0 | 0 | 102.7836 | FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 39492K | FG | Floor stock | 4 | SGOOD | CS | 72 | 0 | 0 | 0 | 12.68 | 912.71 | 0 | 0 | 0 | 912.708 | FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 40516M | FG | Floor stock | 4 | SGOOD | CS | 72 | 0 | 0 | 0 | 12.68 | 912.71 | 0 | 0 | 0 | 912.708 | FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 46288A | FG | Picking | 4 | SGOOD | CS | 13 | 0 | 0 | 0 | 12.68 | 164.79 | 0 | 0 | 0 | 164.7945 | FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 48120G | FG | Floor stock | 4 | SGOOD | CS | 47 | 0 | 0 | 0 | 12.68 | 595.80 | 0 | 0 | 0 | 595.7955 | FG |
| AKC | 3-5158 | MICROFIBER XL DRYING TOWEL 6PK | 34068A | FG | Picking | 4 | SGOOD | CS | 14 | 0 | 0 | 0 | 9.85 | 137.97 | 0 | 0 | 0 | 137.9658 | FG |
| AKC | 3-5158 | MICROFIBER XL DRYING TOWEL 6PK | 57242A | FG | Picking | 4 | SGOOD | CS | 2 | 0 | 0 | 0 | 9.85 | 19.71 | 0 | 0 | 0 | 19.7094 | FG |
| AKC | 3-522-78 | MF AUTO CLOTHS 12'X16' - PDQ 5PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 26.92 | 215.34 | 0 | 0 | 0 | 215.344 | FG |
| AKC | 3-5278 | 4 PK TERRY TOWELS 12PK | 36252G | FG | Floor stock | 4 | SGOOD | CS | 45 | 0 | 0 | 0 | 11.30 | 508.37 | 0 | 0 | 0 | 508.365 | FG |
| AKC | 3-5288 | 12PC TERRY TOWELS 12PK | 52062G | FG | Floor stock | 4 | CLEAN | CS | 24 | 0 | 0 | 0 | 32.63 | 783.14 | 0 | 0 | 0 | 783.144 | FG |
| AKC | 3-5288-7 | 12PC TERRY TOWEL POLYBAG-CC12PK | 50278C | FG | Picking | 4 | SGOOD | CS | 28 | 0 | 0 | 0 | 33.68 | 942.94 | 0 | 0 | 0 | 942.942 | FG |
| AKC | 3-5308 | 10PC ROLL SHOP TOWEL 24PK | 28180G | FG | Floor stock | 4 | SGOOD | CS | 33 | 0 | 0 | 0 | 23.42 | 772.90 | 0 | 0 | 0 | 772.8963 | FG |
| AKC | 3-5418 | 18PC MICROFIBER CLOTH 12PK | 35519G | FG | Floor stock | 4 | SGOOD | CS | 7 | 0 | 0 | 0 | 34.74 | 243.20 | 0 | 0 | 0 | 243.201 | FG |
| AKC | 3-5418 | 18PC MICROFIBER CLOTH 12PK | 52444K | FG | Floor stock | 4 | SGOOD | CS | 42 | 0 | 0 | 0 | 34.74 | 1,459.21 | 0 | 0 | 0 | 1459.206 | FG |
| AKC | 3-5428 | 25 PC SHOP TOWELS 6PK | 35505G | FG | Floor stock | 4 | SGOOD | CS | 45 | 0 | 0 | 0 | 16.08 | 723.49 | 0 | 0 | 0 | 723.492 | FG |
| AKC | 3-5428 | 25 PC SHOP TOWELS 6PK | 49530G | FG | Floor stock | 4 | SGOOD | CS | 45 | 0 | 0 | 0 | 16.08 | 723.49 | 0 | 0 | 0 | 723.492 | FG |
| AKC | 3-5428 | 25 PC SHOP TOWELS 6PK | NE16100P | FG | Picking | 4 | SGOOD | CS | 79 | 0 | 0 | 0 | 16.08 | 1,270.13 | 0 | 0 | 0 | 1270.1304 | FG |
| AKC | 3-543 | OBS2PC MICROFIBER MITT AND SPONGE 6PK | 58302I | FG | Floor stock | 4 | SGOOD | CS | 60 | 0 | 0 | 0 | 12.49 | 749.25 | 0 | 0 | 0 | 749.25 | FG |
| AKC | 3-543 | OBS2PC MICROFIBER MITT AND SPONGE 6PK | 44444G | FG | Floor stock | 4 | SGOOD | CS | 60 | 0 | 0 | 0 | 12.49 | 749.25 | 0 | 0 | 0 | 749.25 | FG |
| AKC | 3-605-78 | 14X14SLEEVE 5 MICROF TOWELS CC 12PK | 48374A | FG | Picking | 4 | SGOOD | CS | 27 | 0 | 0 | 0 | 14.92 | 402.85 | 0 | 0 | 0 | 402.8454 | FG |
| AKC | 3-605-78 | 14X14SLEEVE 5 MICROF TOWELS CC 12PK | 63444K | FG | Floor stock | 4 | SGOOD | CS | 50 | 0 | 0 | 0 | 14.92 | 746.01 | 0 | 0 | 0 | 746.01 | FG |
| AKC | 3-605-78 | 14X14SLEEVE 5 MICROF TOWELS CC 12PK | 63492K | FG | Floor stock | 4 | SGOOD | CS | 80 | 0 | 0 | 0 | 14.92 | 1,193.62 | 0 | 0 | 0 | 1193.616 | FG |
| AKC | 3-6068 | 6PC MF AUTO CLOTH 12PK | 55286I | FG | Floor stock | 4 | SGOOD | CS | 72 | 0 | 0 | 0 | 16.15 | 1,162.86 | 0 | 0 | 0 | 1162.8576 | FG |
| AKC | 3-6528 | ROLL 3 TERRY TOWELS 24PK | 35482A | FG | Picking | 4 | SGOOD | CS | 14 | 0 | 0 | 0 | 16.79 | 235.06 | 0 | 0 | 0 | 235.06 | FG |
| AKC | 3-6848 | ROLL 6 TERRY TOWELS 12PK | 40120M | FG | Floor stock | 4 | SGOOD | CS | 12 | 0 | 0 | 0 | 18.37 | 220.41 | 0 | 0 | 0 | 220.41 | FG |
| AKC | 3-6848 | ROLL 6 TERRY TOWELS 12PK | 45504E | FG | Floor stock | 4 | SGOOD | CS | 33 | 0 | 0 | 0 | 18.37 | 606.13 | 0 | 0 | 0 | 606.1275 | FG |
| AKC | 3-6848 | ROLL 6 TERRY TOWELS 12PK | 55132E | FG | Floor stock | 4 | SGOOD | CS | 33 | 0 | 0 | 0 | 18.37 | 606.13 | 0 | 0 | 0 | 606.1275 | FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | 50098E | FG | Floor stock | 4 | SGOOD | CS | 24 | 0 | 0 | 0 | 28.47 | 683.28 | 0 | 0 | 0 | 683.28 | FG |
| AKC | 30054 | OES12V HD TRUCK FAN DIECAST BASE 12PK | 56482G | FG | Floor stock | 4 | CONVA | CS | 18 | 0 | 0 | 0 | 169.07 | 3,043.28 | 0 | 0 | 0 | 3043.28016 | FG |
| AKC | 30105EXPORT | 30105LGC EXPORT GAS CAN SPOUT 12PK | 28003G | FG | Floor stock | 4 | CONFT | CS | 48 | 0 | 0 | 0 | 36.80 | 1,766.48 | 0 | 0 | 0 | 1766.478589 | FG |
| AKC | 30105EXPORT | 30105LGC EXPORT GAS CAN SPOUT 12PK | 32177E | FG | Floor stock | 4 | CONFT | CS | 48 | 0 | 0 | 0 | 36.80 | 1,766.48 | 0 | 0 | 0 | 1766.478589 | FG |
| AKC | 3100041883 | MH BK 75104 UPC 079976751049 | RWLABEL | PP | Floor stock | 4 | CONSM | PC | 2 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | WIP |
| AKC | 3100091104 | CLEAR 1 X 2 - 5/8" LABEL | RWLABEL | PP | Floor stock | 4 | LBRCT | PC | 520 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | WIP |
| AKC | 3100095063 | AC245 POLISHING CLOTH | 43480E | PP | Floor stock | 4 | SGOOD | PC | 7920 | 0 | 0 | 0 | 0.19 | 1,351.35 | 0 | 0 | 0 | 1351.35 | WIP |
| AKC | 3100171314 | 58" PWR-FRC BLZ SNBRM W/ 11" PWR-FRC ICE SCRPR PC | DOOR09 | PP | Floor stock | 4 | CONWC | PC | 7344 | 0 | 0 | 0 | 8.61 | 63,221.56 | 0 | 0 | 0 | 63221.5584 | WIP |
| AKC | 3100502012 | 1970 LFPN STD FNNL RING MULTI 1ea | 42062A | PP | Picking | 4 | CONFT | EA | 1500 | 0 | 0 | 0 | 0.58 | 866.25 | 0 | 0 | 0 | 866.25 | WIP |
| AKC | 3101 | SG LARGE BIG MUDDER 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 3 | 0 | 0 | 0 | 23.52 | 70.57 | 0 | 0 | 0 | 70.5672 | FG |
| AKC | 3200000000 | MH P65 DEPH LRG 1.5X1.12 LABEL | RWSTAGE | PP | Floor stock | 4 | * | PC | 12 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | WIP |
| AKC | 3200008267 | DETAILER CHOICE PROF. CARD | RW017A | PP | Floor stock | 4 | CONSC | PC | 3968 | 0 | 0 | 0 | 0.14 | 537.66 | 0 | 0 | 0 | 537.664 | WIP |
| AKC | 3228RK | LED CLEARANCE LGHT W/ BRKT-RED 20PK | 58270B | FG | Picking | 4 | TLITE | CS | 14 | 0 | 0 | 0 | 63.23 | 885.25 | 0 | 0 | 0 | 885.248 | FG |
| AKC | 3490CR | LED LIGHT BAR - P2 W/CLR LNS 10PK | 43086C | FG | Picking | 4 | TLITE | CS | 130 | 0 | 0 | 0 | 37.86 | 4,921.67 | 0 | 0 | 0 | 4921.67 | FG |
| AKC | 3490R | LED LIGHT BAR- P2 ONLY 10PK | 48192C | FG | Picking | 4 | TLITE | CS | 114 | 0 | 0 | 0 | 36.81 | 4,196.45 | 0 | 0 | 0 | 4196.454 | FG |
| AKC | 376BDM-8 | 8PC PK BLU DWM, METAL POST36"LEN1CS | 53132C | FG | Picking | 1 | AAOTH | CS | 45 | 0 | 0 | 0 | 6.12 | 275.52 | 0 | 0 | 0 | 275.523075 | FG |
| AKC | 376RDM | RED METAL POST, 36" LENGTH 8PK | 50266E | FG | Floor stock | 4 | AAOTH | CS | 187 | 0 | 0 | 0 | 5.60 | 1,047.20 | 0 | 0 | 0 | 1047.2 | FG |
| AKC | 376RDM | RED METAL POST, 36" LENGTH 8PK | 51096G | FG | Floor stock | 4 | AAOTH | CS | 126 | 0 | 0 | 0 | 5.60 | 705.60 | 0 | 0 | 0 | 705.6 | FG |
| AKC | 376RDM | RED METAL POST, 36" LENGTH 8PK | 51288E | FG | Floor stock | 4 | AAOTH | CS | 187 | 0 | 0 | 0 | 5.60 | 1,047.20 | 0 | 0 | 0 | 1047.2 | FG |
| AKC | 376RDM | RED METAL POST, 36" LENGTH 8PK | 54398A | FG | Picking | 4 | AAOTH | CS | 60 | 0 | 0 | 0 | 5.60 | 336.00 | 0 | 0 | 0 | 336 | FG |
| AKC | 376RDM | RED METAL POST, 36" LENGTH 8PK | 56676I | FG | Floor stock | 4 | AAOTH | CS | 380 | 0 | 0 | 0 | 5.60 | 2,128.00 | 0 | 0 | 0 | 2128 | FG |
| AKC | 376RDM-24 | RED DWM METAL POST 36"LEN 24PK | 46120A | FG | Picking | 1 | AAOTH | CS | 35 | 0 | 0 | 0 | 17.86 | 625.06 | 0 | 0 | 0 | 625.05758 | FG |
| AKC | 376RSZ | SZ RED METAL POST 36" 8PK | 41110I | FG | Floor stock | 4 | CONWC | CS | 66 | 0 | 0 | 0 | 5.72 | 377.52 | 0 | 0 | 0 | 377.52 | FG |
| AKC | 3791473045 | 47345/ 4-COLOR/ F3 CRD | RW543A | PP | Floor stock | 4 | CONLM | PC | 2700 | 0 | 0 | 0 | 0.03 | 81.79 | 0 | 0 | 0 | 81.7938 | WIP |
| AKC | 3791481043 | HPKS/ END3/ INSRT CRD | RWLABEL | PP | Floor stock | 4 | CONLM | PC | 500 | 0 | 0 | 0 | 0.03 | 16.36 | 0 | 0 | 0 | 16.35876 | WIP |
| AKC | 3798481045 | DNB LW/ F4/ INSRT CRD | RWLABEL | PP | Floor stock | 4 | CONLM | PC | 120 | 0 | 0 | 0 | 0.19 | 23.20 | 0 | 0 | 0 | 23.198472 | WIP |

LEASE SCHEDULING 026 Page 142 of 152 CARNABY INVENTORY IV, LLC

CONFIDENTIAL ONSET_00032817

FBG_CH1_00091489

DEBTORS' EXHIBIT NO. 175
Page 1264 of 1907

CONFIDENTIAL

ONSET_00032818
FBG_CH1_00091490

DEBTORS' EXHIBIT NO. 175
Page 1265 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032819
FBG_CH1_00091491

**DEBTORS' EXHIBIT NO. 175**
**Page 1266 of 1907**

LEASE SCHEDULE EXC1  006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032820
FBG_CH1_00091492

DEBTORS' EXHIBIT NO. 175
Page 1267 of 1907

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 149 of 196

Exhibit A (2)

CONFIDENTIAL

ONSET_00032821
FBG_CH1_00091493

**DEBTORS' EXHIBIT NO. 175**
**Page 1268 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032822
FBG_CH1_00091494

DEBTORS' EXHIBIT NO. 175
Page 1269 of 1907

LEASE SCHEDULE ENO. 036

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032823
FBG_CH1_00091495

DEBTORS' EXHIBIT NO. 175
Page 1270 of 1907

Exhibit A (2)

| AKC | C73K2 | LED LIGHT W/3-WAY PLUG LENS RED/BLANK 3PK | 456801 | PG | Floor stock | 4 | TLITE | CS | 84 | 0 | 0 | 0 | 57.49 | 4,828.82 | 0 | 0 | 0 | 4828.824 | FG |
| AKC | C74Z3 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 12117 | PG | Picking | 4 | TLITE | CS | 1 | 0 | 0 | 0 | 29.94 | 29.94 | 0 | 0 | 0 | 29.9356 | FG |
| AKC | C74Z3 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 28863F | PG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 29.94 | 2,155.36 | 0 | 0 | 0 | 2155.3632 | FG |
| AKC | C74Z3 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 29176X | PG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 29.94 | 2,155.36 | 0 | 0 | 0 | 2155.3632 | FG |
| AKC | C74Z3 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 41338E | PG | Floor stock | 4 | TLITE | CS | 96 | 0 | 0 | 0 | 29.94 | 2,873.82 | 0 | 0 | 0 | 2873.8176 | FG |
| AKC | C74Z3 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 65470E | PG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 29.94 | 2,155.36 | 0 | 0 | 0 | 2155.3632 | FG |
| AKC | C74Z3 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 92812C | PG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 29.94 | 2,155.36 | 0 | 0 | 0 | 2155.3632 | FG |
| AKC | C74Z5 | LED TRLR LAMP KIT W/BACK UP 2PK | RW-STAGE | PG | Floor stock | 4 | TLITE | CS | 1 | 0 | 0 | 0 | 35.61 | 35.61 | 0 | 0 | 0 | 35.6056 | FG |
| AKC | C74Z5 | LED TRLR LAMP KIT W/BACK UP 2PK | 5HI9 | PG | Shipment | 4 | TLITE | CS | 84 | 0 | 0 | 0 | 35.61 | 2,990.89 | 0 | 0 | 0 | 2990.8872 | FG |
| AKC | C74Z5RP | LED TRLR LAMP KIT W/BACK UP 2PK | 30131I | PG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 35.81 | 2,578.22 | 0 | 0 | 0 | 2578.218336 | FG |
| AKC | C74Z5RP | LED TRLR LAMP KIT W/BACK UP 2PK | 34114I | PG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 35.81 | 2,578.22 | 0 | 0 | 0 | 2578.218336 | FG |
| AKC | C74Z5RP | LED TRLR LAMP KIT W/BACK UP 2PK | 92290G | PG | Floor stock | 4 | TLITE | CS | 96 | 0 | 0 | 0 | 35.81 | 3,437.62 | 0 | 0 | 0 | 3437.624448 | FG |
| AKC | C74Z5PP | LED TRLR LAMP KIT W/BACK UP 2PK | NE27580 | PG | Floor stock | 4 | TLITE | CS | 1252 | 0 | 0 | 0 | 35.81 | 44,832.35 | 0 | 0 | 0 | 44832.35216 | FG |
| AKC | C74Z6S | STT W/REFL LIGHT KIT W/HARNESS/SHEATH 1PK | A4028/G | PG | Floor stock | 4 | TLITE | CS | 35 | 0 | 0 | 0 | 64.65 | 2,262.78 | 0 | 0 | 0 | 2262.6975 | FG |
| AKC | C76G2 | DUAL LED LIGHT W/3-WAY PLUG LENS RED/AMBER/BLANK 5PK | 55094/G | PG | Picking | 4 | TLITE | CS | 15 | 0 | 0 | 0 | 106.77 | 1,601.48 | 0 | 0 | 0 | 1601.475 | FG |
| AKC | C77L1 | DUAL LED LIGHT W/4-WAY PLUG LENS RED/AMBER/BLANK 5PK | 43804E | PG | Floor stock | 4 | TLITE | CS | 33 | 0 | 0 | 0 | 107.88 | 3,560.59 | 0 | 0 | 0 | 3558.9905 | FG |
| AKC | C77G2 | DUAL LED LIGHT W/4-WAY PLUG LENS RED/AMBER/BLANK 5PK | 30175I | PG | Floor stock | 4 | TLITE | CS | 20 | 0 | 0 | 0 | 107.88 | 2,157.57 | 0 | 0 | 0 | 2157.57 | FG |
| AKC | C77G2 | DUAL LED LIGHT W/4-WAY PLUG LENS RED/AMBER/BLANK 5PK | 52508C | PG | Picking | 4 | TLITE | CS | 45 | 0 | 0 | 0 | 107.88 | 4,854.53 | 0 | 0 | 0 | 4854.5325 | FG |
| AKC | C7864TM | UNIVERSAL LED STT 1PK | 551024 | PG | Picking | 4 | TLITE | CS | 26 | 0 | 0 | 0 | 14.41 | 374.72 | 0 | 0 | 0 | 374.7224 | FG |
| AKC | C7864TM4P | UNIVERSAL LED STT 2PK | 56080E | PG | Floor stock | 4 | TLITE | CS | 144 | 0 | 0 | 0 | 14.30 | 2,060.81 | 0 | 0 | 0 | 2058.808408 | FG |
| AKC | C7864TM4P | UNIVERSAL LED STT 1PK | 53400E | PG | Floor stock | 4 | TLITE | CS | 144 | 0 | 0 | 0 | 14.30 | 2,968.61 | 0 | 0 | 0 | 2968.690498 | FG |
| AKC | C82G3PTIMRF | STT LIGHTS - SINGLE DIODE 2PK | 54410I | PG | Floor stock | 4 | TLITE | CS | 36 | 0 | 0 | 0 | 29.81 | 732.71 | 0 | 0 | 0 | 752.71302 | FG |
| AKC | C82G3PTIMRF | STT LIGHTS - SINGLE DIODE 2PK | 59372I | PG | Floor stock | 4 | TLITE | CS | 36 | 0 | 0 | 0 | 29.81 | 752.71 | 0 | 0 | 0 | 752.71302 | FG |
| AKC | C82G3PTIMRF | STT LIGHTS - SINGLE DIODE 2PK | 61542I | PG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 29.81 | 1,505.43 | 0 | 0 | 0 | 1585.42704 | FG |
| AKC | C82G3PTIMRF | STT LIGHTS - SINGLE DIODE 2PK | 54658I | PG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 20.91 | 1,505.43 | 0 | 0 | 0 | 1585.42704 | FG |
| AKC | C82G3PTIMRF | STT LIGHTS - SINGLE DIODE 2PK | 64458M | PG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 29.81 | 1,505.43 | 0 | 0 | 0 | 1585.42704 | FG |
| AKC | C82G3PTIMRF | STT LIGHTS - SINGLE DIODE 2PK | 54609I | PG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 20.91 | 1,505.43 | 0 | 0 | 0 | 1585.42704 | FG |
| AKC | C82G3PTIMRF | STT LIGHTS - SINGLE DIODE 2PK | 65574F | PG | Floor stock | 4 | TLITE | CS | 77 | 0 | 0 | 0 | 20.91 | 1,505.43 | 0 | 0 | 0 | 1585.42704 | FG |
| AKC | C83F7M | LH POWER 1 STT 2PK | 50104E | PG | Floor stock | 4 | TLITE | CS | 120 | 0 | 0 | 0 | 13.24 | 1,589.28 | 0 | 0 | 0 | 1589.28 | FG |
| AKC | C84649 | POWER L TRLR LT KIT OVER 80 2PK | 45122A | PG | Picking | 4 | TLITE | CS | 18 | 0 | 0 | 0 | 29.18 | 524.88 | 0 | 0 | 0 | 524.8995 | FG |
| AKC | C84P | LH POWER 1 STT OVER 80 2PK | 30141G | PG | Floor stock | 4 | TLITE | CS | 162 | 0 | 0 | 0 | 9.43 | 1,528.24 | 0 | 0 | 0 | 1526.2432 | FG |
| AKC | C83F7M | RH POWER 1 STT 2PK | 43448A | PG | Picking | 4 | TLITE | CS | 1 | 0 | 0 | 0 | 11.89 | 11.89 | 0 | 0 | 0 | 11.9 | FG |
| AKC | C84F | RH POWER 1 STT OVER 80 2PK | 64288E | PG | Floor stock | 4 | TLITE | CS | 216 | 0 | 0 | 0 | 8.47 | 1,829.26 | 0 | 0 | 0 | 1829.2656 | FG |
| AKC | C84F | RH POWER 1 STT OVER 80 2PK | 65084E | PG | Floor stock | 4 | TLITE | CS | 288 | 0 | 0 | 0 | 8.47 | 2,438.01 | 0 | 0 | 0 | 2439.0344 | FG |
| AKC | CD760-1848 | CARD FOR 760-1848 | RW-CBN B57 | PP | Floor stock | 4 | CONSC | PC | 818 | 0 | 0 | 0 | 0.07 | 40.87 | 0 | 0 | 0 | 41.8695 | WIP |
| AKC | CD760-1862 | CARD FOR 760-1862 | RW303A | PP | Floor stock | 4 | CONSC | PC | 5000 | 0 | 0 | 0 | 5.13 | 836.58 | 0 | 0 | 0 | 838.075 | WIP |
| AKC | CTN 585 | 27"x9 9/16"x6 9/16" - RSC | AKC ACTIVE DAMAGE | PP | Floor stock | 4 | UBRCT | PC | 11 | 0 | 0 | 0 | 0.87 | 9.52 | 0 | 0 | 0 | 9.515 | WIP |
| AKC | CTN 585 | 27"x9 9/16"x6 9/16" - RSC | RW-STAGE | PP | Floor stock | 4 | UBRCT | PC | 4 | 0 | 0 | 0 | 5.87 | 3.46 | 0 | 0 | 0 | 3.46 | WIP |
| AKC | CW1558A | SEALED LED RUNNING BOARD/AMBER 20PK | 27374G | PG | Floor stock | 4 | TLITE | CS | 562 | 0 | 0 | 0 | 2.59 | 1,431.78 | 0 | 0 | 0 | 1431.7776 | FG |

CONFIDENTIAL

ONSET_00032824
FBG_CH1_00091496

**DEBTORS' EXHIBIT NO. 175**
**Page 1271 of 1907**

Exhibit A (2)

LEASE SCHEDULE EXH2-006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032825
FBG_CH1_00091497

**DEBTORS' EXHIBIT NO. 175**
**Page 1272 of 1907**

Exhibit A (2)

*[Dense multi-column inventory spreadsheet containing part numbers, descriptions (grease couplers, needle nose dispensers, oil filter wrenches, drain pans, funnels, taper thread fittings, etc.), manufacturer codes, locations, quantities, and valuations. Individual values are not legible at this resolution.]*

CONFIDENTIAL

ONSET_00032826
FBG_CH1_00091498

**DEBTORS' EXHIBIT NO. 175**
**Page 1273 of 1907**

Exhibit A (2)

| Vendor | Part No. | Description | Part # | Type | Location | Qty | Category | UOM | Qty | | | | Unit Cost 1 | Ext Cost 1 | | | | Ext Cost 2 | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | N84K3K | DRIVING LIGHT KIT 2PK | 59130C | FG | Picking | 4 | AUX G | CS | 2 | 0 | 0 | 0 | 25.07 | 51.06 | 0 | 0 | 0 | 51.0456 | FG |
| AKC | NLT115TLL | 58 BAY LONG LIFE 15PK | 35180E | FG | Floor stock | 4 | AKOTH | CS | 381 | 0 | 0 | 0 | 7.51 | 2,862.26 | 0 | 0 | 0 | 2862.2625 | FG |
| AKC | NLT015TLL | 58 WEDGE LONG LIFE 10PK | 50170C | FG | Picking | 4 | AKOTH | CS | 231 | 0 | 0 | 0 | 10.54 | 2,434.16 | 0 | 0 | 0 | 2434.1625 | FG |
| AKC | NV0DS | 30AMP RELAY SWITCH 5PK | | FG | AKC ACTIVE DAMAGE | 4 | AUX G | CS | 1 | 0 | 0 | 0 | 5.32 | 5.32 | 0 | 0 | 0 | 5.3244 | FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 33886G | FG | Floor stock | 4 | AUX G | CS | 96 | 0 | 0 | 0 | 21.84 | 2,096.64 | 0 | 0 | 0 | 2096.64 | FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 33239E | FG | Picking | 4 | AUX G | CS | 96 | 0 | 0 | 0 | 21.84 | 2,096.64 | 0 | 0 | 0 | 2096.64 | FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | 5,052C0 | FG | Picking | 4 | AUX G | CS | 24 | 0 | 0 | 0 | 30.31 | 642.54 | 0 | 0 | 0 | 643.3360 | FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | 98818A | FG | Picking | 4 | AUX G | CS | 51 | 0 | 0 | 0 | 30.31 | 2,004.58 | 0 | 0 | 0 | 2904.5097 | FG |
| AKC | NV4029K | 3" LED ROUND DRIVING LIGHT KIT 3P | 27158A | FG | Picking | 4 | AUX G | CS | 138 | 0 | 0 | 0 | 25.55 | 3,526.29 | 0 | 0 | 0 | 3526.2864 | FG |
| AKC | NV4020K | 3" LED ROUND DRIVING LIGHT KIT 2P | 27175E | FG | Floor stock | 4 | AUX G | CS | 96 | 0 | 0 | 0 | 25.55 | 2,453.07 | 0 | 0 | 0 | 2453.0688 | FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT2P | 27151G | FG | Floor stock | 4 | AUX G | CS | 72 | 0 | 0 | 0 | 28.08 | 2,021.76 | 0 | 0 | 0 | 3021.76 | FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT2P | 55434E | FG | Floor stock | 4 | AUX G | CS | 72 | 0 | 0 | 0 | 28.08 | 2,021.76 | 0 | 0 | 0 | 2921.76 | FG |
| AKC | NV501 | 11.5" LED SPOT/FLOOD LT BAR 2PK | 27113X | FG | Floor stock | 4 | AUX G | CS | 84 | 0 | 0 | 0 | 25.30 | 2,125.47 | 0 | 0 | 0 | 2125.4688 | FG |
| AKC | NV571 | 11.5" LED SPOT/FLOOD LT BAR 2PK | 55017M | FG | Floor stock | 4 | AUX G | CS | 48 | 0 | 0 | 0 | 25.30 | 1,214.55 | 0 | 0 | 0 | 1214.5558 | FG |
| AKC | NV522 | OBS20" LED HI-LUMEN LIGHT BAR 2PK | 76082I | FG | Floor stock | 4 | AUX G | CS | 38 | 0 | 0 | 0 | 79.80 | 2,874.15 | 0 | 0 | 0 | 3076.146 | FG |
| AKC | NV520 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 48948K | FG | Floor stock | 4 | AUX G | CS | 54 | 0 | 0 | 0 | 37.25 | 2,384.18 | 0 | 0 | 0 | 2384.1792 | FG |
| AKC | NV520 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 51324E | FG | Floor stock | 4 | AUX G | CS | 69 | 0 | 0 | 0 | 37.25 | 2,560.22 | 0 | 0 | 0 | 2860.224 | FG |
| AKC | NV520 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 52228G | FG | Floor stock | 4 | AUX G | CS | 30 | 0 | 0 | 0 | 37.25 | 2,860.22 | 0 | 0 | 0 | 2869.224 | FG |
| AKC | NV520 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 60588G | FG | Floor stock | 4 | AUX G | CS | 64 | 0 | 0 | 0 | 37.25 | 2,384.18 | 0 | 0 | 0 | 2384.1792 | FG |
| AKC | NV526LD | 36" LED DOUBLE ROW LIGHT BAR 4PK | 27107E | FG | Floor stock | 4 | AUX G | CS | 12 | 0 | 0 | 0 | 286.16 | 3,432.57 | 0 | 0 | 0 | 3432.8705 | FG |
| AKC | NV5565 | 36" LED SINGLE ROW LIGHT BAR 4PK | 76076A | FG | Picking | 4 | AUX G | CS | 4 | 0 | 0 | 0 | 169.80 | 679.20 | 0 | 0 | 0 | 679.1976 | FG |
| AKC | NV657 | OBS 10PC NOISE REDUCING INSERTS 3PK | 50514I | FG | Floor stock | 4 | AUX G | CS | 225 | 0 | 0 | 0 | 11.55 | 2,598.75 | 0 | 0 | 0 | 2598.75 | FG |
| AKC | NV657 | OBS 10PC NOISE REDUCING INSERTS 3PK | 50562X | FG | Floor stock | 4 | AUX G | CS | 225 | 0 | 0 | 0 | 11.55 | 2,598.75 | 0 | 0 | 0 | 2598.75 | FG |
| AKC | NV821 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 50612E | FG | Floor stock | 4 | AUX G | CS | 96 | 0 | 0 | 0 | 13.20 | 1,266.88 | 0 | 0 | 0 | 1266.8832 | FG |
| AKC | NV821 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 53134G | FG | Floor stock | 4 | AUX G | CS | 216 | 0 | 0 | 0 | 13.20 | 2,565.49 | 0 | 0 | 0 | 2640.4972 | FG |
| AKC | NV821 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 50294I | FG | Floor stock | 4 | AUX G | CS | 192 | 0 | 0 | 0 | 13.20 | 2,533.77 | 0 | 0 | 0 | 2533.7664 | FG |
| AKC | NV821 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 56539I | FG | Floor stock | 4 | AUX G | CS | 192 | 0 | 0 | 0 | 13.20 | 2,533.77 | 0 | 0 | 0 | 2533.7664 | FG |
| AKC | NV659 | UNIVERSAL MOUNTING BRACKET 4W | 55255A | FG | Picking | 4 | AUX G | CS | 413 | 0 | 0 | 0 | 28.64 | 11,912.74 | 0 | 0 | 0 | 11912.7372 | FG |
| AKC | OP-6 | 6QT LUBE & DRAIN PAN 36PK | BU9T007 | FG | Picking | 4 | CONDI | CS | 756 | 0 | 0 | 0 | 19.67 | 14,867.82 | 0 | 0 | 0 | 14867.8261 | FG |
| AKC | OP-6 | 6QT LUBE & DRAIN PAN 36PK | 5HIP | FG | Shipment | 4 | CONDI | CS | 54 | 0 | 0 | 0 | 19.67 | 1,061.90 | 0 | 0 | 0 | 1061.987438 | FG |
| AKC | PE40T24AZ | 3.5QT AF PE SUM CHAMOIS 24PK | 49058D | FG | Picking | 4 | SOCOD | CS | 1 | 0 | 0 | 0 | 100.53 | 100.53 | 0 | 0 | 0 | 100.5281327 | FG |
| AKC | PE40T24KZ | 3.5QT AF PE SUM CHAMOIS 24PK | 5HIP | FG | Shipment | 4 | SOCOD | CS | 6 | 0 | 0 | 0 | 100.53 | 603.17 | 0 | 0 | 0 | 603.168802 | FG |
| AKC | PF36SR | LED 6" OVAL 3TT-TRY ME 2PK | 43216G | FG | Floor stock | 4 | TLITE | CS | 192 | 0 | 0 | 0 | 12.50 | 2,399.50 | 0 | 0 | 0 | 2399.5008 | FG |
| AKC | PF36SR | LED 6" OVAL 3TT-TRY ME 2PK | 47444I | FG | Floor stock | 4 | TLITE | CS | 192 | 0 | 0 | 0 | 12.50 | 2,399.50 | 0 | 0 | 0 | 2399.5008 | FG |
| AKC | PF40B02 | FENDER MARKER LIGHT - LH RH 2PK | 53554C | FG | Floor stock | 4 | TLITE | CS | 84 | 0 | 0 | 0 | 13.78 | 1,157.12 | 0 | 0 | 0 | 1157.1168 | FG |
| AKC | PF40ZR2 | FENDER MARKER LIGHT - LH RH 2PK | 55312O | FG | Floor stock | 4 | TLITE | CS | 324 | 0 | 0 | 0 | 13.78 | 4,461.18 | 0 | 0 | 0 | 4460.1560 | FG |
| AKC | PF46 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 58429E | FG | Floor stock | 4 | TLITE | CS | 218 | 0 | 0 | 0 | 5.94 | 1,282.18 | 0 | 0 | 0 | 1282.176 | FG |
| AKC | PF49 | SUBMERSIBLE 7 FUNC COMBO LP 2PK | 54054K | FG | Floor stock | 4 | TLITE | CS | 216 | 0 | 0 | 0 | 5.94 | 1,282.18 | 0 | 0 | 0 | 1282.176 | FG |
| AKC | PF987 | UNIVERSAL LED 3TT 2PK | 53050G | FG | Floor stock | 4 | TLITE | CS | 144 | 0 | 0 | 0 | 16.99 | 2,449.73 | 0 | 0 | 0 | 2446.7320 | FG |
| AKC | PF987 | UNIVERSAL LED 3TT 2PK | 5HIP | FG | Shipment | 4 | TLITE | CS | 12 | 0 | 0 | 0 | 16.99 | 202.88 | 0 | 0 | 0 | 203.8844 | FG |
| AKC | PF995 | OBS LED UNIVERSAL 3TT W/BACKUP 6PK | 60421I | FG | Floor stock | 4 | TLITE | CS | 32 | 0 | 0 | 0 | 114.98 | 3,679.45 | 0 | 0 | 0 | 3679.44768 | FG |
| AKC | RC162 | 10' BI-LEVEL YEL PVC RC | 34382G | PP | Floor stock | 4 | CONSC | PC | 280 | 0 | 0 | 0 | 3.07 | 860.02 | 0 | 0 | 0 | 860.5205340 | W/P |
| AKC | RC162 | 10' BI-LEVEL YEL PVC RC | 33468F | PP | Floor stock | 4 | CONSC | PC | 165 | 0 | 0 | 0 | 3.07 | 506.88 | 0 | 0 | 0 | 506.75781153 | W/P |
| AKC | RC210 | WIRE BASKET-LNG BRACKET | 45024A | PP | Picking | 4 | CONSC | PC | 552 | 0 | 0 | 0 | 3.56 | 1,963.55 | 0 | 0 | 0 | 1963.5538 | W/P |
| AKC | RD576 | BROOM HEAD - OUTDOOR (69763) | 58014A | PP | Picking | 4 | CONSC | PC | 20 | 0 | 0 | 0 | 1.71 | 34.24 | 0 | 0 | 0 | 34.248 | W/P |
| AKC | 510-MSE-3BWW | 8"SON EGG W/EXT.POLE-SHELF PK 10PK | 27075K | FG | Floor stock | 4 | LUNDU | CS | 28 | 0 | 0 | 0 | 36.50 | 1,061.94 | 0 | 0 | 0 | 1061.9375 | FG |
| AKC | 510-MSE-3BWW | 6"SQU EGG W/EXT.POLE-SHELF HF 10PK | 31128M | FG | Floor stock | 4 | LUNDU | CS | 42 | 0 | 0 | 0 | 36.50 | 1,530.68 | 0 | 0 | 0 | 1530.675 | FG |
| AKC | 510-MSE-3BWW | 8"SON EGG W/EXT.POLE-SHELF PK 10PK | 62520X | FG | Floor stock | 4 | CONSC | CS | 80 | 0 | 0 | 0 | 36.50 | 2,195.25 | 0 | 0 | 0 | 2195.25 | FG |
| AKC | 510-MSE-3BWW | 8"SQU EGG W/EXT.POLE-SHELF PK 10PK | 37528G | FG | Floor stock | 4 | CONSC | CS | 80 | 0 | 0 | 0 | 36.50 | 2,195.25 | 0 | 0 | 0 | 2195.25 | FG |
| AKC | 510-MSE-3BWW | 8"SON EGG W/EXT.POLE-SHELF PK 10PK | 65372G | FG | Floor stock | 4 | CONSC | CS | 80 | 0 | 0 | 0 | 36.50 | 2,195.25 | 0 | 0 | 0 | 2195.25 | FG |
| AKC | 512-377-ERKU3 | 48 TELE-SWEEPI-PINK SNOW TOOL 12PK | 53296O | FG | Floor stock | 4 | CONW C | CS | 7 | 0 | 0 | 0 | 51.80 | 382.24 | 0 | 0 | 0 | 3632403101 | FG |
| AKC | 512-377-ERKU3 | 48 TELE-SWEEPI-PINK SNOW TOOL 12PK | NE18372 | FG | Floor stock | 4 | CONW C | CS | 158 | 0 | 0 | 0 | 51.80 | 8,184.92 | 0 | 0 | 0 | 8198.920428 | FG |
| AKC | 516-111-E | 36 TELE SNOBROOM W/DISPLAY 16PK | 58014A | FG | Picking | 4 | CONW C | CS | 1 | 0 | 0 | 0 | 60.33 | 60.33 | 0 | 0 | 0 | 60.32497691 | FG |
| AKC | 516-383-EPCFPV | 46 PV CF UNI BAD SUPPH 10PK | 27128G | FG | Picking | 4 | CONW C | CS | 19 | 0 | 0 | 0 | 132.82 | 1,326.10 | 0 | 0 | 0 | 1326.100346 | FG |
| AKC | 524-103 | 24" SUPREME 24 SWERSH W/DSPLY 24PK | 45380A | FG | Picking | 4 | CONW C | CS | 23 | 0 | 0 | 0 | 31.83 | 732.01 | 0 | 0 | 0 | 732.5147845 | FG |
| AKC | 524-323FB | 24" FORCE SNOWBRUSH TRAY PACK 24PK | 49540G | FG | Floor stock | 4 | CONW C | CS | 36 | 0 | 0 | 0 | 15.84 | 556.09 | 0 | 0 | 0 | 550.0461506 | FG |
| AKC | 524-530FFB | 26" FORCE REACH SNOWBRUSH 24PK | 54286G | FG | Floor stock | 4 | CONW C | CS | 8 | 0 | 0 | 0 | 30.86 | 349.76 | 0 | 0 | 0 | 349.7604913 | FG |
| AKC | 524-102 | 28" CO OL SNOW TOOL W/DSPLY 24PK | 30382M | FG | Floor stock | 4 | CONW C | CS | 35 | 0 | 0 | 0 | 44.51 | 1,557.98 | 0 | 0 | 0 | 1557.978417 | FG |
| AKC | 524-102 | 28" CO OL SNOW TOOL W/DSPLY 24PK | 57308I | FG | Floor stock | 4 | CONW C | CS | 35 | 0 | 0 | 0 | 44.51 | 1,557.98 | 0 | 0 | 0 | 1557.978417 | FG |
| AKC | 524-382-EPSZRVG | 52"CRV/BL PVT TWST LOCK BM PVD4PK | 16258I | FG | Floor stock | 4 | CONW C | CS | 3 | 0 | 0 | 0 | 131.72 | 395.16 | 0 | 0 | 0 | 395.1631699 | FG |
| AKC | 524-382-EPSZRVG | 52"CRV/BL PVT TWST LOCK BM PVD4PK | 57168F | FG | Floor stock | 4 | CONW C | CS | 10 | 0 | 0 | 0 | 131.72 | 1,317.21 | 0 | 0 | 0 | 1317.210946 | FG |
| AKC | 524-382-EPSZRVG | 52"CRV/BL PVT TWST LOCK BM PVD4PK | 55562K | FG | Floor stock | 4 | CONW C | CS | 10 | 0 | 0 | 0 | 131.72 | 1,317.21 | 0 | 0 | 0 | 1317.210946 | FG |
| AKC | 524-382-EPSZRVG | 52"CRV/BL PVT TWST LOCK BM PV24PK | 63182G | FG | Floor stock | 4 | CONW C | CS | 20 | 0 | 0 | 0 | 131.72 | 2,634.42 | 0 | 0 | 0 | 2634.421333 | FG |
| AKC | 524-306 | 15" RIO BLATE SCRAPER 24PK | 37500I | FG | Floor stock | 4 | CONW C | CS | 110 | 0 | 0 | 0 | 19.33 | 2,126.57 | 0 | 0 | 0 | 2126.980636 | FG |
| AKC | 526-306-24FB | 36" FORCE X 15 SWRSH FP 24PK | 50466A | FG | Floor stock | 4 | CONW C | CS | 40 | 0 | 0 | 0 | 51.98 | 2,061.37 | 0 | 0 | 0 | 2061.373377 | FG |
| AKC | 526-988-36CFF | 36" CARBON FIBER SWRSH 26PK | NE14347 | FG | Floor stock | 4 | CONW C | CS | 140 | 0 | 0 | 0 | 88.14 | 12,332.35 | 0 | 0 | 0 | 12332.35347 | FG |
| AKC | 530-48KFKU5 | 31"BIRSH-PINK SNOW TOOL5 36PK | 43388A | FG | Picking | 4 | CONW C | CS | 18 | 0 | 0 | 0 | 63.00 | 1,214.03 | 0 | 0 | 0 | 1214.025383 | FG |
| AKC | SCT0912 | SCT69 REPAIR PAD 12PK | 13048E | FG | Floor stock | 4 | SOCOD | CS | 20 | 0 | 0 | 0 | 36.86 | 737.27 | 0 | 0 | 0 | 737.272453 | FG |
| AKC | T35523R | SINGLE-FACE S/T/T LIGHT-RED 6PK | 51530C | FG | Floor stock | 4 | TLITE | CS | 84 | 0 | 0 | 0 | 6.38 | 531.30 | 0 | 0 | 0 | 531.296 | FG |
| AKC | T4395UVD-86 | 60 FLSH IT BLK STEEL, 3TT CONT LCS | 49358C | FG | Floor stock | 1 | TLITE | CS | 1 | 0 | 0 | 0 | 155.61 | 155.61 | 0 | 0 | 0 | 155.61289 | FG |
| AKC | T4830A | CLEARANCE LAMP- AMBER 5PK | 59438D | FG | Floor stock | 4 | TLITE | CS | 90 | 0 | 0 | 0 | 2.72 | 244.65 | 0 | 0 | 0 | 244.647 | FG |
| AKC | T6472ARB | OEL-FACE MODEL FILAMENT LAMP 5PK | 60614E | FG | Floor stock | 4 | TLITE | CS | 96 | 0 | 0 | 0 | 10.10 | 969.61 | 0 | 0 | 0 | 975.6084 | FG |
| AKC | T6672ARB | OEL FACE MODEL FILAMENT LAMP 5PK | 54578K | FG | Floor stock | 4 | TLITE | CS | 192 | 0 | 0 | 0 | 10.19 | 1,957.02 | 0 | 0 | 0 | 1957.0196 | FG |
| AKC | T7834 | OR3AMBER STICK ON REFLECTOR 150PK | 49104A | FG | Picking | 4 | TLITE | CS | 261 | 0 | 0 | 0 | 2.38 | 621.18 | 0 | 0 | 0 | 621.18 | FG |
| AKC | T838 | MULTI FUNCTION LAMP 2PC | 35008M | FG | Floor stock | 4 | TLITE | CS | 288 | 0 | 0 | 0 | 3.92 | 1,128.96 | 0 | 0 | 0 | 1128.96 | FG |
| AKC | T848 | SUBMERSIB 6 FUNC 3TT-BULK 2PK | 66864D | FG | Floor stock | 4 | TLITE | CS | 384 | 0 | 0 | 0 | 5.51 | 2,114.84 | 0 | 0 | 0 | 2114.8416 | FG |
| AKC | T858R | SEALED OBLONG ST OT/TAIL TURN 10PK | 5HIP | FG | Shipment | 4 | TLITE | CS | 45 | 0 | 0 | 0 | 22.91 | 1,031.13 | 0 | 0 | 0 | 1031.13 | FG |
| AKC | T8888A | 2.5X2X5" ROUND REFLECTOR 10PK | 50948E | FG | Picking | 4 | TLITE | CS | 3 | 0 | 0 | 0 | 6.43 | 19.38 | 0 | 0 | 0 | 19.296 | FG |
| AKC | T8888B | 2.5X7X5" RD HOLDER-RETCOL 10PK | 47377G | FG | Floor stock | 4 | TLITE | CS | 100 | 0 | 0 | 0 | 6.36 | 639.80 | 0 | 0 | 0 | 629.6 | FG |
| AKC | T92188A | 4.25X2" LAMP HOLDER, LENS 10PK | 60544O | FG | Floor stock | 4 | TLITE | CS | 30 | 0 | 0 | 0 | 3.56 | 106.86 | 0 | 0 | 0 | 106.86 | FG |
| AKC | T036 | MULTI FUNCTION 4-LAMP 2PC | 50188A | FG | Picking | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 3.76 | 180.18 | 0 | 0 | 0 | 180.6096 | FG |
| AKC | T908 | MULTI FUNCTION LAMP 2PK | 50589G | FG | Picking | 4 | TLITE | CS | 60 | 0 | 0 | 0 | 3.76 | 180.58 | 0 | 0 | 0 | 180.576 | FG |
| AKC | T939 | MULTI FUNCTION LAMP 2PC | 56016D | FG | Floor stock | 4 | TLITE | CS | 208 | 0 | 0 | 0 | 3.75 | 1,048.56 | 0 | 0 | 0 | 1048.578 | FG |
| AKC | T908-48 | 48PC MULTI FUNCTION LAMP CONT 1CS | 59612A | FG | Picking | 1 | TLITE | CS | 1 | 0 | 0 | 0 | 91.01 | 91.01 | 0 | 0 | 0 | 91.008457 | FG |
| AKC | T94660R | LAMP REPL LENS FOR S6 10PK | 42189C | FG | Picking | 4 | TLITE | CS | 200 | 0 | 0 | 0 | 3.95 | 958.18 | 0 | 0 | 0 | 968.176 | FG |
| AKC | T958R | SEAL STOP TAIL TURN W/GRMT-PK O 10PK | 34328I | FG | Floor stock | 4 | TLITE | CS | 86 | 0 | 0 | 0 | 29.64 | 1,650.66 | 0 | 0 | 0 | 1650.66 | FG |
| AKC | T958R-S0 | 56.4" 3TT W/GROMMET-PLUG CONT 1CS | 76008A | FG | Picking | 1 | TLITE | CS | 10 | 0 | 0 | 0 | 106.54 | 1,065.40 | 0 | 0 | 0 | 1065.39612 | FG |
| AKC | T9838 | REPLACEMENT LENS FOR 88/80 10PK | 57482D | FG | Floor stock | 4 | TLITE | CS | 73 | 0 | 0 | 0 | 4.02 | 280.48 | 0 | 0 | 0 | 280.46 | FG |
| AKC | T310 | 2.5QT F/TANNERS SEL L-RED 12PK | 37429E | FG | Floor stock | 4 | SOCOD | CS | 25 | 0 | 0 | 0 | 31.84 | 796.00 | 0 | 0 | 0 | 796.026351 | FG |
| AKC | TS10TRE | 2.5QPT TANNERS SEL L-RED CHAMOIS 4PK | 61139A | FG | Floor stock | 4 | SOCOD | CS | 112 | 0 | 0 | 0 | 29.25 | 3,267.88 | 0 | 0 | 0 | 3267.617488 | FG |
| AKC | T3207249 | 2.5 SOFT TAN SEL L-RED CHAMOIS 24PK | 45886G | FG | Floor stock | 4 | SOCOD | CS | 4 | 0 | 0 | 0 | 93.04 | 5,067.10 | 0 | 0 | 0 | 5067.102733 | FG |
| AKC | TS20T249 | 2.5 SOFT TAN SEL L-RED CHAMOIS 24PK | 50482E | FG | Floor stock | 4 | SOCOD | CS | 54 | 0 | 0 | 0 | 93.04 | 5,067.10 | 0 | 0 | 0 | 5067.102733 | FG |
| AKC | TS40T24AZ MX | 3.5QPT ADM L/S CHAMOIS 24PK | 54366D | FG | Floor stock | 4 | SOCOD | CS | 1 | 0 | 0 | 0 | 123.89 | 123.89 | 0 | 0 | 0 | 1233940562 | FG |
| AKC | 0908UE25 | 2x SOFT CHAMOIS BULY NO TAG 25PK | 34008C | FG | Picking | 4 | SOLVD | CS | 11 | 0 | 0 | 0 | 160.64 | 1,765.02 | 0 | 0 | 0 | 1765.015246 | FG |
| AKC | TS60T249 | 3.5 SOFT TAN SEL L-RED CHAMOIS 24PK | 59805D | FG | Floor stock | 4 | SOCOD | CS | 1 | 0 | 0 | 0 | 125.49 | 125.49 | 0 | 0 | 0 | 125.4944601 | FG |
| AKC | TS60TRE | 3.5 SOFT TAN SEL L-RED CHAMOIS 3PK | 35072A | FG | Picking | 4 | SOCOD | CS | 158 | 0 | 0 | 0 | 31.00 | 5,564.11 | 0 | 0 | 0 | 5564.112162 | FG |
| AKC | TS75TE | 4.5 SOFT CHAMOIS 6PK | 52348D | FG | Floor stock | 4 | SOCOD | CS | 180 | 0 | 0 | 0 | 41.98 | 8,648.93 | 0 | 0 | 0 | 8648.939045 | FG |
| AKC | TS85TE | 5.50 SOFT TAN SEL CHAMOIS 6PK | 48296C | FG | Picking | 4 | SOCOD | CS | 19 | 0 | 0 | 0 | 37.68 | 716.92 | 0 | 0 | 0 | 715.986 | FG |
| AKC | TS85BUL6C3E | 6.5 SOFT T SEL CHAMOIS BULK 36PK | 36484C | FG | Floor stock | 4 | SOCOD | CS | 17 | 0 | 0 | 0 | 319.88 | 5,434.51 | 0 | 0 | 0 | 5434.508984 | FG |
| AKC | T5X368 | 1.5 SOFT 1.8SFT SEL CHAMOIS 53PK | 40990A | FG | Picking | 4 | SOCOD | CS | 3 | 0 | 0 | 0 | 93.02 | 279.05 | 0 | 0 | 0 | 279.0538035 | FG |
| AKC | W31524A | 8"PLAS SPONGE SQUEEG 415"HNDL 24PK | 13107H | FG | Floor stock | 4 | CONSC | CS | 19 | 0 | 0 | 0 | 40.52 | 1,403.61 | 0 | 0 | 0 | 1402.634363 | FG |
| AKC | W31524A | 8"PLAS SPONGE SQUEEGA15"HNDL 24PK | 58252G | FG | Floor stock | 4 | CONSC | CS | 19 | 0 | 0 | 0 | 46.76 | 680.46 | 0 | 0 | 0 | 668.4617625 | FG |
| AKC | W31524A | 8"PLAS SPONGE SQUEEGA15"HNDL 24PK | 57175G | FG | Picking | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 46.76 | 581.13 | 0 | 0 | 0 | 581.133707 | FG |
| AKC | W31524AORG | WINDOW LAD SPONGE SQUEEG4315"HNDL24PK | 58649H | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 46.99 | 1,398.09 | 0 | 0 | 0 | 1398.090912 | FG |
| AKC | W52912U | 8"PLAS SPONGE SQUEEG4320"HNDL 12PK | 52546D | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 22.85 | 1,189.28 | 0 | 0 | 0 | 1189.279649 | FG |
| AKC | W52924A | 8"PLAS SPONGE SQUEEG4320"HNDL 12PK | 40254I | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 47.80 | 1,147.14 | 0 | 0 | 0 | 1147.143643 | FG |
| AKC | W52924A | 8"PLAS SPONGE SQUEEG4320"HNDL 24PK | 50048I | FG | Floor stock | 4 | CONSC | CS | 22 | 0 | 0 | 0 | 47.80 | 1,051.55 | 0 | 0 | 0 | 1051.548523 | FG |
| AKC | W52924A | 8"PLAS SPONGE SQUEEG4320"HNDL 24PK | 52948C | FG | Floor stock | 4 | CONSC | CS | 32 | 0 | 0 | 0 | 47.80 | 1,529.57 | 0 | 0 | 0 | 1529.525124 | FG |
| AKC | W52924A | 8"PLAS SPONGE SQUEEG4320"HNDL 24PK | BU9T052 | FG | Picking | 4 | CONSC | CS | 170 | 0 | 0 | 0 | 47.80 | 8,126.24 | 0 | 0 | 0 | 8126.60322 | FG |
| AKC | W52924U | 20"PLASTC-MTL SQ W/D HD 24PK | 53086M | FG | Floor stock | 4 | CONSC | CS | 83 | 0 | 0 | 0 | 45.38 | 2,657.27 | 0 | 0 | 0 | 2857.287108 | FG |
| AKC | W52924U | 20"PLASTC HANDL SQ W/D HD 24PK | 36308I | FG | Floor stock | 4 | CONSC | CS | 101 | 0 | 0 | 0 | 45.38 | 2,857.29 | 0 | 0 | 0 | 2857.287108 | FG |
| AKC | W01-20ALX | 20"WHEEL SQUEEGEE HANDLE COMB4PK | 52752I | FG | Floor stock | 4 | CONSC | CS | 42 | 0 | 0 | 0 | 29.89 | 1,545.73 | 0 | 0 | 0 | 1246.7160 | FG |
| AKC | WSH04 | 8x2.5"PLAS SQUEEG HD 24PK | 52326I | FG | Floor stock | 4 | CONWC | CS | 90 | 0 | 0 | 0 | 34.75 | 3,127.54 | 0 | 0 | 0 | 3127.538523 | FG |
| AKC | WMG518-560-EPCFPV | OES1WW/46 PV CF 10"HEADS DSP1 10PY | 61278I | FG | Floor stock | 4 | CONWC | CS | 20 | 0 | 0 | 0 | 127.20 | 2,544.96 | 0 | 0 | 0 | 2544.95675 | FG |
| AKC | WMG518-560-EPCFPV | OES1WW/46 PV CF 10"HEADS DSP1 10PY | 61800C | FG | Floor stock | 4 | CONWC | CS | 20 | 0 | 0 | 0 | 127.20 | 2,544.96 | 0 | 0 | 0 | 2544.95675 | FG |

each line item as may be more fully described on the referenced invoice(s) and related underlying quotes, purchase orders, etc., and all such Property to include any and all attachments, replacements, parts, substitution, additions, repairs, accessions and accessories incorporated therein and/or affixed thereto.

CONFIDENTIAL

ONSET_00032827
FBG_CH1_00091499

**DEBTORS' EXHIBIT NO. 175
Page 1274 of 1907**

EXHIBIT A (3)

CARNABY INVENTORY IV, LLC
MASTER LEASE AGREEMENT NO. OEM445419
LEASE SCHEDULE NO. 027

PROPERTY LOCATION: Horizon Global Americas Inc.'s facility located at 12901 West 193rd Street, Edgerton, Kansas 66921

[Inventory data table — numerous rows of line-item inventory detail, illegible at this resolution]

CONFIDENTIAL

ONSET_00032828
FBG_CH1_00091500

**DEBTORS' EXHIBIT NO. 175**
**Page 1275 of 1907**

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032829
FBG_CH1_00091501

**DEBTORS' EXHIBIT NO. 175**
**Page 1276 of 1907**

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 158 of 196

EXHIBIT A (3)

[Full-page financial lease schedule table — dense rows of numeric data with columns including currency codes (USD), dates, quantities, amounts, and vehicle/part descriptions (e.g., "T-CONN FORD", "CONN ASSY T-ONE", "T-CONN MERCURY", "T-CONN TOWER JOY LEXUS", "CONN ASSY T-ONE", etc.). Data not individually legible at this resolution.]

CONFIDENTIAL

ONSET_00032830
FBG_CH1_00091502

**DEBTORS' EXHIBIT NO. 175**
**Page 1277 of 1907**

EXHIBIT A (3)

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 113560 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 1.000 | 23.00 | ZEA | 764.87 | 0.00 | -31.87 | 733.00 | USD | 764.87 | 0.00 | 31.87 | 733.00 | USD | FGEIE | T-CONN TOWREADY DODGE | FG | 7920 |
| US50 | 113561 | 2/28/2025 | 3/17/2025 | 411.000 | 0.000 | 1.000 | 410.00 | ZEA | 10,932.84 | 0.00 | -26.60 | 10,906.24 | USD | 10,932.28 | 0.00 | 26.60 | 10,906.27 | USD | FGEIE | T-CONN TOWREADY HONDA | FG | 7920 |
| US50 | 113563 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 24.000 | 194.00 | ZEA | 6,653.63 | 0.00 | -732.51 | 5,921.12 | USD | 6,653.62 | 0.00 | 732.51 | 5,921.11 | USD | FGEIE | T-CONN TOWREADY MAZDA | FG | 7920 |
| US50 | 113564 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 0.000 | 83.00 | ZEA | 2,127.70 | 0.00 | 0.00 | 2,127.70 | USD | 2,127.68 | 0.00 | 0.00 | 2,127.68 | USD | FGEIE | T-CONN TOWREADY BUICK | FG | 7920 |
| US50 | 113566 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 26.000 | 48.00 | ZEA | 2,077.55 | 0.00 | -729.95 | 1,347.60 | USD | 2,077.51 | 0.00 | 729.94 | 1,347.57 | USD | FGEIE | T-CONN FORD ESCAPE | FG | 7920 |
| US50 | 113567 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 0.000 | 122.00 | ZEA | 3,068.91 | 0.00 | 0.00 | 3,068.91 | USD | 3,068.92 | 0.00 | 0.00 | 3,068.92 | USD | FGEIE | T-CONN TOWREADY DODGE | FG | 7920 |
| US50 | 113569 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 9.000 | 43.00 | ZEA | 1,139.86 | 0.00 | -197.28 | 942.58 | USD | 1,139.85 | 0.00 | 197.28 | 942.57 | USD | FGEIE | T-CONN TOWREADY ACURA | FG | 7920 |
| US50 | 113571 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 2.000 | 72.00 | ZEA | 2,458.56 | 0.00 | -66.44 | 2,392.12 | USD | 2,458.53 | 0.00 | 66.45 | 2,392.08 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113573 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 1.000 | 35.00 | ZEA | 1,153.57 | 0.00 | -32.04 | 1,121.53 | USD | 1,153.52 | 0.00 | 32.04 | 1,121.47 | USD | FGEIE | T-CONN TOWREADY SUBARU | FG | 7920 |
| US50 | 113574 | 2/28/2025 | 3/17/2025 | 159.000 | 0.000 | 1.000 | 158.00 | ZEA | 4,959.91 | 0.00 | -31.19 | 4,928.72 | USD | 4,959.90 | 0.00 | 31.19 | 4,928.71 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113578 | 2/28/2025 | 3/17/2025 | 216.000 | 0.000 | 11.000 | 205.00 | ZEA | 6,619.50 | 0.00 | -337.12 | 6,282.38 | USD | 6,619.50 | 0.00 | 337.10 | 6,282.39 | USD | FGEIE | T-CONN TOWREADY TOYOTA | FG | 7920 |
| US50 | 113581 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | 805.15 | 0.00 | 0.00 | 805.15 | USD | 805.14 | 0.00 | 0.00 | 805.14 | USD | FGEIE | T-CONN TOWREADY SUBARU | FG | 7920 |
| US50 | 113582 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 2.000 | 83.00 | ZEA | 2,210.42 | 0.00 | -52.01 | 2,158.41 | USD | 2,210.44 | 0.00 | 52.01 | 2,158.42 | USD | FGEIE | T-CONN TOWREADY NISSAN | FG | 7920 |
| US50 | 113583 | 2/28/2025 | 3/17/2025 | 334.000 | 0.000 | 20.000 | 314.00 | ZEA | 10,288.55 | 0.00 | -616.07 | 9,672.48 | USD | 10,288.53 | 0.00 | 616.08 | 9,672.45 | USD | FGEIE | T-CONN TOWREADY KIA | FG | 7920 |
| US50 | 113585 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 5.000 | 51.00 | ZEA | 2,743.36 | 0.00 | -244.94 | 2,498.42 | USD | 2,743.37 | 0.00 | 244.94 | 2,498.43 | USD | FGEIE | T-CONN TOWREADY FORD | FG | 7920 |
| US50 | 113587 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | 1,114.35 | 0.00 | 0.00 | 1,114.35 | USD | 1,114.35 | 0.00 | 0.00 | 1,114.35 | USD | FGEIE | T-CONN TOWREADY MAZDA | FG | 7920 |
| US50 | 113588 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | 1,278.85 | 0.00 | 0.00 | 1,278.85 | USD | 1,278.83 | 0.00 | 0.00 | 1,278.83 | USD | FGEIE | T-CONN TOWREADY BUICK CHEVY | FG | 7920 |
| US50 | 113590 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 | ZEA | 1,867.59 | 0.00 | 0.00 | 1,867.59 | USD | 1,867.54 | 0.00 | 0.00 | 1,867.54 | USD | FGEIE | T-CONN TOWREADY CHEVY | FG | 7920 |
| US50 | 113591 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 105.00 | 0.00 | 0.00 | 105.00 | USD | 105.00 | 0.00 | 0.00 | 105.00 | USD | FGEIE | T-CONN TOWREADY LINCOLN | FG | 7920 |
| US50 | 113592 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 2.000 | 49.00 | ZEA | 1,307.56 | 0.00 | -51.28 | 1,256.28 | USD | 1,307.58 | 0.00 | 51.28 | 1,256.30 | USD | FGEIE | T-CONN TOWREADY LEXUS | FG | 7920 |
| US50 | 113594 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 2.000 | 79.00 | ZEA | 2,041.04 | 0.00 | -50.40 | 1,990.64 | USD | 2,041.08 | 0.00 | 50.40 | 1,990.68 | USD | FGEIE | T-CONN TOWREADY KIA | FG | 7920 |
| US50 | 113595 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | 248.67 | 0.00 | 0.00 | 248.67 | USD | 248.67 | 0.00 | 0.00 | 248.67 | USD | FGEIE | T-CONN TOWREADY HYUNDAI | FG | 7920 |
| US50 | 113596 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | 1,521.01 | 0.00 | 0.00 | 1,521.01 | USD | 1,521.00 | 0.00 | 0.00 | 1,521.00 | USD | FGEIE | T-CONN TOWREADY HONDA | FG | 7920 |
| US50 | 113597 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 1.000 | 27.00 | ZEA | 887.97 | 0.00 | -31.71 | 856.26 | USD | 887.91 | 0.00 | 31.71 | 856.20 | USD | FGEIE | T-CONN TOWREADY NISSAN | FG | 7920 |
| US50 | 113599 | 2/28/2025 | 3/17/2025 | 297.000 | 0.000 | 43.000 | 254.00 | ZEA | 8,868.55 | 0.00 | -1,283.99 | 7,584.56 | USD | 8,868.52 | 0.00 | 1,283.99 | 7,584.53 | USD | FGEIE | T-CONN TOWREADY FORD | FG | 7920 |
| US50 | 113605 | 2/28/2025 | 3/17/2025 | 195.000 | 0.000 | 18.000 | 177.00 | ZEA | 6,527.42 | 0.00 | -602.52 | 5,924.90 | USD | 6,527.40 | 0.00 | 602.53 | 5,924.87 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113607 | 2/28/2025 | 3/17/2025 | 544.000 | 0.000 | 39.000 | 505.00 | ZEA | 9,555.95 | 0.00 | -685.08 | 8,870.87 | USD | 9,555.93 | 0.00 | 685.08 | 8,870.85 | USD | FGB-S | BRAKE MATE 7WY | FG | 7930 |
| US50 | 113610 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 2.000 | 42.00 | ZEA | 958.90 | 0.00 | -43.58 | 915.32 | USD | 958.89 | 0.00 | 43.59 | 915.30 | USD | FGEIE | T-CONN TOWREADY TOYOTA | FG | 7920 |
| US50 | 113613 | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 17.000 | 172.00 | ZEA | 5,761.88 | 0.00 | -518.27 | 5,243.61 | USD | 5,761.95 | 0.00 | 518.27 | 5,243.68 | USD | FGEIE | T-CONN TOWREADY FORD | FG | 7920 |
| US50 | 113617 | 2/28/2025 | 3/17/2025 | 492.000 | 0.000 | 31.000 | 461.00 | ZEA | 15,078.50 | 0.00 | -950.07 | 14,128.43 | USD | 15,078.48 | 0.00 | 950.07 | 14,128.41 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113618 | 2/28/2025 | 3/17/2025 | 196.000 | 0.000 | 66.000 | 130.00 | ZEA | 6,797.20 | 0.00 | -2,288.86 | 4,508.34 | USD | 6,797.22 | 0.00 | 2,288.86 | 4,508.36 | USD | FGEIE | T-CONN TOWREADY RAM | FG | 7920 |
| US50 | 113624 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 2.000 | 42.00 | ZEA | 197.82 | 0.00 | -9.00 | 188.82 | USD | 197.83 | 0.00 | 8.99 | 188.84 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113628 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 21.83 | 0.00 | 0.00 | 21.83 | USD | 21.83 | 0.00 | 0.00 | 21.83 | USD | FGEIE | T-CONN TOWREADY ACURA | FG | 7920 |
| US50 | 113629 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 0.000 | 86.00 | ZEA | 2,192.08 | 0.00 | 0.00 | 2,192.08 | USD | 2,192.10 | 0.00 | 0.00 | 2,192.10 | USD | FGEIE | T-CONN TOWREADY SCION | FG | 7920 |
| US50 | 113636 | 2/28/2025 | 3/17/2025 | 235.000 | 0.000 | 0.000 | 235.00 | ZEA | 1,694.25 | 0.00 | 0.00 | 1,694.25 | USD | 1,694.24 | 0.00 | 0.00 | 1,694.24 | USD | FGEIE | CONN 4WY LOOP | FG | 7920 |
| US50 | 113637 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 1.000 | 129.00 | ZEA | 3,606.15 | 0.00 | -27.74 | 3,578.41 | USD | 3,606.16 | 0.00 | 27.74 | 3,578.42 | USD | FGEIE | CONN ASSY T-ONE KIA SOUL W/LED | FG | 7920 |
| US50 | 113638 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | 143.15 | 0.00 | 0.00 | 143.15 | USD | 143.15 | 0.00 | 0.00 | 143.15 | USD | FGEIE | T-CONN TOWREADY CHRYSLER | FG | 7920 |
| US50 | 113640 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 1.000 | 34.00 | ZEA | 1,005.38 | 0.00 | -28.73 | 976.65 | USD | 1,005.41 | 0.00 | 28.73 | 976.68 | USD | FGEIE | T-CONN TOWREADY | FG | 7920 |
| US50 | 113642 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | 155.42 | 0.00 | 0.00 | 155.42 | USD | 155.42 | 0.00 | 0.00 | 155.42 | USD | FGEIE | T-CONN TOWREADY HONDA | FG | 7920 |
| US50 | 113643 | 2/28/2025 | 3/17/2025 | 479.000 | 0.000 | 141.000 | 338.00 | ZEA | 14,765.17 | 0.00 | -4,346.32 | 10,418.85 | USD | 14,765.22 | 0.00 | 4,346.34 | 10,418.88 | USD | FGEIE | T-CONN TOWREADY FORD | FG | 7920 |
| US50 | 113644 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 49.84 | 0.00 | 0.00 | 49.84 | USD | 49.84 | 0.00 | 0.00 | 49.84 | USD | FGEIE | T-CONN TOWREADY HYUNDAI | FG | 7920 |
| US50 | 113646 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 7.000 | 76.00 | ZEA | 2,256.70 | 0.00 | -190.33 | 2,066.37 | USD | 2,256.74 | 0.00 | 190.33 | 2,066.41 | USD | FGEIE | T-CONN TOWREADY VW GOLF | FG | 7920 |
| US50 | 113648 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 3.000 | 161.00 | ZEA | 5,269.41 | 0.00 | -96.39 | 5,173.02 | USD | 5,269.41 | 0.00 | 96.39 | 5,173.01 | USD | FGEIE | T-CONN TOWREADY TOYOTA | FG | 7920 |
| US50 | 113649 | 2/28/2025 | 3/17/2025 | 74.000 | 180.000 | 7.000 | 247.00 | ZEA | 2,165.09 | 5,266.43 | -204.81 | 7,226.71 | USD | 2,165.09 | 5,266.43 | 204.81 | 7,226.72 | USD | FGEIE | T-CONN ASSY T-ONE MERCEDES | FG | 7920 |
| US50 | 113650 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 18.000 | 45.00 | ZEA | 2,030.29 | 0.00 | -580.06 | 1,450.20 | USD | 2,030.34 | 0.00 | 580.10 | 1,450.24 | USD | FGEIE | T-CONN ASSY T-ONE DODGE- | FG | 7920 |
| US50 | 113651 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 24.000 | 47.00 | ZEA | 2,571.01 | 0.00 | -869.07 | 1,701.94 | USD | 2,570.97 | 0.00 | 869.06 | 1,701.91 | USD | FGEIE | T-CONN ASSY T-ONE JEEP RENEGDE | FG | 7920 |
| US50 | 113652 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 5.000 | 94.00 | ZEA | 3,004.24 | 0.00 | -151.75 | 2,852.49 | USD | 3,004.31 | 0.00 | 151.73 | 2,852.58 | USD | FGEIE | T-CONN TOWREADY LEXUS | FG | 7920 |
| US50 | 113653 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 3.000 | 171.00 | ZEA | 4,715.76 | 0.00 | -81.31 | 4,634.45 | USD | 4,715.71 | 0.00 | 81.31 | 4,634.41 | USD | FGEIE | T-CONN TOWREADY NISSAN | FG | 7920 |
| US50 | 113654 | 2/28/2025 | 3/17/2025 | 165.000 | 0.000 | 0.000 | 165.00 | ZEA | 3,420.24 | 0.00 | 0.00 | 3,420.24 | USD | 3,420.21 | 0.00 | 0.00 | 3,420.21 | USD | FGEIE | T-CONN TEKONSHA FORD | FG | 7920 |
| US50 | 113655 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 3.000 | 65.00 | ZEA | 1,957.75 | 0.00 | -86.37 | 1,871.38 | USD | 1,957.74 | 0.00 | 86.37 | 1,871.37 | USD | FGEIE | T-CONN TOWREADY DODGE | FG | 7920 |
| US50 | 113656 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 1.000 | 15.00 | ZEA | 491.51 | 0.00 | -30.72 | 460.79 | USD | 491.51 | 0.00 | 30.72 | 460.79 | USD | FGEIE | T-CONN TOWREADY DODGE CHALLENG | FG | 7920 |
| US50 | 113658 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | 580.18 | 0.00 | 0.00 | 580.18 | USD | 580.22 | 0.00 | 0.00 | 580.22 | USD | FGEIE | T-CONN TEKONSHA CHRYSLER | FG | 7920 |
| US50 | 113659 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 8.000 | 121.00 | ZEA | 3,985.39 | 0.00 | -247.12 | 3,738.27 | USD | 3,985.31 | 0.00 | 247.15 | 3,738.16 | USD | FGEIE | T-CONN TOWREADY CHEVROLET | FG | 7920 |
| US50 | 113660 | 2/28/2025 | 3/17/2025 | 256.000 | 0.000 | 3.000 | 253.00 | ZEA | 7,095.78 | 0.00 | -83.16 | 7,012.62 | USD | 7,095.82 | 0.00 | 83.15 | 7,012.67 | USD | FGEIE | T-CONN TOWREADY NISSAN | FG | 7920 |
| US50 | 113664 | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 28.000 | 184.00 | ZEA | 3,081.61 | 0.00 | -407.01 | 2,674.60 | USD | 3,081.63 | 0.00 | 407.01 | 2,674.62 | USD | FGEIE | CONN 7WAY LOOP 7' | FG | 7920 |
| US50 | 113665 | 2/28/2025 | 3/17/2025 | 470.000 | 0.000 | 9.000 | 461.00 | ZEA | 3,112.09 | 0.00 | -59.59 | 3,052.50 | USD | 3,112.09 | 0.00 | 59.59 | 3,052.49 | USD | FGB-S | Battery Isolation Solenoid, 3 Pole | FG | 7930 |
| US50 | 113667 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 4.000 | 37.00 | ZEA | 1,287.97 | 0.00 | -125.65 | 1,162.32 | USD | 1,287.94 | 0.00 | 125.65 | 1,162.29 | USD | FGEIE | T-CONN TOWREADY VW | FG | 7920 |
| US50 | 113668 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 8.000 | 43.00 | ZEA | 1,377.25 | 0.00 | -216.04 | 1,161.21 | USD | 1,377.24 | 0.00 | 216.01 | 1,161.21 | USD | FGEIE | T-CONN TOWREADY VW TOUAREG | FG | 7920 |
| US50 | 113669 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 2.000 | 49.00 | ZEA | 1,618.88 | 0.00 | -63.49 | 1,555.39 | USD | 1,618.86 | 0.00 | 63.48 | 1,555.38 | USD | FGEIE | T-CONN TOWREADY FORD | FG | 7920 |
| US50 | 113670 | 2/28/2025 | 3/17/2025 | 252.000 | 7.000 | 49.000 | 220.00 | ZEA | 7,544.29 | 201.57 | -1,410.96 | 6,334.90 | USD | 7,544.31 | 201.57 | 1,410.96 | 6,334.92 | USD | FGEIE | T-CONN TOWREADY INFINITI QX60 | FG | 7920 |
| US50 | 113671 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | 1,792.94 | 0.00 | 0.00 | 1,792.94 | USD | 1,792.96 | 0.00 | 0.00 | 1,792.96 | USD | FGEIE | T-CONN TOWREADY SUBARU LEGACY | FG | 7920 |
| US50 | 113673 | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 15.000 | 174.00 | ZEA | 5,487.93 | 0.00 | -435.57 | 5,052.36 | USD | 5,488.01 | 0.00 | 435.55 | 5,052.46 | USD | FGEIE | T-CONN TEKONSHA HONDA | FG | 7920 |
| US50 | 113674 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 1.000 | 27.00 | ZEA | 901.22 | 0.00 | -32.19 | 869.03 | USD | 901.25 | 0.00 | 32.19 | 869.06 | USD | FGEIE | T-CONN TEKONSHA FORD | FG | 7920 |
| US50 | 113675 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 | ZEA | 1,984.14 | 0.00 | 0.00 | 1,984.14 | USD | 1,984.14 | 0.00 | 0.00 | 1,984.14 | USD | FGEIE | T-CONN TEKONSHA VOLKSWAGEN | FG | 7920 |
| US50 | 113677 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | 2,239.83 | 0.00 | 0.00 | 2,239.83 | USD | 2,239.83 | 0.00 | 0.00 | 2,239.83 | USD | FGEIE | T-CONN TEKONSHA FORD | FG | 7920 |
| US50 | 113678 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | 206.06 | 0.00 | 0.00 | 206.06 | USD | 206.06 | 0.00 | 0.00 | 206.06 | USD | FGEIE | CONN TEKONSHA HYUNDAI | FG | 7920 |
| US50 | 113681 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 4.000 | 107.00 | ZEA | 524.01 | 0.00 | -18.86 | 505.15 | USD | 523.96 | 0.00 | 18.88 | 505.09 | USD | FGEIE | T-CONN TEKONSHA LAND ROVER | FG | 7920 |
| US50 | 113682 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 3.000 | 24.00 | ZEA | 946.76 | 0.00 | -105.20 | 841.56 | USD | 946.82 | 0.00 | 105.20 | 841.62 | USD | FGEIE | T-CONN TEKONSHA LINCOLN | FG | 7920 |
| US50 | 113683 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 9.000 | 111.00 | ZEA | 3,339.88 | 0.00 | -250.48 | 3,089.40 | USD | 3,339.83 | 0.00 | 250.49 | 3,089.34 | USD | FGEIE | T-CONN TEKONSHA VOLVO | FG | 7920 |
| US50 | 113685 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 24.000 | 96.00 | ZEA | 4,407.77 | 0.00 | -881.54 | 3,526.23 | USD | 4,407.70 | 0.00 | 881.54 | 3,526.16 | USD | FGEIE | CONN ASSY T-ONE TOYOTA TACOMA | FG | 7920 |
| US50 | 113686 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | 1,269.19 | 0.00 | 0.00 | 1,269.19 | USD | 1,269.19 | 0.00 | 0.00 | 1,269.19 | USD | FGEIE | CONN ASSY T-ONE HONDA CIVIC | FG | 7920 |
| US50 | 113689 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 1.000 | 58.00 | ZEA | 1,529.47 | 0.00 | -25.92 | 1,503.55 | USD | 1,529.45 | 0.00 | 25.92 | 1,503.53 | USD | FGEIE | T-CONN TEKONSHA CHEVROLET | FG | 7920 |
| US50 | 113690 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | 81.38 | 0.00 | 0.00 | 81.38 | USD | 81.38 | 0.00 | 0.00 | 81.38 | USD | FGEIE | T-CONN TEKONSHA CHEVROLET | FG | 7920 |
| US50 | 113692 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 2.000 | 17.00 | ZEA | 571.23 | 0.00 | -60.13 | 511.10 | USD | 571.19 | 0.00 | 60.12 | 511.07 | USD | FGEIE | CONN ASSY T-ONE HYUNDAI ELNTRA | FG | 7920 |
| US50 | 113694 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 3.000 | 72.00 | ZEA | 2,175.66 | 0.00 | -87.03 | 2,088.63 | USD | 2,175.69 | 0.00 | 87.03 | 2,088.66 | USD | FGEIE | CONN ASSY T-ONE CHEVY SPARK | FG | 7920 |
| US50 | 113696 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 1.000 | 69.00 | ZEA | 1,866.51 | 0.00 | -26.66 | 1,839.85 | USD | 1,866.46 | 0.00 | 26.66 | 1,839.80 | USD | FGEIE | T-CONN TEKONSHA CHEVROLET | FG | 7920 |
| US50 | 113697 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 1.000 | 32.00 | ZEA | 1,106.32 | 0.00 | -33.52 | 1,072.80 | USD | 1,106.32 | 0.00 | 33.52 | 1,072.79 | USD | FGEIE | CONN ASSY ACURA TLX | FG | 7920 |
| US50 | 113698 | 2/28/2025 | 3/17/2025 | 183.000 | 0.000 | 1.000 | 182.00 | ZEA | 6,330.60 | 0.00 | -34.39 | 6,296.21 | USD | 6,330.53 | 0.00 | 34.35 | 6,296.18 | USD | FGEIE | CONN ASSY T-ONE KIA SPORTAGE | FG | 7920 |
| US50 | 113700 | 2/28/2025 | 3/17/2025 | 185.000 | 0.000 | 1.000 | 184.00 | ZEA | 354.17 | 0.00 | -1.91 | 352.26 | USD | 354.15 | 0.00 | 1.91 | 352.23 | USD | FGB-S | ADAPTER 6WY TO 4FL | FG | 7930 |
| US50 | 113701 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 1.000 | 8.00 | ZEA | 302.71 | 0.00 | -33.63 | 269.08 | USD | 302.71 | 0.00 | 33.63 | 269.07 | USD | FGEIE | CONN ASSY T-ONE TOYOTA PRIUS | FG | 7920 |
| US50 | 113702-050 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | 2,926.78 | 0.00 | 0.00 | 2,926.78 | USD | 2,926.78 | 0.00 | 0.00 | 2,926.78 | USD | FGB-S | ADAPTER 7WY TO 4FL | FG | 7930 |
| US50 | 113703 | 2/28/2025 | 3/17/2025 | 335.000 | 0.000 | 0.000 | 335.00 | ZEA | 903.83 | 0.00 | 0.00 | 903.83 | USD | 903.84 | 0.00 | 0.00 | 903.84 | USD | FGB-S | Wiring Adapter, Plastic 7-Way Bl | FG | 7930 |
| US50 | 113709 | 2/28/2025 | 3/17/2025 | 1,508.000 | 0.000 | 0.000 | 1,508.00 | ZEA | 3,752.84 | 0.00 | 0.00 | 3,752.84 | USD | 3,752.85 | 0.00 | 0.00 | 3,752.85 | USD | FGB-S | Wiring Adapter, 7-Way Round to 4 | FG | 7930 |
| US50 | 113710 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 0.000 | 129.00 | ZEA | 675.20 | 0.00 | 0.00 | 675.20 | USD | 675.16 | 0.00 | 0.00 | 675.16 | USD | FGEIE | ADAPTER 7W EURO TO 4FLAT | FG | 7920 |
| US50 | 113712 | 2/28/2025 | 3/17/2025 | 302.000 | 0.000 | 22.000 | 280.00 | ZEA | 9,472.92 | 0.00 | -690.05 | 8,782.87 | USD | 9,472.93 | 0.00 | 690.04 | 8,782.89 | USD | FGEIE | T-CONN TEKONSHA CHRYSLER | FG | 7920 |
| US50 | 113715 | 2/28/2025 | 3/17/2025 | 518.000 | 0.000 | 5.000 | 513.00 | ZEA | 16,738.18 | 0.00 | -161.55 | 16,576.63 | USD | 16,738.03 | 0.00 | 161.55 | 16,576.48 | USD | FGEIE | T-CONN TEKONSHA FORD | FG | 7920 |
| US50 | 113717 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 4.000 | 90.00 | ZEA | 3,836.75 | 0.00 | -163.28 | 3,673.47 | USD | 3,836.80 | 0.00 | 163.27 | 3,673.53 | USD | FGEIE | T-CONN TEKONSHA BMW | FG | 7920 |
| US50 | 113718 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 0.000 | 66.00 | ZEA | 1,947.02 | 0.00 | 0.00 | 1,947.02 | USD | 1,947.02 | 0.00 | 0.00 | 1,947.02 | USD | FGEIE | CONN ASSY T-ONE MAZDA CX3 | FG | 7920 |
| US50 | 113719 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 5.000 | 54.00 | ZEA | 1,720.77 | 0.00 | -145.84 | 1,574.93 | USD | 1,720.84 | 0.00 | 145.83 | 1,575.01 | USD | FGEIE | T-CONN TEKONSHA RAM | FG | 7920 |
| US50 | 113720 | 2/28/2025 | 3/17/2025 | 603.000 | 0.000 | 57.000 | 546.00 | ZEA | 2,771.53 | 0.00 | -262.01 | 2,509.52 | USD | 2,771.80 | 0.00 | 262.01 | 2,509.79 | USD | FGEIE | T-CONN TEKONSHA CADILLAC GMC | FG | 7920 |
| US50 | 113721 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 1.000 | 3.00 | ZEA | 122.37 | 0.00 | -30.59 | 91.78 | USD | 122.37 | 0.00 | 30.59 | 91.78 | USD | FGEIE | CONN ASSY T-ONE VW PASSAT | FG | 7920 |
| US50 | 113722 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 7.000 | 157.00 | ZEA | 5,292.92 | 0.00 | -225.91 | 5,067.01 | USD | 5,292.86 | 0.00 | 225.91 | 5,066.94 | USD | FGEIE | CONN ASSY T-ONE FORD TRANSIT | FG | 7920 |
| US50 | 113723 | 2/28/2025 | 3/17/2025 | 40.000 | 95.000 | 27.000 | 108.00 | ZEA | 1,369.97 | 3,253.73 | -924.73 | 3,698.97 | USD | 1,369.99 | 3,253.73 | 924.74 | 3,698.98 | USD | FGEIE | T-CONN TEKONSHA CHRYSLER | FG | 7920 |
| US50 | 113724 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | 126.77 | 0.00 | 0.00 | 126.77 | USD | 126.77 | 0.00 | 0.00 | 126.77 | USD | FGEIE | CONN ASSY T-ONE CIVIC 2DR COU | FG | 7920 |
| US50 | 113725 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 2.000 | 31.00 | ZEA | 331.81 | 0.00 | -20.11 | 311.70 | USD | 331.84 | 0.00 | 20.11 | 311.73 | USD | FGEIE | T-CONN TEKONSHA BUICK | FG | 7920 |
| US50 | 113726 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | 2,402.15 | 0.00 | 0.00 | 2,402.15 | USD | 2,402.14 | 0.00 | 0.00 | 2,402.14 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113727 | 2/28/2025 | 3/17/2025 | 863.000 | 0.000 | 223.000 | 640.00 | ZEA | 30,257.86 | 0.00 | -7,818.66 | 22,439.20 | USD | 30,257.79 | 0.00 | 7,818.64 | 22,439.15 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113728 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | 301.14 | 0.00 | 0.00 | 301.14 | USD | 301.14 | 0.00 | 0.00 | 301.14 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113729 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 2.000 | 12.00 | ZEA | 424.36 | 0.00 | -60.62 | 363.74 | USD | 424.35 | 0.00 | 60.62 | 363.73 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113730 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 3.000 | 44.00 | ZEA | 1,419.78 | 0.00 | -90.63 | 1,329.15 | USD | 1,419.79 | 0.00 | 90.63 | 1,329.17 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113731 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 4.000 | 42.00 | ZEA | 1,381.60 | 0.00 | -120.13 | 1,261.47 | USD | 1,381.55 | 0.00 | 120.13 | 1,261.42 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113732 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 56.35 | 0.00 | 0.00 | 56.35 | USD | 56.35 | 0.00 | 0.00 | 56.35 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113739 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 3.000 | 36.00 | ZEA | 1,164.46 | 0.00 | -89.57 | 1,074.89 | USD | 1,164.48 | 0.00 | 89.57 | 1,074.90 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113741 | 2/28/2025 | 3/17/2025 | 548.000 | 0.000 | 64.000 | 484.00 | ZEA | 12,380.00 | 0.00 | -1,445.83 | 10,934.17 | USD | 12,379.97 | 0.00 | 1,445.84 | 10,934.14 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113742 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 30.87 | 0.00 | 0.00 | 30.87 | USD | 30.88 | 0.00 | 0.00 | 30.88 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113743 | 2/28/2025 | 3/17/2025 | 147.000 | 0.000 | 7.000 | 140.00 | ZEA | 5,389.91 | 0.00 | -256.67 | 5,133.24 | USD | 5,389.92 | 0.00 | 256.66 | 5,133.26 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113744 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 2.000 | 54.00 | ZEA | 1,926.17 | 0.00 | -68.80 | 1,857.37 | USD | 1,926.19 | 0.00 | 68.79 | 1,857.39 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113745 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 1.000 | 59.00 | ZEA | 1,919.70 | 0.00 | -32.00 | 1,887.70 | USD | 1,919.73 | 0.00 | 32.00 | 1,887.74 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113746 | 2/28/2025 | 3/17/2025 | 169.000 | 0.000 | 6.000 | 163.00 | ZEA | 5,325.40 | 0.00 | -189.07 | 5,136.33 | USD | 5,325.34 | 0.00 | 189.07 | 5,136.28 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113747 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 13.000 | 36.00 | ZEA | 1,598.13 | 0.00 | -423.99 | 1,174.14 | USD | 1,598.06 | 0.00 | 423.98 | 1,174.09 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113749 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | 1,715.19 | 0.00 | 0.00 | 1,715.19 | USD | 1,715.23 | 0.00 | 0.00 | 1,715.23 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113750 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 5.000 | 96.00 | ZEA | 2,806.01 | 0.00 | -138.91 | 2,667.10 | USD | 2,806.00 | 0.00 | 138.91 | 2,667.09 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113751 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 3.000 | 46.00 | ZEA | 1,592.60 | 0.00 | -97.50 | 1,495.10 | USD | 1,592.56 | 0.00 | 97.50 | 1,495.05 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113752 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 36.000 | 11.00 | ZEA | 1,773.89 | 0.00 | -1,358.72 | 415.17 | USD | 1,773.90 | 0.00 | 1,358.73 | 415.17 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113753 | 2/28/2025 | 3/17/2025 | 295.000 | 0.000 | 2.000 | 293.00 | ZEA | 7,532.82 | 0.00 | -51.07 | 7,481.75 | USD | 7,532.81 | 0.00 | 51.07 | 7,481.74 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113754 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 2.000 | 82.00 | ZEA | 2,741.63 | 0.00 | -65.28 | 2,676.35 | USD | 2,741.65 | 0.00 | 65.28 | 2,676.37 | USD | FGEIE | T-ONE CONNECTOR | FG | 7920 |
| US50 | 113756 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 1.000 | 51.00 | ZEA | 1,728.99 | 0.00 | -33.25 | 1,695.74 | USD | 1,728.99 | 0.00 | 33.25 | 1,695.74 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113757 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 5.000 | 136.00 | ZEA | 4,370.14 | 0.00 | -154.95 | 4,215.19 | USD | 4,370.10 | 0.00 | 154.97 | 4,215.14 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113759 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 1.000 | 94.00 | ZEA | 2,929.53 | 0.00 | -30.84 | 2,898.69 | USD | 2,929.54 | 0.00 | 30.84 | 2,898.71 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113760 | 2/28/2025 | 3/17/2025 | 813.000 | 0.000 | 31.000 | 782.00 | ZEA | 23,566.60 | 0.00 | -898.61 | 22,667.99 | USD | 23,566.63 | 0.00 | 898.60 | 22,668.02 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113761 | 2/28/2025 | 3/17/2025 | 278.000 | 0.000 | 37.000 | 241.00 | ZEA | 2,601.58 | 0.00 | -274.21 | 2,327.37 | USD | 2,601.45 | 0.00 | 274.22 | 2,327.23 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113763 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 9.000 | 69.00 | ZEA | 2,436.31 | 0.00 | -281.10 | 2,155.21 | USD | 2,436.24 | 0.00 | 281.11 | 2,155.14 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113764 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 3.000 | 104.00 | ZEA | 3,378.78 | 0.00 | -94.73 | 3,284.05 | USD | 3,378.80 | 0.00 | 94.73 | 3,284.06 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113766 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | 877.62 | 0.00 | 0.00 | 877.62 | USD | 877.62 | 0.00 | 0.00 | 877.62 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113767 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 5.000 | 72.00 | ZEA | 3,232.84 | 0.00 | -209.92 | 3,022.92 | USD | 3,232.79 | 0.00 | 209.92 | 3,022.87 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113773 | 2/28/2025 | 3/17/2025 | 175.000 | 1.000 | 19.000 | 157.00 | ZEA | 5,720.89 | 32.69 | -621.11 | 5,132.47 | USD | 5,720.86 | 32.69 | 621.12 | 5,132.43 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113774 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 2.000 | 18.00 | ZEA | 676.50 | 0.00 | -67.65 | 608.85 | USD | 676.48 | 0.00 | 67.65 | 608.84 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113776 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | 2,303.15 | 0.00 | 0.00 | 2,303.15 | USD | 2,303.12 | 0.00 | 0.00 | 2,303.12 | USD | FGEIE | T-ONE CONNECTOR | FG | 7920 |
| US50 | 113777 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 4.000 | 73.00 | ZEA | 3,685.60 | 0.00 | -191.46 | 3,494.14 | USD | 3,685.59 | 0.00 | 191.46 | 3,494.13 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113778 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 0.000 | 57.00 | ZEA | 842.74 | 0.00 | 0.00 | 842.74 | USD | 842.79 | 0.00 | 0.00 | 842.79 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113779 | 2/28/2025 | 3/17/2025 | 319.000 | 0.000 | 7.000 | 312.00 | ZEA | 11,582.22 | 0.00 | -254.16 | 11,328.06 | USD | 11,582.30 | 0.00 | 254.16 | 11,328.14 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113781 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | 2,179.87 | 0.00 | 0.00 | 2,179.87 | USD | 2,179.91 | 0.00 | 0.00 | 2,179.91 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113784 | 2/28/2025 | 3/17/2025 | 852.000 | 0.000 | 117.000 | 735.00 | ZEA | 18,968.60 | 0.00 | -2,604.69 | 16,363.91 | USD | 18,968.02 | 0.00 | 2,604.76 | 16,363.26 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113785 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 21.000 | 63.00 | ZEA | 2,637.95 | 0.00 | -659.46 | 1,978.49 | USD | 2,637.93 | 0.00 | 659.48 | 1,978.44 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113786 | 2/28/2025 | 3/17/2025 | 693.000 | 0.000 | 175.000 | 518.00 | ZEA | 26,273.35 | 0.00 | -6,634.66 | 19,638.69 | USD | 26,273.35 | 0.00 | 6,634.68 | 19,638.66 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113789 | 2/28/2025 | 3/17/2025 | 274.000 | 0.000 | 1.000 | 273.00 | ZEA | 10,597.24 | 0.00 | -38.68 | 10,558.56 | USD | 10,597.32 | 0.00 | 38.68 | 10,558.64 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113790 | 2/28/2025 | 3/17/2025 | 345.000 | 0.000 | 18.000 | 327.00 | ZEA | 7,113.32 | 0.00 | -371.13 | 6,742.19 | USD | 7,113.34 | 0.00 | 371.13 | 6,742.21 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113791 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 1.000 | 79.00 | ZEA | 3,076.85 | 0.00 | -38.46 | 3,038.39 | USD | 3,076.84 | 0.00 | 38.46 | 3,038.37 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113792 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 2.000 | 58.00 | ZEA | 1,868.10 | 0.00 | -62.27 | 1,805.83 | USD | 1,868.08 | 0.00 | 62.27 | 1,805.81 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113793 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 2.000 | 52.00 | ZEA | 1,645.25 | 0.00 | -60.94 | 1,584.31 | USD | 1,645.26 | 0.00 | 60.94 | 1,584.33 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113794 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 2.000 | 79.00 | ZEA | 2,961.62 | 0.00 | -73.12 | 2,888.50 | USD | 2,961.60 | 0.00 | 73.13 | 2,888.45 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113795 | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 9.000 | 139.00 | ZEA | 900.96 | 0.00 | -54.80 | 846.16 | USD | 901.00 | 0.00 | 54.79 | 846.21 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113796 | 2/28/2025 | 3/17/2025 | 27.000 | 56.000 | 7.000 | 80.00 | ZEA | 967.38 | 2,016.50 | -250.27 | 2,688.61 | USD | 967.43 | 2,016.50 | 250.28 | 2,688.67 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113799 | 2/28/2025 | 3/17/2025 | 497.000 | 0.000 | 0.000 | 497.00 | ZEA | 7,246.36 | 0.00 | 0.00 | 7,246.36 | USD | 7,246.35 | 0.00 | 0.00 | 7,246.35 | USD | FGB-S | CONN 7WY PREWIRED | FG | 7930 |
| US50 | 113800 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | 276.27 | 0.00 | 0.00 | 276.27 | USD | 276.26 | 0.00 | 0.00 | 276.26 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113801 | 2/28/2025 | 3/17/2025 | 1,245.000 | 0.000 | 66.000 | 1,179.00 | ZEA | 39,126.76 | 0.00 | -2,074.21 | 37,052.55 | USD | 39,126.75 | 0.00 | 2,074.16 | 37,052.59 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113802 | 2/28/2025 | 3/17/2025 | 261.000 | 0.000 | 8.000 | 253.00 | ZEA | 8,424.02 | 0.00 | -258.24 | 8,165.78 | USD | 8,424.17 | 0.00 | 258.21 | 8,165.96 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113803 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 9.000 | 102.00 | ZEA | 4,287.66 | 0.00 | -347.66 | 3,940.00 | USD | 4,287.69 | 0.00 | 347.65 | 3,940.04 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113804 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 6.000 | 48.00 | ZEA | 1,400.85 | 0.00 | -155.64 | 1,245.21 | USD | 1,400.82 | 0.00 | 155.65 | 1,245.17 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113805 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 13.000 | 44.00 | ZEA | 2,077.93 | 0.00 | -473.91 | 1,604.02 | USD | 2,077.91 | 0.00 | 473.91 | 1,604.00 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113806 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 2.000 | 100.00 | ZEA | 3,479.07 | 0.00 | -68.22 | 3,410.85 | USD | 3,479.11 | 0.00 | 68.22 | 3,410.89 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113808 | 2/28/2025 | 3/17/2025 | 19.000 | 96.000 | 1.000 | 114.00 | ZEA | 603.16 | 3,047.82 | -31.73 | 3,619.25 | USD | 603.21 | 3,047.82 | 31.75 | 3,619.29 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113809 | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 8.000 | 140.00 | ZEA | 3,833.47 | 0.00 | -207.21 | 3,626.26 | USD | 3,833.47 | 0.00 | 207.21 | 3,626.26 | USD | FGEIE | T-CONN HONDA PASSPORT 4FLAT | FG | 7920 |
| US50 | 113810 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 3.000 | 28.00 | ZEA | 970.14 | 0.00 | -93.88 | 876.26 | USD | 970.08 | 0.00 | 93.88 | 876.20 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113811 | 2/28/2025 | 3/17/2025 | 201.000 | 0.000 | 18.000 | 183.00 | ZEA | 6,085.32 | 0.00 | -544.97 | 5,540.35 | USD | 6,085.38 | 0.00 | 544.96 | 5,540.42 | USD | FGEIE | T-CONN VW TIGUAN | FG | 7920 |
| US50 | 113812 | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 20.000 | 192.00 | ZEA | 7,390.47 | 0.00 | -697.20 | 6,693.27 | USD | 7,390.44 | 0.00 | 697.21 | 6,693.23 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113813 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 8.000 | 164.00 | ZEA | 5,828.22 | 0.00 | -271.08 | 5,557.14 | USD | 5,828.18 | 0.00 | 271.08 | 5,557.11 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113814 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | 1,081.78 | 0.00 | 0.00 | 1,081.78 | USD | 1,081.78 | 0.00 | 0.00 | 1,081.78 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113816 | 2/28/2025 | 3/17/2025 | 1,353.000 | 0.000 | 11.000 | 1,342.00 | ZEA | 44,623.79 | 0.00 | -362.79 | 44,261.00 | USD | 44,623.70 | 0.00 | 362.79 | 44,260.90 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113817 | 2/28/2025 | 3/17/2025 | 274.000 | 0.000 | 11.000 | 263.00 | ZEA | 9,691.06 | 0.00 | -389.07 | 9,301.99 | USD | 9,691.09 | 0.00 | 389.06 | 9,302.03 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113818 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | 442.15 | 0.00 | 0.00 | 442.15 | USD | 442.13 | 0.00 | 0.00 | 442.13 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113819 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 2.000 | 15.00 | ZEA | 527.93 | 0.00 | -62.11 | 465.82 | USD | 527.90 | 0.00 | 62.11 | 465.80 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113821 | 2/28/2025 | 3/17/2025 | 1,479.000 | 0.000 | 0.000 | 1,479.00 | ZEA | 24,023.64 | 0.00 | 0.00 | 24,023.64 | USD | 24,023.65 | 0.00 | 0.00 | 24,023.65 | USD | FGB-S | Motorhome to Tow Vehicle - Taillight | FG | 7930 |
| US50 | 113822 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 1.000 | 85.00 | ZEA | 2,954.53 | 0.00 | -34.36 | 2,920.17 | USD | 2,954.52 | 0.00 | 34.35 | 2,920.16 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113823 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 6.000 | 139.00 | ZEA | 5,282.56 | 0.00 | -218.58 | 5,063.98 | USD | 5,282.53 | 0.00 | 218.59 | 5,063.94 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113825 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 11.000 | 164.00 | ZEA | 5,946.94 | 0.00 | -373.81 | 5,573.13 | USD | 5,946.76 | 0.00 | 373.80 | 5,572.97 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113826 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 1.000 | 72.00 | ZEA | 1,965.81 | 0.00 | -26.93 | 1,938.88 | USD | 1,965.83 | 0.00 | 26.93 | 1,938.90 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113828 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 3.000 | 87.00 | ZEA | 3,258.44 | 0.00 | -177.10 | 3,081.34 | USD | 3,258.46 | 0.00 | 177.09 | 3,081.37 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113829 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | 2,540.98 | 0.00 | 0.00 | 2,540.98 | USD | 2,541.03 | 0.00 | 0.00 | 2,541.03 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113830 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 5.000 | 97.00 | ZEA | 3,513.62 | 0.00 | -172.24 | 3,341.38 | USD | 3,513.65 | 0.00 | 172.24 | 3,341.42 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113832 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 2.000 | 13.00 | ZEA | 548.62 | 0.00 | -73.15 | 475.47 | USD | 548.63 | 0.00 | 73.15 | 475.48 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113833 | 2/28/2025 | 3/17/2025 | 257.000 | 0.000 | 13.000 | 244.00 | ZEA | 8,934.51 | 0.00 | -451.92 | 8,482.59 | USD | 8,934.46 | 0.00 | 451.94 | 8,482.52 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113834 | 2/28/2025 | 3/17/2025 | 292.000 | 0.000 | 0.000 | 292.00 | ZEA | 9,363.53 | 0.00 | 0.00 | 9,363.53 | USD | 9,363.56 | 0.00 | 0.00 | 9,363.56 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113835 | 2/28/2025 | 3/17/2025 | 235.000 | 0.000 | 30.000 | 205.00 | ZEA | 8,217.63 | 0.00 | -1,049.07 | 7,168.56 | USD | 8,217.68 | 0.00 | 1,049.07 | 7,168.62 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113836 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 32.000 | 32.00 | ZEA | 2,360.45 | 0.00 | -1,180.23 | 1,180.22 | USD | 2,360.41 | 0.00 | 1,180.20 | 1,180.20 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113837 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 0.000 | 174.00 | ZEA | 5,525.29 | 0.00 | 0.00 | 5,525.29 | USD | 5,525.28 | 0.00 | 0.00 | 5,525.28 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113838 | 2/28/2025 | 3/17/2025 | 412.000 | 0.000 | 7.000 | 405.00 | ZEA | 15,484.73 | 0.00 | -263.07 | 15,221.66 | USD | 15,484.50 | 0.00 | 263.08 | 15,221.41 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113839 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 5.000 | 51.00 | ZEA | 2,058.62 | 0.00 | -183.80 | 1,874.82 | USD | 2,058.60 | 0.00 | 183.80 | 1,874.79 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |
| US50 | 113840 | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 3.000 | 264.00 | ZEA | 9,389.05 | 0.00 | -105.49 | 9,283.56 | USD | 9,388.89 | 0.00 | 105.49 | 9,283.40 | USD | FGEIE | CONN ASSY T-ONE | FG | 7920 |

CONFIDENTIAL

ONSET_00032831
FBG_CH1_00091503

**DEBTORS' EXHIBIT NO. 175**

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 160 of 196

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032832
FBG_CH1_00091504

**DEBTORS' EXHIBIT NO. 175**
**Page 1279 of 1907**

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 161 of 196

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032833
FBG_CH1_00091505

**DEBTORS' EXHIBIT NO. 175**
**Page 1280 of 1907**

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 162 of 196

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032834
FBG_CH1_00091506

**DEBTORS' EXHIBIT NO. 175**
**Page 1281 of 1907**

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032835
FBG_CH1_00091507

**DEBTORS' EXHIBIT NO. 175**
**Page 1282 of 1907**

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032836
FBG_CH1_00091508

**DEBTORS' EXHIBIT NO. 175**
**Page 1283 of 1907**

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032837
FBG_CH1_00091509

**DEBTORS' EXHIBIT NO. 175**
**Page 1284 of 1907**

EXHIBIT A (3)

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 3077-P | 2/28/2025 | 3/17/2025 | 524.000 | 0.000 | 0.000 | 524.00 | ZEA | 2,242.85 | 0.00 | 0.00 | 2,242.85 | USD | 2,242.86 | 0.00 | 0.00 | 2,242.86 | USD | FGELE | HARNESS BC 2 PLUG CLAM | FG | 7920 |
| US50 | 3080217 | 2/28/2025 | 3/17/2025 | 1,280.000 | 0.000 | 10.000 | 1,270.00 | ZEA | 17,784.56 | 0.00 | -138.94 | 17,645.62 | USD | 17,784.50 | 0.00 | 138.94 | 17,645.56 | USD | FGMTL | COUPLER 5000# | FG | 7920 |
| US50 | 309100 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 3.000 | 133.00 | ZEA | 835.61 | 0.00 | -18.43 | 817.18 | USD | 835.58 | 0.00 | 18.43 | 817.15 | USD | FGELE | BRAKE CONTROL HARNESS | FG | 7920 |
| US50 | 3082 | 2/28/2025 | 3/17/2025 | 133.000 | 0.000 | 0.000 | 133.00 | ZEA | 713.25 | 0.00 | 0.00 | 713.25 | USD | 713.26 | 0.00 | 0.00 | 713.26 | USD | FGELE | BRAKE CONTROL HARNESS | FG | 7920 |
| US50 | 309200 | 2/28/2025 | 3/17/2025 | 321.000 | 0.000 | 43.000 | 278.00 | ZEA | 2,120.89 | 0.00 | -284.10 | 1,836.79 | USD | 2,120.87 | 0.00 | 284.10 | 1,836.77 | USD | FGELE | BRAKE CONTROL HARNESS | FG | 7920 |
| US50 | 30345 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 8.000 | 12.00 | ZEA | 5,435.40 | 0.00 | -2,174.16 | 3,261.24 | USD | 5,435.41 | 0.00 | 2,174.16 | 3,261.24 | USD | FGMTL | GOOSENECK ABOVE BED ELITE | FG | 7920 |
| US50 | 30350 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | 96.78 | 0.00 | 0.00 | 96.78 | USD | 96.78 | 0.00 | 0.00 | 96.78 | USD | FGMTL | SERVICE KIT WEDGE RP/FS | FG | 7920 |
| US50 | 30352 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 1,238.99 | 0.00 | 0.00 | 1,238.99 | USD | 1,238.99 | 0.00 | 0.00 | 1,238.99 | USD | FGMTL | RAIL KIT 5TH WHEEL DODGE ELITE | FG | 7920 |
| US50 | 3036014 | 2/28/2025 | 3/17/2025 | 2,816.000 | 0.000 | 0.000 | 2,816.00 | ZEA | 1,457.34 | 0.00 | 0.00 | 1,457.34 | USD | 1,457.34 | 0.00 | 0.00 | 1,457.34 | USD | FGB-S | TAIL-W-ARND BEZEL | FG | 7930 |
| US50 | 30361 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | 148.07 | 0.00 | 0.00 | 148.07 | USD | 148.07 | 0.00 | 0.00 | 148.07 | USD | FGMTL | WEDGE ASSY 16K CURT | FG | 7920 |
| US50 | 30384 | 2/28/2025 | 3/17/2025 | 112.000 | 1.000 | 0.000 | 113.00 | ZEA | 22,057.96 | 196.95 | 0.00 | 22,254.91 | USD | 22,058.00 | 196.95 | 0.00 | 22,254.95 | USD | FGMTL | FIFTH WHEEL CENTER SECTION 20K | FG | 7920 |
| US50 | 303862 | 2/28/2025 | 3/17/2025 | 186.000 | 0.000 | 0.000 | 186.00 | ZEA | 2,887.20 | 0.00 | 0.00 | 2,887.20 | USD | 2,887.20 | 0.00 | 0.00 | 2,887.20 | USD | FGMTL | BRACKET KIT- FORD SD DUAL WHL | FG | 7920 |
| US50 | 30387 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 0.000 | 107.00 | ZEA | 2,135.30 | 0.00 | 0.00 | 2,135.30 | USD | 2,135.32 | 0.00 | 0.00 | 2,135.32 | USD | FGB-S | SAFETY CHAIN ATTACHMENT RAM | FG | 7930 |
| US50 | 30388 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | 7,561.20 | 0.00 | 0.00 | 7,561.20 | USD | 7,561.18 | 0.00 | 0.00 | 7,561.18 | USD | FGB-S | RAM GOOSE TOW ACSRY KIT | FG | 7930 |
| US50 | 30389 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 0.000 | 86.00 | ZEA | 10,288.09 | 0.00 | 0.00 | 10,288.09 | USD | 10,288.06 | 0.00 | 0.00 | 10,288.09 | USD | FGMTL | LEG GM | FG | 7920 |
| US50 | 30392 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 165.29 | 0.00 | 0.00 | 165.29 | USD | 165.29 | 0.00 | 0.00 | 165.29 | USD | FGMTL | FIFTH WHEEL HEAD | FG | 7920 |
| US50 | 30394 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 1.000 | 65.00 | ZEA | 13,467.63 | 0.00 | -204.06 | 13,263.57 | USD | 13,467.57 | 0.00 | 204.06 | 13,263.51 | USD | FGMTL | 27K Center Section | FG | 7920 |
| US50 | 30399 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 1.000 | 35.00 | ZEA | 9,276.30 | 0.00 | -257.68 | 9,018.62 | USD | 9,276.30 | 0.00 | 257.67 | 9,018.62 | USD | FGMTL | ADAPTER-GM TO ISR | FG | 7920 |
| US50 | 30917 | 2/28/2025 | 3/17/2025 | 48.000 | 50.000 | 1.000 | 97.00 | ZEA | 9,347.81 | 9,737.33 | -194.75 | 18,890.39 | USD | 9,347.81 | 9,737.31 | 194.75 | 18,890.37 | USD | FGMTL | ASSEMBLY, RAM LEGS M-SERIES | FG | 7920 |
| US50 | 30923 | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 2.000 | 146.00 | ZEA | 20,751.68 | 0.00 | -280.43 | 20,471.25 | USD | 20,751.60 | 0.00 | 280.48 | 20,471.12 | USD | FGMTL | ASSEMBLY, 27K FORD LEGS | FG | 7920 |
| US50 | 30924 | 2/28/2025 | 3/17/2025 | 482.000 | 0.000 | 7.000 | 475.00 | ZEA | 17,740.01 | 0.00 | -257.64 | 17,482.37 | USD | 17,740.00 | 0.00 | 257.63 | 17,482.37 | USD | FGMTL | FORD SD MOUNTING KIT ADAPTER | FG | 7920 |
| US50 | 30926 | 2/28/2025 | 3/17/2025 | 876.000 | 0.000 | 0.000 | 876.00 | ZEA | 92,890.13 | 0.00 | 0.00 | 92,890.13 | USD | 92,890.09 | 0.00 | 0.00 | 92,890.09 | USD | FGMTL | ASSY, 20K ISR LEGS, M-SERIES | FG | 7920 |
| US50 | 30927 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | 5,442.39 | 0.00 | 0.00 | 5,442.39 | USD | 5,442.38 | 0.00 | 0.00 | 5,442.38 | USD | FGMTL | ASSY, 27K ISR LEG, M-SERIES | FG | 7920 |
| US50 | 30932 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 0.000 | 56.00 | ZEA | 14,487.48 | 0.00 | 0.00 | 14,487.48 | USD | 14,487.52 | 0.00 | 0.00 | 14,487.52 | USD | FGMTL | ASSEMBLY - 32K CENTER SECTION | FG | 7920 |
| US50 | 30937 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 2.000 | 45.00 | ZEA | 7,309.67 | 0.00 | -311.05 | 6,998.62 | USD | 7,309.70 | 0.00 | 311.05 | 6,998.65 | USD | FGMTL | GM 5TH WHEEL LEG M-SERIES | FG | 7920 |
| US50 | 30941 | 2/28/2025 | 3/17/2025 | 1,090.000 | 0.000 | 0.000 | 1,090.00 | ZEA | 152,432.36 | 0.00 | 0.00 | 152,432.36 | USD | 152,432.36 | 0.00 | 0.00 | 152,432.36 | USD | FGB-S | LEG ASSY | FG | 7930 |
| US50 | 30942 | 2/28/2025 | 3/17/2025 | 315.000 | 0.000 | 0.000 | 315.00 | ZEA | 55,235.97 | 0.00 | 0.00 | 55,235.97 | USD | 55,235.96 | 0.00 | 0.00 | 55,235.96 | USD | FGMTL | MY20 GM 5TH WHEEL LEG N-SERIES | FG | 7920 |
| US50 | 30945 | 2/28/2025 | 3/17/2025 | 449.000 | 0.000 | 0.000 | 449.00 | ZEA | 57,051.70 | 0.00 | 0.00 | 57,051.70 | USD | 57,051.70 | 0.00 | 0.00 | 57,051.70 | USD | FGMTL | CENTER SECTION ASSY | FG | 7920 |
| US50 | 30946 | 2/28/2025 | 3/17/2025 | 370.000 | 0.000 | 2.000 | 368.00 | ZEA | 50,496.12 | 0.00 | -272.95 | 50,223.17 | USD | 50,496.19 | 0.00 | 272.95 | 50,223.24 | USD | FGMTL | UD ABOVE BED GOOSE | FG | 7920 |
| US50 | 30948 | 2/28/2025 | 3/17/2025 | 469.000 | 0.000 | 22.000 | 447.00 | ZEA | 31,286.49 | 0.00 | -1,467.60 | 29,818.89 | USD | 31,286.55 | 0.00 | 1,467.60 | 29,818.95 | USD | FGB-S | BAG WITH POP-IN BALL 2 5/16 | FG | 7930 |
| US50 | 30949 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | 24,935.77 | 0.00 | 0.00 | 24,935.77 | USD | 24,935.78 | 0.00 | 0.00 | 24,935.75 | USD | FGMTL | LEGS 32K RAM, M-SERIES | FG | 7920 |
| US50 | 30951 | 2/28/2025 | 3/17/2025 | 31.000 | 36.000 | 0.000 | 67.00 | ZEA | 8,114.56 | 9,423.37 | 0.00 | 17,537.93 | USD | 8,114.59 | 9,423.39 | 0.00 | 17,537.98 | USD | FGMTL | MY20 CHEVY/GM ELITE w/GSNK MTS | FG | 7920 |
| US50 | 30952 | 2/28/2025 | 3/17/2025 | 430.000 | 0.000 | 2.000 | 428.00 | ZEA | 83,449.23 | 0.00 | -388.14 | 83,061.09 | USD | 83,450.10 | 0.00 | 388.14 | 83,061.96 | USD | FGMTL | F150 MAX DUTY UNDERBED KIT, 14K | FG | 7920 |
| US50 | 30953 | 2/28/2025 | 3/17/2025 | 214.000 | 0.000 | 0.000 | 214.00 | ZEA | 41,578.15 | 0.00 | 0.00 | 41,578.15 | USD | 41,578.15 | 0.00 | 0.00 | 41,578.15 | USD | FGMTL | GM MAX DUTY MOUNTING SYSTEM | FG | 7920 |
| US50 | 31-59-012 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | 57.69 | 0.00 | 0.00 | 57.69 | USD | 57.69 | 0.00 | 0.00 | 57.69 | USD | FGUSP | LENS AMBER #59 | FG | 7920 |
| US50 | 31-78-531 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 6.000 | 172.00 | ZEA | 521.16 | 0.00 | -17.57 | 503.59 | USD | 521.19 | 0.00 | 17.57 | 503.62 | USD | FGUSP | LIGHT PORCH/UTILITY #78 | FG | 7920 |
| US50 | 31-78-532 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | 8.25 | 0.00 | 0.00 | 8.25 | USD | 8.25 | 0.00 | 0.00 | 8.25 | USD | FGUSP | LIGHT PORCH UTILITY #78AMBER | FG | 7920 |
| US50 | 31-84-711 | 2/28/2025 | 3/17/2025 | 756.000 | 0.000 | 0.000 | 756.00 | ZEA | 2,042.71 | 0.00 | 0.00 | 2,042.71 | USD | 2,042.67 | 0.00 | 0.00 | 2,042.67 | USD | FGUSP | LENS BACKUP #84 #85 #DC LENS | FG | 7920 |
| US50 | 31316 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | 134.78 | 0.00 | 0.00 | 134.78 | USD | 134.78 | 0.00 | 0.00 | 134.78 | USD | FGMTL | WEDGE ASSY CURT A SERIES | FG | 7920 |
| US50 | 3194-S | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | 31.65 | 0.00 | 0.00 | 31.65 | USD | 31.65 | 0.00 | 0.00 | 31.65 | USD | FGELE | BATT POST ADAPTER | FG | 7920 |
| US50 | 3216 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 5.000 | 112.00 | ZEA | 1,111.28 | 0.00 | -47.49 | 1,063.79 | USD | 1,111.29 | 0.00 | 47.49 | 1,063.80 | USD | FGMTL | WDH CHAIN KIT | FG | 7920 |
| US50 | 3275700 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | 417.23 | 0.00 | 0.00 | 417.23 | USD | 417.23 | 0.00 | 0.00 | 417.23 | USD | FGB-S | Z-BRACKET FOR 15117 002EA | FG | 7930 |
| US50 | 3230 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | 1,680.25 | 0.00 | 0.00 | 1,680.25 | USD | 1,680.25 | 0.00 | 0.00 | 1,680.25 | USD | FGMTL | KIT POLE TONGUE ADAPTER | FG | 7920 |
| US50 | 33015 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 4.000 | - | ZEA | 234.22 | 0.00 | -234.22 | - | USD | 234.24 | 0.00 | 234.24 | 0.00 | USD | FGMTL | HITCH CHEVY BLAZER | FG | 7920 |
| US50 | 33019 | 2/28/2025 | 3/17/2025 | 2.000 | 5.000 | 2.000 | 5.00 | ZEA | 114.77 | 286.93 | -114.78 | 286.92 | USD | 114.77 | 286.93 | 114.77 | 286.93 | USD | FGUSP | HITCH NISSAN XTERRA | FG | 7920 |
| US50 | 33022 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 83.06 | 0.00 | 0.00 | 83.06 | USD | 83.06 | 0.00 | 0.00 | 83.06 | USD | FGKIT | HITCH CLASS III/IV | FG | 7920 |
| US50 | 33031 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 1.000 | - | ZEA | 68.23 | 0.00 | -68.23 | - | USD | 68.23 | 0.00 | 68.23 | 0.00 | USD | FGUSP | HITCH FORD EXPLORER | FG | 7920 |
| US50 | 33038 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 4.000 | 1.00 | ZEA | 214.32 | 0.00 | -171.46 | 42.86 | USD | 214.31 | 0.00 | 171.45 | 42.86 | USD | FGUSP | HITCH CL III 99-05 SUZ GR VIT | FG | 7920 |
| US50 | 33047 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 1.000 | 1.00 | ZEA | 122.89 | 0.00 | -61.45 | 61.44 | USD | 122.88 | 0.00 | 61.44 | 61.44 | USD | FGUSP | HITCH CL III 03-11 LNC LN TOWN | FG | 7920 |
| US50 | 33049 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 3.000 | 1.00 | ZEA | 261.82 | 0.00 | -196.37 | 65.45 | USD | 261.83 | 0.00 | 196.37 | 65.46 | USD | FGUSP | HITCH TOYOTA TUNDRA | FG | 7920 |
| US50 | 33060 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 165.54 | 0.00 | 0.00 | 165.54 | USD | 165.53 | 0.00 | 0.00 | 165.53 | USD | FGUSP | HITCH TOYOTA RAV4 | FG | 7920 |
| US50 | 33072 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | 1,942.23 | 0.00 | 0.00 | 1,942.23 | USD | 1,942.24 | 0.00 | 0.00 | 1,942.24 | USD | FGB-S | HITCH CLASS III/IV DODGE RAM | FG | 7930 |
| US50 | 33073 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 50.59 | 0.00 | 0.00 | 50.59 | USD | 50.59 | 0.00 | 0.00 | 50.59 | USD | FGUSP | HITCH VOLVO XC90 | FG | 7920 |
| US50 | 33075 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 3.000 | 2.00 | ZEA | 402.92 | 0.00 | -241.75 | 161.17 | USD | 402.93 | 0.00 | 241.76 | 161.17 | USD | FGMTL | HITCH LEXUS RX330/350 | FG | 7920 |
| US50 | 33079 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 56.46 | 0.00 | 0.00 | 56.46 | USD | 56.46 | 0.00 | 0.00 | 56.46 | USD | FGUSP | HITCH NISSAN QUEST | FG | 7920 |
| US50 | 33080 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | 1,617.59 | 0.00 | 0.00 | 1,617.59 | USD | 1,617.59 | 0.00 | 0.00 | 1,617.59 | USD | FGUSP | HITCH MITSUBI ENDEAVOR | FG | 7920 |
| US50 | 33082 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 1.000 | 8.00 | ZEA | 509.35 | 0.00 | -56.59 | 452.76 | USD | 509.35 | 0.00 | 56.59 | 452.76 | USD | FGMTL | HITCH DODGE DAKOTA | FG | 7920 |
| US50 | 33305 1960 | 2/28/2025 | 3/17/2025 | 614.000 | 0.000 | 0.000 | 614.00 | ZEA | 5,478.92 | 0.00 | 0.00 | 5,478.92 | USD | 5,478.91 | 0.00 | 0.00 | 5,478.91 | USD | FGB-S | A-FRAME COUPLER CL III/PRIME | FG | 7930 |
| US50 | 33305 1962 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | 425.45 | 0.00 | 0.00 | 425.45 | USD | 425.45 | 0.00 | 0.00 | 425.45 | USD | FGB-S | COUPLER-CL3 5W232 | FG | 7930 |
| US50 | 333X5H 0301 | 2/28/2025 | 3/17/2025 | 496.000 | 0.000 | 1.000 | 495.00 | ZEA | 5,583.56 | 0.00 | -11.26 | 5,572.30 | USD | 5,583.62 | 0.00 | 11.26 | 5,572.36 | USD | FGB-S | COUPLER-CL3 ZINC | FG | 7930 |
| US50 | 3344 | 2/28/2025 | 3/17/2025 | 116.000 | 0.000 | 15.000 | 101.00 | ZEA | 9,638.32 | 0.00 | -1,246.33 | 8,391.99 | USD | 9,638.33 | 0.00 | 1,246.34 | 8,391.99 | USD | FGMTL | WEIGHT DIST SHANK 14000 LB 14 | FG | 7920 |
| US50 | 3357 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 6.000 | 147.00 | ZEA | 4,423.99 | 0.00 | -173.49 | 4,250.50 | USD | 4,423.99 | 0.00 | 173.49 | 4,250.50 | USD | FGB-S | Reese Pro Shank | FG | 7930 |
| US50 | 3384 | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 1.000 | 123.00 | ZEA | - | 0.00 | 0.00 | - | USD | 0.00 | 0.00 | 0.00 | 0.00 | USD | FGB-S | SERVICE KIT BALL MOUNT | FG | 7930 |
| US50 | 3373900 | 2/28/2025 | 3/17/2025 | 3,642.000 | 0.000 | 0.000 | 3,642.00 | ZEA | 2,956.72 | 0.00 | 0.00 | 2,956.72 | USD | 2,956.72 | 0.00 | 0.00 | 2,956.72 | USD | RAWPKG | INSERT CARD 4475 NAPA | RAW | 3000 |
| US50 | 3374000 | 2/28/2025 | 3/17/2025 | 522.000 | 0.000 | 0.000 | 522.00 | ZEA | 505.73 | 0.00 | 0.00 | 505.73 | USD | 505.73 | 0.00 | 0.00 | 505.73 | USD | RAWPKG | INSERT CARD 17229 NAPA | RAW | 3000 |
| US50 | 3374200 | 2/28/2025 | 3/17/2025 | 524.000 | 0.000 | 0.000 | 524.00 | ZEA | 425.40 | 0.00 | 0.00 | 425.40 | USD | 425.40 | 0.00 | 0.00 | 425.40 | USD | RAWPKG | INSERT CARD 17631X NAPA | RAW | 3000 |
| US50 | 34-02-005 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | 31.39 | 0.00 | 0.00 | 31.39 | USD | 31.39 | 0.00 | 0.00 | 31.39 | USD | FGUSP | LAMP LIC PL [illegible] | FG | 7920 |
| US50 | 3401 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | 88.35 | 0.00 | 0.00 | 88.35 | USD | 88.35 | 0.00 | 0.00 | 88.35 | USD | FGMTL | FASTENER KIT SWAY CONTR | FG | 7920 |
| US50 | 34141 | 2/28/2025 | 3/17/2025 | 1,289.000 | 0.000 | 20.000 | 1,269.00 | ZEA | 4,792.89 | 0.00 | -74.36 | 4,718.53 | USD | 4,792.88 | 0.00 | 74.37 | 4,718.51 | USD | FGMTL | LOOP SAFETY CHAIN | FG | 7920 |
| US50 | 34300 0301 | 2/28/2025 | 3/17/2025 | 1,126.000 | 0.000 | 10.000 | 1,116.00 | ZEA | 15,027.58 | 0.00 | -133.46 | 14,894.12 | USD | 15,027.89 | 0.00 | 133.46 | 14,894.43 | USD | FGB-S | COUPLER CL3 ZINC 2 BALL | FG | 7920 |
| US50 | 34300 0317 | 2/28/2025 | 3/17/2025 | 836.000 | 0.000 | 12.000 | 824.00 | ZEA | 10,668.05 | 0.00 | -153.13 | 10,514.92 | USD | 10,668.04 | 0.00 | 153.13 | 10,514.91 | USD | FGB-S | COUPLER-CL3 BLK E-COAT | FG | 7930 |
| US50 | 3412 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 8.000 | 100.00 | ZEA | 677.57 | 0.00 | -50.19 | 627.38 | USD | 677.58 | 0.00 | 50.19 | 627.38 | USD | FGMTL | BAR BALL MOUNTING | FG | 7920 |
| US50 | 34900 0301 | 2/28/2025 | 3/17/2025 | 2,071.000 | 0.000 | 9.000 | 2,062.00 | ZEA | 27,325.79 | 0.00 | -118.74 | 27,207.05 | USD | 27,325.62 | 0.00 | 118.75 | 27,206.87 | USD | FGB-S | COUPLER CLASS IV FASLOK6000LB | FG | 7930 |
| US50 | 3503600 | 2/28/2025 | 3/17/2025 | 5,582.000 | 0.000 | 0.000 | 5,582.00 | ZEA | 278.99 | 0.00 | 0.00 | 278.99 | USD | 278.99 | 0.00 | 0.00 | 278.99 | USD | RAWPCP | ZIP TIE 8" BLK UV STABILIZED | RAW | 3000 |
| US50 | 35365 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | 533.07 | 0.00 | 0.00 | 533.07 | USD | 533.07 | 0.00 | 0.00 | 533.07 | USD | FGUSP | HITCH GMC/CHEVY VAN RTP | FG | 7920 |
| US50 | 3590 | 2/28/2025 | 3/17/2025 | 269.000 | 0.000 | 2.000 | 267.00 | ZEA | 1,351.56 | 0.00 | -10.04 | 1,341.52 | USD | 1,351.49 | 0.00 | 10.05 | 1,341.44 | USD | FGB-S | DRAWBAR KIT | FG | 7930 |
| US50 | 3591 | 2/28/2025 | 3/17/2025 | 331.000 | 0.000 | 0.000 | 331.00 | ZEA | 2,034.56 | 0.00 | 0.00 | 2,034.56 | USD | 2,034.58 | 0.00 | 0.00 | 2,034.59 | USD | FGB-S | DRAWBAR KIT | FG | 7930 |
| US50 | 3592 | 2/28/2025 | 3/17/2025 | 2,173.000 | 0.000 | 3.000 | 2,170.00 | ZEA | 13,683.87 | 0.00 | -18.99 | 13,664.87 | USD | 13,684.01 | 0.00 | 18.85 | 13,665.12 | USD | FGB-S | DRAWBAR KIT | FG | 7930 |
| US50 | 3592011 | 2/28/2025 | 3/17/2025 | 3,294.000 | 0.000 | 2.000 | 3,292.00 | ZEA | 16,382.91 | 0.00 | -9.94 | 16,372.97 | USD | 16,382.91 | 0.00 | 9.93 | 16,372.98 | USD | FGB-S | BALL MOUNT BAR CL I 1-1/4 2 - | FG | 7930 |
| US50 | 3593 | 2/28/2025 | 3/17/2025 | 2,173.000 | 0.000 | 14.000 | 2,159.00 | ZEA | 10,746.36 | 0.00 | -69.29 | 10,677.07 | USD | 10,747.27 | 0.00 | 69.24 | 10,678.03 | USD | FGB-S | BALL MOUNT BAR CL I 1-1/4 2-3/4D | FG | 7930 |
| US50 | 3594 | 2/28/2025 | 3/17/2025 | 1,484.000 | 0.000 | 15.000 | 1,469.00 | ZEA | 11,077.12 | 0.00 | -111.91 | 10,965.21 | USD | 11,076.49 | 0.00 | 111.99 | 10,964.53 | USD | FGB-S | BALL MOUNT BAR CL I 1-1/4 4 | FG | 7930 |
| US50 | 3594011 | 2/28/2025 | 3/17/2025 | 2,650.000 | 0.000 | 2.000 | 2,648.00 | ZEA | 15,899.70 | 0.00 | -12.00 | 15,887.70 | USD | 15,899.71 | 0.00 | 12.00 | 15,887.71 | USD | FGB-S | BALL MOUNT BAR CL I 1-1/4 4 | FG | 7930 |
| US50 | 353M28F2 | 2/28/2025 | 3/17/2025 | 60.000 | 100.000 | 34.000 | 126.00 | ZEA | 2,578.58 | 4,297.64 | -1,461.19 | 5,415.03 | USD | 2,578.60 | 4,297.66 | 1,461.20 | 5,415.05 | USD | FGMTL | JACK 2500LB SQ TUBE | FG | 7920 |
| US50 | 36025 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 5.000 | 24.00 | ZEA | 2,034.79 | 0.00 | -350.82 | 1,683.96 | USD | 2,034.85 | 0.00 | 350.84 | 1,684.01 | USD | FGMTL | HITCH CLASS IV | FG | 7920 |
| US50 | 36047 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 4.000 | 14.00 | ZEA | 1,252.71 | 0.00 | -278.38 | 974.33 | USD | 1,252.73 | 0.00 | 278.38 | 974.34 | USD | FGMTL | HITCH CLASS III | FG | 7920 |
| US50 | 36051 | 2/28/2025 | 3/17/2025 | 502.000 | 0.000 | 2.000 | 500.00 | ZEA | 2,639.29 | 0.00 | -10.52 | 2,628.77 | USD | 2,639.40 | 0.00 | 10.52 | 2,628.33 | USD | FGB-S | KIT FRAME HITCH DRAWBAR | FG | 7930 |
| US50 | 36053 | 2/28/2025 | 3/17/2025 | 247.000 | 0.000 | 2.000 | 245.00 | ZEA | 1,566.35 | 0.00 | -12.68 | 1,553.67 | USD | 1,566.30 | 0.00 | 12.68 | 1,553.62 | USD | FGB-S | KIT FRAME HITCH DRAWBAR | FG | 7930 |
| US50 | 36061 | 2/28/2025 | 3/17/2025 | 428.000 | 0.000 | 10.000 | 418.00 | ZEA | 3,217.38 | 0.00 | -75.18 | 3,142.20 | USD | 3,217.47 | 0.00 | 75.17 | 3,142.29 | USD | FGB-S | KIT FRAME HITCH DRAWBAR | FG | 7930 |
| US50 | 36063 | 2/28/2025 | 3/17/2025 | 197.000 | 0.000 | 0.000 | 197.00 | ZEA | 1,602.70 | 0.00 | 0.00 | 1,602.70 | USD | 1,602.75 | 0.00 | 0.00 | 1,602.75 | USD | FGB-S | KIT FRAME HITCH DRAWBAR | FG | 7930 |
| US50 | 36065 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 8.000 | 392.00 | ZEA | 3,342.06 | 0.00 | -66.86 | 3,275.20 | USD | 3,342.25 | 0.00 | 66.84 | 3,275.40 | USD | FGB-S | BALL MOUNT BAR CLASS II 1-1/4 | FG | 7930 |
| US50 | 36071 | 2/28/2025 | 3/17/2025 | 491.000 | 0.000 | 8.000 | 483.00 | ZEA | 3,048.84 | 0.00 | -49.68 | 2,999.16 | USD | 3,048.88 | 0.00 | 49.69 | 2,999.21 | USD | FGB-S | KIT FRAME HITCH DRAWBAR | FG | 7930 |
| US50 | 36078 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | 431.80 | 0.00 | 0.00 | 431.80 | USD | 431.83 | 0.00 | 0.00 | 431.83 | USD | FGB-S | KIT FRAME HITCH DRAWBAR | FG | 7930 |
| US50 | 36099 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 181.85 | 0.00 | 0.00 | 181.85 | USD | 181.85 | 0.00 | 0.00 | 181.85 | USD | FGMTL | HITCH CL IV FORD F/U FULL | FG | 7920 |
| US50 | 36110 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 2.000 | 66.00 | ZEA | 3,501.01 | 0.00 | -102.98 | 3,398.03 | USD | 3,501.12 | 0.00 | 102.97 | 3,398.15 | USD | FGMTL | HITCH FORD ESCAPE | FG | 7920 |
| US50 | 36114 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 4.000 | 80.00 | ZEA | 5,142.85 | 0.00 | -244.88 | 4,897.97 | USD | 5,142.84 | 0.00 | 244.90 | 4,897.94 | USD | FGMTL | HITCH ACURA RDX | FG | 7920 |
| US50 | 36262 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | 127.91 | 0.00 | 0.00 | 127.91 | USD | 127.91 | 0.00 | 0.00 | 127.91 | USD | FGMTL | HITCH VOLVO 850/S70/V70 | FG | 7920 |
| US50 | 36276 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 | ZEA | 3,475.35 | 0.00 | 0.00 | 3,475.35 | USD | 3,475.35 | 0.00 | 0.00 | 3,475.35 | USD | FGMTL | HITCH JEEP GRD CHEROKEE | FG | 7920 |
| US50 | 36284 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 2.000 | 74.00 | ZEA | 4,856.47 | 0.00 | -127.80 | 4,728.67 | USD | 4,856.45 | 0.00 | 127.80 | 4,728.65 | USD | FGMTL | HITCH SUBARU LEGACY | FG | 7920 |
| US50 | 36293 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | 1,666.11 | 0.00 | 0.00 | 1,666.11 | USD | 1,666.10 | 0.00 | 0.00 | 1,666.10 | USD | FGMTL | HITCH TOYOTA AVALON | FG | 7920 |
| US50 | 36296 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 1.000 | 87.00 | ZEA | 4,103.10 | 0.00 | -46.63 | 4,056.47 | USD | 4,103.12 | 0.00 | 46.63 | 4,056.50 | USD | FGMTL | HITCH CARAVAN/VOYAGER | FG | 7920 |
| US50 | 36297 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 4.000 | 47.00 | ZEA | 2,040.71 | 0.00 | -160.04 | 1,880.67 | USD | 2,040.64 | 0.00 | 160.05 | 1,880.59 | USD | FGMTL | HITCH VOLVO S80/V70 | FG | 7920 |
| US50 | 36298 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 89.63 | 0.00 | 0.00 | 89.63 | USD | 89.63 | 0.00 | 0.00 | 89.63 | USD | FGMTL | HITCH TOYOTA SIENNA | FG | 7920 |
| US50 | 36309 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 0.000 | 118.00 | ZEA | 7,315.52 | 0.00 | 0.00 | 7,315.52 | USD | 7,315.58 | 0.00 | 0.00 | 7,315.58 | USD | FGMTL | HITCH LUCERNE BONNEVILLE | FG | 7920 |
| US50 | 36311 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 10.000 | 92.00 | ZEA | 4,765.95 | 0.00 | -467.25 | 4,298.70 | USD | 4,765.88 | 0.00 | 467.24 | 4,298.64 | USD | FGMTL | HITCH SUBARU FORESTER | FG | 7920 |
| US50 | 36334 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | 1,205.79 | 0.00 | 0.00 | 1,205.79 | USD | 1,205.75 | 0.00 | 0.00 | 1,205.75 | USD | FGMTL | HITCH LEGACY/OUTBACK | FG | 7920 |
| US50 | 36336 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 17.000 | 238.00 | ZEA | 15,542.41 | 0.00 | -1,036.16 | 14,506.25 | USD | 15,542.42 | 0.00 | 1,036.16 | 14,506.26 | USD | FGMTL | HITCH TOYOTA CAMRY | FG | 7920 |
| US50 | 36363 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | 1,292.83 | 0.00 | 0.00 | 1,292.83 | USD | 1,292.84 | 0.00 | 0.00 | 1,292.84 | USD | FGMTL | HITCH KIA SPORTAGE | FG | 7920 |
| US50 | 36374 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 1.000 | 37.00 | ZEA | 2,138.35 | 0.00 | -56.27 | 2,082.08 | USD | 2,138.31 | 0.00 | 56.27 | 2,082.04 | USD | FGMTL | HITCH BUICK LACROSSE/CENTURY | FG | 7920 |
| US50 | 36407 | 2/28/2025 | 3/17/2025 | 126.000 | 0.000 | 6.000 | 120.00 | ZEA | 7,937.34 | 0.00 | -378.50 | 7,558.84 | USD | 7,937.86 | 0.00 | 377.59 | 7,558.87 | USD | FGMTL | HITCH CHEVY IMPALA | FG | 7920 |
| US50 | 36408 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 2.000 | 42.00 | ZEA | 1,911.78 | 0.00 | -86.90 | 1,824.88 | USD | 1,911.79 | 0.00 | 86.90 | 1,824.39 | USD | FGMTL | HITCH CHEVY EQUINOX | FG | 7920 |
| US50 | 36416 | 2/28/2025 | 3/17/2025 | 133.000 | 0.000 | 5.000 | 128.00 | ZEA | 7,535.21 | 0.00 | -283.30 | 7,251.91 | USD | 7,535.38 | 0.00 | 283.28 | 7,252.09 | USD | FGMTL | HITCH TOYOTA CAMRY | FG | 7920 |
| US50 | 36417G | 2/28/2025 | 3/17/2025 | 217.000 | 0.000 | 0.000 | 217.00 | ZEA | 13,264.84 | 0.00 | 0.00 | 13,264.84 | USD | 13,264.84 | 0.00 | 0.00 | 13,264.84 | USD | FGMTL | HITCH HONDA ODYSSEY | FG | 7920 |
| US50 | 36423 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | 2,498.35 | 0.00 | 0.00 | 2,498.35 | USD | 2,498.41 | 0.00 | 0.00 | 2,498.41 | USD | FGMTL | HITCH JEEP COMPASS | FG | 7920 |
| US50 | 36447 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | 735.10 | 0.00 | 0.00 | 735.10 | USD | 735.10 | 0.00 | 0.00 | 735.10 | USD | FGMTL | HITCH FORD EDGE | FG | 7920 |
| US50 | 36451 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 89.79 | 0.00 | 0.00 | 89.79 | USD | 89.79 | 0.00 | 0.00 | 89.79 | USD | FGMTL | HITCH JEEP LIBERTY | FG | 7920 |
| US50 | 36455 | 2/28/2025 | 3/17/2025 | 209.000 | 0.000 | 26.000 | 183.00 | ZEA | 10,771.68 | 0.00 | -1,340.02 | 9,431.66 | USD | 10,771.72 | 0.00 | 1,340.02 | 9,431.69 | USD | FGMTL | HITCH CHRYSLER MINIVAN | FG | 7920 |
| US50 | 36474 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | 1,024.39 | 0.00 | 0.00 | 1,024.39 | USD | 1,024.40 | 0.00 | 0.00 | 1,024.40 | USD | FGMTL | HITCH VW TIGUAN | FG | 7920 |
| US50 | 36479 | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 1.000 | 147.00 | ZEA | 7,687.49 | 0.00 | -51.94 | 7,635.55 | USD | 7,687.45 | 0.00 | 51.94 | 7,635.50 | USD | FGMTL | HITCH SATURN AURA/MALIBU | FG | 7920 |
| US50 | 36486 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 1.000 | 10.00 | ZEA | 591.39 | 0.00 | -53.76 | 537.63 | USD | 591.38 | 0.00 | 53.76 | 537.62 | USD | FGMTL | HITCH HYUNDAI GENESIS | FG | 7920 |
| US50 | 36493 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 4.000 | 132.00 | ZEA | 7,815.00 | 0.00 | -229.85 | 7,585.15 | USD | 7,814.96 | 0.00 | 229.85 | 7,585.11 | USD | FGMTL | HITCH SUBARU OUTBACK | FG | 7920 |
| US50 | 36501 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 2.000 | 26.00 | ZEA | 1,164.96 | 0.00 | -83.22 | 1,081.74 | USD | 1,165.00 | 0.00 | 83.21 | 1,081.79 | USD | FGMTL | HITCH MERCURY MARINER | FG | 7920 |
| US50 | 36509 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | 2,711.97 | 0.00 | 0.00 | 2,711.97 | USD | 2,711.99 | 0.00 | 0.00 | 2,711.99 | USD | FGMTL | HITCH OUTLANDER SPORT | FG | 7920 |
| US50 | 36510 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 3.000 | 51.00 | ZEA | 2,848.80 | 0.00 | -158.28 | 2,690.52 | USD | 2,848.83 | 0.00 | 158.27 | 2,690.56 | USD | FGMTL | HITCH KIA SPORTAGE | FG | 7920 |
| US50 | 36511 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | 1,798.82 | 0.00 | 0.00 | 1,798.82 | USD | 1,798.81 | 0.00 | 0.00 | 1,798.81 | USD | FGMTL | HITCH HYUNDAI SANTA FE | FG | 7920 |
| US50 | 36513 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | 1,544.35 | 0.00 | 0.00 | 1,544.35 | USD | 1,544.36 | 0.00 | 0.00 | 1,544.36 | USD | FGMTL | HITCH TOYOTA SIENNA | FG | 7920 |
| US50 | 36520 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 1.000 | 152.00 | ZEA | 7,287.64 | 0.00 | -47.63 | 7,240.01 | USD | 7,287.60 | 0.00 | 47.63 | 7,239.97 | USD | FGMTL | HITCH HONDA CR-V | FG | 7920 |
| US50 | 36521 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | 383.62 | 0.00 | 0.00 | 383.62 | USD | 383.62 | 0.00 | 0.00 | 383.62 | USD | FGMTL | HITCH SUBARU FORESTER | FG | 7920 |
| US50 | 36523 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 2.000 | 112.00 | ZEA | 6,057.72 | 0.00 | -106.28 | 5,951.44 | USD | 6,057.76 | 0.00 | 106.28 | 5,951.48 | USD | FGMTL | HITCH SUBARU FORESTER | FG | 7920 |
| US50 | 36524 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 3.000 | 15.00 | ZEA | 1,191.16 | 0.00 | -198.53 | 992.63 | USD | 1,191.17 | 0.00 | 198.53 | 992.64 | USD | FGMTL | HITCH FORD ESCAPE | FG | 7920 |
| US50 | 36525 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | 1,526.86 | 0.00 | 0.00 | 1,526.86 | USD | 1,526.86 | 0.00 | 0.00 | 1,526.86 | USD | FGMTL | HITCH KIA RONDO | FG | 7920 |
| US50 | 36529 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 0.000 | 91.00 | ZEA | 6,097.00 | 0.00 | 0.00 | 6,097.00 | USD | 6,097.00 | 0.00 | 0.00 | 6,097.00 | USD | FGMTL | HITCH FORD ESCAPE | FG | 7920 |
| US50 | 36530 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 2.000 | 57.00 | ZEA | 3,356.02 | 0.00 | -115.72 | 3,240.30 | USD | 3,356.01 | 0.00 | 115.72 | 3,240.29 | USD | FGMTL | HITCH LEXUS ES350 | FG | 7920 |
| US50 | 36538 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 3.000 | 149.00 | ZEA | 12,149.35 | 0.00 | -239.79 | 11,909.56 | USD | 12,149.34 | 0.00 | 239.79 | 11,909.55 | USD | FGMTL | HITCH MALIBU/REGAL/XTS/IMPALA | FG | 7920 |
| US50 | 36540 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 2.000 | 119.00 | ZEA | 6,710.96 | 0.00 | -110.92 | 6,600.04 | USD | 6,710.94 | 0.00 | 110.92 | 6,600.02 | USD | FGMTL | HITCH TOYOTA CAMRY | FG | 7920 |
| US50 | 36542 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | 5,019.45 | 0.00 | 0.00 | 5,019.45 | USD | 5,019.44 | 0.00 | 0.00 | 5,019.44 | USD | FGMTL | HITCH NISSAN ROGUE | FG | 7920 |
| US50 | 36548 | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 2.000 | 146.00 | ZEA | 7,888.96 | 0.00 | -106.60 | 7,782.26 | USD | 7,888.75 | 0.00 | 106.60 | 7,782.15 | USD | FGMTL | HITCH DODGE CHARGR/MAGNUM/300 | FG | 7920 |
| US50 | 36572 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 0.000 | 105.00 | ZEA | 6,172.24 | 0.00 | 0.00 | 6,172.24 | USD | 6,172.25 | 0.00 | 0.00 | 6,172.25 | USD | FGMTL | HITCH HYUNDAI TUCSON | FG | 7920 |
| US50 | 36588 | 2/28/2025 | 3/17/2025 | 496.000 | 0.000 | 0.000 | 496.00 | ZEA | 25,434.28 | 0.00 | 0.00 | 25,434.28 | USD | 25,434.31 | 0.00 | 0.00 | 25,434.31 | USD | FGMTL | HITCH TOYOTA RAV-4 | FG | 7920 |
| US50 | 36593 | 2/28/2025 | 3/17/2025 | 62.000 | 0.000 | 0.000 | 62.00 | ZEA | 3,611.13 | 0.00 | 0.00 | 3,611.13 | USD | 3,611.12 | 0.00 | 0.00 | 3,611.12 | USD | FGMTL | HITCH KIA SPORTAGE | FG | 7920 |
| US50 | 36597 | 2/28/2025 | 3/17/2025 | 234.000 | 0.000 | 2.000 | 232.00 | ZEA | 11,806.47 | 0.00 | -100.91 | 11,705.56 | USD | 11,806.46 | 0.00 | 100.91 | 11,705.55 | USD | FGMTL | HITCH HONDA CR-V | FG | 7920 |
| US50 | 36597G | 2/28/2025 | 3/17/2025 | 253.000 | 0.000 | 0.000 | 253.00 | ZEA | 12,806.39 | 0.00 | 0.00 | 12,806.39 | USD | 12,806.39 | 0.00 | 0.00 | 12,806.39 | USD | FGMTL | HITCH HONDA CR-V UH | FG | 7920 |
| US50 | 36601 | 2/28/2025 | 3/17/2025 | 222.000 | 0.000 | 2.000 | 220.00 | ZEA | 11,292.33 | 0.00 | -101.74 | 11,190.59 | USD | 11,292.43 | 0.00 | 101.73 | 11,190.70 | USD | FGMTL | HITCH MAZDA CX-5 | FG | 7920 |
| US50 | 36633 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | 393.77 | 0.00 | 0.00 | 393.77 | USD | 393.77 | 0.00 | 0.00 | 393.77 | USD | FGMTL | HITCH HONDA ODYSSEY | FG | 7920 |
| US50 | 36642 | 2/28/2025 | 3/17/2025 | 266.000 | 0.000 | 6.000 | 260.00 | ZEA | 15,916.01 | 0.00 | -358.99 | 15,557.02 | USD | 15,915.84 | 0.00 | 359.00 | 15,556.84 | USD | FGMTL | HITCH CHEVY EQUINOX | FG | 7920 |
| US50 | 36643 | 2/28/2025 | 3/17/2025 | 325.000 | 1.000 | 15.000 | 311.00 | ZEA | 19,920.24 | 61.29 | -919.38 | 19,062.15 | USD | 19,919.99 | 61.29 | 919.38 | 19,061.90 | USD | FGMTL | HITCH CLASS II TOYOTA CAMRY | FG | 7920 |
| US50 | 36644 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 5.000 | 108.00 | ZEA | 6,936.12 | 0.00 | -306.90 | 6,629.22 | USD | 6,936.07 | 0.00 | 306.91 | 6,629.16 | USD | FGMTL | HITCH SUBARU CROSSTREK | FG | 7920 |
| US50 | 36652 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 5.000 | 89.00 | ZEA | 4,289.82 | 0.00 | -228.20 | 4,061.62 | USD | 4,289.91 | 0.00 | 228.19 | 4,061.72 | USD | FGMTL | HITCH BUICK REGAL | FG | 7920 |
| US50 | 36660 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 15.000 | 139.00 | ZEA | 8,825.88 | 0.00 | -859.65 | 7,966.23 | USD | 8,825.83 | 0.00 | 859.66 | 7,966.17 | USD | FGMTL | HITCH FORD ECOSPORT | FG | 7920 |
| US50 | 36661 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | 872.82 | 0.00 | 0.00 | 872.82 | USD | 872.83 | 0.00 | 0.00 | 872.83 | USD | FGMTL | HITCH BUIK REGAL TOURX | FG | 7920 |
| US50 | 36671 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 3.000 | 120.00 | ZEA | 6,425.39 | 0.00 | -156.72 | 6,268.67 | USD | 6,425.43 | 0.00 | 156.72 | 6,268.71 | USD | FGMTL | HITCH SUBARU FORESTER | FG | 7920 |
| US50 | 36675 | 2/28/2025 | 3/17/2025 | 133.000 | 0.000 | 11.000 | 122.00 | ZEA | 6,939.63 | 0.00 | -573.97 | 6,365.71 | USD | 6,939.73 | 0.00 | 573.96 | 6,365.76 | USD | FGMTL | HITCH TOYOTA RAV4 CLASS II | FG | 7920 |
| US50 | 36787 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 1.000 | 65.00 | ZEA | 3,287.67 | 0.00 | -49.81 | 3,237.86 | USD | 3,287.67 | 0.00 | 49.81 | 3,237.85 | USD | FGMTL | HITCH FORD EXPLORER | FG | 7920 |
| US50 | 36788 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | 2,944.94 | 0.00 | 0.00 | 2,944.94 | USD | 2,944.91 | 0.00 | 0.00 | 2,944.91 | USD | FGMTL | HITCH CLII CHRYSLER PACIFICA | FG | 7920 |
| US50 | 37-0023 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | - | 0.00 | 0.00 | - | USD | 0.00 | 0.00 | 0.00 | 0.00 | USD | FGMKG | Velocity Series Lit Display Stand | FG | 7930 |
| US50 | 37-2046 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | - | 0.00 | 0.00 | - | USD | 0.00 | 0.00 | 0.00 | 0.00 | USD | FGMKG | Display Stand for Bike Racks | FG | 7930 |
| US50 | 37-2078 | 2/28/2025 | 3/17/2025 | 1,500.000 | 0.000 | 0.000 | 1,500.00 | ZEA | 0.03 | 0.00 | 0.00 | 0.03 | USD | 0.03 | 0.00 | 0.00 | 0.03 | USD | FGMKG | Replacement Part, 15016 in. Peg Hooks | FG | 7930 |
| US50 | 37-2081 | 2/28/2025 | 3/17/2025 | 350.000 | 0.000 | 0.000 | 350.00 | ZEA | 0.01 | 0.00 | 0.00 | 0.01 | USD | 0.00 | 0.00 | 0.00 | 0.00 | USD | FGMKG | Replacement Part, 8 in. Peg Hooks | FG | 7930 |
| US50 | 37-2109 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | - | 0.00 | 0.00 | - | USD | 0.00 | 0.00 | 0.00 | 0.00 | USD | FGMKG | Weight Distributing Display Stand | FG | 7930 |
| US50 | 37-2127 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 0.000 | 88.00 | ZEA | - | 0.00 | 0.00 | - | USD | 0.00 | 0.00 | 0.00 | 0.00 | USD | FGMKG | DISPLAY BALL MOUNT | FG | 7930 |
| US50 | 37-2131 | 2/28/2025 | 3/17/2025 | 158.000 | 0.000 | 0.000 | 158.00 | ZEA | - | 0.00 | 0.00 | - | USD | 0.00 | 0.00 | 0.00 | 0.00 | USD | FGB-S | CROSS BAR FOR GONDOLA | FG | 7930 |
| US50 | 37-2132 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | - | 0.00 | 0.00 | - | USD | 0.00 | 0.00 | 0.00 | 0.00 | USD | FGB-S | BRACKET A-FRAME MOUNT | FG | 7930 |
| US50 | 37-2133 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 | ZEA | - | 0.00 | 0.00 | - | USD | 0.00 | 0.00 | 0.00 | 0.00 | USD | FGMKG | BRACKET SUPPORT | FG | 7930 |
| US50 | 37-2135 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 0.000 | 65.00 | ZEA | - | 0.00 | 0.00 | - | USD | 0.00 | 0.00 | 0.00 | 0.00 | USD | FGMKG | ROLA Crossbar Roof Rack Display | FG | 7930 |
| US50 | 37-3016 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | - | 0.00 | 0.00 | - | USD | 0.00 | 0.00 | 0.00 | 0.00 | USD | FGMKG | BULLDOG Electric Winch Display | FG | 7930 |
| US50 | 37-6297 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | - | 0.00 | 0.00 | - | USD | 0.00 | 0.00 | 0.00 | 0.00 | USD | FGMKG | Display Stand for Cargo Carriers | FG | 7930 |
| US50 | 37-6298 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | - | 0.00 | 0.00 | - | USD | 0.00 | 0.00 | 0.00 | 0.00 | USD | FGMKG | Display Stand for Adventure System | FG | 7930 |
| US50 | 37-6299 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | - | 0.00 | 0.00 | - | USD | 0.00 | 0.00 | 0.00 | 0.00 | USD | FGMKG | Display Stand for Adventure System | FG | 7930 |
| US50 | 37-6475 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | - | 0.00 | 0.00 | - | USD | 0.00 | 0.00 | 0.00 | 0.00 | USD | FGMKG | ROLA Roof Rack Display, rev #59504 | FG | 7930 |
| US50 | 37-6667 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | - | 0.00 | 0.00 | - | USD | 0.00 | 0.00 | 0.00 | 0.00 | USD | FGB-S | DISPLAY RAMP HEADER 48 IN. | FG | 7930 |
| US50 | 37016 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | 512.47 | 0.00 | 0.00 | 512.47 | USD | 512.46 | 0.00 | 0.00 | 512.46 | USD | FGUSP | HITCH CHEVY SILVERADO RTP | FG | 7920 |
| US50 | 37041 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 513.18 | 0.00 | 0.00 | 513.18 | USD | 513.16 | 0.00 | 0.00 | 513.16 | USD | FGMTL | HITCH CLASS III MULTI-FIT | FG | 7920 |
| US50 | 37042 | 2/28/2025 | 3/17/2025 | 4,765.000 | 0.000 | 141.000 | 4,624.00 | ZEA | 315,652.38 | 0.00 | -9,340.42 | 306,311.96 | USD | 315,651.99 | 0.00 | 9,340.38 | 306,311.61 | USD | FGB-S | HITCH CLASS IV MULTI-FIT | FG | 7930 |
| US50 | 3706300 | 2/28/2025 | 3/17/2025 | 40,750.000 | 0.000 | 0.000 | 40,750.00 | ZEA | 0.41 | 0.00 | 0.00 | 0.41 | USD | 0.41 | 0.00 | 0.00 | 0.41 | USD | RAWHIA | LABEL REESETOWPOWER LARGE | RAW | 3000 |
| US50 | 3706400 | 2/28/2025 | 3/17/2025 | 7,000.000 | 0.000 | 0.000 | 7,000.00 | ZEA | 0.07 | 0.00 | 0.00 | 0.07 | USD | 0.07 | 0.00 | 0.00 | 0.07 | USD | RAWHIA | LABEL REESETOWPOWER MEDIUM | RAW | 3000 |
| US50 | 3706500 | 2/28/2025 | 3/17/2025 | 30,000.000 | 0.000 | 0.000 | 30,000.00 | ZEA | 0.30 | 0.00 | 0.00 | 0.30 | USD | 0.30 | 0.00 | 0.00 | 0.30 | USD | RAWHIA | LABEL REESETOWPOWER SMALL | RAW | 3000 |
| US50 | 37069 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 421.19 | 0.00 | 0.00 | 421.19 | USD | 421.19 | 0.00 | 0.00 | 421.19 | USD | FGMTL | HITCH MULTIFIT CHRPCKUP 7500LB | FG | 7920 |
| US50 | 37081 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 3.000 | 33.00 | ZEA | 3,246.30 | 0.00 | -270.53 | 2,975.77 | USD | 3,246.33 | 0.00 | 270.53 | 2,975.80 | USD | FGMTL | HITCH 73-98 CHR FORD PU | FG | 7920 |
| US50 | 37094 | 2/28/2025 | 3/17/2025 | 183.000 | 0.000 | 5.000 | 178.00 | ZEA | 18,330.19 | 0.00 | -500.82 | 17,829.37 | USD | 18,330.03 | 0.00 | 500.82 | 17,829.21 | USD | FGB-S | HITCH CLASS III/IV MULTI-FIT | FG | 7930 |
| US50 | 3709433 | 2/28/2025 | 3/17/2025 | 1,473.000 | 0.000 | 0.000 | 1,473.00 | ZEA | 153,673.82 | 0.00 | 0.00 | 153,673.82 | USD | 153,673.63 | 0.00 | 0.00 | 153,673.63 | USD | FGB-S | HITCH CLASS III/IV MULTI-FIT | FG | 7930 |

LEASE SCHEDULE NO. 027 Page 11 of 27 CARNABY INVENTORY V, LLC

CONFIDENTIAL ONSET_00032838

FBG_CH1_00091510

DEBTORS' EXHIBIT NO. 175
Page 1285 of 1907

Case 26-03005 Document 16-27 Filed in TXSB on 02/19/26 Page 167 of 196

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032839
FBG_CH1_00091511

**DEBTORS' EXHIBIT NO. 175**
**Page 1286 of 1907**

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032840
FBG_CH1_00091512

**DEBTORS' EXHIBIT NO. 175**
**Page 1287 of 1907**

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 169 of 196

EXHIBIT A (3)

[Dense tabular inventory listing — columns including item number, dates, quantities, unit values, currency (USD), part codes, and descriptions. Data not legibly resolvable.]

CONFIDENTIAL

ONSET_00032841
FBG_CH1_00091513

**DEBTORS' EXHIBIT NO. 175**
**Page 1288 of 1907**

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 170 of 196

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032842
FBG_CH1_00091514

**DEBTORS' EXHIBIT NO. 175**
**Page 1289 of 1907**

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032843
FBG_CH1_00091515

**DEBTORS' EXHIBIT NO. 175**
**Page 1290 of 1907**

EXHIBIT A (3)

LEASE SCHEDULE NO. 007

Page 17 of 27

CAPINABY INVENTORY-V, LLC

CONFIDENTIAL

ONSET_00032844
FBG_CH1_00091516

DEBTORS' EXHIBIT NO. 175
Page 1291 of 1907

EXHIBIT A (3)

[Dense multi-column inventory/financial data table — individual cell values are not legibly resolvable.]

CONFIDENTIAL

ONSET_00032845
FBG_CH1_00091517

**DEBTORS' EXHIBIT NO. 175**
**Page 1292 of 1907**

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 174 of 196

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032846
FBG_CH1_00091518

**DEBTORS' EXHIBIT NO. 175**
**Page 1293 of 1907**

EXHIBIT A (3)

[Dense multi-column financial/inventory data table — values illegible at this resolution]

CONFIDENTIAL

ONSET_00032847
FBG_CH1_00091519

**DEBTORS' EXHIBIT NO. 175**
**Page 1294 of 1907**

EXHIBIT A (3)

_[Dense multi-column inventory data table — illegible at this resolution]_

CONFIDENTIAL

ONSET_00032848
FBG_CH1_00091520

**DEBTORS' EXHIBIT NO. 175**
**Page 1295 of 1907**

Case 26-03005    Document 16-27    Filed in TXSB on 02/19/26    Page 177 of 196

EXHIBIT A (3)

LEASE SCHEDULE NO. 007    Page 22 of 27    CAPNABY INVENTORY-V, LLC

CONFIDENTIAL

ONSET_00032849
FBG_CH1_00091521

EXHIBIT A (3)

*(Detailed lease schedule table of vehicle hitch inventory — columns include account/unit numbers, dates, quantities, amounts in USD, and vehicle descriptions. Individual line items are not legibly readable at this resolution.)*

LEASE SCHEDULE NO. 007                                    Page 23 of 27                                    CAPNABY INVENTORY-V, LLC

CONFIDENTIAL

ONSET_00032850
FBG_CH1_00091522

DEBTORS' EXHIBIT NO. 175
Page 1297 of 1907

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 179 of 196

EXHIBIT A (3)


CONFIDENTIAL

ONSET_00032851
FBG_CH1_00091523

**DEBTORS' EXHIBIT NO. 175**
**Page 1298 of 1907**

EXHIBIT A (3)

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 7945 | 2/28/2025 | 3/17/2025 | 559.000 | 0.000 | 0.000 | 559.00 | ZEA | 30.68 | 0.00 | 0.00 | 30.68 | USD | 30.68 | 0.00 | 0.00 | 30.68 | USD | RAWPKG | GENERIC ID CARD TEKS 3 | RAW | 3000 |
| US50 | 800075 | 2/28/2025 | 3/17/2025 | 1.060.000 | 0.000 | 215.000 | 845.00 | ZEA | 10.731.35 | 0.00 | -2.160.70 | 8.570.65 | USD | 10.731.33 | 0.00 | 2.160.69 | 8.570.65 | USD | FGMTL | KIT CRANK 150-WD CLY | FG | 7920 |
| US50 | 800090 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 5.000 | 19.00 | ZEA | 267.01 | 0.00 | -64.08 | 202.93 | USD | 267.01 | 0.00 | 64.08 | 202.93 | USD | FGMTL | KIT VIKING/180 CRANK-SPLSOD | FG | 7920 |
| US50 | 8000900301 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | 3.214.70 | 0.00 | 0.00 | 3.214.70 | USD | 3.214.70 | 0.00 | 0.00 | 3.214.70 | USD | FGMTL | CRANK, 12K CRANK ASSEMBLY | FG | 7920 |
| US50 | 8001060201 | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 0.000 | 190.00 | ZEA | 2.303.50 | 0.00 | 0.00 | 2.303.50 | USD | 2.303.50 | 0.00 | 0.00 | 2.303.50 | USD | FGMTL | KIT 12K REMOVABLE HANDLE | FG | 7920 |
| US50 | 8001070200 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | 897.04 | 0.00 | 0.00 | 897.04 | USD | 897.04 | 0.00 | 0.00 | 897.04 | USD | FGMTL | KIT 12K HNDL VERT/HDWR | FG | 7920 |
| US50 | 800144 | 2/28/2025 | 3/17/2025 | 316.000 | 0.000 | 8.000 | 308.00 | ZEA | 5.335.91 | 0.00 | -135.09 | 5.200.82 | USD | 5.335.91 | 0.00 | 135.09 | 5.200.82 | USD | FGMTL | KIT ASSEMBLY / CRANK | FG | 7920 |
| US50 | 8001460200 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | 10.78 | 0.00 | 0.00 | 10.78 | USD | 10.78 | 0.00 | 0.00 | 10.78 | USD | FGMTL | BASE-HEAVY DUTY-6x6 | FG | 7920 |
| US50 | 80037 012 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 19.51 | 0.00 | 0.00 | 19.51 | USD | 19.51 | 0.00 | 0.00 | 19.51 | USD | FGB-S | COVER RUBBER CUSH | FG | 7930 |
| US50 | 8010 | 2/28/2025 | 3/17/2025 | 44.000 | 20.000 | 3.000 | 61.00 | ZEA | 8.222.44 | 3.737.46 | -560.61 | 11.399.29 | USD | 8.222.42 | 3.737.46 | 560.62 | 11.399.26 | USD | FGELE | TRAILER TESTER | FG | 7920 |
| US50 | 80232 | 2/28/2025 | 3/17/2025 | 1.335.000 | 0.000 | 106.000 | 1.229.00 | ZEA | 20.246.59 | 0.00 | -1.607.61 | 18.638.98 | USD | 20.246.74 | 0.00 | 1.607.61 | 18.639.14 | USD | FGMTL | PLATFORM BALL 600/6000 | FG | 7920 |
| US50 | 80233 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 3.000 | 140.00 | ZEA | 2.598.20 | 0.00 | -54.51 | 2.543.69 | USD | 2.598.25 | 0.00 | 54.51 | 2.543.74 | USD | FGMTL | BALL MOUNT CUH | FG | 7920 |
| US50 | 802650 | 2/28/2025 | 3/17/2025 | 1.425.000 | 0.000 | 0.000 | 1.425.00 | ZEA | 491.36 | 0.00 | 0.00 | 491.36 | USD | 491.28 | 0.00 | 0.00 | 491.28 | USD | FGB-S | LENS HDAG AMB REPL | FG | 7930 |
| US50 | 802651 | 2/28/2025 | 3/17/2025 | 1.177.000 | 0.000 | 0.000 | 1.177.00 | ZEA | 657.29 | 0.00 | 0.00 | 657.29 | USD | 657.30 | 0.00 | 0.00 | 657.30 | USD | FGB-S | LENS HDAG RED REPL | FG | 7930 |
| US50 | 802652 | 2/28/2025 | 3/17/2025 | 341.000 | 0.000 | 0.000 | 341.00 | ZEA | 104.90 | 0.00 | 0.00 | 104.90 | USD | 104.91 | 0.00 | 0.00 | 104.91 | USD | FGB-S | LENS HDAG INSERT REPL | FG | 7930 |
| US50 | 80300 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | 1.118.95 | 0.00 | 0.00 | 1.118.95 | USD | 1.118.92 | 0.00 | 0.00 | 1.118.92 | USD | FGMTL | ADAPTER RECIEVER 7 IN LONG | FG | 7920 |
| US50 | 80303 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 3.000 | 129.00 | ZEA | 2.420.36 | 0.00 | -55.01 | 2.365.35 | USD | 2.420.37 | 0.00 | 55.01 | 2.365.36 | USD | FGMTL | ADAPTER RECIEVER 6 IN LONG | FG | 7920 |
| US50 | 80305 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 3.000 | 72.00 | ZEA | 1.419.21 | 0.00 | -109.17 | 1.310.04 | USD | 1.419.24 | 0.00 | 109.17 | 1.310.07 | USD | FGMTL | EXTENSION RECIEVER 14 IN LONG | FG | 7920 |
| US50 | 80306 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 1.000 | 114.00 | ZEA | 2.039.41 | 0.00 | -17.73 | 2.021.68 | USD | 2.039.39 | 0.00 | 17.73 | 2.021.66 | USD | FGMTL | EXTENSION RECIEVER 18 IN LONG | FG | 7920 |
| US50 | 8030609 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | 514.29 | 0.00 | 0.00 | 514.29 | USD | 514.28 | 0.00 | 0.00 | 514.28 | USD | FGUSP | HITCH EXTENSION 13 | FG | 7920 |
| US50 | 80307 | 2/28/2025 | 3/17/2025 | 271.000 | 0.000 | 3.000 | 268.00 | ZEA | 3.769.37 | 0.00 | -41.73 | 3.727.64 | USD | 3.769.56 | 0.00 | 41.73 | 3.727.83 | USD | FGMTL | EXTENSION RECIEVER 8 INCH LONG | FG | 7920 |
| US50 | 8030709 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 26.000 | - | ZEA | 361.65 | 0.00 | -361.65 | - | USD | 361.66 | 0.00 | 361.66 | 0.00 | USD | FGUSP | HITCH EXTENSION 8 | FG | 7920 |
| US50 | 8030733 | 2/28/2025 | 3/17/2025 | 3.777.000 | 0.000 | 0.000 | 3.777.00 | ZEA | 57.696.53 | 0.00 | 0.00 | 57.696.53 | USD | 57.696.51 | 0.00 | 0.00 | 57.696.51 | USD | FGMTL | RECEIVER EXTENSION | FG | 7920 |
| US50 | 80307G | 2/28/2025 | 3/17/2025 | 0.000 | 300.000 | 0.000 | 300.00 | ZEA | - | 4.273.52 | 0.00 | 4.273.52 | USD | 0.00 | 4.273.52 | 0.00 | 4.273.52 | USD | FGMTL | EXTENSION UH ADAPTERS | FG | 7920 |
| US50 | 8040900 | 2/28/2025 | 3/17/2025 | 573.000 | 1.000 | 9.000 | 565.00 | ZEA | 11.520.91 | 20.11 | -180.96 | 11.360.06 | USD | 11.520.94 | 20.11 | 180.96 | 11.360.09 | USD | FGMTL | BALL MOUNT CLEVIS | FG | 7920 |
| US50 | 8040933 | 2/28/2025 | 3/17/2025 | 691.000 | 0.000 | 0.000 | 691.00 | ZEA | 13.518.80 | 0.00 | 0.00 | 13.518.80 | USD | 13.518.79 | 0.00 | 0.00 | 13.518.79 | USD | FGMTL | BALL MOUNT CLEVIS | FG | 7920 |
| US50 | 80410 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 1.000 | 40.00 | ZEA | 914.13 | 0.00 | -22.30 | 891.83 | USD | 914.14 | 0.00 | 22.30 | 891.85 | USD | FGMTL | CLEVIS MOUNT WITH DROP | FG | 7920 |
| US50 | 80425 | 2/28/2025 | 3/17/2025 | 714.000 | 0.000 | 2.000 | 712.00 | ZEA | 8.115.32 | 0.00 | -22.73 | 8.092.59 | USD | 8.115.32 | 0.00 | 22.73 | 8.092.59 | USD | FGB-S | TRI-BALL MOUNT BLK HOLLOW SHNK | FG | 7930 |
| US50 | 80436 | 2/28/2025 | 3/17/2025 | 748.000 | 0.000 | 0.000 | 748.00 | ZEA | 9.857.85 | 0.00 | 0.00 | 9.857.85 | USD | 9.857.89 | 0.00 | 0.00 | 9.857.89 | USD | FGB-S | TRI-BALL MOUNT BLK/CHRM HOLLOW | FG | 7930 |
| US50 | 80500 | 2/28/2025 | 3/17/2025 | 2.412.000 | 0.000 | 233.000 | 2.179.00 | ZEA | 40.346.16 | 0.00 | -3.897.46 | 36.448.70 | USD | 40.346.08 | 0.00 | 3.897.44 | 36.448.63 | USD | FGELE | BC POD | FG | 7920 |
| US50 | 80500-11 | 2/28/2025 | 3/17/2025 | 159.000 | 0.000 | 22.000 | 137.00 | ZEA | 2.590.43 | 0.00 | -358.42 | 2.232.01 | USD | 2.590.43 | 0.00 | 358.42 | 2.232.01 | USD | FGELE | BC POD | FG | 7920 |
| US50 | 80550 | 2/28/2025 | 3/17/2025 | 1.692.000 | 16.000 | 390.000 | 1.318.00 | ZEA | 31.396.30 | 296.89 | -7.236.71 | 24.456.48 | USD | 31.396.31 | 296.89 | 7.236.74 | 24.456.47 | USD | FGELE | BC PILOT | FG | 7920 |
| US50 | 80550-11 | 2/28/2025 | 3/17/2025 | 241.000 | 0.000 | 54.000 | 187.00 | ZEA | 4.689.53 | 0.00 | -1.050.77 | 3.638.76 | USD | 4.689.53 | 0.00 | 1.050.77 | 3.638.77 | USD | FGELE | BC PILOT | FG | 7920 |
| US50 | 80550-NAPA | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 0.000 | 306.00 | ZEA | 6.292.42 | 0.00 | 0.00 | 6.292.42 | USD | 6.292.42 | 0.00 | 0.00 | 6.292.42 | USD | FGELE | BC PILOT | FG | 7920 |
| US50 | 80791 | 2/28/2025 | 3/17/2025 | 348.000 | 0.000 | 3.000 | 345.00 | ZEA | 7.418.08 | 0.00 | -63.95 | 7.354.13 | USD | 7.418.08 | 0.00 | 63.95 | 7.354.13 | USD | FGB-S | DRAW BAR TRI-BALL 1-7/8IN, 2IN | FG | 7930 |
| US50 | 80796 | 2/28/2025 | 3/17/2025 | 802.000 | 0.000 | 27.000 | 775.00 | ZEA | 15.821.23 | 0.00 | -532.63 | 15.288.60 | USD | 15.821.21 | 0.00 | 532.63 | 15.288.58 | USD | FGB-S | BALL MOUNT BAR DUAL BALL 2AND2 | FG | 7930 |
| US50 | 80798 | 2/28/2025 | 3/17/2025 | 417.000 | 0.000 | 0.000 | 417.00 | ZEA | 9.014.64 | 0.00 | 0.00 | 9.014.64 | USD | 9.014.66 | 0.00 | 0.00 | 9.014.66 | USD | FGB-S | BALL MOUNT BAR DUALBALL 2 AND | FG | 7930 |
| US50 | 80799 | 2/28/2025 | 3/17/2025 | 236.000 | 0.000 | 0.000 | 236.00 | ZEA | 5.545.17 | 0.00 | 0.00 | 5.545.17 | USD | 5.545.21 | 0.00 | 0.00 | 5.545.21 | USD | FGB-S | BALL MT 1 7/8 2& 2 5/16 | FG | 7930 |
| US50 | 80806 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | 234.13 | 0.00 | 0.00 | 234.13 | USD | 234.13 | 0.00 | 0.00 | 234.13 | USD | FGMTL | COMBO BAR 6 PAINTED | FG | 7920 |
| US50 | 80875-31 | 2/28/2025 | 3/17/2025 | 909.000 | 0.000 | 0.000 | 909.00 | ZEA | 22.528.32 | 0.00 | 0.00 | 22.528.32 | USD | 22.528.33 | 0.00 | 0.00 | 22.528.33 | USD | FGELE | BC HR COMPACT | FG | 7920 |
| US50 | 80885-31 | 2/28/2025 | 3/17/2025 | 843.000 | 0.000 | 0.000 | 843.00 | ZEA | 22.198.44 | 0.00 | 0.00 | 22.198.44 | USD | 22.198.44 | 0.00 | 0.00 | 22.198.44 | USD | FGELE | BC HR COMPACT IQ | FG | 7920 |
| US50 | 81278 | 2/28/2025 | 3/17/2025 | 1.070.000 | 1.000 | 20.000 | 1.051.00 | ZEA | 10.892.79 | 10.18 | -203.60 | 10.699.37 | USD | 10.892.75 | 10.18 | 203.60 | 10.699.33 | USD | FGB-S | STEP BUMPR RCVR HITCH CLASS II | FG | 7930 |
| US50 | 8137833 | 2/28/2025 | 3/17/2025 | 584.000 | 0.000 | 0.000 | 584.00 | ZEA | 5.809.07 | 0.00 | 0.00 | 5.809.07 | USD | 5.809.07 | 0.00 | 0.00 | 5.809.07 | USD | FGB-S | STEP BMPR RCVR HTCH CLII TSC | FG | 7930 |
| US50 | 82201 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 0.000 | 123.00 | ZEA | 9.243.77 | 0.00 | 0.00 | 9.243.77 | USD | 9.243.76 | 0.00 | 0.00 | 9.243.76 | USD | FGMTL | HITCH MOTOR HOME UP TO | FG | 7920 |
| US50 | 8250001 | 2/28/2025 | 3/17/2025 | 1.693.000 | 0.000 | 2.000 | 1.691.00 | ZEA | 11.863.64 | 0.00 | -14.02 | 11.849.62 | USD | 11.863.65 | 0.00 | 14.01 | 11.849.63 | USD | FGB-S | LAMP DUAL AG AMB RED LH | FG | 7930 |
| US50 | 8260100 | 2/28/2025 | 3/17/2025 | 166.000 | 0.000 | 0.000 | 166.00 | ZEA | 1.151.94 | 0.00 | 0.00 | 1.151.94 | USD | 1.151.94 | 0.00 | 0.00 | 1.151.94 | USD | FGSOP | LAMP KIT AG | FG | 7930 |
| US50 | 8260101 | 2/28/2025 | 3/17/2025 | 1.740.000 | 0.000 | 2.000 | 1.738.00 | ZEA | 11.104.10 | 0.00 | -12.76 | 11.091.34 | USD | 11.104.07 | 0.00 | 12.76 | 11.091.31 | USD | FGB-S | LAMP DUAL AG RED AMB RH | FG | 7930 |
| US50 | 8260601 | 2/28/2025 | 3/17/2025 | 1.984.000 | 0.000 | 0.000 | 1.984.00 | ZEA | 8.389.06 | 0.00 | 0.00 | 8.389.06 | USD | 8.389.07 | 0.00 | 0.00 | 8.389.07 | USD | FGB-S | LAMP SGL AG ANB AMB | FG | 7930 |
| US50 | 8260602 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 1.000 | 38.00 | ZEA | 240.50 | 0.00 | -6.17 | 234.33 | USD | 240.50 | 0.00 | 6.17 | 234.34 | USD | FGELE | LAMP AG SGL 2WY CONN | FG | 7920 |
| US50 | 8261004 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | 50.82 | 0.00 | 0.00 | 50.82 | USD | 50.82 | 0.00 | 0.00 | 50.82 | USD | FGELE | LAMP AG SGL 4FL CONN | FG | 7920 |
| US50 | 8261501 | 2/28/2025 | 3/17/2025 | 2.380.000 | 0.000 | 0.000 | 2.380.00 | ZEA | 17.341.20 | 0.00 | 0.00 | 17.341.20 | USD | 17.341.20 | 0.00 | 0.00 | 17.341.20 | USD | FGB-S | LAMP DUAL AG LH REPL | FG | 7930 |
| US50 | 8261503 | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 0.000 | 119.00 | ZEA | 1.258.61 | 0.00 | 0.00 | 1.258.61 | USD | 1.258.61 | 0.00 | 0.00 | 1.258.61 | USD | FGELE | LAMP KIT | FG | 7920 |
| US50 | 8261505 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | 43.62 | 0.00 | 0.00 | 43.62 | USD | 43.62 | 0.00 | 0.00 | 43.62 | USD | FGB-S | LAMP AG 4WY LH SO | FG | 7930 |
| US50 | 8261607 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | 265.89 | 0.00 | 0.00 | 265.89 | USD | 265.89 | 0.00 | 0.00 | 265.89 | USD | FGELE | LAMP AG DUAL AMB RED | FG | 7920 |
| US50 | 83001 | 2/28/2025 | 3/17/2025 | 4.992.000 | 20.000 | 589.000 | 4.423.00 | ZEA | 12.955.06 | 51.90 | -1.528.55 | 11.478.41 | USD | 12.954.99 | 51.90 | 1.528.54 | 11.478.35 | USD | FGB-S | LUBE PLATE 12 INCH DIAMETER | FG | 7930 |
| US50 | 83002 | 2/28/2025 | 3/17/2025 | 24.614.000 | 0.000 | 1.190.000 | 23.424.00 | ZEA | 46.803.52 | 0.00 | -2.262.79 | 44.540.73 | USD | 46.803.77 | 0.00 | 2.262.80 | 44.540.97 | USD | FGB-S | LUBE PLATE 10 INCH DIAMETER | FG | 7930 |
| US50 | 8300209 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | 380.30 | 0.00 | 0.00 | 380.30 | USD | 380.30 | 0.00 | 0.00 | 380.30 | USD | FGUSP | LUBE PLATE 10 FIFTH WHEEL | FG | 7920 |
| US50 | 8339 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 16.000 | 57.00 | ZEA | 7.028.25 | 0.00 | -1.540.43 | 5.487.82 | USD | 7.028.29 | 0.00 | 1.540.45 | 5.487.84 | USD | FGMTL | GOOSENECK HITCH | FG | 7920 |
| US50 | 83660 | 2/28/2025 | 3/17/2025 | 4.901.000 | 3.000 | 102.000 | 4.802.00 | ZEA | 98.336.89 | 60.19 | -2.046.58 | 96.350.50 | USD | 98.336.56 | 60.19 | 2.046.59 | 96.350.16 | USD | FGB-S | FRICTION SWAY CONTROL | FG | 7930 |
| US50 | 838201 | 2/28/2025 | 3/17/2025 | 8.363.000 | 0.000 | 0.000 | 8.363.00 | ZEA | 192.18 | 0.00 | 0.00 | 192.18 | USD | 192.18 | 0.00 | 0.00 | 192.18 | USD | RAWP-C | 838201-1 COTTER PIN 1/8X2 | RAW | 3000 |
| US50 | 84016 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 4.000 | 90.00 | ZEA | 6.383.90 | 0.00 | -271.64 | 6.112.26 | USD | 6.383.81 | 0.00 | 271.65 | 6.112.16 | USD | FGMTL | HITCH GMC/CHEVY 1500 PICKUPS | FG | 7920 |
| US50 | 84018 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 116.92 | 0.00 | 0.00 | 116.92 | USD | 116.92 | 0.00 | 0.00 | 116.92 | USD | FGKF | HITCH CLIII 2016 BMW X1 | FG | 7920 |
| US50 | 84020 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | 297.55 | 0.00 | 0.00 | 297.55 | USD | 297.55 | 0.00 | 0.00 | 297.55 | USD | FGKF | HITCH MAZDA CX-9 | FG | 7920 |
| US50 | 84021 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | 190.69 | 0.00 | 0.00 | 190.69 | USD | 190.68 | 0.00 | 0.00 | 190.68 | USD | FGUSP | HITCH CLIII JEEP RENEGADE | FG | 7920 |
| US50 | 84023 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 2.000 | 73.00 | ZEA | 4.245.51 | 0.00 | -113.22 | 4.132.29 | USD | 4.245.64 | 0.00 | 113.22 | 4.132.43 | USD | FGMTL | HITCH CLIII GMC ACADIA A/L | FG | 7920 |
| US50 | 84028 | 2/28/2025 | 3/17/2025 | 176.000 | 0.000 | 6.000 | 170.00 | ZEA | 10.861.13 | 0.00 | -370.26 | 10.490.87 | USD | 10.861.07 | 0.00 | 370.26 | 10.490.81 | USD | FGMTL | HITCH CHEVY EQUINOX | FG | 7920 |
| US50 | 84031 | 2/28/2025 | 3/17/2025 | 4.000 | 20.000 | 3.000 | 27.00 | ZEA | 276.70 | 1.798.53 | -207.52 | 1.867.71 | USD | 276.70 | 1.798.53 | 207.52 | 1.867.71 | USD | FGUSP | HITCH CLIII PATHFINDR QX60 JX35 | FG | 7920 |
| US50 | 84034 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 53.43 | 0.00 | 0.00 | 53.43 | USD | 53.44 | 0.00 | 0.00 | 53.44 | USD | FGMTL | HITCH FORD EXPLORER | FG | 7920 |
| US50 | 84046 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 5.000 | 41.00 | ZEA | 3.357.93 | 0.00 | -365.09 | 2.992.83 | USD | 3.357.93 | 0.00 | 364.99 | 2.992.93 | USD | FGMTL | HITCH CLIII CHRYSLER PACIFICA | FG | 7920 |
| US50 | 84074 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 3.000 | 3.00 | ZEA | 355.05 | 0.00 | -177.53 | 177.52 | USD | 355.04 | 0.00 | 177.52 | 177.52 | USD | FGKF | HITCH CLIII 17 KIA SPORTAGE | FG | 7920 |
| US50 | 84076 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | 340.43 | 0.00 | 0.00 | 340.43 | USD | 340.43 | 0.00 | 0.00 | 340.43 | USD | FGKF | HITCH CLIII AUDI Q7 ALL MODELS | FG | 7920 |
| US50 | 84084 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 256.45 | 0.00 | 0.00 | 256.45 | USD | 256.45 | 0.00 | 0.00 | 256.45 | USD | FGKF | HITCH CLIII SUBARU CRSTRK/IMPZ | FG | 7920 |
| US50 | 84128 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 26.000 | 97.00 | ZEA | 7.225.75 | 0.00 | -1.527.42 | 5.698.33 | USD | 7.225.88 | 0.00 | 1.527.42 | 5.698.46 | USD | FGMTL | HITCH HONDA CR-V | FG | 7920 |
| US50 | 84134 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 1.000 | 20.00 | ZEA | 1.697.43 | 0.00 | -80.83 | 1.616.60 | USD | 1.697.43 | 0.00 | 80.83 | 1.616.60 | USD | FGUSP | HITCH TOYOTA RAV4 | FG | 7920 |
| US50 | 84136 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 13.000 | 161.00 | ZEA | 11.135.55 | 0.00 | -831.98 | 10.303.57 | USD | 11.135.67 | 0.00 | 831.98 | 10.303.79 | USD | FGMTL | HITCH FORD F150 | FG | 7920 |
| US50 | 84138 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 4.000 | 43.00 | ZEA | 2.508.15 | 0.00 | -213.46 | 2.294.69 | USD | 2.508.15 | 0.00 | 213.46 | 2.294.69 | USD | FGMTL | HITCH MAZDA CX-5 | FG | 7920 |
| US50 | 84145 | 2/28/2025 | 3/17/2025 | 2.000 | 3.000 | 3.000 | 2.00 | ZEA | 114.67 | 171.99 | -171.99 | 114.67 | USD | 114.66 | 172.00 | 172.00 | 114.66 | USD | FGUSP | HITCH CLASS III DODGE CHARGER | FG | 7920 |
| US50 | 84154 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 3.000 | - | ZEA | 234.06 | 0.00 | -234.06 | - | USD | 234.06 | 0.00 | 234.06 | 0.00 | USD | FGUSP | HITCH CLASS III NISSAN TITAN | FG | 7920 |
| US50 | 84171 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 3.000 | 7.00 | ZEA | 595.35 | 0.00 | -178.61 | 416.74 | USD | 595.37 | 0.00 | 178.61 | 416.76 | USD | FGMTL | HITCH HONDA ODYSSEY | FG | 7920 |
| US50 | 84176 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 55.42 | 0.00 | 0.00 | 55.42 | USD | 55.42 | 0.00 | 0.00 | 55.42 | USD | FGKF | HITCH CLASS III VW ATLAS | FG | 7920 |
| US50 | 84177 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | 2.793.39 | 0.00 | 0.00 | 2.793.39 | USD | 2.793.40 | 0.00 | 0.00 | 2.793.40 | USD | FGKF | HITCH CLASS III NISSAN ROGUE | FG | 7920 |
| US50 | 84184 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 6.000 | 37.00 | ZEA | 2.676.10 | 0.00 | -373.41 | 2.302.69 | USD | 2.676.16 | 0.00 | 373.42 | 2.302.75 | USD | FGMTL | HITCH CLASS III CHEVY TRAVERSE | FG | 7920 |
| US50 | 84192 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 52.91 | 0.00 | 0.00 | 52.91 | USD | 52.91 | 0.00 | 0.00 | 52.91 | USD | FGUSP | HITCH CLASS III VW TIGUAN RTP | FG | 7920 |
| US50 | 84194 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | 491.62 | 0.00 | 0.00 | 491.62 | USD | 491.61 | 0.00 | 0.00 | 491.61 | USD | FGUSP | HITCH VOLVO XC60/XC90 | FG | 7920 |
| US50 | 84200 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 2.000 | 23.00 | ZEA | 1.625.97 | 0.00 | -130.07 | 1.495.90 | USD | 1.625.69 | 0.00 | 130.07 | 1.495.62 | USD | FGUSP | HITCH SUBARU CROSSTREK | FG | 7920 |
| US50 | 84217 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | 401.62 | 0.00 | 0.00 | 401.62 | USD | 401.61 | 0.00 | 0.00 | 401.61 | USD | FGKF | HITCH CHEVY EQUINOX DIESEL RTP | FG | 7920 |
| US50 | 84226 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 2.000 | 4.00 | ZEA | 325.84 | 0.00 | -108.61 | 217.23 | USD | 325.83 | 0.00 | 108.61 | 217.22 | USD | FGKF | HITCH BMW X3 | FG | 7920 |
| US50 | 84227 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | 404.92 | 0.00 | 0.00 | 404.92 | USD | 404.93 | 0.00 | 0.00 | 404.93 | USD | FGUSP | HITCH SUBARU OUTBACK | FG | 7920 |
| US50 | 84238 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 16.000 | - | ZEA | 862.64 | 0.00 | -862.64 | - | USD | 862.66 | 0.00 | 862.66 | 0.00 | USD | FGMTL | HITCH IV 16 TOY TACOMA | FG | 7920 |
| US50 | 84240 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 55.87 | 0.00 | 0.00 | 55.87 | USD | 55.87 | 0.00 | 0.00 | 55.87 | USD | FGKF | HITCH INFINITI QX50 RTP | FG | 7920 |
| US50 | 84271 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 2.000 | 20.00 | ZEA | 1.366.97 | 0.00 | -124.27 | 1.242.70 | USD | 1.366.90 | 0.00 | 124.26 | 1.242.64 | USD | FGUSP | HITCH SUBARU FORESTER RTP | FG | 7920 |
| US50 | 84290 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 1.000 | 18.00 | ZEA | 1.369.99 | 0.00 | -72.10 | 1.297.89 | USD | 1.370.02 | 0.00 | 72.11 | 1.297.91 | USD | FGUSP | HITCH HONDA PASSPORT RTP | FG | 7920 |
| US50 | 84300 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 49.36 | 0.00 | 0.00 | 49.36 | USD | 49.37 | 0.00 | 0.00 | 49.37 | USD | FGKF | HITCH BUICK ENVISION RTP | FG | 7920 |
| US50 | 84310 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 53.67 | 0.00 | 0.00 | 53.67 | USD | 53.67 | 0.00 | 0.00 | 53.67 | USD | FGKF | HITCH JEEP GLADIATOR RTP | FG | 7920 |
| US50 | 843102 | 2/28/2025 | 3/17/2025 | 906.000 | 0.000 | 0.000 | 906.00 | ZEA | 2.207.03 | 0.00 | 0.00 | 2.207.03 | USD | 2.207.03 | 0.00 | 0.00 | 2.207.03 | USD | HDWBRG | BEARING SET 1" TAPERED | RAW | 3000 |
| US50 | 84326 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 4.000 | 5.00 | ZEA | 772.72 | 0.00 | -343.43 | 429.29 | USD | 772.73 | 0.00 | 343.43 | 429.29 | USD | FGUSP | HITCH CHEVY SILVERADO RTP | FG | 7920 |
| US50 | 84327 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 51.87 | 0.00 | 0.00 | 51.87 | USD | 51.87 | 0.00 | 0.00 | 51.87 | USD | FGKF | HITCH FORD ESCAPE | FG | 7920 |
| US50 | 84328 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 1.000 | 10.00 | ZEA | 404.68 | 0.00 | -36.79 | 367.89 | USD | 404.69 | 0.00 | 36.79 | 367.90 | USD | FGUSP | HITCH RAM 1500 RTP | FG | 7920 |
| US50 | 84332 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 5.000 | 46.00 | ZEA | 3.176.10 | 0.00 | -311.39 | 2.864.71 | USD | 3.176.19 | 0.00 | 311.39 | 2.864.80 | USD | FGUSP | HITCH SUBARU OUTBACK | FG | 7920 |
| US50 | 84336 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 77.96 | 0.00 | 0.00 | 77.96 | USD | 77.96 | 0.00 | 0.00 | 77.96 | USD | FGKF | HITCH TOYOTA HIGHLANDER RTP | FG | 7920 |
| US50 | 84382 | 2/28/2025 | 3/17/2025 | 20.000 | 4.000 | 12.000 | 12.00 | ZEA | 856.47 | 171.29 | -513.87 | 513.89 | USD | 856.45 | 171.29 | 513.87 | 513.87 | USD | FGUSP | JEEP WRANGLER HITCH (RTP) | FG | 7920 |
| US50 | 84396 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 1.000 | 32.00 | ZEA | 1.880.83 | 0.00 | -56.99 | 1.823.84 | USD | 1.880.82 | 0.00 | 56.99 | 1.823.82 | USD | FGUSP | HITCH NISSAN ROGUE RTP | FG | 7920 |
| US50 | 84419 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 13.000 | 3.00 | ZEA | 1.026.32 | 0.00 | -833.89 | 192.43 | USD | 1.026.33 | 0.00 | 833.89 | 192.44 | USD | FGMTL | HITCH CHEVY EQUINOX | FG | 7920 |
| US50 | 84420 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 58.90 | 0.00 | 0.00 | 58.90 | USD | 58.90 | 0.00 | 0.00 | 58.90 | USD | FGUSP | HITCH TELLURIDE PALISADE RTP | FG | 7920 |
| US50 | 84436 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | 2.253.56 | 0.00 | 0.00 | 2.253.56 | USD | 2.253.55 | 0.00 | 0.00 | 2.253.55 | USD | FGUSP | HITCH FORD BRONCO SPORT RTP | FG | 7920 |
| US50 | 84438 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | 824.24 | 0.00 | 0.00 | 824.24 | USD | 824.24 | 0.00 | 0.00 | 824.24 | USD | FGUSP | HITCH TOYOTA SIENNA RTP | FG | 7920 |
| US50 | 84439 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 3.000 | 35.00 | ZEA | 2.992.13 | 0.00 | -236.22 | 2.755.96 | USD | 2.992.15 | 0.00 | 236.22 | 2.755.93 | USD | FGMTL | HITCH TOYOTA HIGHLANDER | FG | 7920 |
| US50 | 84499 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 128.47 | 0.00 | 0.00 | 128.47 | USD | 128.47 | 0.00 | 0.00 | 128.47 | USD | FGKF | HITCH CADILLAC XT6 RTP | FG | 7920 |
| US50 | 84525 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 50.25 | 0.00 | 0.00 | 50.25 | USD | 50.25 | 0.00 | 0.00 | 50.25 | USD | FGKF | HITCH CHEVY BOLT RTP | FG | 7920 |
| US50 | 84527 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 2.000 | 44.00 | ZEA | 1.851.75 | 0.00 | -80.52 | 1.771.23 | USD | 1.851.79 | 0.00 | 80.51 | 1.771.28 | USD | FGKF | HITCH FORD BRONCO | FG | 7920 |
| US50 | 84540 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 4.000 | 12.00 | ZEA | 785.20 | 0.00 | -196.30 | 588.90 | USD | 785.25 | 0.00 | 196.31 | 588.94 | USD | FGUSP | HITCH III/V 16 LEX RX350 | FG | 7920 |
| US50 | 84583 | 2/28/2025 | 3/17/2025 | 168.000 | 1.000 | 6.000 | 163.00 | ZEA | 8.588.30 | 51.12 | -306.72 | 8.332.70 | USD | 8.588.26 | 51.12 | 306.72 | 8.332.66 | USD | FGMTL | HITCH FORD RANGER RTP | FG | 7920 |
| US50 | 84585 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 48.98 | 0.00 | 0.00 | 48.98 | USD | 48.98 | 0.00 | 0.00 | 48.98 | USD | FGKF | HITCH TRAILBLAZER/ENCORE GX RTP | FG | 7920 |
| US50 | 84307 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | 260.94 | 0.00 | 0.00 | 260.94 | USD | 260.94 | 0.00 | 0.00 | 260.94 | USD | FGKF | HITCH KIA SELTOS RTP | FG | 7920 |
| US50 | 84553 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 2.000 | 56.00 | ZEA | 3.053.78 | 0.00 | -105.30 | 2.948.48 | USD | 3.053.76 | 0.00 | 105.30 | 2.948.46 | USD | FGUSP | HITCH CHEVY TRAX RTP | FG | 7920 |
| US50 | 84595 | 2/28/2025 | 3/17/2025 | 0.000 | 53.000 | 19.000 | 34.00 | ZEA | - | 3.638.63 | -1.304.37 | 2.334.26 | USD | 0.00 | 3.638.63 | 1.304.41 | 2.334.21 | USD | FGUSP | HITCH JEEP GRAND CHEROKEE RTP | FG | 7920 |
| US50 | 84599 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 0.000 | 76.00 | ZEA | 3.365.83 | 0.00 | 0.00 | 3.365.83 | USD | 3.365.85 | 0.00 | 0.00 | 3.365.85 | USD | FGKF | HITCH HYUNDAI KONA RTP | FG | 7920 |
| US50 | 84527 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 1.000 | 58.00 | ZEA | 3.866.47 | 0.00 | -65.53 | 3.800.94 | USD | 3.866.27 | 0.00 | 65.53 | 3.800.74 | USD | FGUSP | HITCH HYUNDAI SANTA FE RTP | FG | 7920 |
| US50 | 84629 | 2/28/2025 | 3/17/2025 | 1.000 | 1.000 | 2.000 | - | ZEA | 77.72 | 77.72 | -155.44 | - | USD | 77.72 | 77.72 | 155.44 | 0.00 | USD | FGUSP | HITCH JEEP COMPASS RTP | FG | 7920 |
| US50 | 84534 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | 3.564.49 | 0.00 | 0.00 | 3.564.49 | USD | 3.564.23 | 0.00 | 0.00 | 3.564.23 | USD | FGMTL | HITCH LEXUS NX350 | FG | 7920 |
| US50 | 84644 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 1.000 | - | ZEA | 52.02 | 0.00 | -52.02 | - | USD | 52.02 | 0.00 | 52.02 | 0.00 | USD | FGUSP | HITCH COLORADO/CANYON RTP | FG | 7920 |
| US50 | 84989 | 2/28/2025 | 3/17/2025 | 30.000 | 1.000 | 3.000 | 28.00 | ZEA | 1.726.05 | 57.54 | -172.61 | 1.610.98 | USD | 1.726.06 | 57.54 | 172.61 | 1.610.99 | USD | FGMTL | HITCH CLIV 15-16 COLORADO CANY | FG | 7920 |
| US50 | 85-767010 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | 70.58 | 0.00 | 0.00 | 70.58 | USD | 70.58 | 0.00 | 0.00 | 70.58 | USD | FGB-S | T-CONNECTOR JEEP 118539 | FG | 7930 |
| US50 | 85060 | 2/28/2025 | 3/17/2025 | 335.000 | 0.000 | 6.000 | 329.00 | ZEA | 3.246.45 | 0.00 | -58.14 | 3.188.31 | USD | 3.246.37 | 0.00 | 58.14 | 3.188.22 | USD | FGB-S | BRAKE CONTROL WIRING KIT | FG | 7930 |
| US50 | 8506020 | 2/28/2025 | 3/17/2025 | 1.549.000 | 0.000 | 0.000 | 1.549.00 | ZEA | 15.766.13 | 0.00 | 0.00 | 15.766.13 | USD | 15.766.12 | 0.00 | 0.00 | 15.766.12 | USD | FGB-S | BRAKE CONTROL INSTALLATION KIT | FG | 7930 |
| US50 | 85062C | 2/28/2025 | 3/17/2025 | 1.113.000 | 0.000 | 0.000 | 1.113.00 | ZEA | 2.174.11 | 0.00 | 0.00 | 2.174.11 | USD | 2.174.11 | 0.00 | 0.00 | 2.174.11 | USD | RAWPKG | CARTON - INDIVIDUAL WHITE | RAW | 3000 |
| US50 | 85064 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | 122.98 | 0.00 | 0.00 | 122.98 | USD | 122.97 | 0.00 | 0.00 | 122.97 | USD | FGELE | BRAKE CONTROL HARNESS KIA | FG | 7920 |
| US50 | 85067 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 10.000 | 119.00 | ZEA | 645.89 | 0.00 | -50.07 | 595.82 | USD | 645.91 | 0.00 | 50.07 | 595.84 | USD | FGELE | BRAKE CONTROL HARNESS JEEP AN | FG | 7920 |
| US50 | 8506811 | 2/28/2025 | 3/17/2025 | 785.000 | 300.000 | 202.000 | 883.00 | ZEA | 2.128.56 | 813.47 | -547.72 | 2.394.31 | USD | 2.128.57 | 813.47 | 547.73 | 2.394.30 | USD | FGELE | BRAKE CONTROL HARNSS UNIVERSAL | FG | 7920 |
| US50 | 8506920 | 2/28/2025 | 3/17/2025 | 4.726.000 | 3.300.000 | 0.000 | 8.026.00 | ZEA | 14.257.49 | 9.955.49 | 0.00 | 24.212.98 | USD | 14.257.44 | 9.955.47 | 0.00 | 24.212.92 | USD | FGELE | BRAKE CONTROL HARNSS UNIVERSAL | FG | 7920 |
| US50 | 8507111 | 2/28/2025 | 3/17/2025 | 3.687.000 | 0.000 | 2.207.000 | 1.480.00 | ZEA | 67.824.77 | 0.00 | -40.599.19 | 27.225.58 | USD | 67.824.76 | 0.00 | 40.569.20 | 27.225.56 | USD | FGELE | BRAKE CONTROL BRAKEMAN IV | FG | 7920 |
| US50 | 8507120 | 2/28/2025 | 3/17/2025 | 11.749.000 | 1.000 | 1.644.000 | 10.104.00 | ZEA | 212.844.20 | 36.24 | -29.790.21 | 183.090.22 | USD | 212.844.10 | 36.24 | 29.790.20 | 183.090.14 | USD | FGELE | BRAKE CONTROL BRAKEMAN IV | FG | 7920 |
| US50 | 8507166 | 2/28/2025 | 3/17/2025 | 883.000 | 0.000 | 0.000 | 883.00 | ZEA | 16.192.98 | 0.00 | 0.00 | 16.192.98 | USD | 16.192.98 | 0.00 | 0.00 | 16.192.98 | USD | FGELE | BRAKE CONTROL BRAKEMAN IV | FG | 7920 |
| US50 | 8507311 | 2/28/2025 | 3/17/2025 | 196.000 | 6.000 | 3.000 | 199.00 | ZEA | 575.45 | 17.62 | -8.81 | 584.26 | USD | 575.48 | 17.62 | 8.81 | 584.29 | USD | FGB-S | BREAKAWAY SWITCH LED | FG | 7930 |
| US50 | 8507320 | 2/28/2025 | 3/17/2025 | 9.025.000 | 0.000 | 0.000 | 9.025.00 | ZEA | 30.776.87 | 0.00 | 0.00 | 30.776.87 | USD | 30.776.87 | 0.00 | 0.00 | 30.776.87 | USD | FGB-S | BREAKAWAY SWITCH LED | FG | 7930 |
| US50 | 8507500 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | 420.61 | 0.00 | 0.00 | 420.61 | USD | 420.61 | 0.00 | 0.00 | 420.61 | USD | FGUSP | Trailer Brake Controller Wiring Harness | FG | 7920 |
| US50 | 8507900 | 2/28/2025 | 3/17/2025 | 844.000 | 0.000 | 6.000 | 838.00 | ZEA | 10.546.59 | 0.00 | -74.98 | 10.471.61 | USD | 10.546.63 | 0.00 | 74.98 | 10.471.66 | USD | FGELE | TAILLIGHT CONVERTER W/2WAY | FG | 7920 |
| US50 | 8508211 | 2/28/2025 | 3/17/2025 | 3.475.000 | 0.000 | 41.000 | 3.434.00 | ZEA | 65.447.90 | 0.00 | -772.17 | 64.675.73 | USD | 65.446.90 | 0.00 | 772.18 | 64.674.72 | USD | FGELE | BRAKE CONTROL BRAKE-EVN | FG | 7920 |
| US50 | 8508220 | 2/28/2025 | 3/17/2025 | 8.101.000 | 0.000 | 386.000 | 7.715.00 | ZEA | 171.246.69 | 0.00 | -8.159.63 | 163.087.06 | USD | 171.246.80 | 0.00 | 8.159.64 | 163.087.15 | USD | FGELE | BRAKE CONTROL BRAKE-EVN | FG | 7920 |
| US50 | 8508800 | 2/28/2025 | 3/17/2025 | 309.000 | 0.000 | 0.000 | 309.00 | ZEA | 1.912.62 | 0.00 | 0.00 | 1.912.62 | USD | 1.912.62 | 0.00 | 0.00 | 1.912.62 | USD | FGELE | TRAILER WHEEL BOLTS SET | FG | 7920 |
| US50 | 85205 | 2/28/2025 | 3/17/2025 | 2.092.000 | 0.000 | 6.000 | 2.086.00 | ZEA | 10.603.27 | 0.00 | -30.41 | 10.572.86 | USD | 10.603.28 | 0.00 | 30.41 | 10.572.87 | USD | FGB-S | WIRE 25' BONDED TRAILER 16GA | FG | 7930 |
| US50 | 8520511 | 2/28/2025 | 3/17/2025 | 1.496.000 | 0.000 | 0.000 | 1.496.00 | ZEA | 7.582.45 | 0.00 | 0.00 | 7.582.45 | USD | 7.582.46 | 0.00 | 0.00 | 7.582.46 | USD | FGB-S | WIRE 25' BONDED TRAILER 16GA | FG | 7930 |
| US50 | 85208 | 2/28/2025 | 3/17/2025 | 5.273.000 | 0.000 | 0.000 | 5.273.00 | ZEA | 5.112.28 | 0.00 | 0.00 | 5.112.28 | USD | 5.112.28 | 0.00 | 0.00 | 5.112.28 | USD | FGB-S | CONNECTR 2WAY POLARIZED-12" | FG | 7930 |
| US50 | 85209 | 2/28/2025 | 3/17/2025 | 1.536.000 | 0.000 | 0.000 | 1.536.00 | ZEA | 10.119.62 | 0.00 | 0.00 | 10.119.62 | USD | 10.119.60 | 0.00 | 0.00 | 10.119.60 | USD | FGB-S | CONNECTOR 7WAY RV FLAT BLADE | FG | 7930 |
| US50 | 85212 | 2/28/2025 | 3/17/2025 | 1.588.000 | 0.000 | 21.000 | 1.567.00 | ZEA | 3.969.62 | 0.00 | -52.50 | 3.917.12 | USD | 3.969.68 | 0.00 | 52.50 | 3.917.19 | USD | FGB-S | ADAPTR 7WAY TO 5WAY | FG | 7930 |
| US50 | 8521211 | 2/28/2025 | 3/17/2025 | 998.000 | 0.000 | 0.000 | 998.00 | ZEA | 2.494.80 | 0.00 | 0.00 | 2.494.80 | USD | 2.494.80 | 0.00 | 0.00 | 2.494.80 | USD | FGB-S | ADAPTR 7WAY TO 5WAY | FG | 7930 |
| US50 | 85215 | 2/28/2025 | 3/17/2025 | 1.553.000 | 0.000 | 1.000 | 1.552.00 | ZEA | 3.499.78 | 0.00 | -2.25 | 3.497.53 | USD | 3.499.72 | 0.00 | 2.25 | 3.497.46 | USD | FGB-S | CONNECTR 5WAY FLAT 60" LOOP | FG | 7930 |
| US50 | 85216 | 2/28/2025 | 3/17/2025 | 912.000 | 10.000 | 0.000 | 922.00 | ZEA | 2.365.79 | 25.94 | 0.00 | 2.391.73 | USD | 2.365.76 | 25.94 | 0.00 | 2.391.70 | USD | FGB-S | Wiring Adapter, 7-Way Blade to 6-Way | FG | 7930 |
| US50 | 85217 | 2/28/2025 | 3/17/2025 | 201.000 | 0.000 | 0.000 | 201.00 | ZEA | 295.96 | 0.00 | 0.00 | 295.96 | USD | 295.96 | 0.00 | 0.00 | 295.96 | USD | FGB-S | Wiring Connector, 4-Way Flat Vehicle | FG | 7930 |
| US50 | 85218 | 2/28/2025 | 3/17/2025 | 799.000 | 0.000 | 87.000 | 712.00 | ZEA | 655.66 | 0.00 | -71.42 | 584.54 | USD | 655.66 | 0.00 | 71.42 | 584.53 | USD | FGB-S | DUST COVER 4WAY FLAT | FG | 7930 |
| US50 | 85219 | 2/28/2025 | 3/17/2025 | 1.510.000 | 0.000 | 15.000 | 1.495.00 | ZEA | 5.463.45 | 0.00 | -54.26 | 5.409.19 | USD | 5.463.44 | 0.00 | 54.27 | 5.409.16 | USD | FGB-S | CONNECTR 7WAY PLUG-IN FOR | FG | 7930 |
| US50 | 85222 | 2/28/2025 | 3/17/2025 | 361.000 | 2.000 | 1.000 | 362.00 | ZEA | 804.13 | 4.46 | -2.22 | 806.36 | USD | 804.16 | 4.46 | 2.23 | 806.33 | USD | FGB-S | Wiring Adapter, 7-Way Round to 4-Way | FG | 7930 |
| US50 | 85248 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 7.22 | 0.00 | 0.00 | 7.22 | USD | 7.22 | 0.00 | 0.00 | 7.22 | USD | FGUSP | REPLACMENT HARNES LEXUS TOYOT | FG | 7920 |
| US50 | 85249 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 12.40 | 0.00 | 0.00 | 12.40 | USD | 12.40 | 0.00 | 0.00 | 12.40 | USD | FGUSP | REPLCMNT OEM TOW PKG WIR HARN | FG | 7920 |
| US50 | 85261 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | 95.50 | 0.00 | 0.00 | 95.50 | USD | 95.50 | 0.00 | 0.00 | 95.50 | USD | FGELE | T-CONN BUICK PONTIAC | FG | 7920 |
| US50 | 85262 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 3.66 | 0.00 | 0.00 | 3.66 | USD | 3.66 | 0.00 | 0.00 | 3.66 | USD | FGB-S | T-CONN ASSEMBLY-CHEVY-GMC CAD | FG | 7930 |
| US50 | 85275 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | 98.33 | 0.00 | 0.00 | 98.33 | USD | 98.32 | 0.00 | 0.00 | 98.32 | USD | FGB-S | CONNECTR 4 FLAT TRLR END 21' | FG | 7930 |
| US50 | 85277 | 2/28/2025 | 3/17/2025 | 7.449.000 | 0.000 | 0.000 | 7.449.00 | ZEA | 10.091.33 | 0.00 | 0.00 | 10.091.33 | USD | 10.091.31 | 0.00 | 0.00 | 10.091.31 | USD | FGB-S | Wiring Connector, 4-Way Flat Extension | FG | 7930 |
| US50 | 85282 | 2/28/2025 | 3/17/2025 | 1.413.000 | 0.000 | 1.000 | 1.412.00 | ZEA | 2.135.23 | 0.00 | -1.51 | 2.133.72 | USD | 2.135.21 | 0.00 | 1.51 | 2.133.70 | USD | FGB-S | BRACKET KIT 7-WAY | FG | 7930 |
| US50 | 85307 | 2/28/2025 | 3/17/2025 | 504.000 | 0.000 | 0.000 | 504.00 | ZEA | 628.85 | 0.00 | 0.00 | 628.85 | USD | 628.85 | 0.00 | 0.00 | 628.85 | USD | FGB-S | CONNECTR 4WAY FLAT 18" LOOP | FG | 7930 |
| US50 | 85343 | 2/28/2025 | 3/17/2025 | 1.389.000 | 0.000 | 12.000 | 1.377.00 | ZEA | 16.021.78 | 0.00 | -101.77 | 15.920.01 | USD | 16.021.65 | 0.00 | 101.78 | 15.919.87 | USD | FGB-S | COMBO HARNESS 7WAY | FG | 7930 |
| US50 | 85350 | 2/28/2025 | 3/17/2025 | 2.352.000 | 0.000 | 3.000 | 2.349.00 | ZEA | 14.008.34 | 0.00 | -17.87 | 13.990.47 | USD | 14.008.44 | 0.00 | 17.87 | 13.990.57 | USD | FGB-S | ADAPTER 7 TO 6 &4W/LED TESTER | FG | 7930 |
| US50 | 8535009 | 2/28/2025 | 3/17/2025 | 972.000 | 0.000 | 0.000 | 972.00 | ZEA | 6.080.75 | 0.00 | 0.00 | 6.080.75 | USD | 6.080.74 | 0.00 | 0.00 | 6.080.74 | USD | FGB-S | ADAPTER 7 TO 6 &4W/LED TESTER | FG | 7930 |
| US50 | 8535011 | 2/28/2025 | 3/17/2025 | 1.988.000 | 0.000 | 0.000 | 1.988.00 | ZEA | 11.840.44 | 0.00 | 0.00 | 11.840.44 | USD | 11.840.47 | 0.00 | 0.00 | 11.840.47 | USD | FGB-S | ADAPTER 7 TO 6 &4W/LED TESTER | FG | 7930 |
| US50 | 85353 | 2/28/2025 | 3/17/2025 | 6.433.000 | 0.000 | 0.000 | 6.433.00 | ZEA | 19.384.03 | 0.00 | 0.00 | 19.384.03 | USD | 19.384.04 | 0.00 | 0.00 | 19.384.04 | USD | FGB-S | INSTA-PLUG KIT 4 WIRE FLAT | FG | 7930 |
| US50 | 8535309 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | 108.48 | 0.00 | 0.00 | 108.48 | USD | 108.48 | 0.00 | 0.00 | 108.48 | USD | FGB-S | Wiring Connector, 4-Way Flat Trailer | FG | 7930 |
| US50 | 85357 | 2/28/2025 | 3/17/2025 | 1.261.000 | 0.000 | 0.000 | 1.261.00 | ZEA | 4.654.06 | 0.00 | 0.00 | 4.654.06 | USD | 4.654.05 | 0.00 | 0.00 | 4.654.05 | USD | FGB-S | ADAPTER 6 TO 4 W/LED TESTER | FG | 7930 |
| US50 | 85360 | 2/28/2025 | 3/17/2025 | 1.539.000 | 0.000 | 0.000 | 1.539.00 | ZEA | 13.300.13 | 0.00 | 0.00 | 13.300.13 | USD | 13.300.11 | 0.00 | 0.00 | 13.300.11 | USD | FGB-S | ADAPTER 7WAY TO 5 HD COILED | FG | 7930 |
| US50 | 8536200 | 2/28/2025 | 3/17/2025 | 224.000 | 0.000 | 0.000 | 224.00 | ZEA | 1.376.64 | 0.00 | 0.00 | 1.376.64 | USD | 1.376.65 | 0.00 | 0.00 | 1.376.65 | USD | FGB-S | Wiring Adapter, 7-Way Blade to 6-Way | FG | 7930 |
| US50 | 8536511 | 2/28/2025 | 3/17/2025 | 501.000 | 0.000 | 0.000 | 501.00 | ZEA | 1.910.68 | 0.00 | 0.00 | 1.910.68 | USD | 1.910.68 | 0.00 | 0.00 | 1.910.68 | USD | FGB-S | 7WAY PROFESSIONAL PLUG IN KIT | FG | 7930 |
| US50 | 8536566 | 2/28/2025 | 3/17/2025 | 1.002.000 | 0.000 | 0.000 | 1.002.00 | ZEA | 3.821.36 | 0.00 | 0.00 | 3.821.36 | USD | 3.821.36 | 0.00 | 0.00 | 3.821.36 | USD | FGB-S | 7WAY PROFESSIONAL PLUG IN KIT | FG | 7930 |
| US50 | 8536700 | 2/28/2025 | 3/17/2025 | 486.000 | 0.000 | 1.000 | 485.00 | ZEA | 1.556.17 | 0.00 | -3.20 | 1.552.97 | USD | 1.556.18 | 0.00 | 3.20 | 1.552.97 | USD | FGB-S | Wiring Adapter, 7-Way to 4-Way Flat | FG | 7930 |
| US50 | 8536800 | 2/28/2025 | 3/17/2025 | 7.785.000 | 0.000 | 15.000 | 7.770.00 | ZEA | 30.796.17 | 0.00 | -59.34 | 30.736.83 | USD | 30.796.29 | 0.00 | 59.34 | 30.736.95 | USD | FGB-S | ADAPTER 7 TO 4 FLEX LED | FG | 7930 |
| US50 | 8536900 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | 473.04 | 0.00 | 0.00 | 473.04 | USD | 473.04 | 0.00 | 0.00 | 473.04 | USD | FGB-S | Wiring Adapter, 6-Way Round to 4 | FG | 7930 |
| US50 | 85475 | 2/28/2025 | 3/17/2025 | 2.888.000 | 0.000 | 0.000 | 2.888.00 | ZEA | 12.525.93 | 0.00 | 0.00 | 12.525.93 | USD | 12.525.92 | 0.00 | 0.00 | 12.525.92 | USD | FGB-S | CONNECTOR HD 7-WAY VEHICLE | FG | 7930 |
| US50 | 85476 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 0.000 | 65.00 | ZEA | 362.70 | 0.00 | 0.00 | 362.70 | USD | 362.71 | 0.00 | 0.00 | 362.71 | USD | FGB-S | Wiring Connector, 6-Way Vehicle End | FG | 7930 |
| US50 | 85477 | 2/28/2025 | 3/17/2025 | 228.000 | 0.000 | 0.000 | 228.00 | ZEA | 707.97 | 0.00 | 0.00 | 707.97 | USD | 707.97 | 0.00 | 0.00 | 707.97 | USD | FGB-S | CONNECTOR HD 6-PIN TRAILER END | FG | 7930 |
| US50 | 85478 | 2/28/2025 | 3/17/2025 | 6.018.000 | 0.000 | 9.000 | 6.009.00 | ZEA | 18.371.67 | 0.00 | -27.48 | 18.344.19 | USD | 18.371.69 | 0.00 | 27.48 | 18.344.22 | USD | FGB-S | CONNECTOR HD 7-WAY TRAILER | FG | 7930 |
| US50 | 85484 | 2/28/2025 | 3/17/2025 | 498.000 | 0.000 | 0.000 | 498.00 | ZEA | 641.68 | 0.00 | 0.00 | 641.68 | USD | 641.68 | 0.00 | 0.00 | 641.68 | USD | FGB-S | LED 4-FLAT TETHERED CIRCUIT | FG | 7930 |

LEASE SCHEDULE NO. 027 Page 25 of 27 CARNABY INVENTORY V, LLC

CONFIDENTIAL ONSET_00032852
FBG_CH1_00091524

DEBTORS' EXHIBIT NO. 175
Page 1299 of 1907

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 181 of 196

CONFIDENTIAL

ONSET_00032853
FBG_CH1_00091525

**DEBTORS' EXHIBIT NO. 175**
**Page 1300 of 1907**

EXHIBIT A (3)

each line item as may be more fully described on the referenced invoice(s) and related underlying quotes, purchase orders, etc., and all such Property to include any and all attachments, replacements, parts, substitution, additions, repairs, accessions and accessories incorporated therein and/or affixed thereto.

CONFIDENTIAL

ONSET_00032854
FBG_CH1_00091526

**DEBTORS' EXHIBIT NO. 175**
**Page 1301 of 1907**

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 183 of 196

EXHIBIT A (4)

CARNABY INVENTORY IV, LLC
MASTER LEASE AGREEMENT NO. OFI1445416
LEASE SCHEDULE NO. 027

PROPERTY LOCATION: Horizon Global Americas Inc.'s facility located at Avenida Los Nogales, s/n lotes 4, 8 y 8 (lots 4, 8 and 8) Parque Industrial Villa Florida (Buildings #1 and #2), Reynosa, Tamaulipas, Mexico

$   21,291,631.48

*[The page contains a very large, dense inventory spreadsheet with numerous columns (Company, Material #, Entry Date, Tax Date, Beginning Benefits, Total Receipts, Total Issue, Closing Stock, Quantity Unit of Measure, Closing Value, Cost, Rate, Base Value, Closing Value, Currency, Cost..., Issue..., Group ID, Part Desc, Type, GL Code) and thousands of numeric rows. The individual values are too small and low-resolution to transcribe reliably.]*

| LEASE SCHEDULE NO. 027 | Page 1 of 34 | CARNABY INVENTORY IV, LLC |
|---|---|---|

CONFIDENTIAL

ONSET_00032855
FBG_CH1_00091527

**DEBTORS' EXHIBIT NO. 175**
**Page 1302 of 1907**

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 184 of 196

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032856
FBG_CH1_00091528

**DEBTORS' EXHIBIT NO. 175**
**Page 1303 of 1907**

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 185 of 196

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032857
FBG_CH1_00091529

**DEBTORS' EXHIBIT NO. 175**
**Page 1304 of 1907**

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 186 of 196

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032858
FBG_CH1_00091530

**DEBTORS' EXHIBIT NO. 175**
**Page 1305 of 1907**

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032859
FBG_CH1_00091531

DEBTORS' EXHIBIT NO. 175
Page 1306 of 1907

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032860
FBG_CH1_00091532

**DEBTORS' EXHIBIT NO. 175**
**Page 1307 of 1907**

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 189 of 196

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032861
FBG_CH1_00091533

DEBTORS' EXHIBIT NO. 175
Page 1308 of 1907

EXHIBIT A (4)

[Dense inventory spreadsheet table — columns include part number, dates, quantities, unit values in USD, part codes and descriptions (e.g. STLCOI, STLHRB, STLRTB, RAWIKS, etc.), and RAW/WIP material codes. Content not legibly transcribable at available resolution.]

CONFIDENTIAL

ONSET_00032862
FBG_CH1_00091534

DEBTORS' EXHIBIT NO. 175
Page 1309 of 1907

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032863
FBG_CH1_00091535

DEBTORS' EXHIBIT NO. 175
Page 1310 of 1907

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 192 of 196

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032864
FBG_CH1_00091536

DEBTORS' EXHIBIT NO. 175
Page 1311 of 1907

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 193 of 196

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032865
FBG_CH1_00091537

DEBTORS' EXHIBIT NO. 175
Page 1312 of 1907

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 194 of 196

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032866
FBG_CH1_00091538

**DEBTORS' EXHIBIT NO. 175**
**Page 1313 of 1907**

EXHIBIT A (4)

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 113879 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 96.000 | - | ZEA | 1,328.81 | 0.00 | -1,328.81 | - | USD | 1,328.81 | 0.00 | 1,328.81 | 0.00 | USD | WIPMTL | TUBING | WIP | 7900 |
| MX24 | 113880 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | 206.90 | 0.00 | 0.00 | 206.90 | USD | 206.90 | 0.00 | 0.00 | 206.90 | USD | WIPMTL | BRACKET FRAME LH | WIP | 7900 |
| MX24 | 113881 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | 206.90 | 0.00 | 0.00 | 206.90 | USD | 206.90 | 0.00 | 0.00 | 206.90 | USD | WIPMTL | BRACKET FRAME RH | WIP | 7900 |
| MX24 | 113881R2 | 2/28/2025 | 3/17/2025 | 196.000 | 0.000 | 0.000 | 196.00 | ZEA | 1,910.67 | 0.00 | 0.00 | 1,910.67 | USD | 1,910.67 | 0.00 | 0.00 | 1,910.67 | USD | WIPMTL | BRACKET FRAME RH | WIP | 7900 |
| MX24 | 113882 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | 21.44 | 0.00 | 0.00 | 21.44 | USD | 21.44 | 0.00 | 0.00 | 21.44 | USD | RAWPKG | CTN-23.37x12x4.25 DC | RAW | 3000 |
| MX24 | 113885 | 2/28/2025 | 3/17/2025 | 596.000 | 0.000 | 0.000 | 596.00 | ZEA | 75.31 | 0.00 | 0.00 | 75.31 | USD | 75.31 | 0.00 | 0.00 | 75.31 | USD | RAWPKG | LABEL, HANDLE | RAW | 3000 |
| MX24 | 113886 | 2/28/2025 | 3/17/2025 | 768.000 | 0.000 | 764.000 | 4.00 | ZEA | 908.68 | 0.00 | -903.95 | 4.73 | USD | 908.70 | 0.00 | 903.96 | 4.72 | USD | RAWHDA | FOOT, MOUNTING | RAW | 3000 |
| MX24 | 113887 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 129.000 | 2.00 | ZEA | 405.06 | 0.00 | -393.88 | 6.18 | USD | 405.07 | 0.00 | 393.88 | 6.18 | USD | WIPMTL | GUSSET | WIP | 7900 |
| MX24 | 113903 | 2/28/2025 | 3/17/2025 | 1,740.000 | 0.000 | 0.000 | 1,740.00 | ZEA | 219.85 | 0.00 | 0.00 | 219.85 | USD | 219.85 | 0.00 | 0.00 | 219.85 | USD | RAWHDA | SPIRAL ROLL PIN, .250 | RAW | 3000 |
| MX24 | 113904 | 2/28/2025 | 3/17/2025 | 1,091.000 | 0.000 | 0.000 | 1,091.00 | ZEA | 474.90 | 0.00 | 0.00 | 474.90 | USD | 474.90 | 0.00 | 0.00 | 474.90 | USD | RAWHDA | GRIP HANDLE VINYL | RAW | 3000 |
| MX24 | 113909 | 2/28/2025 | 3/17/2025 | 625.000 | 0.000 | 129.000 | 496.00 | ZEA | 3,725.55 | 0.00 | -768.95 | 2,956.60 | USD | 3,725.54 | 0.00 | 768.95 | 2,956.59 | USD | RAWHB | 25K BALL | RAW | 3000 |
| MX24 | 113921 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | 43.27 | 0.00 | 0.00 | 43.27 | USD | 43.27 | 0.00 | 0.00 | 43.27 | USD | WIPMTL | BAR | WIP | 7900 |
| MX24 | 113940 | 2/28/2025 | 3/17/2025 | 0.000 | 138.000 | 0.000 | 138.00 | ZEA | - | 1,506.48 | 0.00 | 1,506.48 | USD | 0.00 | 1,506.49 | 0.00 | 1,506.48 | USD | WIPMTL | WELDMENT, 3IN REDUCER | WIP | 7900 |
| MX24 | 113977 | 2/28/2025 | 3/17/2025 | 708.000 | 0.000 | 4.000 | 704.00 | ZEA | 1,432.92 | 0.00 | -8.10 | 1,424.82 | USD | 1,432.91 | 0.00 | 8.10 | 1,424.81 | USD | HDWBLT | U-BOLT 1/2-13X7.3X4 | RAW | 3000 |
| MX24 | 113978 | 2/28/2025 | 3/17/2025 | 193.000 | 0.000 | 186.000 | 7.00 | ZEA | 1,049.66 | 0.00 | -1,011.59 | 38.07 | USD | 1,049.66 | 0.00 | 1,011.59 | 38.07 | USD | RAWPKG | CTN-14.06x8.94x13.88 | RAW | 3000 |
| MX24 | 113983 | 2/28/2025 | 3/17/2025 | 211.000 | 0.000 | 0.000 | 211.00 | ZEA | 3,190.04 | 0.00 | 0.00 | 3,190.04 | USD | 3,190.05 | 0.00 | 0.00 | 3,190.05 | USD | RAWHDA | LOWER NYLATRON WEAR | RAW | 3000 |
| MX24 | 114019 | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 0.000 | 240.00 | ZEA | 16,915.17 | 0.00 | 0.00 | 16,915.17 | USD | 16,915.17 | 0.00 | 0.00 | 16,915.17 | USD | RAWHIO | FORGED BALL MOUNT TOYOTA | RAW | 3000 |
| MX24 | 114057 | 2/28/2025 | 3/17/2025 | 12,870.000 | 9.000 | 666.000 | 12,213.00 | ZEA | 1,144.08 | 0.80 | -59.16 | 1,085.70 | USD | 1,144.14 | 0.80 | 59.21 | 1,085.74 | USD | RAWPKG | CAUTION LABEL | RAW | 3000 |
| MX24 | 114075 | 2/28/2025 | 3/17/2025 | 320.000 | 0.000 | 0.000 | 320.00 | ZEA | 1,409.27 | 0.00 | 0.00 | 1,409.27 | USD | 1,409.26 | 0.00 | 0.00 | 1,409.26 | USD | RAWSPG | CHAIN - SPRING BAR | RAW | 3000 |
| MX24 | 114082 | 2/28/2025 | 3/17/2025 | 1,182.000 | 0.000 | 0.000 | 1,182.00 | ZEA | 7,909.09 | 0.00 | 0.00 | 7,909.09 | USD | 7,909.09 | 0.00 | 0.00 | 7,909.09 | USD | RAWHDA | HANDLE, FRAME BRACKET | RAW | 3000 |
| MX24 | 114083 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | 146.68 | 0.00 | 0.00 | 146.68 | USD | 146.68 | 0.00 | 0.00 | 146.68 | USD | WIPMTL | SNAP UP BRACKET WITH | WIP | 7900 |
| MX24 | 114084 | 2/28/2025 | 3/17/2025 | 283.000 | 0.000 | 0.000 | 283.00 | ZEA | 316.96 | 0.00 | 0.00 | 316.96 | USD | 316.96 | 0.00 | 0.00 | 316.96 | USD | WIPMTL | PLATE, REINFORCEMENT | WIP | 7900 |
| MX24 | 114116 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | 215.55 | 0.00 | 0.00 | 215.55 | USD | 215.55 | 0.00 | 0.00 | 215.55 | USD | RAWPKG | CARTON (7x2x6) | RAW | 3000 |
| MX24 | 114132 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | 27.56 | 0.00 | 0.00 | 27.56 | USD | 27.56 | 0.00 | 0.00 | 27.56 | USD | WIPMTL | REAR DISC STOP | WIP | 7900 |
| MX24 | 114133 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | 43.26 | 0.00 | 0.00 | 43.26 | USD | 43.26 | 0.00 | 0.00 | 43.26 | USD | WIPMTL | PLATE TUBE END | WIP | 7900 |
| MX24 | 114138 | 2/28/2025 | 3/17/2025 | 208.000 | 0.000 | 0.000 | 208.00 | ZEA | 46.55 | 0.00 | 0.00 | 46.55 | USD | 46.55 | 0.00 | 0.00 | 46.55 | USD | RAWPKG | LABEL, DRAW BAR | RAW | 3000 |
| MX24 | 114201 | 2/28/2025 | 3/17/2025 | 6,869.000 | 0.000 | 0.000 | 6,869.00 | ZEA | 1,189.44 | 0.00 | 0.00 | 1,189.44 | USD | 1,189.44 | 0.00 | 0.00 | 1,189.44 | USD | HDWBLT | BOLT HEX 5/16-18X1 1/8-8 | RAW | 3000 |
| MX24 | 114232 | 2/28/2025 | 3/17/2025 | 1,191.000 | 0.000 | 0.000 | 1,191.00 | ZEA | 2,066.41 | 0.00 | 0.00 | 2,066.41 | USD | 2,066.41 | 0.00 | 0.00 | 2,066.41 | USD | HDWBLT | BOLT HEX 1-8 X 4.50 GR5 | RAW | 3000 |
| MX24 | 114234 | 2/28/2025 | 3/17/2025 | 135.000 | 0.000 | 0.000 | 135.00 | ZEA | 18.26 | 0.00 | 0.00 | 18.26 | USD | 18.26 | 0.00 | 0.00 | 18.26 | USD | RAWHDA | TEMPLATE GOOSENECK 8339 | RAW | 3000 |
| MX24 | 114236 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | 157.89 | 0.00 | 0.00 | 157.89 | USD | 157.89 | 0.00 | 0.00 | 157.89 | USD | WIPMTL | BRACKET FRAME | WIP | 7900 |
| MX24 | 114240PR | 2/28/2025 | 3/17/2025 | 455.000 | 0.000 | 0.000 | 455.00 | ZEA | 14,703.90 | 0.00 | 0.00 | 14,703.90 | USD | 14,703.89 | 0.00 | 0.00 | 14,703.89 | USD | RAWHDA | SPRING BAR ASSEMBLY | RAW | 3000 |
| MX24 | 114267 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | 1,617.15 | 0.00 | 0.00 | 1,617.15 | USD | 1,617.15 | 0.00 | 0.00 | 1,617.15 | USD | STLCTB | TUBE TORSION LH | RAW | 3000 |
| MX24 | 114268 | 2/28/2025 | 3/17/2025 | 191.000 | 0.000 | 0.000 | 191.00 | ZEA | 1,979.37 | 0.00 | 0.00 | 1,979.37 | USD | 1,979.37 | 0.00 | 0.00 | 1,979.37 | USD | STLCTB | TUBE TORSION RH | RAW | 3000 |
| MX24 | 114274 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | 232.44 | 0.00 | 0.00 | 232.44 | USD | 232.44 | 0.00 | 0.00 | 232.44 | USD | WIPMTL | BRACKET, AUX LH WELDMENT | WIP | 7900 |
| MX24 | 114282 | 2/28/2025 | 3/17/2025 | 2,796.000 | 0.000 | 0.000 | 2,796.00 | ZEA | 561.83 | 0.00 | 0.00 | 561.83 | USD | 561.83 | 0.00 | 0.00 | 561.83 | USD | RAWPKG | LABEL 5TH GEAR RATING | RAW | 3000 |
| MX24 | 114294 | 2/28/2025 | 3/17/2025 | 7,498.000 | 0.000 | 39.000 | 7,459.00 | ZEA | 43,575.12 | 0.00 | -226.64 | 43,348.48 | USD | 43,575.08 | 0.00 | 226.65 | 43,348.43 | USD | RAWHDO | GOOSENECK BALL SLEEVE | RAW | 3000 |
| MX24 | 114295 | 2/28/2025 | 3/17/2025 | 14,991.000 | 0.000 | 730.000 | 14,261.00 | ZEA | 454,832.41 | 0.00 | -22,148.47 | 432,683.94 | USD | 454,832.49 | 0.00 | 22,148.47 | 432,684.02 | USD | RAWHDO | GOOSENECK BALL ASSEMBLY | RAW | 3000 |
| MX24 | 114299 | 2/28/2025 | 3/17/2025 | 361.000 | 0.000 | 0.000 | 361.00 | ZEA | 78.56 | 0.00 | 0.00 | 78.56 | USD | 78.56 | 0.00 | 0.00 | 78.56 | USD | RAWPKG | LABEL, HEAD RATING | RAW | 3000 |
| MX24 | 114302 | 2/28/2025 | 3/17/2025 | 459.000 | 0.000 | 0.000 | 459.00 | ZEA | 5,182.76 | 0.00 | 0.00 | 5,182.76 | USD | 5,182.75 | 0.00 | 0.00 | 5,182.75 | USD | STLCTB | TUBING | RAW | 3000 |
| MX24 | 114307 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | 42.84 | 0.00 | 0.00 | 42.84 | USD | 42.84 | 0.00 | 0.00 | 42.84 | USD | RAWPKG | CARTON, INSERT | RAW | 3000 |
| MX24 | 114346 | 2/28/2025 | 3/17/2025 | 730.000 | 0.000 | 0.000 | 730.00 | ZEA | 2,246.76 | 0.00 | 0.00 | 2,246.76 | USD | 2,246.78 | 0.00 | 0.00 | 2,246.78 | USD | RAWHIO | PLUG, HITCH HIDER(TAG) P/N HH | RAW | 3000 |
| MX24 | 114355 | 2/28/2025 | 3/17/2025 | 6,774.000 | 0.000 | 0.000 | 6,774.00 | ZEA | 556.59 | 0.00 | 0.00 | 556.69 | USD | 556.69 | 0.00 | 0.00 | 556.69 | USD | RAWPKG | LABEL LOGO CLASS-C HITCH | RAW | 3000 |
| MX24 | 114359 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 6.30 | 0.00 | 0.00 | 6.30 | USD | 6.30 | 0.00 | 0.00 | 6.30 | USD | WIPMTL | BRACKET FRAME RH | WIP | 7900 |
| MX24 | 114373 | 2/28/2025 | 3/17/2025 | 1,796.000 | 0.000 | 0.000 | 1,796.00 | ZEA | 18,447.11 | 0.00 | 0.00 | 18,447.11 | USD | 18,447.11 | 0.00 | 0.00 | 18,447.11 | USD | RAWHIO | INSERT, FOAM HONDA SZA | RAW | 3000 |
| MX24 | 114375 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 0.000 | 107.00 | ZEA | 2,506.31 | 0.00 | 0.00 | 2,506.31 | USD | 2,506.31 | 0.00 | 0.00 | 2,506.31 | USD | RAWHDA | VHD OEM SHAFT BUSHING | RAW | 3000 |
| MX24 | 114383 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | 34.95 | 0.00 | 0.00 | 34.95 | USD | 34.95 | 0.00 | 0.00 | 34.95 | USD | RAWPKG | CTN-15.38x4.44x13.34 | RAW | 3000 |
| MX24 | 114388 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | 15.58 | 0.00 | 0.00 | 15.58 | USD | 15.58 | 0.00 | 0.00 | 15.58 | USD | WIPMTL | TONGUE HITCH BAR | WIP | 7900 |
| MX24 | 114389 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | 4.72 | 0.00 | 0.00 | 4.72 | USD | 4.72 | 0.00 | 0.00 | 4.72 | USD | WIPMTL | TUBE, HITCH BAR | WIP | 7900 |
| MX24 | 114420 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | 116.53 | 0.00 | 0.00 | 116.53 | USD | 116.53 | 0.00 | 0.00 | 116.53 | USD | WIPMTL | BRACKET FRAME LH | WIP | 7900 |
| MX24 | 114435 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 6.000 | - | ZEA | 40.12 | 0.00 | -40.12 | - | USD | 40.13 | 0.00 | 40.13 | 0.00 | USD | WIPMTL | BAR ATTACHMENT | WIP | 7900 |
| MX24 | 114444 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 | ZEA | 260.97 | 0.00 | 0.00 | 260.97 | USD | 261.03 | 0.00 | 0.00 | 261.03 | USD | WIPMTL | SHAFT WASHER | WIP | 7900 |
| MX24 | 114470 | 2/28/2025 | 3/17/2025 | 1,083.000 | 0.000 | 0.000 | 1,083.00 | ZEA | 113.71 | 0.00 | 0.00 | 113.71 | USD | 113.70 | 0.00 | 0.00 | 113.70 | USD | RAWP-C | 1/4x3 STEEL COTTER PIN | RAW | 3000 |
| MX24 | 114471 | 2/28/2025 | 3/17/2025 | 635.000 | 0.000 | 0.000 | 635.00 | ZEA | 2,018.21 | 0.00 | 0.00 | 2,018.21 | USD | 2,018.04 | 0.00 | 0.00 | 2,018.04 | USD | HDWNUT | NUT SHAFT 1 1/2-12 | RAW | 3000 |
| MX24 | 114472 | 2/28/2025 | 3/17/2025 | 562.000 | 0.000 | 0.000 | 562.00 | ZEA | 2,237.64 | 0.00 | 0.00 | 2,237.64 | USD | 2,237.79 | 0.00 | 0.00 | 2,237.79 | USD | RAWHDA | BEARING CONE | RAW | 3000 |
| MX24 | 114473 | 2/28/2025 | 3/17/2025 | 661.000 | 0.000 | 0.000 | 661.00 | ZEA | 1,164.34 | 0.00 | 0.00 | 1,164.34 | USD | 1,164.58 | 0.00 | 0.00 | 1,164.55 | USD | RAWHDA | BEARING CUP | RAW | 3000 |
| MX24 | 114481 | 2/28/2025 | 3/17/2025 | 14,961.000 | 0.000 | 338.000 | 14,623.00 | ZEA | 707.53 | 0.00 | -15.98 | 691.55 | USD | 707.51 | 0.00 | 15.98 | 691.52 | USD | HDWBLT | BOLT FLG M8 X 1.25 X 25 | RAW | 3000 |
| MX24 | 114562 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | 595.87 | 0.00 | 0.00 | 595.87 | USD | 595.87 | 0.00 | 0.00 | 595.87 | USD | WIPMTL | RAIL FORWARD | WIP | 7900 |
| MX24 | 114564 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | 292.24 | 0.00 | 0.00 | 292.24 | USD | 292.23 | 0.00 | 0.00 | 292.23 | USD | WIPMTL | BRACKET FRAME | WIP | 7900 |
| MX24 | 114570 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | - | 0.00 | 0.00 | - | USD | 0.00 | 0.00 | 0.00 | 0.00 | USD | RAWPCP | 08I92-SHJ-100 LABEL | RAW | 3000 |
| MX24 | 114576-00 | 2/28/2025 | 3/17/2025 | 3,412.000 | 0.000 | 0.000 | 3,412.00 | ZLB | 1,582.39 | 0.00 | 0.00 | 1,582.39 | USD | 1,582.38 | 0.00 | 0.00 | 1,582.38 | USD | STLCOI | STEEL COIL-.120 X 3.875 | RAW | 3000 |
| MX24 | 114584-00 | 2/28/2025 | 3/17/2025 | 7,003.467 | 0.000 | 0.577 | 7,002.89 | ZLB | 3,314.45 | 0.00 | -0.27 | 3,314.18 | USD | 3,314.46 | 0.00 | 0.27 | 3,314.19 | USD | STLCOI | STEEL COIL .127/.112 X | RAW | 3000 |
| MX24 | 114595 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 0.000 | 83.00 | ZEA | 453.41 | 0.00 | 0.00 | 453.41 | USD | 453.41 | 0.00 | 0.00 | 453.41 | USD | WIPMTL | BAR | WIP | 7900 |
| MX24 | 114639 | 2/28/2025 | 3/17/2025 | 1,519.000 | 73.000 | 506.000 | 1,086.00 | ZEA | 1,445.13 | 69.47 | -481.44 | 1,033.46 | USD | 1,445.39 | 69.46 | 481.48 | 1,033.37 | USD | RAWHIO | HB PLUG, ACURA LOGO 1.25 | RAW | 3000 |
| MX24 | 114689 | 2/28/2025 | 3/17/2025 | 11,807.000 | 0.000 | 0.000 | 11,807.00 | ZEA | 6,526.21 | 0.00 | 0.00 | 6,526.21 | USD | 6,526.20 | 0.00 | 0.00 | 6,526.20 | USD | HDWBLT | BOLT CAR 5/8-11 X 2 GR8 | RAW | 3000 |
| MX24 | 114702 | 2/28/2025 | 3/17/2025 | 369.000 | 0.000 | 0.000 | 369.00 | ZEA | 5,176.23 | 0.00 | 0.00 | 5,176.23 | USD | 5,176.27 | 0.00 | 0.00 | 5,176.27 | USD | RAWCST | MOUNTING, FRONT LEFT | RAW | 3000 |
| MX24 | 114703 | 2/28/2025 | 3/17/2025 | 327.000 | 0.000 | 0.000 | 327.00 | ZEA | 9,167.47 | 0.00 | 0.00 | 9,167.47 | USD | 9,167.46 | 0.00 | 0.00 | 9,167.46 | USD | RAWCST | MOUNTING, FRONT RIGHT | RAW | 3000 |
| MX24 | 114704 | 2/28/2025 | 3/17/2025 | 450.000 | 0.000 | 0.000 | 450.00 | ZEA | 6,721.11 | 0.00 | 0.00 | 6,721.11 | USD | 6,721.14 | 0.00 | 0.00 | 6,721.14 | USD | RAWCST | MOUNTING, REAR LEFT | RAW | 3000 |
| MX24 | 114705 | 2/28/2025 | 3/17/2025 | 263.000 | 0.000 | 0.000 | 263.00 | ZEA | 6,647.46 | 0.00 | 0.00 | 6,647.46 | USD | 6,647.48 | 0.00 | 0.00 | 6,647.49 | USD | RAWCST | MOUNTING, REAR RIGHT | RAW | 3000 |
| MX24 | 114706 | 2/28/2025 | 3/17/2025 | 6,780.000 | 0.000 | 1.000 | 6,779.00 | ZEA | 57,199.52 | 0.00 | -8.44 | 57,191.08 | USD | 57,199.47 | 0.00 | 8.44 | 57,191.03 | USD | WIPMTL | PLATE, GOOSENECK TOP | WIP | 7900 |
| MX24 | 114707 | 2/28/2025 | 3/17/2025 | 7,273.000 | 0.000 | 1.000 | 7,272.00 | ZEA | 139,998.39 | 0.00 | -19.25 | 139,979.14 | USD | 139,998.27 | 0.00 | 19.25 | 139,979.02 | USD | RAWHDO | PLATE, GOOSENECK BOTTOM | RAW | 3000 |
| MX24 | 114708 | 2/28/2025 | 3/17/2025 | 12,123.000 | 11.000 | 2.000 | 12,132.00 | ZEA | 113,777.20 | 103.24 | -18.77 | 113,861.67 | USD | 113,777.14 | 103.24 | 18.77 | 113,861.61 | USD | WIPMTL | BRACKET FRAME FORD SD LS | WIP | 7900 |
| MX24 | 114729 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | 735.31 | 0.00 | 0.00 | 735.31 | USD | 735.31 | 0.00 | 0.00 | 735.31 | USD | WIPMTL | BRACKET FRAME LH | WIP | 7900 |
| MX24 | 114730 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | 1,017.40 | 0.00 | 0.00 | 1,017.43 | USD | 1,017.40 | 0.00 | 0.00 | 1,017.42 | USD | WIPMTL | BRACKET FRAME RH | WIP | 7900 |
| MX24 | 114731R | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 0.000 | 125.00 | ZEA | 695.41 | 0.00 | 0.00 | 695.41 | USD | 695.41 | 0.00 | 0.00 | 695.41 | USD | WIPMTL | BRACKET FRAME LH | WIP | 7900 |
| MX24 | 114732R | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 0.000 | 125.00 | ZEA | 695.41 | 0.00 | 0.00 | 695.41 | USD | 695.41 | 0.00 | 0.00 | 695.41 | USD | WIPMTL | BRACKET FRAME RH | WIP | 7900 |
| MX24 | 114761 | 2/28/2025 | 3/17/2025 | 420.000 | 0.000 | 0.000 | 420.00 | ZEA | 2,032.54 | 0.00 | 0.00 | 2,032.54 | USD | 2,032.54 | 0.00 | 0.00 | 2,032.54 | USD | RAWHDA | PIVOT TUBE | RAW | 3000 |
| MX24 | 114771 | 2/28/2025 | 3/17/2025 | 545.000 | 0.000 | 0.000 | 545.00 | ZEA | 1,902.43 | 0.00 | 0.00 | 1,902.43 | USD | 1,902.44 | 0.00 | 0.00 | 1,902.44 | USD | RAWHDA | TOP WEAR DISC | RAW | 3000 |
| MX24 | 114772 | 2/28/2025 | 3/17/2025 | 529.000 | 0.000 | 0.000 | 529.00 | ZEA | 3,846.02 | 0.00 | 0.00 | 3,846.02 | USD | 3,846.02 | 0.00 | 0.00 | 3,846.02 | USD | RAWHDA | PIVOT BUSHING | RAW | 3000 |
| MX24 | 114787 | 2/28/2025 | 3/17/2025 | 238.000 | 0.000 | 0.000 | 238.00 | ZEA | 63.16 | 0.00 | 0.00 | 63.16 | USD | 63.16 | 0.00 | 0.00 | 63.16 | USD | RAWPKG | KIA LABEL STOCK-CANADIAN | RAW | 3000 |
| MX24 | 114791 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | 255.21 | 0.00 | 0.00 | 255.21 | USD | 255.21 | 0.00 | 0.00 | 255.21 | USD | WIPMTL | BRACKET FRAME LH | WIP | 7900 |
| MX24 | 114792 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | 255.21 | 0.00 | 0.00 | 255.21 | USD | 255.21 | 0.00 | 0.00 | 255.21 | USD | WIPMTL | BRACKET FRAME RH | WIP | 7900 |
| MX24 | 114803 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 2.06 | 0.00 | 0.00 | 2.06 | USD | 2.06 | 0.00 | 0.00 | 2.06 | USD | WIPMTL | BRACKET | WIP | 7900 |
| MX24 | 114804 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | 252.30 | 0.00 | 0.00 | 252.30 | USD | 252.30 | 0.00 | 0.00 | 252.30 | USD | RAWPKG | CTN-50.50x9.00x24.25 FOI | RAW | 3000 |
| MX24 | 114823001 | 2/28/2025 | 3/17/2025 | 140.000 | 94.000 | 228.000 | 6.00 | ZEA | 1,087.92 | 730.47 | -1,771.77 | 46.62 | USD | 1,087.93 | 730.46 | 1,771.77 | 46.63 | USD | WIPMTL | BRACKET CHAIN | WIP | 7900 |
| MX24 | 114824 | 2/28/2025 | 3/17/2025 | 82.000 | 154.000 | 228.000 | 8.00 | ZEA | 906.08 | 1,701.65 | -2,519.34 | 88.39 | USD | 906.08 | 1,701.66 | 2,519.33 | 88.40 | USD | WIPMTL | TUBE RECEIVER | WIP | 7900 |
| MX24 | 114825 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 9.90 | 0.00 | 0.00 | 9.90 | USD | 9.90 | 0.00 | 0.00 | 9.90 | USD | WIPMTL | BRACKET SIDE LH | WIP | 7900 |
| MX24 | 114826 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 9.90 | 0.00 | 0.00 | 9.90 | USD | 9.90 | 0.00 | 0.00 | 9.90 | USD | WIPMTL | BRACKET SIDE RH | WIP | 7900 |
| MX24 | 114835 | 2/28/2025 | 3/17/2025 | 0.000 | 176.000 | 160.000 | 16.00 | ZEA | - | 424.34 | -385.77 | 38.57 | USD | 0.00 | 424.34 | 385.76 | 38.58 | USD | WIPMTL | BAR ATTACHMENT | WIP | 7900 |
| MX24 | 114847 | 2/28/2025 | 3/17/2025 | 823.000 | 0.000 | 0.000 | 823.00 | ZEA | 304.96 | 0.00 | 0.00 | 304.96 | USD | 305.00 | 0.00 | 0.00 | 305.00 | USD | HDWWSH | WASHER 1.50X.188 .56HOLE | RAW | 3000 |
| MX24 | 114850 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | 110.69 | 0.00 | 0.00 | 110.69 | USD | 110.68 | 0.00 | 0.00 | 110.68 | USD | WIPMTL | WELDMENT, SUBARU B-MOUNT | WIP | 7900 |
| MX24 | 114851 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | 291.14 | 0.00 | 0.00 | 291.14 | USD | 291.14 | 0.00 | 0.00 | 291.14 | USD | WIPMTL | TONGUE, SUBARU RM | WIP | 7900 |
| MX24 | 114852 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 0.000 | 113.00 | ZEA | 603.69 | 0.00 | 0.00 | 603.69 | USD | 603.69 | 0.00 | 0.00 | 603.69 | USD | WIPMTL | SHANK | WIP | 7900 |
| MX24 | 114853 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 2.51 | 0.00 | 0.00 | 2.51 | USD | 2.51 | 0.00 | 0.00 | 2.51 | USD | WIPMTL | CHAIN PLATE, LH | WIP | 7900 |
| MX24 | 114854 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 5.38 | 0.00 | 0.00 | 5.38 | USD | 5.38 | 0.00 | 0.00 | 5.38 | USD | WIPMTL | CHAIN PLATE, RH | WIP | 7900 |
| MX24 | 114856 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | 38.00 | 0.00 | 0.00 | 38.00 | USD | 38.00 | 0.00 | 0.00 | 38.00 | USD | WIPMTL | BRACKET, CENTER SUPPORT | WIP | 7900 |
| MX24 | 114859 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | 7.75 | 0.00 | 0.00 | 7.75 | USD | 7.75 | 0.00 | 0.00 | 7.75 | USD | WIPMTL | SIDE BRACKET BOTTOM | WIP | 7900 |
| MX24 | 114860 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 7.78 | 0.00 | 0.00 | 7.78 | USD | 7.78 | 0.00 | 0.00 | 7.78 | USD | WIPMTL | BRACKET, FLANGE | WIP | 7900 |
| MX24 | 114862 | 2/28/2025 | 3/17/2025 | 386.000 | 0.000 | 0.000 | 386.00 | ZEA | 1,176.89 | 0.00 | 0.00 | 1,176.89 | USD | 1,176.89 | 0.00 | 0.00 | 1,176.89 | USD | RAWHIO | SIDE BRACKET | RAW | 3000 |
| MX24 | 114863 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 0.000 | 121.00 | ZEA | 516.54 | 0.00 | 0.00 | 516.54 | USD | 516.54 | 0.00 | 0.00 | 516.54 | USD | WIPMTL | BRACKET, SIDE LH | WIP | 7900 |
| MX24 | 114864 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | 84.47 | 0.00 | 0.00 | 84.47 | USD | 84.47 | 0.00 | 0.00 | 84.47 | USD | WIPMTL | BRACKET, SIDE RH | WIP | 7900 |
| MX24 | 114865 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 0.000 | 107.00 | ZEA | 549.15 | 0.00 | 0.00 | 549.15 | USD | 549.15 | 0.00 | 0.00 | 549.15 | USD | WIPMTL | SIDE BRACKET, LH | WIP | 7900 |
| MX24 | 114866 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 6.73 | 0.00 | 0.00 | 6.73 | USD | 6.73 | 0.00 | 0.00 | 6.73 | USD | WIPMTL | SIDE BRACKET, RH | WIP | 7900 |
| MX24 | 114868 | 2/28/2025 | 3/17/2025 | 104.000 | 0.000 | 0.000 | 104.00 | ZEA | 376.16 | 0.00 | 0.00 | 376.16 | USD | 376.16 | 0.00 | 0.00 | 376.16 | USD | WIPMTL | BRACKET, UPPER RH | WIP | 7900 |
| MX24 | 114869 | 2/28/2025 | 3/17/2025 | 250.000 | 0.000 | 0.000 | 250.00 | ZEA | 849.33 | 0.00 | 0.00 | 849.33 | USD | 849.33 | 0.00 | 0.00 | 849.33 | USD | RAWHIO | SHIM | RAW | 3000 |
| MX24 | 114914 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | 223.98 | 0.00 | 0.00 | 223.98 | USD | 223.98 | 0.00 | 0.00 | 223.98 | USD | WIPMTL | WELDMENT, MTG BRACKET LH | WIP | 7900 |
| MX24 | 114915 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | 425.04 | 0.00 | 0.00 | 425.04 | USD | 425.04 | 0.00 | 0.00 | 425.04 | USD | WIPMTL | WELDMENT, MTG BRACKET RH | WIP | 7900 |
| MX24 | 114931 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | 7.31 | 0.00 | 0.00 | 7.31 | USD | 7.31 | 0.00 | 0.00 | 7.31 | USD | HDWSCR | SCREW HEX WASHER #12X3/4 | RAW | 3000 |
| MX24 | 114932 | 2/28/2025 | 3/17/2025 | 289.000 | 0.000 | 0.000 | 289.00 | ZEA | 4,903.50 | 0.00 | 0.00 | 4,903.50 | USD | 4,903.50 | 0.00 | 0.00 | 4,903.50 | USD | RAWHDA | 14IN AUX FILL AIR LINE | RAW | 3000 |
| MX24 | 114983 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | 8.23 | 0.00 | 0.00 | 8.23 | USD | 8.23 | 0.00 | 0.00 | 8.22 | USD | WIPMTL | BRACKET | WIP | 7900 |
| MX24 | 114986 | 2/28/2025 | 3/17/2025 | 60.000 | 6.000 | 60.000 | 6.00 | ZEA | 2,004.82 | 200.48 | -2,004.82 | 200.48 | USD | 2,004.82 | 200.48 | 2,004.82 | 200.48 | USD | WIPMTL | CROSSTUBE | WIP | 7900 |
| MX24 | 114991 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | 137.65 | 0.00 | 0.00 | 137.65 | USD | 137.65 | 0.00 | 0.00 | 137.65 | USD | RAWHDA | COVER, MAGNETIC | RAW | 3000 |
| MX24 | 114996 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 8.88 | 0.00 | 0.00 | 8.88 | USD | 8.88 | 0.00 | 0.00 | 8.86 | USD | WIPMTL | BRACKET FRAME | WIP | 7900 |
| MX24 | 114997 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | 17.27 | 0.00 | 0.00 | 17.27 | USD | 17.27 | 0.00 | 0.00 | 17.27 | USD | WIPMTL | BRACKET-I | WIP | 7900 |
| MX24 | 115012 | 2/28/2025 | 3/17/2025 | 11,138.000 | 0.000 | 429.000 | 10,709.00 | ZEA | 1,592.88 | 0.00 | -61.35 | 1,531.53 | USD | 1,593.18 | 0.00 | 61.36 | 1,531.82 | USD | RAWHIO | CLIP, PULL PIN OEM | RAW | 3000 |
| MX24 | 115013 | 2/28/2025 | 3/17/2025 | 4,056.000 | 0.000 | 429.000 | 3,627.00 | ZEA | 6,699.14 | 0.00 | -708.56 | 5,990.58 | USD | 6,699.17 | 0.00 | 708.57 | 5,990.61 | USD | WIPMTL | PIN, PULL 5/8 OEM | WIP | 7900 |
| MX24 | 115042 | 2/28/2025 | 3/17/2025 | 4,000.000 | 0.000 | 0.000 | 4,000.00 | ZEA | 69.72 | 0.00 | 0.00 | 69.72 | USD | 69.72 | 0.00 | 0.00 | 69.72 | USD | HDWNUT | NUT WELD SQUARE M6X1.00 | RAW | 3000 |
| MX24 | 115049 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | 211.50 | 0.00 | 0.00 | 211.50 | USD | 211.50 | 0.00 | 0.00 | 211.50 | USD | WIPMTL | BRACKET, SIDE R.H. | WIP | 7900 |
| MX24 | 115076 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 | ZEA | 872.58 | 0.00 | 0.00 | 872.58 | USD | 872.58 | 0.00 | 0.00 | 872.58 | USD | STLCTB | CROSSTUBE, ROUND | WIP | 7900 |
| MX24 | 115085 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 3.19 | 0.00 | 0.00 | 3.19 | USD | 3.19 | 0.00 | 0.00 | 3.19 | USD | WIPMTL | BRACKET FRAME LH | WIP | 7900 |
| MX24 | 115088 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 1.81 | 0.00 | 0.00 | 1.81 | USD | 1.81 | 0.00 | 0.00 | 1.81 | USD | WIPMTL | BLOCK -7/8 x 1-1/2 x 1/4 | WIP | 7900 |
| MX24 | 115139 | 2/28/2025 | 3/17/2025 | 374.000 | 0.000 | 4.000 | 370.00 | ZEA | 27.48 | 0.00 | -0.29 | 27.19 | USD | 27.47 | 0.00 | 0.29 | 27.17 | USD | HDWNUT | LOCKNUT FLANGED 8MMX1.25 | RAW | 3000 |
| MX24 | 115164 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | 10.75 | 0.00 | 0.00 | 10.75 | USD | 10.75 | 0.00 | 0.00 | 10.75 | USD | RAWPKG | INSERT | RAW | 3000 |
| MX24 | 115170 | 2/28/2025 | 3/17/2025 | 12,886.000 | 0.000 | 0.000 | 12,886.00 | ZEA | 559.33 | 0.00 | 0.00 | 559.33 | USD | 559.33 | 0.00 | 0.00 | 559.33 | USD | RAWPKG | BLANK CARTON LABEL: | RAW | 3000 |
| MX24 | 115171 | 2/28/2025 | 3/17/2025 | 7,072.000 | 0.000 | 0.000 | 7,072.00 | ZEA | 292.43 | 0.00 | 0.00 | 292.43 | USD | 292.43 | 0.00 | 0.00 | 292.43 | USD | RAWPKG | BLANK CARTON LABELS: | RAW | 3000 |
| MX24 | 115172 | 2/28/2025 | 3/17/2025 | 1,070.000 | 0.000 | 0.000 | 1,070.00 | ZEA | 110.77 | 0.00 | 0.00 | 110.77 | USD | 110.78 | 0.00 | 0.00 | 110.78 | USD | MROPKG | BLANK CARTON LABEL: | RAW | 3000 |
| MX24 | 115201 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 13.83 | 0.00 | 0.00 | 13.83 | USD | 13.83 | 0.00 | 0.00 | 13.83 | USD | WIPMTL | PLATE - RECEIVER TOP | WIP | 7900 |
| MX24 | 115205 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 7.10 | 0.00 | 0.00 | 7.10 | USD | 7.10 | 0.00 | 0.00 | 7.10 | USD | WIPMTL | BRACKET, CHAIN - BLANK | WIP | 7900 |
| MX24 | 115217 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 0.000 | 99.00 | ZEA | 1,282.97 | 0.00 | 0.00 | 1,282.97 | USD | 1,282.97 | 0.00 | 0.00 | 1,282.97 | USD | RAWP-C | PIN,PULL 3/4X6.W/LANYARD | RAW | 3000 |
| MX24 | 115277 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | 351.92 | 0.00 | 0.00 | 351.92 | USD | 351.92 | 0.00 | 0.00 | 351.92 | USD | WIPMTL | BRACKET FRAME LH | WIP | 7900 |
| MX24 | 115362 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | 62.37 | 0.00 | 0.00 | 62.37 | USD | 62.38 | 0.00 | 0.00 | 62.38 | USD | WIPMTL | SPACER 1.5 X 1.0 | WIP | 7900 |
| MX24 | 115321 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 80.000 | - | ZEA | 1,514.70 | 0.00 | -1,514.70 | - | USD | 1,514.70 | 0.00 | 1,514.70 | 0.00 | USD | WIPMTL | BRACKET SIDE LH | WIP | 7900 |
| MX24 | 115321R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | 87.94 | 0.00 | 0.00 | 87.94 | USD | 87.94 | 0.00 | 0.00 | 87.94 | USD | WIPMTL | BRACKET SIDE LH | WIP | 7900 |
| MX24 | 115322 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 80.000 | - | ZEA | 1,514.70 | 0.00 | -1,514.70 | - | USD | 1,514.70 | 0.00 | 1,514.70 | 0.00 | USD | WIPMTL | BRACKET SIDE RH | WIP | 7900 |
| MX24 | 115323 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 80.000 | - | ZEA | 2,515.28 | 0.00 | -2,515.28 | - | USD | 2,515.28 | 0.00 | 2,515.28 | 0.00 | USD | WIPMTL | CROSSTUBE | WIP | 7900 |
| MX24 | 115324 | 2/28/2025 | 3/17/2025 | 161.000 | 0.000 | 146.000 | 15.00 | ZEA | 262.77 | 0.00 | -241.55 | 21.22 | USD | 262.77 | 0.00 | 241.56 | 21.22 | USD | WIPMTL | PLATE SIDE | WIP | 7900 |
| MX24 | 115325 | 2/28/2025 | 3/17/2025 | 165.000 | 0.000 | 160.000 | 5.00 | ZEA | 232.53 | 0.00 | -225.48 | 7.05 | USD | 232.53 | 0.00 | 225.48 | 7.05 | USD | WIPMTL | BAR REINFORCEMENT | WIP | 7900 |
| MX24 | 115325R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | 6.51 | 0.00 | 0.00 | 6.51 | USD | 6.51 | 0.00 | 0.00 | 6.51 | USD | WIPMTL | BAR REINFORCEMENT | WIP | 7900 |
| MX24 | 115327 | 2/28/2025 | 3/17/2025 | 1,150.000 | 0.000 | 0.000 | 1,150.00 | ZEA | 140.76 | 0.00 | 0.00 | 140.76 | USD | 140.76 | 0.00 | 0.00 | 140.76 | USD | HDWNUT | NUT M10X1.25 FLANGE | RAW | 3000 |
| MX24 | 115328 | 2/28/2025 | 3/17/2025 | 3,542.000 | 0.000 | 0.000 | 3,542.00 | ZEA | 1,841.56 | 0.00 | 0.00 | 1,841.56 | USD | 1,841.56 | 0.00 | 0.00 | 1,841.56 | USD | HDWBLT | BOLT HEX M10X1.25X40 | RAW | 3000 |
| MX24 | 115368 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | 506.26 | 0.00 | 0.00 | 506.26 | USD | 506.26 | 0.00 | 0.00 | 506.26 | USD | WIPMTL | CROSSMEMBER REARWARD | WIP | 7900 |
| MX24 | 115369 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 0.000 | 56.00 | ZEA | 209.14 | 0.00 | 0.00 | 209.14 | USD | 209.13 | 0.00 | 0.00 | 209.13 | USD | WIPMTL | BRACKET FRAME | WIP | 7900 |
| MX24 | 115372 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | 240.16 | 0.00 | 0.00 | 240.16 | USD | 240.16 | 0.00 | 0.00 | 240.16 | USD | RAWPKG | CARTON 49.88X9.00X5.38 | RAW | 3000 |
| MX24 | 115449 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 7.22 | 0.00 | 0.00 | 7.22 | USD | 7.22 | 0.00 | 0.00 | 7.22 | USD | WIPMTL | BAR | WIP | 7900 |
| MX24 | 115456 | 2/28/2025 | 3/17/2025 | 610.000 | 0.000 | 0.000 | 610.00 | ZEA | 715.91 | 0.00 | 0.00 | 715.91 | USD | 715.92 | 0.00 | 0.00 | 715.92 | USD | RAWHDA | TEE PIN | RAW | 3000 |
| MX24 | 115459 | 2/28/2025 | 3/17/2025 | 2,257.000 | 0.000 | 8.000 | 2,249.00 | ZEA | 12,852.40 | 0.00 | -45.56 | 12,806.84 | USD | 12,852.51 | 0.00 | 45.56 | 12,806.95 | USD | RAWHDO | PLATE, REINFORCEMENT | RAW | 3000 |
| MX24 | 115465 | 2/28/2025 | 3/17/2025 | 2,611.000 | 0.000 | 2.000 | 2,609.00 | ZEA | 2,193.31 | 0.00 | -1.68 | 2,191.63 | USD | 2,193.29 | 0.00 | 1.68 | 2,191.61 | USD | HDWBLT | BOLT HEX 3/4-10X3.50 GR5 | RAW | 3000 |
| MX24 | 115469 | 2/28/2025 | 3/17/2025 | 158.000 | 0.000 | 0.000 | 158.00 | ZEA | 2,098.30 | 0.00 | 0.00 | 2,098.30 | USD | 2,098.30 | 0.00 | 0.00 | 2,098.30 | USD | STLCTB | TUBING LH | WIP | 7900 |
| MX24 | 115470 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | 1,765.50 | 0.00 | 0.00 | 1,765.50 | USD | 1,765.50 | 0.00 | 0.00 | 1,765.50 | USD | STLCTB | TUBING RH | WIP | 7900 |
| MX24 | 115521R | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | 150.26 | 0.00 | 0.00 | 150.26 | USD | 150.26 | 0.00 | 0.00 | 150.26 | USD | WIPMTL | BRACKET FRAME LH | WIP | 7900 |
| MX24 | 115525 | 2/28/2025 | 3/17/2025 | 1,079.000 | 0.000 | 0.000 | 1,079.00 | ZEA | 284.19 | 0.00 | 0.00 | 284.19 | USD | 284.19 | 0.00 | 0.00 | 284.19 | USD | RAWPKG | LABEL, WARNING B&W | RAW | 3000 |
| MX24 | 115527-00 | 2/28/2025 | 3/17/2025 | 7,044.000 | 0.000 | 0.000 | 7,044.00 | ZLB | 3,440.68 | 0.00 | 0.00 | 3,440.68 | USD | 3,440.71 | 0.00 | 0.00 | 3,440.71 | USD | STLCOI | STEEL COIL - .125x2.12 | RAW | 3000 |
| MX24 | 115542-00 | 2/28/2025 | 3/17/2025 | 6,488.589 | 0.000 | 0.000 | 6,488.59 | ZLB | 3,198.54 | 0.00 | 0.00 | 3,198.54 | USD | 3,198.55 | 0.00 | 0.00 | 3,198.55 | USD | STLCOI | STL CL-.125X4.(MS001) | RAW | 3000 |
| MX24 | 115546 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | 30.13 | 0.00 | 0.00 | 30.13 | USD | 30.13 | 0.00 | 0.00 | 30.13 | USD | WIPMTL | VHD Air Shock Brace | WIP | 7900 |

LEASE SCHEDULE NO. 027 Page 13 of 34 CARNABY INVENTORY IV, LLC

CONFIDENTIAL ONSET_00032867
FBG_CH1_00091539

DEBTORS' EXHIBIT NO. 175
Page 1314 of 1907

Case 26-03005   Document 16-27   Filed in TXSB on 02/19/26   Page 196 of 196

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032868
FBG_CH1_00091540

**DEBTORS' EXHIBIT NO. 175**
**Page 1315 of 1907**

# Exhibit 25- Part 4

FBG_CH1_00091541

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032869
FBG_CH1_00091542

DEBTORS' EXHIBIT NO. 175
Page 1317 of 1907

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 3 of 163

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032870
FBG_CH1_00091543

**DEBTORS' EXHIBIT NO. 175**
**Page 1318 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 4 of 163

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032871
FBG_CH1_00091544

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032872
FBG_CH1_00091545

**DEBTORS' EXHIBIT NO. 175**
**Page 1320 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 6 of 163

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032873
FBG_CH1_00091546

**DEBTORS' EXHIBIT NO. 175**
**Page 1321 of 1907**

EXHIBIT A (4)

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 126956 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | 115.83 | 0.00 | 0.00 | 115.83 | USD | 115.83 | 0.00 | 0.00 | 115.82 | USD | RAWPKG | CARTON 42 X 9.5 X 17.5 | RAW | 3000 |
| MX24 | 126957 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | 31.52 | 0.00 | 0.00 | 31.52 | USD | 31.52 | 0.00 | 0.00 | 31.52 | USD | RAWPKG | INSERT-CARTON | RAW | 3000 |
| MX24 | 126958 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | 59.16 | 0.00 | 0.00 | 59.16 | USD | 59.16 | 0.00 | 0.00 | 59.16 | USD | RAWPCP | SIDE INSERT | RAW | 3000 |
| MX24 | 126959 | 2/28/2025 | 3/17/2025 | 0.000 | 80.000 | 0.000 | 80.00 | ZEA | - | 593.65 | 0.00 | 593.65 | USD | 0.00 | 593.65 | 0.00 | 593.65 | USD | WIPMTL | CROSSTUBE | WIP | 7900 |
| MX24 | 126960 | 2/28/2025 | 3/17/2025 | 0.000 | 80.000 | 0.000 | 80.00 | ZEA | - | 714.57 | 0.00 | 714.57 | USD | 0.00 | 714.57 | 0.00 | 714.57 | USD | WIPMTL | BRACKET - LH | WIP | 7900 |
| MX24 | 126961 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | 497.20 | 0.00 | 0.00 | 497.20 | USD | 497.19 | 0.00 | 0.00 | 497.19 | USD | WIPMTL | NUT PLATE LEG ASS'Y | WIP | 7900 |
| MX24 | 126979 | 2/28/2025 | 3/17/2025 | 2,215.000 | 0.000 | 152.000 | 2,063.00 | ZEA | 1,306.03 | 0.00 | -89.62 | 1,216.40 | USD | 1,306.01 | 0.00 | 89.62 | 1,216.39 | USD | HDWBLT | BOLT-M12x1.75x70mm 8.8 | RAW | 3000 |
| MX24 | 126990 | 2/28/2025 | 3/17/2025 | 3,792.000 | 600.000 | 52.000 | 4,340.00 | ZEA | 670,785.06 | 45,776.96 | -3,967.33 | 712,594.69 | USD | 670,785.11 | 45,776.96 | 3,967.34 | 712,594.74 | USD | RAWHDA | DOUBLE AIR SPRING | RAW | 3000 |
| MX24 | 126999 | 2/28/2025 | 3/17/2025 | 7,893.000 | 0.000 | 0.000 | 7,893.00 | ZEA | 2,081.88 | 0.00 | 0.00 | 2,081.88 | USD | 2,081.94 | 0.00 | 0.00 | 2,081.94 | USD | HDWNUT | NUT- M 12 x 1.75 FL LK 8 | RAW | 3000 |
| MX24 | 127000 | 2/28/2025 | 3/17/2025 | 1,715.000 | 0.000 | 0.000 | 1,715.00 | ZEA | 21,000.94 | 0.00 | 0.00 | 21,000.94 | USD | 21,000.96 | 0.00 | 0.00 | 21,000.96 | USD | RAWHDA | BENT TUBE GM 26.5k LEG | RAW | 3000 |
| MX24 | 127009 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | 121.31 | 0.00 | 0.00 | 121.31 | USD | 121.31 | 0.00 | 0.00 | 121.31 | USD | WIPMTL | LOCK TAB | WIP | 7900 |
| MX24 | 127011 | 2/28/2025 | 3/17/2025 | 1,902.000 | 0.000 | 0.000 | 1,902.00 | ZEA | 3,406.33 | 0.00 | 0.00 | 3,406.33 | USD | 3,406.33 | 0.00 | 0.00 | 3,406.33 | USD | RAWHDA | SOCKET HEAD SHDLR SCREW | RAW | 3000 |
| MX24 | 127012 | 2/28/2025 | 3/17/2025 | 501.000 | 73.000 | 506.000 | 68.00 | ZEA | 2,295.48 | 334.46 | -2,318.38 | 311.56 | USD | 2,295.50 | 334.47 | 2,318.41 | 311.57 | USD | RAWPKG | CARTON, MASTER | RAW | 3000 |
| MX24 | 127020 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 73.000 | - | ZEA | 501.63 | 0.00 | -501.63 | - | USD | 501.63 | 0.00 | 501.63 | 0.00 | USD | WIPMTL | BRACKET LH | WIP | 7900 |
| MX24 | 127021 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 73.000 | - | ZEA | 501.63 | 0.00 | -501.63 | - | USD | 501.63 | 0.00 | 501.63 | 0.00 | USD | WIPMTL | BRACKET RH | WIP | 7900 |
| MX24 | 127023 | 2/28/2025 | 3/17/2025 | 2,128.000 | 96.000 | 24.000 | 2,200.00 | ZEA | 1,714.30 | 77.34 | -19.33 | 1,772.31 | USD | 1,714.32 | 77.34 | 19.33 | 1,772.32 | USD | HDWBLT | 5/8-11X4.25GR.8 HEX BLT | RAW | 3000 |
| MX24 | 127026 | 2/28/2025 | 3/17/2025 | 2,334.000 | 20.000 | 38.000 | 2,316.00 | ZEA | 1,228.26 | 10.53 | -19.99 | 1,218.80 | USD | 1,228.59 | 10.53 | 20.00 | 1,219.12 | USD | RAWHDO | LABEL WARNING | RAW | 3000 |
| MX24 | 127027 | 2/28/2025 | 3/17/2025 | 2,209.000 | 20.000 | 38.000 | 2,191.00 | ZEA | 921.59 | 8.35 | -15.85 | 914.09 | USD | 921.71 | 8.35 | 15.86 | 914.19 | USD | RAWHDO | LABEL PINCH POINT HEAD | RAW | 3000 |
| MX24 | 127031 | 2/28/2025 | 3/17/2025 | 4,569.000 | 20.000 | 36.000 | 4,553.00 | ZEA | 790.90 | 3.46 | -6.22 | 788.14 | USD | 790.53 | 3.46 | 6.23 | 787.76 | USD | RAWHDO | LABEL PINCH POINT BASE | RAW | 3000 |
| MX24 | 127039 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | 202.10 | 0.00 | 0.00 | 202.10 | USD | 202.10 | 0.00 | 0.00 | 202.10 | USD | RAWPCP | SEFRICTION MATERIAL 4PK | RAW | 3000 |
| MX24 | 127041 | 2/28/2025 | 3/17/2025 | 2,142.000 | 0.000 | 0.000 | 2,142.00 | ZEA | 8,183.32 | 0.00 | 0.00 | 8,183.32 | USD | 8,183.32 | 0.00 | 0.00 | 8,183.32 | USD | RAWHDA | HANDLE GRIP | RAW | 3000 |
| MX24 | 127061 | 2/28/2025 | 3/17/2025 | 20,204.000 | 0.000 | 0.000 | 20,204.00 | ZEA | 5,702.96 | 0.00 | 0.00 | 5,702.96 | USD | 5,702.98 | 0.00 | 0.00 | 5,702.98 | USD | HDWBLT | BOLT M12 FLANGE | RAW | 3000 |
| MX24 | 127066 | 2/28/2025 | 3/17/2025 | 3,179.000 | 0.000 | 0.000 | 3,179.00 | ZEA | 70,276.51 | 0.00 | 0.00 | 70,276.51 | USD | 70,276.53 | 0.00 | 0.00 | 70,276.53 | USD | RAWHDA | PANEL-BEAUTY ASSY | RAW | 3000 |
| MX24 | 127101 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | 284.06 | 0.00 | 0.00 | 284.06 | USD | 284.06 | 0.00 | 0.00 | 284.06 | USD | WIPMTL | LOCKING BRKT LEGS RIGH | WIP | 7900 |
| MX24 | 127120 | 2/28/2025 | 3/17/2025 | 571.000 | 0.000 | 0.000 | 571.00 | ZEA | 1,499.02 | 0.00 | 0.00 | 1,499.02 | USD | 1,499.02 | 0.00 | 0.00 | 1,499.02 | USD | WIPMTL | HANDLE LOCKING GM LEFT | WIP | 7900 |
| MX24 | 127121 | 2/28/2025 | 3/17/2025 | 755.000 | 0.000 | 0.000 | 755.00 | ZEA | 624.48 | 0.00 | 0.00 | 624.48 | USD | 624.48 | 0.00 | 0.00 | 624.46 | USD | HDWBLT | M16x2x40 HEX HEAD BOLT | RAW | 3000 |
| MX24 | 127124 | 2/28/2025 | 3/17/2025 | 3,039.000 | 0.000 | 0.000 | 3,039.00 | ZEA | 985.71 | 0.00 | 0.00 | 985.71 | USD | 985.73 | 0.00 | 0.00 | 985.73 | USD | HDWNUT | NUT-M 16 X 2 CLASS 10 | RAW | 3000 |
| MX24 | 127137 | 2/28/2025 | 3/17/2025 | 562.000 | 0.000 | 0.000 | 562.00 | ZEA | 2,020.09 | 0.00 | 0.00 | 2,020.09 | USD | 2,020.10 | 0.00 | 0.00 | 2,020.10 | USD | RAWHDA | CARTON | RAW | 3000 |
| MX24 | 127138 | 2/28/2025 | 3/17/2025 | 544.000 | 0.000 | 0.000 | 544.00 | ZEA | 2,116.31 | 0.00 | 0.00 | 2,116.31 | USD | 2,116.31 | 0.00 | 0.00 | 2,116.31 | USD | RAWHDA | INSERT | RAW | 3000 |
| MX24 | 127139 | 2/28/2025 | 3/17/2025 | 2,123.000 | 0.000 | 0.000 | 2,123.00 | ZEA | 1,448.88 | 0.00 | 0.00 | 1,448.88 | USD | 1,448.88 | 0.00 | 0.00 | 1,448.88 | USD | RAWHDA | LOCKING PIN W/LANYARD | RAW | 3000 |
| MX24 | 127140 | 2/28/2025 | 3/17/2025 | 2,299.000 | 0.000 | 0.000 | 2,299.00 | ZEA | 793.78 | 0.00 | 0.00 | 793.78 | USD | 793.78 | 0.00 | 0.00 | 793.78 | USD | HDWBLT | BOLT, M8 X 1.25 X 25MM | RAW | 3000 |
| MX24 | 127141 | 2/28/2025 | 3/17/2025 | 6,421.000 | 0.000 | 0.000 | 6,421.00 | ZEA | 708.62 | 0.00 | 0.00 | 708.62 | USD | 708.62 | 0.00 | 0.00 | 708.62 | USD | HDWNUT | NUT, M8 X 1.25MM CL 8 | RAW | 3000 |
| MX24 | 127142 | 2/28/2025 | 3/17/2025 | 6,389.000 | 0.000 | 0.000 | 6,389.00 | ZEA | 826.99 | 0.00 | 0.00 | 826.99 | USD | 826.99 | 0.00 | 0.00 | 826.99 | USD | HDWWSH | LOCK WASHER, M8 SPLIT | RAW | 3000 |
| MX24 | 127143 | 2/28/2025 | 3/17/2025 | 7,798.000 | 0.000 | 0.000 | 7,798.00 | ZEA | 3,527.74 | 0.00 | 0.00 | 3,527.74 | USD | 3,527.74 | 0.00 | 0.00 | 3,527.74 | USD | HDWSCR | HEAD SHLDR SCREW .25" X.313" | RAW | 3000 |
| MX24 | 127144 | 2/28/2025 | 3/17/2025 | 2,772.000 | 0.000 | 0.000 | 2,772.00 | ZEA | 50.89 | 0.00 | 0.00 | 50.89 | USD | 50.89 | 0.00 | 0.00 | 50.89 | USD | HDWNUT | THIN NYLON LOCK NUT #10-24 | RAW | 3000 |
| MX24 | 127145 | 2/28/2025 | 3/17/2025 | 587.000 | 0.000 | 0.000 | 587.00 | ZEA | 1,709.81 | 0.00 | 0.00 | 1,709.81 | USD | 1,709.81 | 0.00 | 0.00 | 1,709.81 | USD | RAWSPG | SPRING INDICATOR | RAW | 3000 |
| MX24 | 127146 | 2/28/2025 | 3/17/2025 | 825.000 | 0.000 | 0.000 | 825.00 | ZEA | 3,961.58 | 0.00 | 0.00 | 3,961.58 | USD | 3,961.58 | 0.00 | 0.00 | 3,961.58 | USD | RAWSPG | SPRING JAW | RAW | 3000 |
| MX24 | 127147 | 2/28/2025 | 3/17/2025 | 605.000 | 0.000 | 0.000 | 605.00 | ZEA | 1,843.97 | 0.00 | 0.00 | 1,843.97 | USD | 1,843.97 | 0.00 | 0.00 | 1,843.97 | USD | RAWSPG | SPRING HANDLE | RAW | 3000 |
| MX24 | 127148 | 2/28/2025 | 3/17/2025 | 1,072.000 | 0.000 | 0.000 | 1,072.00 | ZEA | 3,157.10 | 0.00 | 0.00 | 3,157.10 | USD | 3,157.10 | 0.00 | 0.00 | 3,157.10 | USD | RAWSPG | SPRING, KFI | RAW | 3000 |
| MX24 | 127151 | 2/28/2025 | 3/17/2025 | 7,320.000 | 0.000 | 0.000 | 7,320.00 | ZEA | 1,379.82 | 0.00 | 0.00 | 1,379.82 | USD | 1,379.82 | 0.00 | 0.00 | 1,379.82 | USD | RAWHDA | SCREW, M5X8MM 6-LOBE CL8.8 | RAW | 3000 |
| MX24 | 127180 | 2/28/2025 | 3/17/2025 | 15,963.000 | 0.000 | 152.000 | 15,811.00 | ZEA | 65,586.21 | 0.00 | -624.53 | 64,961.68 | USD | 65,586.22 | 0.00 | 624.51 | 64,961.71 | USD | RAWHDA | PUCK CYLINDRICAL FORGED | RAW | 3000 |
| MX24 | 127192 | 2/28/2025 | 3/17/2025 | 262.000 | 0.000 | 202.000 | 60.00 | ZEA | 366.54 | 0.00 | -283.76 | 64.20 | USD | 366.02 | 0.00 | 283.74 | 64.20 | USD | WIPMTL | BRACKET CENTER | WIP | 7900 |
| MX24 | 127193 | 2/28/2025 | 3/17/2025 | 197.000 | 0.000 | 193.000 | 4.00 | ZEA | 2,743.61 | 0.00 | -2,687.90 | 55.71 | USD | 2,743.61 | 0.00 | 2,687.90 | 55.71 | USD | WIPMTL | TUBE TORSION | WIP | 7900 |
| MX24 | 127194 | 2/28/2025 | 3/17/2025 | 517.000 | 0.000 | 404.000 | 113.00 | ZEA | 1,149.32 | 0.00 | -898.11 | 251.21 | USD | 1,149.28 | 0.00 | 898.08 | 251.20 | USD | WIPMTL | BRACKET CHAIN | WIP | 7900 |
| MX24 | 127195 | 2/28/2025 | 3/17/2025 | 525.000 | 0.000 | 414.000 | 120.00 | ZEA | 3,560.76 | 61.04 | 2,807.07 | 818.93 | USD | 3,560.72 | 61.04 | 2,807.80 | 818.80 | USD | WIPMTL | BRACKET, CHASSIS INNER (RH) | WIP | 7900 |
| MX24 | 127196 | 2/28/2025 | 3/17/2025 | 584.000 | 0.000 | 404.000 | 180.00 | ZEA | 2,598.96 | 0.00 | -1,797.91 | 801.05 | USD | 2,596.93 | 0.00 | 1,797.89 | 801.04 | USD | WIPMTL | BRACKET, FRAME LH | WIP | 7900 |
| MX24 | 127197 | 2/28/2025 | 3/17/2025 | 638.000 | 9.000 | 414.000 | 233.00 | ZEA | 4,097.73 | 57.80 | -2,659.02 | 1,496.51 | USD | 4,097.58 | 57.80 | 2,658.93 | 1,496.45 | USD | WIPMTL | BRACKET, CHASSIS INNER | WIP | 7900 |
| MX24 | 127198 | 2/28/2025 | 3/17/2025 | 596.000 | 9.000 | 414.000 | 191.00 | ZEA | 4,635.22 | 69.99 | -3,219.76 | 1,485.45 | USD | 4,635.21 | 69.99 | 3,219.76 | 1,485.45 | USD | WIPMTL | BRACKET, CHASSIS OUTER (RH) | WIP | 7900 |
| MX24 | 127199 | 2/28/2025 | 3/17/2025 | 676.000 | 9.000 | 414.000 | 271.00 | ZEA | 5,257.40 | 69.99 | -3,219.76 | 2,107.63 | USD | 5,257.39 | 69.99 | 3,219.76 | 2,107.62 | USD | WIPMTL | BRACKET, CHASSIS OUTER (LH) | WIP | 7900 |
| MX24 | 127201 | 2/28/2025 | 3/17/2025 | 1,338.000 | 0.000 | 864.000 | 474.00 | ZEA | 952.58 | 0.00 | -615.12 | 337.46 | USD | 952.60 | 0.00 | 615.13 | 337.47 | USD | WIPMTL | BRACKET, SPACER | WIP | 7900 |
| MX24 | 127203 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 202.000 | 56.00 | ZEA | 766.12 | 0.00 | -599.83 | 166.29 | USD | 766.12 | 0.00 | 599.83 | 166.29 | USD | WIPMTL | TUBE RECEIVER | WIP | 7900 |
| MX24 | 127204 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 171.000 | - | ZEA | 590.72 | 0.00 | -590.72 | - | USD | 590.72 | 0.00 | 590.72 | 0.00 | USD | WIPMTL | TUBE, SHANK | WIP | 7900 |
| MX24 | 127205 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 188.000 | - | ZEA | 739.53 | 0.00 | -739.53 | - | USD | 739.52 | 0.00 | 739.52 | 0.00 | USD | WIPMTL | BAR TONGUE | WIP | 7900 |
| MX24 | 127206 | 2/28/2025 | 3/17/2025 | 275.000 | 219.000 | 414.000 | 80.00 | ZEA | 3,015.68 | 2,401.64 | -4,540.03 | 877.29 | USD | 3,015.75 | 2,401.64 | 4,540.08 | 877.31 | USD | WIPMTL | WELMENT, DRAWBAR | WIP | 7900 |
| MX24 | 127207 | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 202.000 | 65.00 | ZEA | 335.02 | 0.00 | -253.46 | 81.56 | USD | 334.99 | 0.00 | 253.44 | 81.55 | USD | WIPMTL | BRACKET, ELECTRICAL ATTACHMENT | WIP | 7900 |
| MX24 | 127237 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 0.000 | 112.00 | ZEA | 647.92 | 0.00 | 0.00 | 647.92 | USD | 647.92 | 0.00 | 0.00 | 647.92 | USD | WIPMTL | PS BRKT (FOR OE DELTE) | WIP | 7900 |
| MX24 | 127238W | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 270.22 | 0.00 | 0.00 | 270.22 | USD | 270.22 | 0.00 | 0.00 | 270.22 | USD | WIPMTL | HAG C. S. WELMENT | WIP | 7900 |
| MX24 | 127244 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | 412.87 | 0.00 | 0.00 | 412.87 | USD | 412.87 | 0.00 | 0.00 | 412.87 | USD | RAWMSO | FIGUAN HITCH BALL ASSM | RAW | 3000 |
| MX24 | 127245 | 2/28/2025 | 3/17/2025 | 15,179.000 | 0.000 | 0.000 | 15,179.00 | ZEA | 91,096.46 | 0.00 | 0.00 | 91,096.46 | USD | 91,096.46 | 0.00 | 0.00 | 91,096.46 | USD | RAWMSO | ATLAS 2" HITCH BALL ASSM | RAW | 3000 |
| MX24 | 127246 | 2/28/2025 | 3/17/2025 | 85.000 | 234.000 | 302.000 | 17.00 | ZEA | 709.07 | 1,952.04 | -2,519.30 | 141.81 | USD | 709.08 | 1,952.04 | 2,519.30 | 141.82 | USD | WIPMTL | BRACKET LH | WIP | 7900 |
| MX24 | 127246R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | 20.70 | 0.00 | 0.00 | 20.70 | USD | 20.70 | 0.00 | 0.00 | 20.70 | USD | RAWHIA | BRACKET LH | RAW | 3000 |
| MX24 | 127247 | 2/28/2025 | 3/17/2025 | 88.000 | 234.000 | 302.000 | 20.00 | ZEA | 734.09 | 1,952.04 | -2,519.26 | 166.84 | USD | 734.10 | 1,952.04 | 2,519.30 | 166.84 | USD | WIPMTL | BRACKET RH | WIP | 7900 |
| MX24 | 127248 | 2/28/2025 | 3/17/2025 | 93.000 | 234.000 | 303.000 | 24.00 | ZEA | 146.09 | 367.59 | -475.98 | 37.70 | USD | 146.09 | 367.59 | 475.99 | 37.70 | USD | WIPMTL | BRACKET ANGLE | WIP | 7900 |
| MX24 | 127249 | 2/28/2025 | 3/17/2025 | 162.000 | 468.000 | 604.000 | 26.00 | ZEA | 845.16 | 2,441.55 | -3,151.07 | 135.64 | USD | 845.15 | 2,441.55 | 3,151.06 | 135.64 | USD | WIPMTL | TUBING | WIP | 7900 |
| MX24 | 127254 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | 50.53 | 0.00 | 0.00 | 50.53 | USD | 50.53 | 0.00 | 0.00 | 50.53 | USD | RAWPKG | EXTERIOR HEAD CARTON | RAW | 3000 |
| MX24 | 127255 | 2/28/2025 | 3/17/2025 | 326.000 | 0.000 | 0.000 | 326.00 | ZEA | 2,985.14 | 0.00 | 0.00 | 2,985.14 | USD | 2,985.13 | 0.00 | 0.00 | 2,985.13 | USD | RAWPKG | HEAD CARTON INSERT | RAW | 3000 |
| MX24 | 127256 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 2.000 | 79.00 | ZEA | 745.69 | 0.00 | -18.41 | 727.28 | USD | 745.68 | 0.00 | 18.41 | 727.27 | USD | RAWPKG | EXTERIOR RAIL CARTON | RAW | 3000 |
| MX24 | 127258 | 2/28/2025 | 3/17/2025 | 7,109.000 | 0.000 | 384.000 | 6,725.00 | ZEA | 1,343.01 | 0.00 | -72.56 | 1,270.45 | USD | 1,343.17 | 0.00 | 72.55 | 1,270.62 | USD | WIPMTL | GUSSET | WIP | 7900 |
| MX24 | 127268 | 2/28/2025 | 3/17/2025 | 6,646.000 | 0.000 | 1.000 | 6,645.00 | ZEA | 152,191.95 | 0.00 | -17.60 | 152,174.35 | USD | 152,191.91 | 0.00 | 17.60 | 152,174.30 | USD | RAWCST | CASTING, MOUNTING, FRONT LEFT | RAW | 3000 |
| MX24 | 127272 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | 167.28 | 0.00 | 0.00 | 167.28 | USD | 167.28 | 0.00 | 0.00 | 167.28 | USD | WIPMTL | HANDLE ARM | WIP | 7900 |
| MX24 | 127273 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | 386.92 | 0.00 | 0.00 | 386.92 | USD | 386.92 | 0.00 | 0.00 | 386.92 | USD | WIPMTL | WELDMENT HANDLE | WIP | 7900 |
| MX24 | 127274 | 2/28/2025 | 3/17/2025 | 1,013.000 | 0.000 | 0.000 | 1,013.00 | ZEA | 177.97 | 0.00 | 0.00 | 177.97 | USD | 177.97 | 0.00 | 0.00 | 177.97 | USD | RAWPKG | LABEL-WARNING | RAW | 3000 |
| MX24 | 127289 | 2/28/2025 | 3/17/2025 | 40,717.000 | 72.000 | 3,312.000 | 37,477.00 | ZEA | 21,003.99 | 37.02 | -1,739.72 | 19,301.29 | USD | 21,308.64 | 37.02 | 1,739.79 | 19,606.67 | USD | HDWBLT | Bolt, Hex M12 X 1.25 X 30 10.9 | RAW | 3000 |
| MX24 | 127303 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | 1,071.80 | 0.00 | 0.00 | 1,071.80 | USD | 1,071.81 | 0.00 | 0.00 | 1,071.81 | USD | STLCTB | TUBING | RAW | 3000 |
| MX24 | 127312 | 2/28/2025 | 3/17/2025 | 504.000 | 75.000 | 506.000 | 71.00 | ZEA | 707.91 | 102.53 | -710.71 | 99.73 | USD | 707.89 | 102.53 | 710.70 | 99.72 | USD | RAWPKG | INSERT A | RAW | 3000 |
| MX24 | 127313 | 2/28/2025 | 3/17/2025 | 985.000 | 146.000 | 1,012.000 | 119.00 | ZEA | 564.65 | 93.71 | -589.16 | 69.23 | USD | 564.64 | 93.66 | 589.12 | 69.22 | USD | RAWPCP | INSERT B | RAW | 3000 |
| MX24 | 127314 | 2/28/2025 | 3/17/2025 | 510.000 | 1,073.000 | 506.000 | 1,077.00 | ZEA | 628.94 | 1,323.31 | -624.07 | 1,328.18 | USD | 628.97 | 1,323.31 | 624.04 | 1,328.24 | USD | RAWPKG | CARTON, ACCESSORIES | RAW | 3000 |
| MX24 | 127315 | 2/28/2025 | 3/17/2025 | 180.000 | 855.000 | 502.000 | 533.00 | ZEA | 143.78 | 682.86 | -400.92 | 425.72 | USD | 143.76 | 682.85 | 400.93 | 425.68 | USD | RAWPKG | PAD | RAW | 3000 |
| MX24 | 127316 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 1.92 | 0.00 | 0.00 | 1.92 | USD | 1.92 | 0.00 | 0.00 | 1.92 | USD | WIPMTL | EXHAUST DEFLECTOR | WIP | 7900 |
| MX24 | 127319 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | 79.23 | 0.00 | 0.00 | 79.23 | USD | 79.23 | 0.00 | 0.00 | 79.22 | USD | WIPMTL | WRENCH BOX END | WIP | 7900 |
| MX24 | 127361 | 2/28/2025 | 3/17/2025 | 1,160.000 | 0.000 | 0.000 | 1,160.00 | ZEA | 259.86 | 0.00 | 0.00 | 259.86 | USD | 259.86 | 0.00 | 0.00 | 259.86 | USD | RAWPKG | LABEL RAIL MOUNT | RAW | 3000 |
| MX24 | 127362 | 2/28/2025 | 3/17/2025 | 3,534.000 | 0.000 | 0.000 | 3,534.00 | ZEA | 413.21 | 0.00 | 0.00 | 413.21 | USD | 413.20 | 0.00 | 0.00 | 413.20 | USD | RAWPKG | LABEL, RECEIVER COVER | RAW | 3000 |
| MX24 | 127363 | 2/28/2025 | 3/17/2025 | 1,880.000 | 0.000 | 0.000 | 1,880.00 | ZEA | 6,952.54 | 0.00 | 0.00 | 6,952.54 | USD | 6,952.54 | 0.00 | 0.00 | 6,952.54 | USD | RAWHIO | BUSHING, TOWBALL ADAPTER | RAW | 3000 |
| MX24 | 127377 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 32.62 | 0.00 | 0.00 | 32.62 | USD | 32.62 | 0.00 | 0.00 | 32.62 | USD | WIPMTL | BRACKET - LH | WIP | 7900 |
| MX24 | 127377R | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | 146.55 | 0.00 | 0.00 | 146.55 | USD | 146.55 | 0.00 | 0.00 | 146.55 | USD | RAWHIA | BRACKET - LH | RAW | 3000 |
| MX24 | 127381 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 9.46 | 0.00 | 0.00 | 9.46 | USD | 9.46 | 0.00 | 0.00 | 9.46 | USD | WIPMTL | PLATE | WIP | 7900 |
| MX24 | 127401 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | 1,750.24 | 0.00 | 0.00 | 1,750.24 | USD | 1,750.24 | 0.00 | 0.00 | 1,750.24 | USD | WIPMTL | FRONT DS RAIL BRKT #3 | WIP | 7900 |
| MX24 | 127401W | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 0.000 | 121.00 | ZEA | 3,807.72 | 0.00 | 0.00 | 3,807.72 | USD | 3,807.72 | 0.00 | 0.00 | 3,807.72 | USD | WIPMTL | FRONT DS #3 WLDMNT | WIP | 7900 |
| MX24 | 127402 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | 2,305.89 | 0.00 | 0.00 | 2,305.89 | USD | 2,305.89 | 0.00 | 0.00 | 2,305.89 | USD | WIPMTL | FRONT PS RAIL BRKT | WIP | 7900 |
| MX24 | 127403 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 0.000 | 137.00 | ZEA | 2,899.56 | 0.00 | 0.00 | 2,899.56 | USD | 2,899.56 | 0.00 | 0.00 | 2,899.56 | USD | WIPMTL | REAR DS RAIL BRKT | WIP | 7900 |
| MX24 | 127404 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 | ZEA | 2,868.88 | 0.00 | 0.00 | 2,868.88 | USD | 2,866.88 | 0.00 | 0.00 | 2,868.85 | USD | WIPMTL | REAR PS RAIL BRKT | WIP | 7900 |
| MX24 | 127447 | 2/28/2025 | 3/17/2025 | 827.000 | 8,396.000 | 3,583.000 | 5,640.00 | ZEA | 44,237.72 | ######## | -191,661.12 | 301,693.74 | USD | 44,237.72 | 449,117.15 | 191,661.12 | 301,693.75 | USD | RAWHDO | GOOSENECK MODULE | RAW | 3000 |
| MX24 | 127454 | 2/28/2025 | 3/17/2025 | 11,008.000 | 0.000 | 100.000 | 10,908.00 | ZEA | 1,166.96 | 0.00 | -10.60 | 1,156.36 | USD | 1,167.73 | 0.00 | 10.61 | 1,157.12 | USD | HDWNUT | CAPTIVE NUT | RAW | 3000 |
| MX24 | 127457 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 0.000 | 136.00 | ZEA | 2,759.98 | 0.00 | 0.00 | 2,759.98 | USD | 2,759.98 | 0.00 | 0.00 | 2,759.98 | USD | RAWHDA | SLEEVE, GOOSENECK | RAW | 3000 |
| MX24 | 127461 | 2/28/2025 | 3/17/2025 | 201.000 | 0.000 | 0.000 | 201.00 | ZEA | 833.21 | 0.00 | 0.00 | 833.21 | USD | 833.20 | 0.00 | 0.00 | 833.20 | USD | RAWHDA | BOX, GM CENTER SECTION | RAW | 3000 |
| MX24 | 127462 | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 0.000 | 198.00 | ZEA | 709.08 | 0.00 | 0.00 | 709.08 | USD | 709.08 | 0.00 | 0.00 | 709.08 | USD | RAWHDA | INSERT, GM CENTER SECTION | RAW | 3000 |
| MX24 | 127463 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 6.54 | 0.00 | 0.00 | 6.54 | USD | 6.54 | 0.00 | 0.00 | 6.54 | USD | WIPMTL | BRACKET - LH | WIP | 7900 |
| MX24 | 127464 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 6.54 | 0.00 | 0.00 | 6.54 | USD | 6.54 | 0.00 | 0.00 | 6.54 | USD | WIPMTL | BRACKET - RH | WIP | 7900 |
| MX24 | 127465 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 4.16 | 0.00 | 0.00 | 4.16 | USD | 4.16 | 0.00 | 0.00 | 4.16 | USD | WIPMTL | REINFORCEMENT | WIP | 7900 |
| MX24 | 127466 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 1.63 | 0.00 | 0.00 | 1.63 | USD | 1.63 | 0.00 | 0.00 | 1.63 | USD | WIPMTL | TUBING | WIP | 7900 |
| MX24 | 127470 | 2/28/2025 | 3/17/2025 | 2,000.000 | 0.000 | 0.000 | 2,000.00 | ZEA | 199.46 | 0.00 | 0.00 | 199.46 | USD | 199.46 | 0.00 | 0.00 | 199.46 | USD | MROPKG | (PH) LABEL 126710 T-GUAN FINAL | WIP | 7900 |
| MX24 | 127475 | 2/28/2025 | 3/17/2025 | 222.000 | 0.000 | 0.000 | 222.00 | ZEA | 1,100.24 | 0.00 | 0.00 | 1,100.24 | USD | 1,100.24 | 0.00 | 0.00 | 1,100.24 | USD | RAWPKG | BOX, GM LEGS, M-SERIES | RAW | 3000 |
| MX24 | 127479 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | 426.36 | 0.00 | 0.00 | 426.36 | USD | 426.36 | 0.00 | 0.00 | 426.36 | USD | STLCTB | TUBE TORSION | RAW | 3000 |
| MX24 | 127480 | 2/28/2025 | 3/17/2025 | 1,648.000 | 0.000 | 0.000 | 1,648.00 | ZEA | 9,450.59 | 0.00 | 0.00 | 9,450.59 | USD | 9,450.87 | 0.00 | 0.00 | 9,450.87 | USD | STLCTB | RECEIVER TUBE | RAW | 3000 |
| MX24 | 127481 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | 108.98 | 0.00 | 0.00 | 108.98 | USD | 108.99 | 0.00 | 0.00 | 108.99 | USD | WIPMTL | BRACKET CENTER | WIP | 7900 |
| MX24 | 127482 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | 715.37 | 0.00 | 0.00 | 715.37 | USD | 715.35 | 0.00 | 0.00 | 715.35 | USD | WIPMTL | BRACKET CHAIN | WIP | 7900 |
| MX24 | 127483 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 14.34 | 0.00 | 0.00 | 14.34 | USD | 14.34 | 0.00 | 0.00 | 14.34 | USD | WIPMTL | BRACKET FRAME RH | WIP | 7900 |
| MX24 | 127484 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | 187.92 | 0.00 | 0.00 | 187.92 | USD | 187.92 | 0.00 | 0.00 | 187.92 | USD | WIPMTL | BRACKET FRAME LH | WIP | 7900 |
| MX24 | 127486 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | 131.62 | 0.00 | 0.00 | 131.62 | USD | 131.62 | 0.00 | 0.00 | 131.62 | USD | WIPMTL | BRACKET MOUNTING LEFT | WIP | 7900 |
| MX24 | 127487 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | 607.69 | 0.00 | 0.00 | 607.69 | USD | 607.70 | 0.00 | 0.00 | 607.70 | USD | WIPMTL | BRACKET STEP | WIP | 7900 |
| MX24 | 127488 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | 29.75 | 0.00 | 0.00 | 29.75 | USD | 29.74 | 0.00 | 0.00 | 29.74 | USD | WIPMTL | BRACKET GUSSET | WIP | 7900 |
| MX24 | 127489 | 2/28/2025 | 3/17/2025 | 282.000 | 0.000 | 0.000 | 282.00 | ZEA | 573.28 | 0.00 | 0.00 | 573.28 | USD | 573.26 | 0.00 | 0.00 | 573.26 | USD | WIPMTL | BRACKET ELECTRICAL | WIP | 7900 |
| MX24 | 127490 | 2/28/2025 | 3/17/2025 | 24,616.000 | 0.000 | 0.000 | 24,616.00 | ZEA | 24,294.01 | 0.00 | 0.00 | 24,294.01 | USD | 24,293.53 | 0.00 | 0.00 | 24,293.53 | USD | HDWBLT | STUD KNURLED M10 X 1.50X31 | RAW | 3000 |
| MX24 | 127500 | 2/28/2025 | 3/17/2025 | 0.000 | 240.000 | 0.000 | 240.00 | ZEA | - | 625.17 | 0.00 | 625.17 | USD | 0.00 | 625.17 | 0.00 | 625.17 | USD | WIPMTL | BRACKET, DROPPER | WIP | 7900 |
| MX24 | 127527 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 0.000 | 255.00 | ZEA | 278.96 | 0.00 | 0.00 | 278.96 | USD | 278.96 | 0.00 | 0.00 | 278.96 | USD | HDWWSH | FORD S.D. OR WARNING LBL | RAW | 3000 |
| MX24 | 127528 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | 33.91 | 0.00 | 0.00 | 33.91 | USD | 33.91 | 0.00 | 0.00 | 33.91 | USD | RAWHDA | ORD SD CENT. SEC OR LBL | RAW | 3000 |
| MX24 | 127561 | 2/28/2025 | 3/17/2025 | 1,016.000 | 0.000 | 0.000 | 1,016.00 | ZEA | 188.11 | 0.00 | 0.00 | 188.11 | USD | 188.11 | 0.00 | 0.00 | 188.11 | USD | RAWHDA | HANG TAG | RAW | 3000 |
| MX24 | 127563 | 2/28/2025 | 3/17/2025 | 0.000 | 210.000 | 3.000 | 207.00 | ZEA | - | 418.36 | -5.97 | 412.39 | USD | 0.00 | 418.36 | 5.98 | 412.39 | USD | WIPMTL | BACKPLATE | WIP | 7900 |
| MX24 | 127580 | 2/28/2025 | 3/17/2025 | 452.000 | 0.000 | 0.000 | 452.00 | ZEA | 8,015.64 | 0.00 | 0.00 | 8,015.64 | USD | 8,015.66 | 0.00 | 0.00 | 8,015.66 | USD | RAWHDA | BEAUTY PANEL - 27K | RAW | 3000 |
| MX24 | 127583 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | 292.94 | 0.00 | 0.00 | 292.94 | USD | 292.94 | 0.00 | 0.00 | 292.94 | USD | WIPMTL | REINFORCEMENT TAB | WIP | 7900 |
| MX24 | 127591 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | 184.94 | 0.00 | 0.00 | 184.94 | USD | 184.94 | 0.00 | 0.00 | 184.94 | USD | WIPMTL | BRACKET L.H. | WIP | 7900 |
| MX24 | 127592 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | 184.94 | 0.00 | 0.00 | 184.94 | USD | 184.94 | 0.00 | 0.00 | 184.94 | USD | WIPMTL | BRACKET R.H. | WIP | 7900 |
| MX24 | 127593 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | 16.73 | 0.00 | 0.00 | 16.73 | USD | 16.74 | 0.00 | 0.00 | 16.74 | USD | WIPMTL | TUBING SUPPORT | WIP | 7900 |
| MX24 | 127594 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | 57.07 | 0.00 | 0.00 | 57.07 | USD | 57.07 | 0.00 | 0.00 | 57.07 | USD | WIPMTL | REINFORCEMENT ANGLE | WIP | 7900 |
| MX24 | 127595 | 2/28/2025 | 3/17/2025 | 22.000 | 192.000 | 208.000 | 6.00 | ZEA | 177.89 | 1,552.49 | -1,681.86 | 48.52 | USD | 177.89 | 1,552.49 | 1,681.86 | 48.52 | USD | WIPMTL | BRACKET L.H. | WIP | 7900 |
| MX24 | 127596 | 2/28/2025 | 3/17/2025 | 22.000 | 192.000 | 208.000 | 6.00 | ZEA | 177.89 | 1,552.49 | -1,681.86 | 48.52 | USD | 177.89 | 1,552.49 | 1,681.86 | 48.52 | USD | WIPMTL | BRACKET R.H. | WIP | 7900 |
| MX24 | 127609 | 2/28/2025 | 3/17/2025 | 44.000 | 384.000 | 416.000 | 12.00 | ZEA | 266.37 | 2,324.70 | -2,518.42 | 72.65 | USD | 266.37 | 2,324.70 | 2,518.42 | 72.65 | USD | WIPMTL | TUBING | WIP | 7900 |
| MX24 | 127616 | 2/28/2025 | 3/17/2025 | 2,603.000 | 0.000 | 0.000 | 2,603.00 | ZEA | 16,924.39 | 0.00 | 0.00 | 16,924.39 | USD | 16,924.34 | 0.00 | 0.00 | 16,924.34 | USD | RAWPKG | 16K REESE LOGO BADGE | RAW | 3000 |
| MX24 | 127619 | 2/28/2025 | 3/17/2025 | 60.000 | 384.000 | 416.000 | 28.00 | ZEA | 33.43 | 213.93 | -231.76 | 15.60 | USD | 33.43 | 213.93 | 231.76 | 15.60 | USD | WIPMTL | GUSSET | WIP | 7900 |
| MX24 | 127621 | 2/28/2025 | 3/17/2025 | 397.000 | 0.000 | 0.000 | 397.00 | ZEA | 203.48 | 0.00 | 0.00 | 203.48 | USD | 203.48 | 0.00 | 0.00 | 203.48 | USD | HDWBLT | BOLT,CARR 5/8-11X1.5 GR8 | RAW | 3000 |
| MX24 | 127627 | 2/28/2025 | 3/17/2025 | 9,623.000 | 0.000 | 0.000 | 9,623.00 | ZEA | 4,991.35 | 0.00 | 0.00 | 4,991.35 | USD | 4,991.35 | 0.00 | 0.00 | 4,991.35 | USD | RAWHDA | PIN, 1/2" PULL | RAW | 3000 |
| MX24 | 1277 | 2/28/2025 | 3/17/2025 | 640.000 | 0.000 | 625.000 | 15.00 | ZEA | 126.92 | 0.00 | -123.95 | 2.97 | USD | 126.93 | 0.00 | 123.96 | 2.97 | USD | WIPMTL | BLOCK .250 x 1.50 x 2.00 | WIP | 7900 |
| MX24 | 127704 | 2/28/2025 | 3/17/2025 | 1,314.000 | 0.000 | 0.000 | 1,314.00 | ZEA | 3,525.41 | 0.00 | 0.00 | 3,525.41 | USD | 3,525.41 | 0.00 | 0.00 | 3,525.41 | USD | WIPMTL | BRACKET, CHAIN (RH) | WIP | 7900 |
| MX24 | 127705 | 2/28/2025 | 3/17/2025 | 1,326.000 | 0.000 | 0.000 | 1,326.00 | ZEA | 3,296.21 | 0.00 | 0.00 | 3,296.21 | USD | 3,296.21 | 0.00 | 0.00 | 3,296.21 | USD | WIPMTL | BRACKET, CHAIN (LH) | WIP | 7900 |
| MX24 | 127713 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | 282.34 | 0.00 | 0.00 | 282.34 | USD | 282.34 | 0.00 | 0.00 | 282.34 | USD | RAWHDA | INSERT, TOP, GM MC LEGS | RAW | 3000 |
| MX24 | 127719 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 1.000 | 99.00 | ZEA | 582.91 | 0.00 | -5.83 | 577.08 | USD | 582.92 | 0.00 | 5.83 | 577.09 | USD | RAWPKG | Rail Carton Insert | RAW | 3000 |
| MX24 | 127720 | 2/28/2025 | 3/17/2025 | 5,408.000 | 0.000 | 0.000 | 5,408.00 | ZEA | 21,312.50 | 0.00 | 0.00 | 21,312.50 | USD | 21,312.50 | 0.00 | 0.00 | 21,312.50 | USD | RAWHDA | T-BUSHING RAM M5 | RAW | 3000 |
| MX24 | 127721 | 2/28/2025 | 3/17/2025 | 2,546.000 | 0.000 | 0.000 | 2,546.00 | ZEA | 5,463.04 | 0.00 | 0.00 | 5,460.04 | USD | 5,463.04 | 0.00 | 0.00 | 5,460.04 | USD | RAWHDA | T-PIN RAM FRONT | RAW | 3000 |
| MX24 | 127722 | 2/28/2025 | 3/17/2025 | 2,886.000 | 0.000 | 0.000 | 2,886.00 | ZEA | 5,996.77 | 0.00 | 0.00 | 5,996.77 | USD | 5,996.76 | 0.00 | 0.00 | 5,996.76 | USD | RAWHDA | T-PIN RAM REAR | RAW | 3000 |
| MX24 | 127776 | 2/28/2025 | 3/17/2025 | 7,603.000 | 0.000 | 66.000 | 7,537.00 | ZEA | 75.19 | 0.00 | -0.65 | 74.54 | USD | 75.27 | 0.00 | 0.65 | 74.62 | USD | RAWPKG | LABEL - FORD ACCESSORIES | RAW | 3000 |
| MX24 | 127781 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 22.56 | 0.00 | 0.00 | 22.56 | USD | 22.56 | 0.00 | 0.00 | 22.56 | USD | WIPMTL | BRACKET LH | WIP | 7900 |
| MX24 | 127782 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 22.56 | 0.00 | 0.00 | 22.56 | USD | 22.56 | 0.00 | 0.00 | 22.56 | USD | WIPMTL | BRACKET RH | WIP | 7900 |
| MX24 | 127783 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | 20.22 | 0.00 | 0.00 | 20.22 | USD | 20.22 | 0.00 | 0.00 | 20.22 | USD | WIPMTL | REINFORCEMENT SIDE | WIP | 7900 |
| MX24 | 127785 | 2/28/2025 | 3/17/2025 | 0.000 | 210.000 | 0.000 | 210.00 | ZEA | - | 784.57 | 0.00 | 784.57 | USD | 0.00 | 784.57 | 0.00 | 784.57 | USD | WIPMTL | BRACKET LH | WIP | 7900 |
| MX24 | 127786 | 2/28/2025 | 3/17/2025 | 0.000 | 210.000 | 0.000 | 210.00 | ZEA | - | 784.57 | 0.00 | 784.57 | USD | 0.00 | 784.57 | 0.00 | 784.57 | USD | WIPMTL | BRACKET RH | WIP | 7900 |
| MX24 | 127787 | 2/28/2025 | 3/17/2025 | 96.000 | 14.000 | 110.000 | - | ZEA | 339.55 | 49.52 | -389.07 | - | USD | 339.55 | 49.52 | 389.07 | 0.00 | USD | WIPMTL | BRACKET LH | WIP | 7900 |
| MX24 | 127792 | 2/28/2025 | 3/17/2025 | 0.000 | 420.000 | 0.000 | 420.00 | ZEA | - | 1,204.82 | 0.00 | 1,204.82 | USD | 0.00 | 1,204.82 | 0.00 | 1,204.82 | USD | WIPMTL | PLATE | WIP | 7900 |
| MX24 | 127830 | 2/28/2025 | 3/17/2025 | 134.000 | 288.000 | 422.000 | - | ZEA | 1,210.22 | 2,601.09 | -3,811.31 | - | USD | 1,210.23 | 2,601.09 | 3,811.32 | 0.00 | USD | WIPMTL | BRACKET LH | WIP | 7900 |
| MX24 | 127831 | 2/28/2025 | 3/17/2025 | 134.000 | 288.000 | 422.000 | - | ZEA | 1,454.49 | 3,126.03 | -4,580.52 | - | USD | 1,454.47 | 3,126.03 | 4,580.50 | 0.00 | USD | WIPMTL | BRACKET RH | WIP | 7900 |
| MX24 | 127832 | 2/28/2025 | 3/17/2025 | 15,846.000 | 0.000 | 0.000 | 15,846.00 | ZEA | 6,264.67 | 0.00 | 0.00 | 6,264.67 | USD | 6,264.72 | 0.00 | 0.00 | 6,264.72 | USD | RAWHDA | Pin, 3/16" Lynch,Clear | RAW | 3000 |
| MX24 | 127835 | 2/28/2025 | 3/17/2025 | 552.000 | 0.000 | 0.000 | 552.00 | ZEA | 2,102.56 | 0.00 | 0.00 | 2,102.56 | USD | 2,102.56 | 0.00 | 0.00 | 2,102.56 | USD | RAWPKG | STEADI FLEX MASTER CARTON | RAW | 3000 |
| MX24 | 127836 | 2/28/2025 | 3/17/2025 | 491.000 | 0.000 | 0.000 | 491.00 | ZEA | 622.16 | 0.00 | 0.00 | 622.16 | USD | 622.16 | 0.00 | 0.00 | 622.16 | USD | RAWPKG | STEADI FLEX BRACKET CARTON | RAW | 3000 |
| MX24 | 127837 | 2/28/2025 | 3/17/2025 | 688.000 | 0.000 | 0.000 | 688.00 | ZEA | 1,048.23 | 0.00 | 0.00 | 1,048.23 | USD | 1,048.23 | 0.00 | 0.00 | 1,048.22 | USD | RAWPKG | HITCH BAR CARTON | RAW | 3000 |
| MX24 | 127838 | 2/28/2025 | 3/17/2025 | 1,269.000 | 0.000 | 0.000 | 1,269.00 | ZEA | 349.01 | 0.00 | 0.00 | 349.01 | USD | 349.01 | 0.00 | 0.00 | 349.01 | USD | RAWPKG | CARBOARD CAPS | RAW | 3000 |

LEASE SCHEDULE NO. 027 Page 20 of 34 CARNABY INVENTORY IV, LLC

CONFIDENTIAL ONSET_00032874
FBG_CH1_00091547

DEBTORS' EXHIBIT NO. 175
Page 1322 of 1907

EXHIBIT A (4)

*[Dense multi-column inventory data table — columns include part numbers, dates, quantities, unit values (USD), descriptions, and location codes. Individual cell values are not legibly resolvable at this resolution.]*

CONFIDENTIAL

ONSET_00032875
FBG_CH1_00091548

**DEBTORS' EXHIBIT NO. 175**
**Page 1323 of 1907**

EXHIBIT A (4)

     CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032876
FBG_CH1_00091549

**DEBTORS' EXHIBIT NO. 175
Page 1324 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 10 of 163

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032877
FBG_CH1_00091550

DEBTORS' EXHIBIT NO. 175
Page 1325 of 1907

EXHIBIT A (4)

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 131346 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 94.000 | 17.00 | ZEA | 300.65 | 0.00 | -254.78 | 46.07 | USD | 300.86 | 0.00 | 254.78 | 46.08 | USD | WIPMTL | PLATE CHAIN | WIP | 7900 |
| MX24 | 131347 | 2/28/2025 | 3/17/2025 | 276.000 | 992.000 | 679.000 | 589.00 | ZEA | 1,949.35 | 7,008.39 | -4,797.03 | 4,161.21 | USD | 1,949.91 | 7,008.38 | 4,797.07 | 4,161.23 | USD | WIPMTL | BRACKET SIDE LH | WIP | 7900 |
| MX24 | 131348 | 2/28/2025 | 3/17/2025 | 270.000 | 1,164.000 | 851.000 | 583.00 | ZEA | 2,144.35 | 9,243.39 | -6,757.83 | 4,629.61 | USD | 2,144.08 | 9,243.37 | 6,757.83 | 4,629.63 | USD | WIPMTL | BRACKET SIDE RH | WIP | 7900 |
| MX24 | 131349 | 2/28/2025 | 3/17/2025 | 558.000 | 2,944.000 | 1,358.000 | 2,144.00 | ZEA | 1,727.27 | 9,113.34 | -4,203.76 | 6,636.83 | USD | 1,727.32 | 9,113.33 | 4,203.77 | 6,636.88 | USD | WIPMTL | PLATE REINFORCEMENT CENTER | WIP | 7900 |
| MX24 | 131350 | 2/28/2025 | 3/17/2025 | 817.000 | 512.000 | 679.000 | 650.00 | ZEA | 2,617.73 | 1,640.56 | -2,175.60 | 2,082.69 | USD | 2,617.93 | 1,640.55 | 2,175.65 | 2,082.73 | USD | WIPMTL | TUBE RECEIVER | WIP | 7900 |
| MX24 | 131351 | 2/28/2025 | 3/17/2025 | 273.000 | 992.000 | 679.000 | 586.00 | ZEA | 1,179.10 | 4,284.24 | -2,932.49 | 2,530.85 | USD | 1,179.03 | 4,284.24 | 2,932.46 | 2,530.81 | USD | WIPMTL | PLATE SAFETY CHAIN | WIP | 7900 |
| MX24 | 131352 | 2/28/2025 | 3/17/2025 | 761.000 | 512.000 | 679.000 | 594.00 | ZEA | 2,315.12 | 1,557.49 | -2,065.52 | 1,806.99 | USD | 2,314.94 | 1,557.49 | 2,065.50 | 1,806.92 | USD | WIPMTL | BRACKET FASCIA SUPPORT LH | WIP | 7900 |
| MX24 | 131354 | 2/28/2025 | 3/17/2025 | 309.000 | 1,456.000 | 663.000 | 1,102.00 | ZEA | 207.29 | 976.55 | -444.65 | 739.19 | USD | 207.25 | 976.54 | 444.67 | 739.11 | USD | WIPMTL | GUSSET | WIP | 7900 |
| MX24 | 131355 | 2/28/2025 | 3/17/2025 | 7,122.000 | 16.000 | 663.000 | 6,475.00 | ZEA | 376.56 | 0.85 | -35.21 | 342.20 | USD | 377.04 | 0.85 | 35.10 | 342.79 | USD | RAWPCP | NUT WELD M6 X 1.0 | RAW | 3000 |
| MX24 | 131356 | 2/28/2025 | 3/17/2025 | 270.000 | 496.000 | 663.000 | 103.00 | ZEA | 1,001.46 | 1,839.76 | -2,459.20 | 382.04 | USD | 1,001.49 | 1,839.77 | 2,459.21 | 382.05 | USD | WIPMTL | BRACKET 7/4-WAY ELECTRICAL | WIP | 7900 |
| MX24 | 131358 | 2/28/2025 | 3/17/2025 | 741.000 | 992.000 | 679.000 | 1,054.00 | ZEA | 2,254.19 | 3,017.64 | -2,065.53 | 3,206.30 | USD | 2,254.10 | 3,017.60 | 2,065.50 | 3,206.24 | USD | WIPMTL | BRACKET FASCIA SUPPORT(RH) | WIP | 7900 |
| MX24 | 131359 | 2/28/2025 | 3/17/2025 | 343.000 | 1,984.000 | 1,358.000 | 969.00 | ZEA | 747.57 | 4,323.97 | -2,959.65 | 2,111.89 | USD | 747.54 | 4,323.97 | 2,959.65 | 2,111.86 | USD | WIPMTL | BRACKET FASCIA SUPPORT | WIP | 7900 |
| MX24 | 131368 | 2/28/2025 | 3/17/2025 | 1,537.000 | 0.000 | 0.000 | 1,537.00 | ZEA | 258.35 | 0.00 | 0.00 | 258.85 | USD | 258.52 | 0.00 | 0.00 | 258.52 | USD | RAWHDA | RECTANGULAR PLUG | RAW | 3000 |
| MX24 | 131369 | 2/28/2025 | 3/17/2025 | 77.000 | 264.000 | 50.000 | 291.00 | ZEA | 202.39 | 693.87 | -131.41 | 764.84 | USD | 202.38 | 693.87 | 131.42 | 764.84 | USD | WIPMTL | GOOSEBOX HANDLE | WIP | 7900 |
| MX24 | 131393 | 2/28/2025 | 3/17/2025 | 958.000 | 0.000 | 0.000 | 958.00 | ZEA | 6,204.97 | 0.00 | 0.00 | 6,204.97 | USD | 6,204.97 | 0.00 | 0.00 | 6,204.97 | USD | RAWPCP | 14K REESE BADGE | RAW | 3000 |
| MX24 | 131406 | 2/28/2025 | 3/17/2025 | 336.000 | 280.000 | 0.000 | 616.00 | ZEA | 551.92 | 459.92 | 0.00 | 1,011.84 | USD | 551.92 | 459.93 | 0.00 | 1,011.85 | USD | WIPMTL | BRACKET, BUMPER | WIP | 7900 |
| MX24 | 131410 | 2/28/2025 | 3/17/2025 | 2,680.000 | 0.000 | 0.000 | 2,680.00 | ZEA | 200.09 | 0.00 | 0.00 | 200.09 | USD | 200.09 | 0.00 | 0.00 | 200.09 | USD | RAWPCP | RETAINING CLIP | RAW | 3000 |
| MX24 | 131412-00 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 72.000 | - | ZEA | 107.43 | 0.00 | -107.43 | - | USD | 107.43 | 0.00 | 107.43 | 0.00 | USD | WIPMTL | PLUNGER COVER CHANNEL | WIP | 7900 |
| MX24 | 131416 | 2/28/2025 | 3/17/2025 | 579.000 | 0.000 | 0.000 | 579.00 | ZEA | 2,533.47 | 0.00 | 0.00 | 2,533.47 | USD | 2,533.47 | 0.00 | 0.00 | 2,533.47 | USD | WIPMTL | PLATE | WIP | 7900 |
| MX24 | 131417 | 2/28/2025 | 3/17/2025 | 576.000 | 0.000 | 0.000 | 576.00 | ZEA | 1,703.46 | 0.00 | 0.00 | 1,703.46 | USD | 1,703.45 | 0.00 | 0.00 | 1,703.45 | USD | WIPMTL | PLATE REINFORCEMENT | WIP | 7900 |
| MX24 | 131419 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 86.000 | - | ZEA | 80.86 | 0.00 | -80.86 | - | USD | 80.86 | 0.00 | 80.86 | 0.00 | USD | WIPMTL | BRACKET ELECTRICAL | WIP | 7900 |
| MX24 | 131420 | 2/28/2025 | 3/17/2025 | 13,228.000 | 36.000 | 7,438.000 | 5,826.00 | ZEA | 3,600.55 | 9.80 | -2,024.56 | 1,585.79 | USD | 3,600.53 | 9.80 | 2,024.55 | 1,585.78 | USD | RAWPKG | LABEL RATING | RAW | 3000 |
| MX24 | 131425 | 2/28/2025 | 3/17/2025 | 11,560.000 | 0.000 | 0.000 | 11,560.00 | ZEA | 9,562.24 | 0.00 | 0.00 | 9,562.24 | USD | 9,562.20 | 0.00 | 0.00 | 9,562.20 | USD | RAWPCP | NUT HEX FLANGE M12-1.50 CL10.9 | RAW | 3000 |
| MX24 | 131449 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 | ZEA | 726.18 | 0.00 | 0.00 | 726.18 | USD | 726.20 | 0.00 | 0.00 | 726.20 | USD | WIPMTL | BRACKET RH | WIP | 7900 |
| MX24 | 131531 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | 14.75 | 0.00 | 0.00 | 14.75 | USD | 14.75 | 0.00 | 0.00 | 14.75 | USD | WIPMTL | SPACER PLATE | WIP | 7900 |
| MX24 | 131540 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 10.000 | 71.00 | ZEA | 2,198.91 | 0.00 | -271.47 | 1,927.44 | USD | 2,198.91 | 0.00 | 271.47 | 1,927.44 | USD | RAWPCP | FORD CASE ASSY | RAW | 3000 |
| MX24 | 131554 | 2/28/2025 | 3/17/2025 | 1,587.000 | 0.000 | 0.000 | 1,587.00 | ZEA | 760.39 | 0.00 | 0.00 | 760.39 | USD | 760.81 | 0.00 | 0.00 | 760.81 | USD | RAWPKG | 20K SW WARNING LBL | RAW | 3000 |
| MX24 | 131555 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 0.000 | 129.00 | ZEA | 291.16 | 0.00 | 0.00 | 291.16 | USD | 291.17 | 0.00 | 0.00 | 291.17 | USD | WIPMTL | HGA Mid | WIP | 7900 |
| MX24 | 131569 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | 170.80 | 0.00 | 0.00 | 170.80 | USD | 170.81 | 0.00 | 0.00 | 170.81 | USD | WIPMTL | SPACER PLATE | WIP | 7900 |
| MX24 | 131619 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 3.51 | 0.00 | 0.00 | 3.51 | USD | 3.52 | 0.00 | 0.00 | 3.52 | USD | HDWNUT | SW LANYARD TAG | RAW | 3000 |
| MX24 | 131623 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 94.000 | 17.00 | ZEA | 955.55 | 0.00 | -809.20 | 146.35 | USD | 955.54 | 0.00 | 809.19 | 146.34 | USD | WIPMTL | BRACKET LH | WIP | 7900 |
| MX24 | 131624 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 94.000 | 17.00 | ZEA | 955.55 | 0.00 | -809.20 | 146.35 | USD | 955.54 | 0.00 | 809.19 | 146.34 | USD | WIPMTL | BRACKET RH | WIP | 7900 |
| MX24 | 131630 | 2/28/2025 | 3/17/2025 | 0.000 | 500.000 | 0.000 | 500.00 | ZEA | - | 2,586.62 | 0.00 | 2,586.62 | USD | 0.00 | 2,585.00 | 0.00 | 2,585.00 | USD | HDWNUT | 3/4-8 LEFT HAND HEX NUT | RAW | 3000 |
| MX24 | 131630-F | 2/28/2025 | 3/17/2025 | 157.000 | 0.000 | 0.000 | 157.00 | ZEA | 7.05 | 0.00 | 0.00 | 7.05 | USD | 6.28 | 0.00 | 0.00 | 6.28 | USD | HDWNUT | 3/4-8 LEFT HAND HEX NUT | RAW | 3000 |
| MX24 | 131631 | 2/28/2025 | 3/17/2025 | 1,972.000 | 0.000 | 16.000 | 1,956.00 | ZEA | 2,313.16 | 0.00 | -18.77 | 2,294.39 | USD | 2,307.24 | 0.00 | 18.72 | 2,288.52 | USD | RAWHDO | 1210N, M18-FORD/GM | RAW | 3000 |
| MX24 | 131634 | 2/28/2025 | 3/17/2025 | 2,953.000 | 0.000 | 16.000 | 2,937.00 | ZEA | 4,036.13 | 0.00 | -21.87 | 4,014.26 | USD | 4,045.61 | 0.00 | 21.92 | 4,023.69 | USD | RAWHDO | T-BUSHING, M18 - FORD/GM | RAW | 3000 |
| MX24 | 131636 | 2/28/2025 | 3/17/2025 | 1,959.000 | 0.000 | 16.000 | 1,943.00 | ZEA | 1,858.30 | 0.00 | -15.18 | 1,843.12 | USD | 1,861.05 | 0.00 | 15.20 | 1,845.85 | USD | RAWHDO | NUT, FLANGED CASTLE M18-1.5 CL10 | RAW | 3000 |
| MX24 | 131637 | 2/28/2025 | 3/17/2025 | 337.000 | 120.000 | 8.000 | 449.00 | ZEA | 1,353.03 | 481.79 | -32.12 | 1,802.70 | USD | 1,351.37 | 481.20 | 32.08 | 1,800.49 | USD | WIPMTL | HANDLE, LOCKING, FORD LEFT | WIP | 7900 |
| MX24 | 131638 | 2/28/2025 | 3/17/2025 | 340.000 | 120.000 | 8.000 | 452.00 | ZEA | 1,015.44 | 358.39 | -23.89 | 1,349.94 | USD | 1,016.00 | 358.80 | 23.92 | 1,351.48 | USD | WIPMTL | HANDLE, LOCKING, FORD RIGHT | WIP | 7900 |
| MX24 | 131639 | 2/28/2025 | 3/17/2025 | 37.000 | 400.000 | 16.000 | 421.00 | ZEA | 140.16 | 1,515.27 | -60.61 | 1,594.82 | USD | 140.23 | 1,516.00 | 60.64 | 1,595.59 | USD | WIPMTL | FOOT PLATE, FORD, LH | WIP | 7900 |
| MX24 | 131640 | 2/28/2025 | 3/17/2025 | 35.000 | 400.000 | 16.000 | 419.00 | ZEA | 132.58 | 1,515.27 | -60.61 | 1,587.24 | USD | 132.65 | 1,516.00 | 60.64 | 1,588.01 | USD | WIPMTL | FOOT PLATE, FORD, RH | WIP | 7900 |
| MX24 | 131641 | 2/28/2025 | 3/17/2025 | 372.000 | 120.000 | 16.000 | 476.00 | ZEA | 2,991.10 | 964.87 | -128.65 | 3,827.32 | USD | 2,990.08 | 964.80 | 128.64 | 3,827.04 | USD | WIPMTL | STIFFENER | WIP | 7900 |
| MX24 | 131649 | 2/28/2025 | 3/17/2025 | 3.000 | 180.000 | 180.000 | 3.00 | ZEA | 7.89 | 473.42 | -473.42 | 7.89 | USD | 7.89 | 473.42 | 473.42 | 7.89 | USD | WIPMTL | BRACKET | WIP | 7900 |
| MX24 | 131654 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | 28.52 | 0.00 | 0.00 | 28.52 | USD | 28.52 | 0.00 | 0.00 | 28.52 | USD | WIPMTL | BRACKET HOOK | WIP | 7900 |
| MX24 | 131655 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | 110.52 | 0.00 | 0.00 | 110.52 | USD | 110.52 | 0.00 | 0.00 | 110.52 | USD | WIPMTL | TUBING | WIP | 7900 |
| MX24 | 131657 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 4.80 | 0.00 | 0.00 | 4.80 | USD | 4.80 | 0.00 | 0.00 | 4.80 | USD | WIPMTL | BRACKET LH | WIP | 7900 |
| MX24 | 131658 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 4.80 | 0.00 | 0.00 | 4.80 | USD | 4.80 | 0.00 | 0.00 | 4.80 | USD | WIPMTL | BRACKET RH | WIP | 7900 |
| MX24 | 131660 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | 58.29 | 0.00 | 0.00 | 58.29 | USD | 58.29 | 0.00 | 0.00 | 58.29 | USD | RAWPKG | Carton Large | RAW | 3000 |
| MX24 | 131686 | 2/28/2025 | 3/17/2025 | 158.000 | 1,624.000 | 1,389.000 | 393.00 | ZEA | 3,247.62 | 33,380.49 | -28,550.19 | 8,077.92 | USD | 3,246.90 | 33,373.20 | 28,543.95 | 8,076.15 | USD | WIPMTL | WELDMENT CENTER SECTION | WIP | 7900 |
| MX24 | 131687 | 2/28/2025 | 3/17/2025 | 2,560.000 | 2,920.000 | 3,248.000 | 2,232.00 | ZEA | 15,018.26 | 17,130.21 | -19,054.42 | 13,094.05 | USD | 15,027.20 | 17,140.40 | 19,065.76 | 13,101.84 | USD | WIPMTL | TUBE | WIP | 7900 |
| MX24 | 131688 | 2/28/2025 | 3/17/2025 | 0.000 | 2,960.000 | 2,742.000 | 218.00 | ZEA | - | 23,165.76 | -21,459.63 | 1,706.13 | USD | 0.00 | 23,176.80 | 21,469.86 | 1,706.94 | USD | WIPMTL | SIDE PLATE ASSEMBLY | WIP | 7900 |
| MX24 | 131689 | 2/28/2025 | 3/17/2025 | 2,880.000 | 2,351.000 | 2,960.000 | 2,271.00 | ZEA | 11,572.06 | 9,446.51 | -11,893.53 | 9,125.04 | USD | 11,577.60 | 9,451.02 | 11,899.20 | 9,129.42 | USD | WIPMTL | TUBE | WIP | 7900 |
| MX24 | 131690 | 2/28/2025 | 3/17/2025 | 2,880.000 | 1,920.000 | 2,960.000 | 1,840.00 | ZEA | 7,562.61 | 5,041.74 | -7,772.66 | 4,831.67 | USD | 7,574.40 | 5,049.60 | 7,784.80 | 4,839.20 | USD | WIPMTL | END PLATE | WIP | 7900 |
| MX24 | 131694 | 2/28/2025 | 3/17/2025 | 1,440.000 | 960.000 | 1,440.000 | 960.00 | ZEA | 15,493.40 | 10,328.92 | -15,493.40 | 10,328.92 | USD | 15,494.40 | 10,329.60 | 15,494.40 | 10,329.60 | USD | WIPMTL | BRACKET LH | WIP | 7900 |
| MX24 | 131695 | 2/28/2025 | 3/17/2025 | 1,440.000 | 960.000 | 1,440.000 | 960.00 | ZEA | 15,493.39 | 10,328.92 | -15,493.40 | 10,328.91 | USD | 15,494.40 | 10,329.60 | 15,494.40 | 10,329.60 | USD | WIPMTL | BRACKET RH | WIP | 7900 |
| MX24 | 131729-01 | 2/28/2025 | 3/17/2025 | 213.000 | 0.000 | 0.000 | 213.00 | ZEA | 526.64 | 0.00 | 0.00 | 526.64 | USD | 526.11 | 0.00 | 0.00 | 526.11 | USD | WIPMTL | HANDLE BAR-CURVED GN | WIP | 7900 |
| MX24 | 131759 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | 11.40 | 0.00 | 0.00 | 11.40 | USD | 11.40 | 0.00 | 0.00 | 11.40 | USD | WIPMTL | BRACKET LH | WIP | 7900 |
| MX24 | 131760 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | 11.40 | 0.00 | 0.00 | 11.40 | USD | 11.40 | 0.00 | 0.00 | 11.40 | USD | WIPMTL | BRACKET RH | WIP | 7900 |
| MX24 | 131762 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | 147.78 | 0.00 | 0.00 | 147.78 | USD | 147.84 | 0.00 | 0.00 | 147.84 | USD | WIPMTL | BRACKET RH | WIP | 7900 |
| MX24 | 131766 | 2/28/2025 | 3/17/2025 | 1,039.000 | 0.000 | 0.000 | 1,039.00 | ZEA | 749.27 | 0.00 | 0.00 | 749.27 | USD | 748.08 | 0.00 | 0.00 | 748.08 | USD | RAWPKG | CARTON INSERT | RAW | 3000 |
| MX24 | 131767 | 2/28/2025 | 3/17/2025 | 1,042.000 | 0.000 | 0.000 | 1,042.00 | ZEA | 751.43 | 0.00 | 0.00 | 751.43 | USD | 751.43 | 0.00 | 0.00 | 751.43 | USD | RAWPKG | CARTON INSERT | RAW | 3000 |
| MX24 | 131768 | 2/28/2025 | 3/17/2025 | 1,389.000 | 0.000 | 0.000 | 1,389.00 | ZEA | 834.49 | 0.00 | 0.00 | 834.49 | USD | 833.40 | 0.00 | 0.00 | 833.40 | USD | RAWPKG | CARTON INSERT | RAW | 3000 |
| MX24 | 131769 | 2/28/2025 | 3/17/2025 | 1,105.000 | 0.000 | 0.000 | 1,105.00 | ZEA | 1,683.89 | 0.00 | 0.00 | 1,683.89 | USD | 1,679.60 | 0.00 | 0.00 | 1,679.60 | USD | RAWPKG | CARTON INSERT | RAW | 3000 |
| MX24 | 131791 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | 17.36 | 0.00 | 0.00 | 17.36 | USD | 17.36 | 0.00 | 0.00 | 17.36 | USD | WIPMTL | BRACKET CENTER | WIP | 7900 |
| MX24 | 131800 | 2/28/2025 | 3/17/2025 | 1,817.000 | 0.000 | 0.000 | 1,817.00 | ZEA | 43,293.82 | 0.00 | 0.00 | 43,293.82 | USD | 43,299.11 | 0.00 | 0.00 | 43,299.11 | USD | RAWPCP | WEAR PLATE, PUZZLE | RAW | 3000 |
| MX24 | 131861 | 2/28/2025 | 3/17/2025 | 18.000 | 180.000 | 198.000 | - | ZEA | 51.10 | 510.98 | -562.08 | - | USD | 51.12 | 511.20 | 562.32 | 0.00 | USD | WIPMTL | PLATE | WIP | 7900 |
| MX24 | 131864 | 2/28/2025 | 3/17/2025 | 2,880.000 | 1,920.000 | 2,880.000 | 1,920.00 | ZEA | 1,784.76 | 1,189.84 | -1,784.74 | 1,189.86 | USD | 1,785.60 | 1,190.40 | 1,785.60 | 1,190.40 | USD | WIPMTL | GUSSET | WIP | 7900 |
| MX24 | 131865 | 2/28/2025 | 3/17/2025 | 0.000 | 1,446.000 | 1,371.000 | 69.00 | ZEA | - | 18,020.08 | -17,156.62 | 863.46 | USD | 0.00 | 18,014.40 | 17,151.21 | 863.19 | USD | WIPMTL | BRACKET SIDE LH | WIP | 7900 |
| MX24 | 131866 | 2/28/2025 | 3/17/2025 | 0.000 | 1,446.000 | 1,371.000 | 69.00 | ZEA | - | 17,978.38 | -17,116.92 | 861.46 | USD | 0.00 | 17,971.20 | 17,116.08 | 861.12 | USD | WIPMTL | BRACKET SIDE RH | WIP | 7900 |
| MX24 | 131872 | 2/28/2025 | 3/17/2025 | 7,294.000 | 0.000 | 50.000 | 7,244.00 | ZEA | 6,919.10 | 0.00 | -47.43 | 6,871.67 | USD | 6,919.09 | 0.00 | 47.43 | 6,871.66 | USD | RAWHDA | RECTANGULAR PLUG W/ FINGER GRAB | RAW | 3000 |
| MX24 | 131884 | 2/28/2025 | 3/17/2025 | 7,113.000 | 2,579.000 | 9,692.000 | - | ZEA | 870.19 | 315.66 | -1,185.85 | - | USD | 853.56 | 309.48 | 1,163.04 | 0.00 | USD | RAWPKG | LABEL WARNING | RAW | 3000 |
| MX24 | 131893 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | 20.99 | 0.00 | 0.00 | 20.99 | USD | 21.00 | 0.00 | 0.00 | 21.00 | USD | WIPMTL | SPACER PLATE | WIP | 7900 |
| MX24 | 131893W | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 108.000 | 2.00 | ZEA | 793.03 | 0.00 | -778.52 | 14.51 | USD | 797.50 | 0.00 | 783.00 | 14.50 | USD | WIPMTL | WELDMENT SPACER | WIP | 7900 |
| MX24 | 131915 | 2/28/2025 | 3/17/2025 | 3,058.000 | 2,048.000 | 2,716.000 | 2,390.00 | ZEA | 3,282.27 | 2,198.14 | -2,915.16 | 2,565.25 | USD | 3,282.18 | 2,198.14 | 2,915.11 | 2,565.21 | USD | WIPMTL | GUSSET | WIP | 7900 |
| MX24 | 131916 | 2/28/2025 | 3/17/2025 | 8,591.000 | 32.000 | 679.000 | 7,944.00 | ZEA | 46,093.03 | 171.68 | -3,642.85 | 42,621.86 | USD | 46,092.43 | 171.69 | 3,642.97 | 42,621.15 | USD | RAWPCP | BUSHING RECOVERY EYE | RAW | 3000 |
| MX24 | 131917 | 2/28/2025 | 3/17/2025 | 350.000 | 992.000 | 679.000 | 663.00 | ZEA | 902.05 | 2,703.26 | -1,905.04 | 1,060.27 | USD | 902.00 | 2,703.25 | 1,905.07 | 1,060.19 | USD | WIPMTL | BRACKET REAR IMPACT | WIP | 7900 |
| MX24 | 131918 | 2/28/2025 | 3/17/2025 | 16,668.000 | 164.000 | 997.000 | 15,835.00 | ZEA | 578.08 | 5.69 | -34.57 | 549.20 | USD | 578.05 | 5.69 | 34.58 | 549.16 | USD | RAWPKG | LABEL (RFID) | RAW | 3000 |
| MX24 | 131921 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 72.000 | 36.00 | ZEA | 611.43 | 0.00 | -407.62 | 203.81 | USD | 611.28 | 0.00 | 407.52 | 203.76 | USD | WIPMTL | BRACKET RH | WIP | 7900 |
| MX24 | 131922 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 72.000 | 36.00 | ZEA | 611.43 | 0.00 | -407.62 | 203.81 | USD | 611.28 | 0.00 | 407.52 | 203.76 | USD | WIPMTL | BRACKET LH | WIP | 7900 |
| MX24 | 131929 | 2/28/2025 | 3/17/2025 | 472.000 | 0.000 | 0.000 | 472.00 | ZEA | 1,738.96 | 0.00 | 0.00 | 1,738.96 | USD | 1,738.96 | 0.00 | 0.00 | 1,738.96 | USD | RAWPKG | BOX, 16K MULTI FIT LEGS | RAW | 3000 |
| MX24 | 131930 | 2/28/2025 | 3/17/2025 | 526.000 | 0.000 | 0.000 | 526.00 | ZEA | 964.66 | 0.00 | 0.00 | 964.66 | USD | 964.66 | 0.00 | 0.00 | 964.66 | USD | RAWPKG | INSERT, 16K MULTI FIT LEGS | RAW | 3000 |
| MX24 | 131937 | 2/28/2025 | 3/17/2025 | 96.000 | 14.000 | 110.000 | - | ZEA | 492.97 | 71.89 | -564.86 | - | USD | 493.44 | 71.96 | 565.40 | 0.00 | USD | WIPMTL | BRACKET RH | WIP | 7900 |
| MX24 | 131962 | 2/28/2025 | 3/17/2025 | 0.000 | 250.000 | 200.000 | 50.00 | ZEA | - | 6,306.86 | -5,045.49 | 1,261.37 | USD | 0.00 | 6,306.86 | 5,045.49 | 1,261.37 | USD | WIPMTL | INNER TUBE & DROP-LEG ASSY | WIP | 7900 |
| MX24 | 131987 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 12.000 | 36.00 | ZEA | - | 1,568.80 | -392.20 | 1,176.60 | USD | 0.00 | 1,568.80 | 392.20 | 1,176.60 | USD | WIPMTL | SWIVEL MOUNT KIT-25 PCS | WIP | 7900 |
| MX24 | 132000 | 2/28/2025 | 3/17/2025 | 444.814 | 11.988 | 88.911 | 367.89 | ZEA | 2,917.50 | 78.62 | -583.10 | 2,413.02 | USD | 2,917.36 | 78.62 | 583.13 | 2,412.85 | USD | RAWPKG | SIDE SUPPORT ASSY LH | RAW | 3000 |
| MX24 | 132003 | 2/28/2025 | 3/17/2025 | 475.822 | 11.988 | 88.911 | 398.90 | ZEA | 3,120.95 | 78.62 | -583.07 | 2,616.40 | USD | 3,120.73 | 78.62 | 583.13 | 2,616.22 | USD | RAWPKG | SIDE SUPPORT ASSY RH | RAW | 3000 |
| MX24 | 132008 | 2/28/2025 | 3/17/2025 | 175.521 | 6.000 | 44.500 | 137.02 | ZEA | 1,282.18 | 43.82 | -325.06 | 1,000.94 | USD | 1,281.86 | 43.82 | 324.99 | 1,000.69 | USD | RAWPKG | BOTTOM SUPPORT ASSY | RAW | 3000 |
| MX24 | 132009 | 2/28/2025 | 3/17/2025 | 179.521 | 6.000 | 44.500 | 141.02 | ZEA | 1,787.13 | 59.73 | -443.00 | 1,403.86 | USD | 1,787.17 | 59.73 | 443.01 | 1,403.89 | USD | RAWPKG | MIDDLE SUPPORT ASSY | RAW | 3000 |
| MX24 | 132010 | 2/28/2025 | 3/17/2025 | 140.521 | 6.000 | 44.500 | 102.02 | ZEA | 1,026.51 | 43.82 | -325.06 | 745.27 | USD | 1,026.25 | 43.82 | 324.99 | 745.08 | USD | RAWPKG | TOP SUPPORT ASSY | RAW | 3000 |
| MX24 | 132011 | 2/28/2025 | 3/17/2025 | 340.822 | 11.988 | 88.911 | 263.90 | ZEA | 1,720.51 | 60.53 | -448.97 | 1,332.07 | USD | 1,720.81 | 60.53 | 448.91 | 1,332.43 | USD | RAWPKG | TRAY | RAW | 3000 |
| MX24 | 132012 | 2/28/2025 | 3/17/2025 | 3,185.822 | 11.988 | 88.911 | 3,108.90 | ZEA | 2,436.74 | 9.17 | -68.07 | 2,377.84 | USD | 2,437.15 | 9.17 | 68.02 | 2,378.31 | USD | RAWPKG | INSERT CORNER SUPPORT | RAW | 3000 |
| MX24 | 132013 | 2/28/2025 | 3/17/2025 | 2,132.520 | 6.000 | 44.500 | 2,094.02 | ZEA | 49,593.31 | 139.54 | -1,035.04 | 48,697.81 | USD | 49,593.89 | 139.54 | 1,034.89 | 48,698.53 | USD | RAWPKG | RING (SLEEVE) OUTER | RAW | 3000 |
| MX24 | 132014 | 2/28/2025 | 3/17/2025 | 2,120.822 | 11.988 | 88.911 | 2,043.90 | ZEA | 2,595.30 | 14.67 | -108.80 | 2,501.17 | USD | 2,595.89 | 14.67 | 108.83 | 2,501.73 | USD | RAWPKG | INSERT CORNER SUPPORT | RAW | 3000 |
| MX24 | 132015 | 2/28/2025 | 3/17/2025 | 3,934.000 | 0.000 | 442.000 | 3,492.00 | ZEA | 1,070.79 | 0.00 | -120.32 | 950.47 | USD | 1,070.80 | 0.00 | 120.31 | 950.49 | USD | RAWPKG | LABEL RATING | RAW | 3000 |
| MX24 | 132033 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 7.48 | 0.00 | 0.00 | 7.48 | USD | 7.48 | 0.00 | 0.00 | 7.48 | USD | WIPJZ | BAR | WIP | 7900 |
| MX24 | 132034 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 17.71 | 0.00 | 0.00 | 17.71 | USD | 17.71 | 0.00 | 0.00 | 17.71 | USD | WIPJZ | REINFORCEMENT | WIP | 7900 |
| MX24 | 132036 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | 167.00 | 0.00 | 0.00 | 167.00 | USD | 167.00 | 0.00 | 0.00 | 167.00 | USD | FKTMTL | SPACER BLOCK | WIP | 7900 |
| MX24 | 132060 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 50.000 | 4.00 | ZEA | 5,907.27 | 0.00 | -5,469.69 | 437.58 | USD | 5,907.27 | 0.00 | 5,469.70 | 437.56 | USD | WIPMTL | 22.5K LOWER JAW WELDMENT | WIP | 7900 |
| MX24 | 132067 | 2/28/2025 | 3/17/2025 | 1,327.000 | 0.000 | 1,327.000 | - | ZEA | 12,054.64 | 0.00 | -12,054.64 | - | USD | 12,049.16 | 0.00 | 12,049.16 | 0.00 | USD | RAWPKG | CARTON MULTI-FIT | RAW | 3000 |
| MX24 | 132068 | 2/28/2025 | 3/17/2025 | 2,792.000 | 0.000 | 2,743.000 | 49.00 | ZEA | 1,227.41 | 0.00 | -1,205.87 | 21.54 | USD | 1,228.48 | 0.00 | 1,206.92 | 21.56 | USD | RAWPKG | INSERT SIDE | RAW | 3000 |
| MX24 | 132069 | 2/28/2025 | 3/17/2025 | 2,629.000 | 0.000 | 2,623.000 | 6.00 | ZEA | 1,595.55 | 0.00 | -1,591.91 | 3.64 | USD | 1,602.69 | 0.00 | [illegible] | 3.66 | USD | RAWPKG | INSERT BASE | RAW | 3000 |
| MX24 | 132165 | 2/28/2025 | 3/17/2025 | 599.000 | 0.000 | 0.000 | 599.00 | ZEA | 763.73 | 0.00 | 0.00 | 763.73 | USD | 763.72 | 0.00 | 0.00 | 763.72 | USD | RAWPKG | CARTON BOX | RAW | 3000 |
| MX24 | 132166 | 2/28/2025 | 3/17/2025 | 514.000 | 0.000 | 0.000 | 514.00 | ZEA | 1,017.10 | 0.00 | 0.00 | 1,017.10 | USD | 1,017.72 | 0.00 | 0.00 | 1,017.72 | USD | RAWPKG | CARTON BOX | RAW | 3000 |
| MX24 | 132167 | 2/28/2025 | 3/17/2025 | 503.000 | 0.000 | 0.000 | 503.00 | ZEA | 784.98 | 0.00 | 0.00 | 784.96 | USD | 784.08 | 0.00 | 0.00 | 784.66 | USD | RAWPKG | CARTON BOX | RAW | 3000 |
| MX24 | 132168 | 2/28/2025 | 3/17/2025 | 2,500.000 | 0.000 | 0.000 | 2,500.00 | ZEA | 5,329.50 | 0.00 | 0.00 | 5,329.50 | USD | 5,325.00 | 0.00 | 0.00 | 5,325.00 | USD | RAWPKG | NSERT PAD | RAW | 3000 |
| MX24 | 132170 | 2/28/2025 | 3/17/2025 | 3,900.000 | 0.000 | 0.000 | 3,900.00 | ZEA | 596.70 | 0.00 | 0.00 | 596.70 | USD | 585.00 | 0.00 | 0.00 | 585.00 | USD | RAWPKG | INSERT CARTON | RAW | 3000 |
| MX24 | 132173 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | 92.52 | 0.00 | 0.00 | 92.52 | USD | 92.62 | 0.00 | 0.00 | 92.62 | USD | WIPMTL | BRACKET FRAME ATTACHMENT | WIP | 7900 |
| MX24 | 132176W | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 2.000 | - | ZEA | 14.52 | 0.00 | -14.52 | - | USD | 14.52 | 0.00 | 14.52 | 0.00 | USD | WIPMTL | WELDMENT SPACER | WIP | 7900 |
| MX24 | 132179 | 2/28/2025 | 3/17/2025 | 480.000 | 0.000 | 0.000 | 480.00 | ZEA | 612.00 | 0.00 | 0.00 | 612.00 | USD | 612.00 | 0.00 | 0.00 | 612.00 | USD | RAWPKG | REGULAR SLOTTED CARTON | RAW | 3000 |
| MX24 | 132180 | 2/28/2025 | 3/17/2025 | 1,375.000 | 0.000 | 0.000 | 1,375.00 | ZEA | 617.10 | 0.00 | 0.00 | 617.10 | USD | 617.10 | 0.00 | 0.00 | 617.10 | USD | RAWPKG | INSERT CARTON | RAW | 3000 |
| MX24 | 132197 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 6.82 | 0.00 | 0.00 | 6.82 | USD | 6.82 | 0.00 | 0.00 | 6.82 | USD | WIPMTL | BRACKET SIDE LH | WIP | 7900 |
| MX24 | 132198 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 6.83 | 0.00 | 0.00 | 6.83 | USD | 6.83 | 0.00 | 0.00 | 6.83 | USD | WIPMTL | BRACKET SIDE RH | WIP | 7900 |
| MX24 | 132199 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 2.28 | 0.00 | 0.00 | 2.28 | USD | 2.28 | 0.00 | 0.00 | 2.28 | USD | WIPMTL | PLATE CENTER | WIP | 7900 |
| MX24 | 132204 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | 281.51 | 0.00 | 0.00 | 281.61 | USD | 281.28 | 0.00 | 0.00 | 281.28 | USD | WIPMTL | PLATE SIDE | WIP | 7900 |
| MX24 | 132205 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | 87.05 | 0.00 | 0.00 | 87.05 | USD | 87.36 | 0.00 | 0.00 | 87.36 | USD | WIPMTL | PLATE BOTTOM | WIP | 7900 |
| MX24 | 132206 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | 105.18 | 0.00 | 0.00 | 105.18 | USD | 105.60 | 0.00 | 0.00 | 105.60 | USD | WIPMTL | PLATE CENTER | WIP | 7900 |
| MX24 | 132212-00P | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | 85.89 | 0.00 | 0.00 | 85.89 | USD | 85.95 | 0.00 | 0.00 | 85.95 | USD | WIPMTL | SCREW & NUT ASSY, 7/8-8 15.72" TW PROTO | WIP | 7900 |
| MX24 | 132215-01P | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | 772.07 | 0.00 | 0.00 | 772.07 | USD | 772.10 | 0.00 | 0.00 | 772.10 | USD | WIPMTL | CRANK TW 9.0" PROTOTYPE | WIP | 7900 |
| MX24 | 132216-00 | 2/28/2025 | 3/17/2025 | 2,277.000 | 760.000 | 1,240.000 | 1,797.00 | ZEA | 23,225.40 | 7,752.00 | -12,648.00 | 18,329.40 | USD | 23,225.40 | 7,752.00 | 12,648.00 | 18,329.40 | USD | RAWJKS | U-HAUL CRANK ADAPTER 5/8 TW | RAW | 3000 |
| MX24 | 132222 | 2/28/2025 | 3/17/2025 | 22,257.000 | 0.000 | 0.000 | 22,257.00 | ZEA | 0.23 | 0.00 | 0.00 | 0.23 | USD | 0.22 | 0.00 | 0.00 | 0.22 | USD | RAWPKG | LABEL BLANK (BMWOES) | RAW | 3000 |
| MX24 | 132224 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | 806.70 | 0.00 | 0.00 | 806.70 | USD | 806.71 | 0.00 | 0.00 | 806.71 | USD | RAWPKG | CARTON | RAW | 3000 |
| MX24 | 132225 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 | ZEA | 224.93 | 0.00 | 0.00 | 224.93 | USD | 224.94 | 0.00 | 0.00 | 224.94 | USD | RAWPKG | INSERT CARTON LH | RAW | 3000 |
| MX24 | 132226 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | 216.17 | 0.00 | 0.00 | 216.17 | USD | 216.17 | 0.00 | 0.00 | 216.17 | USD | RAWPKG | INSERT CARTON RH | RAW | 3000 |
| MX24 | 132230 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 47.000 | 1.00 | ZEA | - | 401.52 | -393.16 | 8.36 | USD | 0.00 | 401.28 | 392.92 | 8.36 | USD | WIPMTL | BRACKET SIDE RH | WIP | 7900 |
| MX24 | 132280 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 44.000 | 4.00 | ZEA | - | 487.06 | -446.47 | 40.59 | USD | 0.00 | 487.20 | 446.60 | 40.60 | USD | WIPMTL | BRACKET SIDE LH | WIP | 7900 |
| MX24 | 132281 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 44.000 | 4.00 | ZEA | - | 487.03 | -446.45 | 40.58 | USD | 0.00 | 487.20 | 446.60 | 40.60 | USD | WIPMTL | BRACKET SIDE RH | WIP | 7900 |
| MX24 | 132282 | 2/28/2025 | 3/17/2025 | 0.000 | 96.000 | 88.000 | 8.00 | ZEA | - | 168.13 | -154.12 | 14.01 | USD | 0.00 | 168.00 | 154.00 | 14.00 | USD | WIPMTL | BRACKET | WIP | 7900 |
| MX24 | 132283 | 2/28/2025 | 3/17/2025 | 0.000 | 96.000 | 88.000 | 8.00 | ZEA | - | 86.40 | -79.20 | 7.20 | USD | 0.00 | 86.40 | 79.20 | 7.20 | USD | WIPMTL | GUSSET | WIP | 7900 |
| MX24 | 132287 | 2/28/2025 | 3/17/2025 | 160.000 | 264.000 | 100.000 | 324.00 | ZEA | 0.20 | 0.26 | -0.07 | 0.39 | USD | 0.16 | 0.26 | 0.10 | 0.32 | USD | WIPMTL | U BRACKET | WIP | 7900 |
| MX24 | 132301 | 2/28/2025 | 3/17/2025 | 2,800.000 | 0.000 | 0.000 | 2,800.00 | ZEA | 1,245.22 | 0.00 | 0.00 | 1,245.22 | USD | 1,245.22 | 0.00 | 0.00 | 1,245.22 | USD | RAWHDA | LOCKNUT, HEX M5-08 NYLON INSERT | RAW | 3000 |
| MX24 | 132314 | 2/28/2025 | 3/17/2025 | 538.000 | 0.000 | 0.000 | 538.00 | ZEA | 755.64 | 0.00 | 0.00 | 755.64 | USD | 755.64 | 0.00 | 0.00 | 755.64 | USD | RAWPKG | CARTON, 16.5 X 15.25 X 10 | RAW | 3000 |
| MX24 | 1327037-01 | 2/28/2025 | 3/17/2025 | 1,494.000 | 96.000 | 200.000 | 1,390.00 | ZEA | 217.60 | 14.00 | -29.12 | 202.48 | USD | 217.77 | 13.99 | 29.15 | 202.61 | USD | HDWNUT | LOCKNUT - 5/8-11 JAM | RAW | 3000 |
| MX24 | 1327059-40 | 2/28/2025 | 3/17/2025 | 937.000 | 0.000 | 0.000 | 937.00 | ZEA | 156.74 | 0.00 | 0.00 | 156.74 | USD | 156.65 | 0.00 | 0.00 | 156.65 | USD | HDWNUT | LOCKNUT - 3/4-10 NYLO | RAW | 3000 |
| MX24 | 1327066-86 | 2/28/2025 | 3/17/2025 | 938.000 | 418.000 | 0.000 | 1,356.00 | ZEA | 1,135.13 | 505.83 | 0.00 | 1,640.96 | USD | 1,135.10 | 505.83 | 0.00 | 1,640.94 | USD | HDWBLT | BOLT - HEX 5/8-11x5.5 | RAW | 3000 |
| MX24 | 1332 | 2/28/2025 | 3/17/2025 | 3,441.000 | 9,000.000 | 26.000 | 12,415.00 | ZEA | 1,390.91 | 3,636.07 | -11.33 | 5,017.60 | USD | 1,390.96 | 3,636.07 | 11.32 | 5,017.71 | USD | HDWNUT | NUT ASSY-HANDLE 1/2-13 O | RAW | 3000 |
| MX24 | 1336 | 2/28/2025 | 3/17/2025 | 17,873.000 | 0.000 | 2,748.000 | 15,125.00 | ZEA | 1,548.32 | 0.00 | -238.11 | 1,310.21 | USD | 1,548.34 | 0.00 | 238.06 | 1,310.28 | USD | WIPMTL | BLOCK, .188 x 1.00 x 2.00 | WIP | 7900 |
| MX24 | 135022 | 2/28/2025 | 3/17/2025 | 3,371.000 | 0.000 | 50.000 | 3,321.00 | ZEA | 21,833.92 | 0.00 | -323.85 | 21,510.07 | USD | 21,833.97 | 0.00 | 323.85 | 21,510.12 | USD | RAWPKG | 22.5K REESE BADGE | RAW | 3000 |
| MX24 | 135042 | 2/28/2025 | 3/17/2025 | 422.000 | 0.000 | 86.000 | 336.00 | ZEA | 229.09 | 0.00 | -46.66 | 182.42 | USD | 229.00 | 0.00 | 46.67 | 182.33 | USD | RAWPKG | 22.5K GOOSEBOX WARNING LABEL | RAW | 3000 |
| MX24 | 13631 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 | ZEA | 8,473.51 | 0.00 | 0.00 | 8,473.51 | USD | 8,473.53 | 0.00 | 0.00 | 8,473.53 | USD | RAWHDA | ADHESIVE PROMOTOR 3-M #4 | RAW | 3000 |
| MX24 | 1385 | 2/28/2025 | 3/17/2025 | 533.000 | 0.000 | 6.000 | 527.00 | ZEA | 1,086.07 | 0.00 | -12.23 | 1,073.84 | USD | 1,086.07 | 0.00 | 12.23 | 1,073.84 | USD | HDWBLT | BOLT ASM M8X1.25X55 CL9. | RAW | 3000 |
| MX24 | 14-715810 | 2/28/2025 | 3/17/2025 | 487.000 | 0.000 | 0.000 | 487.00 | ZEA | 1,054.69 | 0.00 | 0.00 | 1,054.69 | USD | 1,054.60 | 0.00 | 0.00 | 1,054.66 | USD | RAWTCN | 7-Way Junction Box | FG | 7930 |
| MX24 | 1410 | 2/28/2025 | 3/17/2025 | 109.000 | 0.000 | 0.000 | 109.00 | ZEA | 25.27 | 0.00 | 0.00 | 25.27 | USD | 25.25 | 0.00 | 0.00 | 25.25 | USD | HDWNUT | LOCKNUT 3/4-10 NYLON INS | RAW | 3000 |
| MX24 | 1413050334 | 2/28/2025 | 3/17/2025 | 0.000 | 200.000 | 100.000 | 100.00 | ZEA | - | 18,192.08 | -9,096.04 | 9,096.04 | USD | 0.00 | 18,192.05 | 9,096.03 | 9,096.03 | USD | FGMTL | JACK F2 WD F TRK WELD-O | FG | 7920 |
| MX24 | 1436 | 2/28/2025 | 3/17/2025 | 3,397.000 | 1,300.000 | 6.000 | 4,691.00 | ZEA | 1,091.23 | 591.80 | -2.74 | 1,680.29 | USD | 1,091.19 | 591.80 | 2.73 | 1,680.25 | USD | HDWBLT | U-BOLT SPRING BAR 3/8-16 | RAW | 3000 |
| MX24 | 14715200 | 2/28/2025 | 3/17/2025 | 1,793.000 | 0.000 | 0.000 | 1,793.00 | ZEA | 73.42 | 0.00 | 0.00 | 73.42 | USD | 73.42 | 0.00 | 0.00 | 73.42 | USD | RAWPKG | LABEL BLANK 1.5X.50 | RAW | 3000 |
| MX24 | 150110 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 39.000 | - | ZEA | 1,056.12 | 0.00 | -1,056.12 | - | USD | 1,056.12 | 0.00 | 1,056.12 | 0.00 | USD | FGMTL | JACK SWS 150 X ASSY | FG | 7920 |
| MX24 | 1528 | 2/28/2025 | 3/17/2025 | 7,141.000 | 0.000 | 1,883.000 | 5,258.00 | ZEA | 393.61 | 0.00 | -103.72 | 289.89 | USD | 393.33 | 0.00 | 103.72 | 289.61 | USD | HDWWSH | WASHER FLAT 7/16 HEAVY | RAW | 3000 |
| MX24 | 1530 | 2/28/2025 | 3/17/2025 | 1,801.000 | 0.000 | 12.000 | 1,789.00 | ZEA | 996.25 | 0.00 | -6.64 | 989.61 | USD | 996.24 | 0.00 | 6.64 | 989.60 | USD | HDWBLT | BOLT M8X1.25X35 CL9.8 | RAW | 3000 |
| MX24 | 1540 | 2/28/2025 | 3/17/2025 | 12,323.000 | 0.000 | 1,594.000 | 10,729.00 | ZEA | 2,297.87 | 0.00 | -297.26 | 2,000.61 | USD | 2,297.87 | 0.00 | 297.23 | 2,000.64 | USD | WIPMTL | BLOCK .250 x 1.50 x 2.00 | WIP | 7900 |
| MX24 | 1551060301 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 100.000 | - | ZEA | 1,834.28 | 0.00 | -1,834.26 | - | USD | 1,834.29 | 0.00 | 1,834.29 | 0.00 | USD | FGMTL | JACK TWL 155X ASSY | FG | 7920 |
| MX24 | 1617 | 2/28/2025 | 3/17/2025 | 1,004.000 | 0.000 | 0.000 | 1,004.00 | ZEA | 87.09 | 0.00 | 0.00 | 87.09 | USD | 87.12 | 0.00 | 0.00 | 87.12 | USD | HDWNUT | NUT M12X1.25 CL8 | RAW | 3000 |
| MX24 | 1645 | 2/28/2025 | 3/17/2025 | 293.000 | 0.000 | 0.000 | 293.00 | ZEA | 113.80 | 0.00 | 0.00 | 113.80 | USD | 113.80 | 0.00 | 0.00 | 113.80 | USD | WIPMTL | BLOCK .375 X 1.50 X 2.00 | WIP | 7900 |
| MX24 | 16506-432 | 2/28/2025 | 3/17/2025 | 350.000 | 0.000 | 0.000 | 350.00 | ZEA | 366.33 | 0.00 | 0.00 | 366.33 | USD | 367.50 | 0.00 | 0.00 | 367.50 | USD | RAWPKG | CARTON | RAW | 3000 |
| MX24 | 16506-469 | 2/28/2025 | 3/17/2025 | 616.000 | 0.000 | 4.000 | 612.00 | ZEA | 159.26 | 0.00 | -1.03 | 158.23 | USD | 159.19 | 0.00 | 1.03 | 158.15 | USD | WIPELE | TUBING - CONVOLUTED ASSY | WIP | 7900 |

LEASE SCHEDULE NO. 027 Page 24 of 34 CARNABY INVENTORY IV, LLC

CONFIDENTIAL ONSET_00032878

FBG_CH1_00091551

DEBTORS' EXHIBIT NO. 175

Page 1326 of 1907

EXHIBIT A (4)

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 16506-490 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | 89.09 | 0.00 | 0.00 | 89.09 | USD | 89.09 | 0.00 | 0.00 | 89.09 | USD | FGMTL | BRACKET, MOUNTING | FG | 7920 |
| MX24 | 16506-490R | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | 1,854.47 | 0.00 | 0.00 | 1,854.47 | USD | 1,854.47 | 0.00 | 0.00 | 1,854.47 | USD | RAWWIO | BRACKET, MOUNTING | RAW | 3000 |
| MX24 | 16506001 | 2/28/2025 | 3/17/2025 | 22,365.991 | 24.000 | 1,811.991 | 20,578.00 | ZEA | 324.21 | 0.35 | -26.25 | 298.31 | USD | 223.66 | 0.24 | 16.12 | 205.76 | USD | RAWPKG | Label Blank | RAW | 3000 |
| MX24 | 16506049 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | 229.63 | 0.00 | 0.00 | 229.63 | USD | 229.63 | 0.00 | 0.00 | 229.63 | USD | RAWPKG | LABEL BLANK ORANGE | RAW | 3000 |
| MX24 | 16506075 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 1.77 | 0.00 | 0.00 | 1.77 | USD | 1.77 | 0.00 | 0.00 | 1.77 | USD | HDWSCR | SCREW HEX FLANGE M6 X | RAW | 3000 |
| MX24 | 1684 | 2/28/2025 | 3/17/2025 | 609.000 | 2,100.000 | 16.000 | 2,693.00 | ZEA | 300.06 | 1,034.80 | -7.88 | 1,326.98 | USD | 300.09 | 1,034.80 | 7.88 | 1,327.00 | USD | HDWWSH | WASHER | RAW | 3000 |
| MX24 | 1701480317 | 2/28/2025 | 3/17/2025 | 0.000 | 250.000 | 100.000 | 150.00 | ZEA | - | 5,804.15 | -2,321.66 | 3,482.49 | USD | 0.00 | 5,804.15 | 2,321.66 | 3,482.49 | USD | FGMTL | TWL 170X 5000 LB LFT CAP | FG | 7920 |
| MX24 | 171412 | 2/28/2025 | 3/17/2025 | 0.000 | 100.000 | 50.000 | 50.00 | ZEA | - | 3,204.44 | -1,602.22 | 1,602.22 | USD | 0.00 | 3,204.44 | 1,602.22 | 1,602.22 | USD | FGMTL | JACK TWL 171DS 5000 LB LFT CAP | FG | 7920 |
| MX24 | 17243 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | 7.48 | 0.00 | 0.00 | 7.48 | USD | 7.48 | 0.00 | 0.00 | 7.48 | USD | RAWPKG | MASTER CARTON FOR 17238 | RAW | 3000 |
| MX24 | 17490 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 41.000 | 60.00 | ZEA | 73.05 | 0.00 | -29.65 | 43.40 | USD | 72.93 | 0.00 | 29.60 | 43.32 | USD | RAWPKG | CTN-9.81x7.43x6.31RSC | RAW | 3000 |
| MX24 | 17400236 | 2/28/2025 | 3/17/2025 | 31,190.000 | 75.000 | 465.000 | 30,800.00 | ZEA | 0.60 | 0.00 | 0.00 | 0.60 | USD | 0.62 | 0.00 | 0.01 | 0.62 | USD | RAWPKG | LABEL NOTICE | RAW | 3000 |
| MX24 | 17625-008 | 2/28/2025 | 3/17/2025 | 6,868.000 | 0.000 | 0.000 | 6,868.00 | ZEA | 280.21 | 0.00 | 0.00 | 280.21 | USD | 280.21 | 0.00 | 0.00 | 280.21 | USD | HDWSCR | SCREW MACHINE 10-24X1.0 | RAW | 3000 |
| MX24 | 17625004 | 2/28/2025 | 3/17/2025 | 1,842.000 | 0.000 | 0.000 | 1,842.00 | ZEA | 61.06 | 0.00 | 0.00 | 61.06 | USD | 61.06 | 0.00 | 0.00 | 61.06 | USD | HDWSCR | SCREW 10-24 CROSS RECE | RAW | 3000 |
| MX24 | 17625014 | 2/28/2025 | 3/17/2025 | 1,527.000 | 2,000.000 | 0.000 | 3,527.00 | ZEA | 87.23 | 114.24 | 0.00 | 201.47 | USD | 87.22 | 114.24 | 0.00 | 201.46 | USD | HDWSCR | SCREW, 10-24,CROSS | RAW | 3000 |
| MX24 | 17632 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | 69.56 | 0.00 | 0.00 | 69.56 | USD | 69.56 | 0.00 | 0.00 | 69.56 | USD | RAWPKG | CARTON 15X8.5X9 | RAW | 3000 |
| MX24 | 180-09 | 2/28/2025 | 3/17/2025 | 18,629.000 | 192.000 | 500.000 | 18,321.00 | ZEA | 3,418.86 | 35.24 | -91.80 | 3,362.30 | USD | 3,419.17 | 35.24 | 91.77 | 3,362.64 | USD | HDWWSH | WASHER - PLAIN, .50 ID x | RAW | 3000 |
| MX24 | 180455 | 2/28/2025 | 3/17/2025 | 22.000 | 50.000 | 50.000 | 22.00 | ZEA | 1,365.36 | 3,103.10 | -3,103.10 | 1,365.36 | USD | 1,365.36 | 3,103.10 | 3,103.10 | 1,365.36 | USD | FGMTL | SWL 180 DL-BO 1000LB SUPPORT | FG | 7920 |
| MX24 | 18097 | 2/28/2025 | 3/17/2025 | 759.000 | 0.000 | 0.000 | 759.00 | ZEA | 37.29 | 0.00 | 0.00 | 37.29 | USD | 37.30 | 0.00 | 0.00 | 37.30 | USD | RAWHIA | CABLE TIE 15.5IN or 14.5IN | RAW | 3000 |
| MX24 | 18101 | 2/28/2025 | 3/17/2025 | 750.000 | 0.000 | 199.000 | 551.00 | ZEA | 18.02 | 0.00 | -4.80 | 13.22 | USD | 18.03 | 0.00 | 4.78 | 13.25 | USD | RAWTCN | CABLE TIE 8.5in | RAW | 3000 |
| MX24 | 18178 | 2/28/2025 | 3/17/2025 | 16,250.000 | 0.000 | 300.000 | 15,950.00 | ZEA | 2,526.87 | 0.00 | -46.65 | 2,480.22 | USD | 2,526.88 | 0.00 | 46.65 | 2,480.22 | USD | RAWPKG | LABEL, LARGE REESE | RAW | 3000 |
| MX24 | 18199 | 2/28/2025 | 3/17/2025 | 1,752.000 | 0.000 | 0.000 | 1,752.00 | ZEA | 272.44 | 0.00 | 0.00 | 272.44 | USD | 272.44 | 0.00 | 0.00 | 272.44 | USD | RAWPKG | LABEL, BULLDOG 2K SM JACK | RAW | 3000 |
| MX24 | 18205 | 2/28/2025 | 3/17/2025 | 8,508.000 | 0.000 | 6.000 | 8,502.00 | ZEA | 1,322.99 | 0.00 | -0.93 | 1,322.06 | USD | 1,322.99 | 0.00 | 0.93 | 1,322.06 | USD | RAWPKG | LABEL, BULLDOG 2K TW JACK | RAW | 3000 |
| MX24 | 18209 | 2/28/2025 | 3/17/2025 | 6,100.000 | 0.000 | 1,084.000 | 5,016.00 | ZEA | 948.55 | 0.00 | -168.56 | 779.99 | USD | 976.00 | 0.00 | 173.44 | 802.56 | USD | RAWPKG | LABEL, BULLDOG 2K | RAW | 3000 |
| MX24 | 18210 | 2/28/2025 | 3/17/2025 | 3,500.000 | 0.000 | 0.000 | 3,500.00 | ZEA | 544.25 | 0.00 | 0.00 | 544.25 | USD | 544.25 | 0.00 | 0.00 | 544.25 | USD | RAWPKG | LABEL, BULLDOG 2K TW JACK | RAW | 3000 |
| MX24 | 18211 | 2/28/2025 | 3/17/2025 | 1,876.000 | 0.000 | 0.000 | 1,876.00 | ZEA | 291.72 | 0.00 | 0.00 | 291.72 | USD | 291.72 | 0.00 | 0.00 | 291.72 | USD | RAWPKG | LABEL, BULLDOG 2K TW A-FRAME JACK | RAW | 3000 |
| MX24 | 18212 | 2/28/2025 | 3/17/2025 | 2,080.000 | 0.000 | 0.000 | 2,080.00 | ZEA | 323.44 | 0.00 | 0.00 | 323.44 | USD | 332.80 | 0.00 | 0.00 | 332.80 | USD | RAWPKG | LABEL, BULLDOG 2K | RAW | 3000 |
| MX24 | 18213 | 2/28/2025 | 3/17/2025 | 2,497.000 | 0.000 | 100.000 | 2,397.00 | ZEA | 388.28 | 0.00 | -15.55 | 372.73 | USD | 388.28 | 0.00 | 15.55 | 372.73 | USD | RAWPKG | LABEL, BULLDOG 2K SW SM JACK | RAW | 3000 |
| MX24 | 18214 | 2/28/2025 | 3/17/2025 | 2,296.000 | 0.000 | 0.000 | 2,296.00 | ZEA | 357.02 | 0.00 | 0.00 | 357.02 | USD | 357.03 | 0.00 | 0.00 | 357.03 | USD | RAWPKG | LABEL, PRO SERIES 2,000 LBS JACK | RAW | 3000 |
| MX24 | 18216 | 2/28/2025 | 3/17/2025 | 9,600.000 | 0.000 | 400.000 | 9,200.00 | ZEA | 1,492.80 | 0.00 | -62.20 | 1,430.60 | USD | 1,492.80 | 0.00 | 62.20 | 1,430.60 | USD | RAWPKG | LABEL, BULLDOG 2K TW SM JACK | RAW | 3000 |
| MX24 | 182304 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 175.000 | - | ZEA | 13,582.73 | 0.00 | -13,582.73 | - | USD | 13,582.72 | 0.00 | 13,582.72 | 0.00 | USD | FGMTL | JACK SQ TWO 180 DL-BC TOP WIND | FG | 7920 |
| MX24 | 182404TS-IN | 2/28/2025 | 3/17/2025 | 2,470.000 | 0.000 | 0.000 | 2,470.00 | ZEA | 400.76 | 0.00 | 0.00 | 400.76 | USD | 400.76 | 0.00 | 0.00 | 400.76 | USD | RAWINS | OWNERS MANUAL, 182404TS | RAW | 3000 |
| MX24 | 182404TS-L1 | 2/28/2025 | 3/17/2025 | 1,379.000 | 0.000 | 0.000 | 1,379.00 | ZEA | 318.25 | 0.00 | 0.00 | 318.25 | USD | 318.25 | 0.00 | 0.00 | 318.25 | USD | RAWPKG | LABEL, BD JACK 182404TS | RAW | 3000 |
| MX24 | 182404TS-L2 | 2/28/2025 | 3/17/2025 | 4,608.000 | 0.000 | 0.000 | 4,608.00 | ZEA | 504.11 | 0.00 | 0.00 | 504.11 | USD | 504.12 | 0.00 | 0.00 | 504.12 | USD | RAWPKG | LABEL, WARNING 182404TS | RAW | 3000 |
| MX24 | 182865 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 479.40 | 0.00 | 0.00 | 479.40 | USD | 479.40 | 0.00 | 0.00 | 479.40 | USD | FGMTL | SWO 180 DL-BX W/SR GREEN (GRN) | FG | 7920 |
| MX24 | 182865R | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 0.000 | 171.00 | ZEA | 29,601.81 | 0.00 | 0.00 | 29,601.81 | USD | 29,601.80 | 0.00 | 0.00 | 29,601.80 | USD | WIPMTL | SWO 180 DL-BX W/SR GREEN (GRN) | WIP | 7900 |
| MX24 | 185400 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 54.000 | - | ZEA | 24,794.01 | 0.00 | -24,794.01 | - | USD | 24,793.97 | 0.00 | 24,793.97 | 0.00 | USD | FGMTL | JACK ASSY 12K VELOCITY | FG | 7920 |
| MX24 | 18909 | 2/28/2025 | 3/17/2025 | 670.000 | 0.000 | 0.000 | 670.00 | ZEA | 161.28 | 0.00 | 0.00 | 161.28 | USD | 161.28 | 0.00 | 0.00 | 161.28 | USD | RAWWIO | BRACKET MNT 4FLAT | RAW | 3000 |
| MX24 | 18909R | 2/28/2025 | 3/17/2025 | 1,885.000 | 0.000 | 0.000 | 1,885.00 | ZEA | 396.06 | 0.00 | 0.00 | 396.06 | USD | 396.06 | 0.00 | 0.00 | 396.06 | USD | RAWHIO | BRACKET MNT 4FLAT (RAW) | RAW | 3000 |
| MX24 | 190030-00 | 2/28/2025 | 3/17/2025 | 152.400 | 0.000 | 0.000 | 152.40 | ZLB | 217.80 | 0.00 | 0.00 | 217.80 | USD | 217.79 | 0.00 | 0.00 | 217.79 | USD | STLHRB | STL BR-.5X.75X10ft/16f | RAW | 3000 |
| MX24 | 190754TS-IN | 2/28/2025 | 3/17/2025 | 5,097.000 | 0.000 | 0.000 | 5,097.00 | ZEA | 710.88 | 0.00 | 0.00 | 710.88 | USD | 710.88 | 0.00 | 0.00 | 710.88 | USD | RAWINS | OWNERS MANUAL, 190754TS | RAW | 3000 |
| MX24 | 190754TS-L1 | 2/28/2025 | 3/17/2025 | 5,526.000 | 0.000 | 0.000 | 5,526.00 | ZEA | 697.83 | 0.00 | 0.00 | 697.83 | USD | 697.83 | 0.00 | 0.00 | 697.83 | USD | RAWPKG | LABEL, BD JACK 190754TS | RAW | 3000 |
| MX24 | 190754TS-L2 | 2/28/2025 | 3/17/2025 | 2,306.000 | 0.000 | 0.000 | 2,306.00 | ZEA | 190.10 | 0.00 | 0.00 | 190.10 | USD | 190.10 | 0.00 | 0.00 | 190.10 | USD | RAWPKG | LABEL, WARNING 190754TS | RAW | 3000 |
| MX24 | 190759 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 41.50 | 0.00 | 0.00 | 41.50 | USD | 41.50 | 0.00 | 0.00 | 41.50 | USD | FGMTL | JACK SWL 190 FL-BTSMO | FG | 7920 |
| MX24 | 19310 | 2/28/2025 | 3/17/2025 | 935.000 | 0.000 | 0.000 | 935.00 | ZEA | 7,865.60 | 0.00 | 0.00 | 7,865.60 | USD | 7,865.60 | 0.00 | 0.00 | 7,865.60 | USD | RAWHB | BALL-GOOSENECK HITCH | RAW | 3000 |
| MX24 | 19311 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | 3,615.20 | 0.00 | 0.00 | 3,615.20 | USD | 3,615.20 | 0.00 | 0.00 | 3,615.20 | USD | FGB-S | BALL REPLACEMENT PART 2-5/16 | FG | 7930 |
| MX24 | 19315 | 2/28/2025 | 3/17/2025 | 959.000 | 0.000 | 0.000 | 959.00 | ZEA | 41,974.56 | 0.00 | 0.00 | 41,974.56 | USD | 41,974.56 | 0.00 | 0.00 | 41,974.56 | USD | FGB-S | BALL REP PART 2-5/16 1 RISE | FG | 7930 |
| MX24 | 1953530373 | 2/28/2025 | 3/17/2025 | 0.000 | 96.000 | 46.000 | 50.00 | ZEA | - | 8,771.24 | -4,341.32 | 4,429.92 | USD | 0.00 | 8,771.25 | 4,341.33 | 4,429.92 | USD | FGMTL | JACK-7K/8K-SPL | FG | 7920 |
| MX24 | 1962 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 6.000 | - | ZEA | 4.83 | 0.00 | -4.83 | - | USD | 4.83 | 0.00 | 4.83 | 0.00 | USD | RAWHIA | BRACKET CHAIN | RAW | 3000 |
| MX24 | 1982550301 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 150.000 | - | ZEA | 4,634.73 | 0.00 | -4,634.73 | - | USD | 4,634.72 | 0.00 | 4,634.72 | 0.00 | USD | FGMTL | JACK SW A-FRAME-SPL | FG | 7920 |
| MX24 | 200101 | 2/28/2025 | 3/17/2025 | 1,261.590 | 0.000 | 81.090 | 1,180.50 | ZFT | 11,936.10 | 0.00 | -767.20 | 11,168.90 | USD | 11,936.10 | 0.00 | 767.21 | 11,168.90 | USD | STLRTB | 4ODX.295WX246RNDSTLTB | RAW | 3000 |
| MX24 | 200703 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | 821.60 | 0.00 | 0.00 | 821.60 | USD | 821.60 | 0.00 | 0.00 | 821.60 | USD | RAWHDA | OUTER PIVOT TUBE | RAW | 3000 |
| MX24 | 200708 | 2/28/2025 | 3/17/2025 | 405.000 | 0.000 | 0.000 | 405.00 | ZEA | 1,990.32 | 0.00 | 0.00 | 1,990.32 | USD | 1,990.32 | 0.00 | 0.00 | 1,990.32 | USD | RAWHDA | OIL LITE BUSHING | RAW | 3000 |
| MX24 | 200709 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | 46.69 | 0.00 | 0.00 | 46.69 | USD | 46.69 | 0.00 | 0.00 | 46.69 | USD | WIPMTL | 5AB-S500/700 ROAD SIDE | WIP | 7900 |
| MX24 | 200710 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | 93.38 | 0.00 | 0.00 | 93.38 | USD | 93.38 | 0.00 | 0.00 | 93.38 | USD | WIPMTL | 5AB-S500/700 CURB SIDE | WIP | 7900 |
| MX24 | 200715 | 2/28/2025 | 3/17/2025 | 1,006.000 | 0.000 | 100.000 | 906.00 | ZEA | 208.04 | 0.00 | -20.66 | 187.36 | USD | 208.00 | 0.00 | 20.68 | 187.32 | USD | WIPMTL | OUTER RETAINER WASHER | WIP | 7900 |
| MX24 | 200716 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | 42.42 | 0.00 | 0.00 | 42.42 | USD | 42.42 | 0.00 | 0.00 | 42.42 | USD | WIPMTL | CURB SIDE ARM | WIP | 7900 |
| MX24 | 200717 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 39.41 | 0.00 | 0.00 | 39.41 | USD | 39.41 | 0.00 | 0.00 | 39.41 | USD | WIPMTL | ROAD SIDE ARM | WIP | 7900 |
| MX24 | 200718 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | 56.47 | 0.00 | 0.00 | 56.47 | USD | 56.47 | 0.00 | 0.00 | 56.47 | USD | WIPMTL | UPPER KING PIN PLATE | WIP | 7900 |
| MX24 | 200719 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | 64.44 | 0.00 | 0.00 | 64.44 | USD | 64.44 | 0.00 | 0.00 | 64.44 | USD | WIPMTL | 5AB SKID PLATE | WIP | 7900 |
| MX24 | 200720 | 2/28/2025 | 3/17/2025 | 1,291.000 | 0.000 | 0.000 | 1,291.00 | ZEA | 13,002.34 | 0.00 | 0.00 | 13,002.34 | USD | 13,002.49 | 0.00 | 0.00 | 13,002.49 | USD | RAWHDA | 5AB KING PIN | RAW | 3000 |
| MX24 | 200738 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | 5,886.19 | 0.00 | 0.00 | 5,886.19 | USD | 5,886.18 | 0.00 | 0.00 | 5,886.19 | USD | RAWHDA | LARGE 5TH AIRBORNE | RAW | 3000 |
| MX24 | 200796 | 2/28/2025 | 3/17/2025 | 10,141.000 | 0.000 | 100.000 | 10,041.00 | ZEA | 225,288.66 | 0.00 | -2,221.56 | 223,067.10 | USD | 225,289.21 | 0.00 | 2,221.57 | 223,067.64 | USD | RAWHDA | SHOCK, 1-5/8IN BORE | RAW | 3000 |
| MX24 | 200843 | 2/28/2025 | 3/17/2025 | 237.000 | 0.000 | 0.000 | 237.00 | ZEA | 7,061.57 | 0.00 | 0.00 | 7,061.57 | USD | 7,061.57 | 0.00 | 0.00 | 7,061.57 | USD | RAWHDA | SIDEWINDER UPPER PIVOT | RAW | 3000 |
| MX24 | 200959 | 2/28/2025 | 3/17/2025 | 468.000 | 0.000 | 0.000 | 468.00 | ZEA | 3,556.99 | 0.00 | 0.00 | 3,556.99 | USD | 3,556.99 | 0.00 | 0.00 | 3,556.99 | USD | RAWHDA | UPPER WEAR DISC | RAW | 3000 |
| MX24 | 200966 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | 2,045.75 | 0.00 | 0.00 | 2,045.75 | USD | 2,045.75 | 0.00 | 0.00 | 2,045.75 | USD | RAWHDA | 5AB SNOUT ADAPTOR PIVOT | RAW | 3000 |
| MX24 | 201102-00 | 2/28/2025 | 3/17/2025 | 1,091.120 | 27.679 | 220.049 | 898.75 | ZFT | 5,435.38 | 137.89 | -1,096.26 | 4,477.51 | USD | 5,435.86 | 137.89 | 1,096.26 | 4,477.49 | USD | STLRTB | 0.75IN ODx0.083IN WALLx240IN | RAW | 3000 |
| MX24 | 201143-00 | 2/28/2025 | 3/17/2025 | 97.165 | 0.000 | 3.250 | 93.92 | ZFT | 783.38 | 0.00 | -26.20 | 757.18 | USD | 783.37 | 0.00 | 26.20 | 757.17 | USD | STLRTB | STEEL TUBING .875X.759ID | RAW | 3000 |
| MX24 | 201270-00 | 2/28/2025 | 3/17/2025 | 229.848 | 0.000 | 42.758 | 187.09 | ZFT | 509.14 | 0.00 | -94.71 | 414.43 | USD | 509.14 | 0.00 | 94.71 | 414.42 | USD | STLRTB | STL TUBING-1.OD x.12WAL | RAW | 3000 |
| MX24 | 201305-00 | 2/28/2025 | 3/17/2025 | 809.000 | 0.000 | 0.000 | 809.00 | ZEA | 8,870.69 | 0.00 | 0.00 | 8,870.69 | USD | 8,870.68 | 0.00 | 0.00 | 8,870.68 | USD | STLCTB | SQ TB PERF- | RAW | 3000 |
| MX24 | 201327-00 | 2/28/2025 | 3/17/2025 | 93.635 | 0.000 | 11.365 | 82.27 | ZFT | 551.73 | 0.00 | -66.97 | 484.76 | USD | 551.73 | 0.00 | 66.97 | 484.76 | USD | STLHRB | STL PIPE BLACK 1.5 - | RAW | 3000 |
| MX24 | 201558-00 | 2/28/2025 | 3/17/2025 | 3,735.750 | 0.000 | 16.000 | 3,719.75 | ZFT | 4,953.08 | 0.00 | -21.21 | 4,931.87 | USD | 4,953.08 | 0.00 | 21.21 | 4,931.87 | USD | STLRTB | STEEL TUBING-1.75 OD x | RAW | 3000 |
| MX24 | 201560-00 | 2/28/2025 | 3/17/2025 | 12,517.114 | 0.000 | 3.000 | 12,514.11 | ZFT | 14,279.39 | 0.00 | -3.42 | 14,275.97 | USD | 14,279.40 | 0.00 | 3.42 | 14,275.98 | USD | STLRTB | STEEL TUBING - 1.75 OD x | RAW | 3000 |
| MX24 | 201561-00 | 2/28/2025 | 3/17/2025 | 1,227.996 | 0.000 | 3.000 | 1,224.99 | ZFT | 1,735.09 | 0.00 | -4.24 | 1,730.85 | USD | 1,735.08 | 0.00 | 4.24 | 1,730.84 | USD | STLRTB | STEEL TUBE-GROOVED | RAW | 3000 |
| MX24 | 201604-00 | 2/28/2025 | 3/17/2025 | 173.840 | 0.000 | 11.840 | 162.00 | ZFT | 995.30 | 0.00 | -67.79 | 927.51 | USD | 995.28 | 0.00 | 67.79 | 927.49 | USD | STLRTB | STL TBG-1.75ODX.12-216 | RAW | 3000 |
| MX24 | 201700-00 | 2/28/2025 | 3/17/2025 | 2,427.813 | 71.260 | 492.920 | 2,006.15 | ZFT | 3,180.15 | 93.34 | -645.66 | 2,627.83 | USD | 3,180.17 | 93.34 | 645.67 | 2,627.84 | USD | STLRTB | STEEL TUBING - 2.00 OD x | RAW | 3000 |
| MX24 | 201810-00 | 2/28/2025 | 3/17/2025 | 1,414.045 | 165.995 | 95.905 | 1,482.05 | ZFT | 2,304.85 | 176.11 | 145.66 | 2,425.33 | USD | 2,304.84 | 176.11 | 145.60 | 2,425.33 | USD | STLRTB | STEEL TUBING-2.25 OD x | RAW | 3000 |
| MX24 | 2051001-00 | 2/28/2025 | 3/17/2025 | 1,320.000 | 0.000 | 70.000 | 1,250.00 | ZEA | 1,227.65 | 0.00 | -65.10 | 1,162.55 | USD | 1,227.65 | 0.00 | 65.10 | 1,162.55 | USD | WIPJZ | MOUNTING BRACKET | WIP | 7900 |
| MX24 | 205525-00 | 2/28/2025 | 3/17/2025 | 16,634.000 | 0.000 | 0.000 | 16,634.00 | ZLB | 18,663.35 | 0.00 | 0.00 | 18,663.35 | USD | 18,663.35 | 0.00 | 0.00 | 18,663.35 | USD | STLHRB | .312X11.75X93HRPOSTLST | RAW | 3000 |
| MX24 | 205526-00 | 2/28/2025 | 3/17/2025 | 4,429.740 | 0.000 | 0.000 | 4,429.74 | ZLB | 3,996.47 | 0.00 | 0.00 | 3,996.47 | USD | 3,996.47 | 0.00 | 0.00 | 3,996.47 | USD | STLHRB | .312X7.75X122HRPOSTLST | RAW | 3000 |
| MX24 | 205527-00 | 2/28/2025 | 3/17/2025 | 8,678.080 | 0.000 | 903.044 | 7,775.04 | ZLB | 11,660.99 | 0.00 | -1,213.45 | 10,447.54 | USD | 11,661.00 | 0.00 | 1,213.45 | 10,447.55 | USD | STLHRB | .250X11X116HRPO STL ST | RAW | 3000 |
| MX24 | 21061 | 2/28/2025 | 3/17/2025 | 251.000 | 0.000 | 0.000 | 251.00 | ZEA | 433.03 | 0.00 | 0.00 | 433.03 | USD | 433.04 | 0.00 | 0.00 | 433.04 | USD | WIPMTL | SNAP UP BRACKET | WIP | 7900 |
| MX24 | 21500 | 2/28/2025 | 3/17/2025 | 3,319.000 | 0.000 | 0.000 | 3,319.00 | ZEA | 6,443.90 | 0.00 | 0.00 | 6,443.90 | USD | 6,443.90 | 0.00 | 0.00 | 6,443.90 | USD | RAWCST | CASTING, CHAIN LIFTER | RAW | 3000 |
| MX24 | 2200-28 | 2/28/2025 | 3/17/2025 | 1,336.000 | 0.000 | 50.000 | 1,286.00 | ZEA | 583.17 | 0.00 | -21.83 | 561.34 | USD | 583.67 | 0.00 | 21.84 | 561.83 | USD | RAWSPG | SPRING-TORSION GN24 CP | RAW | 3000 |
| MX24 | 2201 | 2/28/2025 | 3/17/2025 | 4,804.000 | 45.000 | 495.000 | 4,354.00 | ZEA | 2,781.08 | 26.05 | -286.59 | 2,520.54 | USD | 2,780.99 | 26.05 | 286.55 | 2,520.49 | USD | RAWHIA | RING REINFORCEMENT | WIP | 7900 |
| MX24 | 2201-09 | 2/28/2025 | 3/17/2025 | 3,060.000 | 0.000 | 0.000 | 3,060.00 | ZEA | 23,701.41 | 0.00 | 0.00 | 23,701.41 | USD | 23,701.41 | 0.00 | 0.00 | 23,701.41 | USD | RAWCPL | CPLR LOCKING SHAFT | RAW | 3000 |
| MX24 | 2204 | 2/28/2025 | 3/17/2025 | 995.000 | 1,952.000 | 1,544.000 | 1,393.00 | ZEA | 512.34 | 1,015.36 | -803.12 | 724.58 | USD | 512.36 | 1,015.35 | 803.13 | 724.58 | USD | WIPMTL | GUSSET | WIP | 7900 |
| MX24 | 2207 | 2/28/2025 | 3/17/2025 | 329.000 | 0.000 | 60.000 | 269.00 | ZEA | 103.06 | 0.00 | -18.80 | 84.26 | USD | 103.07 | 0.00 | 18.80 | 84.27 | USD | WIPMTL | ANGLE REINFORCEMENT | WIP | 7900 |
| MX24 | 2212 | 2/28/2025 | 3/17/2025 | 40,437.000 | 89.000 | 2,937.000 | 37,589.00 | ZEA | 1,036.24 | 2.28 | -75.30 | 963.22 | USD | 1,038.02 | 2.28 | 75.39 | 964.91 | USD | RAWPKG | LABEL LOGO .75 X 4.00 | RAW | 3000 |
| MX24 | 222-40 | 2/28/2025 | 3/17/2025 | 27,387.000 | 0.000 | 2,610.000 | 24,777.00 | ZEA | 1,299.19 | 0.00 | -123.83 | 1,175.36 | USD | 1,298.97 | 0.00 | 123.79 | 1,175.17 | USD | HDWSCR | CAPSCREW - 1/4-20X 1.25 | RAW | 3000 |
| MX24 | 2221 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 0.000 | 145.00 | ZEA | 295.20 | 0.00 | 0.00 | 295.20 | USD | 295.21 | 0.00 | 0.00 | 295.21 | USD | RAWPKG | CTN-4.625x2x13.75 DC 200 | RAW | 3000 |
| MX24 | 2223 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | 6.48 | 0.00 | 0.00 | 6.48 | USD | 6.47 | 0.00 | 0.00 | 6.47 | USD | RAWPKG | CTN- 2.38x2.00x10.28 | RAW | 3000 |
| MX24 | 2267 | 2/28/2025 | 3/17/2025 | 30,457.000 | 12.000 | 2,090.000 | 28,379.00 | ZEA | 1,735.32 | 0.68 | -119.09 | 1,617.41 | USD | 1,736.35 | 0.68 | 119.15 | 1,617.89 | USD | RAWPKG | LABEL LOGO | RAW | 3000 |
| MX24 | 2277-00 | 2/28/2025 | 3/17/2025 | 4,428.000 | 0.000 | 0.000 | 4,428.00 | ZEA | 2,263.91 | 0.00 | 0.00 | 2,263.91 | USD | 2,263.90 | 0.00 | 0.00 | 2,263.90 | USD | RAWPKG | DECAL - WARNING GN24 | RAW | 3000 |
| MX24 | 2299 | 2/28/2025 | 3/17/2025 | 482.000 | 0.000 | 83.000 | 399.00 | ZEA | 470.03 | 0.00 | -80.94 | 389.09 | USD | 470.01 | 0.00 | 80.93 | 389.07 | USD | RAWPKG | CTN-4x2.875x7.313 FOL | RAW | 3000 |
| MX24 | 236-00 | 2/28/2025 | 3/17/2025 | 19,711.000 | 0.000 | 0.000 | 19,711.00 | ZEA | 1,897.98 | 0.00 | 0.00 | 1,897.98 | USD | 1,897.97 | 0.00 | 0.00 | 1,897.97 | USD | HDWNUT | PALNUT 1/2IN SHAFT | RAW | 3000 |
| MX24 | 236-41 | 2/28/2025 | 3/17/2025 | 24,976.000 | 480.000 | 2,460.000 | 22,996.00 | ZEA | 2,472.33 | 47.52 | -243.53 | 2,276.32 | USD | 2,472.37 | 47.52 | 243.52 | 2,276.37 | USD | WIPMTL | PALNUT-1/2IN SHAFT | WIP | 7900 |
| MX24 | 236-42 | 2/28/2025 | 3/17/2025 | 1,879.000 | 0.000 | 0.000 | 1,879.00 | ZEA | 186.00 | 0.00 | 0.00 | 186.00 | USD | 186.00 | 0.00 | 0.00 | 186.00 | USD | WIPMTL | PUSH NUT-1/2IN SHAFT | WIP | 7900 |
| MX24 | 236-43 | 2/28/2025 | 3/17/2025 | 16,845.000 | 0.000 | 692.000 | 16,153.00 | ZEA | 2,496.78 | 0.00 | -91.69 | 2,405.09 | USD | 2,496.77 | 0.00 | 91.68 | 2,405.09 | USD | WIPMTL | PALNUT-1/2 SHAFT | WIP | 7900 |
| MX24 | 242-00 | 2/28/2025 | 3/17/2025 | 1,568.000 | 0.000 | 0.000 | 1,568.00 | ZEA | 22.13 | 0.00 | 0.00 | 22.13 | USD | 22.12 | 0.00 | 0.00 | 22.12 | USD | HDWWSH | LOCKWASHER - 5/16 | RAW | 3000 |
| MX24 | 242-01 | 2/28/2025 | 3/17/2025 | 2,714.000 | 0.000 | 0.000 | 2,714.00 | ZEA | 38.30 | 0.00 | 0.00 | 38.30 | USD | 38.29 | 0.00 | 0.00 | 38.29 | USD | HDWWSH | LOCKWASHER - 5/16, | RAW | 3000 |
| MX24 | 2471 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 0.000 | 330.00 | ZEA | 291.23 | 0.00 | 0.00 | 291.23 | USD | 291.22 | 0.00 | 0.00 | 291.22 | USD | FGB-S | PIN SNAPPER 1/2 INCH | FG | 7920 |
| MX24 | 24748W | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | 91.88 | 0.00 | 0.00 | 91.88 | USD | 91.88 | 0.00 | 0.00 | 91.88 | USD | WIPMTL | WELDMENT | WIP | 7900 |
| MX24 | 24796W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 25.67 | 0.00 | 0.00 | 25.67 | USD | 25.67 | 0.00 | 0.00 | 25.67 | USD | WIPMTL | WELDMENT | WIP | 7900 |
| MX24 | 24838W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 31.66 | 0.00 | 0.00 | 31.66 | USD | 31.66 | 0.00 | 0.00 | 31.66 | USD | WIPMTL | WELDMENT, KIA SOUL | WIP | 7900 |
| MX24 | 24847 | 2/28/2025 | 3/17/2025 | 90.000 | 57.000 | 147.000 | - | ZEA | 3,563.07 | 2,256.61 | -5,819.68 | - | USD | 3,563.06 | 2,256.61 | 5,819.67 | 0.00 | USD | FGMTL | HITCH TOYOTA PRIUS | FG | 7920 |
| MX24 | 24847W | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 57.000 | - | ZEA | 1,692.47 | 0.00 | -1,692.47 | - | USD | 1,692.47 | 0.00 | 1,692.47 | 0.00 | USD | WIPMTL | WELDMENT | WIP | 7900 |
| MX24 | 24865 | 2/28/2025 | 3/17/2025 | 24.000 | 48.000 | 72.000 | - | ZEA | 1,174.61 | 2,349.22 | -3,523.83 | - | USD | 1,174.61 | 2,349.21 | 3,523.82 | 0.00 | USD | FGMTL | HITCH FORD FUSION | FG | 7920 |
| MX24 | 24865W | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 48.000 | - | ZEA | 1,800.96 | 0.00 | -1,800.96 | - | USD | 1,800.96 | 0.00 | 1,800.96 | 0.00 | USD | WIPMTL | WELDMENT | WIP | 7900 |
| MX24 | 24897W | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 63.35 | 0.00 | 0.00 | 63.35 | USD | 63.35 | 0.00 | 0.00 | 63.35 | USD | WIPMTL | WELDMENT | WIP | 7900 |
| MX24 | 24899G | 2/28/2025 | 3/17/2025 | 30.000 | 120.000 | 150.000 | - | ZEA | 1,266.36 | 5,065.44 | -6,331.80 | - | USD | 1,266.36 | 5,065.45 | 6,331.81 | 0.00 | USD | FGMTL | HITCH HONDA ACCORD | FG | 7920 |
| MX24 | 24899W | 2/28/2025 | 3/17/2025 | 89.000 | 34.000 | 120.000 | 3.00 | ZEA | 2,761.85 | 1,055.09 | -3,723.84 | 93.10 | USD | 2,761.84 | 1,055.08 | 3,723.83 | 93.10 | USD | WIPMTL | WELDMENT | WIP | 7900 |
| MX24 | 24907F | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 2.66 | 0.00 | 0.00 | 2.66 | USD | 2.66 | 0.00 | 0.00 | 2.66 | USD | FKTMTL | FASTENER KIT | WIP | 7900 |
| MX24 | 24915 | 2/28/2025 | 3/17/2025 | 0.000 | 64.000 | 0.000 | 64.00 | ZEA | - | 2,628.64 | 0.00 | 2,628.64 | USD | 0.00 | 2,628.63 | 0.00 | 2,628.63 | USD | FGMTL | HITCH, KIA SOUL | FG | 7920 |
| MX24 | 24915W | 2/28/2025 | 3/17/2025 | 0.000 | 220.000 | 160.000 | 60.00 | ZEA | - | 6,961.69 | -5,063.05 | 1,898.64 | USD | 0.00 | 6,961.68 | 5,063.04 | 1,898.64 | USD | WIPMTL | WELDMENT | WIP | 7900 |
| MX24 | 24958W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 46.01 | 0.00 | 0.00 | 46.01 | USD | 46.01 | 0.00 | 0.00 | 46.01 | USD | WIPMTL | WELDMENT | WIP | 7900 |
| MX24 | 24959W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 37.15 | 0.00 | 0.00 | 37.15 | USD | 37.15 | 0.00 | 0.00 | 37.15 | USD | WIPMTL | WELDMENT | WIP | 7900 |
| MX24 | 24960W | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 85.63 | 0.00 | 0.00 | 85.63 | USD | 85.63 | 0.00 | 0.00 | 85.63 | USD | WIPMTL | WELDMENT | WIP | 7900 |
| MX24 | 24964N | 2/28/2025 | 3/17/2025 | 600.000 | 0.000 | 0.000 | 600.00 | ZEA | 290.79 | 0.00 | 0.00 | 290.79 | USD | 290.79 | 0.00 | 0.00 | 290.79 | USD | RAWINS | INSTRUCTION | RAW | 3000 |
| MX24 | 24964W | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 161.39 | 0.00 | 0.00 | 161.39 | USD | 161.39 | 0.00 | 0.00 | 161.39 | USD | WIPMTL | WELDMENT | WIP | 7900 |
| MX24 | 25010W | 2/28/2025 | 3/17/2025 | 0.000 | 44.000 | 24.000 | 20.00 | ZEA | - | 2,014.91 | -1,099.04 | 915.87 | USD | 0.00 | 2,014.76 | 1,098.96 | 915.80 | USD | WIPMTL | WELDMENT | WIP | 7900 |
| MX24 | 2514 | 2/28/2025 | 3/17/2025 | 7,766.000 | 5,000.000 | 8.000 | 12,758.00 | ZEA | 333.78 | 214.90 | -0.34 | 548.34 | USD | 333.78 | 214.90 | 0.34 | 548.34 | USD | RAWHIA | SHIELD GALVANIC ISOLATOR | RAW | 3000 |
| MX24 | 2521 | 2/28/2025 | 3/17/2025 | 2,850.000 | 0.000 | 0.000 | 2,850.00 | ZEA | 67.70 | 0.00 | 0.00 | 67.70 | USD | 57.00 | 0.00 | 0.00 | 57.00 | USD | RAWPKG | BARCODE LABEL 1 X 2;PR | RAW | 3000 |
| MX24 | 2521-01 | 2/28/2025 | 3/17/2025 | 1,543.000 | 0.000 | 200.000 | 1,343.00 | ZEA | 581.16 | 0.00 | -75.33 | 505.83 | USD | 581.16 | 0.00 | 75.33 | 505.82 | USD | WIPJZ | STRAP - MOUNTING | WIP | 7900 |
| MX24 | 25420AD | 2/28/2025 | 3/17/2025 | 330.000 | 945.000 | 444.000 | 831.00 | ZEA | 392.53 | 1,124.04 | -528.12 | 988.45 | USD | 392.52 | 1,124.04 | 528.12 | 988.44 | USD | WIPMTL | ANGLE REINFORCEMENT | WIP | 7900 |
| MX24 | 2575 | 2/28/2025 | 3/17/2025 | 444.000 | 0.000 | 0.000 | 444.00 | ZEA | 923.89 | 0.00 | 0.00 | 923.89 | USD | 923.88 | 0.00 | 0.00 | 923.88 | USD | HDWNUT | NUT BLOCK HANDLE ASSEMBL | RAW | 3000 |
| MX24 | 2583 | 2/28/2025 | 3/17/2025 | 622.000 | 0.000 | 0.000 | 622.00 | ZEA | 109.61 | 0.00 | 0.00 | 109.61 | USD | 109.61 | 0.00 | 0.00 | 109.61 | USD | HDWNUT | NUT M12X1.25 CL10 | RAW | 3000 |
| MX24 | 2588 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | 40.83 | 0.00 | 0.00 | 40.83 | USD | 40.83 | 0.00 | 0.00 | 40.83 | USD | RAWPKG | CTN-34.0625x11.313x5.75 | RAW | 3000 |
| MX24 | 2599 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | 28.63 | 0.00 | 0.00 | 28.63 | USD | 28.64 | 0.00 | 0.00 | 28.64 | USD | RAWPKG | insert-24.06x10.62 SCD | RAW | 3000 |
| MX24 | 26003L4 | 2/28/2025 | 3/17/2025 | 1,571.000 | 0.000 | 0.000 | 1,571.00 | ZEA | 116.35 | 0.00 | 0.00 | 116.35 | USD | 116.35 | 0.00 | 0.00 | 116.35 | USD | RAWPKG | DECAL, PICTORIAL IN | RAW | 3000 |
| MX24 | 26003RTL | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | 539.93 | 0.00 | 0.00 | 539.93 | USD | 539.93 | 0.00 | 0.00 | 539.93 | USD | FGMTL | SWAY CONTROL ADAPTER | FG | 7920 |
| MX24 | 26096 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 0.000 | 122.00 | ZEA | 85.99 | 0.00 | 0.00 | 85.99 | USD | 85.99 | 0.00 | 0.00 | 85.99 | USD | HDWBLT | U-BOLT, SQ 7/16-20 X 6.0 | RAW | 3000 |
| MX24 | 26420AD | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 96.000 | - | ZEA | 216.22 | 0.00 | -216.22 | - | USD | 216.22 | 0.00 | 216.22 | 0.00 | USD | WIPMTL | ANGLE, REINFORCEMENT | WIP | 7900 |
| MX24 | 2650 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 86.000 | - | ZEA | 245.07 | 0.00 | -245.07 | - | USD | 245.06 | 0.00 | 245.06 | 0.00 | USD | WIPMTL | BRACKET REINFORCEMENT | WIP | 7900 |
| MX24 | 2651 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | 19.11 | 0.00 | 0.00 | 19.11 | USD | 19.11 | 0.00 | 0.00 | 19.11 | USD | WIPMTL | BRACKET CHAIN | WIP | 7900 |
| MX24 | 2665 | 2/28/2025 | 3/17/2025 | 2,328.000 | 0.000 | 32.000 | 2,296.00 | ZEA | 1,007.76 | 0.00 | -13.85 | 993.91 | USD | 1,007.77 | 0.00 | 13.85 | 993.92 | USD | HDWNUT | LOCKNUT FLG 9/16-18 GRC | RAW | 3000 |
| MX24 | 265-01 | 2/28/2025 | 3/17/2025 | 1,093.000 | 0.000 | 0.000 | 1,093.00 | ZEA | 737.36 | 0.00 | 0.00 | 737.36 | USD | 737.37 | 0.00 | 0.00 | 737.37 | USD | HDWSCR | CAPSCREW-1/2-13 x1.LG- | RAW | 3000 |
| MX24 | 287-00 | 2/28/2025 | 3/17/2025 | 24,750.000 | 0.000 | 0.000 | 24,750.00 | ZEA | 3,625.13 | 0.00 | 0.00 | 3,625.13 | USD | 3,625.13 | 0.00 | 0.00 | 3,625.13 | USD | HDWBLT | BOLT, 3/8-16-GRADE-5 RAW | RAW | 3000 |
| MX24 | 287-41 | 2/28/2025 | 3/17/2025 | 4,399.000 | 0.000 | 400.000 | 3,999.00 | ZEA | 836.57 | 0.00 | -76.07 | 760.50 | USD | 836.56 | 0.00 | 76.07 | 760.49 | USD | WIPMTL | BOLT, 3/8-16-GRADE-5 | WIP | 7900 |
| MX24 | 288-01 | 2/28/2025 | 3/17/2025 | 4,398.000 | 1,000.000 | 920.000 | 4,478.00 | ZEA | 121.67 | 27.64 | -25.44 | 123.87 | USD | 121.56 | 27.64 | 25.43 | 123.77 | USD | RAWP-C | COTTER PIN - .090 DIA x | RAW | 3000 |
| MX24 | 2945-42 | 2/28/2025 | 3/17/2025 | 10,794.000 | 0.000 | 0.000 | 10,794.00 | ZEA | 9,294.08 | 0.00 | 0.00 | 9,294.08 | USD | 9,294.07 | 0.00 | 0.00 | 9,294.07 | USD | WIPMTL | COUPLER LATCH | WIP | 7900 |
| MX24 | 295-01 | 2/28/2025 | 3/17/2025 | 5,935.000 | 96.000 | 288.000 | 5,743.00 | ZEA | 115.07 | 1.86 | -5.58 | 111.35 | USD | 115.02 | 1.86 | 5.58 | 111.30 | USD | HDWWSH | LOCKWASHER - 5/16, | RAW | 3000 |
| MX24 | 30029LB | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 | ZEA | 25.15 | 0.00 | 0.00 | 25.15 | USD | 25.14 | 0.00 | 0.00 | 25.14 | USD | RAWPKG | LABEL, RATING | RAW | 3000 |
| MX24 | 30035IN | 2/28/2025 | 3/17/2025 | 485.000 | 0.000 | 194.000 | 291.00 | ZEA | 200.35 | 0.00 | -80.14 | 120.21 | USD | 200.35 | 0.00 | 80.14 | 120.21 | USD | RAWINS | INSTRUCTIONS, INSTALL | RAW | 3000 |
| MX24 | 30074N | 2/28/2025 | 3/17/2025 | 1,995.000 | 0.000 | 0.000 | 1,995.00 | ZEA | 771.24 | 0.00 | 0.00 | 771.24 | USD | 771.25 | 0.00 | 0.00 | 771.25 | USD | RAWINS | INSTRUCTION | RAW | 3000 |
| MX24 | 30126N | 2/28/2025 | 3/17/2025 | 184.000 | 0.000 | 0.000 | 184.00 | ZEA | 171.55 | 0.00 | 0.00 | 171.55 | USD | 171.56 | 0.00 | 0.00 | 171.56 | USD | RAWINS | 2011 INSTAL INSTR FORD | RAW | 3000 |
| MX24 | 30134 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | 393.71 | 0.00 | 0.00 | 393.71 | USD | 393.71 | 0.00 | 0.00 | 393.71 | USD | FGB-S | SERVICE KIT CHAIN ATTACH | FG | 7930 |
| MX24 | 30135 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | 111.60 | 0.00 | 0.00 | 111.60 | USD | 111.60 | 0.00 | 0.00 | 111.60 | USD | FGB-S | SERVICE KIT BAG ELITE | FG | 7930 |
| MX24 | 30136 | 2/28/2025 | 3/17/2025 | 881.000 | 5.000 | 3.000 | 883.00 | ZEA | 1,511.49 | 13.73 | -10.29 | 1,514.93 | USD | 1,511.54 | 13.73 | 10.29 | 1,514.97 | USD | FGB-S | SERVICE KIT COVER ELITE | FG | 7930 |
| MX24 | 30156N | 2/28/2025 | 3/17/2025 | 1,188.000 | 0.000 | 0.000 | 1,188.00 | ZEA | 442.96 | 0.00 | 0.00 | 442.96 | USD | 442.96 | 0.00 | 0.00 | 442.96 | USD | RAWINS | INSTRUCTIONS | RAW | 3000 |
| MX24 | 3018 | 2/28/2025 | 3/17/2025 | 2,608.000 | 0.000 | 0.000 | 2,608.00 | ZEA | 2,004.48 | 0.00 | 0.00 | 2,004.48 | USD | 2,004.56 | 0.00 | 0.00 | 2,004.56 | USD | WIPMTL | ANGLE REINFORCEMENT | WIP | 7900 |
| MX24 | 30180W | 2/28/2025 | 3/17/2025 | 138.000 | 16.000 | 14.000 | 140.00 | ZEA | 22,397.43 | 2,596.81 | -2,272.20 | 22,722.04 | USD | 22,397.48 | 2,596.81 | 2,272.21 | 22,722.08 | USD | WIPMTL | WELDMENT UNDER-BED | WIP | 7900 |
| MX24 | 3022 | 2/28/2025 | 3/17/2025 | 12,464.000 | 0.000 | 2,954.000 | 9,510.00 | ZEA | 2,434.76 | 0.00 | -577.03 | 1,857.73 | USD | 2,434.72 | 0.00 | 577.03 | 1,857.68 | USD | WIPMTL | BLOCK .250 x 1.00 x 3.00 | WIP | 7900 |
| MX24 | 3026 | 2/28/2025 | 3/17/2025 | 1,728.000 | 0.000 | 4.000 | 1,724.00 | ZEA | 489.44 | 0.00 | -1.13 | 488.31 | USD | 489.44 | 0.00 | 1.13 | 488.31 | USD | WIPMTL | BLOCK-U | WIP | 7900 |
| MX24 | 3039 | 2/28/2025 | 3/17/2025 | 5,547.000 | 38.000 | 2,206.000 | 3,379.00 | ZEA | 480.38 | 3.29 | -191.06 | 292.61 | USD | 480.48 | 3.29 | 191.08 | 292.69 | USD | HDWNUT | NUT M12X1.75 HVY CL10 | RAW | 3000 |

LEASE SCHEDULE NO. 027 Page 25 of 34 CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032879
FBG_CH1_00091552

DEBTORS' EXHIBIT NO. 175
Page 1327 of 1907

EXHIBIT A (4)

[Dense multi-column inventory spreadsheet — rows beginning with "M324" listing part numbers, dates, quantities, unit costs (USD), and descriptions (e.g., PIN, LATCH, LEVER, RING RETAINER, BRACKET, LABEL WARNING, WELDMENT, etc.). Individual numeric values are not legible at this resolution.]

CONFIDENTIAL

ONSET_00032880
FBG_CH1_00091553

**DEBTORS' EXHIBIT NO. 175**
**Page 1328 of 1907**

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032881
FBG_CH1_00091554

EXHIBIT A (4)

[Dense multi-column inventory data table — individual values not legibly resolvable]

CONFIDENTIAL

ONSET_00032882
FBG_CH1_00091555

DEBTORS' EXHIBIT NO. 175
Page 1330 of 1907

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032883
FBG_CH1_00091556

**DEBTORS' EXHIBIT NO. 175**
**Page 1331 of 1907**

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032884
FBG_CH1_00091557

**DEBTORS' EXHIBIT NO. 175**
**Page 1332 of 1907**

EXHIBIT A (4)

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032885
FBG_CH1_00091558

**DEBTORS' EXHIBIT NO. 175**
**Page 1333 of 1907**

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032886
FBG_CH1_00091559

DEBTORS' EXHIBIT NO. 175
Page 1334 of 1907

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032887
FBG_CH1_00091560

**DEBTORS' EXHIBIT NO. 175**
**Page 1335 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 21 of 163

EXHIBIT A (4)

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | WR777/4202 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | 579.84 | 0.00 | 0.00 | 579.84 | USD | 579.85 | 0.00 | 0.00 | 579.85 | USD | WPMTL | WELDMENT | WP 7900 |
| MX24 | W24706 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | 172.14 | 0.00 | 0.00 | 172.14 | USD | 172.14 | 0.00 | 0.00 | 172.14 | USD | WPMTL | WELDMENT | WP 7900 |
| MX24 | W3006 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 5.11 | 0.00 | 0.00 | 5.11 | USD | 5.11 | 0.00 | 0.00 | 5.11 | USD | WPMTL | WELDMENT | WP 7900 |
| MX24 | W3257 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 117.71 | 0.00 | 0.00 | 117.71 | USD | 117.71 | 0.00 | 0.00 | 117.71 | USD | WPMTL | WELDMENT | WP 7900 |
| MX24 | W38619 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 96.000 | - | ZEA | 8,733.25 | 0.00 | -8,733.25 | - | USD | 8,733.09 | 0.00 | 8,733.09 | 0.00 | USD | WPMTL | WELDMENT -635N DX0 | WP 7900 |
| MX24 | W3882 | 2/28/2025 | 3/17/2025 | 0.000 | 70.000 | 73.000 | 6.00 | ZEA | - | 2,804.11 | -2,591.14 | 212.97 | USD | 0.00 | 2,804.11 | 2,591.14 | 212.97 | USD | WPMTL | WELDMENT | WP 7900 |
| MX24 | W41535 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 58.99 | 0.00 | 0.00 | 58.99 | USD | 58.99 | 0.00 | 0.00 | 58.99 | USD | WPMTL | WELDMENT | WP 7900 |
| MX24 | W41923 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | 900.08 | 0.00 | 0.00 | 900.08 | USD | 900.08 | 0.00 | 0.00 | 900.08 | USD | WPMTL | WELDMENT | WP 7900 |
| MX24 | W41990 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 66.33 | 0.00 | 0.00 | 66.33 | USD | 66.33 | 0.00 | 0.00 | 66.33 | USD | HDWBLT | BOLT M16 x2.00 X 50mm | RAW 3000 |
| MX24 | W5064664 | 2/28/2025 | 3/17/2025 | 1,231.000 | 0.000 | 0.000 | 1,231.00 | ZEA | 1,626.14 | 0.00 | 0.00 | 1,626.14 | USD | 1,626.13 | 0.00 | 0.00 | 1,626.13 | USD | HDWBLT | BOLT M16 x2.00 X 50mm | RAW 3000 |
| MX24 | W5206 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | 265.40 | 0.00 | 0.00 | 265.40 | USD | 265.46 | 0.00 | 0.00 | 265.46 | USD | WPMTL | WELDMENT | WP 7900 |
| MX24 | W5379 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 32.58 | 0.00 | 0.00 | 32.58 | USD | 32.58 | 0.00 | 0.00 | 32.58 | USD | WPMTL | WELDMENT | WP 7900 |
| MX24 | W65001 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 45.77 | 0.00 | 0.00 | 45.77 | USD | 45.77 | 0.00 | 0.00 | 45.77 | USD | WPMTL | WELDMENT | WP 7900 |
| MX24 | W65025 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | 952.92 | 0.00 | 0.00 | 952.92 | USD | 952.92 | 0.00 | 0.00 | 952.92 | USD | WPMTL | WELDMENT | WP 7900 |
| MX24 | W6757 | 2/28/2025 | 3/17/2025 | 166.000 | 0.000 | 166.000 | - | ZEA | 2,924.32 | 0.00 | -2,924.32 | - | USD | 2,924.32 | 0.00 | 2,924.32 | 0.00 | USD | WPMTL | WELDMENT | WP 7900 |
| MX24 | W75078 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 46.22 | 0.00 | 0.00 | 46.22 | USD | 46.22 | 0.00 | 0.00 | 46.22 | USD | WPMTL | WELDMENT | WP 7900 |
| MX24 | W75084 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 55.55 | 0.00 | 0.00 | 55.55 | USD | 55.56 | 0.00 | 0.00 | 55.56 | USD | WPMTL | WELDMENT | WP 7900 |
| MX24 | W75096 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | 679.29 | 0.00 | 0.00 | 679.29 | USD | 679.29 | 0.00 | 0.00 | 679.29 | USD | WPMTL | WELDMENT | WP 7900 |
| MX24 | W75101 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 58.000 | 11.00 | ZEA | 2,860.77 | 0.00 | -2,404.70 | 456.07 | USD | 2,860.78 | 0.00 | 2,404.71 | 456.07 | USD | WPMTL | WELDMENT | WP 7900 |
| MX24 | W75105 | 2/28/2025 | 3/17/2025 | 1.000 | 102.000 | 100.000 | 1.00 | ZEA | 54.19 | 5,422.51 | -5,422.51 | 54.29 | USD | 54.23 | 5,422.50 | 5,422.50 | 54.23 | USD | WPMTL | WELDMENT | WP 7900 |
| MX24 | W75125 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | 422.37 | 0.00 | 0.00 | 422.37 | USD | 422.37 | 0.00 | 0.00 | 422.37 | USD | WPMTL | WELDMENT | WP 7900 |
| MX24 | W75189 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | 128.23 | 0.00 | 0.00 | 128.23 | USD | 128.23 | 0.00 | 0.00 | 128.23 | USD | WPMTL | WELDMENT | WP 7900 |

each line item as may be more fully described on the referenced invoice(s) and related underlying quotes, purchase orders, etc., and all such Property to include any and all attachments, replacements, parts, substitution, additions, repairs, accessions and accessories incorporated therein and/or affixed thereto.

CONFIDENTIAL

ONSET_00032888
FBG_CH1_00091561

EXHIBIT A (5)

CARNABY INVENTORY IV, LLC
MASTER LEASE AGREEMENT NO. OP1-M16416
LEASE SCHEDULE NO. 027

PROPERTY LOCATION: Horizon Global Americas Inc.'s facility located at Industrial Drive Edificio 11, Poloola Park, SN, Reynosa Tamaulisas 88787 Mexico

CONFIDENTIAL

ONSET_00032889
FBG_CH1_00091562

**DEBTORS' EXHIBIT NO. 175**
**Page 1337 of 1907**

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032890
FBG_CH1_00091563

**DEBTORS' EXHIBIT NO. 175**
**Page 1338 of 1907**

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032891
FBG_CH1_00091564

**DEBTORS' EXHIBIT NO. 175**
**Page 1339 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 25 of 163

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032892
FBG_CH1_00091565

**DEBTORS' EXHIBIT NO. 175**
**Page 1340 of 1907**

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032893
FBG_CH1_00091566

DEBTORS' EXHIBIT NO. 175
Page 1341 of 1907

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 27 of 163

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032894
FBG_CH1_00091567

**DEBTORS' EXHIBIT NO. 175**
**Page 1342 of 1907**

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032895
FBG_CH1_00091568

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032896
FBG_CH1_00091569

**DEBTORS' EXHIBIT NO. 175**
**Page 1344 of 1907**

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032897
FBG_CH1_00091570

**DEBTORS' EXHIBIT NO. 175**
**Page 1345 of 1907**

EXHIBIT A (5)

[Table of inventory data — illegible at this resolution]

CONFIDENTIAL

ONSET_00032898
FBG_CH1_00091571

**DEBTORS' EXHIBIT NO. 175**
**Page 1346 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 32 of 163

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032899
FBG_CH1_00091572

**DEBTORS' EXHIBIT NO. 175**
**Page 1347 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 33 of 163

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032900
FBG_CH1_00091573

**DEBTORS' EXHIBIT NO. 175**
**Page 1348 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 34 of 163

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032901
FBG_CH1_00091574

**DEBTORS' EXHIBIT NO. 175**
**Page 1349 of 1907**

EXHIBIT A (5)

[Table of financial data — illegible at this resolution]

LEASE SCHEDULE NO. 007                                    Page 14 of 21                                    CAPNABY INVENTORY-V, LLC

CONFIDENTIAL

ONSET_00032902
FBG_CH1_00091575

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 36 of 163

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032903
FBG_CH1_00091576

**DEBTORS' EXHIBIT NO. 175**
**Page 1351 of 1907**

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032904
FBG_CH1_00091577

**DEBTORS' EXHIBIT NO. 175**
**Page 1352 of 1907**

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032905
FBG_CH1_00091578

**DEBTORS' EXHIBIT NO. 175**
**Page 1353 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 39 of 163

EXHIBIT A (5)

LEASE SCHEDULE NO. 007 — Page 15 of 21 — CAPNABY INVENTORY-V, LLC

CONFIDENTIAL

ONSET_00032906
FBG_CH1_00091579

DEBTORS' EXHIBIT NO. 175
Page 1354 of 1907

Case 26-03005    Document 16-28    Filed in TXSB on 02/19/26    Page 40 of 163

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032907
FBG_CH1_00091580

**DEBTORS' EXHIBIT NO. 175**
**Page 1355 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 41 of 163

EXHIBIT A (5)

[Dense multi-column inventory/financial data table — columns include item/part numbers, dates, quantities, unit values, currency (USD), and part descriptions with commodity codes (e.g., RAWACA, RAWFCP, RAWABCA, RAWBFG, RAWFGI, RAWFCA, RAW 3000, FG 7500, etc.). Individual cell values are not legibly resolvable at this image resolution.]

CONFIDENTIAL

ONSET_00032908
FBG_CH1_00091581

**DEBTORS' EXHIBIT NO. 175**
**Page 1356 of 1907**

EXHIBIT A (5)

each line item as may be more fully described on the referenced invoices and related underlying quotes, purchase orders, etc. and such Property to include any and all attachments, replacements, parts, substitution, additions, repairs, accessions and accessories incorporated therein and/or affixed thereto.

CONFIDENTIAL

ONSET_00032909
FBG_CH1_00091582

**DEBTORS' EXHIBIT NO. 175**
**Page 1357 of 1907**



## ASSIGNMENT AND TRANSFER OF INVENTORY

This Assignment and Transfer of Inventory (the "Assignment") is dated and effective April 7, 2025, by and between **CARNABY INVENTORY IV, LLC**, 3010 LBJ Freeway, Suite 1200, Dallas, Texas 75234 ("Carnaby" or the "Seller"), **HORIZON GLOBAL AMERICAS INC.**, 127 Public Square, Suite 5300, Cleveland, Ohio 44114 ("Horizon Americas"), and **HOPKINS MANUFACTURING CORPORATION**, 127 Public Square, Suite 5300, Cleveland, Ohio 44114 ("Hopkins") (Horizon Americas and Hopkins are individually and collectively referred to hereinafter as "User"), and **ONSET FINANCIAL, INC.**, 274 West 12300 South, Draper, Utah 84020 (the "Buyer").

WHEREAS, Seller requests Buyer to purchase from Seller Seller's inventory located at each facility as described in more detail on the attached Exhibit A, which by this reference is made a part hereof (the "Property"), and to lease the Property to Seller under the terms and conditions of Lease Schedule No. 027 dated April 7, 2025 (the "Schedule") to Master Lease Agreement No. OFI1445416 dated and effective as of June 28, 2022 (the "Master Lease") (the Master Lease and the Schedule are referred to herein collectively as the "Lease"); and

WHEREAS, Buyer is willing to purchase from Seller and lease the Property to Seller under the terms and conditions of this Assignment and the Lease;

NOW, THEREFORE, in consideration of the mutual promises herein, Seller and Buyer agree as follows:

1.      **Assignment and Transfer of Property**.  Seller agrees to sell, assign and transfer to Buyer and Buyer agrees to purchase and acquire title to the Property, as described in more detail on the attached Exhibit A.  Additionally, Seller also hereby grants a security interest in the Property to Buyer and authorizes Buyer to file any and all UCC-1 financing statements necessary to perfect Buyer's interest in the Property.  Concurrent with the assignment, Buyer agrees to lease the Property to Seller and Seller agrees to accept and lease the Property from Buyer for all purposes under the Lease pursuant to the terms and conditions of the Lease.  As set forth in more detail below and subject to the terms and conditions set forth in Section 4, Lessee intends to allow User to use the Property during the term of the Lease.  Buyer consents to User's use of the Property during the term of the Lease, subject to the Lease and the terms and conditions set forth in Section 4, below. In connection with Seller's sale of the Property to Buyer, Seller assigns to Buyer all warranties and indemnities from any supplier of raw components or component parts or otherwise with respect to the Property.

2.      **Purchase Price and Payment**.  Buyer and Seller agree that the purchase price of the Property is $160,000,000.00 exclusive of applicable sales taxes (the "Purchase Price") which shall be payable to Seller pursuant to the terms and conditions of this Assignment, and the Lease.  Specifically, the Buyer shall deliver the Purchase Price as directed by Seller in more detail in one or more pay proceeds letters executed by Seller in connection with the Lease.

3.      **Title**.  The parties agree that title and ownership of the Property shall pass from Seller to Buyer upon payment of the Purchase Price specified herein.  Seller will execute and deliver such further documents and do such further acts and things as Buyer may reasonably request in order to fully effect the purposes of this Agreement and properly vest title in the Property with Buyer and protect Buyer's rights in the Property, including, but not limited to, recording or otherwise evidencing transfer of title in the Property to Buyer on any records or with any governmental agencies in the United States and/or Mexico, if so required.  Seller shall provide insurance coverage for the Property from the date title passes to Buyer in accordance with the terms and conditions of the Master Lease, which terms and conditions are incorporated herein by this reference.

4.      **Use of Property**.  Seller's use of the Property as lessee under the Lease includes allowing the Property to be held, possessed, maintained, controlled, and stored by User.  In the ordinary course of its business, the Seller will sell the Property.  When the Property is sold by Seller in the ordinary course, it shall be released from the terms of the Lease, as discussed in more detail below.  By their signatures below, Seller and Buyer, hereby acknowledge and consent to each User's use of the Property, while it is subject to the terms of the Lease.  Each User's use of the Property is further subject to the following representation and warranties that both Seller and each User make hereby in favor and to the benefit of Buyer:

a.      Each User's possession, use, custody, and control of any Property is, and will always be, subject to all of the terms and conditions of the Lease and subordinate to all of Buyer's (as lessor) and Seller's (as lessee) rights, interest and remedies under the Lease.

CONFIDENTIAL

ONSET_00032920
FBG_CH1_00091583

**DEBTORS' EXHIBIT NO. 175**
**Page 1358 of 1907**

b.  Upon full execution of this Assignment, each User disclaims and waives any ownership, leasehold or other interest in the Property.

c.  While in User's possession and control, except for storing, distributing, conveying, and transferring the Property as inventory in the ordinary course of business, User will (i) not permit the Property to be removed from the respective User's facility, (ii) maintain and keep the Property in good condition and appearance and ready for distribution, transfer and sale in the ordinary course of business, and (iii) permit Buyer and/or its agents to inspect the Property at reasonable times.

d.  User will not permit the Property to become subject to any liens or encumbrances by User or by parties claiming through User.  Upon request from Buyer (as lessor), User agrees to cooperate with and assist Buyer (as lessor) in obtaining any landlord and/or mortgage waivers as lessor deems necessary to effectuate the purposes set forth in the Lease.

e.  Buyer and Seller acknowledge that the Property is inventory and will be sold, transferred, assigned, conveyed or distributed by Lessee in its ordinary course of business and will be replenished by Seller also in its ordinary course of business.  Buyer (as lessor) acknowledges that, subject to the terms contained in the Lease, Seller is entitled to all proceeds from the sale or transfer of the Property.  Upon the sale or transfer of any item or portion of the Property in the ordinary course of Seller's business, Buyer agrees to automatically release all claims of title or ownership it has in and to that item or portion of Property sold, together with any related right, title or interest thereto, provided that such item or portion of Property is replenished with equivalent value Property, or sold for cash to each User at a price greater than originally paid to the respective User for such Property, and such cash proceeds are used by Seller solely to remit the Monthly Rental Lease payments due under the Lease.

5.  **User's Disclaimer of Property**.  The parties acknowledge that Horizon Americas and Hopkins each recently transferred any and all rights, title and interest it had to the Property to Seller.

a.  Horizon Americas confirms that it transferred its rights, title and interest in the Property to Seller free and clear of liens, encumbrances or security interests of any kind.  To the extent Horizon Americas continues to hold any interest in the Property, it hereby transfers and assigns such interest to Buyer and disclaims any ownership interest therein.

b.  Hopkins confirms that it transferred its rights, title and interest in the Property to Seller free and clear of liens, encumbrances or security interests of any kind.  To the extent Hopkins continues to hold any interest in the Property, it hereby transfers and assigns such interest to Buyer and disclaims any ownership interest therein.

6.  **Buyer's Purchase and Performance**.  Seller agrees that Buyer's obligations hereunder are expressly subject to the following conditions:

a.  Buyer's receipt of the executed Master Lease, Schedule, Stipulated Loss Schedule, Acceptance and Delivery Certificate for the Property given by Seller in favor of Buyer, UCC searches to be performed against Seller showing no security interests, liens or other encumbrances, partial releases of any UCC liens or encumbrances, evidence of Seller's ownership, and any other documentation reasonably required by Buyer, all in form acceptable to Buyer.

b.  Buyer's receipt of Resolutions in form acceptable to Buyer evidencing Seller's authority to enter into this sale and leaseback transaction with Buyer.

7.  **Taxes**.  Seller represents and warrants that it is responsible for and it has paid all sales and use, property and other taxes assessed or due in connection with Seller's purchase, use and possession of the Property prior to the sale to Buyer hereunder.  Seller agrees to pay to Buyer an amount equal to all taxes paid, payable or required to be collected by Buyer, however designated, which are levied or based on the rental, on the Lease or on the Property or on its purchase for lease hereunder, or on its use, lease, possession, operation, control or value (including, without limitation, state and local privilege or excise taxes based on gross revenue), any penalties or interest in connection therewith or taxes or amounts in lieu thereof paid or payable by Buyer in respect of the foregoing, but excluding taxes based on Buyer's net income.  Buyer shall deliver to Seller a duly executed sales tax exemption certificate for the Property, prior to Buyer's payment of the Purchase Price.

CONFIDENTIAL

ONSET_00032921
FBG_CH1_00091584

8.  **Seller's Representations and Warranties.** Seller represents and warrants to Buyer that:

a.  Each User is a subsidiary, affiliate or related entity of Seller and that the ultimate management control and ownership of User is held by Seller.

b.  Seller is a limited liability company, duly organized, validly existing and in good standing under the laws of the state, province or country of its incorporation or organization and in all jurisdictions where such qualification is required for it to conduct its business.

c.  Seller has all requisite power and authority to conduct its business, to own and lease its properties and to enter into and perform all of its obligations under this Assignment.

d.  This Assignment has been duly authorized by Seller, and upon execution and delivery by the parties thereto, shall constitute the valid, legal and binding obligation of Seller enforceable in accordance with its terms.

e.  No event has occurred or is continuing which constitutes an event of default under this Assignment. There is no action, suit or proceeding pending or threatened against or effecting Seller, before or by any court, administrative agency or other governmental authority which brings into question the validity of the transaction contemplated by this Assignment or which might materially impair the ability of Seller to perform its obligations under this Assignment or the transaction contemplated hereby.

f.  Neither the execution and delivery by Seller of this Assignment, nor the compliance by Seller with the provisions of any thereof, conflicts with or results in a breach of any of the provisions of the Articles of Incorporation, By-Laws or other charter or organizational documents of Seller, or of any applicable law, judgment, order, writ, injunction, decree, rule or regulation of any court, administrative agency or other governmental authority, or of any agreement or other instrument to which Seller is a party or by which it is bound, or constitutes or will constitute a default under any thereof.

g.  The transaction contemplated by this Assignment complies with all applicable federal, state, municipal or provincial laws, rules and regulations applicable to Seller.

h.  No consent, approval or authorization of or by any court, administrative agency or other governmental authority is required in connection with the execution, delivery, performance or consummation by Seller of the transaction contemplated by this Assignment.

i.  Seller represents and warrants that it has either direct or indirect claims of title or ownership interest in and to the Property and Seller is transferring to Buyer all claims of title and/or ownership interest that it has to Buyer and that the transfer of such claims of title and/or ownership interest constitutes and will vest good and marketable title to the Property in Buyer, free and clear of all liens and encumbrances of any kind or description. Seller represents and warrants that no other parties, except Seller have claims of title and/or ownership interest in and to the Property. Except for the allowed use by User of the Property as inventory in the ordinary course, which includes, but is not limited to storing, distributing, conveying, transferring and selling inventory in ordinary course, Seller represents and warrants that the Property is, and at the time of closing will be, located at the premises identified on the Acceptance and Delivery Certificate, in good condition and appearance ready for distribution, transfer and sale in the ordinary course of business.

9.  **Buyer's Representations and Warranties.** Buyer represents and warrants to Seller that:

a.  Buyer is a corporation duly organized, validly existing and in good standing under the laws of the State of Utah and in all jurisdictions where such qualification is required for it to conduct business.

b.  Buyer has all requisite power and authority to conduct its business, to own and lease its properties and to enter into and perform all of its obligations under this Assignment.

c.  This Assignment has been duly authorized by Buyer, and upon the execution and delivery by the parties thereto, shall constitute the valid, legal and binding obligation of Buyer enforceable in accordance with its terms.

CONFIDENTIAL

ONSET_00032922
FBG_CH1_00091585

**DEBTORS' EXHIBIT NO. 175**
**Page 1360 of 1907**

10.     **Default and Remedies**. In the event any of Seller's representations and warranties made hereunder should be false or misleading in any material respect, or in the event Seller should breach any of its warranties or obligations under this Assignment, Buyer shall be entitled to exercise all rights and remedies available to it at law or in equity together with all of its rights and remedies under the Lease as if they were set forth in this Assignment, and for purposes hereof all such rights and remedies shall be incorporated herein by this reference.

11.     **Successors**. Buyer and Seller agree that this Assignment shall inure to the benefit of and shall be binding upon Seller and Buyer, their respective successors and assigns. Any assignment by Buyer shall not require Seller's prior written approval provided such assignee agrees to observe Buyer's covenant of quiet enjoyment under the Lease. Seller shall not assign any interest in this Assignment without Buyer's prior written consent.

12.     **Survival of Covenants**. Buyer and Seller agree that the warranties, covenants and agreements contained in this Assignment shall survive the passing of title to the Property.

13.     **Miscellaneous**. Section titles are not intended to, and shall not limit or otherwise affect the interpretation of this Assignment. If any provision of this Assignment shall be held to be invalid or unenforceable, the validity and enforceability of the remaining provisions hereof shall not be affected or impaired in any way. Any modifications to this Assignment shall be in writing and shall be signed by both parties and their last known assignees, if any. Any terms capitalized herein shall have the meaning set forth in the Master Lease and the Schedule, which are incorporated herein by reference.

14.     **Entire Agreement**. Seller and Buyer agree that this Assignment and the Lease, together with any amendments, supplements or riders thereto, shall constitute the entire agreement between the parties with respect to the Property and shall supersede all proposals, oral or written, all prior negotiations and all other communications.

15.     **Legal and Administrative Expenses**. Seller shall reimburse Buyer for all charges, costs, expenses and attorney fees incurred by Buyer in connection with this sale/leaseback transaction.

16.     **No Brokers Fee**. Each party represents it has retained no brokers in this transaction and indemnifies the other party against any brokers' or other fees which might result from the indemnifying party's actions.

IN WITNESS WHEREOF, the parties hereto have caused this Assignment to be duly executed by their authorized representatives as of the day and year first above written.

[Signature(s) on following page]

CONFIDENTIAL

ONSET_00032923
FBG_CH1_00091586

**DEBTORS' EXHIBIT NO. 175**
**Page 1361 of 1907**

[Assignment and Transfer of Inventory Signature Page - Lease Schedule No. 027]

BUYER:                                              SELLER:

**ONSET FINANCIAL, INC.**                          **CARNABY INVENTORY IV, LLC**

BY:  _Kristina Allen_____              BY:  _Edward James_____
     Kristina Allen                                     Edward James
TITLE:  Executive Vice President                   TITLE:  Executive Vice President


                                                   and

                                                   **HORIZON GLOBAL AMERICAS INC.**

                                                   BY:  _Edward James_____

                                                   TITLE:  Executive Vice President


                                                   and

                                                   **HOPKINS MANUFACTURING CORPORATION**

                                                   BY:  _Edward James_____

                                                   TITLE:  Executive Vice President

CONFIDENTIAL                                                   ONSET_00032924
                                                               FBG_CH1_00091587

**DEBTORS' EXHIBIT NO. 175**
**Page 1362 of 1907**

## EXHIBIT A

All inventory, whether now in place or hereafter acquired, including all such items as they are replenished in the ordinary course of business, as identified by specific part numbers and/or by specific material numbers, consisting of raw components, work in progress, component parts, all after-acquired raw components and all finished goods, maintained, kept and/or stored at (i) Horizon Global Americas Inc.'s facility located at Avenida Los Nogales, s/n lotes 4, 5 y 6 (lots 4, 5 and 6) Parque Industrial Villa Florida (Buildings #1 and #2), Reynosa, Tamaulipas, Mexico, (ii) Horizon Global Americas Inc.'s facility located at Industrial Drive Edificio 11, Prologis Park, S/N, Reynosa Tamaulipas, 88787 Mexico, (iii) Horizon Global Americas Inc.'s facility located at 32901 West 193rd Street, Edgerton, Kansas 66021, (iv) Hopkins Manufacturing Corporation's facility located at 30900 West 185th Street, Edgerton, Kansas 66021, (v) Hopkins Manufacturing Corporation's facility located at 428 Peyton Street, Emporia, Kansas 66801, and (vi) any other future location(s).

CONFIDENTIAL

ONSET_00032925
FBG_CH1_00091588

**DEBTORS' EXHIBIT NO. 175**
**Page 1363 of 1907**

 onset financial

April 7, 2025

Edward James
Executive Vice President
Carnaby Inventory IV, LLC
3010 LBJ Freeway, Suite 1200
Dallas, Texas 75234

Re:    Lease Schedule No. 027 dated April 7, 2025 (the "Schedule") to Master Lease Agreement No. OFI1445416 dated June 28, 2022 (the "Master Lease") (the Schedule and Master Lease are referred to herein collectively, the "Lease") each by between **ONSET FINANCIAL, INC.** (the "Lessor") and **CARNABY INVENTORY IV, LLC** (the "Lessee").  <u>All defined terms used herein but not defined herein shall have the same meaning ascribed to them in the Lease.</u>

Base Period:                Six (6) Base Period Monthly Rental payments remaining

Monthly Rental:            $38,667,200.00

Lease Commencement Date:    July 1, 2025

Dear Mr. James:

Notice is hereby given that the above referenced Lease has been accepted on April 7, 2025 as more fully described in that Acceptance and Delivery Certificate executed by Lessee.  Now therefore, the Base Period Monthly Rental payments are directed as follows:

All amounts from time to time payable under the Lease to the Lessor shall be paid to the Lessor at 274 West 12300 South, Draper, Utah 84020 as follows:  Six (6) Base Period Monthly Rental payments of $38,667,200.00 commencing on July 1, 2025 through and including the Base Period Monthly Rental payment due on December 1, 2025.

Lessee, by signature below, acknowledges and agrees that the Lease is in full force and effect and Lessee is not in default thereunder; Lessee's obligations to make all payments under the Lease and the rights of Lessor in and to such amounts, shall be as set forth in the Lease; the Lessee has received no notice of a prior, transfer, assignment, hypothecation or pledge of the Lease or of the rents reserved thereunder; and the Lessee will not modify or consent to any modification of the terms of the Lease or enter into any sublease of the Property or assignment of the Lease without the prior written consent of the Lessor; the Lessee will not move the Property from its locations specified in the Acceptance and Delivery Certificate without the prior written consent of  Lessor; the Lessor shall not have any affirmative obligation under the Lease except to take no action to impair Lessee's quiet enjoyment and use of the Property so long as the Lessee is not in default under the terms of the Lease.

[Signature(s) on following page]

\\UTSJ-VS-WFS01.OSFLLocal\Lease Operation\Master Library\Schedule Document\Lease Commencement Letter_Internal.dotx

CONFIDENTIAL

ONSET_00032926
FBG_CH1_00091589

**DEBTORS' EXHIBIT NO. 175**
**Page 1364 of 1907**

[Lease Commencement Letter 027 Signature Page]

Sincerely,

**ONSET FINANCIAL, INC.**

BY:  _Kristina Allen_  _____

Kristina Allen

TITLE:     Executive Vice President

Acknowledged by:

LESSEE: **CARNABY INVENTORY IV, LLC**

By:  _Edward James_  _____

Edward James

Title:     Executive Vice President

Date:  March 27, 2025  _____

Page 2 of 2

\\ITSI-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Schedule Documents\Lease Commencement Letter - Internal.dotx

CONFIDENTIAL

ONSET_00032927
FBG_CH1_00091590

**DEBTORS' EXHIBIT NO. 175**
**Page 1365 of 1907**



## ACKNOWLEDGEMENT AND WAIVER

This Acknowledgement and Waiver is given April 7, 2025 by **HOPKINS MANUFACTURING CORPORATION** ("Bailee") of 127 Public Square, Suite 5300, Cleveland, Ohio 44114 to **ONSET FINANCIAL, INC.** ("Onset") of 274 West 12300 South, Draper, Utah 84020 as it relates to the following premises: 428 Peyton Street, Emporia, Kansas 66801 (the "Premises").

Bailee is an affiliate of **CARNABY INVENTORY IV, LLC** (the "Lessee"). Bailee acknowledges that pursuant to one or more lease schedules (the "Schedules") which Onset, as Lessor, has or may enter into with Lessee, each of which Schedules incorporate by reference the terms and conditions of that Master Lease Agreement No. OFI1445416 dated June 28, 2022, including any amendments thereto, between Onset and Lessee (the "Master Lease"), Onset has or may lease items of property (all or any part thereof referred to herein as the "Property") to Lessee. Bailee further acknowledges that from time to time Lessee may deliver possession and custody of such Property to Bailee.

As an inducement to Onset to enter into the Schedules, Bailee represents and warrants to Onset as follows:

1.     Bailee's possession, use, custody, and control of any Property is, and will always be, subject to all of the terms and conditions of the Schedule and Master Lease and subordinate to all of Onset's and Lessee's rights, interests and remedies under the Schedules.

2.     Bailee disclaims and waives any ownership, leasehold or other interest in the Property.

3.     While in Bailee's possession and custody, except for storing, distributing, conveying, and transferring the Property as inventory in the ordinary course of business, Bailee will (i) not permit the Property to be removed from the Premises specified in the first paragraph above, (ii) maintain and keep the Property in good condition and appearance and ready for distribution, transfer and sale in the ordinary course of business, and (iii) permit Onset and/or its agents to inspect the Property at reasonable times.

4.     Bailee will not permit the Property to become subject to any liens or encumbrances by Bailee or by parties claiming through Bailee. Upon request from Lessor, Bailee agrees to cooperate with and assist Lessor in obtaining any landlord and/or mortgage waivers as Lessor deems necessary to effectuate the purposes set forth herein and in the Lease.

5.     Bailee acknowledges Onset's right to assign its rights and interests under this instrument to its underwriters and assigns, and any such assignee shall be an intended third-party beneficiary under this instrument.

6.     Bailee acknowledges that, in the event of a default by Lessee in any of its obligations or agreements to Lessor, it is hereby agreed that Lessor may exercise any and all of its available default rights and remedies including, but not limited to, the repossession and sale of the Property. If the Property is in Bailee's possession at the time an event of default by Lessee occurs, then Bailee will make the Property available to Lessor on demand.

[Signature(s) on following page]

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Acknowledgment & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00032933
FBG_CH1_00091591

**DEBTORS' EXHIBIT NO. 175**
**Page 1366 of 1907**

[Acknowledgement and Waiver -- Carnaby Inventory IV, LLC - Signature Page]

**HOPKINS MANUFACTURING CORPORATION**

BY: _____

NAME: Edward James

TITLE: Executive Vice President

Page 2 of 2

\\JJTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Acknowledgement & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00032934
FBG_CH1_00091592



## ACKNOWLEDGEMENT AND WAIVER

This Acknowledgement and Waiver is given February 12, 2024 by **HOPKINS MANUFACTURING CORPORATION** ("Bailee") of 127 Public Square, Suite 5300, Cleveland, Ohio 44114 to **ONSET FINANCIAL, INC.** ("Onset") of 274 West 12300 South, Draper, Utah 84020 as it relates to the following premises: 30900 West 185th Street, Edgerton, Kansas 66021 (the "Premises").

Bailee is an affiliate of **CARNABY INVENTORY IV, LLC** (the "Lessee"). Bailee acknowledges that pursuant to one or more lease schedules (the "Schedules") which Onset, as Lessor, has or may enter into with Lessee, each of which Schedules incorporate by reference the terms and conditions of that Master Lease Agreement No. OFI1445416 dated June 28, 2022, including any amendments thereto, between Onset and Lessee (the "Master Lease"), Onset has or may lease items of property (all or any part thereof referred to herein as the "Property") to Lessee. Bailee further acknowledges that from time to time Lessee may deliver possession and custody of such Property to Bailee.

As an inducement to Onset to enter into the Schedules, Bailee represents and warrants to Onset as follows:

1.     Bailee's possession, use, custody, and control of any Property is, and will always be, subject to all of the terms and conditions of the Schedule and Master Lease and subordinate to all of Onset's and Lessee's rights, interests and remedies under the Schedules.

2.     Bailee disclaims and waives any ownership, leasehold or other interest in the Property.

3.     While in Bailee's possession and custody, except for storing, distributing, conveying, and transferring the Property as inventory in the ordinary course of business, Bailee will (i) not permit the Property to be removed from the Premises specified in the first paragraph above, (ii) maintain and keep the Property in good condition and appearance and ready for distribution, transfer and sale in the ordinary course of business, and (iii) permit Onset and/or its agents to inspect the Property at reasonable times.

4.     Bailee will not permit the Property to become subject to any liens or encumbrances by Bailee or by parties claiming through Bailee. Upon request from Lessor, Bailee agrees to cooperate with and assist Lessor in obtaining any landlord and/or mortgage waivers as Lessor deems necessary to effectuate the purposes set forth herein and in the Lease.

5.     Bailee acknowledges Onset's right to assign its rights and interests under this instrument to its underwriters and assigns, and any such assignee shall be an intended third-party beneficiary under this instrument.

6.     Bailee acknowledges that, in the event of a default by Lessee in any of its obligations or agreements to Lessor, it is hereby agreed that Lessor may exercise any and all of its available default rights and remedies including, but not limited to, the repossession and sale of the Property. If the Property is in Bailee's possession at the time an event of default by Lessee occurs, then Bailee will make the Property available to Lessor on demand.

[Signature(s) on following page]

Page 1 of 2

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Acknowledgment & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00032935
FBG_CH1_00091593

[Acknowledgement and Waiver – Carnaby Inventory IV, LLC - Signature Page]

**HOPKINS MANUFACTURING CORPORATION**

BY: _____

NAME:   Edward James

TITLE:   Executive Vice President

Page 2 of 2

\\JITSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Acknowledgement & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00032936
FBG_CH1_00091594

**DEBTORS' EXHIBIT NO. 175**
**Page 1369 of 1907**



## ACKNOWLEDGEMENT AND WAIVER

This Acknowledgement and Waiver is given February 12, 2024 by **HORIZON GLOBAL AMERICAS INC.** ("Bailee") of 127 Public Square, Suite 5300, Cleveland, Ohio 44114 to **ONSET FINANCIAL, INC.** ("Onset") of 274 West 12300 South, Draper, Utah 84020 as it relates to the following premises: 32901 West 193rd Street, Edgerton, Kansas 66021 (the "Premises").

Bailee is an affiliate of **CARNABY INVENTORY IV, LLC** (the "Lessee"). Bailee acknowledges that pursuant to one or more lease schedules (the "Schedules") which Onset, as Lessor, has or may enter into with Lessee, each of which Schedules incorporate by reference the terms and conditions of that Master Lease Agreement No. OFI1445416 dated June 28, 2022, including any amendments thereto, between Onset and Lessee (the "Master Lease"), Onset has or may lease items of property (all or any part thereof referred to herein as the "Property") to Lessee. Bailee further acknowledges that from time to time Lessee may deliver possession and custody of such Property to Bailee.

As an inducement to Onset to enter into the Schedules, Bailee represents and warrants to Onset as follows:

1. Bailee's possession, use, custody, and control of any Property is, and will always be, subject to all of the terms and conditions of the Schedule and Master Lease and subordinate to all of Onset's and Lessee's rights, interests and remedies under the Schedules.

2. Bailee disclaims and waives any ownership, leasehold or other interest in the Property.

3. While in Bailee's possession and custody, except for storing, distributing, conveying, and transferring the Property as inventory in the ordinary course of business, Bailee will (i) not permit the Property to be removed from the Premises specified in the first paragraph above, (ii) maintain and keep the Property in good condition and appearance and ready for distribution, transfer and sale in the ordinary course of business, and (iii) permit Onset and/or its agents to inspect the Property at reasonable times.

4. Bailee will not permit the Property to become subject to any liens or encumbrances by Bailee or by parties claiming through Bailee. Upon request from Lessor, Bailee agrees to cooperate with and assist Lessor in obtaining any landlord and/or mortgage waivers as Lessor deems necessary to effectuate the purposes set forth herein and in the Lease.

5. Bailee acknowledges Onset's right to assign its rights and interests under this instrument to its underwriters and assigns, and any such assignee shall be an intended third-party beneficiary under this instrument.

6. Bailee acknowledges that, in the event of a default by Lessee in any of its obligations or agreements to Lessor, it is hereby agreed that Lessor may exercise any and all of its available default rights and remedies including, but not limited to, the repossession and sale of the Property. If the Property is in Bailee's possession at the time an event of default by Lessee occurs, then Bailee will make the Property available to Lessor on demand.

[Signature(s) on following page]

Page 1 of 2

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Acknowledgment & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00032937
FBG_CH1_00091595

[Acknowledgement and Waiver – Carnaby Inventory IV, LLC - Signature Page]

**HORIZON GLOBAL AMERICAS INC.**

BY: _____

NAME:   Edward James

TITLE:   Executive Vice President

Page 2 of 2

\\IITSJ-VS-WFS01 OSFI.Local\Lease Operations\Master Library\Acknowledgement & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00032938
FBG_CH1_00091596



## ACKNOWLEDGEMENT AND WAIVER

This Acknowledgement and Waiver is given April 7, 2025 by **HORIZON GLOBAL AMERICAS INC.** ("Bailee") of 127 Public Square, Suite 5300, Cleveland, Ohio 44114 to **ONSET FINANCIAL, INC.** ("Onset") of 274 West 12300 South, Draper, Utah 84020 as it relates to the following premises: Industrial Drive Edificio 11, Prologis Park, S/N, Reynosa Tamaulipas, 88787 Mexico (the "Premises").

Bailee is an affiliate of **CARNABY INVENTORY IV, LLC** (the "Lessee"). Bailee acknowledges that pursuant to one or more lease schedules (the "Schedules") which Onset, as Lessor, has or may enter into with Lessee, each of which Schedules incorporate by reference the terms and conditions of that Master Lease Agreement No. OFI1445416 dated June 28, 2022, including any amendments thereto, between Onset and Lessee (the "Master Lease"), Onset has or may lease items of property (all or any part thereof referred to herein as the "Property") to Lessee. Bailee further acknowledges that from time to time Lessee may deliver possession and custody of such Property to Bailee.

As an inducement to Onset to enter into the Schedules, Bailee represents and warrants to Onset as follows:

1. Bailee's possession, use, custody, and control of any Property is, and will always be, subject to all of the terms and conditions of the Schedule and Master Lease and subordinate to all of Onset's and Lessee's rights, interests and remedies under the Schedules.

2. Bailee disclaims and waives any ownership, leasehold or other interest in the Property.

3. While in Bailee's possession and custody, except for storing, distributing, conveying, and transferring the Property as inventory in the ordinary course of business, Bailee will (i) not permit the Property to be removed from the Premises specified in the first paragraph above, (ii) maintain and keep the Property in good condition and appearance and ready for distribution, transfer and sale in the ordinary course of business, and (iii) permit Onset and/or its agents to inspect the Property at reasonable times.

4. Bailee will not permit the Property to become subject to any liens or encumbrances by Bailee or by parties claiming through Bailee. Upon request from Lessor, Bailee agrees to cooperate with and assist Lessor in obtaining any landlord and/or mortgage waivers as Lessor deems necessary to effectuate the purposes set forth herein and in the Lease.

5. Bailee acknowledges Onset's right to assign its rights and interests under this instrument to its underwriters and assigns, and any such assignee shall be an intended third-party beneficiary under this instrument.

6. Bailee acknowledges that, in the event of a default by Lessee in any of its obligations or agreements to Lessor, it is hereby agreed that Lessor may exercise any and all of its available default rights and remedies including, but not limited to, the repossession and sale of the Property. If the Property is in Bailee's possession at the time an event of default by Lessee occurs, then Bailee will make the Property available to Lessor on demand.

[Signature(s) on following page]

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Acknowledgment & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00032939
FBG_CH1_00091597

**DEBTORS' EXHIBIT NO. 175**
**Page 1372 of 1907**

[Acknowledgement and Waiver – Carnaby Inventory IV, LLC - Signature Page]

**HORIZON GLOBAL AMERICAS INC.**

BY: _Edward James_ _____

NAME: Edward James

TITLE: Executive Vice President

Page 2 of 2

\\JTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Acknowledgement & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00032940
FBG_CH1_00091598

**DEBTORS' EXHIBIT NO. 175**
**Page 1373 of 1907**



## ACKNOWLEDGEMENT AND WAIVER

This Acknowledgement and Waiver is given April 7, 2025 by **HORIZON GLOBAL AMERICAS INC.** ("Bailee") of 127 Public Square, Suite 5300, Cleveland, Ohio 44114 to **ONSET FINANCIAL, INC.** ("Onset") of 274 West 12300 South, Draper, Utah 84020 as it relates to the following premises: Avenida Los Nogales, s/n lotes 4, 5 y 6 (lots 4, 5 and 6) Parque Industrial Villa Florida (Buildings #1 and #2), Reynosa, Tamaulipas, Mexico (the "Premises").

Bailee is an affiliate of **CARNABY INVENTORY IV, LLC** (the "Lessee"). Bailee acknowledges that pursuant to one or more lease schedules (the "Schedules") which Onset, as Lessor, has or may enter into with Lessee, each of which Schedules incorporate by reference the terms and conditions of that Master Lease Agreement No. OFI1445416 dated June 28, 2022, including any amendments thereto, between Onset and Lessee (the "Master Lease"), Onset has or may lease items of property (all or any part thereof referred to herein as the "Property") to Lessee. Bailee further acknowledges that from time to time Lessee may deliver possession and custody of such Property to Bailee.

As an inducement to Onset to enter into the Schedules, Bailee represents and warrants to Onset as follows:

1.      Bailee's possession, use, custody, and control of any Property is, and will always be, subject to all of the terms and conditions of the Schedule and Master Lease and subordinate to all of Onset's and Lessee's rights, interests and remedies under the Schedules.

2.      Bailee disclaims and waives any ownership, leasehold or other interest in the Property.

3.      While in Bailee's possession and custody, except for storing, distributing, conveying, and transferring the Property as inventory in the ordinary course of business, Bailee will (i) not permit the Property to be removed from the Premises specified in the first paragraph above, (ii) maintain and keep the Property in good condition and appearance and ready for distribution, transfer and sale in the ordinary course of business, and (iii) permit Onset and/or its agents to inspect the Property at reasonable times.

4.      Bailee will not permit the Property to become subject to any liens or encumbrances by Bailee or by parties claiming through Bailee. Upon request from Lessor, Bailee agrees to cooperate with and assist Lessor in obtaining any landlord and/or mortgage waivers as Lessor deems necessary to effectuate the purposes set forth herein and in the Lease.

5.      Bailee acknowledges Onset's right to assign its rights and interests under this instrument to its underwriters and assigns, and any such assignee shall be an intended third-party beneficiary under this instrument.

6.      Bailee acknowledges that, in the event of a default by Lessee in any of its obligations or agreements to Lessor, it is hereby agreed that Lessor may exercise any and all of its available default rights and remedies including, but not limited to, the repossession and sale of the Property. If the Property is in Bailee's possession at the time an event of default by Lessee occurs, then Bailee will make the Property available to Lessor on demand.

[Signature(s) on following page]

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Acknowledgment & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00032941
FBG_CH1_00091599

**DEBTORS' EXHIBIT NO. 175**
**Page 1374 of 1907**

[Acknowledgement and Waiver – Carnaby Inventory IV, LLC - Signature Page]

**HORIZON GLOBAL AMERICAS INC.**

BY: _____

NAME: Edward James

TITLE: Executive Vice President

Page 2 of 2

\\JJTSJ-VS-WFS01 QSFI.Local\Lease Operations\Master Library\Acknowledgement & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00032942
FBG_CH1_00091600



## ACCEPTANCE AND DELIVERY CERTIFICATE
## TO
## LEASE SCHEDULE NO. 027

Reference is made to Lease Schedule No. 027 dated April 7, 2025 (the "Schedule") which incorporates the terms and conditions of Master Lease Agreement No. OFI1445416 dated June 28, 2022 (the "Master Lease") between **ONSET FINANCIAL, INC.** (the "Lessor") and **CARNABY INVENTORY IV, LLC** (the "Lessee"). The Master Lease and Schedule shall be referenced herein collectively as the Lease. All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Master Lease.

SECTION 1      PROPERTY: All inventory, whether now in place or hereafter acquired, including all such items as they are replenished in the ordinary course of business, as identified by specific part numbers and/or by specific material numbers, consisting of raw components, work in progress, component parts, all after-acquired raw components and all finished goods, maintained, kept and/or stored at (i) Horizon Global Americas Inc.'s facility located at Avenida Los Nogales, s/n lotes 4, 5 y 6 (lots 4, 5 and 6) Parque Industrial Villa Florida (Buildings #1 and #2), Reynosa, Tamaulipas, Mexico, (ii) Horizon Global Americas Inc.'s facility located at Industrial Drive Edificio 11, Prologis Park, S/N, Reynosa Tamaulipas, 88787 Mexico, (iii) Horizon Global Americas Inc.'s facility located at 32901 West 193rd Street, Edgerton, Kansas 66021, (iv) Hopkins Manufacturing Corporation's facility located at 30900 West 185th Street, Edgerton, Kansas 66021, (v) Hopkins Manufacturing Corporation's facility located at 428 Peyton Street, Emporia, Kansas 66801, and (vi) any other future location(s), and other items of Property all as more fully described on the attached Exhibit A, which by reference becomes a part hereof, together with any and all attachments, accessions, additions, enhancements and replacements thereto (collectively, the "Property").

SECTION 2      PROPERTY LOCATION:  Location(s) as set forth on the attached Exhibit A.

SECTION 3      DATE OF ACCEPTANCE: April 7, 2025

SECTION 4      CONDITION OF THE PROPERTY:  Lessee hereby acknowledges that all items of Property described in Section 1 have been delivered and received by Lessee and will be maintained, kept and/or stored at the Property Location in Lessee's ordinary course of business. Lessee hereby unconditionally and irrevocably accepts the Property for all purposes under the Lease.

SECTION 5      DISBURSEMENTS:  By signature below Lessee hereby authorizes and directs Lessor to remit proceeds directly to Lessee in the amount of $160,000,000.00 USD for the Property.

[Signature(s) on following page]

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Acceptance and Delivery\Acceptance & Delivery Certificate.dotx

CONFIDENTIAL

ONSET_00032918
FBG_CH1_00091601

**DEBTORS' EXHIBIT NO. 175**
**Page 1376 of 1907**

[Acceptance and Delivery Certificate Signature Page to Lease Schedule No. 027]

LESSEE:  **CARNABY INVENTORY IV, LLC**

BY:  _____

Edward James

TITLE:   Executive Vice President

Page 2 of 2

CONFIDENTIAL

ONSET_00032919
FBG_CH1_00091602

**DEBTORS' EXHIBIT NO. 175**
**Page 1377 of 1907**

Exhibit A(1)

CARNABY INVENTORY IV, LLC
MASTER LEASE AGREEMENT NO. OF11445416
LEASE SCHEDULE NO. 027

PROPERTY LOCATION: Hopkins Manufacturing Corporation's facility located at 428 Peyton Street, Emporia, Kansas 66801

$ 17,610,076.28

[Dense parts inventory table — contents not legibly resolvable at this resolution]

CONFIDENTIAL

ONSET_00032628
FBG_CH1_00091603

**DEBTORS' EXHIBIT NO. 175**
**Page 1378 of 1907**

Exhibit A(1)

CONFIDENTIAL

ONSET_00032629
FBG_CH1_00091604

**DEBTORS' EXHIBIT NO. 175**
**Page 1379 of 1907**

Exhibit A(1)

CONFIDENTIAL

ONSET_00032630
FBG_CH1_00091605

**DEBTORS' EXHIBIT NO. 175**
**Page 1380 of 1907**

Exhibit A(1)

CONFIDENTIAL

ONSET_00032631
FBG_CH1_00091606

**DEBTORS' EXHIBIT NO. 175**
**Page 1381 of 1907**

Exhibit A (1)

CONFIDENTIAL

ONSET_00032632
FBG_CH1_00091607

**DEBTORS' EXHIBIT NO. 175**
**Page 1382 of 1907**

Exhibit A(1)

CONFIDENTIAL

ONSET_00032633
FBG_CH1_00091608

**DEBTORS' EXHIBIT NO. 175**
**Page 1383 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 69 of 163

Exhibit A (1)

[Dense multi-column inventory table — individual line items not legibly resolvable.]

CONFIDENTIAL

ONSET_00032634
FBG_CH1_00091609

**DEBTORS' EXHIBIT NO. 175**
**Page 1384 of 1907**

Exhibit A(1)

CONFIDENTIAL

ONSET_00032635
FBG_CH1_00091610

DEBTORS' EXHIBIT NO. 175
Page 1385 of 1907

Exhibit A(1)

CONFIDENTIAL

ONSET_00032636
FBG_CH1_00091611

**DEBTORS' EXHIBIT NO. 175**
**Page 1386 of 1907**

Exhibit A (1)

LEASE SCHEDULE EXID-006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032637
FBG_CH1_00091612

**DEBTORS' EXHIBIT NO. 175**
**Page 1387 of 1907**

Exhibit A(1)

CONFIDENTIAL

ONSET_00032638
FBG_CH1_00091613

**DEBTORS' EXHIBIT NO. 175**
**Page 1388 of 1907**