Exhibit 1(1)

CONFIDENTIAL

ONSET_00032639
FBG_CH1_00091614

DEBTORS' EXHIBIT NO. 175
Page 1389 of 1907

Exhibit A(1)

CONFIDENTIAL

ONSET_00032640
FBG_CH1_00091615

**DEBTORS' EXHIBIT NO. 175**
**Page 1390 of 1907**

Exhibit A(1)

CONFIDENTIAL

ONSET_00032641
FBG_CH1_00091616

DEBTORS' EXHIBIT NO. 175
Page 1391 of 1907

Exhibit 1

CONFIDENTIAL

ONSET_00032642
FBG_CH1_00091617

**DEBTORS' EXHIBIT NO. 175**
**Page 1392 of 1907**

Exhibit A(1)

CONFIDENTIAL

ONSET_00032643
FBG_CH1_00091618

**DEBTORS' EXHIBIT NO. 175**
**Page 1393 of 1907**

Exhibit A(1)

*[Page content consists of a dense multi-column inventory spreadsheet with several hundred rows. Columns include warehouse code, item number, description, location type (SAMPLES/DDO122/etc.), stock code (SL/PP/FG), activity (Picking), quantities, and extended values. The text is too small and low-resolution to transcribe reliably.]*

CONFIDENTIAL

ONSET_00032644
FBG_CH1_00091619

**DEBTORS' EXHIBIT NO. 175**
**Page 1394 of 1907**

Exhibit A(1)

CONFIDENTIAL

ONSET_00032645
FBG_CH1_00091620

**DEBTORS' EXHIBIT NO. 175**
**Page 1395 of 1907**

Exhibit A (1)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HM | 0902228001 | SCREW ON VIAL HOLDER | HM CHAM RACK WES | FB | Picking | 1 | CONLM | EA | 6998 | 0 | 0 | 0 | 0.12 | 861.45 | 0 | 0 | 0 | 861.4944584 | WIP |
| HM | 0902244001 | TONGUE LEVEL DIAL & CAM MOLDED | HM 03LEVEL | FB | Picking | 1 | CONLM | EA | 735 | 0 | 0 | 0 | 0.55 | 406.84 | 0 | 0 | 0 | 406.83867 | WIP |
| HM | 0903198115 | PM GREY 10" B/C ASSY | 41100235 | FA | Picking | 1 | CONWC | PC | 1400 | 0 | 0 | 0 | 0.41 | 570.91 | 0 | 0 | 0 | 570.908576 | WIP |
| HM | 0903259001 | 30424042 BRONCO FULL SIZE DUAL T | 12001 | RM | Floor stock | 4 | CONLM | EA | 80 | 0 | 0 | 0 | 7.44 | 594.99 | 0 | 0 | 0 | 594.992112 | RM |
| HM | 0904035125 | FULLER BLK BRUSHSTRIP | HM 11 12 | AS | Picking | 1 | CONWC | EA | 12260 | 0 | 0 | 0 | 0.25 | 3,020.35 | 0 | 0 | 0 | 3020.348344 | WIP |
| HM | 0904262001 | SNAP CLIP-TOW DOCTOR | HM 03TOWDR | FB | Picking | 1 | CONLM | EA | 2518 | 0 | 0 | 0 | 0.05 | 130.74 | 0 | 0 | 0 | 130.7550636 | WIP |
| HM | 0904263001 | HOOK-TOW DOCTOR | HM 03TOWDR | FB | Picking | 1 | CONLM | EA | 1758 | 0 | 0 | 0 | 0.05 | 91.28 | 0 | 0 | 0 | 91.2757116 | WIP |
| HM | 0904492001 | 4892(518)2ND STAGE-MLD & LBL | 12001 | RM | Floor stock | 4 | CONLM | EA | 60 | 0 | 0 | 0 | 4.52 | 271.20 | 0 | 0 | 0 | 271.19062 | RM |
| HM | 0904541006 | 20' 12GA RED WR | 12001 | RM | Floor stock | 4 | CONLM | EA | 200 | 0 | 0 | 0 | 2.25 | 449.68 | 0 | 0 | 0 | 449.681142 | RM |
| HM | 0904631001 | 43205 GROMMET, TERM, ASY & TEST | HM J2 | RM | Picking | 4 | CONLM | EA | 100 | 0 | 0 | 0 | 5.99 | 598.72 | 0 | 0 | 0 | 598.72164 | RM |
| HM | 0904849001 | 4122 TAPE & WRAP | 12001 | RM | Floor stock | 4 | CONLM | EA | 1050 | 0 | 0 | 0 | 0.95 | 992.55 | 0 | 0 | 0 | 992.54925 | RM |
| HM | 0906000001 | 50/50 BLEND 6000921014/ PP10 S | 17005 | RM | Picking | 1 | CONWC | OZ | 27568 | 0 | 0 | 0 | 0.05 | 1,390.29 | 0 | 0 | 0 | 1390.295662 | RM |
| HM | 0906773005 | SPLASH GUARD SIZE B LEFT | 23052 | FB | Picking | 1 | VEHAC | PC | 1232 | 0 | 0 | 0 | 0.67 | 821.33 | 0 | 0 | 0 | 821.326389 | WIP |
| HM | 0906983012 | MOLD GREY ADJ BUTTON, RELIANCE | 4225005A | FB | Picking | 1 | CONLM | EA | 6800 | 0 | 0 | 0 | 0.09 | 585.36 | 0 | 0 | 0 | 585.355716 | WIP |
| HM | 0906991002 | MAN OVERRIDE RED BUTTON AGILBRKCTRL | 4225013A | FB | Picking | 1 | CONLM | PC | 44000 | 0 | 0 | 0 | 0.14 | 6,374.25 | 0 | 0 | 0 | 6374.2492 | WIP |
| HM | 0906993112 | PLUS-MINUS PUSHBUTTON AGIL BRKCTRL | 4220017A | FB | Picking | 1 | CONLM | PC | 85000 | 0 | 0 | 0 | 0.08 | 6,713.18 | 0 | 0 | 0 | 6713.1827 | WIP |
| HM | 0907586001 | 4335 TAPE T-100 ASY | 12001 | RM | Floor stock | 4 | CONLM | EA | 75 | 0 | 0 | 0 | 13.31 | 998.07 | 0 | 0 | 0 | 998.06549 | RM |
| HM | 0907885001 | MOLD BOTTOM END PLATE-TRAILER TESTR | HM 03TOWDR | AS | Picking | 1 | CONLM | EA | 209 | 0 | 0 | 0 | 2.58 | 823.77 | 0 | 0 | 0 | 823.7686719 | WIP |
| HM | 0908049001 | MLD BREAKAWAY BOX (TOP) | HD 13 29 | FB | Picking | 1 | CONLM | EA | 3600 | 0 | 0 | 0 | 0.65 | 2,322.17 | 0 | 0 | 0 | 2322.170964 | WIP |
| HM | 0908204006 | MOLD NATURAL 4" 1/2 PINT FNNL | HM 10 29 | FA | Picking | 1 | CONFT | EA | 4186 | 0 | 0 | 0 | 0.18 | 772.45 | 0 | 0 | 0 | 772.446766 | WIP |
| HM | 0908212006 | MOLD 6" NATURAL FNNL | HM 10 29 | FA | Picking | 1 | CONFT | EA | 1283 | 0 | 0 | 0 | 0.29 | 367.79 | 0 | 0 | 0 | 367.791415 | WIP |
| HM | 0908370005 | MOLD FALCON S/BRSH HANDLE CORE | 27022 | FB | Picking | 1 | CONWC | EA | 10199 | 0 | 0 | 0 | 0.50 | 5,057.52 | 0 | 0 | 0 | 5057.520508 | WIP |
| HM | 0908379001 | TEST & WRAP 30154015 F-250 | 12001 | RM | Floor stock | 4 | CONLM | EA | 40 | 0 | 0 | 0 | 4.98 | 199.24 | 0 | 0 | 0 | 199.235784 | RM |
| HM | 0908561005 | MOLD BLK KLONDIKE BLD & HANDLE | 25032 | FB | Picking | 1 | CONWC | EA | 30800 | 0 | 0 | 0 | 0.26 | 7,918.31 | 0 | 0 | 0 | 7918.30578 | WIP |
| HM | 0908561005 | MOLD BLK KLONDIKE BLD & HANDLE | 25033 | FB | Picking | 1 | CONWC | EA | 30800 | 0 | 0 | 0 | 0.26 | 7,918.31 | 0 | 0 | 0 | 7918.30578 | WIP |
| HM | 0908563015 | MOLD REV.BLK BLIZ/EXT BLD & ADPT | HM 08 22 | FB | Picking | 1 | CONWC | EA | 6330 | 0 | 0 | 0 | 0.21 | 1,304.02 | 0 | 0 | 0 | 1304.01796 | WIP |
| HM | 0908597012 | MLD MIC GREY LATCH | HM 17 05 | FB | Picking | 1 | CONSM | EA | 20726 | 0 | 0 | 0 | 0.03 | 711.31 | 0 | 0 | 0 | 711.3123821 | WIP |
| HM | 0908702112 | ASMB LT CHA RETRO MLDED PARTS | HM 05 10 | AS | Picking | 1 | CONSM | EA | 840 | 0 | 0 | 0 | 1.12 | 939.64 | 0 | 0 | 0 | 939.6354996 | WIP |
| HM | 0908738012 | MLD GREY SC, RETRO, PAWL | 25032 | FB | Picking | 1 | CONSM | EA | 45065 | 0 | 0 | 0 | 0.04 | 1,687.49 | 0 | 0 | 0 | 1687.493228 | WIP |
| HM | 0908833005A | MOLD BLK ERG SCRAPER | HM 04 41 | FB | Picking | 1 | CONWC | PC | 2558 | 0 | 0 | 0 | 0.25 | 651.95 | 0 | 0 | 0 | 651.945949 | WIP |
| HM | 0908835005 | BLK BLIZ/CHSL HEAD ASY | 24002 | AS | Picking | 1 | CONWC | EA | 11760 | 0 | 0 | 0 | 0.83 | 9,795.27 | 0 | 0 | 0 | 9795.269501 | WIP |
| HM | 0908840015 | LBL PM GREY ERG ICE RIPPER | DD0419 | FA | Picking | 1 | CONWC | PC | 19600 | 0 | 0 | 0 | 0.40 | 7,746.57 | 0 | 0 | 0 | 7746.573856 | WIP |
| HM | 0908878005 | MOLD BLK SSC TISSUE LID | HM 11 D | FB | Picking | 1 | CONSM | EA | 4393 | 0 | 0 | 0 | 0.21 | 932.59 | 0 | 0 | 0 | 932.5940116 | WIP |
| HM | 0908876112 | MOLD LT CHA SSC TISSUE LID | HM 11 C | FB | Picking | 1 | CONSM | EA | 6351 | 0 | 0 | 0 | 0.21 | 1,359.20 | 0 | 0 | 0 | 1359.198722 | WIP |
| HM | 0908891005 | MOLD DLX SSC BLK WASTE BSKT | 26040 | FB | Picking | 1 | CONSM | EA | 600 | 0 | 0 | 0 | 0.47 | 281.20 | 0 | 0 | 0 | 281.199694 | WIP |
| HM | 0908891005 | MOLD DLX SSC BLK WASTE BSKT | HM 11 G | FB | Picking | 1 | CONSM | EA | 100 | 0 | 0 | 0 | 0.47 | 46.87 | 0 | 0 | 0 | 46.865949 | WIP |
| HM | 0908891112 | MOLD LT CHA DLX SSC WASTE BSKT | HM 11 F | FB | Picking | 1 | CONSM | EA | 495 | 0 | 0 | 0 | 0.48 | 236.18 | 0 | 0 | 0 | 236.175692 | WIP |
| HM | 0909188103 | MOLD BLU SHOVEL HEAD - SUBZERO | 24034 | FB | Picking | 1 | CONWC | PC | 3600 | 0 | 0 | 0 | 1.19 | 4,284.79 | 0 | 0 | 0 | 4284.790116 | WIP |
| HM | 0909205001 | MOLD BB AIR TANK-FITTING SIDE B | DD0628 | FB | Picking | 1 | CONBB | EA | 11 | 0 | 0 | 0 | 3.58 | 39.35 | 0 | 0 | 0 | 39.35491934 | WIP |
| HM | 0909217012 | BB LOWER CASE ASSEMBLY | HM 01 | AS | Picking | 1 | CONBB | EA | 187 | 0 | 0 | 0 | 8.08 | 1,510.65 | 0 | 0 | 0 | 1510.650728 | WIP |
| HM | 0909376017 | F1NC GREEN ASM FNNL/NO LBL | 27039 | FB | Picking | 1 | CONFT | PC | 1260 | 0 | 0 | 0 | 2.55 | 3,211.42 | 0 | 0 | 0 | 3211.421938 | WIP |
| HM | 0909377004 | MOLD F1NCO ORANGE FNNL | HM CHAM RACK SWE | FB | Picking | 1 | CONFT | PC | 456 | 0 | 0 | 0 | 0.71 | 320.75 | 0 | 0 | 0 | 320.787554 | WIP |
| HM | 0909379017 | F3 ASM GREEN FNNL NO LBL | HM 05 25 | AS | Picking | 1 | CONFT | PC | 706 | 0 | 0 | 0 | 2.70 | 1,908.00 | 0 | 0 | 0 | 1908.004049 | WIP |
| HM | 0909382012 | MLD QUEST BRKCTRL HOUSING TOP | 4230007A | FB | Picking | 1 | CONBB | PC | 3456 | 0 | 0 | 0 | 0.33 | 1,133.73 | 0 | 0 | 0 | 1133.729948 | WIP |
| HM | 0909382012 | MLD QUEST BRKCTRL HOUSING TOP | 4230008B | FB | Picking | 1 | CONBB | PC | 3456 | 0 | 0 | 0 | 0.33 | 1,133.73 | 0 | 0 | 0 | 1133.729948 | WIP |
| HM | 0909384002 | MLD RED AGIL BRKCTRL OVERRIDE SLIDE | 4225017A | FB | Picking | 1 | CONLM | PC | 17000 | 0 | 0 | 0 | 0.09 | 1,507.18 | 0 | 0 | 0 | 1507.18226 | WIP |
| HM | 0909402002 | 4FLT-NEW DESIGN RED LED CVR POLYC | 4220011B | FB | Picking | 1 | CONLM | PC | 143000 | 0 | 0 | 0 | 0.04 | 5,863.48 | 0 | 0 | 0 | 5863.48477 | WIP |
| HM | 0909404005 | F8C BLK FNNL NO LBL ASSY | 23035 | AS | Picking | 1 | CONFT | PC | 227 | 0 | 0 | 0 | 5.63 | 1,276.99 | 0 | 0 | 0 | 1276.988166 | WIP |
| HM | 0909404005 | F8C BLK FNNL NO LBL ASSY | HM 05 05 | AS | Picking | 1 | CONFT | PC | 1672 | 0 | 0 | 0 | 5.65 | 9,405.83 | 0 | 0 | 0 | 9405.833542 | WIP |
| HM | 0909405005 | MLD FLIP TOP BATTERY BOX | HD 13 25 | FB | Picking | 1 | CONLM | PC | 3150 | 0 | 0 | 0 | 1.31 | 4,118.54 | 0 | 0 | 0 | 4118.544203 | WIP |
| HM | 0909413005 | MOLD BLK BLIZ/CHSL S/S HEAD | 27044 | AS | Picking | 1 | CONWC | EA | 26060 | 0 | 0 | 0 | 0.42 | 10,816.91 | 0 | 0 | 0 | 10816.90532 | WIP |
| HM | 0909428001 | F1 FILTER/CAP ASSY PC | HM 17 09 | AS | Picking | 1 | CONFT | PC | 3200 | 0 | 0 | 0 | 1.79 | 5,732.68 | 0 | 0 | 0 | 5732.6832 | WIP |
| HM | 0909431001 | F3 FILTER/CAP ASSY PC | HM 19 | AS | Picking | 1 | CONFT | PC | 3264 | 0 | 0 | 0 | 1.76 | 5,753.92 | 0 | 0 | 0 | 5753.920303 | WIP |
| HM | 0909437026 | MOLD MI YEL RAD FNNL PC | HM 08 04 | FB | Picking | 1 | CONFT | PC | 5250 | 0 | 0 | 0 | 0.15 | 770.79 | 0 | 0 | 0 | 770.785155 | WIP |
| HM | 0909437026 | MOLD MI YEL RAD FNNL PC | HM 08 05 | FB | Picking | 1 | CONFT | PC | 20856 | 0 | 0 | 0 | 0.15 | 3,062.00 | 0 | 0 | 0 | 3061.999084 | WIP |
| HM | 0909465026 | 14120 YEL BLADE INSERT PC | HM 11 28 | FB | Picking | 1 | CONWC | PC | 52677 | 0 | 0 | 0 | 0.17 | 8,856.56 | 0 | 0 | 0 | 8856.557145 | WIP |
| HM | 0909465126 | 1090 YELLOW BLADE INSERT PC | HM 11 28 | FB | Picking | 1 | CONWC | PC | 60031 | 0 | 0 | 0 | 0.16 | 9,578.22 | 0 | 0 | 0 | 9578.215589 | WIP |
| HM | 0909476001 | AVAL BLADE FOR OVAL TUBE PC | 24053 | FB | Picking | 1 | CONWC | PC | 18967 | 0 | 0 | 0 | 0.22 | 4,271.72 | 0 | 0 | 0 | 4271.723741 | WIP |
| HM | 0909484002 | STAPLE SET RED POWER SERIES PUCK | 27005 | AS | Picking | 1 | CONWC | PC | 32980 | 0 | 0 | 0 | 0.49 | 16,121.70 | 0 | 0 | 0 | 16121.69552 | WIP |
| HM | 0909484026 | STAPL SET YELLOW PWR SERIES PUCK PC | HM 11 33 | AS | Picking | 1 | CONWC | PC | 16844 | 0 | 0 | 0 | 0.45 | 7,612.84 | 0 | 0 | 0 | 7612.84018 | WIP |
| HM | 0909490017 | STAPLE SET C/O PUCK GRN/BLK BRIST | HM 10 27 | AS | Picking | 1 | CONWC | PC | 1012 | 0 | 0 | 0 | 0.92 | 927.98 | 0 | 0 | 0 | 927.9841749 | WIP |
| HM | 0909500005 | MLD LRG ENDURANCE MNT BRCKT | 4220018C | FB | Picking | 1 | CONLM | PC | 9600 | 0 | 0 | 0 | 0.20 | 1,880.04 | 0 | 0 | 0 | 1880.03568 | WIP |
| HM | 0909504005 | MLD BATTERY BOX LID W/LOGO | 4235002B | FB | Picking | 1 | CONLM | PC | 840 | 0 | 0 | 0 | 0.46 | 384.32 | 0 | 0 | 0 | 384.3200256 | WIP |
| HM | 0909513005 | MLD BATTERY BOX LID - 5 AMP HD | 13001 | FB | Floor stock | 1 | CONLM | PC | 1 | 0 | 0 | 0 | 0.59 | 0.59 | 0 | 0 | 0 | 0.59448396 | WIP |
| HM | 0909513005 | MLD BATTERY BOX LID - 5 AMP HD | 4225003A | FB | Picking | 1 | CONLM | PC | 2304 | 0 | 0 | 0 | 0.59 | 1,369.69 | 0 | 0 | 0 | 1369.691044 | WIP |
| HM | 0909520005 | BATT BX LID W/O TEST,F,L,C TEXT | 4220007A | FB | Picking | 1 | CONLM | PC | 312 | 0 | 0 | 0 | 0.60 | 186.96 | 0 | 0 | 0 | 186.9636569 | WIP |
| HM | 0909530057 | MLD TAN BB CLSC II UPPR CS | 4230008C | FB | Picking | 1 | CONBB | PC | 250 | 0 | 0 | 0 | 7.00 | 1,749.34 | 0 | 0 | 0 | 1749.34434 | WIP |
| HM | 0909530057 | MLD TAN BB CLSC II UPPR CS | 4230009C | FB | Picking | 1 | CONBB | PC | 250 | 0 | 0 | 0 | 7.00 | 1,749.34 | 0 | 0 | 0 | 1749.34434 | WIP |
| HM | 0909550001 | OBSHTS LARGE DUSTCOVER | 4220014B | FB | Picking | 1 | CONLM | PC | 36800 | 0 | 0 | 0 | 0.08 | 2,814.70 | 0 | 0 | 0 | 2814.703936 | WIP |
| HM | 0909551105 | BLANK DEHP FREE DUSTCOVER | 4230013B | FB | Picking | 1 | CONLM | PC | 12000 | 0 | 0 | 0 | 0.07 | 829.27 | 0 | 0 | 0 | 829.27464 | WIP |
| HM | 0909551105 | BLANK DEHP FREE DUSTCOVER | 4235001A | FB | Picking | 1 | CONLM | PC | 800 | 0 | 0 | 0 | 0.07 | 55.28 | 0 | 0 | 0 | 55.284976 | WIP |
| HM | 0909566001 | MOLD LRG SCRPR BLADE W/RT & LBL | 27077 | AS | Picking | 1 | CONWC | PC | 33600 | 0 | 0 | 0 | 0.23 | 7,613.21 | 0 | 0 | 0 | 7613.2056 | WIP |
| HM | 0909572001 | LABELED 4" ICE CHSL ARCTIC-FRC LBL BLADE-13025 | 27051 | AS | Picking | 1 | CONWC | PC | 33600 | 0 | 0 | 0 | 0.27 | 9,136.26 | 0 | 0 | 0 | 9136.255968 | WIP |
| HM | 0909585001 | CUT 10106 HOSE | REWORKHOLD | AS | Picking | 1 | CONFT | PC | 4888 | 0 | 0 | 0 | 0.75 | 3,666.97 | 0 | 0 | 0 | 3666.967824 | WIP |
| HM | 0909590001 | CHAM PAD/ GLAM ALL SPONGE ASY | HM CHAM STAGE | AS | Picking | 1 | SGOOD | PC | 4200 | 0 | 0 | 0 | 4.32 | 18,154.95 | 0 | 0 | 0 | 18154.9536 | WIP |
| HM | 0910106526 | MOLD YEL 10106 SPOUT | HM 08 53 | FB | Picking | 1 | CONFT | EA | 30100 | 0 | 0 | 0 | 0.07 | 2,215.51 | 0 | 0 | 0 | 2215.51351 | WIP |
| HM | 091MDADGSK | MOLD "D" ADPT GASKET | HM 17 03 | FB | Picking | 1 | CONFT | EA | 14703 | 0 | 0 | 0 | 0.05 | 763.82 | 0 | 0 | 0 | 763.8183505 | WIP |
| HM | 091PFINISHCLR | MOLD HDPE FINISH CLR ONLY | HM 19 | FB | Picking | 1 | CONFT | EA | 1500 | 0 | 0 | 0 | 0.11 | 167.82 | 0 | 0 | 0 | 167.817345 | WIP |
| HM | 1010125055 | 12555 3PC BOOT TRAY 6PK | DD0701 | FG | Picking | 1 | CONWC | CS | 570 | 0 | 0 | 0 | 17.88 | 10,194.45 | 0 | 0 | 0 | 10194.44886 | FG |
| HM | 1010126010 | OBS 12V HEATING PAD TP 6PK | DD0416 | FG | Picking | 4 | CONWC | CS | 492 | 0 | 0 | 0 | 41.41 | 20,373.23 | 0 | 0 | 0 | 20373.228 | FG |
| HM | 1010130014 | 13014 ICE CHISEL SCRPR 12 PK | 4115021C | FG | Picking | 1 | CONWC | CS | 101 | 0 | 0 | 0 | 9.63 | 972.32 | 0 | 0 | 0 | 972.3182787 | FG |
| HM | 1010139025 | OBS13925 QUILT MITT SCRPR W/CS 12PK | 4110007B | FG | Picking | 1 | CONWC | CS | 12 | 0 | 0 | 0 | 29.35 | 352.22 | 0 | 0 | 0 | 352.220406 | FG |
| HM | 1010139029 | OBS13929 FUR I/SCRPR MITT W/CS 12PK | DD1334 | FG | Picking | 4 | CONWC | CS | 330 | 0 | 0 | 0 | 55.51 | 18,316.98 | 0 | 0 | 0 | 18316.98 | FG |
| HM | 1010141025 | 11" MAXX FORCE PV SCRAPER 18PK | 4145004B | FG | Picking | 4 | CONWC | CS | 64 | 0 | 0 | 0 | 23.91 | 1,530.32 | 0 | 0 | 0 | 1530.3168 | FG |
| HM | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 4115017B | FG | Picking | 1 | CONWC | CS | 9 | 0 | 0 | 0 | 111.57 | 1,004.10 | 0 | 0 | 0 | 1004.103918 | FG |
| HM | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | DD0211 | FG | Picking | 4 | CONWC | CS | 328 | 0 | 0 | 0 | 56.00 | 18,366.95 | 0 | 0 | 0 | 18366.9504 | FG |
| HM | 1010155011 | 15511 TALON ICE SCPR 24TP | 4245003B | FG | Picking | 1 | CONWC | EA | 60 | 0 | 0 | 0 | 32.24 | 1,934.40 | 0 | 0 | 0 | 1934.398228 | FG |
| HM | 1010167021 | 10" BEAR CLAW (BLK BLD) 24 TP | 4125031B | FG | Picking | 1 | CONWC | EA | 88 | 0 | 0 | 0 | 11.60 | 1,020.38 | 0 | 0 | 0 | 1020.383161 | FG |
| HM | 1010172011 | 17211 AUTO EMERGENCY SHOVEL 8PK | 16001 | FG | Picking | 1 | CONWC | CS | 423 | 0 | 0 | 0 | 29.10 | 12,309.27 | 0 | 0 | 0 | 12309.26775 | FG |
| HM | 1010172011 | 17211 AUTO EMERGENCY SHOVEL 8PK | 16003 | FG | Picking | 1 | CONWC | CS | 792 | 0 | 0 | 0 | 29.10 | 23,047.14 | 0 | 0 | 0 | 23047.13961 | FG |
| HM | 1010172011 | 17211 AUTO EMERGENCY SHOVEL 8PK | 16006 | FG | Picking | 1 | CONWC | CS | 792 | 0 | 0 | 0 | 29.10 | 23,047.14 | 0 | 0 | 0 | 23047.13561 | FG |
| HM | 1010172028 | 17228 AUTO SHOVEL FLOOR DSPL 8 PC | 4110027C | FG | Picking | 1 | CONWC | CS | 24 | 0 | 0 | 0 | 31.21 | 748.98 | 0 | 0 | 0 | 748.975842 | FG |
| HM | 1010172097 | 17297 SHOV W/ ICE RIPPER FD 8P | 4120012C | FG | Picking | 1 | CONWC | CS | 24 | 0 | 0 | 0 | 33.29 | 798.95 | 0 | 0 | 0 | 798.9491256 | FG |
| HM | 1010172097 | 17297 SHOV W/ ICE RIPPER FD 8P | 4120014C | FG | Picking | 1 | CONWC | CS | 24 | 0 | 0 | 0 | 33.29 | 798.95 | 0 | 0 | 0 | 798.9491256 | FG |
| HM | 1010172097 | 17297 SHOV W/ ICE RIPPER FD 8P | 4120017C | FG | Picking | 1 | CONWC | CS | 24 | 0 | 0 | 0 | 33.29 | 798.95 | 0 | 0 | 0 | 798.9491256 | FG |
| HM | 1010175030 | OBS 17530 HD WIND.SCREEN TP 6PK | DD1218 | FG | Picking | 4 | CONWC | CS | 17 | 0 | 0 | 0 | 27.83 | 473.15 | 0 | 0 | 0 | 473.150664 | FG |
| HM | 1010175041 | ARCTC DEFMAXX WSHIELD CVR FD12P | HM HEATH | FG | Picking | 4 | CONWC | CS | 1 | 0 | 0 | 0 | 70.20 | 70.20 | 0 | 0 | 0 | 70.198164 | FG |
| HM | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK CS | HD 09 12 | FG | Picking | 4 | CONWC | CS | 784 | 0 | 0 | 0 | 35.09 | 27,511.20 | 0 | 0 | 0 | 27511.20288 | FG |
| HM | 1010191006 | EDWR-6 NEW BASE SPINNER RACK | 4215019A | FG | Picking | 1 | CONWC | EA | 16 | 0 | 0 | 0 | 35.40 | 566.47 | 0 | 0 | 0 | 566.47048 | FG |
| HM | 1010191008 | EDWR3 SPINNER RACK | 4145014B | FG | Picking | 1 | CONWC | EA | 16 | 0 | 0 | 0 | 35.39 | 566.20 | 0 | 0 | 0 | 566.20046 | FG |
| HM | 1010200048 | 20048 7 BLADE MOLDED CABLE 11' 5PK | 4245021B | FG | Picking | 4 | CONLM | CS | 38 | 0 | 0 | 0 | 77.71 | 2,952.97 | 0 | 0 | 0 | 2952.967623 | FG |
| HM | 1010200058 | 20058 LED BA SWITCH 7" W/END GRND 2PK | 42450 | FG | Picking | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 10.98 | 21.95 | 0 | 0 | 0 | 21.954 | FG |
| HM | 1010276027 | OBS27627 SML STARTER PK ASSRT. | DD0410 | FG | Picking | 4 | CONLM | CS | 9 | 0 | 0 | 0 | 95.10 | 855.87 | 0 | 0 | 0 | 855.8668382 | FG |
| HM | 1010393009 | 39309 BRAKE BUDDY CLEVIS | HM 01 | FG | Picking | 4 | CONBB | EA | 1026 | 0 | 0 | 0 | 12.37 | 12,693.51 | 0 | 0 | 0 | 12693.51316 | FG |
| HM | 1010393044 | 39344 BB ADJ PLATFORM | 4115003B | FG | Picking | 1 | CONBB | CS | 6 | 0 | 0 | 0 | 21.70 | 130.20 | 0 | 0 | 0 | 130.200132 | FG |
| HM | 1010395023 | OBSUSE 39524 BB SLCT 3 (39523 OBS) | 4110001B | FG | Picking | 4 | CONLM | CS | 7 | 0 | 0 | 0 | 499.79 | 3,498.53 | 0 | 0 | 0 | 3498.525656 | FG |
| HM | 1010408088 | 40888 6WY EXT. T O E M | HD 17 01 | FG | Picking | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 137.23 | 274.46 | 0 | 0 | 0 | 274.4599605 | FG |
| HM | 1010409050 | 40930 GM ENDRC 7WYCONN TWSTLCK 2PK | 42450 | FG | Picking | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 6.35 | 12.70 | 0 | 0 | 0 | 12.69618416 | FG |
| HM | 1010410034 | OBSO.E.41034GMT156-168 W/SO WR150P | REWORKHOLD | FG | Picking | 4 | CONLM | CS | 3 | 0 | 0 | 0 | 508.23 | 1,524.69 | 0 | 0 | 0 | 1524.693359 | FG |
| HM | 1010421091 | 42191 O.E. DODGE EXT. 10PK | HD 17 01 | FG | Picking | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 60.18 | 60.18 | 0 | 0 | 0 | 60.17963981 | FG |
| HM | 1010427005 | OBS42705 JEEP COMMANDER 2PK | 4205016A | FG | Picking | 4 | CONLM | CS | 49 | 0 | 0 | 0 | 42.76 | 2,095.10 | 0 | 0 | 0 | 2095.101749 | FG |
| HM | 1010430045 | O.E.43045 6WY SOC X 2' LG 50PK | DD1221 | FG | Picking | 4 | CONLM | CS | 8 | 0 | 0 | 0 | 256.12 | 2,048.92 | 0 | 0 | 0 | 2048.923592 | FG |
| HM | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | 42450 | FG | Picking | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 8.78 | 8.78 | 0 | 0 | 0 | 8.781557 | FG |
| HM | 1010477005B | 47705B FORD BC CONN (UNV) 20PK | DD0622 | FG | Picking | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 42.14 | 42.14 | 0 | 0 | 0 | 42.1432176 | FG |
| HM | 1010478065 | 47865 GM BC UNIV. HRN 2PK | 42450 | FG | Picking | 4 | CONLM | CS | 20 | 0 | 0 | 0 | 6.44 | 128.75 | 0 | 0 | 0 | 128.7530094 | FG |
| HM | 1010479025 | 47925 HONDA BC CONN 2PK | DD1210 | FG | Picking | 4 | CONLM | CS | 124 | 0 | 0 | 0 | 5.07 | 628.41 | 0 | 0 | 0 | 628.4071628 | FG |
| HM | 1010488095 | 48895 LED THRIFTY CONV. 2PK | 42450 | FG | Picking | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 16.85 | 33.69 | 0 | 0 | 0 | 33.69193026 | FG |
| HM | 1010530045 | 53045 DURANGO BC HRN UNV 2PK | DD0622 | FG | Picking | 4 | CONLM | CS | 3 | 0 | 0 | 0 | 5.16 | 15.49 | 0 | 0 | 0 | 15.4868856 | FG |
| HM | 1010562005 | OBS56205HTS OPT TWVK JEEP CMNDR 2PK | DD1229 | FG | Picking | 4 | CONLM | CS | 12 | 0 | 0 | 0 | 51.15 | 613.79 | 0 | 0 | 0 | 613.7883234 | FG |
| HM | 1010670085 | 8-F100-034 8"PINK FNL (100) | 4130027C | FG | Picking | 1 | CONFT | EA | 12 | 0 | 0 | 0 | 48.61 | 583.36 | 0 | 0 | 0 | 583.3596873 | FG |
| HM | 1010670087 | 8-F100-017 8" GRN FNNL 100 | 4145002C | FG | Picking | 1 | CONFT | EA | 12 | 0 | 0 | 0 | 47.94 | 575.32 | 0 | 0 | 0 | 575.3196802 | FG |
| HM | 1010681009 | OBSWMF8C CON FUEL FLT FNNL 6PK | DD0725 | FG | Picking | 4 | CONFT | CS | 48 | 0 | 0 | 0 | 35.05 | 1,682.38 | 0 | 0 | 0 | 1682.376106 | FG |
| HM | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | 4150001B | FG | Picking | 1 | CONFT | CS | 8 | 0 | 0 | 0 | 68.28 | 546.24 | 0 | 0 | 0 | 546.2391695 | FG |
| HM | 1010681040 | F1NCY NC FUEL FLT FNNL 12PK | 4115001A | FG | Picking | 1 | CONFT | CS | 7 | 0 | 0 | 0 | 59.92 | 419.41 | 0 | 0 | 0 | 419.4102765 | FG |
| HM | 1010695005 | 69500S SMRT LGT UNDR 60" DRVR(2 | 4110022B | FG | Picking | 4 | CONLM | CS | 70 | 0 | 0 | 0 | 12.26 | 858.44 | 0 | 0 | 0 | 858.438 | FG |
| HM | 1010695001S | 69501S SMRT LGT UNDR 60" PASS(2 | DD0711 | FG | Picking | 4 | CONLM | CS | 1350 | 0 | 0 | 0 | 12.26 | 16,555.59 | 0 | 0 | 0 | 16555.59 | FG |
| HM | 1010695002S | 69502S SMRT LGT OVR 60", DRVR(2 | DD0722 | FG | Picking | 4 | CONLM | CS | 744 | 0 | 0 | 0 | 12.26 | 9,123.97 | 0 | 0 | 0 | 9123.9696 | FG |
| HM | 1010724043 | 72443 EURO MINI BEI CONSOLE 3PC | 4110033B | FG | Picking | 1 | CONSM | EA | 64 | 0 | 0 | 0 | 7.24 | 463.24 | 0 | 0 | 0 | 463.24256 | FG |
| HM | 1010725013 | OBS72513 SSC-CHA DLX CONSOLE 1PC | HD 17 01 | FG | Picking | 1 | CONSM | CS | 10 | 0 | 0 | 0 | 9.31 | 93.10 | 0 | 0 | 0 | 93.0954517 | FG |
| HM | 1010751006 | OBS75106 CARGO ORGANIZER W/PDQ 3PK | DD1326 | FG | Picking | 4 | CONSM | CS | 427 | 0 | 0 | 0 | 45.91 | 19,605.06 | 0 | 0 | 0 | 19605.0645 | FG |
| HM | 1010751020 | OBSVSR-20 VISOR ORG-20CD+SHADE 6PC | 4105006A | FG | Picking | 4 | CONSM | CS | 40 | 0 | 0 | 0 | 21.21 | 848.48 | 0 | 0 | 0 | 848.484 | FG |
| HM | 1010751036 | OBS75136 CARGO CARRIER W/PDQ 3PK | HD J2 | FG | Picking | 4 | CONSM | CS | 21 | 0 | 0 | 0 | 25.99 | 545.83 | 0 | 0 | 0 | 545.832 | FG |
| HM | 1010760005 | OBS 76005 MUD GUARD SIZE B 4PR | 4110027B | FG | Picking | 4 | CONVA | CS | 1 | 0 | 0 | 0 | 23.82 | 23.82 | 0 | 0 | 0 | 23.82485722 | FG |
| HM | 1010770121 | OBS SP120201J SHADE AC 2LSLV JUM TP 6PK | 4115027A | FG | Picking | 4 | CONSM | CS | 39 | 0 | 0 | 0 | 13.54 | 527.96 | 0 | 0 | 0 | 527.9625 | FG |
| HM | 1010770185 | OBSSP130302S SHADE AC 3L BLU STD 6P | DD1221 | FG | Picking | 4 | CONSM | CS | 1 | 0 | 0 | 0 | 18.09 | 18.09 | 0 | 0 | 0 | 18.08715 | FG |
| HM | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 4105007B | FG | Picking | 4 | CONSM | CS | 27 | 0 | 0 | 0 | 41.92 | 1,131.75 | 0 | 0 | 0 | 1131.7482 | FG |
| HM | 1010770801 | OBS SP240612U TRIUNIV P VIBE POP TP 6P | DD1331 | FG | Picking | 4 | CONSM | CS | 1493 | 0 | 0 | 0 | 17.87 | 26,685.88 | 0 | 0 | 0 | 26685.882 | FG |
| HM | 1010770805 | OBS SP120621U UNIV PRIDE FOLD TP 6PK | 4105020C | FG | Picking | 4 | CONSM | CS | 48 | 0 | 0 | 0 | 15.89 | 762.71 | 0 | 0 | 0 | 762.7104 | FG |
| HM | 1010770805 | OBS SP120621U UNIV PRIDE FOLD TP 6PK | DD1326 | FG | Picking | 4 | CONSM | CS | 764 | 0 | 0 | 0 | 15.89 | 12,139.81 | 0 | 0 | 0 | 12139.8072 | FG |
| HM | 1010770808 | OBS SP120624U CALIF NGTS UNIV 6PK | DD0506 | FG | Picking | 4 | CONSM | CS | 480 | 0 | 0 | 0 | 16.15 | 7,750.81 | 0 | 0 | 0 | 7750.8144 | FG |
| HM | 1010770511 | OBS SP120609U UNIV CHIP SHOT FOLD 4 | DD0724 | FG | Picking | 4 | CONSM | CS | 146 | 0 | 0 | 0 | 13.62 | 1,987.97 | 0 | 0 | 0 | 1987.973313 | FG |
| HM | 1010791062 | OBS79162 B/S MAT MID TRK BEI 2PST 4PK | HD J3 | FG | Picking | 4 | CONSM | CS | 431 | 0 | 0 | 0 | 43.68 | 18,827.72 | 0 | 0 | 0 | 18827.7178 | FG |
| HM | 1010800014 | OBS80014 SHOCK ABSORB. SCRPR 36PK | HD 17 A | FG | Picking | 4 | CONWC | CS | 88 | 0 | 0 | 0 | 48.33 | 4,252.90 | 0 | 0 | 0 | 4252.8992 | FG |
| HM | 10200/4 | OBS10200/4 3LB HIGH PERF ABSORB 4PK | 4200120A | FG | Picking | 4 | CONFT | CS | 60 | 0 | 0 | 0 | 6.35 | 380.87 | 0 | 0 | 0 | 380.8674 | FG |
| HM | 10202PDQ12 | OBS10202PDQ12 SM H PERF ABSORB 12PK | DD0709 | FG | Picking | 4 | CONFT | CS | 1780 | 0 | 0 | 0 | 7.09 | 12,628.73 | 0 | 0 | 0 | 12628.7262 | FG |
| HM | 1050717055 | OBS EFF-BLA-PE AZ EFF CONSOLE 5PK | HD 17 28 | FG | Picking | 1 | CONSM | CS | 1088 | 0 | 0 | 0 | 6.38 | 6,946.11 | 0 | 0 | 0 | 6946.113504 | FG |
| HM | 1050751079 | OBS GOBAND-PE AZ W/CS 6PK | DD1221 | FG | Picking | 4 | CONSM | CS | 1 | 0 | 0 | 0 | 27.76 | 27.76 | 0 | 0 | 0 | 27.76080645 | FG |
| HM | 1060300000 | 10603 NO.3 FILTER WRENCH CRD 6PK | DD0628 | FG | Picking | 1 | CONFT | EA | 1 | 0 | 0 | 0 | 6.99 | 6.99 | 0 | 0 | 0 | 6.99517644 | FG |
| HM | 10634GT | 10634GT LRG SWIV BAND WRENCH 6PK | 42450 | FG | Picking | 4 | CONFT | CS | 2 | 0 | 0 | 0 | 14.31 | 28.62 | 0 | 0 | 0 | 28.615776 | FG |
| HM | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | HD 13 53 | FG | Picking | 1 | CONFT | CS | 144 | 0 | 0 | 0 | 11.52 | 1,658.16 | 0 | 0 | 0 | 1658.160518 | FG |
| HM | 10704 | 10704 S/S MEASURE FNNL 6PK | 28025 | FG | Picking | 1 | CONFT | EA | 100 | 0 | 0 | 0 | 10.62 | 1,061.55 | 0 | 0 | 0 | 1061.548216 | FG |
| HM | 10704NAPA | BK 621-1025 S/S MEASURE FNNL 6PK | 42450 | FG | Picking | 1 | CONFT | EA | 7 | 0 | 0 | 0 | 10.63 | 74.43 | 0 | 0 | 0 | 74.43013312 | FG |
| HM | 10704NAPAF | 10704NAPAF 79390 MEAS FNNL 6PC | 4245021A | FG | Picking | 1 | CONFT | EA | 46 | 0 | 0 | 0 | 10.99 | 505.18 | 0 | 0 | 0 | 505.1751437 | FG |
| HM | 10705NAPAF | 10705NAPAF(79385 GRN GIANT FNNL 6PK | 4215020B | FG | Picking | 1 | CONFT | EA | 40 | 0 | 0 | 0 | 6.53 | 261.09 | 0 | 0 | 0 | 261.086454 | FG |
| HM | 10714 | 10714 SUPER Q FILL FNNL 12PK | HD 09 C | FG | Picking | 1 | CONFT | CS | 1729 | 0 | 0 | 0 | 4.90 | 8,473.10 | 0 | 0 | 0 | 8473.101523 | FG |
| HM | 10714MX3/4 | 10714MX3 SUPER TRIO FNNL 4PK | HD 17 I | FG | Picking | 1 | CONFT | CS | 1181 | 0 | 0 | 0 | 4.90 | 5,786.61 | 0 | 0 | 0 | 5786.612379 | FG |
| HM | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | HD 17 07 | FG | Picking | 1 | CONFT | CS | 1200 | 0 | 0 | 0 | 8.23 | 9,870.92 | 0 | 0 | 0 | 9870.921 | FG |
| HM | 10718PHR | OBS 10718PHR MED RING TAN 4PC 25PK | HM 04 E | FG | Picking | 4 | CONFT | CS | 4 | 0 | 0 | 0 | 78.54 | 314.16 | 0 | 0 | 0 | 314.16 | FG |
| HM | 10800/3 | 10800/3 GAS SIPHON CARDED 3PK | SAMPLES | FG | Picking | 4 | CONFT | CS | 1 | 0 | 0 | 0 | 5.38 | 5.38 | 0 | 0 | 0 | 5.382 | FG |
| HM | 10804 | 10804 5 GALLON PAIL PUMP 3PK | REWORKHOLD | FG | Picking | 4 | CONFT | CS | 10 | 0 | 0 | 0 | 21.20 | 212.00 | 0 | 0 | 0 | 212.004 | FG |
| HM | 10804/4 | OBS10804/4 5 GAL PAIL PUMP BX 4 PK | 4105001C | FG | Picking | 4 | CONFT | CS | 114 | 0 | 0 | 0 | 25.04 | 2,854.56 | 0 | 0 | 0 | 2854.56 | FG |
| HM | 1090130056 | 13056 42" ICE CHISEL BRUSH DISPLAY 60 | 4200122C | FG | Picking | 1 | CONWC | CS | 8 | 0 | 0 | 0 | 202.41 | 1,619.24 | 0 | 0 | 0 | 1619.24317 | FG |
| HM | 1090130056 | 13056 42" ICE CHISEL BRUSH DISPLAY 60 | 4200124C | FG | Picking | 1 | CONWC | CS | 8 | 0 | 0 | 0 | 202.41 | 1,619.24 | 0 | 0 | 0 | 1619.24317 | FG |
| HM | 10942PEPFL | PEP FNNL RINGS LOZIER RACK CS | 4105016A | FG | Picking | 4 | CONFT | CS | 196 | 0 | 0 | 0 | 5.87 | 1,149.95 | 0 | 0 | 0 | 1149.9516 | FG |
| HM | 10942PEPFL | PEP FNNL RINGS LOZIER RACK CS | DD0422 | FG | Picking | 4 | CONFT | CS | 240 | 0 | 0 | 0 | 5.87 | 1,408.10 | 0 | 0 | 0 | 1408.104 | FG |
| HM | 111-535 | 25" POWER-FORCE BRUSH 1PK | DD0512 | FG | Picking | 1 | CONWC | CS | 3528 | 0 | 0 | 0 | 2.49 | 8,771.13 | 0 | 0 | 0 | 8771.13212 | FG |
| HM | 1119470065 | 47065 FLEXCOIL 7-6CP BRAKE (1) | HD 17 25 | FG | Picking | 4 | CONLM | PC | 1 | 0 | 0 | 0 | 14.95 | 14.95 | 0 | 0 | 0 | 14.95443552 | FG |
| HM | 1110562057M | OBS56257M 3011 T DADDY TWVK 1PC | HD 17 25 | FG | Picking | 4 | CONLM | CS | 4 | 0 | 0 | 0 | 43.35 | 173.41 | 0 | 0 | 0 | 173.4121886 | FG |
| HM | 1110791042 | 11179142 MAT MID TRK BEI 2PSET 1 | 4210001A | FG | Picking | 1 | CONSM | CS | 1 | 0 | 0 | 0 | 19.12 | 19.12 | 0 | 0 | 0 | 19.115426 | FG |
| HM | 1150463070 | OBSUH46370(14494) SS PWM CONV 10PK | 4110033A | FG | Picking | 4 | CONLM | CS | 59 | 0 | 0 | 0 | 168.79 | 9,958.64 | 0 | 0 | 0 | 9958.635146 | FG |
| HM | 1170172026 | BK899-1516 AUTO SHOVEL FD 8 PK | 4245023C | FG | Picking | 1 | CONWC | EA | 24 | 0 | 0 | 0 | 30.47 | 731.29 | 0 | 0 | 0 | 731.294514 | FG |
| HM | 1170185020 | BK 819-1055 PWR SERIES S/BRSH 12P | 4140016B | FG | Picking | 1 | CONWC | CS | 40 | 0 | 0 | 0 | 24.57 | 982.86 | 0 | 0 | 0 | 982.86448 | FG |
| HM | 1170318075 | OBSBK755-2388 HLNDR, LXSLX470 10PK | DD0626 | FG | Picking | 4 | CONLM | CS | 4 | 0 | 0 | 0 | 38.69 | 154.75 | 0 | 0 | 0 | 154.7534208 | FG |
| HM | 1170324055 | BK755-1505 JEEP CHEROKEE 10PK | DD0602 | FG | Picking | 4 | CONLM | CS | 3 | 0 | 0 | 0 | 117.36 | 352.09 | 0 | 0 | 0 | 352.0940346 | FG |
| HM | 1170334045 | OBSBK755-2371 TOYOTA RAV 4 10PK | HD 17 25 | FG | Picking | 1 | CONLM | CS | 1 | 0 | 0 | 0 | 285.25 | 285.25 | 0 | 0 | 0 | 285.254807 | FG |
| HM | 1170376050 | OBBK755-2482 7RV TO INVERTADPT 10PK | HD J2 | FG | Picking | 4 | CONLM | CS | 102 | 0 | 0 | 0 | 36.31 | 3,703.64 | 0 | 0 | 0 | 3703.636367 | FG |
| HM | 1170510020 | OBSBK755-2156 DLX TRLR WR INSTL KIT | DD0626 | FG | Picking | 4 | CONLM | CS | 5 | 0 | 0 | 0 | 25.08 | 125.40 | 0 | 0 | 0 | 125.4005128 | FG |
| HM | 1170800037 | OBS BK813-5011 80037 OLOCK S/BRM 6PK | DD0723 | FG | Picking | 4 | CONWC | CS | 2 | 0 | 0 | 0 | 40.42 | 80.84 | 0 | 0 | 0 | 80.8422 | FG |
| HM | 11711930MI | BK 755-2780 WHEEL CHOCK 4 SETS | HD 17 01 | FG | Picking | 1 | CONFT | CS | 114 | 0 | 0 | 0 | 4.83 | 550.23 | 0 | 0 | 0 | 550.2293448 | FG |
| HM | 118374MI | OBS 118374MIE 10 QT OIL DRAIN 4PK | 4135015C | FG | Picking | 4 | CONFT | CS | 27 | 0 | 0 | 0 | 9.66 | 260.73 | 0 | 0 | 0 | 260.7268271 | FG |
| HM | 11912MI | 11912MIE RHINO RAMP MAX 1PR | HD 17 B | FG | Picking | 4 | CONFT | CS | 119 | 0 | 0 | 0 | 20.16 | 2,398.65 | 0 | 0 | 0 | 2398.652326 | FG |
| HM | 120-P | M 20" PLAST WELLER HNDL PC | HM 10 41 | AS | Picking | 1 | CONSC | PC | 23488 | 0 | 0 | 0 | 0.43 | 10,165.09 | 0 | 0 | 0 | 10165.09295 | WIP |

LEASE SCHEDULE NO. 026 Page 19 of 48 CARNABY INVENTORY IV, LLC

CONFIDENTIAL ONSET_00032646

FBG_CH1_00091621

DEBTORS' EXHIBIT NO. 175

Page 1396 of 1907

Exhibit 1(1)

CONFIDENTIAL

ONSET_00032647
FBG_CH1_00091622

**DEBTORS' EXHIBIT NO. 175**
**Page 1397 of 1907**

Exhibit A(1)

LEASE SCHEDULE ENG1-006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032648
FBG_CH1_00091623

**DEBTORS' EXHIBIT NO. 175**
**Page 1398 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 84 of 163

Exhibit A(1)

LEASE SCHEDULE EXH2  006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032649
FBG_CH1_00091624

**DEBTORS' EXHIBIT NO. 175**
**Page 1399 of 1907**

Exhibit A (1)

*[Dense multi-column inventory spreadsheet — columns include item code (HM), part number, description, warehouse (SAMPLES/PP/FG/RM), location code, activity (Picking), quantity, type (AUXLG/LBRCT/CONWC/CON3C/etc.), unit (PC/EA/CS/OZ), numeric quantity columns, and cost/value figures. The individual rows are not legibly resolvable.]*

CONFIDENTIAL

ONSET_00032650
FBG_CH1_00091625

**DEBTORS' EXHIBIT NO. 175**
**Page 1400 of 1907**

Exhibit A(1)

| HM | OP72-989-34 | 34"MEGA MAXX 1/4 PALLET PACK 72PK | HD | 09 | 08 | FG | Picking | 4 | CON:WC | GY | 84 | 0 | 0 | 0 | 199.22 | 16734.48 | 0 | 3 | 0 | 16734.4168 | FB |
| HM | OP72-989-34 | 34"MEGA MAXX 1/4 PALLET PACK 72PK | HD | 09 | 30 | FG | Picking | 4 | CON:WC | GY | 108 | 0 | 0 | 0 | 199.22 | 21515.68 | 0 | 3 | 0 | 21515.6784 | FB |
| HM | RC175 | SOU ERECR HEAD P TR 9025 | HM | 04 | 31 | PP | Picking | 4 | CON:SD | PC | 4603 | 0 | 0 | 0 | 1.24 | 5969.92 | 0 | 3 | 0 | 5969.917 | WP |
| HM | RC235 | 1X10 CLOTH DUCT TAPE (2810) | HM | 04 | D | PP | Picking | 4 | CON:YA | PC | 428 | 0 | 0 | 0 | 2.05 | 879.45 | 0 | 3 | 0 | 879.45 | WP |
| HM | RC340 | 34X60 MASKING TAPE (3063) | HM | 05 | A | PP | Picking | 4 | CON:VA | PC | 96 | 0 | 0 | 0 | 1.05 | 100.80 | 0 | 3 | 0 | 100.8 | WP |
| HM | RC357 | 10" QUAD-LEVEL W/PVC F FIBER | HM | 08 | 40 | PP | Picking | 4 | CON:SD | PC | 6 | 0 | 0 | 0 | 4.23 | 25.40 | 0 | 3 | 0 | 25.3968 | WP |
| HM | RC365 | 2" D-LEVEL YELLOW SOFT | 24651 | | | PP | Picking | 4 | CON:SC | PC | 1280 | 0 | 0 | 0 | 2.73 | 3496.96 | 0 | 3 | 0 | 3496.064 | WP |
| HM | RC638 | 0852-IN-1 MICROFIBER MITT ORANGE | HM | 04 | 08 | PP | Picking | 4 | CON:SC | PC | 4 | 0 | 0 | 0 | 0.69 | 2.77 | 0 | 3 | 0 | 2.77378 | WP |
| HM | RC644 | ALL SIDED SOAP LOCKING HD W BLUE | 00Y-335 | | | PP | Picking | 4 | CON:SC | PC | 4349 | 0 | 0 | 0 | 4.61 | 20027.15 | 0 | 3 | 0 | 20027.145 | WP |
| HM | S12-530RFB | 0852/6" FORCE SNOWBRSH RED TRAY 12PK | 424501-9A | | | FG | Picking | 1 | CON:WC | CS | 42 | 0 | 0 | 0 | 20.09 | 843.61 | 0 | 3 | 0 | 843.61 | FB |
| HM | S12-530RFB | 0852/6" FORCE SNOWBRSH RED TRAY 12PK | 424501-9D | | | FG | Picking | 1 | CON:WC | CS | 42 | 0 | 0 | 0 | 20.09 | 843.61 | 0 | 3 | 0 | 843.60603330 | FB |
| HM | S30-889PKG/S | 21"S/BRSH-PINK SNOW TOOLS 30PK | 414002-3A | | | FG | Picking | 1 | CON:WC | CS | 16 | 0 | 0 | 0 | 63.90 | 1022.34 | 0 | 3 | 0 | 1022.3371189 | FB |
| HM | S8-999PV | 0852"35" ULTRA MAXX S/BRSH W/PV BRK" | 414001-5A | | | FG | Picking | 4 | CON:WC | CS | 8 | 0 | 0 | 0 | 28.45 | 227.60 | 0 | 3 | 0 | 227.5869497 | FB |
| HM | S8-999PV | 0852"35" ULTRA MAXX S/BRSH W/PV BRK" | 433012-AB | | | FG | Picking | 4 | CON:WC | CS | 30 | 0 | 0 | 0 | 28.45 | 853.46 | 0 | 3 | 0 | 853.4686377 | FB |
| HM | S8-999PV | 0852"35" ULTRA MAXX S/BRSH W/PV BRK" | DD0021 | | | FG | Picking | 4 | CON:WC | CS | 721 | 0 | 0 | 0 | 28.45 | 20512.17 | 0 | 3 | 0 | 20512.17428 | FB |
| HM | S8-999PV | 0852"35" ULTRA MAXX S/BRSH W/PV BRK" | DD0005 | | | FG | Picking | 4 | CON:WC | CS | 726 | 0 | 0 | 0 | 28.45 | 20483.72 | 0 | 3 | 0 | 20483.72466 | FB |
| HM | S8-999PV | 0852"35" ULTRA MAXX S/BRSH W/PV BRK" | DD0022 | | | FG | Picking | 4 | CON:WC | CS | 726 | 0 | 0 | 0 | 28.45 | 20483.72 | 0 | 3 | 0 | 20483.72466 | FB |
| HM | S8-999PV | 0852"35" ULTRA MAXX S/BRSH W/PV BRK" | HM 04 | 03 | | FG | Picking | 4 | CON:WC | CS | 75 | 0 | 0 | 0 | 28.45 | 2133.72 | 0 | 3 | 0 | 2133.721319 | FB |
| HM | SP2007 | 2 SQ/FT ULTRASOFT CHAMOIS 6PK | 425011-9A | | | FG | Picking | 1 | CON:OD | CS | 24 | 0 | 0 | 0 | 20.15 | 483.23 | 0 | 3 | 0 | 483.2316384 | FB |
| HM | SZ PIVOT BODY-2 | M SZ BLK PIVOT BODY OVAL | 24640 | | | FB | Picking | 1 | CON:WC | PC | 3318 | 0 | 0 | 0 | 0.27 | 885.59 | 0 | 3 | 0 | 885.567472 | WP |
| HM | T470BA | AMBER ARMORED LAMP 4PK | DU6411 | | | FG | Picking | 1 | FLTE | CS | 166 | 0 | 0 | 0 | 4.75 | 787.95 | 0 | 3 | 0 | 787.9554 | FB |
| HM | TS10T60 | 2 SQ/FT TANNERY SEL MRG CHAMOIS 6PK | 414000-2B | | | FG | Picking | 1 | CON:OD | CS | 160 | 0 | 0 | 0 | 20.25 | 3239.89 | 0 | 3 | 0 | 3239.8872 | FB |
| HM | TS40T24PB | 2 SQ/FT S/TAG CHAMOIS 24PK | 424500-2A | | | FG | Picking | 1 | CON:OD | CS | 9 | 0 | 0 | 0 | 95.98 | 863.82 | 0 | 3 | 0 | 863.8233239 | FB |
| HM | TS70 | 4 SQ/FT CHAMOIS BULK NO TAG 6PK | 424500-0A | | | FG | Picking | 1 | CON:OD | CTN | 51 | 0 | 0 | 0 | 51.48 | 755.07 | 0 | 3 | 0 | 755.0734 | FB |
| HM | TSC-4BAZMX | OES-1 SQ/FT AZMX 50M CHAMOIS 48PK | 424502-7B | | | FG | Picking | 1 | CON:OD | CS | 9 | 0 | 0 | 0 | 82.72 | 7527.21 | 0 | 3 | 0 | 7527.2081185 | FB |
| HM | WS-03 | M WELLER STYLE EWC PLATES | HM 10 | 30 | | AS | Picking | 1 | CON:SC | pkg | 23653 | 0 | 0 | 0 | 0.26 | 6115.94 | 0 | 3 | 0 | 6115.638893 | WP |
| HM | WS-5244 | E'PLAS SPONGE SQUEEG&1'S'HNDL 24PK | 41300002C | | | FG | Picking | 1 | CON:SC | CS | 28 | 0 | 0 | 0 | 46.76 | 1309.31 | 0 | 3 | 0 | 1309.311983 | FB |
| HM | WS-5244 | E'PLAS SPONGE SQUEEG&1'S'HNDL 24PK | 413000-3C | | | FG | Picking | 1 | CON:SC | CS | 30 | 0 | 0 | 0 | 46.76 | 1402.83 | 0 | 3 | 0 | 1402.834298 | FB |
| HM | WS-524U | E'PLAS SPONGE SQUEEG&1'S'HNDL 24PK | 42500219 | | | FG | Picking | 1 | CON:SC | CS | 37 | 0 | 0 | 0 | 43.56 | 1610.87 | 0 | 3 | 0 | 1610.86857 | FB |
| HM | WS-524U | E'PLAS SPONGE SQUEEG&1'S'HNDL 24PK | 42500224 | | | FG | Picking | 1 | CON:SC | CS | 63 | 0 | 0 | 0 | 43.54 | 2742.83 | 0 | 3 | 0 | 2742.826148 | FB |
| HM | WS7074A | E'PLAS SPONGE SQUEEG&20'HNDL 24PK | 19005 | | | FG | Picking | 1 | CON:SC | CS | 528 | 0 | 0 | 0 | 47.80 | 25237.16 | 0 | 3 | 0 | 25237.15464 | FB |
| HM | WS3024CC | 20'PLAS SPONGE SQUEEG HNDL-C/C 24PK | HD 17 | E | | FG | Picking | 1 | CON:SC | CS | 288 | 0 | 0 | 0 | 12.86 | 3704.09 | 0 | 3 | 0 | 3704.085156 | FB |
| HM | 05007M8 | 05007M8 GRAY SMALL FUNNEL 72 PK | 415000A8 | | | FG | Picking | 1 | CON:FT | CS | 58 | 0 | 0 | 0 | 9.19 | 533.19 | 0 | 3 | 0 | 533.1862863 | FB |
| HM | 0501SBLK132M8 | 0501SBLK132M8 MED FUNNEL | 4145002A | | | FG | Picking | 1 | CON:FT | CS | 30 | 0 | 0 | 0 | 24.27 | 728.16 | 0 | 3 | 0 | 728.1585654 | FB |
| HM | 066-18 | CORRUGATED SHIPPING CARTON | 27610 | | | PP | Picking | 1 | VEHIC | PC | 246 | 0 | 0 | 0 | 1.50 | 361.67 | 0 | 3 | 0 | 361.86667 | WP |
| HM | 0702477001 | BBV ACCESSORY BAG | HM 01 | | | PP | Picking | 4 | CON:JM | PC | 5 | 0 | 0 | 0 | 2.06 | 63.83 | 0 | 3 | 0 | 63.8219264 | WP |
| HM | 0703097001 | 4S485 TOYOTA SIENNA 04-1: | 13001 | | | PP | Floor stock | 4 | CON:JM | PC | 101 | 0 | 0 | 0 | 6.93 | 701.82 | 0 | 3 | 0 | 701.8160663 | WP |
| HM | 0703100001 | 4S495 KIA SEDONA 06-08 | 13001 | | | PP | Floor stock | 4 | CON:JM | PC | 97 | 0 | 0 | 0 | 29.33 | 2844.98 | 0 | 3 | 0 | 2844.98919 | WP |
| HM | 0703104001 | 4S485 KIA SORENTO 03-06 | 13001 | | | PP | Floor stock | 4 | CON:JM | PC | 40 | 0 | 0 | 0 | 5.51 | 226.88 | 0 | 3 | 0 | 226.8764806 | WP |
| HM | 0703126001 | 04DN LAC CTS 03-07 (414BS) | 13001 | | | PP | Floor stock | 4 | CON:JM | PC | 40 | 0 | 0 | 0 | 9.12 | 364.95 | 0 | 3 | 0 | 364.9473552 | WP |
| HM | 0703138001 | LEXUS RX330 04-05,RX350 07 (419BS) | 13001 | | | PP | Floor stock | 4 | CON:JM | PC | 47 | 0 | 0 | 0 | 8.72 | 409.99 | 0 | 3 | 0 | 409.9836995 | WP |
| HM | 0703146001 | CHRYSLER 300M 99-04 (422T3) | 13001 | | | PP | Floor stock | 4 | CON:JM | PC | 73 | 0 | 0 | 0 | 19.96 | 1457.06 | 0 | 3 | 0 | 1457.648063 | WP |
| HM | 0703226001 | FORD TAURUS 2010 (405BS) | 13001 | | | PP | Floor stock | 4 | CON:JM | PC | 188 | 0 | 0 | 0 | 5.76 | 882.90 | 0 | 3 | 0 | 882.903616 | WP |
| HM | 0703428001 | 13015 DODG GRK FORGED IMPLS HRN | 13001 | | | PP | Floor stock | 4 | CON:JM | PC | 306 | 0 | 0 | 0 | 2.52 | 754.76 | 0 | 3 | 0 | 754.75810 | WP |
| HM | 0703594001 | NISSAN CUBE 2009-11 (427R5) | 13001 | | | PP | Floor stock | 4 | CON:JM | PC | 47 | 0 | 0 | 0 | 7.09 | 333.00 | 0 | 3 | 0 | 332.9578078 | WP |
| HM | 0702856001 | 48190 QUICK FIX ENDURANCE VEHICLE | 13001 | | | FA | Floor stock | 4 | CON:JM | PC | 150 | 0 | 0 | 0 | 2.12 | 317.62 | 0 | 3 | 0 | 317.61576 | WP |
| HM | 0703951001 | DPT TVWK SATRN CUTLK 07-10 | 13001 | | | PP | Floor stock | 4 | CON:JM | PC | 414 | 0 | 0 | 0 | 8.64 | 3577.55 | 0 | 3 | 0 | 3577.546282 | WP |
| HM | 0703959001 | DPT TVWK JEEP GRN CHRKEE07-11 | 13001 | | | PP | Floor stock | 4 | CON:JM | PC | 302 | 0 | 0 | 0 | 12.56 | 3816.13 | 0 | 3 | 0 | 3816.1268897 | WP |
| HM | 0703968001 | F TVWK FORD RNGR 09-11 | 13001 | | | PP | Floor stock | 4 | CON:JM | PC | 100 | 0 | 0 | 0 | 5.14 | 713.91 | 0 | 3 | 0 | 713.9136506 | WP |
| HM | 0704032001 | DODGE AVENGER 2008-09(422S5) | 13001 | | | PP | Floor stock | 4 | CON:JM | PC | 36 | 0 | 0 | 0 | 6.61 | 238.13 | 0 | 3 | 0 | 238.126499 | WP |
| HM | 0704358001 | HONDA CIVIC 4DR 2012 (431R5) | 13001 | | | PP | Floor stock | 4 | CON:JM | PC | 9 | 0 | 0 | 0 | 6.43 | 57.87 | 0 | 3 | 0 | 57.86703215 | WP |
| HM | 0704459001 | TOYOTA PRIUS 2004-12 (418S4) | 13001 | | | PP | Floor stock | 4 | CON:JM | PC | 15 | 0 | 0 | 0 | 8.94 | 134.05 | 0 | 3 | 0 | 134.0533876 | WP |
| HM | 0704556001 | HEAT SHRINK 1.5" | HM 08 04 | 18 | | PP | Picking | 4 | CON:JM | PC | 1496 | 0 | 0 | 0 | 0.05 | 71.68 | 0 | 3 | 0 | 71.6750186 | WP |
| HM | 0704813001 | VOLVO C70 2011 (437J4) | 13001 | | | PP | Floor stock | 4 | CON:JM | PC | 35 | 0 | 0 | 0 | 21.69 | 759.27 | 0 | 3 | 0 | 759.2745596 | WP |
| HM | 0704817001 | FORD CROWN VICTORIA 1998-03 (405BX) | 13001 | | | PP | Floor stock | 4 | CON:JM | PC | 30 | 0 | 0 | 0 | 7.91 | 237.29 | 0 | 3 | 0 | 237.2680682 | WP |
| HM | 0705002001 | AR CYLINDER CUT HOSE | HM 01 | | | PP | Picking | 4 | CON:SD | PC | 13 | 0 | 0 | 0 | 0.06 | 0.73 | 0 | 3 | 0 | 0.72596903 | WP |
| HM | 0709904001 | 1345 HARNESS ASY | 12001 | | | PP | Floor stock | 4 | CON:JM | EA | 35 | 0 | 0 | 0 | 7.36 | 257.45 | 0 | 3 | 0 | 257.450193 | WP |
| HM | 0709964001 | 1345 HARNESS ASY | HM J2 | | | PP | Picking | 4 | CON:JM | EA | 66 | 0 | 0 | 0 | 7.36 | 478.12 | 0 | 3 | 0 | 478.121787 | WP |
| HM | 0709185001 | 0112 CONV MLDED ASY | 12001 | | | PP | Floor stock | 4 | CON:JM | EA | 70 | 0 | 0 | 0 | 7.52 | 526.05 | 0 | 3 | 0 | 526.059066 | WP |
| HM | 0709329001 | MLD 4-WAY FLT BRACKET | 423000-4B | | | FB | Picking | 1 | CON:JM | EA | 18000 | 0 | 0 | 0 | 0.22 | 3952.47 | 0 | 3 | 0 | 3952.468808 | WP |
| HM | 0709901001 | 4634 T36 /727 /112-10 | 12001 | | | PP | Floor stock | 4 | CON:JM | EA | 25 | 0 | 0 | 0 | 14.30 | 359.67 | 0 | 3 | 0 | 359.665515 | WP |
| HM | 0709968001 | 3222 MOLDED CONVERTOR ASSY | 12001 | | | PP | Floor stock | 4 | CON:JM | EA | 166 | 0 | 0 | 0 | 6.75 | 1249.07 | 0 | 3 | 0 | 1249.073232 | WP |
| HM | 0709918007 | BLK LOBA ROLLED / HRF WR | 12001 | | | PP | Floor stock | 4 | CON:JM | EA | 166 | 0 | 0 | 0 | 1.50 | 194.99 | 0 | 3 | 0 | 158.9674 | WP |
| HM | 0721152001 | 33825 6906/0V 1/2 S | HM J2 | | | PP | Picking | 4 | CON:JM | PC | 150 | 0 | 0 | 0 | 13.53 | 2030.14 | 0 | 3 | 0 | 2030.13858 | WP |
| HM | 0721164001 | 30195 F259 HARNESS ASY | HM J2 | | | PP | Picking | 4 | CON:JM | PC | 120 | 0 | 0 | 0 | 5.20 | 624.42 | 0 | 3 | 0 | 624.418808 | WP |
| HM | 0721181001 | 2772/4772 FORD BRKCTRL HRN5 | 12001 | | | PP | Floor stock | 4 | CON:JM | PC | 75 | 0 | 0 | 0 | 2.41 | 180.54 | 0 | 3 | 0 | 180.543875 | WP |
| HM | 0721451001 | 42315 720 B2W 1/2 5 | HM J2 | | | PP | Picking | 4 | CON:JM | PC | 300 | 0 | 0 | 0 | 13.30 | 4018.92 | 0 | 3 | 0 | 4018.9180 | WP |
| HM | 0721454001 | 42365 726/727/10/23 | HM J2 | | | PP | Picking | 4 | CON:JM | PC | 338 | 0 | 0 | 0 | 12.94 | 4343.85 | 0 | 3 | 0 | 4343.690107 | WP |
| HM | 0721654001 | 4075 FORD HRN ASY | HM J2 | | | PP | Picking | 4 | CON:JM | PC | 175 | 0 | 0 | 0 | 2.26 | 395.80 | 0 | 3 | 0 | 395.80233 | WP |
| HM | 0721743001 | 43335 TOYOTA TUNDRA MT 2 W 5LUG | 12001 | | | PP | Floor stock | 4 | CON:JM | PC | 29 | 0 | 0 | 0 | 5.14 | 149.42 | 0 | 3 | 0 | 149.423412 | WP |
| HM | 0721806001 | 47835 FORD F-250/350 BC LIN2 HRN | 12001 | | | PP | Floor stock | 4 | CON:JM | PC | 50 | 0 | 0 | 0 | 1.79 | 89.72 | 0 | 3 | 0 | 89.71512 | WP |
| HM | 0721836001 | 4809 LED CONV 600/60 V 1/2 | 12001 | | | PP | Floor stock | 4 | CON:JM | PC | 40 | 0 | 0 | 0 | 7.65 | 306.09 | 0 | 3 | 0 | 306.092898 | WP |
| HM | 0721864006 | 2407 RED DBL 14GA | 12001 | | | PP | Floor stock | 4 | CON:JM | PC | 250 | 0 | 0 | 0 | 1.24 | 310.63 | 0 | 3 | 0 | 310.6257 | WP |
| HM | 0721943001 | 47235 BRK CTRL ASCENT ASSY | 14003 | | | PP | Picking | 4 | CON:JM | PC | 735 | 0 | 0 | 0 | 29.64 | 21784.86 | 0 | 3 | 0 | 21784.84765 | WP |
| HM | 0791402441 | HPKS/ D2/ INSRT CRD | HM 06CRD | 02 | | FG | Picking | 4 | CON:JM | PC | 28 | 0 | 0 | 0 | 0.02 | 0.68 | 0 | 3 | 0 | 0.6800442 | WP |
| HM | 0791408943 | HOPP/Y NEW STYLE H2/ CUT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 100 | 0 | 0 | 0 | 0.03 | 2.76 | 0 | 3 | 0 | 2.764795 | WP |
| HM | 0791411455 | HOPP/Y NEW STYLE LE H2/ CUT CRD | HM 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 14 | 0 | 0 | 0 | 0.03 | 0.39 | 0 | 3 | 0 | 0.3810713 | WP |
| HM | 0791411553 | NEWSTYLE H2/ CUT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 588 | 0 | 0 | 0 | 0.03 | 16.26 | 0 | 3 | 0 | 16.2560946 | WP |
| HM | 0791413053 | HPKS / H2/ INSRT CRD | HM 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 100 | 0 | 0 | 0 | 0.02 | 1.57 | 0 | 3 | 0 | 1.5708 | WP |
| HM | 0791413355 | HOPP/Y NEW STYLE MT2/ CUT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 38 | 0 | 0 | 0 | 0.03 | 1.05 | 0 | 3 | 0 | 1.0505291 | WP |
| HM | 0791413655 | HOPP/Y NEW STYLE MT2/ CUT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 243 | 0 | 0 | 0 | 0.03 | 6.72 | 0 | 3 | 0 | 6.71845185 | WP |
| HM | 0791416151 | HPKS/ D3/ INSRT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 8 | 0 | 0 | 0 | 0.04 | 0.33 | 0 | 3 | 0 | 0.33216744 | WP |
| HM | 0791421455 | HOPP/Y NEW STYLE MT2/ CUT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 143 | 0 | 0 | 0 | 0.03 | 3.95 | 0 | 3 | 0 | 3.956595885 | WP |
| HM | 0791422095 | HOPP/Y NEW STYLE MT2/ CUT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 50 | 0 | 0 | 0 | 0.03 | 1.41 | 0 | 3 | 0 | 1.4146848 | WP |
| HM | 0791423141 | HPKS/ D2/ INSRT CRD | HM 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 28 | 0 | 0 | 0 | 0.03 | 1.13 | 0 | 3 | 0 | 1.1333904 | WP |
| HM | 0791425255 | HOPP/Y NEW STYLE MT2/ CUT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 100 | 0 | 0 | 0 | 0.03 | 2.76 | 0 | 3 | 0 | 2.764795 | WP |
| HM | 0791427135 | HPKS/ MT2/ INSRT CRD | HM 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 45 | 0 | 0 | 0 | 0.03 | 1.24 | 0 | 3 | 0 | 1.24415775 | WP |
| HM | 0791434255 | 10/04340/M INSERT CARD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 124 | 0 | 0 | 0 | 0.04 | 5.15 | 0 | 3 | 0 | 5.14766552 | WP |
| HM | 0791434841 | HPKS/ F X/ INSRT CRD | HM 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 24 | 0 | 0 | 0 | 0.03 | 0.61 | 0 | 3 | 0 | 0.6072354 | WP |
| HM | 0791476041 | HPKS/ D2/ INSRT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 45 | 0 | 0 | 0 | 0.06 | 2.56 | 0 | 3 | 0 | 2.555588116 | WP |
| HM | 0791472911 | HPKS/ D2/ INSRT CRD | HM 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 80 | 0 | 0 | 0 | 0.04 | 3.32 | 0 | 3 | 0 | 3.3210744 | WP |
| HM | 0791473905 | HPKS/ H2/ INSRT CRD | HM 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 8 | 0 | 0 | 0 | 0.03 | 0.22 | 0 | 3 | 0 | 0.2211836 | WP |
| HM | 0791474452 | HOPP/Y NEW STYLE F2/ CUT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 54 | 0 | 0 | 0 | 0.02 | 1.12 | 0 | 3 | 0 | 1.12896388 | WP |
| HM | 0791474832 | HOPP/Y NEW STYLE F2/ CUT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 76 | 0 | 0 | 0 | 0.02 | 1.18 | 0 | 3 | 0 | 1.1625708 | WP |
| HM | 0791478432 | HOPP/Y NEW STYLE F2/ CUT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 800 | 0 | 0 | 0 | 0.02 | 13.38 | 0 | 3 | 0 | 13.384304 | WP |
| HM | 0791479352 | HOPP/Y NEW STYLE F2/ CUT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 270 | 0 | 0 | 0 | 0.02 | 4.48 | 0 | 3 | 0 | 4.46345266 | WP |
| HM | 0791498041 | HPKS/ END3/ INSRT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 368 | 0 | 0 | 0 | 0.02 | 6.11 | 0 | 3 | 0 | 6.11477884 | WP |
| HM | 0791498952 | HOPP/Y NEW STYLE F2/ CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 381 | 0 | 0 | 0 | 0.01 | 4.53 | 0 | 3 | 0 | 4.52593294 | WP |
| HM | 0791484395 | HPKS NEW STYLE F2/ CUT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 384 | 0 | 0 | 0 | 0.02 | 6.38 | 0 | 3 | 0 | 6.37459082 | WP |
| HM | 0791489197 | HOPP/Y NEW STYLE F2/ CUT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 100 | 0 | 0 | 0 | 0.03 | 2.76 | 0 | 3 | 0 | 2.764795 | WP |
| HM | 0791488153 | HOPP/Y NEW STYLE H2/ INSRT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 694 | 0 | 0 | 0 | 0.02 | 11.53 | 0 | 3 | 0 | 11.53413372 | WP |
| HM | 0791559591 | HOPP/Y NEW STYLE D2/ CUT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 256 | 0 | 0 | 0 | 0.03 | 6.91 | 0 | 3 | 0 | 6.9119875 | WP |
| HM | 0791560871 | HPKS/ D2/ INSERT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 112 | 0 | 0 | 0 | 0.04 | 4.65 | 0 | 3 | 0 | 4.64656416 | WP |
| HM | 0791560631 | 56205 H73/1 TVW/S INSRT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 2 | 0 | 0 | 0 | 0.04 | 0.10 | 0 | 3 | 0 | 0.09511866 | WP |
| HM | 0791562671 | 56207 HTS DPT TVW/R INSRT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 209 | 0 | 0 | 0 | 0.04 | 8.68 | 0 | 3 | 0 | 8.67839887 | WP |
| HM | 0792480232 | AZMX INSERT CRD/ F2 | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 90 | 0 | 0 | 0 | 0.02 | 1.49 | 0 | 3 | 0 | 1.494884 | WP |
| HM | 0792488913 | AZMX INSERT CRD/ H2 | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 568 | 0 | 0 | 0 | 0.03 | 18.17 | 0 | 3 | 0 | 18.1744896 | WP |
| HM | 0794208532 | BKF F2/ IMPRINT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 85 | 0 | 0 | 0 | 0.02 | 1.41 | 0 | 3 | 0 | 1.4114573 | WP |
| HM | 0794318255 | BK/ H2/ INSRT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 53 | 0 | 0 | 0 | 0.03 | 1.40 | 0 | 3 | 0 | 1.404221 | WP |
| HM | 0794334431 | BK/ NEWSTYLE D2/ CUT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 500 | 0 | 0 | 0 | 0.02 | 9.13 | 0 | 3 | 0 | 9.1325949 | WP |
| HM | 0794343242 | BK/ F2/ INSRT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 28 | 0 | 0 | 0 | 0.02 | 0.49 | 0 | 3 | 0 | 0.49039884 | WP |
| HM | 0794377952 | BK/ NEW STYLE F2/ CUT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 306 | 0 | 0 | 0 | 0.02 | 4.98 | 0 | 3 | 0 | 4.98161.6 | WP |
| HM | 0794409305 | BK/ MT2/ INSRT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 60 | 0 | 0 | 0 | 0.02 | 1.66 | 0 | 3 | 0 | 1.602216 | WP |
| HM | 0794402155 | BK/ D2/ INSRT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 50 | 0 | 0 | 0 | 0.02 | 1.24 | 0 | 3 | 0 | 1.24545595 | WP |
| HM | 0794470648 | BK/ END2/ INSRT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 420 | 0 | 0 | 0 | 0.02 | 6.97 | 0 | 3 | 0 | 6.97429286 | WP |
| HM | 0794480637 | BK/ F3/ INSRT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 630 | 0 | 0 | 0 | 0.01 | 5.94 | 0 | 3 | 0 | 9.93574 | WP |
| HM | 0794486253 | BK/ H2/ INSRT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 59 | 0 | 0 | 0 | 0.03 | 1.85 | 0 | 3 | 0 | 1.8553.4 | WP |
| HM | 0794536152 | BK/ F2/ INSRT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 40 | 0 | 0 | 0 | 0.02 | 0.65 | 0 | 3 | 0 | 0.644289 | WP |
| HM | 0795500112 | HUSKY NEW STYLE F2/ CUT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 58 | 0 | 0 | 0 | 0.03 | 1.63 | 0 | 3 | 0 | 0.632197 | WP |
| HM | 0797409755 | HK/ NEW STYLE MT2/ CUT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 68 | 0 | 0 | 0 | 0.03 | 1.83 | 0 | 3 | 0 | 1.834764 | WP |
| HM | 0797477747 | HK/ F3/ INSRT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 50 | 0 | 0 | 0 | 0.01 | 0.50 | 0 | 3 | 0 | 0.499999 | WP |
| HM | 0769401253 | NEW STYLE H2 CARD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 28 | 0 | 0 | 0 | 0.03 | 0.82 | 0 | 3 | 0 | 0.82938285 | WP |
| HM | 0768411155 | LOWES H2 CARD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 50 | 0 | 0 | 0 | 0.01 | 0.47 | 0 | 3 | 0 | 0.47124 | WP |
| HM | 0768422155 | LOWES MT2 CARD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 100 | 0 | 0 | 0 | 0.02 | 1.99 | 0 | 3 | 0 | 1.9960524 | WP |
| HM | 0769461553 | LOWES H2 CARD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 96 | 0 | 0 | 0 | 0.02 | 1.62 | 0 | 3 | 0 | 1.6247649 | WP |
| HM | 0769473352 | LOWES F2 CARD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 300 | 0 | 0 | 0 | 0.02 | 5.39 | 0 | 3 | 0 | 5.394364 | WP |
| HM | 0769477852 | LW F2 INSERT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 50 | 0 | 0 | 0 | 0.02 | 0.85 | 0 | 3 | 0 | 0.848164 | WP |
| HM | 0798476453 | LW/ H2 INSRT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 80 | 0 | 0 | 0 | 0.01 | 0.86 | 0 | 3 | 0 | 0.86445 | WP |
| HM | 0798481388 | LW/ END3/ INSRT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 580 | 0 | 0 | 0 | 0.01 | 8.37 | 0 | 3 | 0 | 8.37286 | WP |
| HM | 0798486637 | LW/ F3/ INSRT CRD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 380 | 0 | 0 | 0 | 0.01 | 3.75 | 0 | 3 | 0 | 3.780064 | WP |
| HM | 0758486754 | LOWES F4 CARD | H06 06CRD | 02 | | PP | Picking | 4 | CON:JM | PC | 4 | 0 | 0 | 0 | 0.01 | 0.04 | 0 | 3 | 0 | 0.037859 | WP |
| HM | 06-40HL | E RWB440 NATURAL CABLE TIES | HM 10 | DD | | AS | Picking | 1 | CON:JM | pc | 100-12 | 0 | 0 | 0 | 1.34 | 100.51 | 0 | 3 | 0 | 100.5108356 | WP |
| HM | 0901-0714-A | WT14 MOLD RED S G PNNL W/07897907145 | | | | HM 10 | DD | Picking | 4 | CON:MT | PC | 29214 | 0 | 0 | 0 | 0.33 | 9791.81 | 0 | 3 | 0 | 9790.809317 | WP |
| HM | 0901-891001 | LG VIAL FRONT CLEAR,SUPER LVL | 27040 | | | FB | Picking | 4 | CON:MT | EA | 10000 | 0 | 0 | 0 | 0.38 | 3684.70 | 0 | 3 | 0 | 3684.6983 | WP |
| HM | 0902294001 | SUBFACE VIAL COVER | SUBFACE | | | PP | Picking | 4 | CON:MT | EA | 10530 | 0 | 0 | 0 | 0.18 | 1870.91 | 0 | 3 | 0 | 1870.9694 | WP |
| HM | 0902656001 | 3010#070 VMOLDED "T" | 12001 | | | RM | Floor stock | 4 | CON:MT | EA | 100 | 0 | 0 | 0 | 1.86 | 493.72 | 0 | 3 | 0 | 493.720352 | RM |
| HM | 0902672691 | 3011#01 VMOLDED "T" | 12001 | | | RM | Floor stock | 4 | CON:MT | EA | 100 | 0 | 0 | 0 | 2.28 | 228.31 | 0 | 3 | 0 | 228.31978 | RM |
| HM | 0903198115 | RM GREY 97 BC ASSY | 41100D7A | | | FB | Picking | 4 | CON:MT | PC | 6471 | 0 | 0 | 0 | 1.41 | 9183.35 | 0 | 3 | 0 | 9182.364247 | RM |
| HM | 0903506005 | BLK SNOW360/3M HEAD ASSY | DD1345 | | | AS | Picking | 4 | CON:MT | PC | 7350 | 0 | 0 | 0 | 1.12 | 8230.48 | 0 | 3 | 0 | 8229.609691 | WP |
| HM | 0903870001 | 3070/3720 V/RING ASY | 12001 | | | FB | Picking | 4 | CON:MT | EA | 125 | 0 | 0 | 0 | 4.68 | 585.60 | 0 | 3 | 0 | 585.599855 | WP |
| HM | 0901125111 | RR LEV YAMPO PRINT SIDE ASY LOGO | HM 03TOWDR | 01 | | RM | Picking | 4 | CON:MT | EA | 4951 | 0 | 0 | 0 | 0.23 | 1116.44 | 0 | 3 | 0 | 1116.438455 | WP |
| HM | 0904298001 | MOLD TOW DR END PLATE GASKET | HM 03TOWDR | 01 | | FA | Picking | 4 | CON:MT | EA | 686 | 0 | 0 | 0 | 2.78 | 1905.44 | 0 | 3 | 0 | 1905.305616 | WP |
| HM | 0904369001 | 4081-079 LBL & WRAP CONVRTR | 12001 | | | FA | Floor stock | 4 | CON:MT | EA | 200 | 0 | 0 | 0 | 1.20 | 240.73 | 0 | 3 | 0 | 240.731832 | WP |
| HM | 0904596001 | 4055 HARNESS ASY | 12001 | | | RM | Floor stock | 4 | CON:MT | EA | 66 | 0 | 0 | 0 | 5.14 | 548.96 | 0 | 3 | 0 | 548.96036 | WP |
| HM | 0904602001 | 4221 98 CHRYSLER MINIVAN HSG | 12001 | | | RM | Floor stock | 4 | CON:MT | EA | 25 | 0 | 0 | 0 | 13.52 | 338.07 | 0 | 3 | 0 | 338.072825 | RM |
| HM | 0904562005 | 4055 WRAP | 12001 | | | RM | Floor stock | 4 | CON:MT | EA | 100 | 0 | 0 | 0 | 0.59 | 58.76 | 0 | 3 | 0 | 58.764002 | RM |
| HM | 0906777055 | SPLASH GUARD SIZE C RIGHT | HM 08 | 24 | | FB | Picking | 4 | VEHIC | PC | 1374 | 0 | 0 | 0 | 0.75 | 1026.16 | 0 | 3 | 0 | 1026.148654 | WP |
| HM | 0906990112 | NEW BRAKE CTRL HOUSING | 42250005 | | | FB | Picking | 4 | CON:MT | EA | 2088 | 0 | 0 | 0 | 0.34 | 748.22 | 0 | 3 | 0 | 748.2189991 | WP |
| HM | 0907507006 | WASHER CTN WHEEL LEVEL MLD WHT | HM CHAM PACK WH01 | | | FB | Picking | 4 | CON:MT | EA | 9069 | 0 | 0 | 0 | 0.17 | 496.59 | 0 | 3 | 0 | 496.5895825 | WP |
| HM | 0908367005 | 1ST STAGE MOLD TALON HANDLE | 27049 | | | FB | Picking | 4 | CON:MT | EA | 38762 | 0 | 0 | 0 | 0.27 | 10396.04 | 0 | 3 | 0 | 10380.05597 | WP |
| HM | 0908370005 | MOLD FALCON S/BRSH HAND, E CORE | 27050 | | | FB | Picking | 4 | CON:MT | EA | 3584 | 0 | 0 | 0 | 2.18 | 8963.03 | 0 | 3 | 0 | 8963.032577 | WP |
| HM | 0908386005 | MLD BLK RETRO EXT LATCH | 24001 | | | FB | Picking | 4 | CON:MT | EA | 24763 | 0 | 0 | 0 | 0.03 | 743.75 | 0 | 3 | 0 | 743.7588188 | WP |
| HM | 0908398012 | BLD GREY RETRO EXT LATCH | HM 17 | 08 | | FB | Picking | 4 | CON:MT | EA | 35074 | 0 | 0 | 0 | 0.03 | 1362.18 | 0 | 3 | 0 | 1362.18251 | WP |
| HM | 0908601005 | MOLD NATURAL 8" PAWL | HM 05 | 16 | | FA | Picking | 4 | CON:MT | EA | 423 | 0 | 0 | 0 | 0.41 | 274.59 | 0 | 3 | 0 | 274.1948278 | WP |
| HM | 0908738005 | MLD BLK SC, RETRO, PAWL | HM 17 | 09 | | FB | Picking | 4 | CON:MT | EA | 3664 | 0 | 0 | 0 | 0.16 | 599.91848 | 0 | 3 | 0 | 599.918848 | WP |
| HM | 0908741005 | MOLD BLK RETRO LOWER LCK LATCH | HM 17 | 06 | | FB | Picking | 4 | CON:MT | EA | 1900 | 0 | 0 | 0 | 0.04 | 75.11 | 0 | 3 | 0 | 75.115729 | WP |
| HM | 0908749024 | MLD BEI RETRO UPPER MOVABLE | HM 17 | 26 | | FB | Picking | 4 | CON:MT | EA | 21906 | 0 | 0 | 0 | 0.13 | 2896.51 | 0 | 3 | 0 | 2896.510496 | WP |
| HM | 0908749024 | MLD BEI RETRO UPPER MOVABLE | HM 11 | 35 | | FB | Picking | 4 | CON:MT | EA | 6972 | 0 | 0 | 0 | 0.16 | 1128.49 | 0 | 3 | 0 | 1128.485608 | WP |
| HM | 0908847005 | MOLD BLK GRIP FACE HAMMER | 23960 | | | FB | Picking | 4 | CON:MT | EA | 6136 | 0 | 0 | 0 | 1.67 | 10309.96 | 0 | 3 | 0 | 10309.96045 | WP |
| HM | 0908875512 | MOLDING SYBELT SC/HA BRI E LID | HM 11 | 07 | | FB | Picking | 4 | CON:MT | EA | 2028 | 0 | 0 | 0 | 0.16 | 329.31 | 0 | 3 | 0 | 329.30828 | WP |
| HM | 0908886005 | OVERMOLD BLK MAIN LID SSC | HM 05 | 15 | | FB | Picking | 4 | CON:MT | EA | 321 | 0 | 0 | 0 | 0.89 | 285.74 | 0 | 3 | 0 | 303.7316965 | WP |
| HM | 0908886563 | LOGO BLU FALCON & BRUSH/STRIPS ASY | HM 08 | 31 | | AS | Picking | 4 | CON:MT | EA | 2540 | 0 | 0 | 0 | 2.04 | 5179.89 | 0 | 3 | 0 | 5179.891381 | WP |
| HM | 0908891112 | MOLD LT CHA DLX SSC WASTE BSKT | HM 04 | 16 | | FB | Picking | 4 | CON:MT | EA | 3548 | 0 | 0 | 0 | 0.40 | 1426.27 | 0 | 3 | 0 | 1425.906446 | WP |
| HM | 0909026005 | BLK ICE CHISEL BI,DHANDLE | 24012 | | | FB | Picking | 4 | CON:MT | EA | 11766 | 0 | 0 | 0 | 0.40 | 4695.23 | 0 | 3 | 0 | 4695.232595 | WP |
| HM | 0909218016 | 05S BLU UPPER CASE ASSEMBLY | HM 01 | | | AS | Picking | 4 | CON:MT | EA | 14 | 0 | 0 | 0 | 8.95 | 172.73.52 | 0 | 3 | 0 | 1727.352476 | WP |
| HM | 0909224012 | UPC LBL GREY SHOVEL SCOOP - SUBZERO | 24035 | | | FB | Picking | 4 | CON:MT | EA | 5236 | 0 | 0 | 0 | 0.32 | 8694.49 | 0 | 3 | 0 | 1694.459328 | WP |
| HM | 0909385006 | 08S V ANTAGE B8 UPPER CASE ASY | HM 05 | | | FB | Picking | 4 | CON:MT | EA | 166 | 0 | 0 | 0 | 3.42 | 577.23 | 0 | 3 | 0 | 577.23365 | WP |
| HM | 0909386005 | 08SMLDBWG VANTAGE B8 BLK TINT LID | HM 01 | | | FB | Picking | 4 | CON:MT | EA | 169 | 0 | 0 | 0 | 0.44 | 74.33 | 0 | 3 | 0 | 74.3264808 | WP |
| HM | 0909404005 | MOLD ARCTIC PLOW GRIP | HM 08 | 19 | | FB | Picking | 4 | CON:MT | EA | 5404 | 0 | 0 | 0 | 0.23 | 1236.28 | 0 | 3 | 0 | 1236.279533 | WP |
| HM | 0909570036 | FANCY ASM RNPLNO LBL | 24049 | | | FB | Picking | 4 | CON:MT | EA | 555 | 0 | 0 | 0 | 2.54 | 1409.66 | 0 | 3 | 0 | 1409.655098 | WP |
| HM | 0909360012 | MLD QUEST BRKCTRL HOUSING TOP | 42300005 | | | FB | Picking | 4 | CON:MT | PC | 5533 | 0 | 0 | 0 | 0.21 | 1153.20 | 0 | 3 | 0 | 1153.199484 | WP |
| HM | 0909385112 | MLD QUEST BRKCTRL HOUSING BOTTOM | 42250048 | | | FB | Picking | 4 | CON:MT | PC | 5000 | 0 | 0 | 0 | 0.17 | 872.83 | 0 | 3 | 0 | 870.8034 | WP |
| HM | 0909385112 | MLD QUEST BRKCTRL OVERSIDE LINKAGE | 42250048 | | | FB | Picking | 4 | CON:MT | PC | 1906 | 0 | 0 | 0 | 0.30 | 565.24 | 0 | 3 | 0 | 565.24068 | WP |
| HM | 0909491017 | FLT/NEW DESIGN SKN LED LOWER | 12001 | | | FB | Floor stock | 4 | CON:MT | PC | 13652 | 0 | 0 | 0 | 0.04 | 637.38 | 0 | 3 | 0 | 637.383413 | WP |
| HM | 0909405005 | MLD FLIP TOP BATTERY BOX | HD 13 | 24 | | FB | Picking | 4 | CON:MT | PC | 3206 | 0 | 0 | 0 | 1.31 | 4183.91 | 0 | 3 | 0 | 4183.911792 | WP |
| HM | 0909413005 | MOLD BLK LIGHT SS HEAD | HM 11 | 08 | | FB | Picking | 4 | CON:MT | EA | 4136 | 0 | 0 | 0 | 0.91 | 3767.36 | 0 | 3 | 0 | 3767.34875 | WP |
| HM | 0909414130 | BLK BLK DRILL & FILL W/ BLU & BLK FILAMENT | HM 10 | 13 | | AS | Picking | 4 | CON:MT | EA | 2200 | 0 | 0 | 0 | 1.87 | 4117.57 | 0 | 3 | 0 | 4116.569001 | WP |
| HM | 0909425001 | FB L8 FILTSBI/CAP ASSY PC | HM 17 | 07 | | FB | Picking | 4 | CON:FT | PC | 5200 | 0 | 0 | 0 | 0.30 | 1541.39 | 0 | 3 | 0 | 1541.391191 | WP |
| HM | 0909496017 | STAPLE SET C01 PUCK GRMLK GRIST | 12001 | | | FB | Floor stock | 4 | CON:MT | PC | 844 | 0 | 0 | 0 | 1.35 | 1140.30 | 0 | 3 | 0 | 1144.381387 | WP |
| HM | 0909506005 | MLD LRG ENDURANCE MNT BRCKT | 42200096 | | | FB | Picking | 4 | CON:MT | PC | 9680 | 0 | 0 | 0 | 0.20 | 1880.04 | 0 | 3 | 0 | 1880.03906 | WP |
| HM | 0909592005 | MLD FLIP TOP TEXT LID W/LOGO | 42500058 | | | FB | Picking | 4 | CON:MT | PC | 2886 | 0 | 0 | 0 | 0.45 | 1285.96 | 0 | 3 | 0 | 1285.958944 | WP |
| HM | 0909592005 | MLD FLIP TOP TEXT LID W/LOGO | 42500068 | | | FB | Picking | 4 | CON:MT | PC | 340 | 0 | 0 | 0 | 0.45 | 152.13 | 0 | 3 | 0 | 152.12127 | WP |

CONFIDENTIAL

ONSET_00032651
FBG_CH1_00091626

**DEBTORS' EXHIBIT NO. 175**
**Page 1401 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 87 of 163

EXHIBIT A(1)

CONFIDENTIAL

ONSET_00032652
FBG_CH1_00091627

DEBTORS' EXHIBIT NO. 175
Page 1402 of 1907

Exhibit A(1)

LEASE SCHEDULE ENO 035

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032653
FBG_CH1_00091628

**DEBTORS' EXHIBIT NO. 175**
**Page 1403 of 1907**

Exhibit A (1)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HM | 6000927006 | PC-T13184 GREEN TINT LDR 2% | 18004 | RM | Picking | 4 | CONLM | OZ | 64 | 0 | 0 | 0 | 0.84 | 53.50 | 0 | 0 | 0 | 53.504 | RM |
| HM | 6000927059 | SHINY BLU COLOR PP-B62641 | HM 16 A | RM | Picking | 4 | * | OZ | 10016.64 | 0 | 0 | 0 | 0.26 | 2,621.86 | 0 | 0 | 0 | 2621.85552 | RM |
| HM | 6000927071 | PM44012 RED PEARL COLORANT 2% | 17027 | RM | Picking | 4 | CONWC | OZ | 6272 | 0 | 0 | 0 | 0.30 | 1,876.70 | 0 | 0 | 0 | 1876.7 | RM |
| HM | 6000927073 | PM65954 LIME GREEN COLORANT OZ | 17028 | RM | Picking | 4 | CONWC | OZ | 8288 | 0 | 0 | 0 | 0.41 | 3,431.23 | 0 | 0 | 0 | 3431.232 | RM |
| HM | 6000927074 | PM87322 GRAPHITE COLORNT 1.5LDR | HM 19 | RM | Picking | 4 | CONLM | OZ | 7042 | 0 | 0 | 0 | 0.35 | 2,491.99 | 0 | 0 | 0 | 2491.98775 | RM |
| HM | 6000927078 | YEL COLOR PMS 3945C 1.5% LDR OZ | 18004 | PP | Picking | 4 | CONWC | OZ | 264 | 0 | 0 | 0 | 0.75 | 198.40 | 0 | 0 | 0 | 198.396 | WIP |
| HM | 6000928003 | HDPE 20 MF .953 DENSITY | HM 19 | RM | Picking | 4 | * | OZ | 89013 | 0 | 0 | 0 | 0.05 | 4,450.65 | 0 | 0 | 0 | 4450.65 | RM |
| HM | 6000928053 | PCM411998 LED RED LDR 2% | 17015 | RM | Picking | 4 | CONLM | OZ | 7008 | 0 | 0 | 0 | 0.59 | 4,106.69 | 0 | 0 | 0 | 4106.688 | RM |
| HM | 6000929044 | LLDR PM31438 ORANGE COLORANT | HM 19 | RM | Picking | 4 | CONFT | OZ | 8490.165 | 0 | 0 | 0 | 1.05 | 8,875.41 | 0 | 0 | 0 | 8875.406237 | RM |
| HM | 6000929045 | PC T12393 BLACK TINT | HM 19 | RM | Picking | 4 | CON3B | OZ | 400 | 0 | 0 | 0 | 1.12 | 446.85 | 0 | 0 | 0 | 446.85 | RM |
| HM | 600149 | 65064 LRG FNNL SHIP CTN PC | 23018 | PP | Picking | 4 | CONFT | PC | 1082 | 0 | 0 | 0 | 0.54 | 581.28 | 0 | 0 | 0 | 581.27745 | WIP |
| HM | 600149 | 65064 LRG FNNL SHIP CTN PC | HM 11 38 | PP | Picking | 4 | CONFT | PC | 647 | 0 | 0 | 0 | 0.54 | 347.58 | 0 | 0 | 0 | 347.584575 | WIP |
| HM | 600179 | 65007 SMALL FNNL SHIP CTN PC | HM 11 38 | PP | Picking | 4 | CONFT | PC | 477 | 0 | 0 | 0 | 0.93 | 441.82 | 0 | 0 | 0 | 441.82125 | WIP |
| HM | 6001971018 | BLK FT 100 3.75" X .017 4 CRIMP | DD1328 | RM | Picking | 4 | CONWC | LB | 20109 | 0 | 0 | 0 | 1.60 | 32,072.06 | 0 | 0 | 0 | 32072.0625 | RM |
| HM | 6001972006 | 1/32" THK FOAM WRAP | HM 15 15 | RM | Picking | 4 | * | ft | 11358.704 | 0 | 0 | 0 | 0.05 | 621.89 | 0 | 0 | 0 | 621.889044 | RM |
| HM | 6010267007 | VACUUM LINE 3/8" | HM 01 | PP | Picking | 4 | CON3B | in | 105 | 0 | 0 | 0 | 0.08 | 8.61 | 0 | 0 | 0 | 8.60524245 | WIP |
| HM | 6321JT | OBS DELUXE WASH BRUSH 6PK | DD0731 | FG | Picking | 4 | CONSC | CS | 69 | 0 | 0 | 0 | 6.70 | 462.14 | 0 | 0 | 0 | 462.13578 | FG |
| HM | 7-645 | OBS MICROFIBER MITTS 6PK | DD1219 | FG | Picking | 4 | SGOOD | CS | 10 | 0 | 0 | 0 | 13.90 | 138.99 | 0 | 0 | 0 | 138.99 | FG |
| HM | 70000005 | WD SHIPPER 15.75X12.25X9.25 | 23018 | PP | Picking | 4 | SGOOD | PC | 1660 | 0 | 0 | 0 | 1.13 | 1,879.95 | 0 | 0 | 0 | 1879.95 | WIP |
| HM | 7000001328 | 4025 SUPER LEVEL/HITCH LEVEL CTN | HM 05 A | PP | Picking | 4 | CONLM | EA | 139 | 0 | 0 | 0 | 0.91 | 125.80 | 0 | 0 | 0 | 125.795 | WIP |
| HM | 70000014 | HDNS SHIP CTN | 26001 | PP | Picking | 4 | SGOOD | PC | 105 | 0 | 0 | 0 | 2.32 | 243.08 | 0 | 0 | 0 | 243.075 | WIP |
| HM | 7000001679 | 15613 FALCON HSC | HM 04 07 | PP | Picking | 4 | CONWC | EA | 101 | 0 | 0 | 0 | 1.51 | 152.89 | 0 | 0 | 0 | 152.88875 | WIP |
| HM | 7000001694 | PLAIN 700-1-694 BRKCTRL CTN | 26008 | PP | Picking | 4 | * | EA | 2701 | 0 | 0 | 0 | 0.88 | 2,370.13 | 0 | 0 | 0 | 2370.1275 | WIP |
| HM | 7000001703 | 19788 (3648) MASTER CTN | 25040 | PP | Picking | 4 | CONWC | EA | 212 | 0 | 0 | 0 | 4.76 | 1,009.92 | 0 | 0 | 0 | 1009.915 | WIP |
| HM | 7000001717 | 09615 LEVEL SHIP CTN | 23040 | PP | Picking | 4 | CONLM | EA | 2000 | 0 | 0 | 0 | 0.39 | 770.00 | 0 | 0 | 0 | 770 | WIP |
| HM | 7000001717 | 09615 LEVEL SHIP CTN | HM 04 45 | PP | Picking | 4 | CONLM | EA | 512 | 0 | 0 | 0 | 0.39 | 197.12 | 0 | 0 | 0 | 197.12 | WIP |
| HM | 7000001793 | STICK-ON LEVEL CTN | 23088 | PP | Picking | 4 | CONLM | EA | 3123 | 0 | 0 | 0 | 1.13 | 3,528.99 | 0 | 0 | 0 | 3528.99 | WIP |
| HM | 7000029010 | MEXICO COMPLIANT PLT | HM 21 | PP | Picking | 4 | * | EA | 182.7846 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | WIP |
| HM | 7000031298 | 19788(3648) SCORED DIVIDER PAD | DD0120 | PP | Picking | 4 | CONWC | EA | 108 | 0 | 0 | 0 | 0.40 | 43.65 | 0 | 0 | 0 | 43.6509 | WIP |
| HM | 7000031299 | 19788(3648)W/C FLR DSPL DIVDR PAD | 27001 | PP | Picking | 4 | CONWC | EA | 124 | 0 | 0 | 0 | 0.82 | 101.06 | 0 | 0 | 0 | 101.06 | WIP |
| HM | 7000031395 | 20100'S INSERT-BUA&50 W (WHT) | HM 03 MRFUN | PP | Picking | 4 | CONVA | EA | 536 | 0 | 0 | 0 | 0.75 | 402.00 | 0 | 0 | 0 | 402 | WIP |
| HM | 7000031450 | LOWE'S DISPLAY X INSERT | HM 10 35 | PP | Picking | 4 | CONWC | PC | 335 | 0 | 0 | 0 | 0.80 | 268.00 | 0 | 0 | 0 | 268 | WIP |
| HM | 7000031506 | OBS 19220/19246 INSERT | 13001 | PP | Floor stock | 4 | CONWC | PC | 180 | 0 | 0 | 0 | 2.50 | 450.00 | 0 | 0 | 0 | 450 | WIP |
| HM | 7000031570 | 39337 BB II HDR CRD | SAMPLES | PP | Picking | 4 | CON3B | PC | 475 | 0 | 0 | 0 | 7.34 | 3,485.31 | 0 | 0 | 0 | 3485.3125 | WIP |
| HM | 7000031575 | 123-18520 LAYR PAD PC 25.875" X 9" | HM 11 42 | PP | Picking | 4 | CONWC | PC | 1568 | 0 | 0 | 0 | 0.26 | 399.84 | 0 | 0 | 0 | 399.84 | WIP |
| HM | 7000031577 | 1220185025X TRAY | HM 11 41 | PP | Picking | 4 | CONWC | PC | 641 | 0 | 0 | 0 | 1.68 | 1,075.28 | 0 | 0 | 0 | 1075.2775 | WIP |
| HM | 7000031588 | TSC 13930 DISPLAY HEADER | HM CHAM RACK SWE | PP | Picking | 4 | CONWC | PC | 1330 | 0 | 0 | 0 | 0.46 | 613.46 | 0 | 0 | 0 | 613.4625 | WIP |
| HM | 7000031589 | TSC 13930 DISPLAY TRAY | 26022 | PP | Picking | 4 | CONWC | PC | 1200 | 0 | 0 | 0 | 2.28 | 2,739.00 | 0 | 0 | 0 | 2739 | WIP |
| HM | 7000043056 | 42008DSPLY POLYBAG PC | HM 04 A | PP | Picking | 4 | CONFT | PC | 159 | 0 | 0 | 0 | 0.31 | 49.45 | 0 | 0 | 0 | 49.449 | WIP |
| HM | 70004308 | POLY BAG 8 X 12 | HM CHAM ROOM | PP | Picking | 4 | SGOOD | PC | 6000 | 0 | 0 | 0 | 0.07 | 412.50 | 0 | 0 | 0 | 412.5 | WIP |
| HM | 7010001011 | BREAK AWAY BOX 4PK | 12002 | PP | Picking | 4 | CONLM | EA | 178 | 0 | 0 | 0 | 0.42 | 73.87 | 0 | 0 | 0 | 73.8749484 | WIP |
| HM | 702-1-01001-8BK | SMPL BK DEER WARNING/CHROME | SAMPLES | SL | Picking | 4 | VEHAC | PC | 24 | 0 | 0 | 0 | 1.03 | 24.80 | 0 | 0 | 0 | 24.804 | FG |
| HM | 702-1-04501-6 | SMPL A-T DOOR LOCK KNOBS/BLK-METAL | SAMPLES | SL | Picking | 4 | VEHAC | PC | 15 | 0 | 0 | 0 | 1.01 | 15.15 | 0 | 0 | 0 | 15.1515 | FG |
| HM | 702-1-05561-8 | SMPL ENDURO CUP/BLACK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 18 | 0 | 0 | 0 | 0.42 | 7.60 | 0 | 0 | 0 | 7.6014 | FG |
| HM | 702-1-05563-6 | SMPL ENDURO CUP/GRAY | SAMPLES | SL | Picking | 4 | VEHAC | PC | 71 | 0 | 0 | 0 | 0.33 | 23.54 | 0 | 0 | 0 | 23.5365 | FG |
| HM | 702-1-22160-2 | SMPL ASH CAN/BLISTER PACKAGING | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 | 0 | 0 | 0 | 1.43 | 5.72 | 0 | 0 | 0 | 5.7152 | FG |
| HM | 702-1-28012-5 | SMPL IN/OUT CLOCK/THERM W/ICE ALERT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 11 | 0 | 0 | 0 | 5.78 | 63.58 | 0 | 0 | 0 | 63.58 | FG |
| HM | 702-1-33650-6 | SMPL SPACE MATE CARGO ORGANIZER | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 | 0 | 0 | 0 | 11.39 | 11.39 | 0 | 0 | 0 | 11.3947 | FG |
| HM | 702-1-33653-5 | SMPL CARGO NET | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 | 0 | 0 | 0 | 4.39 | 13.17 | 0 | 0 | 0 | 13.1691 | FG |
| HM | 702-1-39280-8 | SMPL SINGLE OUTLET WITH USB/BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 13 | 0 | 0 | 0 | 3.55 | 46.10 | 0 | 0 | 0 | 46.1006 | FG |
| HM | 702-1-46035-8BK | SMPL LP FRAME/MONTEREY/CHROME | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 | 0 | 0 | 0 | 2.75 | 24.76 | 0 | 0 | 0 | 24.7563 | FG |
| HM | 702-1-46090-8 | SMPL LP FASTENERS/IMPRT MTRIC/STEEL | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | 0 | 0 | 0 | 0.23 | 1.40 | 0 | 0 | 0 | 1.4016 | FG |
| HM | 702-1-46127-8BK | SMPL LP FRAME/MOUNTING BRACKET | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 | 0 | 0 | 0 | 1.01 | 4.02 | 0 | 0 | 0 | 4.0228 | FG |
| HM | 702-1-46163-8BK | SMPL LP FRAME/TRIBAL | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 | 0 | 0 | 0 | 3.61 | 32.48 | 0 | 0 | 0 | 32.4793 | FG |
| HM | 702-1-52690-1BK | SMPL SWC/STRETCH-ON/ELDORA/BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 2 | 0 | 0 | 0 | 3.37 | 6.73 | 0 | 0 | 0 | 6.731 | FG |
| HM | 702-1-53183-A | SMPL SWC/STR-ON/CHEETAH PLUSH TAN | SAMPLES | SL | Picking | 4 | VEHAC | PC | 2 | 0 | 0 | 0 | 4.33 | 8.67 | 0 | 0 | 0 | 8.6692 | FG |
| HM | 702-1-55302-A | SMPL SC/ALL TERRAIN BENCH - BLACK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 | 0 | 0 | 0 | 8.04 | 40.19 | 0 | 0 | 0 | 40.1855 | FG |
| HM | 702-1-56258-8 | SMPL SC/BAJA BLANKET/UB | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 | 0 | 0 | 0 | 6.27 | 18.80 | 0 | 0 | 0 | 18.7995 | FG |
| HM | 702-1-58051-8 | SMPL SC MAYAN MINT PAIR | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 | 0 | 0 | 0 | 13.88 | 97.14 | 0 | 0 | 0 | 97.1425 | FG |
| HM | 702-1-63538-W | SMPL LP FASTENERS&CAPS/NYL CHRM | SAMPLES | SL | Picking | 4 | VEHAC | PC | 70 | 0 | 0 | 0 | 0.50 | 35.20 | 0 | 0 | 0 | 35.196 | FG |
| HM | 702-1-63978-8 | SMPL KEYSMART KEYCHAIN BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 66 | 0 | 0 | 0 | 4.66 | 307.23 | 0 | 0 | 0 | 307.23 | FG |
| HM | 702-1-70276-9 | SMPL SC DAVID G REFLECTIONS HB SS | SAMPLES | SL | Picking | 4 | VEHAC | PC | 11 | 0 | 0 | 0 | 5.69 | 62.57 | 0 | 0 | 0 | 62.568 | FG |
| HM | 702-1-70329-8 | SMPL BODY GLOVE VISOR ORGANIZER | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | 0 | 0 | 0 | 2.69 | 16.13 | 0 | 0 | 0 | 16.1304 | FG |
| HM | 702-1-70334-5 | SMPL LPF BODY GLOVE RASTA | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 | 0 | 0 | 0 | 4.42 | 17.68 | 0 | 0 | 0 | 17.6776 | FG |
| HM | 702-1-70336-8 | SMPL SC/SEAT PROTECTOR UB NEVERWET | SAMPLES | SL | Picking | 4 | VEHAC | PC | 7 | 0 | 0 | 0 | 3.62 | 25.36 | 0 | 0 | 0 | 25.3631 | FG |
| HM | 702-1-70418-9 | SMPL SC B G SET W/NEVERWET KIT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 | 0 | 0 | 0 | 31.23 | 124.93 | 0 | 0 | 0 | 124.934 | FG |
| HM | 702-1-87039-S | SMPL SWC/HFC/SPORT GEL BLUE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | 0 | 0 | 0 | 3.72 | 22.32 | 0 | 0 | 0 | 22.317 | FG |
| HM | 702-1-97167-9 | SMPL SWC/HFC/CLUTCH GRAY | SAMPLES | SL | Picking | 4 | VEHAC | PC | 15 | 0 | 0 | 0 | 4.55 | 68.26 | 0 | 0 | 0 | 68.256 | FG |
| HM | 702-5-00038-6 | SMPL 6PC HOSE CLAMPS/ASST | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 | 0 | 0 | 0 | 0.63 | 0.63 | 0 | 0 | 0 | 0.6318 | FG |
| HM | 702-5-00371-VOD6 | SMPL SPITBUCKET/DISPLAY | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | 0 | 0 | 0 | 0.54 | 3.24 | 0 | 0 | 0 | 3.2352 | FG |
| HM | 702-5-00411-8 | SMPL PATCH KIT/EZ FIX | SAMPLES | SL | Picking | 4 | VEHAC | PC | 10 | 0 | 0 | 0 | 0.44 | 4.41 | 0 | 0 | 0 | 4.413 | FG |
| HM | 702-5-00722-8A | SMPL VALVE CAPS & SLEEVES/CHRM | SAMPLES | SL | Picking | 4 | VEHAC | PC | 20 | 0 | 0 | 0 | 0.36 | 7.12 | 0 | 0 | 0 | 7.116 | FG |
| HM | 702-5-00832-5 | SMPL TAILPIPE HANGER | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 | 0 | 0 | 0 | 1.67 | 15.04 | 0 | 0 | 0 | 15.0435 | FG |
| HM | 702-5-00896-8 | SMPL TIRE GAUGE/PENCIL/DUAL FOOT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 | 0 | 0 | 0 | 0.98 | 8.81 | 0 | 0 | 0 | 8.8146 | FG |
| HM | 702-5-02057-5 | SMPL 2PC AUTO BULBS/2057 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 18 | 0 | 0 | 0 | 0.37 | 6.63 | 0 | 0 | 0 | 6.6294 | FG |
| HM | 702-5-05112-8 | SMPL COMPLETE AUTO LIGHTER/GM | SAMPLES | SL | Picking | 4 | VEHAC | PC | 17 | 0 | 0 | 0 | 1.09 | 18.52 | 0 | 0 | 0 | 18.5232 | FG |
| HM | 702-5-05140-5 | SMPL COMPLETE LIGHTER/ILLUMINATED | SAMPLES | SL | Picking | 4 | VEHAC | PC | 4 | 0 | 0 | 0 | 1.29 | 5.14 | 0 | 0 | 0 | 5.1444 | FG |
| HM | 702-5-05158-8 | SMPL AUTO LIGHTER POP OUT/JAPANESE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 10 | 0 | 0 | 0 | 0.55 | 5.49 | 0 | 0 | 0 | 5.491 | FG |
| HM | 702-5-08812-M | SMPL PATCH KIT/E-Z FIX BIKETUBE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 | 0 | 0 | 0 | 0.54 | 4.29 | 0 | 0 | 0 | 4.2944 | FG |
| HM | 702-5-08822-M | SMPL RUBBER CEMENT/ 1oz | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | 0 | 0 | 0 | 0.69 | 4.13 | 0 | 0 | 0 | 4.128 | FG |
| HM | 702-5-08838-M | SMPL VALVE EXTENSIONS/METAL 3/4in | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 | 0 | 0 | 0 | 0.70 | 8.35 | 0 | 0 | 0 | 8.3544 | FG |
| HM | 702-5-08859-M | SMPL TIRE GAUGE/PENCIL/STANDARD | SAMPLES | SL | Picking | 4 | VEHAC | PC | 17 | 0 | 0 | 0 | 0.46 | 7.74 | 0 | 0 | 0 | 7.7418 | FG |
| HM | 702-5-10105-VF | SMPL 5PC REFILL KIT/4in STRING/BLK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 20 | 0 | 0 | 0 | 0.39 | 7.78 | 0 | 0 | 0 | 7.776 | FG |
| HM | 702-5-10128-VF | SMPL 32 PC TIRE TOOLBOX KIT | SAMPLES | SL | Picking | 4 | VEHAC | PC | 6 | 0 | 0 | 0 | 2.84 | 17.02 | 0 | 0 | 0 | 17.0208 | FG |
| HM | 702-5-16070-8 | SMPL AUTOSTOP ULTRA TIRE INFLA | SAMPLES | SL | Picking | 4 | VEHAC | PC | 12 | 0 | 0 | 0 | 42.44 | 509.33 | 0 | 0 | 0 | 509.328 | FG |
| HM | 702-5-25156-VS | SMPL COMPLETE AUTO LIGHTER 12V | SAMPLES | SL | Picking | 4 | VEHAC | PC | 5 | 0 | 0 | 0 | 0.88 | 4.38 | 0 | 0 | 0 | 4.377 | FG |
| HM | 702-5-57107-VF | SMPL TIRE SEALANT 16OZ VALVE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 21 | 0 | 0 | 0 | 4.35 | 91.37 | 0 | 0 | 0 | 91.3668 | FG |
| HM | 702-5-57109-5 | SMPL VICTOR TIRE SEALANT 32OZ VT (1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 3 | 0 | 0 | 0 | 6.69 | 20.06 | 0 | 0 | 0 | 20.064 | FG |
| HM | 702-5-60087-8 | SMPL TIRE GAUGE/PENCIL/DUAL FT/BULK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 32 | 0 | 0 | 0 | 0.63 | 20.04 | 0 | 0 | 0 | 20.0448 | FG |
| HM | 702-5-60105-9 | SMPL TIRE GAUGE/TRUCK/DUAL FOOT/HW | SAMPLES | SL | Picking | 4 | VEHAC | PC | 9 | 0 | 0 | 0 | 0.99 | 8.88 | 0 | 0 | 0 | 8.8767 | FG |
| HM | 702-5-60174-8 | SMPL TIRE TREAD DEPTH GAUGE | SAMPLES | SL | Picking | 4 | VEHAC | PC | 15 | 0 | 0 | 0 | 0.45 | 6.76 | 0 | 0 | 0 | 6.7575 | FG |
| HM | 702-5-65103-8 | SMPL 104PC EMERG KIT - COVERED | SAMPLES | SL | Picking | 4 | VEHAC | PC | 8 | 0 | 0 | 0 | 21.29 | 170.29 | 0 | 0 | 0 | 170.2904 | FG |
| HM | 702-5-70128-6 | SMPL TIRE TOOLBOX KIT 1PK | SAMPLES | SL | Picking | 4 | VEHAC | PC | 22 | 0 | 0 | 0 | 2.81 | 61.91 | 0 | 0 | 0 | 61.908 | FG |
| HM | 702-5-78833-M | SMPL VALVE EXTENSION/1.25(SM CARD) | SAMPLES | SL | Picking | 4 | VEHAC | PC | 1 | 0 | 0 | 0 | 0.82 | 0.82 | 0 | 0 | 0 | 0.8169 | FG |
| HM | 702-5-76901-MG | SMPL TIRE PUMP-FOOT PUMP W-GAUGE(1 | SAMPLES | SL | Picking | 4 | VEHAC | PC | 11 | 0 | 0 | 0 | 5.94 | 65.39 | 0 | 0 | 0 | 65.3873 | FG |
| HM | 7020041015 | SMPL 04115 METAL REARVIEW LVL 1PC | SAMPLES | SL | Picking | 4 | CONLM | EA | 11 | 0 | 0 | 0 | 16.20 | 178.21 | 0 | 0 | 0 | 178.2077 | FG |
| HM | 7020080825 | OBS SMPL BC0825 HIGH POWER CABLE SET PC | SAMPLES | SL | Picking | 4 | CONVA | PC | 18 | 0 | 0 | 0 | 8.97 | 161.42 | 0 | 0 | 0 | 161.4180001 | FG |
| HM | 7020080860 | SMPL BC0860 ULT MPWR CBL SET (1 | SAMPLES | SL | Picking | 4 | CONVA | PC | 14 | 0 | 0 | 0 | 19.99 | 279.83 | 0 | 0 | 0 | 279.825 | FG |
| HM | 7020082001 | SMPL 08201 RV SMART LVL (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 18 | 0 | 0 | 0 | 14.76 | 265.76 | 0 | 0 | 0 | 265.761 | FG |
| HM | 7020096015 | SMPL 09615 CROSS CHK LEVEL | SAMPLES | SL | Picking | 4 | CONLM | EA | 10 | 0 | 0 | 0 | 1.91 | 19.08 | 0 | 0 | 0 | 19.077 | FG |
| HM | 70201044 | SMPL 5/16X 3/4"X 10 VINYL | SAMPLES | SL | Picking | 4 | CONVA | PC | 69 | 0 | 0 | 0 | 2.55 | 175.95 | 0 | 0 | 0 | 175.95 | FG |
| HM | 70201045 | SMPL 5/16X1"X10' WEATHERSTRIP | SAMPLES | SL | Picking | 4 | CONSC | PC | 67 | 0 | 0 | 0 | 3.18 | 212.73 | 0 | 0 | 0 | 212.725 | FG |
| HM | 70201048 | SMPL 7/16X1"X8' WEATHERSTRIP | SAMPLES | SL | Picking | 4 | CONVA | PC | 68 | 0 | 0 | 0 | 3.14 | 213.35 | 0 | 0 | 0 | 213.35 | FG |
| HM | 70201058 | SMPL 7/16" X 1 1/16" X 8' EPDM | SAMPLES | SL | Picking | 4 | CONVA | PC | 14 | 0 | 0 | 0 | 5.24 | 73.39 | 0 | 0 | 0 | 73.3866 | FG |
| HM | 7020122001 | SMPL 12201 ICE CLEATS (1) | SAMPLES | SL | Picking | 4 | CONWC | PC | 4 | 0 | 0 | 0 | 3.78 | 15.14 | 0 | 0 | 0 | 15.1368 | FG |
| HM | 7020130054 | SMPL 13054 42" S/BRSH W/I/CHSL | SAMPLES | SL | Picking | 4 | CONWC | EA | 18 | 0 | 0 | 0 | 3.43 | 61.67 | 0 | 0 | 0 | 61.6734 | FG |
| HM | 7020139020 | SMPL 13920 QUILTED MITT SCRAPER | SAMPLES | SL | Picking | 4 | CONWC | PC | 40 | 0 | 0 | 0 | 2.19 | 87.67 | 0 | 0 | 0 | 87.672 | FG |
| HM | 7020140035 | SMPL 14038 38"FIX PIV C/O S/BRM PC | SAMPLES | SL | Picking | 4 | CONWC | PC | 16 | 0 | 0 | 0 | 4.36 | 69.74 | 0 | 0 | 0 | 69.7376 | FG |
| HM | 7020144062 | SMPL 62" PWF GLACIER S/BROOM (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 18 | 0 | 0 | 0 | 8.49 | 152.75 | 0 | 0 | 0 | 152.7462 | FG |
| HM | 7020144073 | SMPL 14473(2610XM)EXT W/SCRPR | SAMPLES | SL | Picking | 4 | CONWC | EA | 39 | 0 | 0 | 0 | 4.57 | 178.11 | 0 | 0 | 0 | 178.1052 | FG |
| HM | 7020165011 | SMPL 16511 ICE HAMMER | SAMPLES | SL | Picking | 4 | CONWC | EA | 43 | 0 | 0 | 0 | 2.46 | 105.80 | 0 | 0 | 0 | 105.7972 | FG |
| HM | 7020166020 | SMPL 16620 ICE CRUSHER S/BRSH 1 PC | SAMPLES | SL | Picking | 4 | CONWC | EA | 18 | 0 | 0 | 0 | 3.30 | 59.38 | 0 | 0 | 0 | 59.3784 | FG |
| HM | 7020172030 | SMPL 39" FOLDING EMERG SHOVEL (1 | SAMPLES | SL | Picking | 4 | CONWC | PC | 9 | 0 | 0 | 0 | 6.29 | 56.61 | 0 | 0 | 0 | 56.61 | FG |
| HM | 7020172035 | SMPL 35" FOLDING ALUMINUM SHOVEL | SAMPLES | SL | Picking | 4 | CONWC | PC | 2 | 0 | 0 | 0 | 9.68 | 19.37 | 0 | 0 | 0 | 19.3062 | FG |
| HM | 7020200053 | SMPL 20058 LED BA SWITCH 7" W/END GRND (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 | 0 | 0 | 0 | 4.84 | 19.37 | 0 | 0 | 0 | 19.366 | FG |
| HM | 7020201010 | SMPL 20110 ENGR B/A KT W/C SWT(1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 2 | 0 | 0 | 0 | 15.90 | 31.80 | 0 | 0 | 0 | 31.8046 | FG |
| HM | 7020201020 | SMPL 20120 ENGR SM BX & NON LED L/D | SAMPLES | SL | Picking | 4 | CONLM | EA | 2 | 0 | 0 | 0 | 2.42 | 4.85 | 0 | 0 | 0 | 4.8496 | FG |
| HM | 7020202046 | SMPL 20246 7RV BLD CABL8W/RTL PK(1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 17 | 0 | 0 | 0 | 12.75 | 216.74 | 0 | 0 | 0 | 216.7358 | FG |
| HM | 7020202048 | SMPL 20248 7RV BLD CABL11 W/RTL PKG | SAMPLES | SL | Picking | 4 | CONLM | EA | 4 | 0 | 0 | 0 | 16.15 | 64.59 | 0 | 0 | 0 | 64.592 | FG |
| HM | 7020381014 | SMPL 38114 END EPTRLR 4FLT 12" | SAMPLES | SL | Picking | 4 | CONLM | PC | 44 | 0 | 0 | 0 | 0.95 | 41.71 | 0 | 0 | 0 | 41.7076 | FG |
| HM | 7020381032 | SMPL 38132 END EPTRLR 4FLT 48" | SAMPLES | SL | Picking | 4 | CONLM | PC | 93 | 0 | 0 | 0 | 1.73 | 160.65 | 0 | 0 | 0 | 160.6482 | FG |
| HM | 7020385008 | SMPL 38508 7RND TRAILER END(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 22 | 0 | 0 | 0 | 1.36 | 29.92 | 0 | 0 | 0 | 29.9244 | FG |
| HM | 7020390035 | SMPL 39035 3/8"CONVLTD TUBING 10'(1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 10 | 0 | 0 | 0 | 2.07 | 20.68 | 0 | 0 | 0 | 20.683 | FG |
| HM | 7020393044 | SMPL 39344 B6 ADJ PLATFORM (1) | SAMPLES | SL | Picking | 4 | CONSB | PC | 4 | 0 | 0 | 0 | 21.49 | 85.94 | 0 | 0 | 0 | 85.9436 | FG |
| HM | 7020401047 | SMPL40147 FORD ENDRC 5THWHL HRN(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 7 | 0 | 0 | 0 | 25.48 | 178.35 | 0 | 0 | 0 | 178.3495 | FG |
| HM | 7020408087 | SMPL40887BEDMOUNT6RNDTOFORD/GM MTL1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 11 | 0 | 0 | 0 | 14.00 | 154.01 | 0 | 0 | 0 | 154.011 | FG |
| HM | 7020408088 | SMPL 40888 6WY EXT T OEM | SAMPLES | SL | Picking | 4 | CONLM | PC | 29 | 0 | 0 | 0 | 9.13 | 264.72 | 0 | 0 | 0 | 264.7236 | FG |
| HM | 7020409040 | SMPL40940FORD/GM ENDRC 7WY CONN | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 | 0 | 0 | 0 | 3.46 | 13.92 | 0 | 0 | 0 | 13.9152 | FG |
| HM | 7020409070 | SMPL ENDRNC MT OE REPLC 7BLD &4FLT CONN(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 6 | 0 | 0 | 0 | 6.91 | 41.46 | 0 | 0 | 0 | 41.4564 | FG |
| HM | 7020411053 | SMPL 41153 OEM TO 5 OR 4 FLT (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 | 0 | 0 | 0 | 8.41 | 33.64 | 0 | 0 | 0 | 33.6356 | FG |
| HM | 7020422015 | SMPL 4221 96 CHRYSLER MINI (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 | 0 | 0 | 0 | 15.96 | 95.85 | 0 | 0 | 0 | 95.8548 | FG |
| HM | 7020425035 | SMPL 4253 99 JEEP GRND CHEROKEE | SAMPLES | SL | Picking | 4 | CONLM | EA | 11 | 0 | 0 | 0 | 9.77 | 107.47 | 0 | 0 | 0 | 107.4656 | FG |
| HM | 7020426035 | SMPL 42635 07-08 JEEP WRANGLER(1) | SAMPLES | SL | Picking | 4 | CONLM | PC | 17 | 0 | 0 | 0 | 8.03 | 136.54 | 0 | 0 | 0 | 136.5406 | FG |
| HM | 7020435075 | SMPL 43575 05 NISSN PATHFNDR (1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 | 0 | 0 | 0 | 3.68 | 22.05 | 0 | 0 | 0 | 22.053 | FG |
| HM | 7020470055 | SMPL 4705 FLXCOIL 6TO6 W/NITEGLW | SAMPLES | SL | Picking | 4 | CONLM | EA | 5 | 0 | 0 | 0 | 25.96 | 129.80 | 0 | 0 | 0 | 129.797 | FG |
| HM | 7020470083 | SMPL 47083 FLXCOIL 7TO6 (CP AUX) | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 | 0 | 0 | 0 | 17.23 | 103.40 | 0 | 0 | 0 | 103.404 | FG |
| HM | 7020471055 | SMPL 4715 6WR RND (PLASTIC) (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 4 | 0 | 0 | 0 | 4.96 | 19.86 | 0 | 0 | 0 | 19.8592 | FG |
| HM | 7020472000 | SMPL 47200FORD/GM TO4FLT ADPT(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 5 | 0 | 0 | 0 | 7.81 | 39.05 | 0 | 0 | 0 | 39.053 | FG |
| HM | 7020472005 | SMPL 4720 7WAY RV BLD RND (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 14 | 0 | 0 | 0 | 6.30 | 88.15 | 0 | 0 | 0 | 88.151 | FG |
| HM | 7020472025T | BRAKE-FORCE (ECONO) BRKCTRL T STYLE (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 1 | 0 | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 0 | 15.44325 | FG |
| HM | 7020472035 | SMPL 47235 IMPLS(DIGI)BRKCTRL(1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 2 | 0 | 0 | 0 | 17.35 | 34.71 | 0 | 0 | 0 | 34.7088 | FG |
| HM | 7020472084 | SMPL RELIANCE PLUGIN SIMPLE BRKCTRL | SAMPLES | SL | Picking | 4 | CONLM | PC | 2 | 0 | 0 | 0 | 18.68 | 37.36 | 0 | 0 | 0 | 37.3616 | FG |
| HM | 7020472097 | SMPL 47297 INSIGHT BC (1) | SAMPLES | SL | Picking | 4 | CONLM | PC | 8 | 0 | 0 | 0 | 37.33 | 298.63 | 0 | 0 | 0 | 298.628 | FG |
| HM | 7020472097T | SMPL INSIGHT BC T STYL (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 6 | 0 | 0 | 0 | 38.50 | 230.97 | 0 | 0 | 0 | 230.97 | FG |
| HM | 7020473015 | SMPL 4731 6WY RND-4WR FLAT (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 42 | 0 | 0 | 0 | 4.21 | 176.75 | 0 | 0 | 0 | 176.7864 | FG |
| HM | 7020473025 | SMPL 47325 6 TO 4 ADPTR W/LEDS (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 22 | 0 | 0 | 0 | 2.78 | 61.14 | 0 | 0 | 0 | 61.1446 | FG |
| HM | 7020473065 | SMPL 4736 7RV BLD-4WR FLAT (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 14 | 0 | 0 | 0 | 3.14 | 43.92 | 0 | 0 | 0 | 43.9208 | FG |
| HM | 7020474045 | SMPL 47445 7PN TO 6PL RD ADPT | SAMPLES | SL | Picking | 4 | CONLM | PC | 22 | 0 | 0 | 0 | 4.68 | 103.00 | 0 | 0 | 0 | 103.0018 | FG |
| HM | 7020475015 | SMPL 47515 4TO 5FLT ADP 6PK | SAMPLES | SL | Picking | 4 | CONLM | EA | 14 | 0 | 0 | 0 | 1.79 | 25.02 | 0 | 0 | 0 | 25.0152 | FG |
| HM | 7020475045 | SMPL47545 7TO6 ADPT/CNTR PN AUX(1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 17 | 0 | 0 | 0 | 2.30 | 39.18 | 0 | 0 | 0 | 39.1759 | FG |
| HM | 7020476085T | SMPL GM/UNIV. BC CONN (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 | 0 | 0 | 0 | 4.51 | 18.06 | 0 | 0 | 0 | 18.05804 | FG |
| HM | 7020477005 | SMPL 4770 FORD BRKCTRL | SAMPLES | SL | Picking | 4 | CONLM | EA | 22 | 0 | 0 | 0 | 2.27 | 49.99 | 0 | 0 | 0 | 49.9928 | FG |
| HM | 7020477055 | SMPL 47755 BRKCTRL DODGE CONN(1 | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 | 0 | 0 | 0 | 3.80 | 22.83 | 0 | 0 | 0 | 22.8294 | FG |
| HM | 7020477095T | SMPL CHEVY/ GMC BC CONN (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 2 | 0 | 0 | 0 | 4.45 | 8.90 | 0 | 0 | 0 | 8.896788 | FG |
| HM | 7020478005 | SMPL 4780 TOYOTA BC CONN 2003-07 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 | 0 | 0 | 0 | 2.92 | 11.67 | 0 | 0 | 0 | 11.6716 | FG |
| HM | 7020480045 | SMPL 4804 60" 4WR FLT VEH. END | SAMPLES | SL | Picking | 4 | CONLM | PC | 10 | 0 | 0 | 0 | 1.76 | 17.64 | 0 | 0 | 0 | 17.643 | FG |
| HM | 7020481090 | SMPL48190ENDRC QUIK FX 4FLT VEHSD(1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 20 | 0 | 0 | 0 | 3.19 | 63.78 | 0 | 0 | 0 | 63.776 | FG |
| HM | 7020482085 | SMPL 4828 4 POLE RND CONN (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 24 | 0 | 0 | 0 | 6.43 | 154.41 | 0 | 0 | 0 | 154.4088 | FG |
| HM | 7020482095 | SMPL 4829 4 POLE MATCHED SET | SAMPLES | SL | Picking | 4 | CONLM | EA | 23 | 0 | 0 | 0 | 3.66 | 84.28 | 0 | 0 | 0 | 84.2835 | FG |
| HM | 7020484005 | SMPL 4840 6 POLE RND CON KIT (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 13 | 0 | 0 | 0 | 6.46 | 83.98 | 0 | 0 | 0 | 83.98 | FG |
| HM | 7020486015 | SMPL 4861 7,9 WAY BRACKET (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 13 | 0 | 0 | 0 | 1.18 | 15.30 | 0 | 0 | 0 | 15.2971 | FG |
| HM | 7020486075 | SMPL 48675 LED DUSTCOVER (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 9 | 0 | 0 | 0 | 1.20 | 10.81 | 0 | 0 | 0 | 10.8099 | FG |
| HM | 7020486078 | SMPL 48678 FLT-LITE MERCH BWL 50PC | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 | 0 | 0 | 0 | 61.80 | 370.79 | 0 | 0 | 0 | 370.794 | FG |
| HM | 7020487005 | SMPL 4870 CIRCUIT TESTER (1) | SAMPLES | SL | Picking | 4 | CONLM | EA | 23 | 0 | 0 | 0 | 0.87 | 19.95 | 0 | 0 | 0 | 19.9456 | FG |
| HM | 7020490070 | SMPL END GND 18GA (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 46 | 0 | 0 | 0 | 2.81 | 129.16 | 0 | 0 | 0 | 129.1588 | FG |
| HM | 7020506BMIE | SMPL 05068MIE 3PC ASSRT FNL (1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 30 | 0 | 0 | 0 | 0.78 | 23.42 | 0 | 0 | 0 | 23.424 | FG |
| HM | 70205080MIE | SMPL05080MIE LESS MESS OIL DRAIN(1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 21 | 0 | 0 | 0 | 1.54 | 32.37 | 0 | 0 | 0 | 32.3715 | FG |
| HM | 7020520016 | SMPL 52016 7 PN MTL VEH. PC | SAMPLES | SL | Picking | 4 | CONLM | EA | 6 | 0 | 0 | 0 | 8.03 | 48.21 | 0 | 0 | 0 | 48.2076 | FG |
| HM | 7020530015 | SMPL 53015 DODG RAM BC PLUG-N HRN | SAMPLES | SL | Picking | 4 | CONLM | PC | 2 | 0 | 0 | 0 | 3.39 | 6.79 | 0 | 0 | 0 | 6.7852 | FG |
| HM | 7020531000 | SMPL CHEROKEE BRAKE FORCE/IMPULSE HRN (1 | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 | 0 | 0 | 0 | 3.66 | 14.63 | 0 | 0 | 0 | 14.63088 | FG |
| HM | 7020551010 | SMPL 55110 12VLT SOCKET (1) | SAMPLES | SL | Picking | 4 | CONLM | PC | 4 | 0 | 0 | 0 | 4.15 | 16.59 | 0 | 0 | 0 | 16.586 | FG |
| HM | 7020551025 | SMPL 55125 12VLT SCKT W/LGT &WR(1) | SAMPLES | SL | Picking | 4 | CONLM | PC | 1 | 0 | 0 | 0 | 8.64 | 8.64 | 0 | 0 | 0 | 8.6356 | FG |
| HM | 7020563007 | SMPL 56307 QUIK LOCK DIODE (1) | SAMPLES | SL | Picking | 4 | CONLM | PC | 47 | 0 | 0 | 0 | 1.20 | 56.50 | 0 | 0 | 0 | 56.5034 | FG |
| HM | 7020681010 | SMPL FBC CON FUEL FLT FNNL 5 GPM PC | SAMPLES | SL | Picking | 4 | CONFT | PC | 9 | 0 | 0 | 0 | 10.83 | 97.45 | 0 | 0 | 0 | 97.4511 | FG |
| HM | 7020681030 | SMPL F150 CON FUEL FLT FNNL PC | SAMPLES | SL | Picking | 4 | CONFT | PC | 10 | 0 | 0 | 0 | 15.05 | 150.46 | 0 | 0 | 0 | 150.456 | FG |
| HM | 7020681041 | SMPL F1NC NO GRN FUEL FLT FNNL(1 | SAMPLES | SL | Picking | 4 | CONFT | PC | 30 | 0 | 0 | 0 | 4.55 | 136.59 | 0 | 0 | 0 | 136.59 | FG |
| HM | 7020724013 | SMPL E-MIC CHA CONSOLE(1 | SAMPLES | SL | Picking | 4 | CONSM | EA | 3 | 0 | 0 | 0 | 2.91 | 8.74 | 0 | 0 | 0 | 8.7411 | FG |
| HM | 7020726081 | SMPL 72681 POPUP TRASH CAN2PK COMBO | SAMPLES | SL | Picking | 4 | CONSM | EA | 15 | 0 | 0 | 0 | 3.34 | 50.11 | 0 | 0 | 0 | 50.112 | FG |
| HM | 7020751040 | SMPL ASH BIN W/COIN HOLDER PC | SAMPLES | SL | Picking | 4 | CONSM | PC | 11 | 0 | 0 | 0 | 2.28 | 25.08 | 0 | 0 | 0 | 25.0767 | FG |
| HM | 7020790040 | SMPL 79040 MAT FULL TRK BLA 2P | SAMPLES | SL | Picking | 4 | CONSM | PC | 13 | 0 | 0 | 0 | 11.33 | 147.26 | 0 | 0 | 0 | 147.2601 | FG |

CONFIDENTIAL

ONSET_00032654

FBG_CH1_00091629

**DEBTORS' EXHIBIT NO. 175**

Exhibit A(1)

CONFIDENTIAL

ONSET_00032655
FBG_CH1_00091630

**DEBTORS' EXHIBIT NO. 175**
**Page 1405 of 1907**

Exhibit 1(1)

CONFIDENTIAL

ONSET_00032656
FBG_CH1_00091631

**DEBTORS' EXHIBIT NO. 175**
**Page 1406 of 1907**

Exhibit A(1)

CONFIDENTIAL

ONSET_00032657
FBG_CH1_00091632

**DEBTORS' EXHIBIT NO. 175**
**Page 1407 of 1907**

CONFIDENTIAL

ONSET_00032658
FBG_CH1_00091633

**DEBTORS' EXHIBIT NO. 175**
**Page 1408 of 1907**

Exhibit A(1)

CONFIDENTIAL

ONSET_00032659
FBG_CH1_00091634

**DEBTORS' EXHIBIT NO. 175**
**Page 1409 of 1907**

Exhibit A(1)

CONFIDENTIAL

ONSET_00032660
FBG_CH1_00091635

**DEBTORS' EXHIBIT NO. 175**
**Page 1410 of 1907**

Exhibit A(1)

LEASE SCHEDULE NO. 035

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032661
FBG_CH1_00091636

**DEBTORS' EXHIBIT NO. 175**
**Page 1411 of 1907**

Exhibit A (1)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HM | 7030001763 | DNB10713 CUT PACK PC | 23068 | PP | Picking | 4 | CONFT | PC | 5505 | 0 | 0 | 0 | 0.50 | 2,736.54 | 0 | 0 | 0 | 2736.5355 | WIP |
| HM | 7030001765 | 10701 CUT PACK PC | 23078 | PP | Picking | 4 | CONFT | PC | 10000 | 0 | 0 | 0 | 0.32 | 3,212.50 | 0 | 0 | 0 | 3212.5 | WIP |
| HM | 7030001780 | AIR CARE 3K SHIP CTN PC | DD0112 | PP | Picking | 4 | CONVA | PC | 840 | 0 | 0 | 0 | 1.27 | 1,064.28 | 0 | 0 | 0 | 1064.28 | WIP |
| HM | 7030001800 | 10703 CUT PACK PC | 23015 | PP | Picking | 4 | CONFT | PC | 3452 | 0 | 0 | 0 | 0.37 | 1,259.98 | 0 | 0 | 0 | 1259.98 | WIP |
| HM | 7030001808 | AIR CARE GEL DSPL SHIP CTN | 26001 | PP | Picking | 4 | CONVA | PC | 3443 | 0 | 0 | 0 | 0.24 | 810.40 | 0 | 0 | 0 | 810.396125 | WIP |
| HM | 7030001814 | FLUID 3PK SHIP CTN | HM 04 48 | PP | Picking | 4 | CONFT | PC | 751 | 0 | 0 | 0 | 1.58 | 1,185.64 | 0 | 0 | 0 | 1185.64125 | WIP |
| HM | 7030001819 | 10703BM SHIP CTN PC | 26064 | PP | Picking | 4 | CONFT | PC | 9684 | 0 | 0 | 0 | 0.34 | 3,260.46 | 0 | 0 | 0 | 3260.455 | WIP |
| HM | 7030001858 | 36/24 PC UNIV SELF SHIPPER PC | DD0109 | PP | Picking | 4 | CONSM | PC | 250 | 0 | 0 | 0 | 6.57 | 1,641.97 | 0 | 0 | 0 | 1641.96875 | WIP |
| HM | 7030001866 | DNB13056 NEW LOWES DISPLAY | HM 05 21 | PP | Picking | 4 | CONWC | PC | 58 | 0 | 0 | 0 | 6.72 | 389.69 | 0 | 0 | 0 | 389.6904 | WIP |
| HM | 7030001871 | 10106B/12 SHIP CTN | HM 05 17 | PP | Picking | 4 | CONFT | PC | 14 | 0 | 0 | 0 | 0.86 | 12.06 | 0 | 0 | 0 | 12.0575 | WIP |
| HM | 7030001895 | OBS4PK SHADE SHIP CTN | DD0120 | PP | Picking | 4 | * | PC | 3492 | 0 | 0 | 0 | 1.54 | 5,368.21 | 0 | 0 | 0 | 5368.210394 | WIP |
| HM | 7030001920 | 14035C QP DISPLAY | 25039 | PP | Picking | 4 | CONWC | PC | 90 | 0 | 0 | 0 | 4.19 | 376.77 | 0 | 0 | 0 | 376.7685102 | WIP |
| HM | 7030001927 | 10714MX3/4 CUT CASE | 26077 | PP | Picking | 4 | CONFT | PC | 10023 | 0 | 0 | 0 | 0.89 | 8,895.41 | 0 | 0 | 0 | 8895.4125 | WIP |
| HM | 7030001929 | 16215/16211 TRAY | 25040 | PP | Picking | 4 | CONWC | PC | 482 | 0 | 0 | 0 | 0.87 | 420.55 | 0 | 0 | 0 | 420.545 | WIP |
| HM | 7030001950 | 15613 15Z FALCON TRAY | 23077 | PP | Picking | 4 | CONWC | PC | 533 | 0 | 0 | 0 | 0.80 | 425.73 | 0 | 0 | 0 | 425.73375 | WIP |
| HM | 7030001933 | 60 1/2 X 13 X 4 3/4 | HM 08 24 | PP | Picking | 4 | CONSC | PC | 131 | 0 | 0 | 0 | 3.40 | 445.73 | 0 | 0 | 0 | 445.7275 | WIP |
| HM | 7030001946 | 10711PDQ3 CUT PACK PC | HM 11 BB | PP | Picking | 4 | CONFT | PC | 478 | 0 | 0 | 0 | 0.41 | 195.38 | 0 | 0 | 0 | 195.3825 | WIP |
| HM | 7030001966 | 16721 10" BEAR CLAW LID | 24040 | PP | Picking | 4 | CONWC | EA | 674 | 0 | 0 | 0 | 0.40 | 271.29 | 0 | 0 | 0 | 271.285 | WIP |
| HM | 7030001971 | NEW19520 WM S/DLX S/BRSH SHP CTN | 26057 | PP | Picking | 4 | CONWC | PC | 4050 | 0 | 0 | 0 | 0.69 | 2,784.38 | 0 | 0 | 0 | 2784.375 | WIP |
| HM | 7030001996 | DNBSNOWBRUSH 2PC CTN/ 2-535 & 2-532 | HM 11 41 | PP | Picking | 4 | CONWC | PC | 1435 | 0 | 0 | 0 | 0.45 | 645.75 | 0 | 0 | 0 | 645.75 | WIP |
| HM | 7030002004 | 2-532 PP CUT CS SHIP CARTON | 31004 | PP | Picking | 4 | CONWC | PC | 13781 | 0 | 0 | 0 | 0.52 | 7,166.12 | 0 | 0 | 0 | 7166.12 | WIP |
| HM | 7030002005 | 2-535 PP CUT CS SHIP CARTON | 24014 | PP | Picking | 4 | CONWC | PC | 3450 | 0 | 0 | 0 | 0.52 | 1,794.00 | 0 | 0 | 0 | 1794 | WIP |
| HM | 7030002010 | AC196 SIDE MOUNT BRUSH CTN | 26014 | PP | Picking | 4 | CONSC | PC | 900 | 0 | 0 | 0 | 1.60 | 1,438.88 | 0 | 0 | 0 | 1438.875 | WIP |
| HM | 7030002026 | COVER FOR 13050 | HM 11 10 | PP | Picking | 4 | CONWC | PC | 2362 | 0 | 0 | 0 | 0.52 | 1,216.43 | 0 | 0 | 0 | 1216.43 | WIP |
| HM | 7030002030 | 10106B/6HTRF CUT CS RFID | 23041 | PP | Picking | 4 | CONFT | PC | 1120 | 0 | 0 | 0 | 0.62 | 688.80 | 0 | 0 | 0 | 688.8 | WIP |
| HM | 7030002031 | 10714HTMK3/4RF CUT CASE RFID | 26019 | PP | Picking | 4 | CONFT | PC | 5455 | 0 | 0 | 0 | 0.72 | 3,948.06 | 0 | 0 | 0 | 3948.05625 | WIP |
| HM | 7030002038 | 16211ADRF SHIP CTN RFID | HM 11 40 | PP | Picking | 4 | CONWC | PC | 1322 | 0 | 0 | 0 | 0.64 | 840.79 | 0 | 0 | 0 | 840.792 | WIP |
| HM | 7030002041 | DNB 10712MX4 SHIP CTN | HM 04 04 | PP | Picking | 4 | CONFT | PC | 91 | 0 | 0 | 0 | 3.21 | 292.00 | 0 | 0 | 0 | 291.99625 | WIP |
| HM | 7030002045 | 10712B/24 SHIP CTN | 23023 | PP | Picking | 4 | CONFT | PC | 500 | 0 | 0 | 0 | 1.04 | 520.00 | 0 | 0 | 0 | 520 | WIP |
| HM | 7050001139 | 15 7/16" X 11 1/16" X 9 1/8" CTN | 12002 | PP | Picking | 4 | CONLM | PC | 104 | 0 | 0 | 0 | 0.83 | 86.12 | 0 | 0 | 0 | 86.115744 | WIP |
| HM | 7050001160 | HPKS 6 1/2" X 6" X 4 7/8" BOX | 12002 | PP | Picking | 4 | CONLM | PC | 158 | 0 | 0 | 0 | 0.78 | 122.67 | 0 | 0 | 0 | 122.674992 | WIP |
| HM | 750090 | REVISED 5D BOT DRAIN PAN 36 SHIP CTN | 15007 | PP | Picking | 4 | CONOL | PC | 3600 | 0 | 0 | 0 | 1.83 | 6,570.00 | 0 | 0 | 0 | 6570 | WIP |
| HM | 750400 | 65007BLK144MI SHIP CTN | 26039 | PP | Picking | 4 | CONFT | PC | 600 | 0 | 0 | 0 | 0.76 | 454.01 | 0 | 0 | 0 | 454.005 | WIP |
| HM | 750451 | 501921MI INSERT | DD1340 | PP | Picking | 4 | CONVA | PC | 5506 | 0 | 0 | 0 | 0.56 | 3,085.63 | 0 | 0 | 0 | 3085.631776 | WIP |
| HM | 750453 | 501921MI SHIP CARTON | DD1341 | PP | Picking | 4 | CONVA | PC | 3888 | 0 | 0 | 0 | 1.10 | 4,293.85 | 0 | 0 | 0 | 4293.854323 | WIP |
| HM | 760-4515 | 2PC DIAPER SOFT 24 X 24 TOWEL 24PK | 4200117B | FG | Picking | 4 | SGOOD | CS | 19 | 0 | 0 | 0 | 37.06 | 704.11 | 0 | 0 | 0 | 704.1115 | FG |
| HM | 78072 | 755-2303 REESE 7W RT ANGLE HARN 1PK | DD1211 | FG | Picking | 4 | CONLM | CS | 0 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | FG |
| HM | 8001788021 | 2021 NEW PRODUCTS BROCHURE | SAMPLES | PP | Picking | 4 | CONWC | PC | 2236 | 0 | 0 | 0 | 1.03 | 2,302.52 | 0 | 0 | 0 | 2302.521 | WIP |
| HM | 8010039029 | BLK BULK SMALL LEVEL ASY 144PC | HD 17 02 | FG | Picking | 1 | CONLM | CS | 5 | 0 | 0 | 0 | 89.70 | 448.51 | 0 | 0 | 0 | 448.50961 | FG |
| HM | 8010195063 | 22" BLU S/DLX 36 PC | 4125002B | FG | Picking | 1 | CONWC | CS | 9 | 0 | 0 | 0 | 40.26 | 362.30 | 0 | 0 | 0 | 362.3040806 | FG |
| HM | 808-21 GRAY | GRAY SPONGE SHEET- 41"x 82"x1 5/16" | HD 09 EE | PP | Picking | 4 | CONSC | PC | 280 | 0 | 0 | 0 | 38.79 | 10,860.50 | 0 | 0 | 0 | 10860.5 | WIP |
| HM | 808-21 GRAY | GRAY SPONGE SHEET- 41"x 82"x1 5/16" | HD 09 HH | PP | Picking | 4 | CONSC | PC | 560 | 0 | 0 | 0 | 38.79 | 21,721.00 | 0 | 0 | 0 | 21721 | WIP |
| HM | 8388R | OBS RED LIGHT ONLY D 100PK | DD0626 | FG | Picking | 4 | TLITE | CS | 4 | 0 | 0 | 0 | 54.12 | 216.46 | 0 | 0 | 0 | 216.4632 | FG |
| HM | 850019 | MOLD RED FLIP TAB | HD 17 01 | FG | Picking | 1 | CONFT | PC | 325000 | 0 | 0 | 0 | 0.03 | 10,217.47 | 0 | 0 | 0 | 10217.47025 | WIP |
| HM | 850061 | MOLD 16 QT CENTER DRAIN PLUG | HM 17 H | FG | Picking | 1 | CONFT | PC | 175000 | 0 | 0 | 0 | 0.16 | 28,594.39 | 0 | 0 | 0 | 28594.38575 | WIP |
| HM | 850396 | FRAME CONN (B), BARN, SHK | HM J2 | PP | Picking | 4 | CONVA | PC | 15000 | 0 | 0 | 0 | 0.86 | 12,860.91 | 0 | 0 | 0 | 12860.91 | WIP |
| HM | 850397 | FRAME CONN, (C), PEAK, SHK | HM J2 | PP | Picking | 4 | CONVA | PC | 245000 | 0 | 0 | 0 | 1.02 | 248,785.92 | 0 | 0 | 0 | 248785.9164 | WIP |
| HM | 858-02 BLUE | M 10"BLU SCRPR HNDL NO BLADE | 23075 | AS | Picking | 1 | CONWC | PC | 11710 | 0 | 0 | 0 | 0.29 | 3,408.76 | 0 | 0 | 0 | 3408.760625 | WIP |
| HM | 858-03 | M BLK PS1 SCRPR BLADE | 23046 | AS | Picking | 1 | CONWC | PC | 26300 | 0 | 0 | 0 | 0.17 | 4,427.93 | 0 | 0 | 0 | 4427.93375 | WIP |
| HM | 9-21M-7 | OBS2N1 MICROF BONE SPONGE CC 12PK | DD1228 | FG | Picking | 4 | SGOOD | CS | 40 | 0 | 0 | 0 | 7.65 | 306.09 | 0 | 0 | 0 | 306.088 | FG |
| HM | 9-25 | OBS APPLICATOR PAD 24PK | DD1212 | FG | Picking | 4 | SGOOD | CS | 36 | 0 | 0 | 0 | 4.69 | 168.66 | 0 | 0 | 0 | 168.66 | FG |
| HM | 9-27MC-7 | MICROF APPL PAD W/POCKET-HD 12PK | DD1239 | FG | Picking | 4 | SGOOD | CS | 79 | 0 | 0 | 0 | 8.59 | 678.72 | 0 | 0 | 0 | 678.7206 | FG |
| HM | 9-63B | OBS MICROF SCRUB SPONGE BULK PC | DD0402 | FG | Picking | 4 | SGOOD | PC | 1500 | 0 | 0 | 0 | 0.40 | 600.00 | 0 | 0 | 0 | 600 | FG |
| HM | 90116MI | 90116MIE SHELFLINK SNGLE SAND 30 PK | 4105012A | FG | Picking | 4 | CONVA | CS | 7 | 0 | 0 | 0 | 69.33 | 485.32 | 0 | 0 | 0 | 485.3201511 | FG |
| HM | 9025COF | 6" AUTOMOTIVE SPRAY SQUEEGEE 12PK | 4150015B | FG | Picking | 1 | CONSC | CS | 30 | 0 | 0 | 0 | 41.48 | 1,244.48 | 0 | 0 | 0 | 1244.47764 | FG |
| HM | 9036 | "6"" COLLAPSIBLE SQUEEGEE 6PK" | 4150026B | FG | Picking | 4 | CONSC | CS | 120 | 0 | 0 | 0 | 8.68 | 1,042.06 | 0 | 0 | 0 | 1042.062 | FG |
| HM | 92022S | "3"" GRAY BRSH W/FLOW-THRU POL 6PK" | 42450 | FG | Picking | 4 | CONSC | CS | 2 | 0 | 0 | 0 | 75.80 | 151.59 | 0 | 0 | 0 | 151.5904 | FG |
| HM | 9260 | 6 PROF. PLASTIC HD 50PK | 4130018C | FG | Picking | 1 | CONSC | CS | 48 | 0 | 0 | 0 | 75.55 | 3,626.16 | 0 | 0 | 0 | 3626.160512 | FG |
| HM | 9260 | 6 PROF. PLASTIC HD 50PK | 4130019C | FG | Picking | 1 | CONSC | CS | 48 | 0 | 0 | 0 | 75.55 | 3,626.16 | 0 | 0 | 0 | 3626.160512 | FG |
| HM | 9266 | 6 DELUXE PLAS HD/16 H.D. PLAS 24PK | 4125005C | FG | Picking | 1 | CONSC | CS | 21 | 0 | 0 | 0 | 46.40 | 974.38 | 0 | 0 | 0 | 974.3846123 | FG |
| HM | 93056-1G | 8 BLACK W/GRAY ITALIAN PVC PC | 25055 | PP | Picking | 4 | CONSC | PC | 5673 | 0 | 0 | 0 | 3.47 | 19,684.19 | 0 | 0 | 0 | 19684.19388 | WIP |
| HM | 93056-1G | 8 BLACK W/GRAY ITALIAN PVC PC | HM 08 17 | PP | Picking | 4 | CONSC | PC | 226 | 0 | 0 | 0 | 3.47 | 784.31 | 0 | 0 | 0 | 784.31379 | WIP |
| HM | 93058 | 10 DIP BRSH W/48" HDL 6PK | 4150017B | FG | Picking | 1 | CONSC | CS | 16 | 0 | 0 | 0 | 42.22 | 675.45 | 0 | 0 | 0 | 675.4528192 | FG |
| HM | 93089-2 | 10 DIP BRSH - BLUE FIBER/BULK PC | 24010 | PP | Picking | 4 | CONSC | PC | 2044 | 0 | 0 | 0 | 2.34 | 4,778.87 | 0 | 0 | 0 | 4778.872 | WIP |
| HM | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 26001 | FG | Picking | 1 | CONSC | CS | 96 | 0 | 0 | 0 | 52.13 | 5,004.95 | 0 | 0 | 0 | 5004.94992 | FG |
| HM | 93836 | OBS SUDS-N-GO W BRSH SPC KIT 48PK | DD0722 | FG | Picking | 4 | CONSC | CY | 4 | 0 | 0 | 0 | 641.88 | 2,567.53 | 0 | 0 | 0 | 2567.532049 | FG |
| HM | 93984 | 10" SOAP HD W/SLIDE WATER CONT 6PK | 4205016B | FG | Picking | 1 | CONSC | CS | 9 | 0 | 0 | 0 | 75.79 | 682.13 | 0 | 0 | 0 | 682.12584 | FG |
| HM | 94025 | WHEEL & BRUMPER BRSH W/BLACK 6PK | 4135017B | FG | Picking | 4 | CONSC | CS | 100 | 0 | 0 | 0 | 9.17 | 917.45 | 0 | 0 | 0 | 917.45 | FG |
| HM | 94025 | WHEEL & BRUMPER BRSH W/BLACK 6PK | 4135018B | FG | Picking | 4 | CONSC | CS | 100 | 0 | 0 | 0 | 9.17 | 917.45 | 0 | 0 | 0 | 917.45 | FG |
| HM | 94025T | OBSWHEEL&BRUMPER BRSH W/TEAL | 27079 | PP | Picking | 4 | CONSC | PC | 864 | 0 | 0 | 0 | 1.65 | 1,427.37 | 0 | 0 | 0 | 1427.3712 | WIP |
| HM | 9501 | 5' EXTENSION HDL 30PK | 4245011A | FG | Picking | 1 | CONSC | CS | 18 | 0 | 0 | 0 | 62.34 | 1,122.09 | 0 | 0 | 0 | 1122.089814 | FG |
| HM | 9508 | 28/48" BLACK POWDER COATED | HM 08 21 | PP | Picking | 4 | CONSC | PC | 2478 | 0 | 0 | 0 | 1.41 | 3,493.68 | 0 | 0 | 0 | 3493.68264 | WIP |
| HM | 97373CTC | OBS97373CTC BEND/WSH WR CLEAN 6PK | 4105013A | FG | Picking | 4 | CONSC | CS | 66 | 0 | 0 | 0 | 11.53 | 761.06 | 0 | 0 | 0 | 761.0636293 | FG |
| HM | 996-35FB | 35" FORCE X35 SNOWBRUSH 12PK | 23034 | FG | Picking | 4 | CONWC | CS | 59 | 0 | 0 | 0 | 26.43 | 1,559.16 | 0 | 0 | 0 | 1559.163718 | FG |
| HM | AEFL106 | 22/25MM 65"SHIN POLE LOCKING W/SWIV | HM 08 46 | PP | Picking | 4 | CONSC | PC | 3413 | 0 | 0 | 0 | 5.55 | 18,954.44 | 0 | 0 | 0 | 18954.4368 | WIP |
| HM | AEFT103 | 65L 2PC SHINY POLE W/SHORTY PC | HM 08 18 | PP | Picking | 4 | CONSC | PC | 3 | 0 | 0 | 0 | 4.74 | 14.23 | 0 | 0 | 0 | 14.2272 | WIP |
| HM | AT 22 | DRIP PAN/SMALL 150PK | 4120027A | FG | Picking | 1 | CONSC | CS | 2 | 0 | 0 | 0 | 797.34 | 1,594.68 | 0 | 0 | 0 | 1594.683854 | FG |
| HM | AT 22 | DRIP PAN/SMALL 150PK | 4120030A | FG | Picking | 1 | CONSC | CS | 2 | 0 | 0 | 0 | 797.34 | 1,594.68 | 0 | 0 | 0 | 1594.683854 | FG |
| HM | AT 22 | DRIP PAN/SMALL 150PK | 4120032A | FG | Picking | 1 | CONSC | CS | 2 | 0 | 0 | 0 | 797.34 | 1,594.68 | 0 | 0 | 0 | 1594.683854 | FG |
| HM | BL-93837 | BLISTER FOR 93837 | 26038 | PP | Picking | 4 | CONSC | PC | 328 | 0 | 0 | 0 | 0.60 | 196.60 | 0 | 0 | 0 | 196.6032 | WIP |
| HM | BOX-108 | 48" X 8 1/4" X 9 | 26071 | PP | Picking | 4 | CONSC | PC | 2400 | 0 | 0 | 0 | 2.41 | 5,787.00 | 0 | 0 | 0 | 5787 | WIP |
| HM | BOX-93836TT | TOP TRAY FOR 93836 | DD0112 | PP | Picking | 4 | CONSC | PC | 77 | 0 | 0 | 0 | 1.31 | 101.06 | 0 | 0 | 0 | 101.0625 | WIP |
| HM | BOX-93838A | SHIPPER FOR 93838A | 26022 | PP | Picking | 4 | CONSC | PC | 1629 | 0 | 0 | 0 | 2.26 | 3,685.61 | 0 | 0 | 0 | 3685.6125 | WIP |
| HM | BOX-9425CDX | PDQ TRAY W/2 COLOR PRINT | 26056 | PP | Picking | 4 | CONSC | PC | 2310 | 0 | 0 | 0 | 1.63 | 3,762.41 | 0 | 0 | 0 | 3762.4125 | WIP |
| HM | BOX9275X | SHIPPER BOX FOR 9275X | HM 04 26 | PP | Picking | 4 | CONSC | PC | 500 | 0 | 0 | 0 | 0.76 | 378.75 | 0 | 0 | 0 | 378.75 | WIP |
| HM | BW423A | OBSCLEARANCE LIGHT AMBER 3PK | 4245008B | FG | Picking | 4 | TLITE | CS | 0.212048193 | 0 | 0 | 0 | 2.37 | 0.50 | 0 | 0 | 0 | 0.502872289 | FG |
| HM | BW486A | MINI CLEARANCE LAMP AMBER 3PK | DD0405 | FG | Picking | 4 | TLITE | CS | 2436 | 0 | 0 | 0 | 1.98 | 4,831.17 | 0 | 0 | 0 | 4831.17264 | FG |
| HM | C6075K | OBSHL RND NEBLU PROJ FOG LAMPKIT PC | DD0723 | FG | Picking | 4 | AUXLG | PC | 78 | 0 | 0 | 0 | 9.44 | 736.32 | 0 | 0 | 0 | 736.32 | FG |
| HM | C7423C | OBSLED SUBMERSTRLR LMP KIT 8PK | 23061 | FG | Picking | 4 | TLITE | CS | 57 | 0 | 0 | 0 | 141.26 | 8,051.66 | 0 | 0 | 0 | 8051.66496 | FG |
| HM | CD-93057 | CARD FOR 93057 | HM 04 44 | PP | Picking | 4 | CONSC | PC | 2084 | 0 | 0 | 0 | 0.26 | 548.40 | 0 | 0 | 0 | 548.4046 | WIP |
| HM | CD-93066 | DNS CARD FOR 93066 | HM 10 24 | PP | Picking | 4 | CONSC | PC | 3000 | 0 | 0 | 0 | 0.31 | 933.90 | 0 | 0 | 0 | 933.9 | WIP |
| HM | CTN 10NY-24ACT | 30 1/16"x 18"x 10" - RSC | 25001 | PP | Picking | 4 | CONSC | PC | 247 | 0 | 0 | 0 | 1.75 | 432.56 | 0 | 0 | 0 | 432.55875 | WIP |
| HM | CTN 10NY-24ACT | 30 1/16"x 18"x 10" - RSC | HM 05 19 | PP | Picking | 4 | CONSC | PC | 26 | 0 | 0 | 0 | 1.75 | 45.53 | 0 | 0 | 0 | 45.5325 | WIP |
| HM | CTN 10NYE | 55" x 7 9/16" x 3 5/16" - D/CUT | HM 05 23 | PP | Picking | 4 | CONSC | PC | 137 | 0 | 0 | 0 | 1.82 | 250.02 | 0 | 0 | 0 | 250.022008 | WIP |
| HM | CTN 12-10NY | 10 5/16"x 10 5/16"x 7 3/4" - RSC | HM 05 18 | PP | Picking | 4 | CONSC | PC | 1164 | 0 | 0 | 0 | 0.71 | 825.16 | 0 | 0 | 0 | 825.1596 | WIP |
| HM | CTN 2112A | CTN- 23 1/2 " X 8 5/8 " X 10 1/2 " | DD0105 | PP | Picking | 4 | CONSC | PC | 1442 | 0 | 0 | 0 | 1.28 | 1,852.25 | 0 | 0 | 0 | 1852.249 | WIP |
| HM | CTN 2112A | CTN- 23 1/2 " X 8 5/8 " X 10 1/2 " | DD0109 | PP | Picking | 4 | CONSC | PC | 500 | 0 | 0 | 0 | 1.28 | 642.25 | 0 | 0 | 0 | 642.25 | WIP |
| HM | CTN QP1 | 22 15/16"x 9 1/16"x 16 15/16"-HSCB | HM 04 10 | PP | Picking | 4 | CONWC | PC | 100 | 0 | 0 | 0 | 3.36 | 335.51 | 0 | 0 | 0 | 335.507376 | WIP |
| HM | CTN SP11 TRAY-2.V3 | 27" X 11" X 8 1/2" - OC (MALLORY) | HM 11 02 | PP | Picking | 4 | CONWC | PC | 13 | 0 | 0 | 0 | 1.42 | 18.47 | 0 | 0 | 0 | 18.47121263 | WIP |
| HM | CTN WS1 SHIP | 29 3/8"x 8 7/8"x 8 1/4" - HSC | 26054 | PP | Picking | 4 | CONSC | PC | 5070 | 0 | 0 | 0 | 0.76 | 3,840.53 | 0 | 0 | 0 | 3840.525 | WIP |
| HM | CTN WSH24 | CARTON 20 7/16" X 8 1/4" X 5 3/4" | 25016 | PP | Picking | 4 | CONSC | PC | 3482 | 0 | 0 | 0 | 0.70 | 2,437.40 | 0 | 0 | 0 | 2437.4 | WIP |
| HM | CWL600 | 48" METAL LGHT DSPL GONDOLA 1PK | DD0732 | FG | Picking | 4 | AUXLG | CS | 109 | 0 | 0 | 0 | 211.24 | 23,024.72 | 0 | 0 | 0 | 23024.724 | FG |
| HM | CWL623 | OBSAPP CONTROLLED LIGHT SYS 2PK | 4110015A | FG | Picking | 4 | AUXLG | CS | 162 | 0 | 0 | 0 | 53.63 | 8,687.25 | 0 | 0 | 0 | 8687.25 | FG |
| HM | DF1CW | OBS 12V 55W QUARTZ 6PK | DD0628 | FG | Picking | 4 | AAOTH | CS | 38 | 0 | 0 | 0 | 3.55 | 134.94 | 0 | 0 | 0 | 134.9416 | FG |
| HM | DISPLAY-93838 | DISPLAY BASE FOR 93838 | 23057 | PP | Picking | 4 | CONSC | PC | 266 | 0 | 0 | 0 | 6.49 | 1,725.34 | 0 | 0 | 0 | 1725.3425 | WIP |
| HM | DM150 | OBS DIAMOND MFG OE KIT | DD0404 | FG | Picking | 4 | AUXLG | CS | 20 | 0 | 0 | 0 | 52.13 | 1,042.57 | 0 | 0 | 0 | 1042.57 | FG |
| HM | F14-999CT | ULTRA MAXX S/BRSH W/FLR STD 14PK | DD1209 | FG | Picking | 4 | CONWC | CS | 13 | 0 | 0 | 0 | 51.39 | 668.05 | 0 | 0 | 0 | 668.0475842 | FG |
| HM | F20-532 | 26"COOL SNOW TOOL W/FLR STD 20PK | 4105031C | FG | Picking | 1 | CONWC | CS | 35 | 0 | 0 | 0 | 39.94 | 1,398.03 | 0 | 0 | 0 | 1398.029163 | FG |
| HM | F20-532 | 26"COOL SNOW TOOL W/FLR STD 20PK | 4105035A | FG | Picking | 1 | CONWC | CS | 30 | 0 | 0 | 0 | 39.94 | 1,198.31 | 0 | 0 | 0 | 1198.310711 | FG |
| HM | F20-532 | 26"COOL SNOW TOOL W/FLR STD 20PK | 4105033C | FG | Picking | 1 | CONWC | CS | 17 | 0 | 0 | 0 | 39.94 | 679.04 | 0 | 0 | 0 | 679.0427363 | FG |
| HM | FSPET-5-RED | 5" x .014" FLAGGING PET BRISTLE | HM 11 03 | RM | Picking | 4 | CONWC | OZ | 38786 | 0 | 0 | 0 | 0.10 | 3,834.97 | 0 | 0 | 0 | 3834.96575 | RM |
| HM | GP-875-4.75-350G | 4.75" x 3/4"ID FOAM GRIP-MO GRN | 4105027C | PP | Picking | 4 | CONWC | PC | 7056 | 0 | 0 | 0 | 0.16 | 1,118.96 | 0 | 0 | 0 | 1118.958967 | WIP |
| HM | LBL532.V3 | BLADE 2 LABEL P65 - 532 SER CDN | HM 04 | PP | Picking | 4 | CONWC | PC | 18500 | 0 | 0 | 0 | 0.02 | 380.49 | 0 | 0 | 0 | 380.49468 | WIP |
| HM | LX-1631 | 3 3/4 GALLON CAPACITY 16" X 6" PLASTIC ANTI-FREEZE DRAIN PAN WITH 6PK | DD0610 | FG | Picking | 4 | LBRCT | CS | 200 | 0 | 0 | 0 | 54.59 | 10,917.82 | 0 | 0 | 0 | 10917.82 | FG |
| HM | NFPET-4-BLACK | 4.0" x .014" NON-FLAG BRISTLE OZ | 27026 | RM | Picking | 4 | CONWC | OZ | 176400 | 0 | 0 | 0 | 0.10 | 17,595.90 | 0 | 0 | 0 | 17595.9 | RM |
| HM | NFPET-4-BLACK | 4.0" x .014" NON-FLAG BRISTLE OZ | 27027 | RM | Picking | 4 | CONWC | OZ | 151200 | 0 | 0 | 0 | 0.10 | 15,082.20 | 0 | 0 | 0 | 15082.2 | RM |
| HM | NFPET-4-BLUE | 4"x.014" NON-FLAG BLE BRISTLE | 27038 | RM | Picking | 4 | CONWC | OZ | 176400 | 0 | 0 | 0 | 0.12 | 21,366.45 | 0 | 0 | 0 | 21366.45 | RM |
| HM | NFPET-4-BLUE | 4"x.014" NON-FLAG BLE BRISTLE | HM 11 B | RM | Picking | 4 | CONWC | OZ | 44517 | 0 | 0 | 0 | 0.12 | 5,392.12 | 0 | 0 | 0 | 5392.121625 | RM |
| HM | NV1073KB | HALOGENOFF-ROADDRIVINGLIGHTKIT2P | 42450 | FG | Picking | 4 | AUXLG | CS | 1 | 0 | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 14.5232 | FG |
| HM | NV631 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 4105018C | FG | Picking | 4 | AUXLG | CS | 128 | 0 | 0 | 0 | 13.20 | 1,689.18 | 0 | 0 | 0 | 1689.1776 | FG |
| HM | PP RED STK 3 | RED COLOR CONCENTRATE | HM 16 B | RM | Picking | 4 | CONWC | OZ | 7840 | 0 | 0 | 0 | 0.53 | 4,140.50 | 0 | 0 | 0 | 4140.5 | RM |
| HM | PP19 SR | REGRIND BLK REPRO COPOLY RESIN-20 MELT 2 IZOD PP (202) | 18012 | RM | Picking | 4 | CONSC | OZ | 113568 | 0 | 0 | 0 | 0.05 | 5,138.95 | 0 | 0 | 0 | 5138.952 | RM |
| HM | QP60-14405 | OBS 52" SNOW PLOW DISPLAY 60PK | 4120030C | FG | Picking | 1 | CONWC | CS | 8 | 0 | 0 | 0 | 313.88 | 2,511.07 | 0 | 0 | 0 | 2511.071 | FG |
| HM | RC275 | SPRAY NOZZLE FOR 9025 | HM 04 28 | PP | Picking | 4 | CONSC | PC | 21299 | 0 | 0 | 0 | 0.20 | 4,318.83 | 0 | 0 | 0 | 4318.8286 | WIP |
| HM | RC341 | 1X60 MASKING TAPE (3010) | HM 05 A | PP | Picking | 4 | CONVA | PC | 72 | 0 | 0 | 0 | 1.04 | 74.70 | 0 | 0 | 0 | 74.7 | WIP |
| HM | RC386 | 8" BI-LEVEL YELLOW SOFT | HM 08 01 | PP | Picking | 4 | CONSC | PC | 349 | 0 | 0 | 0 | 2.73 | 953.22 | 0 | 0 | 0 | 953.2237 | WIP |
| HM | RC422 | NEW SHORTY NO LOGO W/ SWIVEL | HM 05 H | PP | Picking | 4 | CONSC | PC | 1999 | 0 | 0 | 0 | 0.95 | 1,907.05 | 0 | 0 | 0 | 1907.046 | WIP |
| HM | RC592 | SQUEEGEE HEAD FOR 9425CDX | HM 04 29 | PP | Picking | 4 | CONSC | PC | 2574 | 0 | 0 | 0 | 1.22 | 3,139.83 | 0 | 0 | 0 | 3139.82955 | WIP |
| HM | RC604 | REPLACEMENT METAL TIP 1PC | HM 01 | PP | Picking | 4 | CONSC | PC | 100 | 0 | 0 | 0 | 1.13 | 113.40 | 0 | 0 | 0 | 113.4 | WIP |
| HM | RC614 | PE SPRAYBOTTLE | HM 04 30 | PP | Picking | 4 | CONSC | PC | 2950 | 0 | 0 | 0 | 0.36 | 1,056.16 | 0 | 0 | 0 | 1056.159 | WIP |
| HM | RC622 | WINDOW WAND + MICROFIBER BONNET | 24017 | PP | Picking | 4 | CONSC | PC | 2112 | 0 | 0 | 0 | 2.01 | 4,234.00 | 0 | 0 | 0 | 4234.87616 | WIP |
| HM | RC822 | WINDOW WAND + MICROFIBER BONNET | HM 04 27 | PP | Picking | 4 | CONSC | PC | 5221 | 0 | 0 | 0 | 2.01 | 10,468.39 | 0 | 0 | 0 | 10468.39216 | WIP |
| HM | RC636 | ALL SIDED SOAP LOCKING HD W/ORNGE | 26039 | PP | Picking | 4 | CONSC | PC | 36 | 0 | 0 | 0 | 4.42 | 159.15 | 0 | 0 | 0 | 159.1488 | WIP |
| HM | RMA6401 | SG PROFIT CAR #1 RU (1 | 21011 | FG | Picking | 4 | VEHAC | PC | 3405 | 0 | 0 | 0 | 3.89 | 13,238.64 | 0 | 0 | 0 | 13238.64 | FG |
| HM | RMA6418 | SG PROFIT TRUCK #8 RU (1 | 21011 | FG | Picking | 4 | VEHAC | PC | 754 | 0 | 0 | 0 | 6.17 | 4,655.20 | 0 | 0 | 0 | 4655.196 | FG |
| HM | S12-530RFB | OBS26" FORCE SNOWBRSH RED TRAY 12PK | 4245018B | FG | Picking | 1 | CONWC | CS | 30 | 0 | 0 | 0 | 20.09 | 602.58 | 0 | 0 | 0 | 602.5760952 | FG |
| HM | S12-530RFB | OBS26" FORCE SNOWBRSH RED TRAY 12PK | 4245020A | FG | Picking | 1 | CONWC | CS | 34 | 0 | 0 | 0 | 20.09 | 682.92 | 0 | 0 | 0 | 682.9195746 | FG |
| HM | S24-527PKUS | 22"S/BRSH-"PINK SNOW TOOLS" 24PK | 4110011A | FG | Picking | 4 | CONWC | CS | 1 | 0 | 0 | 0 | 42.18 | 42.18 | 0 | 0 | 0 | 42.18495298 | FG |
| HM | S24-530RFB | 26" FORCE REACH SNOWBRUSH 24PK | 4150022B | FG | Picking | 1 | CONWC | CS | 25 | 0 | 0 | 0 | 38.86 | 971.56 | 0 | 0 | 0 | 971.5569203 | FG |
| HM | S24-994 | 10"DLX SCRAPER "MAXX XS" 24PK | 4105011A | FG | Picking | 4 | CONWC | CS | 26 | 0 | 0 | 0 | 18.60 | 483.66 | 0 | 0 | 0 | 483.6642863 | FG |
| HM | S8-999PV | OBS"35"" ULTRA MAXX S/BRSH W/PV 8PK" | 4120030B | FG | Picking | 4 | CONWC | CS | 30 | 0 | 0 | 0 | 28.45 | 853.49 | 0 | 0 | 0 | 853.4885277 | FG |
| HM | S8-999PV | OBS"35"" ULTRA MAXX S/BRSH W/PV 8PK" | 4120031B | FG | Picking | 4 | CONWC | CS | 30 | 0 | 0 | 0 | 28.45 | 853.49 | 0 | 0 | 0 | 853.4885277 | FG |
| HM | S8-999PV | OBS"35"" ULTRA MAXX S/BRSH W/PV 8PK" | DD0206 | FG | Picking | 4 | CONWC | CS | 720 | 0 | 0 | 0 | 28.45 | 20,483.72 | 0 | 0 | 0 | 20483.72466 | FG |
| HM | S8-999PV | OBS"35"" ULTRA MAXX S/BRSH W/PV 8PK" | DD0608 | FG | Picking | 4 | CONWC | CS | 120 | 0 | 0 | 0 | 28.45 | 3,413.95 | 0 | 0 | 0 | 3413.954111 | FG |
| HM | SPINNER-4W | SPINNER DISPLAY RACK W/WHEELS 1PK | 25007 | FG | Picking | 1 | CONWC | CS | 104 | 0 | 0 | 0 | 25.21 | 2,621.34 | 0 | 0 | 0 | 2621.342776 | FG |
| HM | TS10T6B | 2 SQ.FT TANNERS SEL 1/BG CHAMOIS 6PK | 4140008A | FG | Picking | 4 | SGOOD | CS | 160 | 0 | 0 | 0 | 20.25 | 3,239.89 | 0 | 0 | 0 | 3239.8872 | FG |
| HM | TS10T6B | 2 SQ.FT TANNERS SEL 1/BG CHAMOIS 6PK | 4140009B | FG | Picking | 4 | SGOOD | CS | 160 | 0 | 0 | 0 | 20.25 | 3,239.89 | 0 | 0 | 0 | 3239.8872 | FG |
| HM | WS-03 | M WELLER STYLE W/C PLATES | 25067 | AS | Picking | 1 | CONSC | pkg | 16200 | 0 | 0 | 0 | 0.26 | 4,188.62 | 0 | 0 | 0 | 4188.617406 | WIP |
| HM | WS1524A | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 4130012C | FG | Picking | 1 | CONSC | CS | 30 | 0 | 0 | 0 | 46.76 | 1,402.83 | 0 | 0 | 0 | 1402.834268 | FG |
| HM | WS4212P | 42" ALUMINUM HNDL PC | 25040 | PP | Picking | 4 | CONSC | PC | 216 | 0 | 0 | 0 | 2.48 | 535.50 | 0 | 0 | 0 | 535.498992 | WIP |
| HM | WS4224U | 8"PLAS SPONGE SQUEEG&42"POLE24PK | 4115030C | FG | Picking | 1 | CONSC | CS | 28 | 0 | 0 | 0 | 95.22 | 2,666.28 | 0 | 0 | 0 | 2666.279418 | FG |
| HM | WSE-39 | 39"ALUM EXT POLE - 2 SECTION 60PK | HM 10 42 | FG | Picking | 1 | CONSC | CS | 13.7024 | 0 | 0 | 0 | 109.80 | 1,514.37 | 0 | 0 | 0 | 1514.365181 | FG |
| HM | 05007MI | 65007MIE GRAY SMALL FUNNEL 72 PK | HMQUARANTINE | FG | Floor stock | 1 | CONFT | CS | 2 | 0 | 0 | 0 | 9.19 | 18.39 | 0 | 0 | 0 | 18.385734 | FG |
| HM | 05015BLK132MI | 65015BLK132MI MED FUNNEL | 4145001A | FG | Picking | 1 | CONFT | CS | 30 | 0 | 0 | 0 | 24.27 | 728.16 | 0 | 0 | 0 | 728.158554 | FG |
| HM | 05060WRONLY | 65060MI WIRE RING ONLY | 42450 | FG | Picking | 1 | CONFT | CS | 135 | 0 | 0 | 0 | 1.45 | 195.70 | 0 | 0 | 0 | 195.697485 | FG |
| HM | 05064MI | 65064MIE LARGE FUNNEL 12PK | HD 17 14 | FG | Picking | 1 | CONFT | CS | 1290 | 0 | 0 | 0 | 4.09 | 5,277.02 | 0 | 0 | 0 | 5277.0159 | FG |
| HM | 06064MI | 66064MIE GR TRANSMISSION FNNL 12PK | 28016 | FG | Picking | 1 | CONFT | CS | 811 | 0 | 0 | 0 | 7.53 | 6,109.79 | 0 | 0 | 0 | 6109.793321 | FG |
| HM | 06064MI | 66064MIE GR TRANSMISSION FNNL 12PK | HMQUARANTINE | FG | Floor stock | 1 | CONFT | CS | 32 | 0 | 0 | 0 | 7.53 | 241.08 | 0 | 0 | 0 | 241.0769251 | FG |
| HM | 0702985001 | 63695 FLT(1-16/4-16/L/B/D/L6/BCA) | 12001 | PP | Floor stock | 4 | CONLM | PC | 100 | 0 | 0 | 0 | 3.87 | 387.05 | 0 | 0 | 0 | 387.04512 | WIP |
| HM | 0702986001 | 38255 FLT(1-16/ 4-16/T/B/ D/ L6/BCA | 12001 | PP | Floor stock | 4 | CONLM | PC | 60 | 0 | 0 | 0 | 4.17 | 250.50 | 0 | 0 | 0 | 250.49772 | WIP |
| HM | 0703103001 | KIA RONDO 07+ (43275) | 13001 | PP | Floor stock | 4 | CONLM | PC | 50 | 0 | 0 | 0 | 39.42 | 1,970.91 | 0 | 0 | 0 | 1970.913135 | WIP |
| HM | 0703108001A | TOYOTA SIENNA 2011 (43495) | 13001 | PP | Floor stock | 4 | CONLM | PC | 18 | 0 | 0 | 0 | 13.80 | 248.43 | 0 | 0 | 0 | 248.4269568 | WIP |
| HM | 0703115001 | MAZDA 6 2009 (40245) | 13001 | PP | Floor stock | 4 | CONLM | PC | 49 | 0 | 0 | 0 | 8.30 | 406.77 | 0 | 0 | 0 | 406.7712264 | WIP |
| HM | 0703136001 | 41815 TOYOTA COROLLA '09 | 13001 | PP | Floor stock | 4 | CONLM | PC | 72 | 0 | 0 | 0 | 7.64 | 550.40 | 0 | 0 | 0 | 550.4006606 | WIP |
| HM | 0703229001 | FORD FUSON 2006-10 (40685) | 13001 | PP | Floor stock | 4 | CONLM | PC | 125 | 0 | 0 | 0 | 8.52 | 1,065.44 | 0 | 0 | 0 | 1065.441441 | WIP |
| HM | 0703359001 | 47875 GM BC HRN PLG-N | 12001 | PP | Floor stock | 4 | CONLM | PC | 75 | 0 | 0 | 0 | 2.30 | 172.77 | 0 | 0 | 0 | 172.768365 | WIP |
| HM | 0703394001 | JEEP PATRIOT W/O TW2007-10(42175 | 13001 | PP | Floor stock | 4 | CONLM | PC | 132 | 0 | 0 | 0 | 15.51 | 2,047.83 | 0 | 0 | 0 | 2047.826574 | WIP |
| HM | 0703639001 | 53045 DURANGO UNV BC HRN | 12001 | PP | Floor stock | 4 | CONLM | PC | 70 | 0 | 0 | 0 | 1.82 | 127.07 | 0 | 0 | 0 | 127.069866 | WIP |
| HM | 0703819001 | 42190 ENDURANCE DODG FINAL ASY | 12001 | PP | Floor stock | 4 | CONLM | PC | 200 | 0 | 0 | 0 | 3.78 | 755.98 | 0 | 0 | 0 | 755.98116 | WIP |
| HM | 0703891001 | ECONO SKRT-PRF PWR TLGHT CONV. | 13001 | PP | Floor stock | 4 | CONLM | PC | 89 | 0 | 0 | 0 | 9.55 | 849.99 | 0 | 0 | 0 | 849.986773 | WIP |
| HM | 0703945001 | F TVWK CHEV SILVERADO 07-11 | 13001 | PP | Floor stock | 4 | CONLM | PC | 126 | 0 | 0 | 0 | 8.53 | 1,075.10 | 0 | 0 | 0 | 1075.103704 | WIP |
| HM | 0703947001 | DPT TVWK(5PN)CHEV TAHOE07-11 | 13001 | PP | Floor stock | 4 | CONLM | PC | 63 | 0 | 0 | 0 | 11.27 | 709.71 | 0 | 0 | 0 | 709.7147618 | WIP |
| HM | 0704077001 | BAG OF ACCESSORIES | HM 00CRD 03 | PP | Picking | 4 | CONLM | PC | 83 | 0 | 0 | 0 | 0.87 | 72.13 | 0 | 0 | 0 | 72.12590055 | WIP |
| HM | 0704261001 | JEEP COMPASS 2011(42645) | 13001 | PP | Floor stock | 4 | CONLM | PC | 10 | 0 | 0 | 0 | 9.84 | 98.44 | 0 | 0 | 0 | 98.4402588 | WIP |
| HM | 0704361001 | 8B UNV TOW VEH WR KIT | 13001 | PP | Floor stock | 4 | CONLM | PC | 256 | 0 | 0 | 0 | 4.36 | 1,117.20 | 0 | 0 | 0 | 1117.204713 | WIP |
| HM | 0704477001 | F3 FUEL FILTER PC | HM 17 06 | PP | Picking | 4 | CONFT | PC | 8306 | 0 | 0 | 0 | 1.58 | 13,150.86 | 0 | 0 | 0 | 13150.86281 | WIP |
| HM | 0704478001 | F8/15 FUEL FILTER PC | HM 17 07 | PP | Picking | 4 | CONFT | PC | 400 | 0 | 0 | 0 | 2.45 | 979.42 | 0 | 0 | 0 | 979.417356 | WIP |
| HM | 0704511001 | INFINITI FX45 2006 (40604) | 13001 | PP | Floor stock | 4 | CONLM | PC | 5 | 0 | 0 | 0 | 6.93 | 34.64 | 0 | 0 | 0 | 34.6360813 | WIP |
| HM | 0704685001 | MOLDED DUSTCOVER | 12001 | PP | Floor stock | 4 | CONLM | PC | 2000 | 0 | 0 | 0 | 0.08 | 157.53 | 0 | 0 | 0 | 157.5288 | WIP |
| HM | 0704756001 | HYUNDAI SANTA FE2013 (43984) | 13001 | PP | Floor stock | 4 | CONLM | PC | 54 | 0 | 0 | 0 | 28.23 | 1,524.27 | 0 | 0 | 0 | 1524.266845 | WIP |
| HM | 0704936001 | HYUNDAI AZERA 2012-13 (43804) | 13001 | PP | Floor stock | 4 | CONLM | PC | 11 | 0 | 0 | 0 | 6.00 | 65.96 | 0 | 0 | 0 | 65.96033796 | WIP |

LEASE SCHEDULE NO. 026

Page 35 of 48

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032662

FBG_CH1_00091637

DEBTORS' EXHIBIT NO. 175

Page 1412 of 1907

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 98 of 163

Exhibit A(1)

CONFIDENTIAL

ONSET_00032663
FBG_CH1_00091638

**DEBTORS' EXHIBIT NO. 175**
**Page 1413 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 99 of 163

Exhibit A(1)

CONFIDENTIAL

ONSET_00032664
FBG_CH1_00091639

**DEBTORS' EXHIBIT NO. 175**
**Page 1414 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 100 of 163

Exhibit A (1)

CONFIDENTIAL

ONSET_00032665
FBG_CH1_00091640

**DEBTORS' EXHIBIT NO. 175**
**Page 1415 of 1907**

Exhibit A (1)

CONFIDENTIAL

ONSET_00032666
FBG_CH1_00091641

**DEBTORS' EXHIBIT NO. 175**
**Page 1416 of 1907**

Exhibit A (1)

LEASE SCHEDULE NO. 035

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032667
FBG_CH1_00091642

**DEBTORS' EXHIBIT NO. 175**
**Page 1417 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 103 of 163

Exhibit A (1)

CONFIDENTIAL

ONSET_00032668
FBG_CH1_00091643

**DEBTORS' EXHIBIT NO. 175**
**Page 1418 of 1907**

Exhibit A (1)

CONFIDENTIAL

ONSET_00032669
FBG_CH1_00091644

**DEBTORS' EXHIBIT NO. 175**
**Page 1419 of 1907**

Exhibit A (1)

LEASE SCHEDULE ENC1 -006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032670
FBG_CH1_00091645

DEBTORS' EXHIBIT NO. 175
Page 1420 of 1907

Exhibit A(1)

CONFIDENTIAL

ONSET_00032671
FBG_CH1_00091646

DEBTORS' EXHIBIT NO. 175
Page 1421 of 1907

Exhibit A (1)

CONFIDENTIAL

ONSET_00032672
FBG_CH1_00091647

**DEBTORS' EXHIBIT NO. 175**
**Page 1422 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 108 of 163

Exhibit A (1)

CONFIDENTIAL

ONSET_00032673
FBG_CH1_00091648

**DEBTORS' EXHIBIT NO. 175**
**Page 1423 of 1907**

Exhibit A (1)

CONFIDENTIAL

ONSET_00032674
FBG_CH1_00091649

**DEBTORS' EXHIBIT NO. 175**
**Page 1424 of 1907**

Exhibit A (1)

| HM | PP10 SR | REGRIND BLK REPRO COPOLY RESIN-20 MELT 2 EDD PP (20 3) | 16010 | RM | Picking | 4 | CONSC | OZ | 138784 | 0 | 0 | 0 | 0.05 | 6,279.98 | 0 | 0 | 0 | 6279.976 RM |
| HM | PP10 SR | REGRIND BLK REPRO COPOLY RESIN-20 MELT 2 EDD PP (20 3) | 16014 | RM | Picking | 4 | CONSC | OZ | 127616 | 0 | 0 | 0 | 0.05 | 5,774.62 | 0 | 0 | 0 | 5774.624 RM |
| HM | PS15 | HI-IMPACT POLYSTYRENE-BLK REPRO | 18022 | RM | Picking | 4 | CONWC | OZ | 48000 | 0 | 0 | 0 | 0.09 | 4,200.00 | 0 | 0 | 0 | 4200 RM |
| HM | RC2B3 | 48" METAL POLE W/PIVOT BLACK | HM 08 24 | PP | Picking | 4 | CONSC | PC | 1889 | 0 | 0 | 0 | 1.10 | 2,074.01 | 0 | 0 | 0 | 2074.00866 WIP |
| HM | RC342 | 2X60 MASKING TAPE (3600) | HM 10 25 | PP | Picking | 4 | CONVA | PC | 707 | 0 | 0 | 0 | 2.94 | 2,076.81 | 0 | 0 | 0 | 2076.9125 WIP |
| HM | RC032 | 16" QUAD WITH GRAY FIBER, BLK BLOCK | HM 08 48 | PP | Picking | 4 | CONSC | PC | 236 | 0 | 0 | 0 | 4.46 | 1,052.80 | 0 | 0 | 0 | 1052.6 WIP |
| HM | RC023 | 0BSW/AND HEAD SUEDE BON+ MICROF BONT | 4110023A | PP | Picking | 4 | CONSC | PC | 768 | 0 | 0 | 0 | 1.94 | 1,486.79 | 0 | 0 | 0 | 1486.792512 WIP |
| HM | RC047 | WHEEL & BRUMPER BRSH BLUE | 30690 | PP | Picking | 4 | CONSC | PC | 472 | 0 | 0 | 0 | 1.20 | 565.13 | 0 | 0 | 0 | 565.1296 WIP |
| HM | RM46416 | 3G PROFIT TRUCK #6 RU (1 | HM 08 10 | FG | Picking | 4 | VEN4C | PC | 72 | 0 | 0 | 0 | 6.97 | 502.01 | 0 | 0 | 0 | 502.0056 FG |
| HM | S12-530RFB | 0BS26" FORCE SNOWBRSH RED TRAY 12PK | 42456N7A | FG | Picking | 1 | CONWC | CS | 42 | 0 | 0 | 0 | 20.09 | 843.61 | 0 | 0 | 0 | 843.6965333 FG |
| HM | S12-58S-EPRFB | 12" FORCE PIVOTING SNOWBROOM RED 12PK | 42450 | FG | Picking | 1 | CONWC | CS | 14 | 0 | 0 | 0 | 69.94 | 979.18 | 0 | 0 | 0 | 979.180333 FG |
| HM | 316-993CT | ULTRA MAXX S/BRSH W/DISPLY 16PK | 4150034A | FG | Picking | 4 | CONWC | CS | 18 | 0 | 0 | 0 | 55.39 | 996.96 | 0 | 0 | 0 | 996.06237 FG |
| HM | S24-527RKU S | 22"S/BRSH "PINK SNOW TOOLS" 24PK | ACTIVE DAMAG | FG | Picking | 4 | CONWC | CS | 13 | 0 | 0 | 0 | 42.18 | 548.40 | 0 | 0 | 0 | 548.4641285 FG |
| HM | S24-530RFB | 26" FORCE REACH SNOWBRUSH 24PK | 4150003A | FG | Picking | 1 | CONWC | CS | 25 | 0 | 0 | 0 | 38.86 | 971.56 | 0 | 0 | 0 | 971.5893203 FG |
| HM | S26-589-39CFF | 39" CARBON FIBER S/BRSH 24PK | 4245013B | FG | Picking | 1 | CONWC | CS | 8 | 0 | 0 | 0 | 88.14 | 705.11 | 0 | 0 | 0 | 705.1056136 FG |
| HM | S30-696PKUS | 31"S/BRSH PINK SNOW TOOLS 30PK | 4140024B | FG | Picking | 1 | CONWC | CS | 16 | 0 | 0 | 0 | 63.90 | 1,022.34 | 0 | 0 | 0 | 1022.337488 FG |
| HM | 58-995PV | 0BS/35" ULTRA MAXX S/BRSH W/PV BRK" | 41400036 | FG | Picking | 4 | CONWC | CS | 30 | 0 | 0 | 0 | 28.45 | 853.45 | 0 | 0 | 0 | 853.4665277 FG |
| HM | 58-995PV | 0BS"35" ULTRA MAXX S/BRSH W/PV BRK" | DD0607 | FG | Picking | 1 | CONWC | CS | 720 | 0 | 0 | 0 | 28.45 | 20,483.72 | 0 | 0 | 0 | 20483.172456 FG |
| HM | STAPLE WIRE 001 G | #31" GALV STAPLE WIRE ZX-HORANSK7 | HM 21 | PP | Picking | 4 | CONWC | OZ | 59232 | 0 | 0 | 0 | 0.12 | 6,948.07 | 0 | 0 | 0 | 6948.068678 WIP |
| HM | TF11APPA | BK621.2733 TF1 NAPA TRANSF/NL 36PK | 42458N1C | FG | Picking | 1 | CON1T | CS | 24 | 0 | 0 | 0 | 29.26 | 702.15 | 0 | 0 | 0 | 702.1463314 FG |
| HM | TS8072RPB | 5-90FT S/TAG CHARGED 24PK | 42456036 | FG | Picking | 1 | SG000D | CS | 6 | 0 | 0 | 0 | 151.07 | 906.41 | 0 | 0 | 0 | 906.408159 FG |
| HM | TSC484ZMX | 0BS 1.5QFT AZMX 5M CHAMOIS 48PK | 4245027A | FG | Picking | 4 | SG000D | CS | 33 | 0 | 0 | 0 | 82.72 | 2,729.85 | 0 | 0 | 0 | 2729.640913 FG |
| HM | WS4212 | 42" ALUMINUM HNDL 12PK | 4110003B | FG | Picking | 1 | CONSC | CS | 10 | 0 | 0 | 0 | 29.75 | 297.55 | 0 | 0 | 0 | 297.54984 FG |
| HM | WS4212 | 42" ALUMINUM HNDL 12PK | 4110004C | FG | Picking | 1 | CONSC | CS | 52 | 0 | 0 | 0 | 29.75 | 1,547.24 | 0 | 0 | 0 | 1547.243568 FG |
| HM | WS4212 | 42" ALUMINUM HNDL 12PK | HM 10 42 | FG | Picking | 1 | CONSC | CS | 22 | 0 | 0 | 0 | 29.75 | 654.80 | 0 | 0 | 0 | 654.603048 FG |

each line item as may be more fully described on the referenced invoice(s) and related underlying quotes, purchase orders, etc., and all such Property to include any and all attachments, replacements, parts, substitution, additions, repairs, accessions and accessories incorporated therein and/or affixed thereto.

LEASE SCHEDULE NO. 006                                        Page 46 of 46                                        CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032675
FBG_CH1_00091650

**DEBTORS' EXHIBIT NO. 175**
**Page 1425 of 1907**

EXHIBIT A (2)

CARNABY INVENTORY IV, LLC
MASTER LEASE AGREEMENT NO. DIR6445416
LEASE SCHEDULE NO. 007

PROPERTY LOCATION: Hopkins Manufacturing Corporation's facility located at 10899 West 100th Street, Edgerton, Kansas 66021

$ 48,083,185.46

This page contains a large, dense inventory/parts-list table with many columns (Contract, Inventory Part, Item Description, Location No., Accounting Group, Inv. Type, Product Type, Product Category, various quantity and total columns, etc.) and hundreds of rows. The source image resolution does not permit reliable cell-by-cell reading of the individual values.

CONFIDENTIAL

ONSET_00032676
FBG_CH1_00091651

DEBTORS' EXHIBIT NO. 175
Page 1426 of 1907

Case 26-03005 Document 16-28 Filed in TXSB on 02/19/26 Page 112 of 163

Exhibit A (2)

LEASE SCHEDULE EXH 2 - 036

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032677
FBG_CH1_00091652

**DEBTORS' EXHIBIT NO. 175**
**Page 1427 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032678
FBG_CH1_00091653

DEBTORS' EXHIBIT NO. 175
Page 1428 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032679
FBG_CH1_00091654

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 115 of 163

Exhibit A (2)

CONFIDENTIAL

ONSET_00032680
FBG_CH1_00091655

DEBTORS' EXHIBIT NO. 175
Page 1430 of 1907

CONFIDENTIAL

ONSET_00032681
FBG_CH1_00091656

DEBTORS' EXHIBIT NO. 175
Page 1431 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032682
FBG_CH1_00091657

DEBTORS' EXHIBIT NO. 175
Page 1432 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032683
FBG_CH1_00091658

**DEBTORS' EXHIBIT NO. 175**
**Page 1433 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 119 of 163

Exhibit A (2)

CONFIDENTIAL

ONSET_00032684
FBG_CH1_00091659

**DEBTORS' EXHIBIT NO. 175**
**Page 1434 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032685
FBG_CH1_00091660

DEBTORS' EXHIBIT NO. 175
Page 1435 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032686
FBG_CH1_00091661

**DEBTORS' EXHIBIT NO. 175
Page 1436 of 1907**

Exhibit A (2)

*[Dense multi-column inventory/asset schedule table — illegible at available resolution]*

CONFIDENTIAL

ONSET_00032687
FBG_CH1_00091662

**DEBTORS' EXHIBIT NO. 175**
**Page 1437 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032688
FBG_CH1_00091663

**DEBTORS' EXHIBIT NO. 175**
**Page 1438 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032689
FBG_CH1_00091664

**DEBTORS' EXHIBIT NO. 175**
**Page 1439 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 125 of 163

Exhibit A (2)

CONFIDENTIAL

ONSET_00032690
FBG_CH1_00091665

DEBTORS' EXHIBIT NO. 175
Page 1440 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032691
FBG_CH1_00091666

DEBTORS' EXHIBIT NO. 175
Page 1441 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032692
FBG_CH1_00091667

**DEBTORS' EXHIBIT NO. 175**
**Page 1442 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032693
FBG_CH1_00091668

**DEBTORS' EXHIBIT NO. 175**
**Page 1443 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032694
FBG_CH1_00091669

**DEBTORS' EXHIBIT NO. 175**
**Page 1444 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032695
FBG_CH1_00091670

**DEBTORS' EXHIBIT NO. 175
Page 1445 of 1907**

CONFIDENTIAL

ONSET_00032696
FBG_CH1_00091671

**DEBTORS' EXHIBIT NO. 175**
**Page 1446 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 132 of 163

Exhibit A (2)

CONFIDENTIAL

ONSET_00032697
FBG_CH1_00091672

**DEBTORS' EXHIBIT NO. 175**
**Page 1447 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032698
FBG_CH1_00091673

**DEBTORS' EXHIBIT NO. 175**
**Page 1448 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032699
FBG_CH1_00091674

**DEBTORS' EXHIBIT NO. 175
Page 1449 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 135 of 163

Exhibit A (2)

CONFIDENTIAL

ONSET_00032700
FBG_CH1_00091675

DEBTORS' EXHIBIT NO. 175
Page 1450 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032701
FBG_CH1_00091676

**DEBTORS' EXHIBIT NO. 175**
**Page 1451 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032702
FBG_CH1_00091677

**DEBTORS' EXHIBIT NO. 175**
**Page 1452 of 1907**

Exhibit A (2)

*[Dense multi-column inventory spreadsheet — thousands of line items listing product codes (e.g. 22-1-97133-924), item descriptions, SKU numbers, location codes (FG), "Floor stock"/"Picking"/"Shipment" categories, vendor codes (VEHAC, CONVAC), and numeric quantity and value columns. The individual figures are too small to transcribe reliably.]*

CONFIDENTIAL

ONSET_00032703
FBG_CH1_00091678

**DEBTORS' EXHIBIT NO. 175**
**Page 1453 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032704
FBG_CH1_00091679

**DEBTORS' EXHIBIT NO. 175**
**Page 1454 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032705
FBG_CH1_00091680

DEBTORS' EXHIBIT NO. 175
Page 1455 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032706
FBG_CH1_00091681

**DEBTORS' EXHIBIT NO. 175**
**Page 1456 of 1907**

Exhibit A (2)

LEASE SCHEDULE EXH2 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032707
FBG_CH1_00091682

DEBTORS' EXHIBIT NO. 175
Page 1457 of 1907

Exhibit A (2)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 78073 | 755-2304 REESE 7W RT ANGLE HARN 1PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 2 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | FG |
| AKC | 8091598001 | 50060 NV VUESMART INSERT | RWY BIN 070 | PP | Floor stock | 4 | CONVA | PC | 190 | 0 | 0 | 0 | 0.21 | 40.00 | 0 | 0 | 0 | 39.995 | WIP |
| AKC | 8011070103 | 10701NL M/F FNNL W/NO LABEL 12PK | 55506I | FG | Floor stock | 4 | CONFT | CS | 210 | 0 | 0 | 0 | 2.22 | 465.61 | 0 | 0 | 0 | 465.60654 | FG |
| AKC | 809-1012 | 10" METAL HD W/84" EXT POLE 6PK | 50096E | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 24.72 | 444.91 | 0 | 0 | 0 | 444.914334 | FG |
| AKC | 815-1010 | GALVANIZED FUNNEL WITH LOCKING TABS, 8 QUART 20PK | 37098A | FG | Picking | 4 | LBRCT | CS | 3 | 0 | 0 | 0 | 98.95 | 296.84 | 0 | 0 | 0 | 296.838 | FG |
| AKC | 815-1150 | GRIP N SPRAY POWR WND 922156PK | 42508E | FG | Floor stock | 1 | CONSC | CS | 20 | 0 | 0 | 0 | 73.66 | 1,473.22 | 0 | 0 | 0 | 1473.237520 | FG |
| AKC | 815-1130 | GRIP N SPRAY POWR WND 922156PK | 49242C | FG | Picking | 1 | CONSC | CS | 18 | 0 | 0 | 0 | 73.66 | 1,325.90 | 0 | 0 | 0 | 1325.805775 | FG |
| AKC | 81787-HBC | HONDA ADAPTER HARNESS 12PK | 50530A | FG | Picking | 4 | CONLM | CS | 6 | 0 | 0 | 0 | 64.08 | 384.48 | 0 | 0 | 0 | 384.48 | FG |
| AKC | 81794-HBC | FORD ADAPTER HARNESS 12PK | 52530C | FG | Picking | 4 | CONLM | CS | 23 | 0 | 0 | 0 | 65.28 | 1,501.44 | 0 | 0 | 0 | 1501.44 | FG |
| AKC | 81752 | MALLORY FB SPINNER PACK (102PC) | 26142G | FG | Floor stock | 4 | CONWC | CS | 4 | 0 | 0 | 0 | 220.68 | 882.72 | 0 | 0 | 0 | 882.7182798 | FG |
| AKC | 81752 | MALLORY FB SPINNER PACK (102PC) | 28095G | FG | Floor stock | 4 | CONWC | CS | 4 | 0 | 0 | 0 | 220.68 | 882.72 | 0 | 0 | 0 | 882.7182798 | FG |
| AKC | 81752 | MALLORY FB SPINNER PACK (102PC) | 28102G | FG | Floor stock | 4 | CONWC | CS | 4 | 0 | 0 | 0 | 220.68 | 882.72 | 0 | 0 | 0 | 882.7182798 | FG |
| AKC | 81752 | MALLORY FB SPINNER PACK (102PC) | 29108E | FG | Floor stock | 4 | CONWC | CS | 4 | 0 | 0 | 0 | 220.68 | 882.72 | 0 | 0 | 0 | 882.7182798 | FG |
| AKC | 81752 | MALLORY FB SPINNER PACK (102PC) | 31140E | FG | Floor stock | 4 | CONWC | CS | 4 | 0 | 0 | 0 | 220.68 | 882.72 | 0 | 0 | 0 | 882.7182798 | FG |
| AKC | 81752 | MALLORY FB SPINNER PACK (102PC) | 38324E | FG | Floor stock | 4 | CONWC | CS | 4 | 0 | 0 | 0 | 220.68 | 882.72 | 0 | 0 | 0 | 882.7182798 | FG |
| AKC | 81752 | MALLORY FB SPINNER PACK (102PC) | 38506I | FG | Floor stock | 4 | CONWC | CS | 4 | 0 | 0 | 0 | 220.68 | 882.72 | 0 | 0 | 0 | 882.7182798 | FG |
| AKC | 81752 | MALLORY FB SPINNER PACK (102PC) | 50020G | FG | Floor stock | 4 | CONWC | CS | 4 | 0 | 0 | 0 | 220.68 | 882.72 | 0 | 0 | 0 | 882.7182798 | FG |
| AKC | 81752 | MALLORY FB SPINNER PACK (102PC) | 81456C | FG | Floor stock | 4 | CONWC | CS | 8 | 0 | 0 | 0 | 220.68 | 1,765.44 | 0 | 0 | 0 | 1765.43656 | FG |
| AKC | 821-1541 | 29" LONG HANDLE BRUSH 94030 12PK | 55230A | FG | Picking | 4 | CONSC | CS | 7 | 0 | 0 | 0 | 20.09 | 140.65 | 0 | 0 | 0 | 140.651 | FG |
| AKC | 821-2526 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 QUART 20PK | 51480K | FG | Floor stock | 4 | LBRCT | CS | 5 | 0 | 0 | 0 | 74.30 | 371.49 | 0 | 0 | 0 | 371.49 | FG |
| AKC | 821-5233 | MULTI-PURPOSE FLEX FOUR SPOUT/FUNNEL COMBINATION, 1-1/2 QT. 50PK | 36108A | FG | Picking | 4 | LBRCT | CS | 1 | 0 | 0 | 0 | 61.38 | 61.38 | 0 | 0 | 0 | 61.38 | FG |
| AKC | 821-5233 | MULTI-PURPOSE FLEX FOUR SPOUT/FUNNEL COMBINATION, 1-1/2 QT. 50PK | 64192C | FG | Floor stock | 4 | LBRCT | CS | 5 | 0 | 0 | 0 | 61.38 | 306.90 | 0 | 0 | 0 | 306.9 | FG |
| AKC | 821-5233 | MULTI-PURPOSE FLEX FOUR SPOUT/FUNNEL COMBINATION, 1-1/2 QT. 50PK | NE16097 | FG | Floor stock | 4 | LBRCT | CS | 95 | 0 | 0 | 0 | 61.38 | 5,831.10 | 0 | 0 | 0 | 5831.1 | FG |
| AKC | 821-3015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 26080G | FG | Floor stock | 4 | LBRCT | CS | 4 | 0 | 0 | 0 | 47.97 | 191.88 | 0 | 0 | 0 | 191.8752 | FG |
| AKC | 821-3015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 26158I | FG | Floor stock | 4 | LBRCT | CS | 4 | 0 | 0 | 0 | 47.97 | 191.88 | 0 | 0 | 0 | 191.8752 | FG |
| AKC | 821-3015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 27140G | FG | Floor stock | 4 | LBRCT | CS | 4 | 0 | 0 | 0 | 47.97 | 191.88 | 0 | 0 | 0 | 191.8752 | FG |
| AKC | 821-3015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 27180I | FG | Floor stock | 4 | LBRCT | CS | 4 | 0 | 0 | 0 | 47.97 | 191.88 | 0 | 0 | 0 | 191.8752 | FG |
| AKC | 821-3015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 28184K | FG | Floor stock | 4 | LBRCT | CS | 4 | 0 | 0 | 0 | 47.97 | 191.88 | 0 | 0 | 0 | 191.8752 | FG |
| AKC | 821-3015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29133G | FG | Floor stock | 4 | LBRCT | CS | 4 | 0 | 0 | 0 | 47.97 | 191.88 | 0 | 0 | 0 | 191.8752 | FG |
| AKC | 821-3015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29167I | FG | Floor stock | 4 | LBRCT | CS | 4 | 0 | 0 | 0 | 47.97 | 191.88 | 0 | 0 | 0 | 191.8752 | FG |
| AKC | 821-3015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29175K | FG | Floor stock | 4 | LBRCT | CS | 4 | 0 | 0 | 0 | 47.97 | 191.88 | 0 | 0 | 0 | 191.8752 | FG |
| AKC | 821-3015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29189G | FG | Floor stock | 4 | LBRCT | CS | 4 | 0 | 0 | 0 | 47.97 | 191.88 | 0 | 0 | 0 | 191.8752 | FG |
| AKC | 821-3015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 33127K | FG | Floor stock | 4 | LBRCT | CS | 4 | 0 | 0 | 0 | 47.97 | 191.88 | 0 | 0 | 0 | 191.8752 | FG |
| AKC | 821-3015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 36192E | FG | Floor stock | 4 | LBRCT | CS | 4 | 0 | 0 | 0 | 47.97 | 191.88 | 0 | 0 | 0 | 191.8752 | FG |
| AKC | 821-3015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 38446E | FG | Floor stock | 4 | LBRCT | CS | 4 | 0 | 0 | 0 | 47.97 | 191.88 | 0 | 0 | 0 | 191.8752 | FG |
| AKC | 821-3015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 41492M | FG | Floor stock | 4 | LBRCT | CS | 4 | 0 | 0 | 0 | 47.97 | 191.88 | 0 | 0 | 0 | 191.8752 | FG |
| AKC | 821-3015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 44458M | FG | Floor stock | 4 | LBRCT | CS | 4 | 0 | 0 | 0 | 47.97 | 191.88 | 0 | 0 | 0 | 191.8752 | FG |
| AKC | 821-3015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 45468I | FG | Floor stock | 4 | LBRCT | CS | 4 | 0 | 0 | 0 | 47.97 | 191.88 | 0 | 0 | 0 | 191.8752 | FG |
| AKC | 821-3015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 45468M | FG | Floor stock | 4 | LBRCT | CS | 4 | 0 | 0 | 0 | 47.97 | 191.88 | 0 | 0 | 0 | 191.8752 | FG |
| AKC | 821-3015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 49468M | FG | Floor stock | 4 | LBRCT | CS | 4 | 0 | 0 | 0 | 47.97 | 191.88 | 0 | 0 | 0 | 191.8752 | FG |
| AKC | 821-3015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | NE18067 | FG | Floor stock | 4 | LBRCT | CS | 52 | 0 | 0 | 0 | 47.97 | 2,494.38 | 0 | 0 | 0 | 2494.3776 | FG |
| AKC | 821-3015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | P/A HOLD | FG | Floor stock | 4 | LBRCT | CS | 10 | 0 | 0 | 0 | 47.97 | 479.69 | 0 | 0 | 0 | 479.688 | FG |
| AKC | 821-3033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 31127M | FG | Floor stock | 1 | LBRCT | CS | 1 | 0 | 0 | 0 | 570.40 | 570.40 | 0 | 0 | 0 | 570.402518 | FG |
| AKC | 821-3033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 41540M | FG | Floor stock | 1 | LBRCT | CS | 1 | 0 | 0 | 0 | 570.40 | 570.40 | 0 | 0 | 0 | 570.402518 | FG |
| AKC | 821-3033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 42434M | FG | Floor stock | 1 | LBRCT | CS | 1 | 0 | 0 | 0 | 570.40 | 570.40 | 0 | 0 | 0 | 570.402518 | FG |
| AKC | 821-3033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 43350I | FG | Floor stock | 1 | LBRCT | CS | 1 | 0 | 0 | 0 | 570.40 | 570.40 | 0 | 0 | 0 | 570.402518 | FG |
| AKC | 821-3033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 57182I | FG | Floor stock | 1 | LBRCT | CS | 1 | 0 | 0 | 0 | 570.40 | 570.40 | 0 | 0 | 0 | 570.402518 | FG |
| AKC | 821-3033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 57302I | FG | Floor stock | 1 | LBRCT | CS | 1 | 0 | 0 | 0 | 570.40 | 570.40 | 0 | 0 | 0 | 570.402518 | FG |
| AKC | 821-3033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 60032I | FG | Floor stock | 1 | LBRCT | CS | 1 | 0 | 0 | 0 | 570.40 | 570.40 | 0 | 0 | 0 | 570.402518 | FG |
| AKC | 821-3033-B | OESPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 26130M | PP | Floor stock | 4 | LBRCT | PC | 60 | 0 | 0 | 0 | 9.40 | 563.98 | 0 | 0 | 0 | 563.976 | WIP |
| AKC | 821-3033-B | OESPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 27155M | PP | Floor stock | 4 | LBRCT | PC | 60 | 0 | 0 | 0 | 9.40 | 563.98 | 0 | 0 | 0 | 563.976 | WIP |
| AKC | 821-3033-B | OESPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 27178M | PP | Floor stock | 4 | LBRCT | PC | 60 | 0 | 0 | 0 | 9.40 | 563.98 | 0 | 0 | 0 | 563.976 | WIP |
| AKC | 821-3033-B | OESPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 28140M | PP | Floor stock | 4 | LBRCT | PC | 60 | 0 | 0 | 0 | 9.40 | 563.98 | 0 | 0 | 0 | 563.976 | WIP |
| AKC | 821-3033-B | OESPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 33124M | PP | Floor stock | 4 | LBRCT | PC | 60 | 0 | 0 | 0 | 9.40 | 563.98 | 0 | 0 | 0 | 563.976 | WIP |
| AKC | 821-3033-B | OESPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 34177M | PP | Floor stock | 4 | LBRCT | PC | 60 | 0 | 0 | 0 | 9.40 | 563.98 | 0 | 0 | 0 | 563.976 | WIP |
| AKC | 821-3033-B | OESPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 34181M | PP | Floor stock | 4 | LBRCT | PC | 60 | 0 | 0 | 0 | 9.40 | 563.98 | 0 | 0 | 0 | 563.976 | WIP |
| AKC | 821-3033-B | OESPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 35188M | PP | Floor stock | 4 | LBRCT | PC | 60 | 0 | 0 | 0 | 9.40 | 563.98 | 0 | 0 | 0 | 563.976 | WIP |
| AKC | 821-3033-B | OESPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 35505M | PP | Floor stock | 4 | LBRCT | PC | 60 | 0 | 0 | 0 | 9.40 | 563.98 | 0 | 0 | 0 | 563.976 | WIP |
| AKC | 821-3033-B | OESPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 36266G | PP | Floor stock | 4 | LBRCT | PC | 32 | 0 | 0 | 0 | 9.40 | 300.79 | 0 | 0 | 0 | 300.7872 | WIP |
| AKC | 821-3033-B | OESPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 37528M | PP | Floor stock | 4 | LBRCT | PC | 60 | 0 | 0 | 0 | 9.40 | 563.98 | 0 | 0 | 0 | 563.976 | WIP |
| AKC | 821-3033-B | OESPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 40330I | PP | Floor stock | 4 | LBRCT | PC | 60 | 0 | 0 | 0 | 9.40 | 563.98 | 0 | 0 | 0 | 563.976 | WIP |
| AKC | 821-3033-B | OESPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 50314I | PP | Floor stock | 4 | LBRCT | PC | 60 | 0 | 0 | 0 | 9.40 | 563.98 | 0 | 0 | 0 | 563.976 | WIP |
| AKC | 821-3033-B | OESPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 53374I | PP | Floor stock | 4 | LBRCT | PC | 60 | 0 | 0 | 0 | 9.40 | 563.98 | 0 | 0 | 0 | 563.976 | WIP |
| AKC | 821-3033-B | OESPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 60086M | PP | Floor stock | 4 | LBRCT | PC | 60 | 0 | 0 | 0 | 9.40 | 563.98 | 0 | 0 | 0 | 563.976 | WIP |
| AKC | 821-3037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIFREEZE 60PK | 28177M | FG | Floor stock | 1 | LBRCT | CS | 1 | 0 | 0 | 0 | 541.35 | 541.35 | 0 | 0 | 0 | 541.350518 | FG |
| AKC | 821-3037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIFREEZE 60PK | 81182M | FG | Floor stock | 1 | LBRCT | CS | 2 | 0 | 0 | 0 | 541.35 | 1,082.70 | 0 | 0 | 0 | 1082.701036 | FG |
| AKC | 821-3037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIFREEZE 60PK | 84590K | FG | Floor stock | 1 | LBRCT | CS | 2 | 0 | 0 | 0 | 541.35 | 1,082.70 | 0 | 0 | 0 | 1082.701036 | FG |
| AKC | 821-3037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIFREEZE 60PK | NE15083 | FG | Floor stock | 1 | LBRCT | CS | 9 | 0 | 0 | 0 | 541.35 | 4,872.15 | 0 | 0 | 0 | 4872.154662 | FG |
| AKC | 821-3037-B | OESPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIFREEZE PC | 28111M | PP | Floor stock | 4 | LBRCT | PC | 60 | 0 | 0 | 0 | 8.92 | 534.92 | 0 | 0 | 0 | 534.924 | WIP |
| AKC | 821-3037-B | OESPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIFREEZE PC | 43180M | PP | Floor stock | 4 | LBRCT | PC | 60 | 0 | 0 | 0 | 8.92 | 534.92 | 0 | 0 | 0 | 534.924 | WIP |
| AKC | 821-3037-B | OESPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIFREEZE PC | 60024M | PP | Floor stock | 4 | LBRCT | PC | 60 | 0 | 0 | 0 | 8.92 | 534.92 | 0 | 0 | 0 | 534.924 | WIP |
| AKC | 821-3037-B | OESPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIFREEZE PC | 60078M | PP | Floor stock | 4 | LBRCT | PC | 60 | 0 | 0 | 0 | 8.92 | 534.92 | 0 | 0 | 0 | 534.924 | WIP |
| AKC | 821-3038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 27177M | FG | Floor stock | 4 | CONFT | CS | 1 | 0 | 0 | 0 | 472.53 | 472.53 | 0 | 0 | 0 | 472.534236 | FG |
| AKC | 821-3038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 27183M | FG | Floor stock | 4 | CONFT | CS | 1 | 0 | 0 | 0 | 472.53 | 472.53 | 0 | 0 | 0 | 472.534236 | FG |
| AKC | 821-3038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 42386I | FG | Floor stock | 4 | CONFT | CS | 1 | 0 | 0 | 0 | 472.53 | 472.53 | 0 | 0 | 0 | 472.534236 | FG |
| AKC | 821-3038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 43482M | FG | Floor stock | 4 | CONFT | CS | 1 | 0 | 0 | 0 | 472.53 | 472.53 | 0 | 0 | 0 | 472.534236 | FG |
| AKC | 821-3038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 51038M | FG | Floor stock | 4 | CONFT | CS | 1 | 0 | 0 | 0 | 472.53 | 472.53 | 0 | 0 | 0 | 472.534236 | FG |
| AKC | 821-3038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 52036M | FG | Floor stock | 4 | CONFT | CS | 1 | 0 | 0 | 0 | 472.53 | 472.53 | 0 | 0 | 0 | 472.534236 | FG |
| AKC | 821-3038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 52038M | FG | Floor stock | 4 | CONFT | CS | 1 | 0 | 0 | 0 | 472.53 | 472.53 | 0 | 0 | 0 | 472.534236 | FG |
| AKC | 821-3038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 52048M | FG | Floor stock | 4 | CONFT | CS | 1 | 0 | 0 | 0 | 472.53 | 472.53 | 0 | 0 | 0 | 472.534236 | FG |
| AKC | 821-3038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 52050M | FG | Floor stock | 4 | CONFT | CS | 1 | 0 | 0 | 0 | 472.53 | 472.53 | 0 | 0 | 0 | 472.534236 | FG |
| AKC | 821-3038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 53014M | FG | Floor stock | 4 | CONFT | CS | 1 | 0 | 0 | 0 | 472.53 | 472.53 | 0 | 0 | 0 | 472.534236 | FG |
| AKC | 821-3038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 53120M | FG | Floor stock | 4 | CONFT | CS | 1 | 0 | 0 | 0 | 472.53 | 472.53 | 0 | 0 | 0 | 472.534236 | FG |
| AKC | 821-3038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 55024M | FG | Floor stock | 4 | CONFT | CS | 1 | 0 | 0 | 0 | 472.53 | 472.53 | 0 | 0 | 0 | 472.534236 | FG |
| AKC | 821-3038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 55026M | FG | Floor stock | 4 | CONFT | CS | 1 | 0 | 0 | 0 | 472.53 | 472.53 | 0 | 0 | 0 | 472.534236 | FG |
| AKC | 821-3038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 57012M | FG | Floor stock | 4 | CONFT | CS | 1 | 0 | 0 | 0 | 472.53 | 472.53 | 0 | 0 | 0 | 472.534236 | FG |
| AKC | 821-3038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 57014M | FG | Floor stock | 4 | CONFT | CS | 1 | 0 | 0 | 0 | 472.53 | 472.53 | 0 | 0 | 0 | 472.534236 | FG |
| AKC | 821-3038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 57030M | FG | Floor stock | 4 | CONFT | CS | 1 | 0 | 0 | 0 | 472.53 | 472.53 | 0 | 0 | 0 | 472.534236 | FG |
| AKC | 823-1036 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPACITY 8PK | 35313E | FG | Floor stock | 4 | LBRCT | CS | 3 | 0 | 0 | 0 | 63.94 | 191.81 | 0 | 0 | 0 | 191.805 | FG |
| AKC | 823-1036 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPACITY 8PK | P/A HOLD | FG | Floor stock | 4 | LBRCT | CS | 1 | 0 | 0 | 0 | 63.94 | 63.94 | 0 | 0 | 0 | 63.935 | FG |
| AKC | 823-1037 | BATTERY AND RADIATOR FILLER, 3 GAL. CAPACITY 8PK | NE16061P | FG | Picking | 4 | LBRCT | CS | 3 | 0 | 0 | 0 | 68.38 | 205.13 | 0 | 0 | 0 | 205.125 | FG |
| AKC | 827-3052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12PK | 35289E | FG | Floor stock | 4 | LBRCT | CS | 18 | 0 | 0 | 0 | 40.42 | 727.64 | 0 | 0 | 0 | 727.6392 | FG |
| AKC | 827-3052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12PK | 38518E | FG | Floor stock | 4 | LBRCT | CS | 18 | 0 | 0 | 0 | 40.42 | 727.64 | 0 | 0 | 0 | 727.6392 | FG |
| AKC | 827-3052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12PK | 40374G | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 40.42 | 646.79 | 0 | 0 | 0 | 646.7904 | FG |
| AKC | 827-3052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12PK | 47362A | FG | Picking | 4 | LBRCT | CS | 7 | 0 | 0 | 0 | 40.42 | 282.97 | 0 | 0 | 0 | 282.9708 | FG |
| AKC | 827-3052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12PK | 53470G | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 40.42 | 646.79 | 0 | 0 | 0 | 646.7904 | FG |
| AKC | 827-3052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12PK | 59482G | FG | Floor stock | 4 | LBRCT | CS | 18 | 0 | 0 | 0 | 40.42 | 727.64 | 0 | 0 | 0 | 727.6392 | FG |
| AKC | 827-3052 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12PK | 85482E | FG | Floor stock | 4 | LBRCT | CS | 36 | 0 | 0 | 0 | 40.42 | 1,455.28 | 0 | 0 | 0 | 1455.2784 | FG |
| AKC | 826 | LH OVER 80"WIDE SUBSHERS STT 50PK | 51132K | FG | Floor stock | 4 | TLITE | CS | 3 | 0 | 0 | 0 | 144.20 | 432.60 | 0 | 0 | 0 | 432.6 | FG |
| AKC | 840-24-116NAPA | BK807-1065 24" ST GR F/S W/HNDL 2P | 85324A | FG | Floor stock | 4 | CONFT | CS | 75 | 0 | 0 | 0 | 23.74 | 1,780.71 | 0 | 0 | 0 | 1780.710152 | FG |
| AKC | 840-24-116NAPA | BK807-1065 24" ST GR F/S W/HNDL 2P | W175 | FG | Picking | 4 | CONFT | CS | 54 | 0 | 0 | 0 | 23.74 | 1,282.11 | 0 | 0 | 0 | 1282.11151 | FG |
| AKC | 841-24-116NAPA | BK807-1063 24" ST RD F/S W/HDLE 2P | 45246I | FG | Floor stock | 4 | CONFT | CS | 75 | 0 | 0 | 0 | 35.12 | 2,634.34 | 0 | 0 | 0 | 2634.342471 | FG |
| AKC | 843-30-116NAPA | BK807-1066 30" CRV GR F/S W/HDL 2P | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONFT | CS | 2 | 0 | 0 | 0 | 29.64 | 59.28 | 0 | 0 | 0 | 59.28310654 | FG |
| AKC | 843-30-116NAPA | BK807-1066 30" CRV GR F/S W/HDL 2P | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 3 | 0 | 0 | 0 | 29.64 | 88.92 | 0 | 0 | 0 | 88.92465981 | FG |
| AKC | 844-30-116 | 30"CURVED RED F/S W/HNDL 2PK | 59252A | FG | Picking | 4 | CONFT | CS | 46 | 0 | 0 | 0 | 42.71 | 1,964.49 | 0 | 0 | 0 | 1964.491152 | FG |
| AKC | 844-30-116 | 30"CURVED RED F/S W/HNDL 2PK | 53576A | FG | Picking | 4 | CONFT | CS | 74 | 0 | 0 | 0 | 42.71 | 3,160.27 | 0 | 0 | 0 | 3160.268342 | FG |
| AKC | 844-30-116NAPA | BK807-1064 30"CRV RED F/S W/HDL 2P | SHIP | FG | Shipment | 4 | CONFT | CS | 20 | 0 | 0 | 0 | 42.72 | 854.31 | 0 | 0 | 0 | 854.3068246 | FG |
| AKC | 844-30-116NAPA | BK807-1064 30"CRV RED F/S W/HDL 2P | W208 | FG | Picking | 4 | CONFT | CS | 113 | 0 | 0 | 0 | 42.72 | 4,826.83 | 0 | 0 | 0 | 4826.833559 | FG |
| AKC | 858FK | 6"OVAL S/T/T W/ GROMMET & PLUG 50PK | 47144A | FG | Picking | 4 | TLITE | CS | 11 | 0 | 0 | 0 | 117.92 | 1,297.12 | 0 | 0 | 0 | 1297.12 | FG |
| AKC | 864 BLACKGRG | WWG PLAST PAIL 8.5 QTS - BLK 6PK | 42480K | FG | Floor stock | 4 | CONSC | CS | 10 | 0 | 0 | 0 | 9.90 | 99.01 | 0 | 0 | 0 | 99.0138039 | FG |
| AKC | 864 BLACKGRG | WWG PLAST PAIL 8.5 QTS - BLK 6PK | 64458C | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 9.90 | 237.63 | 0 | 0 | 0 | 237.6331294 | FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 27125K | FG | Floor stock | 4 | CONSC | PC | 60 | 0 | 0 | 0 | 4.61 | 276.74 | 0 | 0 | 0 | 276.7433538 | FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 27133K | FG | Floor stock | 4 | CONSC | PC | 60 | 0 | 0 | 0 | 4.61 | 276.74 | 0 | 0 | 0 | 276.7433535 | FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 30078I | FG | Floor stock | 4 | CONSC | PC | 60 | 0 | 0 | 0 | 4.61 | 276.74 | 0 | 0 | 0 | 276.7433538 | FG |
| AKC | 885GRG | WWG BUCKET AND BRACKET - BLACK 1PK | 50086I | FG | Floor stock | 4 | CONSC | CS | 51 | 0 | 0 | 0 | 5.38 | 274.35 | 0 | 0 | 0 | 274.352867 | FG |
| AKC | 885GRG | WWG BUCKET AND BRACKET - BLACK 1PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 3 | 0 | 0 | 0 | 5.38 | 16.14 | 0 | 0 | 0 | 16.13840394 | FG |
| AKC | 888E | ROUND SELF-AD REFL - RED 25PK | 56204E | FG | Floor stock | 4 | TLITE | CS | 151 | 0 | 0 | 0 | 11.84 | 1,787.81 | 0 | 0 | 0 | 1787.8115 | FG |
| AKC | 8NY-16A | 8"SPONGE SQUEEG W/12"HNDL 24PK | 36530I | FG | Floor stock | 4 | CONSC | CS | 8 | 0 | 0 | 0 | 63.91 | 511.32 | 0 | 0 | 0 | 511.316659 | FG |
| AKC | 8NYE-48 | 8"SPONG SQUEEG W/48"TELEPOLE12PK | 40050G | FG | Floor stock | 4 | CONSC | CS | 25 | 0 | 0 | 0 | 56.09 | 1,402.16 | 0 | 0 | 0 | 1402.163654 | FG |
| AKC | 8NYE-48 | 8"SPONG SQUEEG W/48"TELEPOLE12PK | 40050I | FG | Floor stock | 4 | CONSC | CS | 25 | 0 | 0 | 0 | 56.09 | 1,402.16 | 0 | 0 | 0 | 1402.163654 | FG |
| AKC | 9-21MB | 2M1 MICROF COVERED BONE SPONGE 12PK | 47180E | FG | Floor stock | 4 | SGOOD | CS | 56 | 0 | 0 | 0 | 9.14 | 511.59 | 0 | 0 | 0 | 511.5938 | FG |
| AKC | 9-27MC8 | MICROF APP PAD W/POCKET-BLUE 12PK | 41080A | FG | Picking | 4 | SGOOD | CS | 89 | 0 | 0 | 0 | 5.74 | 511.04 | 0 | 0 | 0 | 511.038 | FG |
| AKC | 9-288 | 2PC APPLICATOR PADS 12PK | 43492G | FG | Floor stock | 4 | SGOOD | CS | 152 | 0 | 0 | 0 | 5.24 | 795.72 | 0 | 0 | 0 | 795.72 | FG |
| AKC | 9-32-6 | EZ GRIP APPLICATOR SPONGE 6PK | 28168A | FG | Picking | 4 | CONSC | CS | 282 | 0 | 0 | 0 | 3.61 | 1,018.58 | 0 | 0 | 0 | 1018.584 | FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | 34165K | FG | Floor stock | 4 | SGOOD | CS | 22 | 0 | 0 | 0 | 9.45 | 207.90 | 0 | 0 | 0 | 207.9 | FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | 87530A | FG | Floor stock | 4 | SGOOD | CS | 44 | 0 | 0 | 0 | 9.45 | 415.80 | 0 | 0 | 0 | 415.8 | FG |
| AKC | 9-38-7 | BONE SHAPED SPONGE CC 14PK | 47506E | FG | Floor stock | 4 | SGOOD | CS | 40 | 0 | 0 | 0 | 5.95 | 238.00 | 0 | 0 | 0 | 238 | FG |
| AKC | 9-5 | CONTOUR SPONGE ERGO SHAPED 12PK | 45372C | FG | Picking | 4 | SGOOD | CS | 36 | 0 | 0 | 0 | 10.35 | 372.60 | 0 | 0 | 0 | 372.6 | FG |
| AKC | 9-5-6 | SPONGE PDQ 6PK | 30177E | FG | Floor stock | 4 | SGOOD | CS | 90 | 0 | 0 | 0 | 5.93 | 533.25 | 0 | 0 | 0 | 533.25 | FG |
| AKC | 9-63 | MICROF SCRUB SPONGE 24PK | 59562C | FG | Picking | 4 | SGOOD | CS | 2 | 0 | 0 | 0 | 16.62 | 33.25 | 0 | 0 | 0 | 33.2472 | FG |
| AKC | 9-903 | PERMA SOFT SPONGE 12PK | 46072M | FG | Floor stock | 4 | SGOOD | CS | 17 | 0 | 0 | 0 | 10.41 | 176.90 | 0 | 0 | 0 | 176.8986 | FG |
| AKC | 9005R | 8MTL SQUEEG HEAD 48PK | 36386G | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 40.30 | 967.14 | 0 | 0 | 0 | 967.1385 | FG |
| AKC | 9005R | 8MTL SQUEEG HEAD 48PK | RWKSTAGE | FG | Floor stock | 4 | CONSC | CS | 4.5 | 0 | 0 | 0 | 40.30 | 181.34 | 0 | 0 | 0 | 181.3384685 | FG |
| AKC | 90049 | FIRE HOSE NOZZLE 6PK | 47050C | FG | Picking | 4 | CONSC | CS | 36 | 0 | 0 | 0 | 18.03 | 649.10 | 0 | 0 | 0 | 649.1016 | FG |
| AKC | 90051 | FIRE HOSE NOZZLE W/ON-OFF 6PK | 27185A | FG | Picking | 4 | CONSC | CS | 192 | 0 | 0 | 0 | 17.04 | 3,270.76 | 0 | 0 | 0 | 3270.7584 | FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 54252G | FG | Floor stock | 4 | CONSC | CS | 16 | 0 | 0 | 0 | 39.06 | 625.00 | 0 | 0 | 0 | 625.000896 | FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 55278G | FG | Floor stock | 4 | CONSC | CS | 43 | 0 | 0 | 0 | 39.06 | 1,679.69 | 0 | 0 | 0 | 1679.689905 | FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 86246M | FG | Floor stock | 4 | CONSC | CS | 32 | 0 | 0 | 0 | 39.06 | 1,250.00 | 0 | 0 | 0 | 1250.001792 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28087K | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 33.06 | 595.08 | 0 | 0 | 0 | 595.08 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28089M | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 33.06 | 595.08 | 0 | 0 | 0 | 595.08 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28117M | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 33.06 | 595.08 | 0 | 0 | 0 | 595.08 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28118I | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 33.06 | 595.08 | 0 | 0 | 0 | 595.08 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28119K | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 33.06 | 595.08 | 0 | 0 | 0 | 595.08 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28144G | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 33.06 | 595.08 | 0 | 0 | 0 | 595.08 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28149M | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 33.06 | 595.08 | 0 | 0 | 0 | 595.08 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28150G | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 33.06 | 595.08 | 0 | 0 | 0 | 595.08 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28150I | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 33.06 | 595.08 | 0 | 0 | 0 | 595.08 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28153K | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 33.06 | 595.08 | 0 | 0 | 0 | 595.08 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28153M | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 33.06 | 595.08 | 0 | 0 | 0 | 595.08 | FG |
| AKC | 90064AS | 9 PATTERN NOZZLE 3PK | 33120G | FG | Floor stock | 4 | CONSC | CS | 47 | 0 | 0 | 0 | 21.04 | 989.09 | 0 | 0 | 0 | 989.0868 | FG |
| AKC | 90064AS | 9 PATTERN NOZZLE 3PK | 83612K | FG | Floor stock | 4 | CONSC | CS | 210 | 0 | 0 | 0 | 21.04 | 4,419.32 | 0 | 0 | 0 | 4419.324 | FG |
| AKC | 90072 | CLEAN-SHOT JET NOZZLE 24PK | 30107K | FG | Floor stock | 4 | CONSC | CS | 300 | 0 | 0 | 0 | 16.60 | 4,979.88 | 0 | 0 | 0 | 4979.88 | FG |
| AKC | 90124MI | 90124SHELFLINK, BLK (CAT) 6 PC 1 PK | 45482I | FG | Floor stock | 4 | CONVA | CS | 52 | 0 | 0 | 0 | 8.61 | 447.57 | 0 | 0 | 0 | 447.5686556 | FG |
| AKC | 90124MI | 90124SHELFLINK, BLK (CAT) 6 PC 1 PK | 55134E | FG | Floor stock | 4 | CONVA | CS | 36 | 0 | 0 | 0 | 8.61 | 309.86 | 0 | 0 | 0 | 309.8559175 | FG |
| AKC | 90152MI | 90152MIE PATIO TABLE (SAND) 1 PK | 68374C | FG | Floor stock | 4 | CONVA | CS | 20 | 0 | 0 | 0 | 14.86 | 297.16 | 0 | 0 | 0 | 297.1587066 | FG |
| AKC | 90158MI | 90158MIE WORKBENCH KIT 1 PK | 34169K | FG | Floor stock | 4 | CONVA | CS | 24 | 0 | 0 | 0 | 20.40 | 489.58 | 0 | 0 | 0 | 489.5752325 | FG |
| AKC | 90158MI | 90158MIE WORKBENCH KIT 1 PK | 38026A | FG | Picking | 4 | CONVA | CS | 25 | 0 | 0 | 0 | 20.40 | 509.97 | 0 | 0 | 0 | 509.9742005 | FG |
| AKC | 90158MI | 90158MIE WORKBENCH KIT 1 PK | 40012A | FG | Picking | 4 | CONVA | CS | 24 | 0 | 0 | 0 | 20.40 | 489.58 | 0 | 0 | 0 | 489.5752325 | FG |
| AKC | 90170MI | 90170MIE D-MATE BENCH BRCKT BLK 12P | 35072K | FG | Floor stock | 4 | CONVA | CS | 12 | 0 | 0 | 0 | 73.29 | 879.52 | 0 | 0 | 0 | 879.5157422 | FG |
| AKC | 90172MI | 90172MI DM BENCH BRACKET BLK 2PC 1PK | 40246E | FG | Floor stock | 4 | CONVA | CS | 37 | 0 | 0 | 0 | 12.57 | 465.27 | 0 | 0 | 0 | 465.27019 | FG |
| AKC | 90176MI | 90176MI DM BENCH BRCKT REDW 2PC 1PK | 58290G | FG | Floor stock | 4 | CONVA | CS | 40 | 0 | 0 | 0 | 13.54 | 541.53 | 0 | 0 | 0 | 541.5338 | FG |
| AKC | 90182MI | 90182MIE PIC TABLE KIT (SAND) 1PK | 47384G | FG | Floor stock | 4 | CONVA | CS | 8 | 0 | 0 | 0 | 36.78 | 294.26 | 0 | 0 | 0 | 294.2577584 | FG |
| AKC | 901821MI | 901821 SHED KIT, PEAK ROOF 1PC | 46386A | FG | Picking | 4 | CONVA | PC | 201 | 0 | 0 | 0 | 32.00 | 6,431.62 | 0 | 0 | 0 | 6431.619904 | FG |
| AKC | 9031R | 8HD/12"HNDL ASSEM 24PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 1 | 0 | 0 | 0 | 31.97 | 31.97 | 0 | 0 | 0 | 31.9662 | FG |
| AKC | 9033R | 10 DELUXE HEAD - RED PC | 58350C | PP | Picking | 4 | CONSC | PC | 20 | 0 | 0 | 0 | 1.06 | 21.28 | 0 | 0 | 0 | 21.28371 | WIP |
| AKC | 9045RA | 8 MTL HD/EXT HDL ASSEM 24PK | 35314A | FG | Picking | 4 | CONSC | CS | 11 | 0 | 0 | 0 | 59.10 | 650.14 | 0 | 0 | 0 | 650.1436563 | FG |
| AKC | 9045RA | 8 MTL HD/EXT HDL ASSEM 24PK | 51014A | FG | Picking | 4 | CONSC | CS | 14 | 0 | 0 | 0 | 59.10 | 827.46 | 0 | 0 | 0 | 827.4555625 | FG |
| AKC | 9049 | 8 PROF. HEAD / 36" EXT HDLE 24PK | 26100A | FG | Picking | 1 | CONSC | CS | 6 | 0 | 0 | 0 | 58.46 | 350.79 | 0 | 0 | 0 | 350.7874605 | FG |
| AKC | 9050 | 8 PROFESSIONAL HD 48PK | RWKSTAGE | FG | Floor stock | 4 | CONSC | CS | 3.5 | 0 | 0 | 0 | 43.66 | 152.81 | 0 | 0 | 0 | 152.8148913 | FG |
| AKC | 9051 | 10" HD W/DBL WRP NETTING 48PK | 39086G | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 54.11 | 974.00 | 0 | 0 | 0 | 973.99737 | FG |
| AKC | 9057 | 8 PROF. W/ 20" HDL ASSEMBLE 24PK | 56038C | FG | Picking | 1 | CONSC | CS | 6 | 0 | 0 | 0 | 38.55 | 231.27 | 0 | 0 | 0 | 231.2744325 | FG |
| AKC | 92004 | DLX DETAIL BRUSH - COMBO 12PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 160 | 0 | 0 | 0 | 12.47 | 1,995.95 | 0 | 0 | 0 | 1995.9496 | FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 26128K | FG | Floor stock | 4 | CONSC | CS | 108 | 0 | 0 | 0 | 8.10 | 874.47 | 0 | 0 | 0 | 874.4652 | FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 26176G | FG | Floor stock | 4 | CONSC | CS | 108 | 0 | 0 | 0 | 8.10 | 874.47 | 0 | 0 | 0 | 874.4652 | FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 27159G | FG | Floor stock | 4 | CONSC | CS | 108 | 0 | 0 | 0 | 8.10 | 874.47 | 0 | 0 | 0 | 874.4652 | FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 33158M | FG | Floor stock | 4 | CONSC | CS | 96 | 0 | 0 | 0 | 7.06 | 877.86 | 0 | 0 | 0 | 877.858 | FG |

LEASE SCHEDULE NO. 026

Page 33 of 152

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032708

FBG_CH1_00091683

DEBTORS' EXHIBIT NO. 175

Page 1458 of 1907

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 144 of 163

Exhibit A (2)

LEASE SCHEDULE EXH1-006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032709

FBG_CH1_00091684

**DEBTORS' EXHIBIT NO. 175**
**Page 1459 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032710
FBG_CH1_00091685

**DEBTORS' EXHIBIT NO. 175**
**Page 1460 of 1907**

Exhibit A (2)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | C561BC | 6" OVAL LED S/U LIGHT 2PK | 59096K | FG | Floor stock | 4 | TLITE | CS | 192 | 0 | 0 | 0 | 12.18 | 2,338.14 | 0 | 0 | 0 | 2339.136 | FG |
| AKC | C561BC | 6" OVAL LED S/U LIGHT 2PK | 59098D | FG | Picking | 4 | TLITE | CS | 6 | 0 | 0 | 0 | 12.18 | 73.10 | 0 | 0 | 0 | 73.098 | FG |
| AKC | C561RTM | LED 6" OVAL STT - 2PK | 45062A | FG | Picking | 4 | TLITE | CS | 117 | 0 | 0 | 0 | 7.10 | 830.93 | 0 | 0 | 0 | 830.934 | FG |
| AKC | C561RTM RF | LED 6" OVAL STT - 2PK | 65540C | FG | Floor stock | 4 | TLITE | CS | 384 | 0 | 0 | 0 | 7.31 | 2,806.82 | 0 | 0 | 0 | 2806.821888 | FG |
| AKC | C562CRTM | LED 6"OV CLR LEN TAIL/TURN RED 2PK | 43148I | FG | Floor stock | 4 | TLITE | CS | 192 | 0 | 0 | 0 | 12.50 | 2,399.50 | 0 | 0 | 0 | 2399.5008 | FG |
| AKC | C562RTM | LED 6"OV TURN SIGNAL W/FLANGE 2PK | 33166A | FG | Picking | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 10.56 | 508.81 | 0 | 0 | 0 | 508.8128 | FG |
| AKC | C562RTM | LED 6"OV TURN SIGNAL W/FLANGE 2PK | 34100I | FG | Floor stock | 4 | TLITE | CS | 192 | 0 | 0 | 0 | 10.56 | 2,027.25 | 0 | 0 | 0 | 2027.2512 | FG |
| AKC | C562RTM | LED 6"OV TURN SIGNAL W/FLANGE 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 163 | 0 | 0 | 0 | 10.56 | 1,721.05 | 0 | 0 | 0 | 1721.0515 | FG |
| AKC | C566RK | LED OVAL KIT W/BACK UP 2PK | 84194E | FG | Floor stock | 4 | TLITE | CS | 192 | 0 | 0 | 0 | 44.30 | 8,506.41 | 0 | 0 | 0 | 8506.4064 | FG |
| AKC | C6285RF | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | 54494C | FG | Picking | 4 | TLITE | CS | 6 | 0 | 0 | 0 | 22.30 | 133.78 | 0 | 0 | 0 | 133.778856 | FG |
| AKC | C6285RF | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | 56218A | FG | Picking | 4 | TLITE | CS | 60 | 0 | 0 | 0 | 22.30 | 1,337.79 | 0 | 0 | 0 | 1337.78856 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 28181K | FG | Floor stock | 4 | TLITE | CS | 80 | 0 | 0 | 0 | 17.92 | 1,433.38 | 0 | 0 | 0 | 1433.376 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 28186G | FG | Floor stock | 4 | TLITE | CS | 4 | 0 | 0 | 0 | 17.92 | 71.67 | 0 | 0 | 0 | 71.6688 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 31082G | FG | Floor stock | 4 | TLITE | CS | 80 | 0 | 0 | 0 | 17.92 | 1,433.38 | 0 | 0 | 0 | 1433.376 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 34159E | FG | Floor stock | 4 | TLITE | CS | 80 | 0 | 0 | 0 | 17.92 | 1,433.38 | 0 | 0 | 0 | 1433.376 | FG |
| AKC | C6300RF | MAGNETIC TOWING LAMP KIT 2PK | 20116 | FG | Picking | 4 | TLITE | CS | 5515 | 0 | 0 | 0 | 17.92 | 98,813.36 | 0 | 0 | 0 | 98813.356 | FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | 44518E | FG | Floor stock | 4 | TLITE | CS | 60 | 0 | 0 | 0 | 63.34 | 3,800.16 | 0 | 0 | 0 | 3800.16 | FG |
| AKC | C6350A-12 | 12PC LED WARNING LIGHT-AMBER 1CS | 46288C | FG | Picking | 1 | AUXLG | CS | 13 | 0 | 0 | 0 | 76.33 | 992.35 | 0 | 0 | 0 | 992.354194 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 40312A | FG | Picking | 4 | TLITE | CS | 27 | 0 | 0 | 0 | 17.79 | 480.31 | 0 | 0 | 0 | 480.3084 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 51156A | FG | Picking | 4 | TLITE | CS | 31 | 0 | 0 | 0 | 17.79 | 551.47 | 0 | 0 | 0 | 551.4652 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 51482C | FG | Picking | 4 | TLITE | CS | 1 | 0 | 0 | 0 | 17.79 | 17.79 | 0 | 0 | 0 | 17.7892 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 58516G | FG | Floor stock | 4 | TLITE | CS | 30 | 0 | 0 | 0 | 17.79 | 532.68 | 0 | 0 | 0 | 533.676 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 66228M | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 17.79 | 1,280.82 | 0 | 0 | 0 | 1280.8224 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 56302M | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 17.79 | 1,280.82 | 0 | 0 | 0 | 1280.8224 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 10145 | FG | Picking | 4 | TLITE | CS | 1872 | 0 | 0 | 0 | 17.63 | 32,996.45 | 0 | 0 | 0 | 33008.45184 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 56242I | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 17.63 | 846.37 | 0 | 0 | 0 | 846.37056 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | NE18151 | FG | Floor stock | 4 | TLITE | CS | 720 | 0 | 0 | 0 | 17.63 | 12,695.56 | 0 | 0 | 0 | 12695.5584 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 12123 | FG | Picking | 4 | TLITE | CS | 105 | 0 | 0 | 0 | 18.59 | 1,952.16 | 0 | 0 | 0 | 1952.16 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 12131 | FG | Picking | 4 | TLITE | CS | 1536 | 0 | 0 | 0 | 18.59 | 28,557.31 | 0 | 0 | 0 | 28557.312 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 38458I | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.59 | 892.42 | 0 | 0 | 0 | 892.416 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 43192G | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.59 | 892.42 | 0 | 0 | 0 | 892.416 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 46516I | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.59 | 892.42 | 0 | 0 | 0 | 892.416 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 56050E | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.59 | 892.42 | 0 | 0 | 0 | 892.416 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 56300G | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.59 | 892.42 | 0 | 0 | 0 | 892.416 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 58302E | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.59 | 892.42 | 0 | 0 | 0 | 892.416 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 58530M | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.59 | 892.42 | 0 | 0 | 0 | 892.416 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 60518E | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.59 | 892.42 | 0 | 0 | 0 | 892.416 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 61314A | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.59 | 892.42 | 0 | 0 | 0 | 892.416 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 62386A | FG | Floor stock | 4 | TLITE | CS | 96 | 0 | 0 | 0 | 18.59 | 1,784.83 | 0 | 0 | 0 | 1784.832 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 21238 | FG | Floor stock | 4 | TLITE | CS | 999 | 0 | 0 | 0 | 18.81 | 18,789.91 | 0 | 0 | 0 | 18789.91128 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 27161G | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.81 | 902.82 | 0 | 0 | 0 | 902.81856 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 33128I | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.81 | 902.82 | 0 | 0 | 0 | 902.81856 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 34086I | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.81 | 902.82 | 0 | 0 | 0 | 902.81856 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 34136I | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.81 | 902.82 | 0 | 0 | 0 | 902.81856 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 35385G | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.81 | 902.82 | 0 | 0 | 0 | 902.81856 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 39494G | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.81 | 902.82 | 0 | 0 | 0 | 902.81856 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 43468K | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.81 | 902.82 | 0 | 0 | 0 | 902.81856 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 44530I | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 18.81 | 902.82 | 0 | 0 | 0 | 902.81856 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 68482I | FG | Floor stock | 4 | TLITE | CS | 96 | 0 | 0 | 0 | 18.81 | 1,805.64 | 0 | 0 | 0 | 1805.63712 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34087E | FG | Floor stock | 4 | TLITE | CS | 36 | 0 | 0 | 0 | 20.19 | 726.90 | 0 | 0 | 0 | 726.8976 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34092K | FG | Floor stock | 4 | TLITE | CS | 36 | 0 | 0 | 0 | 20.19 | 726.90 | 0 | 0 | 0 | 726.8976 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34093K | FG | Floor stock | 4 | TLITE | CS | 36 | 0 | 0 | 0 | 20.19 | 726.90 | 0 | 0 | 0 | 726.8976 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 48470K | FG | Floor stock | 4 | TLITE | CS | 36 | 0 | 0 | 0 | 20.19 | 726.90 | 0 | 0 | 0 | 726.8976 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 40402K | FG | Floor stock | 4 | TLITE | CS | 36 | 0 | 0 | 0 | 20.19 | 726.90 | 0 | 0 | 0 | 726.8976 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 52266I | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 20.19 | 1,453.80 | 0 | 0 | 0 | 1453.7952 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 62602I | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 20.19 | 1,453.80 | 0 | 0 | 0 | 1453.7952 | FG |
| AKC | C7202 | LED LIGHT W/2-WAY PLUG LENS RED/BLANK 5PK | 60530G | FG | Floor stock | 4 | TLITE | CS | 32 | 0 | 0 | 0 | 56.28 | 1,800.96 | 0 | 0 | 0 | 1800.96 | FG |
| AKC | C7280 | LED OVER 80" APPRO LIGHT KIT 2PK | 27118K | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 35.97 | 2,589.52 | 0 | 0 | 0 | 2589.5232 | FG |
| AKC | C7280 | LED OVER 80" APPRO LIGHT KIT 2PK | 27120K | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 35.97 | 2,589.52 | 0 | 0 | 0 | 2589.5232 | FG |
| AKC | C7280 | LED OVER 80" APPRO LIGHT KIT 2PK | 34062E | FG | Floor stock | 4 | TLITE | CS | 57 | 0 | 0 | 0 | 35.97 | 2,050.04 | 0 | 0 | 0 | 2050.0392 | FG |
| AKC | C7280 | LED OVER 80" APPRO LIGHT KIT 2PK | 36324G | FG | Floor stock | 4 | TLITE | CS | 64 | 0 | 0 | 0 | 35.97 | 2,301.80 | 0 | 0 | 0 | 2301.7984 | FG |
| AKC | C7280RF | LED OVER 80" APPRO LIGHT KIT 2PK | 47096E | FG | Floor stock | 4 | TLITE | CS | 64 | 0 | 0 | 0 | 36.17 | 2,315.07 | 0 | 0 | 0 | 2315.074048 | FG |
| AKC | C7280RF | LED OVER 80" APPRO LIGHT KIT 2PK | 50264I | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 36.17 | 2,604.46 | 0 | 0 | 0 | 2604.458304 | FG |
| AKC | C7288TM | LED LOW PROFILE STT 6PK | 57468E | FG | Floor stock | 4 | TLITE | CS | 128 | 0 | 0 | 0 | 50.46 | 6,459.03 | 0 | 0 | 0 | 6459.0336 | FG |
| AKC | C7300 | LED TOWING LIGHT KIT 2PK | 36456K | FG | Floor stock | 4 | TLITE | CS | 80 | 0 | 0 | 0 | 38.61 | 3,088.42 | 0 | 0 | 0 | 3088.416 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 31176K | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 29.94 | 2,155.36 | 0 | 0 | 0 | 2155.3632 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 32084I | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 29.94 | 2,155.36 | 0 | 0 | 0 | 2155.3632 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 35110G | FG | Floor stock | 4 | TLITE | CS | 96 | 0 | 0 | 0 | 29.94 | 2,873.82 | 0 | 0 | 0 | 2873.8176 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 38446I | FG | Floor stock | 4 | TLITE | CS | 96 | 0 | 0 | 0 | 29.94 | 2,873.82 | 0 | 0 | 0 | 2873.8176 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 40302E | FG | Floor stock | 4 | TLITE | CS | 96 | 0 | 0 | 0 | 29.94 | 2,873.82 | 0 | 0 | 0 | 2873.8176 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 86456C | FG | Floor stock | 4 | TLITE | CS | 192 | 0 | 0 | 0 | 29.94 | 5,747.64 | 0 | 0 | 0 | 5747.6352 | FG |
| AKC | C7426 | LED TRLR LT KIT OVER 80 W/BACKUP 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 32 | 0 | 0 | 0 | 37.73 | 1,207.30 | 0 | 0 | 0 | 1207.298 | FG |
| AKC | C7426RF | RFID LED TRLR LT KIT OVER 80 W/BACKUP 2PK | 10149 | FG | Picking | 4 | TLITE | CS | 2736 | 0 | 0 | 0 | 37.93 | 103,778.64 | 0 | 0 | 0 | 103778.636 | FG |
| AKC | C7483RTM | LED LH STT - 2PK | 37026K | FG | Floor stock | 4 | TLITE | CS | 216 | 0 | 0 | 0 | 13.21 | 2,853.88 | 0 | 0 | 0 | 2853.8784 | FG |
| AKC | C7483RTM | LED LH STT - 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 2 | 0 | 0 | 0 | 13.21 | 26.42 | 0 | 0 | 0 | 26.4248 | FG |
| AKC | C7600K | STT AMBER LIGHT KIT W/HARNESS/SHEATH 1PK | 45026A | FG | Picking | 4 | TLITE | CS | 36 | 0 | 0 | 0 | 64.65 | 2,327.35 | 0 | 0 | 0 | 2327.346 | FG |
| AKC | C7601 | DUAL LED LIGHT W/3-WAY PLUG LENS RED/AMBER/BLANK 5PK | 60396E | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 106.77 | 5,124.72 | 0 | 0 | 0 | 5124.72 | FG |
| AKC | C7701 | DUAL LED LIGHT W/4-WAY PLUG LENS RED/AMBER/BLANK 5PK | 49504E | FG | Floor stock | 4 | TLITE | CS | 4 | 0 | 0 | 0 | 107.88 | 431.51 | 0 | 0 | 0 | 431.514 | FG |
| AKC | C7702 | DUAL LED LIGHT W/4-WAY PLUG LENS RED/AMBER/BLANK 5PK | 52504E | FG | Floor stock | 4 | TLITE | CS | 8 | 0 | 0 | 0 | 107.88 | 863.03 | 0 | 0 | 0 | 863.028 | FG |
| AKC | C8025 | BACK UP ALARM 4PK | 41504C | FG | Picking | 4 | TLITE | CS | 6 | 0 | 0 | 0 | 26.26 | 157.56 | 0 | 0 | 0 | 157.554 | FG |
| AKC | C8025 | BACK UP ALARM 4PK | 56396A | FG | Picking | 4 | TLITE | CS | 17 | 0 | 0 | 0 | 26.26 | 446.49 | 0 | 0 | 0 | 446.488 | FG |
| AKC | C90F | POWER1 LH OVER 80 STT 2PK | 30101G | FG | Floor stock | 4 | TLITE | CS | 144 | 0 | 0 | 0 | 11.90 | 1,713.48 | 0 | 0 | 0 | 1713.4848 | FG |
| AKC | C9393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 48336G | FG | Floor stock | 4 | TLITE | CS | 36 | 0 | 0 | 0 | 20.91 | 752.71 | 0 | 0 | 0 | 752.71392 | FG |
| AKC | C9393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 58434K | FG | Floor stock | 4 | TLITE | CS | 36 | 0 | 0 | 0 | 20.91 | 752.71 | 0 | 0 | 0 | 752.71392 | FG |
| AKC | C9393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 59504M | FG | Floor stock | 4 | TLITE | CS | 36 | 0 | 0 | 0 | 20.91 | 752.71 | 0 | 0 | 0 | 752.71392 | FG |
| AKC | C9393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 59516M | FG | Floor stock | 4 | TLITE | CS | 36 | 0 | 0 | 0 | 20.91 | 752.71 | 0 | 0 | 0 | 752.71392 | FG |
| AKC | C9393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 55492K | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 20.91 | 1,505.43 | 0 | 0 | 0 | 1505.42784 | FG |
| AKC | C9393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 65494I | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 20.91 | 1,505.43 | 0 | 0 | 0 | 1505.42784 | FG |
| AKC | C9393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 65576K | FG | Floor stock | 4 | TLITE | CS | 72 | 0 | 0 | 0 | 20.91 | 1,505.43 | 0 | 0 | 0 | 1505.42784 | FG |
| AKC | C9484P | POWER1 TRLER LT KIT OVER 80 2PK | 45072A | FG | Picking | 4 | TLITE | CS | 7 | 0 | 0 | 0 | 29.16 | 204.12 | 0 | 0 | 0 | 204.1242 | FG |
| AKC | C90F | LED POWER1 RH OVER 80 STT 2PK | 53396E | FG | Floor stock | 4 | TLITE | CS | 180 | 0 | 0 | 0 | 11.04 | 1,987.49 | 0 | 0 | 0 | 1987.488 | FG |
| AKC | C93PTM | RH POWER 1 STT 2PK | 52218A | FG | Picking | 4 | TLITE | CS | 12 | 0 | 0 | 0 | 11.90 | 142.80 | 0 | 0 | 0 | 142.8 | FG |
| AKC | C93PTM | RH POWER 1 STT 2PK | 52278G | FG | Floor stock | 4 | TLITE | CS | 120 | 0 | 0 | 0 | 11.90 | 1,428.00 | 0 | 0 | 0 | 1428 | FG |
| AKC | C93PTM | RH POWER 1 STT 2PK | 52288E | FG | Floor stock | 4 | TLITE | CS | 120 | 0 | 0 | 0 | 11.90 | 1,428.00 | 0 | 0 | 0 | 1428 | FG |
| AKC | C94F | RH POWER1 STT OVER 80 2PK | 66156E | FG | Floor stock | 4 | TLITE | CS | 216 | 0 | 0 | 0 | 8.47 | 1,829.26 | 0 | 0 | 0 | 1829.2608 | FG |
| AKC | CD-45112 | CARD FOR 45112 | RWK BIN 073 | PP | Floor stock | 4 | CONSC | PC | 5050 | 0 | 0 | 0 | 0.07 | 342.14 | 0 | 0 | 0 | 342.1375 | WIP |
| AKC | CD-45604ASC | MH CARD FOR 45604ASC | RW045A | PP | Floor stock | 4 | CONSC | PC | 8 | 0 | 0 | 0 | 0.07 | 0.56 | 0 | 0 | 0 | 0.557 | WIP |
| AKC | CD-97373ASC | CARD FOR 97373ASC | RW545A | PP | Floor stock | 4 | CONSC | PC | 588 | 0 | 0 | 0 | 0.14 | 82.32 | 0 | 0 | 0 | 82.32 | WIP |
| AKC | CD815-1111 | OBSCARD FOR 815-1111 | RW043A | PP | Floor stock | 4 | CONSC | PC | 121 | 0 | 0 | 0 | 0.16 | 19.15 | 0 | 0 | 0 | 19.154784 | WIP |
| AKC | CTN 1524A | CTN 18 1/2" X 16 1/4" X 13 5/8" | RW028A | PP | Floor stock | 4 | LBRCT | PC | 41 | 0 | 0 | 0 | 2.27 | 92.92 | 0 | 0 | 0 | 92.91625 | WIP |
| AKC | CW1531A | 4" LED CLEARANCE LIGHT-AMBER, 2PK | 34175K | FG | Floor stock | 4 | TLITE | CS | 648 | 0 | 0 | 0 | 3.43 | 2,224.07 | 0 | 0 | 0 | 2224.0656 | FG |
| AKC | CW1531A | 4" LED CLEARANCE LIGHT-AMBER, 2PK | 34177K | FG | Floor stock | 4 | TLITE | CS | 360 | 0 | 0 | 0 | 3.43 | 1,235.59 | 0 | 0 | 0 | 1235.592 | FG |
| AKC | CW1531A | 4" LED CLEARANCE LIGHT-AMBER, 2PK | 50528I | FG | Floor stock | 4 | TLITE | CS | 360 | 0 | 0 | 0 | 3.43 | 1,235.59 | 0 | 0 | 0 | 1235.592 | FG |
| AKC | CW1531R | 4" LED CLEARANCE LIGHT-RED, 2PK | 33146A | FG | Picking | 4 | TLITE | CS | 523 | 0 | 0 | 0 | 3.43 | 1,795.04 | 0 | 0 | 0 | 1795.0456 | FG |
| AKC | CW1531R | 4" LED CLEARANCE LIGHT-RED, 2PK | 50528K | FG | Floor stock | 4 | TLITE | CS | 648 | 0 | 0 | 0 | 3.43 | 2,224.07 | 0 | 0 | 0 | 2224.0656 | FG |
| AKC | CW1536A | SEALED LED RUNNING BOARD/AMBER 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 3 | 0 | 0 | 0 | 2.59 | 7.78 | 0 | 0 | 0 | 7.7814 | FG |
| AKC | CW1536AMX | SEALED LED RUNNING BOARD/ AMBER 2PK | 42254A | FG | Picking | 1 | TLITE | CS | 1 | 0 | 0 | 0 | 3.55 | 3.55 | 0 | 0 | 0 | 3.547718 | FG |
| AKC | CW1536AMX | SEALED LED RUNNING BOARD/ AMBER 2PK | 46516C | FG | Picking | 1 | TLITE | CS | 6 | 0 | 0 | 0 | 3.55 | 21.29 | 0 | 0 | 0 | 21.286308 | FG |
| AKC | CW1536AMX | SEALED LED RUNNING BOARD/ AMBER 2PK | SHIP | FG | Shipment | 1 | TLITE | CS | 59 | 0 | 0 | 0 | 3.55 | 209.32 | 0 | 0 | 0 | 209.315362 | FG |
| AKC | CW2523ARF | LED CLEARANCE LIGHT 2PK | 51470G | FG | Floor stock | 4 | TLITE | CS | 480 | 0 | 0 | 0 | 3.56 | 1,706.80 | 0 | 0 | 0 | 1706.79552 | FG |
| AKC | CWL9004 | SITE/ PORCHLIGHT 3PK | 53528E | FG | Floor stock | 4 | AUXLG | CS | 16 | 0 | 0 | 0 | 50.64 | 810.26 | 0 | 0 | 0 | 810.2592 | FG |
| AKC | CWL9004 | SITE/ PORCHLIGHT 3PK | 55284E | FG | Floor stock | 4 | AUXLG | CS | 48 | 0 | 0 | 0 | 50.64 | 2,430.78 | 0 | 0 | 0 | 2430.7776 | FG |
| AKC | CWL5043 | LED SQ WORK LIGHT 3K LUMEN 2PK | 36050E | FG | Floor stock | 4 | AUXLG | CS | 108 | 0 | 0 | 0 | 26.30 | 2,840.48 | 0 | 0 | 0 | 2840.4756 | FG |
| AKC | CWL5043 | LED SQ WORK LIGHT 3K LUMEN 2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | AUXLG | CS | 1 | 0 | 0 | 0 | 26.30 | 26.30 | 0 | 0 | 0 | 26.3007 | FG |
| AKC | CWL507TW | LED SQUARE WORK LIGHT SET 2PK | 68566G | FG | Floor stock | 4 | AUXLG | CS | 288 | 0 | 0 | 0 | 18.63 | 5,364.40 | 0 | 0 | 0 | 5364.4032 | FG |
| AKC | CWL521 | 11.5" WIDE VIEW LED LIGHT BAR 2PK | 55396K | FG | Floor stock | 4 | AUXLG | CS | 144 | 0 | 0 | 0 | 24.85 | 3,578.52 | 0 | 0 | 0 | 3578.5152 | FG |
| AKC | CWL522C | 22" LED WIDE VIEW LIGHT BAR 2PK | 57456E | FG | Floor stock | 4 | AUXLG | CS | 36 | 0 | 0 | 0 | 77.22 | 2,779.92 | 0 | 0 | 0 | 2779.92 | FG |
| AKC | CWL526 | 7.5" LED FLD WIDE VIEW LT BAR 2P | 43050C | FG | Picking | 4 | AUXLG | CS | 72 | 0 | 0 | 0 | 25.65 | 1,846.54 | 0 | 0 | 0 | 1846.5408 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 30182G | FG | Floor stock | 4 | AUXLG | CS | 96 | 0 | 0 | 0 | 15.79 | 1,515.72 | 0 | 0 | 0 | 1515.7152 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 30183I | FG | Floor stock | 4 | AUXLG | CS | 96 | 0 | 0 | 0 | 15.79 | 1,515.72 | 0 | 0 | 0 | 1515.7152 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 32159M | FG | Floor stock | 4 | AUXLG | CS | 96 | 0 | 0 | 0 | 15.79 | 1,515.72 | 0 | 0 | 0 | 1515.7152 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 32161M | FG | Floor stock | 4 | AUXLG | CS | 96 | 0 | 0 | 0 | 15.79 | 1,515.72 | 0 | 0 | 0 | 1515.7152 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 44148G | FG | Floor stock | 4 | AUXLG | CS | 96 | 0 | 0 | 0 | 15.79 | 1,515.72 | 0 | 0 | 0 | 1515.7152 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 65302E | FG | Floor stock | 4 | AUXLG | CS | 192 | 0 | 0 | 0 | 15.79 | 3,031.43 | 0 | 0 | 0 | 3031.4304 | FG |
| AKC | CWL529 | 3.5X2.5 LED WIDE VIEW WORK LT 2P | 49326G | FG | Floor stock | 4 | AUXLG | CS | 96 | 0 | 0 | 0 | 17.86 | 1,714.15 | 0 | 0 | 0 | 1714.1472 | FG |
| AKC | CWL5365 | OBS LED LIGHT BAR 4PK | 54132I | FG | Floor stock | 4 | AUXLG | CS | 5 | 0 | 0 | 0 | 172.80 | 864.02 | 0 | 0 | 0 | 864.024 | FG |
| AKC | CWL5365 | OBS LED LIGHT BAR 4PK | 55108E | FG | Floor stock | 4 | AUXLG | CS | 20 | 0 | 0 | 0 | 172.80 | 3,456.10 | 0 | 0 | 0 | 3456.096 | FG |
| AKC | CWL5525 | LED LIGHT BAR 4PK | 35255A | FG | Picking | 4 | AUXLG | CS | 14 | 0 | 0 | 0 | 225.06 | 3,150.79 | 0 | 0 | 0 | 3150.78624 | FG |
| AKC | CWL5525 | LED LIGHT BAR 4PK | 55216E | FG | Floor stock | 4 | AUXLG | CS | 32 | 0 | 0 | 0 | 225.06 | 7,201.80 | 0 | 0 | 0 | 7201.79712 | FG |
| AKC | CWL623079 | OBS LED FLOOD LT & REMOTE (1 | 45086I | FG | Floor stock | 4 | AUXLG | CS | 85 | 0 | 0 | 0 | 34.61 | 2,942.26 | 0 | 0 | 0 | 2942.258 | FG |
| AKC | D24-386PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 44290G | FG | Floor stock | 4 | CONWC | CS | 12 | 0 | 0 | 0 | 53.35 | 640.18 | 0 | 0 | 0 | 640.1841947 | FG |
| AKC | D24-386PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 49120M | FG | Floor stock | 4 | CONWC | CS | 12 | 0 | 0 | 0 | 53.35 | 640.18 | 0 | 0 | 0 | 640.1841947 | FG |
| AKC | D24-386PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 53204G | FG | Floor stock | 4 | CONWC | CS | 12 | 0 | 0 | 0 | 53.35 | 640.18 | 0 | 0 | 0 | 640.1841947 | FG |
| AKC | D24-386PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 86208M | FG | Floor stock | 4 | CONWC | CS | 24 | 0 | 0 | 0 | 53.35 | 1,280.37 | 0 | 0 | 0 | 1280.368389 | FG |
| AKC | DF1077KB | OBS HALOGEN AUX. LAMP KIT 2PK | 42372I | FG | Floor stock | 4 | AUXLG | CS | 82 | 0 | 0 | 0 | 14.94 | 1,224.92 | 0 | 0 | 0 | 1224.916 | FG |
| AKC | DF472CAK | OBS TEAR DROP MRKR LAMP KIT 3PK | 58120C | FG | Picking | 4 | TLITE | CS | 2 | 0 | 0 | 0 | 25.47 | 50.93 | 0 | 0 | 0 | 50.9313 | FG |
| AKC | DS58-3BHPKUS | BRM&ASSORTED BRUSH DSPLY-PINK | 28104I | FG | Floor stock | 4 | CONWC | CS | 4 | 0 | 0 | 0 | 145.13 | 580.52 | 0 | 0 | 0 | 580.515947 | FG |
| AKC | DS58-3BHPKUS | BRM&ASSORTED BRUSH DSPLY-PINK | 32178I | FG | Floor stock | 4 | CONWC | CS | 2 | 0 | 0 | 0 | 145.13 | 290.26 | 0 | 0 | 0 | 290.2579735 | FG |
| AKC | DS58-3BHPKUS | BRM&ASSORTED BRUSH DSPLY-PINK | 59432G | FG | Floor stock | 4 | CONWC | CS | 1 | 0 | 0 | 0 | 145.13 | 145.13 | 0 | 0 | 0 | 145.1289868 | FG |
| AKC | DS58-3BHPKUS | BRM&ASSORTED BRUSH DSPLY-PINK | 67468C | FG | Floor stock | 4 | CONWC | CS | 8 | 0 | 0 | 0 | 145.13 | 1,161.03 | 0 | 0 | 0 | 1161.031894 | FG |
| AKC | F14-999CT | ULTRA MAXX S/BRSH W/FLR STD 14PK | 38144A | FG | Picking | 4 | CONWC | CS | 4 | 0 | 0 | 0 | 51.39 | 205.55 | 0 | 0 | 0 | 205.5531028 | FG |
| AKC | F14-999CT | ULTRA MAXX S/BRSH W/FLR STD 14PK | 66120I | FG | Floor stock | 4 | CONWC | CS | 32 | 0 | 0 | 0 | 51.39 | 1,644.42 | 0 | 0 | 0 | 1644.424823 | FG |
| AKC | F15-580-EP | 35"MINI PIV T/BRM W/FLR DSPLY 15PK | 38132K | FG | Floor stock | 4 | CONWC | CS | 16 | 0 | 0 | 0 | 82.71 | 1,323.29 | 0 | 0 | 0 | 1323.29273 | FG |
| AKC | F20-532 | 26"COOL SNOW TOOL W/FLR STD 20PK | 41242I | FG | Floor stock | 4 | CONWC | CS | 35 | 0 | 0 | 0 | 39.84 | 1,394.03 | 0 | 0 | 0 | 1394.029163 | FG |
| AKC | F20-532 | 26"COOL SNOW TOOL W/FLR STD 20PK | 48288C | FG | Picking | 4 | CONWC | CS | 2 | 0 | 0 | 0 | 39.84 | 79.69 | 0 | 0 | 0 | 79.68738074 | FG |
| AKC | F24-523 | 24"SLIMLINE 24S/BRSH W/FLR STD 24PK | 48158G | FG | Floor stock | 4 | CONWC | CS | 16 | 0 | 0 | 0 | 34.27 | 548.27 | 0 | 0 | 0 | 548.2710042 | FG |
| AKC | F24-523 | 24"SLIMLINE 24S/BRSH W/FLR STD 24PK | 50444G | FG | Floor stock | 4 | CONWC | CS | 20 | 0 | 0 | 0 | 34.27 | 685.34 | 0 | 0 | 0 | 685.3387552 | FG |
| AKC | LT543 | OBS LED SUBMERSIBLE TRLR LMP KIT 12PK | 41408I | FG | Floor stock | 4 | TLITE | CS | 18 | 0 | 0 | 0 | 210.67 | 3,792.10 | 0 | 0 | 0 | 3792.096 | FG |
| AKC | LTH3/55 | H3 55W HALOGEN 24PK | 50398D | FG | Floor stock | 4 | AUXLG | CS | 19 | 0 | 0 | 0 | 18.63 | 352.97 | 0 | 0 | 0 | 353.97 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 32097K | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 67.72 | 1,083.46 | 0 | 0 | 0 | 1083.456 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 56468M | FG | Floor stock | 4 | LBRCT | CS | 20 | 0 | 0 | 0 | 67.72 | 1,354.32 | 0 | 0 | 0 | 1354.32 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 38482K | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 67.72 | 1,083.46 | 0 | 0 | 0 | 1083.456 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 56482G | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 67.72 | 1,692.90 | 0 | 0 | 0 | 1692.9 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 28189K | FG | Floor stock | 4 | LBRCT | CS | 20 | 0 | 0 | 0 | 71.87 | 1,437.48 | 0 | 0 | 0 | 1437.48 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 32180K | FG | Floor stock | 4 | LBRCT | CS | 20 | 0 | 0 | 0 | 71.87 | 1,437.48 | 0 | 0 | 0 | 1437.48 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 34083E | FG | Floor stock | 4 | LBRCT | CS | 20 | 0 | 0 | 0 | 71.87 | 1,437.48 | 0 | 0 | 0 | 1437.48 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 36504K | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 71.87 | 1,796.85 | 0 | 0 | 0 | 1796.85 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 38504K | FG | Floor stock | 4 | LBRCT | CS | 20 | 0 | 0 | 0 | 71.87 | 1,437.48 | 0 | 0 | 0 | 1437.48 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 39026E | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 71.87 | 1,149.98 | 0 | 0 | 0 | 1149.984 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 42036E | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 71.87 | 1,149.98 | 0 | 0 | 0 | 1149.984 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 43096G | FG | Floor stock | 4 | LBRCT | CS | 20 | 0 | 0 | 0 | 71.87 | 1,437.48 | 0 | 0 | 0 | 1437.48 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 43458I | FG | Floor stock | 4 | LBRCT | CS | 20 | 0 | 0 | 0 | 71.87 | 1,437.48 | 0 | 0 | 0 | 1437.48 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 48386I | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 71.87 | 1,796.85 | 0 | 0 | 0 | 1796.85 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 51036E | FG | Floor stock | 4 | LBRCT | CS | 20 | 0 | 0 | 0 | 71.87 | 1,437.48 | 0 | 0 | 0 | 1437.48 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 51050G | FG | Floor stock | 4 | LBRCT | CS | 20 | 0 | 0 | 0 | 71.87 | 1,437.48 | 0 | 0 | 0 | 1437.48 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 53156G | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 71.87 | 1,796.85 | 0 | 0 | 0 | 1796.85 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 54048G | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 71.87 | 1,149.98 | 0 | 0 | 0 | 1149.984 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55300I | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 71.87 | 1,796.85 | 0 | 0 | 0 | 1796.85 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55458M | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 71.87 | 1,796.85 | 0 | 0 | 0 | 1796.85 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55492K | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 71.87 | 1,796.85 | 0 | 0 | 0 | 1796.85 | FG |
| AKC | LX-1112PHRF | RFID HEAVY DUTY, LEVER GREASE GUN 3PK | 45146C | FG | Picking | 1 | LBRCT | CS | 13 | 0 | 0 | 0 | 21.50 | 279.46 | 0 | 0 | 0 | 279.458192 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 20170 | FG | Picking | 4 | LBRCT | CS | 344 | 0 | 0 | 0 | 90.40 | 31,096.22 | 0 | 0 | 0 | 31096.224 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 27128E | FG | Floor stock | 4 | LBRCT | CS | 20 | 0 | 0 | 0 | 90.40 | 1,807.92 | 0 | 0 | 0 | 1807.92 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 27141E | FG | Floor stock | 4 | LBRCT | CS | 18 | 0 | 0 | 0 | 90.40 | 1,627.13 | 0 | 0 | 0 | 1627.128 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 27147G | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 90.40 | 1,446.34 | 0 | 0 | 0 | 1446.336 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 32968G | FG | Floor stock | 4 | LBRCT | CS | 8 | 0 | 0 | 0 | 90.40 | 723.17 | 0 | 0 | 0 | 723.168 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 42242G | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 90.40 | 2,259.90 | 0 | 0 | 0 | 2259.9 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 42300E | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 90.40 | 2,259.90 | 0 | 0 | 0 | 2259.9 | FG |

LEASE SCHEDULE NO. 026 Page 36 of 152 CARNABY INVENTORY IV, LLC

CONFIDENTIAL ONSET_00032711

FBG_CH1_00091686

**DEBTORS' EXHIBIT NO. 175**

**Page 1461 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 147 of 163

Exhibit A (2)

CONFIDENTIAL

ONSET_00032712
FBG_CH1_00091687

**DEBTORS' EXHIBIT NO. 175**
**Page 1462 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032713
FBG_CH1_00091688

Exhibit A (2)

CONFIDENTIAL

ONSET_00032714

FBG_CH1_00091689

**DEBTORS' EXHIBIT NO. 175**

**Page 1464 of 1907**

Exhibit A (2)

LEASE SCHEDULE (INC) - 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032715
FBG_CH1_00091690

**DEBTORS' EXHIBIT NO. 175**
**Page 1465 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 151 of 163

Exhibit A (2)

CONFIDENTIAL

ONSET_00032716
FBG_CH1_00091691

**DEBTORS' EXHIBIT NO. 175**
**Page 1466 of 1907**

Exhibit A (2)

_[Full-page inventory spreadsheet: columns include item/location code, part number, description, bin/location, U/M, activity (Picking / Floor stock / Shipment / Arrival), quantity, counts, and extended values. The tabular data is rendered at a resolution too low to transcribe reliably line by line.]_

CONFIDENTIAL

ONSET_00032717
FBG_CH1_00091692

DEBTORS' EXHIBIT NO. 175
Page 1467 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032718
FBG_CH1_00091693

**DEBTORS' EXHIBIT NO. 175**
**Page 1468 of 1907**

Case 26-03005 Document 16-28 Filed in TXSB on 02/19/26 Page 154 of 163

Exhibit A (2)

CONFIDENTIAL

ONSET_00032719
FBG_CH1_00091694

**DEBTORS' EXHIBIT NO. 175**
**Page 1469 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 155 of 163

Exhibit A (2)

LEASE SCHEDULE EXH. 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032720
FBG_CH1_00091695

DEBTORS' EXHIBIT NO. 175
Page 1470 of 1907

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 156 of 163

Exhibit A (2)

CONFIDENTIAL

ONSET_00032721
FBG_CH1_00091696

**DEBTORS' EXHIBIT NO. 175**
**Page 1471 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032722
FBG_CH1_00091697

DEBTORS' EXHIBIT NO. 175
Page 1472 of 1907

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 158 of 163

Exhibit A (2)

CONFIDENTIAL

ONSET_00032723
FBG_CH1_00091698

DEBTORS' EXHIBIT NO. 175
Page 1473 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032724
FBG_CH1_00091699

**DEBTORS' EXHIBIT NO. 175**
**Page 1474 of 1907**

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 160 of 163

Exhibit A (2)

CONFIDENTIAL

ONSET_00032725
FBG_CH1_00091700

DEBTORS' EXHIBIT NO. 175
Page 1475 of 1907

Case 26-03005   Document 16-28   Filed in TXSB on 02/19/26   Page 161 of 163

Exhibit A (2)

CONFIDENTIAL

ONSET_00032726
FBG_CH1_00091701

**DEBTORS' EXHIBIT NO. 175**
**Page 1476 of 1907**

Exhibit A (2)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 8NY-16A | 8"SPONGE SQUEEG W/12"HNDL 24PK | NW11100 | FG | Floor stock | 4 | CONSC | CS | 162 | 0 | 0 | 0 | 63.91 | 10,354.16 | 0 | 0 | 0 | 10354.16234 | FG |
| AKC | 8NY-24A | 8"SPONGE SQUEEG W/24" HNDL 12PK | 35374I | FG | Floor stock | 4 | CONSC | CS | 35 | 0 | 0 | 0 | 35.16 | 1,230.46 | 0 | 0 | 0 | 1230.459542 | FG |
| AKC | 8NY-24A | 8"SPONGE SQUEEG W/24" HNDL 12PK | 38384I | FG | Floor stock | 4 | CONSC | CS | 35 | 0 | 0 | 0 | 35.16 | 1,230.46 | 0 | 0 | 0 | 1230.459542 | FG |
| AKC | 8NY-24A | 8"SPONGE SQUEEG W/24" HNDL 12PK | CANCEL | FG | Picking | 4 | CONSC | CS | 7 | 0 | 0 | 0 | 35.16 | 246.09 | 0 | 0 | 0 | 246.0919083 | FG |
| AKC | 8NYE-48 | 8"SPONG SQUEEG W/48"TELEPOLE12PK | 40080G | FG | Floor stock | 4 | CONSC | CS | 19 | 0 | 0 | 0 | 56.09 | 1,065.64 | 0 | 0 | 0 | 1065.644377 | FG |
| AKC | 8NYE-48 | 8"SPONG SQUEEG W/48"TELEPOLE12PK | 45072A | FG | Picking | 4 | CONSC | CS | 19 | 0 | 0 | 0 | 56.09 | 1,065.64 | 0 | 0 | 0 | 1065.644377 | FG |
| AKC | 9-21M8 | 2N1 MICROF COVERED BONE SPONGE 12PK | 43002A | FG | Picking | 4 | SGOOD | CS | 37 | 0 | 0 | 0 | 9.14 | 338.02 | 0 | 0 | 0 | 338.0172 | FG |
| AKC | 9-21M8 | 2N1 MICROF COVERED BONE SPONGE 12PK | CANCEL | FG | Picking | 4 | SGOOD | CS | 6 | 0 | 0 | 0 | 9.14 | 54.81 | 0 | 0 | 0 | 54.8136 | FG |
| AKC | 9-24M-6 | MICROFIBER BUG SCRUBBER 6PK | 27135E | FG | Floor stock | 4 | SGOOD | CS | 132 | 0 | 0 | 0 | 4.72 | 623.20 | 0 | 0 | 0 | 623.1984 | FG |
| AKC | 9-24M8 | MICROFIBER BUG SCRUBBER- YEL 12PK | 38012C | FG | Picking | 4 | SGOOD | CS | 13 | 0 | 0 | 0 | 5.55 | 72.16 | 0 | 0 | 0 | 72.1578 | FG |
| AKC | 9-253 | APPLICATOR PAD 24PK | 33088A | FG | Picking | 4 | SGOOD | CS | 55 | 0 | 0 | 0 | 4.88 | 268.55 | 0 | 0 | 0 | 268.554 | FG |
| AKC | 9-26-7 | 1PC MICROF APPL W/POCKET 12PK | 26184A | FG | Picking | 4 | SGOOD | CS | 44 | 0 | 0 | 0 | 5.74 | 252.65 | 0 | 0 | 0 | 252.648 | FG |
| AKC | 9-26-7 | 1PC MICROF APPL W/POCKET 12PK | 27142G | FG | Floor stock | 4 | SGOOD | CS | 126 | 0 | 0 | 0 | 5.74 | 723.49 | 0 | 0 | 0 | 723.492 | FG |
| AKC | 9-273 | APPLICATOR PAD WITH POCKET 12PK | 54802I | FG | Floor stock | 4 | SGOOD | CS | 120 | 0 | 0 | 0 | 5.36 | 643.10 | 0 | 0 | 0 | 643.104 | FG |
| AKC | 9-283 | 2PC APPLICATOR PADS 12PK | 36266C | FG | Picking | 4 | SGOOD | CS | 7 | 0 | 0 | 0 | 5.24 | 36.65 | 0 | 0 | 0 | 36.645 | FG |
| AKC | 9-28MCS | 2PC MICRF APPLICT PAD BLUE 12PK | 54180I | FG | Floor stock | 4 | CONSC | CS | 120 | 0 | 0 | 0 | 4.98 | 597.17 | 0 | 0 | 0 | 597.168 | FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | 34174I | FG | Floor stock | 4 | SGOOD | CS | 24 | 0 | 0 | 0 | 9.45 | 226.80 | 0 | 0 | 0 | 226.8 | FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | 44586C | FG | Picking | 4 | SGOOD | CS | 15 | 0 | 0 | 0 | 9.45 | 141.75 | 0 | 0 | 0 | 141.75 | FG |
| AKC | 9-5-6 | SPONGE PDQ 6PK | 26156C | FG | Picking | 4 | SGOOD | CS | 90 | 0 | 0 | 0 | 5.93 | 533.25 | 0 | 0 | 0 | 533.25 | FG |
| AKC | 9-5-6 | SPONGE PDQ 6PK | 27183G | FG | Floor stock | 4 | SGOOD | CS | 90 | 0 | 0 | 0 | 5.93 | 533.25 | 0 | 0 | 0 | 533.25 | FG |
| AKC | 9-5-6 | SPONGE PDQ 6PK | 32187G | FG | Floor stock | 4 | SGOOD | CS | 90 | 0 | 0 | 0 | 5.93 | 533.25 | 0 | 0 | 0 | 533.25 | FG |
| AKC | 9-603 | SUPER SORB POLYESTER SPONGE 12PK | 58342A | FG | Picking | 4 | SGOOD | CS | 1 | 0 | 0 | 0 | 12.68 | 12.68 | 0 | 0 | 0 | 12.6773 | FG |
| AKC | 90058AS | O6SASPA SPOT FREE CAR WASH NOZZLE 6PK | 60390C | FG | Picking | 4 | CONSC | CS | 3 | 0 | 0 | 0 | 22.03 | 66.10 | 0 | 0 | 0 | 66.0996 | FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 57492I | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 39.06 | 937.50 | 0 | 0 | 0 | 937.501344 | FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 30530G | FG | Floor stock | 4 | CONSC | CS | 16 | 0 | 0 | 0 | 39.06 | 625.00 | 0 | 0 | 0 | 625.000896 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 26134M | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 33.06 | 595.08 | 0 | 0 | 0 | 595.08 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28118I | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 33.06 | 595.08 | 0 | 0 | 0 | 595.08 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28119I | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 33.06 | 595.08 | 0 | 0 | 0 | 595.08 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28120G | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 33.06 | 595.08 | 0 | 0 | 0 | 595.08 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28148M | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 33.06 | 595.08 | 0 | 0 | 0 | 595.08 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28150M | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 33.06 | 595.08 | 0 | 0 | 0 | 595.08 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 66446I | FG | Floor stock | 4 | CONSC | CS | 36 | 0 | 0 | 0 | 33.06 | 1,190.16 | 0 | 0 | 0 | 1190.16 | FG |
| AKC | 90064AS | 9 PATTERN NOZZLE 3PK | 51228M | FG | Floor stock | 4 | CONSC | CS | 360 | 0 | 0 | 0 | 21.04 | 7,575.98 | 0 | 0 | 0 | 7575.984 | FG |
| AKC | 90064AS | 9 PATTERN NOZZLE 3PK | 52602A | FG | Floor stock | 4 | CONSC | CS | 372 | 0 | 0 | 0 | 21.04 | 7,828.52 | 0 | 0 | 0 | 7828.5168 | FG |
| AKC | 90065AS | JET SPRAY NOZZLE 3PK | 30126G | FG | Floor stock | 4 | CONSC | CS | 354 | 0 | 0 | 0 | 21.04 | 7,449.72 | 0 | 0 | 0 | 7449.7176 | FG |
| AKC | 90065AS | JET SPRAY NOZZLE 3PK | 33448I | FG | Floor stock | 4 | CONSC | CS | 294 | 0 | 0 | 0 | 21.04 | 6,187.05 | 0 | 0 | 0 | 6187.0536 | FG |
| AKC | 90065AS | JET SPRAY NOZZLE 3PK | 65086K | FG | Floor stock | 4 | CONSC | CS | 588 | 0 | 0 | 0 | 21.04 | 12,374.11 | 0 | 0 | 0 | 12374.1072 | FG |
| AKC | 90068AS | 50FT EZ GRIP FLEX CARWSH HOSE4PK | 43540K | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 54.19 | 2,600.93 | 0 | 0 | 0 | 2600.928 | FG |
| AKC | 90072 | CLEAN-SHOT JET NOZZLE 24PK | 31132K | FG | Floor stock | 4 | CONSC | CS | 300 | 0 | 0 | 0 | 16.60 | 4,979.88 | 0 | 0 | 0 | 4979.88 | FG |
| AKC | 9008BLK | 20 WOOD HNDL. BLACK PC | RWSTAGE | PP | Floor stock | 4 | CONSC | PC | 10 | 0 | 0 | 0 | 0.38 | 3.75 | 0 | 0 | 0 | 3.75 | WIP |
| AKC | 9010R | 8NTL HD/20IN. WD HDL SQUGEE 12PK | 60252C | FG | Picking | 1 | CONSC | CS | 13 | 0 | 0 | 0 | 22.96 | 298.52 | 0 | 0 | 0 | 298.5158314 | FG |
| AKC | 90110MI | 90110MIE FLIP TOP BENCHTABLE 3 1PK | 10127 | FG | Picking | 4 | CONVA | CS | 123 | 0 | 0 | 0 | 21.75 | 2,675.12 | 0 | 0 | 0 | 2675.118782 | FG |
| AKC | 90124MI | 90124SHELFLINK, BLK (CAT) 6 PC 1 PK | 43308A | FG | Picking | 4 | CONVA | CS | 54 | 0 | 0 | 0 | 8.61 | 464.78 | 0 | 0 | 0 | 464.7838763 | FG |
| AKC | 90140MI | 90140MIE ANYSIZE TABLE, SAND, 1 PK | 52386C | FG | Floor stock | 4 | CONVA | CS | 54 | 0 | 0 | 0 | 10.49 | 881.43 | 0 | 0 | 0 | 881.4346968 | FG |
| AKC | 90142MI | 90142MIE FIREWOOD RACK, BLK 12PK | 37086C | FG | Picking | 4 | CONVA | CS | 8 | 0 | 0 | 0 | 57.95 | 463.64 | 0 | 0 | 0 | 463.6362337 | FG |
| AKC | 90158MI | 90158MIE WORKBENCH KIT 1 PK | 59218E | FG | Floor stock | 4 | CONVA | CS | 24 | 0 | 0 | 0 | 20.40 | 489.58 | 0 | 0 | 0 | 489.5752325 | FG |
| AKC | 90164MI | 90164MIE WRK BEN W/SHELFLINKS 1PK | 35248I | FG | Floor stock | 4 | CONVA | CS | 12 | 0 | 0 | 0 | 27.30 | 327.66 | 0 | 0 | 0 | 327.6582979 | FG |
| AKC | 90164MI | 90164MIE WRK BEN W/SHELFLINKS 1PK | 35247C | FG | Picking | 4 | CONVA | CS | 9 | 0 | 0 | 0 | 27.30 | 245.74 | 0 | 0 | 0 | 245.7437234 | FG |
| AKC | 90166MI | 90166MIE D-MATE BENCH BRCKTS 12PK | 37420G | FG | Floor stock | 4 | CONVA | CS | 12 | 0 | 0 | 0 | 81.28 | 975.31 | 0 | 0 | 0 | 975.3110418 | FG |
| AKC | 90168MI | 90168MI DM BENCH BRCKTSAND 2 PC 1PK | 34146I | FG | Floor stock | 4 | CONVA | CS | 40 | 0 | 0 | 0 | 13.80 | 552.13 | 0 | 0 | 0 | 552.13298 | FG |
| AKC | 90168MI | 90168MI DM BENCH BRCKTSAND 2 PC 1PK | 46216A | FG | Picking | 4 | CONVA | CS | 40 | 0 | 0 | 0 | 13.80 | 552.13 | 0 | 0 | 0 | 552.13296 | FG |
| AKC | 90168MI | 90168MI DM BENCH BRCKTSAND 2 PC 1PK | SHIP | FG | Shipment | 4 | CONVA | CS | 3 | 0 | 0 | 0 | 13.80 | 41.41 | 0 | 0 | 0 | 41.409972 | FG |
| AKC | 90170MI | 90170MIE D-MATE BENCH BRCKT BLK 12P | 35168K | FG | Floor stock | 4 | CONVA | CS | 12 | 0 | 0 | 0 | 73.29 | 879.52 | 0 | 0 | 0 | 879.5157422 | FG |
| AKC | 90174MI | 90174MIE D-MATE BENCH BRCKT, RW 12P | 43000A | FG | Picking | 4 | CONVA | CS | 2 | 0 | 0 | 0 | 79.71 | 159.43 | 0 | 0 | 0 | 159.4267309 | FG |
| AKC | 90182MI | 90182MIE PIC TABLE KIT (SAND) 1PK | 33108K | FG | Floor stock | 4 | CONVA | CS | 7 | 0 | 0 | 0 | 36.78 | 257.48 | 0 | 0 | 0 | 257.4755395 | FG |
| AKC | 9025CDF | 8" AUTOMOTIVE SPRAY SQUEEGEE 12PK | 32594A | FG | Picking | 4 | CONSC | CS | 11 | 0 | 0 | 0 | 41.48 | 456.31 | 0 | 0 | 0 | 456.308468 | FG |
| AKC | 9031R | 8HD/12"HNDL ASSEM 24PK | 51146K | FG | Floor stock | 4 | CONSC | CS | 31 | 0 | 0 | 0 | 31.87 | 990.95 | 0 | 0 | 0 | 990.9522 | FG |
| AKC | 9037R | 10HD/20-HDL ASSEM. 24PK | 58470E | FG | Floor stock | 4 | CONSC | CS | 5 | 0 | 0 | 0 | 58.72 | 293.82 | 0 | 0 | 0 | 293.8214489 | FG |
| AKC | 9049H | 8 PROF HEAD W/36"EXT HDLE CD 24PK | 52302C | FG | Picking | 1 | CONSC | CS | 3 | 0 | 0 | 0 | 66.72 | 200.16 | 0 | 0 | 0 | 200.1619583 | FG |
| AKC | 9051 | 10" HD W/DBL WRP NETTING 48PK | 40480C | FG | Picking | 4 | CONSC | CS | 9 | 0 | 0 | 0 | 54.11 | 487.00 | 0 | 0 | 0 | 486.998685 | FG |
| AKC | 9056H | 8 PROF W/12" HDLE ASSEMBLE 24PK | 47348I | FG | Floor stock | 1 | CONSC | CS | 5 | 0 | 0 | 0 | 50.60 | 252.99 | 0 | 0 | 0 | 252.9856838 | FG |
| AKC | 92011ASPDQ | DXL CONTOURED TIRE BRSH 5PK PDQ | 29179A | FG | Picking | 4 | CONSC | CS | 320 | 0 | 0 | 0 | 6.07 | 1,942.08 | 0 | 0 | 0 | 1942.08 | FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 26168G | FG | Floor stock | 4 | CONSC | CS | 108 | 0 | 0 | 0 | 8.10 | 874.47 | 0 | 0 | 0 | 874.4652 | FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 26182G | FG | Floor stock | 4 | CONSC | CS | 108 | 0 | 0 | 0 | 8.10 | 874.47 | 0 | 0 | 0 | 874.4652 | FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 32083K | FG | Floor stock | 4 | CONSC | CS | 96 | 0 | 0 | 0 | 7.06 | 577.86 | 0 | 0 | 0 | 677.856 | FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 55397A | FG | Picking | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 7.06 | 338.93 | 0 | 0 | 0 | 338.928 | FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 45002K | FG | Floor stock | 4 | CONSC | CS | 96 | 0 | 0 | 0 | 7.06 | 577.86 | 0 | 0 | 0 | 677.856 | FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 50384I | FG | Floor stock | 4 | CONSC | CS | 96 | 0 | 0 | 0 | 7.06 | 677.86 | 0 | 0 | 0 | 677.856 | FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 67086E | FG | Floor stock | 4 | CONSC | CS | 192 | 0 | 0 | 0 | 7.06 | 1,355.71 | 0 | 0 | 0 | 1355.712 | FG |
| AKC | 92019 | LUG NUT BRUSH 6PK | 32081M | FG | Floor stock | 4 | CONSC | CS | 216 | 0 | 0 | 0 | 3.79 | 817.75 | 0 | 0 | 0 | 817.7544 | FG |
| AKC | 92019 | LUG NUT BRUSH 6PK | 46350A | FG | Picking | 4 | CONSC | CS | 272 | 0 | 0 | 0 | 3.79 | 1,029.76 | 0 | 0 | 0 | 1029.7648 | FG |
| AKC | 92025 | DLX SUPR SFT CAR WSH BRSH 9" F6PK | 30070E | FG | Floor stock | 4 | CONSC | CS | 36 | 0 | 0 | 0 | 13.49 | 485.65 | 0 | 0 | 0 | 485.6508 | FG |
| AKC | 92025 | DLX SUPR SFT CAR WSH BRSH 9" F6PK | 48204E | FG | Floor stock | 4 | CONSC | CS | 32 | 0 | 0 | 0 | 13.49 | 431.69 | 0 | 0 | 0 | 431.6896 | FG |
| AKC | 92025 | DLX SUPR SFT CAR WSH BRSH 9" F6PK | 49252A | FG | Picking | 4 | CONSC | CS | 36 | 0 | 0 | 0 | 13.49 | 485.65 | 0 | 0 | 0 | 485.6508 | FG |
| AKC | 92025 | DLX SUPR SFT CAR WSH BRSH 9" F6PK | 59240E | FG | Floor stock | 4 | CONSC | CS | 29 | 0 | 0 | 0 | 13.49 | 391.22 | 0 | 0 | 0 | 391.2187 | FG |
| AKC | 92025 | DLX SUPR SFT CAR WSH BRSH 9" F6PK | 60388E | FG | Floor stock | 4 | CONSC | CS | 36 | 0 | 0 | 0 | 13.49 | 485.65 | 0 | 0 | 0 | 485.6508 | FG |
| AKC | 92024 | GT DLX DUST PAN/BRUSH 6PK | 62542K | FG | Floor stock | 4 | CONSC | CS | 144 | 0 | 0 | 0 | 8.51 | 1,225.96 | 0 | 0 | 0 | 1225.9584 | FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 26186G | FG | Floor stock | 4 | CONSC | CS | 47 | 0 | 0 | 0 | 12.82 | 602.42 | 0 | 0 | 0 | 602.41545 | FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 28174E | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 12.82 | 615.23 | 0 | 0 | 0 | 615.2328 | FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 33159M | FG | Floor stock | 4 | CONSC | CS | 36 | 0 | 0 | 0 | 12.82 | 461.42 | 0 | 0 | 0 | 461.4246 | FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 43444M | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 12.82 | 615.23 | 0 | 0 | 0 | 615.2328 | FG |
| AKC | 92038AS | 4-IN-1 INTERIOR MULTI TOOL 6PK PDQ | 52218I | FG | Floor stock | 4 | CONSC | CS | 120 | 0 | 0 | 0 | 16.90 | 2,027.41 | 0 | 0 | 0 | 2027.412 | FG |
| AKC | 92046AS | AUTOSPA 4-N-1 POCKET DETAILER EXT 6PK | 53330I | FG | Floor stock | 4 | CONSC | CS | 120 | 0 | 0 | 0 | 13.92 | 1,670.03 | 0 | 0 | 0 | 1670.032 | FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 29073A | FG | Picking | 4 | CONSC | CS | 14 | 0 | 0 | 0 | 4.40 | 61.65 | 0 | 0 | 0 | 61.65474 | FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 29073I | FG | Floor stock | 4 | CONSC | CS | 144 | 0 | 0 | 0 | 4.40 | 634.16 | 0 | 0 | 0 | 634.16304 | FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 29085G | FG | Floor stock | 4 | CONSC | CS | 144 | 0 | 0 | 0 | 4.40 | 634.16 | 0 | 0 | 0 | 634.16304 | FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 31176A | FG | Picking | 4 | CONSC | CS | 73 | 0 | 0 | 0 | 4.40 | 321.49 | 0 | 0 | 0 | 321.48543 | FG |
| AKC | 92143ASPDQ | 2PC CONTOUR TIRE WIPE 6PK PDQ | 34137I | FG | Floor stock | 4 | CONSC | CS | 120 | 0 | 0 | 0 | 5.87 | 704.53 | 0 | 0 | 0 | 704.5308 | FG |
| AKC | 92143ASPDQ | 2PC CONTOUR TIRE WIPE 6PK PDQ | 37036G | FG | Floor stock | 4 | CONSC | CS | 120 | 0 | 0 | 0 | 5.87 | 704.53 | 0 | 0 | 0 | 704.5308 | FG |
| AKC | 92143ASPDQ | 2PC CONTOUR TIRE WIPE 6PK PDQ | 56110E | FG | Floor stock | 4 | CONSC | CS | 236 | 0 | 0 | 0 | 5.87 | 1,385.58 | 0 | 0 | 0 | 1385.57724 | FG |
| AKC | 92215 | WASH JET POWER WAND 6PK | 30130G | FG | Floor stock | 4 | CONSC | CS | 20 | 0 | 0 | 0 | 65.58 | 1,311.55 | 0 | 0 | 0 | 1311.552 | FG |
| AKC | 92215 | WASH JET POWER WAND 6PK | 60048I | FG | Floor stock | 4 | CONSC | CS | 20 | 0 | 0 | 0 | 65.58 | 1,311.55 | 0 | 0 | 0 | 1311.552 | FG |
| AKC | 92230 | SUDS-N-SPRAY FOAM WASH SYSTEM 2PK | 68386C | FG | Floor stock | 4 | CONSC | CS | 112 | 0 | 0 | 0 | 15.07 | 1,687.29 | 0 | 0 | 0 | 1687.2912 | FG |
| AKC | 92230RF | SUDS-N-SPRAY FOAM WASH SYSTEM 2PK | 64146A | FG | Picking | 1 | CONSC | CS | 112 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | FG |
| AKC | 92508C | 4'TO8' FIBERGLASSEXT POLE 6PK | 57324A | FG | Picking | 1 | CONSC | CS | 20 | 0 | 0 | 0 | 49.86 | 997.24 | 0 | 0 | 0 | 997.24476 | FG |
| AKC | 92511 | 5' TO 10' FIBERGLASS POLE 6PK | 41254A | FG | Picking | 4 | CONSC | CS | 1 | 0 | 0 | 0 | 58.56 | 58.56 | 0 | 0 | 0 | 58.56045 | FG |
| AKC | 9262B | PRO PLAS 8 16 SOLID HDL BG 12PK | 58080I | FG | Floor stock | 4 | CONSC | CS | 49 | 0 | 0 | 0 | 15.39 | 753.96 | 0 | 0 | 0 | 753.958345 | FG |
| AKC | 9263 | 8 DELUXE PLAS HD/20 H.D. PLAS 12PK | 40192G | FG | Floor stock | 4 | CONSC | CS | 98 | 0 | 0 | 0 | 13.55 | 1,327.65 | 0 | 0 | 0 | 1327.645984 | FG |
| AKC | 9266 | 8 DELUXE PLAS HD/16 H.D. PLAS 24PK | 48348E | FG | Floor stock | 4 | CONSC | CS | 2 | 0 | 0 | 0 | 46.40 | 92.80 | 0 | 0 | 0 | 92.7985345 | FG |
| AKC | 9266 | 8 DELUXE PLAS HD/16 H.D. PLAS 24PK | 50408E | FG | Floor stock | 4 | CONSC | CS | 20 | 0 | 0 | 0 | 46.40 | 927.99 | 0 | 0 | 0 | 927.985345 | FG |
| AKC | 9271X | 8" SQUEEGEE W/ 39" EXT HDLE 6PK | 66288A | FG | Floor stock | 4 | CONSC | CS | 60 | 0 | 0 | 0 | 18.21 | 1,092.59 | 0 | 0 | 0 | 1092.59151 | FG |
| AKC | 9271X | 8" SQUEEGEE W/ 39" EXT HDLE 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 10 | 0 | 0 | 0 | 18.21 | 182.10 | 0 | 0 | 0 | 182.098585 | FG |
| AKC | 9271XPDQ | 8"SQUEEGEE W/39" EXT HDLE PDQ 10PK | 55492G | FG | Floor stock | 4 | CONSC | CS | 51 | 0 | 0 | 0 | 31.24 | 1,593.28 | 0 | 0 | 0 | 1593.28029 | FG |
| AKC | 9272X | 8" SQUEEGEE W/ 20" HDLE - GAS 6PK | 31127K | FG | Floor stock | 4 | CONSC | CS | 126 | 0 | 0 | 0 | 7.85 | 989.60 | 0 | 0 | 0 | 989.603118 | FG |
| AKC | 9272X | 8" SQUEEGEE W/ 20" HDLE - GAS 6PK | 34138K | FG | Floor stock | 4 | CONSC | CS | 126 | 0 | 0 | 0 | 7.85 | 989.60 | 0 | 0 | 0 | 989.603118 | FG |
| AKC | 9274X | RAINX WINDOW WAND 6PK | 53266C | FG | Picking | 4 | CONSC | CS | 46 | 0 | 0 | 0 | 24.42 | 1,123.21 | 0 | 0 | 0 | 1123.213062 | FG |
| AKC | 9275X4 | LIQUID-FILLED WINDOW WAND W/4PK | 51060C | FG | Picking | 4 | CONSC | CS | 110 | 0 | 0 | 0 | 18.55 | 2,040.94 | 0 | 0 | 0 | 2040.94 | FG |
| AKC | 928 | RH OVER 80"WIDE SUBMERSIB STT 50PK | 53156C | FG | Picking | 4 | TLITF | CS | 2 | 0 | 0 | 0 | 139.30 | 278.60 | 0 | 0 | 0 | 278.6 | FG |
| AKC | 93006 | PACIFIC COAST DASH DUSTER 6PK | 27123A | FG | Picking | 4 | CONSC | CS | 117 | 0 | 0 | 0 | 7.61 | 890.57 | 0 | 0 | 0 | 890.56773 | FG |
| AKC | 93006 | PACIFIC COAST DASH DUSTER 6PK | 29075G | FG | Floor stock | 4 | CONSC | CS | 72 | 0 | 0 | 0 | 7.61 | 548.04 | 0 | 0 | 0 | 548.04168 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27156G | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 20.31 | 487.40 | 0 | 0 | 0 | 487.40328 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27160I | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 20.31 | 487.40 | 0 | 0 | 0 | 487.40328 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 29132I | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 20.31 | 487.40 | 0 | 0 | 0 | 487.40328 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 33064E | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 20.31 | 487.40 | 0 | 0 | 0 | 487.40328 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 33184I | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 20.31 | 487.40 | 0 | 0 | 0 | 487.40328 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 34121G | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 20.31 | 487.40 | 0 | 0 | 0 | 487.40328 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 34183G | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 20.31 | 487.40 | 0 | 0 | 0 | 487.40328 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 34185G | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 20.31 | 487.40 | 0 | 0 | 0 | 487.40328 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 34172I | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 20.31 | 487.40 | 0 | 0 | 0 | 487.40328 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 40122I | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 20.31 | 487.40 | 0 | 0 | 0 | 487.40328 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 40204I | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 20.31 | 487.40 | 0 | 0 | 0 | 487.40328 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 65588I | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 20.31 | 974.81 | 0 | 0 | 0 | 974.80656 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 67266E | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 20.31 | 974.81 | 0 | 0 | 0 | 974.80656 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 68578E | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 20.31 | 974.81 | 0 | 0 | 0 | 974.80656 | FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | NE14140 | FG | Floor stock | 4 | CONSC | CS | 166 | 0 | 0 | 0 | 20.31 | 3,371.21 | 0 | 0 | 0 | 3371.20602 | FG |
| AKC | 93007RF | PACIFIC COAST CAR DUSTER 6PK | 64034A | FG | Picking | 1 | CONSC | CS | 81 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 39530K | FG | Floor stock | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 29.25 | 350.98 | 0 | 0 | 0 | 350.97804 | FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 44324E | FG | Floor stock | 4 | CONSC | CS | 4 | 0 | 0 | 0 | 29.25 | 116.99 | 0 | 0 | 0 | 116.99268 | FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 49516C | FG | Picking | 4 | CONSC | CS | 2 | 0 | 0 | 0 | 29.25 | 58.50 | 0 | 0 | 0 | 58.49634 | FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 51170K | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 29.25 | 701.96 | 0 | 0 | 0 | 701.95608 | FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 29067I | FG | Floor stock | 4 | CONSC | CS | 132 | 0 | 0 | 0 | 22.02 | 2,906.20 | 0 | 0 | 0 | 2906.2044 | FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 32114I | FG | Floor stock | 4 | CONSC | CS | 132 | 0 | 0 | 0 | 22.02 | 2,906.20 | 0 | 0 | 0 | 2906.2044 | FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 61120G | FG | Floor stock | 4 | CONSC | CS | 258 | 0 | 0 | 0 | 22.02 | 5,680.31 | 0 | 0 | 0 | 5680.3086 | FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 1 | 0 | 0 | 0 | 22.02 | 22.02 | 0 | 0 | 0 | 22.0167 | FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 28173G | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 19.17 | 920.32 | 0 | 0 | 0 | 920.316 | FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 32152K | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 19.17 | 920.32 | 0 | 0 | 0 | 920.316 | FG |
| AKC | 93019 | 3PC DETAIL BRSH SET VENT,CRE 12PK | 61182G | FG | Floor stock | 4 | CONSC | CS | 96 | 0 | 0 | 0 | 19.17 | 1,840.63 | 0 | 0 | 0 | 1840.632 | FG |
| AKC | 93025 | 9 CAR WASH BRUSH 6PK | 44228G | FG | Floor stock | 4 | CONSC | CS | 2 | 0 | 0 | 0 | 8.71 | 17.43 | 0 | 0 | 0 | 17.4279 | FG |
| AKC | 93027 | TIRE BRUSH W/HANDLE 6PK | RWSTAGE | FG | Floor stock | 4 | CONSC | CS | 5 | 0 | 0 | 0 | 6.54 | 32.70 | 0 | 0 | 0 | 32.6955 | FG |
| AKC | 93036 | WHEEL & GRILL BRSH CARDED 12PK | 62426I | FG | Floor stock | 4 | CONSC | CS | 36 | 0 | 0 | 0 | 13.45 | 484.08 | 0 | 0 | 0 | 484.0776 | FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 27131A | FG | Picking | 4 | CONSC | CS | 229 | 0 | 0 | 0 | 6.72 | 1,539.64 | 0 | 0 | 0 | 1539.6357 | FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 27138G | FG | Floor stock | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 6.72 | 80.68 | 0 | 0 | 0 | 80.6796 | FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 45408E | FG | Floor stock | 4 | CONSC | CS | 107 | 0 | 0 | 0 | 6.72 | 719.39 | 0 | 0 | 0 | 719.3931 | FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 46314G | FG | Floor stock | 4 | CONSC | CS | 108 | 0 | 0 | 0 | 6.72 | 726.12 | 0 | 0 | 0 | 726.1164 | FG |
| AKC | 93047C | TIRE SHINE APPLICATOR 6PK | 49050C | FG | Picking | 1 | CONSC | CS | 2 | 0 | 0 | 0 | 6.86 | 13.71 | 0 | 0 | 0 | 13.712085 | FG |
| AKC | 93049 | HD NYLON SCRUB BRUSH 12PK | 62518I | FG | Floor stock | 4 | CONSC | CS | 84 | 0 | 0 | 0 | 13.55 | 1,137.78 | 0 | 0 | 0 | 1137.78 | FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 28072I | FG | Floor stock | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 41.05 | 492.63 | 0 | 0 | 0 | 492.5325744 | FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 28077K | FG | Floor stock | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 41.05 | 492.63 | 0 | 0 | 0 | 492.5325744 | FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 29177E | FG | Floor stock | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 41.05 | 492.63 | 0 | 0 | 0 | 492.5325744 | FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 33105K | FG | Floor stock | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 41.05 | 492.63 | 0 | 0 | 0 | 492.5325744 | FG |
| AKC | 93057 | 10" DIP BRUSH W/CARD 12PK | 42156A | FG | Picking | 4 | CONSC | CS | 1 | 0 | 0 | 0 | 34.41 | 34.41 | 0 | 0 | 0 | 34.4112 | FG |
| AKC | 93060 | 8" BI-LEVEL BRSH W/48"WD HND 6PK | 31166M | FG | Floor stock | 4 | CONSC | CS | 14 | 0 | 0 | 0 | 49.24 | 689.39 | 0 | 0 | 0 | 689.3890948 | FG |
| AKC | 93062 | 10"DIP BRSH W/36"-64"STL EXT 8PK | NE16957 | FG | Floor stock | 4 | CONSC | CS | 438 | 0 | 0 | 0 | 42.44 | 18,590.20 | 0 | 0 | 0 | 18590.19825 | FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER 6PK | 55264C | FG | Picking | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 50.22 | 903.91 | 0 | 0 | 0 | 903.9132 | FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER 6PK | 58540K | FG | Floor stock | 4 | CONSC | CS | 20 | 0 | 0 | 0 | 50.22 | 1,004.35 | 0 | 0 | 0 | 1004.348 | FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER 6PK | 63446C | FG | Floor stock | 4 | CONSC | CS | 4 | 0 | 0 | 0 | 50.22 | 200.87 | 0 | 0 | 0 | 200.8696 | FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER 6PK | 83588K | FG | Floor stock | 4 | CONSC | CS | 40 | 0 | 0 | 0 | 50.22 | 2,008.70 | 0 | 0 | 0 | 2008.696 | FG |
| AKC | 93072 | 10" QUAD HEAD W/FLOW THRU EXT 6PK | 40410A | FG | Picking | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 71.55 | 858.57 | 0 | 0 | 0 | 858.573758 | FG |
| AKC | 93072 | 10" QUAD HEAD W/FLOW THRU EXT 6PK | 41384A | FG | Picking | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 71.55 | 858.57 | 0 | 0 | 0 | 858.573756 | FG |
| AKC | 93072 | 10" QUAD HEAD W/FLOW THRU EXT 6PK | 54204A | FG | Picking | 4 | CONSC | CS | 9 | 0 | 0 | 0 | 71.55 | 643.93 | 0 | 0 | 0 | 643.930317 | FG |
| AKC | 93079 | 10" HD BI-LEVEL BRSH W/YEL FIB 6PK | 32075A | FG | Picking | 4 | CONSC | CS | 30 | 0 | 0 | 0 | 24.05 | 721.36 | 0 | 0 | 0 | 721.3620303 | FG |
| AKC | 93079 | 10" HD BI-LEVEL BRSH W/YEL FIB 6PK | 41494G | FG | Floor stock | 4 | CONSC | CS | 60 | 0 | 0 | 0 | 24.05 | 1,442.72 | 0 | 0 | 0 | 1442.724061 | FG |
| AKC | 93079 | 10" HD BI-LEVEL BRSH W/YEL FIB 6PK | 56362I | FG | Floor stock | 4 | CONSC | CS | 120 | 0 | 0 | 0 | 24.05 | 2,885.45 | 0 | 0 | 0 | 2885.448121 | FG |
| AKC | 93080 | 10" BRUSH-MEDIUM FILL 6PK | 39072C | FG | Picking | 4 | CONSC | CS | 27 | 0 | 0 | 0 | 23.26 | 628.07 | 0 | 0 | 0 | 628.073892 | FG |
| AKC | 93081 | 10" BI-LEVEL BRUSH 6PK | 58406D | FG | Floor stock | 4 | CONSC | CS | 1 | 0 | 0 | 0 | 23.49 | 23.49 | 0 | 0 | 0 | 23.4925 | FG |
| AKC | 93086 | 10 BI-LEVEL YELLOW FORK FIBER 6PK | 40276A | FG | Picking | 4 | CONSC | CS | 44 | 0 | 0 | 0 | 25.88 | 1,138.71 | 0 | 0 | 0 | 1138.70612 | FG |
| AKC | 93086 | 10 BI-LEVEL YELLOW FORK FIBER 6PK | 57230E | FG | Floor stock | 4 | CONSC | CS | 60 | 0 | 0 | 0 | 25.88 | 1,552.78 | 0 | 0 | 0 | 1552.7838 | FG |
| AKC | 93086 | 10 BI-LEVEL YELLOW FORK FIBER 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 2 | 0 | 0 | 0 | 25.88 | 51.76 | 0 | 0 | 0 | 51.75946 | FG |
| AKC | 93088 | 10 BI-LEVEL W/H.D. HOLE 6PK | 64206A | FG | Picking | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 86.61 | 2,078.57 | 0 | 0 | 0 | 2078.5728 | FG |
| AKC | 93089-2 | 10 DIP BRSH - BLUE FIBER/BULK PC | AKC INTERCOMPANY DI | PP | Floor stock | 4 | CONSC | PC | 36 | 0 | 0 | 0 | 2.34 | 84.17 | 0 | 0 | 0 | 84.168 | WIP |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 29130G | FG | Floor stock | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 52.13 | 625.62 | 0 | 0 | 0 | 625.61874 | FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 39216G | FG | Floor stock | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 52.13 | 625.62 | 0 | 0 | 0 | 625.61874 | FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 62554I | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 52.13 | 1,251.24 | 0 | 0 | 0 | 1251.23748 | FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | NE17070 | FG | Floor stock | 4 | CONSC | CS | 349 | 0 | 0 | 0 | 52.13 | 18,195.08 | 0 | 0 | 0 | 18195.07836 | FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | NE18055P | FG | Picking | 4 | CONSC | CS | 165 | 0 | 0 | 0 | 52.13 | 8,602.26 | 0 | 0 | 0 | 8602.257675 | FG |
| AKC | 93089MX | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | NE18045P | FG | Picking | 4 | CONSC | CS | 15 | 0 | 0 | 0 | 54.43 | 816.41 | 0 | 0 | 0 | 816.405795 | FG |
| AKC | 93097A | 10 BI-LEVEL -65IN. EXTHD 6PK | 20174 | FG | Picking | 4 | CONSC | CS | 236 | 0 | 0 | 0 | 60.45 | 14,265.11 | 0 | 0 | 0 | 14265.1085 | FG |
| AKC | 93112 | LINT & HAIR REMOVAL BRUSH 6PK | 32091C | FG | Picking | 4 | CONSC | CS | 128 | 0 | 0 | 0 | 8.58 | 1,098.06 | 0 | 0 | 0 | 1098.0608 | FG |
| AKC | 93112 | LINT & HAIR REMOVAL BRUSH 6PK | 37482I | FG | Floor stock | 4 | CONSC | CS | 116 | 0 | 0 | 0 | 8.58 | 995.12 | 0 | 0 | 0 | 995.1176 | FG |
| AKC | 93115 | OES10" STIFF TAMPICO BRUSH 6PK | 56210C | FG | Picking | 1 | CONSC | CS | 8 | 0 | 0 | 0 | 26.58 | 212.64 | 0 | 0 | 0 | 212.63538 | FG |
| AKC | 93134 | SHOP DUST PAN & BROOM 12PK | 33130I | FG | Floor stock | 4 | CONSC | CS | 15 | 0 | 0 | 0 | 19.21 | 288.14 | 0 | 0 | 0 | 288.135 | FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 30119G | FG | Floor stock | 4 | CONSC | CS | 56 | 0 | 0 | 0 | 7.36 | 412.35 | 0 | 0 | 0 | 412.3532 | FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 84156K | FG | Floor stock | 4 | CONSC | CS | 112 | 0 | 0 | 0 | 7.36 | 824.71 | 0 | 0 | 0 | 824.7064 | FG |
| AKC | 93208 | 10" BI-LEVEL W/GREEN EXT HDLE 6PK | 36012A | FG | Picking | 4 | CONSC | CS | 28 | 0 | 0 | 0 | 78.71 | 2,203.96 | 0 | 0 | 0 | 2203.964 | FG |
| AKC | 93208 | 10" BI-LEVEL W/GREEN EXT HDLE 6PK | 51082C | FG | Picking | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 78.71 | 944.56 | 0 | 0 | 0 | 944.556 | FG |
| AKC | 93210 | MICRO FIBER WASH MOP W/48" EXT 6PK | 50218C | FG | Picking | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 28.44 | 341.31 | 0 | 0 | 0 | 341.310792 | FG |
| AKC | 93210 | MICRO FIBER WASH MOP W/48" EXT 6PK | 55530G | FG | Floor stock | 4 | CONSC | CS | 20 | 0 | 0 | 0 | 28.44 | 568.85 | 0 | 0 | 0 | 568.85132 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31071K | FG | Floor stock | 4 | CONSC | CS | 15 | 0 | 0 | 0 | 67.16 | 1,007.35 | 0 | 0 | 0 | 1007.35125 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31103I | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 67.16 | 1,208.82 | 0 | 0 | 0 | 1208.8215 | FG |

LEASE SCHEDULE NO. 026

Page 92 of 152

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032727

FBG_CH1_00091702

DEBTORS' EXHIBIT NO. 175

Page 1477 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032728
FBG_CH1_00091703

**DEBTORS' EXHIBIT NO. 175**
**Page 1478 of 1907**

# Exhibit 25- Part 5

FBG_CH1_00091704

**DEBTORS' EXHIBIT NO. 175**
**Page 1479 of 1907**

EXHIBIT 2

CONFIDENTIAL

ONSET_00032729
FBG_CH1_00091705

**DEBTORS' EXHIBIT NO. 175**
**Page 1480 of 1907**

EXHIBIT A (2)

CONFIDENTIAL

ONSET_00032730
FBG_CH1_00091706

**DEBTORS' EXHIBIT NO. 175**
**Page 1481 of 1907**

Exhibit A (2)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | LX-1362 | DIAPHRAGM PUMP KIT, AC, 110V~120V, 50/60HZ. 1PK | 55444K | FG | Floor stock | 1 | LBRCT | CS | 11 | 0 | 0 | 0 | 188.83 | 2,077.11 | 0 | 0 | 0 | 2077.112972 | FG |
| AKC | LX-1362-20 | DIAPHRAGM PUMP KIT, AC, 110V~120V, 50/60HZ., FOR DEF/UREA/ADBLUE, 20 FT. HOSE 1PK | 46410I | FG | Floor stock | 1 | LBRCT | CS | 6 | 0 | 0 | 0 | 199.27 | 1,195.61 | 0 | 0 | 0 | 1195.605552 | FG |
| AKC | LX-1375 | DIESEL FUEL TRANSFER PUMP KIT, 8GPM, 12V, DC 1PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 1 | 0 | 0 | 0 | 104.68 | 104.68 | 0 | 0 | 0 | 104.682348 | FG |
| AKC | LX-1377 | HEAVY-DUTY, EXPLOSION PROOF FUEL TRANSFER PUMP KIT, 15GPM, 12V, DC 1PK | 63542A | FG | Floor stock | 4 | LBRCT | CS | 24 | 0 | 0 | 0 | 229.05 | 5,497.32 | 0 | 0 | 0 | 5497.3152 | FG |
| AKC | LX-1384-B | RUBBER DELIVERY HOSE WITH 3/4 NPT FEMALE-ENDS, 13FT. (4M) X 3/4" PC | 61324C | PP | Floor stock | 4 | LBRCT | PC | 106 | 0 | 0 | 0 | 18.14 | 1,922.31 | 0 | 0 | 0 | 1922.31 | WIP |
| AKC | LX-1387-B | FLUID EXTRACTOR/DISPENSER, 15 OZ. (450ML) CAPACITY PC | 61602E | PP | Floor stock | 4 | LBRCT | PC | 480 | 0 | 0 | 0 | 12.51 | 6,005.04 | 0 | 0 | 0 | 6005.04 | WIP |
| AKC | LX-1400 | STANDARD GREASE COUPLER, 1/8" NPT 10PK | DOOR17 | FG | Floor stock | 1 | LBRCT | CS | 1 | 0 | 0 | 0 | 11.08 | 11.08 | 0 | 0 | 0 | 11.080388 | FG |
| AKC | LX-1400-B | STANDARD GREASE COUPLER, 1/8" NPT, BULK PC | 59600D | PP | Picking | 4 | LBRCT | CS | 300 | 0 | 0 | 0 | 0.53 | 158.54 | 0 | 0 | 0 | 158.535 | WIP |
| AKC | LX-1401 | GREASE COUPLER WITH HEX, 1/8" NPT 10PK | 40518A | FG | Picking | 1 | LBRCT | CS | 30 | 0 | 0 | 0 | 11.46 | 343.68 | 0 | 0 | 0 | 343.6779 | FG |
| AKC | LX-1403-XL | HEAVY-DUTY QUICK RELEASE GREASE COUPLER, EXTRA-LONG, 1/8" NPT 10PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 2 | 0 | 0 | 0 | 140.80 | 281.60 | 0 | 0 | 0 | 281.6 | FG |
| AKC | LX-1406-B | 360 DEG. SWIVEL GREASE COUPLER (BULK) PC | 59302A | PP | Picking | 4 | LBRCT | PC | 352 | 0 | 0 | 0 | 4.44 | 1,563.44 | 0 | 0 | 0 | 1563.4432 | WIP |
| AKC | LX-1408-B | 4" QUICK DISCONNECT GREASE DISPENSER 5/8" PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 20 | 0 | 0 | 0 | 1.00 | 20.05 | 0 | 0 | 0 | 20.054 | WIP |
| AKC | LX-1411 | NEEDLE NOSE ADAPTER, 1-1/2" WITH 1/8" MALE & FEMALE NPT 10PK | 80536A | FG | Picking | 1 | LBRCT | CS | 7 | 0 | 0 | 0 | 10.24 | 71.71 | 0 | 0 | 0 | 71.712494 | FG |
| AKC | LX-1413-B | NEEDLE FOR 4" NOZZLE ADAPTER PC | 59048D | PP | Picking | 4 | LBRCT | PC | 430 | 0 | 0 | 0 | 0.22 | 94.60 | 0 | 0 | 0 | 94.6 | WIP |
| AKC | LX-1414 | NARROW NEEDLE NOSE GREASE 10PK | DOOR18 | FG | Floor stock | 1 | LBRCT | CS | 1 | 0 | 0 | 0 | 15.99 | 15.99 | 0 | 0 | 0 | 15.994176 | FG |
| AKC | LX-1414-B | NARROW NEEDLE NOSE GREASE PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 3470 | 0 | 0 | 0 | 1.03 | 3,572.41 | 0 | 0 | 0 | 3573.406 | WIP |
| AKC | LX-1415-B | NEEDLE-TYPE ADAPTER 3-5/8" (BULK) PC | RW003A | PP | Floor stock | 4 | LBRCT | PC | 150 | 0 | 0 | 0 | 1.52 | 227.64 | 0 | 0 | 0 | 227.64 | WIP |
| AKC | LX-1415-B | NEEDLE-TYPE ADAPTER 3-5/8" (BULK) PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 9 | 0 | 0 | 0 | 1.52 | 13.66 | 0 | 0 | 0 | 13.6584 | WIP |
| AKC | LX-1418 | SEAL OFF ADAPTOR RUBBER TIP 1/8" 10PK | 803526 | FG | Picking | 1 | LBRCT | CS | 24 | 0 | 0 | 0 | 10.67 | 255.98 | 0 | 0 | 0 | 255.976224 | FG |
| AKC | LX-1425 | FLEX-LINE, QUICK-CONNECT GREASE NEEDLE INJECTION ADAPTER 10PK | 40192C | FG | Picking | 1 | LBRCT | CS | 18 | 0 | 0 | 0 | 45.60 | 820.73 | 0 | 0 | 0 | 820.728 | FG |
| AKC | LX-1433-B | GREASE GUN EXTENSION PIPE, 6", 1/8" NPT X 3/8-32 UNEF (BULK) PC | RW005A | PP | Floor stock | 4 | LBRCT | PC | 80 | 0 | 0 | 0 | 0.37 | 29.92 | 0 | 0 | 0 | 29.916 | WIP |
| AKC | LX-1458 | GREASE FITTING CAPS, RUBBER 10PK | 58050C | FG | Picking | 1 | LBRCT | CS | 19 | 0 | 0 | 0 | 14.20 | 269.82 | 0 | 0 | 0 | 269.8176238 | FG |
| AKC | LX-1458-B | GREASE FITTING CAPS, RUBBER, 5 PCS./PACK (BULK) PC | AKC RCV 1 | PP | Floor stock | 4 | LBRCT | PC | 550 | 0 | 0 | 0 | 0.11 | 58.62 | 0 | 0 | 0 | 58.62 | WIP |
| AKC | LX-1528 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 QT. 6PK | DOOR17 | FG | Floor stock | 4 | LBRCT | CS | 1 | 0 | 0 | 0 | 34.56 | 34.56 | 0 | 0 | 0 | 34.5564 | FG |
| AKC | LX-1530 | FLOW CONTROL MEASURE CAN WITH FLEX SPOUT, 1 QT. 1PK | 59418C | FG | Picking | 1 | LBRCT | CS | 1 | 0 | 0 | 0 | 11.28 | 11.28 | 0 | 0 | 0 | 11.281594 | FG |
| AKC | LX-1530-B | FLOW CONTROL MEASURE CAN WITH FLEX SPOUT, 1 QT. (BULK) PC | 59120A | PP | Picking | 4 | LBRCT | PC | 10 | 0 | 0 | 0 | 10.55 | 105.51 | 0 | 0 | 0 | 105.507 | WIP |
| AKC | LX-1536 | FLOW CONTROL MEASURE CAN WITH FLEX SPOUT, 5 QT. 1PK | 59362E | FG | Floor stock | 1 | LBRCT | CS | 12 | 0 | 0 | 0 | 13.18 | 158.20 | 0 | 0 | 0 | 158.204922 | FG |
| AKC | LX-1624 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPACITY 3PK | 31088E | FG | Floor stock | 4 | LBRCT | CS | 4 | 0 | 0 | 0 | 63.94 | 255.74 | 0 | 0 | 0 | 255.744 | FG |
| AKC | LX-1626 | BATTERY AND RADIATOR FILLER, 3 GAL. CAPACITY 3PK | 49384A | FG | Picking | 1 | LBRCT | CS | 2 | 0 | 0 | 0 | 70.17 | 140.35 | 0 | 0 | 0 | 140.346 | FG |
| AKC | LX-1640 | TIRE AND TUBE TEST TANK 1PK | 40468C | FG | Picking | 1 | LBRCT | CS | 1 | 0 | 0 | 0 | 38.18 | 38.18 | 0 | 0 | 0 | 38.180894 | FG |
| AKC | LX-1702-B | GALVANIZED FUNNEL, 2 QT./64 OZ. (BULK) PC | 59100B | PP | Picking | 4 | LBRCT | PC | 79 | 0 | 0 | 0 | 1.64 | 129.40 | 0 | 0 | 0 | 129.402 | WIP |
| AKC | LX-1704 | GALVANIZED FUNNEL WITH 12" FLEXIBLE PIPE 12PK | 62006I | FG | Floor stock | 4 | LBRCT | CS | 24 | 0 | 0 | 0 | 33.26 | 798.34 | 0 | 0 | 0 | 798.336 | FG |
| AKC | LX-1708-B | GALVANIZED FUNNEL WITH SCREEN, 8 QUART (BULK) PC | 55468C | PP | Floor stock | 4 | LBRCT | PC | 160 | 0 | 0 | 0 | 4.15 | 664.22 | 0 | 0 | 0 | 664.224 | WIP |
| AKC | LX-1708T | GALVANIZED TRACTOR FUNNEL WITH LOCKING TABS AND SCREEN, 8 QUART 6PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 5 | 0 | 0 | 0 | 32.54 | 162.69 | 0 | 0 | 0 | 162.69009 | FG |
| AKC | LX-1708T-B | GALVANIZED TRACTOR FUNNEL WITH LOCKING TABS AND SCREEN, 8 QUART PC | RW023A | PP | Floor stock | 4 | LBRCT | PC | 24 | 0 | 0 | 0 | 4.95 | 118.74 | 0 | 0 | 0 | 118.7352 | WIP |
| AKC | LX-1710 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | NE17948 | FG | Floor stock | 4 | LBRCT | CS | 34 | 0 | 0 | 0 | 47.97 | 1,630.94 | 0 | 0 | 0 | 1630.9392 | FG |
| AKC | LX-1712-B | METAL OIL LIFT DRAIN, 5 GAL. CAPACITY (BULK) PC | 41278G | PP | Floor stock | 4 | LBRCT | PC | 18 | 0 | 0 | 0 | 29.55 | 531.98 | 0 | 0 | 0 | 531.981 | WIP |
| AKC | LX-1712-B | METAL OIL LIFT DRAIN, 5 GAL. CAPACITY (BULK) PC | 41324G | PP | Floor stock | 4 | LBRCT | PC | 18 | 0 | 0 | 0 | 29.55 | 531.98 | 0 | 0 | 0 | 531.981 | WIP |
| AKC | LX-1713FT | REPLACEMENT FUNNEL AND TUBE FOR LX-1712 1PK | 60514D | FG | Floor stock | 1 | LBRCT | CS | 3 | 0 | 0 | 0 | 8.56 | 25.69 | 0 | 0 | 0 | 25.6026 | FG |
| AKC | LX-1722-B | 24" BAND DOLLY, FOR 55 GAL. / 400 LB. CONTAINERS (BULK) PC | 42006G | PP | Floor stock | 4 | LBRCT | PC | 10 | 0 | 0 | 0 | 31.76 | 317.55 | 0 | 0 | 0 | 317.55 | WIP |
| AKC | LX-1724-B | ALUMINUM DRUM WRENCH, 3/4" SLOTTED BUNG AND 2" BAR BUNG PC | 58278D | PP | Picking | 4 | LBRCT | PC | 24 | 0 | 0 | 0 | 3.84 | 92.17 | 0 | 0 | 0 | 92.1672 | WIP |
| AKC | LX-1726-B | PLASTIC DRUM FAUCET 2" NPT PC | 59594D | PP | Picking | 4 | LBRCT | PC | 30 | 0 | 0 | 0 | 5.18 | 155.38 | 0 | 0 | 0 | 155.376 | WIP |
| AKC | LX-1727 | SELF-CLOSING, ALLOY BODY DRUM FAUCET, 3/4" NPT 6PK | 60358A | FG | Picking | 1 | LBRCT | CS | 13 | 0 | 0 | 0 | 34.75 | 451.80 | 0 | 0 | 0 | 451.8007 | FG |
| AKC | LX-1727-B | SELF-CLOSING, ALLOY BODY DRUM FAUCET, 3/4" NPT PC | RW004B | PP | Floor stock | 4 | LBRCT | PC | 94 | 0 | 0 | 0 | 5.48 | 514.88 | 0 | 0 | 0 | 514.8756 | WIP |
| AKC | LX-1820 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WRENCH WITH COMFORT GRIP, 2-1/2" TO 3-1/4" (63-83MM) DIA. 6PK | 58096K | FG | Floor stock | 4 | LBRCT | CS | 57 | 0 | 0 | 0 | 16.81 | 958.08 | 0 | 0 | 0 | 958.0788 | FG |
| AKC | LX-1824 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WRENCH WITH COMFORT GRIP, 3-7/8" 4-3/8" (98-111MM) DIA. 6PK | 40254G | FG | Floor stock | 4 | LBRCT | CS | 36 | 0 | 0 | 0 | 19.08 | 687.01 | 0 | 0 | 0 | 687.0096 | FG |
| AKC | LX-1845 | UNIVERSAL 3-JAW SQUARE DRIVE OIL FILTER WRENCH, 2-1/2" TO 3-7/8" (63MM-98MM) DIA., 3/8" SQ. DRIVE 10PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | LBRCT | CS | 1 | 0 | 0 | 0 | 33.62 | 33.62 | 0 | 0 | 0 | 33.615 | FG |
| AKC | LX-1852 | CAP TYPE OIL FILTER WRENCH, 65-67MM, 14 FLUTES, 3/8" SQ. DRIVE 10PK | 54098A | FG | Picking | 4 | LBRCT | CS | 99 | 0 | 0 | 0 | 19.99 | 1,979.21 | 0 | 0 | 0 | 1979.208 | FG |
| AKC | LX-1855 | CAP TYPE OIL FILTER WRENCH, 93MM, 15 FLUTES, 3/8" SQ. DRIVE 10PK | 59218C | PP | Picking | 4 | LBRCT | CS | 40 | 0 | 0 | 0 | 12.64 | 505.51 | 0 | 0 | 0 | 505.512 | WIP |
| AKC | LX-1901-B | MULTI-PURPOSE LITHIUM GREASE 3 OZ. CARTRIDGE PC | 40012A | PP | Picking | 4 | LBRCT | PC | 1500 | 0 | 0 | 0 | 0.70 | 1,036.70 | 0 | 0 | 0 | 1036.006 | WIP |
| AKC | LX-3007 | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54" 1PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 18 | 0 | 0 | 0 | 4.96 | 89.23 | 0 | 0 | 0 | 89.2296 | FG |
| AKC | LX-3007-10 | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54" 10PK | DOOR17 | FG | Floor stock | 4 | LBRCT | CS | 1 | 0 | 0 | 0 | 6.98 | 6.98 | 0 | 0 | 0 | 6.9768 | FG |
| AKC | LX-3007-B | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54" (BULK) PC | 58022C | PP | Picking | 4 | LBRCT | PC | 5000 | 0 | 0 | 0 | 0.05 | 235.62 | 0 | 0 | 0 | 235.62 | WIP |
| AKC | LX-3101 | 1/8" P.T.F. SPECIAL EXTRA SHORT, STRAIGHT, 0.63" 1PK | 59038B | FG | Picking | 1 | LBRCT | CS | 50 | 0 | 0 | 0 | 7.25 | 362.34 | 0 | 0 | 0 | 362.3375 | FG |
| AKC | LX-3117 | 1/8" P.T.F. SPECIAL SHORT, 65 DEG., 0.85" 1PK | 59124D | FG | Picking | 1 | LBRCT | CS | 8 | 0 | 0 | 0 | 12.44 | 99.51 | 0 | 0 | 0 | 99.508352 | FG |
| AKC | LX-3121-10 | 1/8" PTF DOUBLE-HEAD, 70° 10PK | 59134B | FG | Picking | 1 | LBRCT | CS | 13 | 0 | 0 | 0 | 26.73 | 347.52 | 0 | 0 | 0 | 347.524284 | FG |
| AKC | LX-3301-10 | 6 MM X 1 MM, TAPER METRIC THREAD, STRAIGHT, 0.80" 10PK | 58188C | FG | Picking | 4 | LBRCT | CS | 22 | 0 | 0 | 0 | 6.58 | 144.74 | 0 | 0 | 0 | 144.738 | FG |
| AKC | LX-3303 | 6 MM X 1 MM, TAPER METRIC THREAD, 45 DEG., 0.81" 1PK | 59560D | FG | Picking | 1 | LBRCT | PC | 9 | 0 | 0 | 0 | 11.67 | 105.06 | 0 | 0 | 0 | 105.057936 | FG |
| AKC | LX-3305-B | 6 MM X 1 MM, TAPER METRIC THREAD, 90 DEG., 0.75" (BULK) PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 280 | 0 | 0 | 0 | 0.10 | 29.35 | 0 | 0 | 0 | 29.3454 | WIP |
| AKC | LX-3307-B | 8 MM X 1 MM, TAPER METRIC THREAD, STRAIGHT, 0.63" (BULK) PC | 60606D | PP | Floor stock | 4 | LBRCT | PC | 16523 | 0 | 0 | 0 | 0.06 | 920.20 | 0 | 0 | 0 | 920.198916 | WIP |
| AKC | LX-3313-5 | 10 MM X 1 MM, TAPER METRIC THREAD, STRAIGHT, 0.63" (5 PCS./PACK) 10PK | 60484C | FG | Picking | 1 | LBRCT | CS | 17 | 0 | 0 | 0 | 10.33 | 175.68 | 0 | 0 | 0 | 175.677014 | FG |
| AKC | LX-3505-B | FOR 3/16" DIA. HOLE, STRAIGHT, 0.50" (BULK) PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 896 | 0 | 0 | 0 | 0.04 | 36.66 | 0 | 0 | 0 | 36.658816 | WIP |
| AKC | LX-3511 | FOR 5/16" DIA. HOLE, STRAIGHT, 0.56" (100 PCS./PACK) 1PK | 59364C | FG | Picking | 4 | LBRCT | CS | 15 | 0 | 0 | 0 | 6.63 | 99.45 | 0 | 0 | 0 | 99.45 | FG |
| AKC | LX-4841 | 100 PC. ASTMT., (SAE), 1/4"-28 TAPER AND 1/8" NPT 1PK | 34134A | FG | Picking | 4 | LBRCT | CS | 310 | 0 | 0 | 0 | 16.07 | 4,982.53 | 0 | 0 | 0 | 4982.5308 | FG |
| AKC | LX-4843-B | 100 PC. ASTMT., (METRIC), 6 MM X 1, 8 MM X 1, 10 MM X 1 (BULK) PC | RW007A | PP | Floor stock | 4 | LBRCT | PC | 3 | 0 | 0 | 0 | 10.28 | 30.84 | 0 | 0 | 0 | 30.84 | WIP |
| AKC | N3082KMX | 4 IN ROUND LIGHT KIT 2PK | 56276I | FG | Floor stock | 1 | AUXLG | CS | 115 | 0 | 0 | 0 | 28.55 | 3,283.18 | 0 | 0 | 0 | 3283.18445 | FG |
| AKC | N3619 | OESS IN RND FOG LGHT KIT 2PK | 64564I | FG | Floor stock | 4 | AUXLG | CS | 156 | 0 | 0 | 0 | 21.31 | 3,324.36 | 0 | 0 | 0 | 3324.36312 | FG |
| AKC | N4020K | OESLED RND DRIVING LGHT KIT 3PK | 43300E | FG | Floor stock | 4 | AUXLG | CS | 92 | 0 | 0 | 0 | 20.51 | 1,887.37 | 0 | 0 | 0 | 1887.36804 | FG |
| AKC | N4020K | OESLED RND DRIVING LGHT KIT 3PK | 68380C | FG | Floor stock | 4 | AUXLG | CS | 164 | 0 | 0 | 0 | 20.51 | 3,364.44 | 0 | 0 | 0 | 3364.43868 | FG |
| AKC | N9002K | OESBAJA 6.5 OFF ROAD LIGHT 2PK | 50108E | FG | Floor stock | 4 | AUXLG | CS | 32 | 0 | 0 | 0 | 42.30 | 1,353.62 | 0 | 0 | 0 | 1353.62304 | FG |
| AKC | NV113 | 13" LED SINGLE ROW LIGHT BAR 2PK | 86362G | FG | Floor stock | 4 | AUXLG | CS | 130 | 0 | 0 | 0 | 37.92 | 4,930.07 | 0 | 0 | 0 | 4930.068 | FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 53106G | FG | Floor stock | 4 | AUXLG | CS | 96 | 0 | 0 | 0 | 21.84 | 2,096.64 | 0 | 0 | 0 | 2096.64 | FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | B/O HOLD | FG | Floor stock | 4 | AUXLG | CS | 1 | 0 | 0 | 0 | 39.31 | 39.31 | 0 | 0 | 0 | 39.3057 | FG |
| AKC | NV4020K | 3" LED ROUND DRIVING LIGHT KIT3P | 40228E | FG | Floor stock | 4 | AUXLG | CS | 96 | 0 | 0 | 0 | 25.55 | 2,453.07 | 0 | 0 | 0 | 2453.0688 | FG |
| AKC | NV4040K | 6" LED RUNNING LIGHT KIT 2PK | 27162M | FG | Floor stock | 4 | AUXLG | CS | 144 | 0 | 0 | 0 | 20.13 | 2,899.41 | 0 | 0 | 0 | 2899.4112 | FG |
| AKC | NV4040K | 6" LED RUNNING LIGHT KIT 2PK | 27170I | FG | Floor stock | 4 | AUXLG | CS | 144 | 0 | 0 | 0 | 20.13 | 2,899.41 | 0 | 0 | 0 | 2899.4112 | FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT3P | 27356A | FG | Picking | 4 | AUXLG | CS | 192 | 0 | 0 | 0 | 28.08 | 5,391.36 | 0 | 0 | 0 | 5391.36 | FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT3P | 27160K | FG | Floor stock | 4 | AUXLG | CS | 72 | 0 | 0 | 0 | 28.08 | 2,021.76 | 0 | 0 | 0 | 2021.76 | FG |
| AKC | NV522 | OES20" LED HI/LUMEN LIGHT BAR 2PK | 33096K | FG | Floor stock | 4 | AUXLG | CS | 36 | 0 | 0 | 0 | 79.89 | 2,876.15 | 0 | 0 | 0 | 2876.148 | FG |
| AKC | NV52210 | OESLED 10" HI/LUMEN LGT BAR 2PK | 32143E | FG | Floor stock | 4 | AUXLG | CS | 84 | 0 | 0 | 0 | 57.62 | 4,840.06 | 0 | 0 | 0 | 4840.0632 | FG |
| AKC | NV52210 | OESLED 10" HI/LUMEN LGT BAR 2PK | 81448M | FG | Floor stock | 4 | AUXLG | CS | 210 | 0 | 0 | 0 | 57.62 | 12,100.16 | 0 | 0 | 0 | 12100.158 | FG |
| AKC | NV524D | 24" LED DOUBLE ROW LIGHT BAR 4PK | 26110A | FG | Picking | 4 | AUXLG | CS | 8 | 0 | 0 | 0 | 212.24 | 1,697.93 | 0 | 0 | 0 | 1697.9328 | FG |
| AKC | NV524S | 24" LED SINGLE ROW LIGHT BAR 4PK | 49264C | FG | Picking | 4 | AUXLG | CS | 13 | 0 | 0 | 0 | 128.47 | 1,670.16 | 0 | 0 | 0 | 1670.1633 | FG |
| AKC | NV528 | 6.5" LED SPOT/FLOOD LIGHT 2PK | 47362E | FG | Floor stock | 4 | AUXLG | CS | 102 | 0 | 0 | 0 | 15.79 | 1,610.45 | 0 | 0 | 0 | 1610.4474 | FG |
| AKC | NV520 | 8" LED REFLECTOR-STYLE LT BAR 2PK | 46062I | FG | Floor stock | 4 | AUXLG | CS | 64 | 0 | 0 | 0 | 37.25 | 2,384.18 | 0 | 0 | 0 | 2384.1792 | FG |
| AKC | NV627 | OES 10PC NOISE REDUCING INSERTS 3PK | 50026M | FG | Floor stock | 4 | AUXLG | CS | 225 | 0 | 0 | 0 | 11.55 | 2,598.75 | 0 | 0 | 0 | 2598.75 | FG |
| AKC | NV627 | OES 10PC NOISE REDUCING INSERTS 3PK | 50122M | FG | Floor stock | 4 | AUXLG | CS | 225 | 0 | 0 | 0 | 11.55 | 2,598.75 | 0 | 0 | 0 | 2598.75 | FG |
| AKC | NV627 | OES 10PC NOISE REDUCING INSERTS 3PK | 68158G | FG | Floor stock | 4 | AUXLG | CS | 360 | 0 | 0 | 0 | 11.55 | 4,158.00 | 0 | 0 | 0 | 4158 | FG |
| AKC | OP-6 | 6QT LUBE & DRAIN PAN 36PK | W126 | FG | Picking | 4 | CONOL | CS | 426 | 0 | 0 | 0 | 19.67 | 8,377.90 | 0 | 0 | 0 | 8377.900884 | FG |
| AKC | PF105 | 12 X 18 POLYBAG 2 MIL | RW3229 | PP | Floor stock | 4 | CONSC | PC | 1000 | 0 | 0 | 0 | 0.09 | 88.13 | 0 | 0 | 0 | 88.125 | WIP |
| AKC | PF165R | LED 6" OVAL STT-TRY ME 2PK | 52458G | FG | Floor stock | 4 | TLITE | CS | 240 | 0 | 0 | 0 | 12.50 | 2,999.38 | 0 | 0 | 0 | 2999.376 | FG |
| AKC | PF165R | LED 6" OVAL STT-TRY ME 2PK | 53480I | FG | Floor stock | 4 | TLITE | CS | 240 | 0 | 0 | 0 | 12.50 | 2,999.38 | 0 | 0 | 0 | 2999.376 | FG |
| AKC | PF1943RC | LED STT BAR W/ CHROME BEZEL 6PK | 55264G | FG | Floor stock | 4 | TLITE | CS | 96 | 0 | 0 | 0 | 48.57 | 4,663.18 | 0 | 0 | 0 | 4663.1808 | FG |
| AKC | PF1943RC | LED STT BAR W/ CHROME BEZEL 6PK | 56434C | FG | Picking | 4 | TLITE | CS | 44 | 0 | 0 | 0 | 48.57 | 2,137.29 | 0 | 0 | 0 | 2137.2912 | FG |
| AKC | PF43592 | FENDER MARKER LIGHT - LH,RH 2PK | 42470C | FG | Picking | 4 | TLITE | CS | 147 | 0 | 0 | 0 | 13.78 | 2,024.95 | 0 | 0 | 0 | 2024.9544 | FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 44230A | FG | Picking | 4 | TLITE | CS | 80 | 0 | 0 | 0 | 5.94 | 474.88 | 0 | 0 | 0 | 474.88 | FG |
| AKC | PF49 | SUBMERSIBLE 7 FUNC COMBO LP 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 252 | 0 | 0 | 0 | 5.94 | 1,495.87 | 0 | 0 | 0 | 1495.872 | FG |
| AKC | PF80229 | OES2" BRANCH DEFL MNT 50PK | 51218E | FG | Floor stock | 4 | TLITE | CS | 7 | 0 | 0 | 0 | 27.74 | 194.20 | 0 | 0 | 0 | 194.1975 | FG |
| AKC | PF843R | LED ID LIGHT BAR 6PK | 44098G | FG | Floor stock | 4 | TLITE | CS | 60 | 0 | 0 | 0 | 26.37 | 1,582.27 | 0 | 0 | 0 | 1582.272 | FG |
| AKC | PF987 | UNIVERSAL LED STT 2PK | 57288A | FG | Picking | 4 | TLITE | CS | 120 | 0 | 0 | 0 | 16.99 | 2,038.94 | 0 | 0 | 0 | 2038.944 | FG |
| AKC | OP60-14405 | OES 52" SNOW PLOW DISPLAY 50PK | 57284A | FG | Floor stock | 4 | CONWC | CS | 7 | 0 | 0 | 0 | 313.88 | 2,197.19 | 0 | 0 | 0 | 2197.187125 | FG |
| AKC | RC327 | 25/28MM H.D. ALUM HOLE W/METAL 1PC | 43144M | PP | Floor stock | 4 | CONSC | PC | 575 | 0 | 0 | 0 | 7.21 | 4,142.88 | 0 | 0 | 0 | 4142.875 | WIP |
| AKC | RC327 | 25/28MM H.D. ALUM HOLE W/METAL 1PC | 57098K | PP | Floor stock | 4 | CONSC | PC | 114 | 0 | 0 | 0 | 7.21 | 821.37 | 0 | 0 | 0 | 821.37 | WIP |
| AKC | RC578 | BROOM HEAD - OUTDOOR (67613) | 59168M | PP | Floor stock | 4 | CONSC | PC | 627 | 0 | 0 | 0 | 1.71 | 1,073.52 | 0 | 0 | 0 | 1073.51805 | WIP |
| AKC | RC578 | BROOM HEAD - OUTDOOR (67613) | 60584D | PP | Floor stock | 4 | CONSC | PC | 2 | 0 | 0 | 0 | 1.71 | 3.42 | 0 | 0 | 0 | 3.4243 | WIP |
| AKC | RC569 | TERRY TOWEL (1 PC) | 50048E | PP | Floor stock | 4 | CONSC | PC | 496 | 0 | 0 | 0 | 0.42 | 206.51 | 0 | 0 | 0 | 206.51456 | WIP |
| AKC | S10-WSE-39AW | 8" SQUEEG W/EXT.POLE-SHELF PK 10PK | 31137M | FG | Floor stock | 4 | CONSC | CS | 42 | 0 | 0 | 0 | 36.59 | 1,536.68 | 0 | 0 | 0 | 1536.675 | FG |
| AKC | S10-WSE-39AW | 8" SQUEEG W/EXT.POLE-SHELF PK 10PK | 37348I | FG | Floor stock | 4 | CONSC | CS | 42 | 0 | 0 | 0 | 36.59 | 1,536.68 | 0 | 0 | 0 | 1536.675 | FG |
| AKC | S10-WSE-39AW | 8" SQUEEG W/EXT.POLE-SHELF PK 10PK | 37410I | FG | Floor stock | 4 | CONSC | CS | 42 | 0 | 0 | 0 | 36.59 | 1,536.68 | 0 | 0 | 0 | 1536.675 | FG |
| AKC | S10-WSE-39AW | 8" SQUEEG W/EXT.POLE-SHELF PK 10PK | 61420G | FG | Floor stock | 4 | CONSC | CS | 60 | 0 | 0 | 0 | 36.59 | 2,195.25 | 0 | 0 | 0 | 2195.25 | FG |
| AKC | S10-WSE-39AW | 8" SQUEEG W/EXT.POLE-SHELF PK 10PK | 63396K | FG | Floor stock | 4 | CONSC | CS | 30 | 0 | 0 | 0 | 36.59 | 1,097.63 | 0 | 0 | 0 | 1097.625 | FG |
| AKC | S12-577-EPK05 | 45" TELE S/BRM-PINK SNOW TOOL 12PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 18 | 0 | 0 | 0 | 51.89 | 934.05 | 0 | 0 | 0 | 934.0542259 | FG |
| AKC | S24-523FB | 24" FORCE SNOWBRUSH TRAY PACK 24PK | 47528I | FG | Floor stock | 4 | CONWC | CS | 30 | 0 | 0 | 0 | 28.64 | 859.09 | 0 | 0 | 0 | 859.0861556 | FG |
| AKC | S24-530RFB | 26" FORCE REACH SNOWBRUSH 24PK | 55264I | FG | Floor stock | 4 | CONWC | CS | 25 | 0 | 0 | 0 | 38.86 | 971.56 | 0 | 0 | 0 | 971.5569203 | FG |
| AKC | S24-582-EPSZ8 | 52" EXT BROOM C/O WIDE CH 24PK | 45242A | FG | Picking | 4 | CONWC | CS | 7 | 0 | 0 | 0 | 122.55 | 857.88 | 0 | 0 | 0 | 857.8791537 | FG |
| AKC | S24-582-EPSZ8 | 52" EXT BROOM C/O WIDE CH 24PK | 52528A | FG | Picking | 4 | CONWC | CS | 10 | 0 | 0 | 0 | 122.55 | 1,225.54 | 0 | 0 | 0 | 1225.541648 | FG |
| AKC | S24-898 | 10" BIG BLADE SCRAPER 24PK | 43326I | FG | Floor stock | 4 | CONWC | CS | 110 | 0 | 0 | 0 | 19.33 | 2,126.67 | 0 | 0 | 0 | 2126.669636 | FG |
| AKC | S24-898 | 10" BIG BLADE SCRAPER 24PK | 50338I | FG | Floor stock | 4 | CONWC | CS | 110 | 0 | 0 | 0 | 19.33 | 2,126.67 | 0 | 0 | 0 | 2126.669636 | FG |
| AKC | S24-898 | 10" BIG BLADE SCRAPER 24PK | 55188M | FG | Floor stock | 4 | CONWC | CS | 110 | 0 | 0 | 0 | 19.33 | 2,126.67 | 0 | 0 | 0 | 2126.669636 | FG |
| AKC | S24-994RFB | 10" FORCE MAXX ICE SCRPR 24PK | 50494C | FG | Picking | 4 | CONWC | CS | 70 | 0 | 0 | 0 | 18.98 | 1,328.63 | 0 | 0 | 0 | 1328.625125 | FG |
| AKC | S24-996-35FB | 35" FORCE X35 S/BRSH TP 24PK | 48384A | FG | Picking | 4 | CONWC | CS | 15 | 0 | 0 | 0 | 51.56 | 773.39 | 0 | 0 | 0 | 773.3900163 | FG |
| AKC | S26-989-39CFF | 39" CARBON FIBER S/BRSH 26PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONWC | CS | 4 | 0 | 0 | 0 | 88.14 | 352.55 | 0 | 0 | 0 | 352.5529563 | FG |
| AKC | S30-986PKUS | 31" S/BRSH-PINK SNOW TOOLS 30PK | 56444C | FG | Picking | 4 | CONWC | CS | 10 | 0 | 0 | 0 | 63.90 | 638.96 | 0 | 0 | 0 | 638.9607306 | FG |
| AKC | S8-999PV | OES35" ULTRA MAXX S/BRSH W/PV 8PK | W187 | FG | Picking | 4 | CONWC | CS | 17 | 0 | 0 | 0 | 28.45 | 483.64 | 0 | 0 | 0 | 483.643499 | FG |
| AKC | SPINNER-4W | SPINNER DISPLAY RACK W/WHEELS 1PK | 82612A | FG | Floor stock | 4 | CONWC | CS | 24 | 0 | 0 | 0 | 25.21 | 604.93 | 0 | 0 | 0 | 604.925256 | FG |
| AKC | SPINNER-4W | SPINNER DISPLAY RACK W/WHEELS 1PK | 84314A | FG | Picking | 4 | CONWC | CS | 20 | 0 | 0 | 0 | 25.21 | 504.10 | 0 | 0 | 0 | 504.10438 | FG |
| AKC | T1826 | 07240/PLASTIC LICENSE BRKT 10PK | 54096E | FG | Floor stock | 4 | TLITE | CS | 420 | 0 | 0 | 0 | 2.29 | 960.96 | 0 | 0 | 0 | 960.96 | FG |
| AKC | T280C | 1X12 CONSPICUITY CLEAR 12PK | 42026E | FG | Floor stock | 4 | TLITE | CS | 168 | 0 | 0 | 0 | 14.80 | 2,486.23 | 0 | 0 | 0 | 2486.233512 | FG |
| AKC | T4308LKB | 12521/REC 8K LAMP 6PK | 52504A | FG | Picking | 4 | TLITE | CS | 16 | 0 | 0 | 0 | 9.65 | 154.37 | 0 | 0 | 0 | 154.368 | FG |
| AKC | T4308LKB | 12521/REC 8K LAMP 6PK | SHIP | FG | Shipment | 4 | TLITE | CS | 32 | 0 | 0 | 0 | 9.65 | 308.74 | 0 | 0 | 0 | 308.736 | FG |
| AKC | T4888A | OES1INX4IN SEALED MARKER LIGHT AMB 5PK | 59456D | FG | Floor stock | 4 | TLITE | CS | 59 | 0 | 0 | 0 | 3.02 | 177.89 | 0 | 0 | 0 | 177.885 | FG |
| AKC | T5672AAB | DBL FACE W/DBL FILAMENT LAMP 5PK | 33119G | FG | Floor stock | 4 | TLITE | CS | 24 | 0 | 0 | 0 | 10.19 | 244.63 | 0 | 0 | 0 | 244.6272 | FG |
| AKC | T5672ARB | DBL FACE W/DBL FILAMENT LAMP 5PK | 58024G | FG | Floor stock | 4 | TLITE | CS | 96 | 0 | 0 | 0 | 10.19 | 978.51 | 0 | 0 | 0 | 978.5088 | FG |
| AKC | T5672ARB | DBL FACE W/DBL FILAMENT LAMP 5PK | SHIP | FG | Shipment | 4 | TLITE | CS | 32 | 0 | 0 | 0 | 10.19 | 326.17 | 0 | 0 | 0 | 326.1696 | FG |
| AKC | T838 | MULTI FUNCTION LAMP 2PK | 35012A | FG | Picking | 4 | TLITE | CS | 288 | 0 | 0 | 0 | 3.92 | 1,128.96 | 0 | 0 | 0 | 1128.96 | FG |
| AKC | T858R | SEALED OBLONG STOP TAIL TURN 10PK | 39456G | FG | Floor stock | 4 | TLITE | CS | 60 | 0 | 0 | 0 | 22.91 | 1,374.54 | 0 | 0 | 0 | 1374.84 | FG |
| AKC | T858R | SEALED OBLONG STOP TAIL TURN 10PK | 63616C | FG | Floor stock | 4 | TLITE | CS | 150 | 0 | 0 | 0 | 22.91 | 3,437.10 | 0 | 0 | 0 | 3437.1 | FG |
| AKC | T936 | MULTI FUNCTION LAMP 2PK | 63168G | FG | Floor stock | 4 | TLITE | CS | 576 | 0 | 0 | 0 | 3.75 | 2,161.15 | 0 | 0 | 0 | 2161.152 | FG |
| AKC | T948 | SUBMERSIB 7 FUNC STT-BULK 2PK | 86326K | FG | Floor stock | 4 | TLITE | CS | 240 | 0 | 0 | 0 | 5.51 | 1,321.78 | 0 | 0 | 0 | 1321.776 | FG |
| AKC | TS10BULK24 | 2 SQFT CHAMOIS BULK NO TAG 24PK | 41408C | FG | Picking | 4 | SGOOD | CS | 3 | 0 | 0 | 0 | 71.10 | 213.31 | 0 | 0 | 0 | 213.3081128 | FG |
| AKC | TS20T24B | 2.5 SQFT TAN SEL 1/BG CHAMOIS 24PK | 45350E | FG | Floor stock | 4 | SGOOD | CS | 32 | 0 | 0 | 0 | 93.84 | 3,002.73 | 0 | 0 | 0 | 3002.727535 | FG |
| AKC | TS20T24B | 2.5 SQFT TAN SEL 1/BG CHAMOIS 24PK | 51384C | FG | Picking | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 93.84 | 750.68 | 0 | 0 | 0 | 750.6818838 | FG |
| AKC | TS45T24B | 3 SQFT 1/BG TAN SELECT CHAMOIS 24PK | 80576K | FG | Floor stock | 4 | SGOOD | CS | 63 | 0 | 0 | 0 | 110.20 | 6,942.35 | 0 | 0 | 0 | 6942.346688 | FG |
| AKC | TS60 | 3.5 SQFT CHAMOIS BULK NO TAG 6PK | AKCMEXRCVD | FG | Arrival | 4 | SGOOD | CS | 40 | 0 | 0 | 0 | 27.92 | 1,116.90 | 0 | 0 | 0 | 1116.898702 | FG |
| AKC | TS70T24ADV | 4SQFT 2/BG TANNERS SEL CHAMOIS 24PK | 31175G | FG | Floor stock | 4 | SGOOD | CS | 36 | 0 | 0 | 0 | 141.73 | 5,102.21 | 0 | 0 | 0 | 5102.206555 | FG |
| AKC | TS70T24ADV | 4SQFT 2/BG TANNERS SEL CHAMOIS 24PK | 52506E | FG | Floor stock | 4 | SGOOD | CS | 36 | 0 | 0 | 0 | 141.73 | 5,102.21 | 0 | 0 | 0 | 5102.206555 | FG |
| AKC | TS80T6 | TS80T 5 SQFT CHAMOIS 6PK | 59524B | FG | Picking | 4 | SGOOD | CS | 4 | 0 | 0 | 0 | 42.66 | 170.63 | 0 | 0 | 0 | 170.6294 | FG |
| AKC | V286R | 1X12 CONSPICUITY REFL STRP RD 12PK | 41240C | FG | Picking | 4 | TLITE | CS | 25 | 0 | 0 | 0 | 62.32 | 1,455.46 | 0 | 0 | 0 | 1455.463776 | FG |
| AKC | WS1524A | 8" PLAS SPONGE SQUEEG&15" HNDL 24PK | 38420I | FG | Floor stock | 4 | CONSC | CS | 30 | 0 | 0 | 0 | 46.76 | 1,402.83 | 0 | 0 | 0 | 1402.834268 | FG |
| AKC | WS1524A | 8" PLAS SPONGE SQUEEG&15" HNDL 24PK | 42408I | FG | Floor stock | 4 | CONSC | CS | 30 | 0 | 0 | 0 | 46.76 | 1,402.83 | 0 | 0 | 0 | 1402.834268 | FG |
| AKC | WS1524A | 8" PLAS SPONGE SQUEEG&15" HNDL 24PK | 48504A | FG | Picking | 4 | CONSC | CS | 2 | 0 | 0 | 0 | 46.76 | 93.52 | 0 | 0 | 0 | 93.5222845 | FG |
| AKC | WS1524A | 8" PLAS SPONGE SQUEEG&15" HNDL 24PK | 58386C | FG | Picking | 4 | CONSC | CS | 1 | 0 | 0 | 0 | 46.76 | 46.76 | 0 | 0 | 0 | 46.75114225 | FG |
| AKC | WS1524U | 8" PLAS SPONGE SQUEEG&15" HNDL 24PK | 28601M | FG | Floor stock | 4 | CONSC | CS | 63 | 0 | 0 | 0 | 43.54 | 2,742.83 | 0 | 0 | 0 | 2742.82648 | FG |
| AKC | WS1524U | 8" PLAS SPONGE SQUEEG&15" HNDL 24PK | CANCEL | FG | Picking | 4 | CONSC | CS | 6 | 0 | 0 | 0 | 43.54 | 261.22 | 0 | 0 | 0 | 261.2215695 | FG |
| AKC | WS2024A | 8" PLAS SPONGE SQUEEG&20" HNDL 24PK | 41278I | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 47.80 | 1,147.14 | 0 | 0 | 0 | 1147.143843 | FG |
| AKC | WS2024A | 8" PLAS SPONGE SQUEEG&20" HNDL 24PK | 84456M | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 47.80 | 2,294.29 | 0 | 0 | 0 | 2294.287686 | FG |
| AKC | WS2024AGRG | WWG8" PLAS SPONGE SQUEEG&20" HNDL 24PK | 49434A | FG | Picking | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 47.70 | 1,144.73 | 0 | 0 | 0 | 1144.734843 | FG |
| AKC | WS2024AGRG | WWG8" PLAS SPONGE SQUEEG&20" HNDL 24PK | 49444M | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 47.70 | 1,144.73 | 0 | 0 | 0 | 1144.734843 | FG |
| AKC | WS2024U | 20" PLSTC HNDL SQ W/8" HD 24PK | 38372I | FG | Floor stock | 4 | CONSC | CS | 63 | 0 | 0 | 0 | 45.35 | 2,857.27 | 0 | 0 | 0 | 2857.267106 | FG |
| AKC | WS2024U | 20" PLSTC HNDL SQ W/8" HD 24PK | 41300I | FG | Floor stock | 4 | CONSC | CS | 63 | 0 | 0 | 0 | 45.35 | 2,857.27 | 0 | 0 | 0 | 2857.267106 | FG |

LEASE SCHEDULE NO. 026 Page 5h of 152 CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032731

FBG_CH1_00091707

DEBTORS' EXHIBIT NO. 175

Page 1482 of 1907

CONFIDENTIAL

ONSET_00032732
FBG_CH1_00091708

**DEBTORS' EXHIBIT NO. 175**
**Page 1483 of 1907**

Exhibit A (2)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | W101 | FG | Picking | 4 | CONWC | CS | 1 | 0 | 0 | 0 | 220.14 | 220.14 | 0 | 0 | 0 | 220.1351855 | FG |
| AKC | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | 56360C | FG | Floor stock | 4 | CONWC | CS | 60 | 0 | 0 | 0 | 22.28 | 1,336.99 | 0 | 0 | 0 | 1336.993102 | FG |
| AKC | 1010195020HB | 19520 S/DLX S/BRSH W/ HANG BARB 20PK | 64528E | FG | Floor stock | 4 | CONWC | CS | 60 | 0 | 0 | 0 | 24.53 | 1,472.08 | 0 | 0 | 0 | 1472.076 | FG |
| AKC | 1010195020HB | 19520 S/DLX S/BRSH W/ HANG BARB 20PK | 67350G | FG | Floor stock | 4 | CONWC | CS | 60 | 0 | 0 | 0 | 24.53 | 1,472.08 | 0 | 0 | 0 | 1472.076 | FG |
| AKC | 1010197088 | 19788(3648)MINI F/D 22 &10 | 33098K | FG | Floor stock | 4 | CONWC | EA | 10 | 0 | 0 | 0 | 75.17 | 751.71 | 0 | 0 | 0 | 751.7055522 | FG |
| AKC | 1010197088 | 19788(3648)MINI F/D 22 &10 | 61456I | FG | Floor stock | 4 | CONWC | EA | 20 | 0 | 0 | 0 | 75.17 | 1,503.41 | 0 | 0 | 0 | 1503.411104 | FG |
| AKC | 1010198013 | PRE-PACK SPINNER RACK | 10203 | FG | Picking | 4 | CONWC | CS | 48 | 0 | 0 | 0 | 238.54 | 11,450.06 | 0 | 0 | 0 | 11450.06064 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33068M | FG | Floor stock | 4 | CONWC | CS | 3 | 0 | 0 | 0 | 307.35 | 922.06 | 0 | 0 | 0 | 922.0612655 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33087M | FG | Floor stock | 4 | CONWC | CS | 3 | 0 | 0 | 0 | 307.35 | 922.06 | 0 | 0 | 0 | 922.0612655 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33131M | FG | Floor stock | 4 | CONWC | CS | 3 | 0 | 0 | 0 | 307.35 | 922.06 | 0 | 0 | 0 | 922.0612655 | FG |
| AKC | 1010200006 | 20006 BOX &HARDWARE 1PC | 33113A | FG | Picking | 4 | CONLM | EA | 237 | 0 | 0 | 0 | 3.52 | 833.99 | 0 | 0 | 0 | 833.9855639 | FG |
| AKC | 1010200034 | 20034 6WY MOLDED CABLE 6' 5PK | 55312A | FG | Picking | 4 | CONLM | CS | 11 | 0 | 0 | 0 | 36.36 | 400.00 | 0 | 0 | 0 | 400.0006329 | FG |
| AKC | 1010200045 | 20045 7WY MLD CBL 6' SAE WR 5P | 60554M | FG | Floor stock | 4 | CONLM | CS | 77 | 0 | 0 | 0 | 50.71 | 3,905.04 | 0 | 0 | 0 | 3905.040238 | FG |
| AKC | 1010200047 | 20047 7 BLADE MOLDED CABLE 8' 5PK | SHIP | FG | Shipment | 4 | CONLM | CS | 5 | 0 | 0 | 0 | 60.84 | 304.18 | 0 | 0 | 0 | 304.176106 | FG |
| AKC | 1010200049 | 20049 ENDRNC 8' 7 TO 7 EXTNSN(2) | 48444C | FG | Picking | 4 | CONLM | CS | 52 | 0 | 0 | 0 | 37.57 | 1,953.89 | 0 | 0 | 0 | 1953.893413 | FG |
| AKC | 1010200049 | 20049 ENDRNC 8' 7 TO 7 EXTNSN(2) | 53482K | FG | Floor stock | 4 | CONLM | CS | 105 | 0 | 0 | 0 | 37.57 | 3,945.36 | 0 | 0 | 0 | 3945.3617 | FG |
| AKC | 1010200098 | 20098 ENGAGRND LED TEST BA KT 2PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 70 | 0 | 0 | 0 | 39.36 | 2,755.39 | 0 | 0 | 0 | 2755.390999 | FG |
| AKC | 1010201000 | 20100 ENGABRKAWY KIT LED(1) | 50082E | FG | Floor stock | 4 | CONLM | EA | 168 | 0 | 0 | 0 | 14.87 | 2,498.23 | 0 | 0 | 0 | 2498.23288 | FG |
| AKC | 1010201000 | 20100 ENGABRKAWY KIT LED(1) | 54506E | FG | Floor stock | 4 | CONLM | EA | 168 | 0 | 0 | 0 | 14.87 | 2,498.23 | 0 | 0 | 0 | 2498.23288 | FG |
| AKC | 1010201000 | 20100 ENGABRKAWY KIT LED(1) | AKCMEXRCV | FG | Arrival | 4 | CONLM | EA | 840 | 0 | 0 | 0 | 14.87 | 12,491.16 | 0 | 0 | 0 | 12491.1644 | FG |
| AKC | 1010201000 | 20100 ENGABRKAWY KIT LED(1) | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | EA | 840 | 0 | 0 | 0 | 14.87 | 12,491.16 | 0 | 0 | 0 | 12491.1644 | FG |
| AKC | 1010201003 | 20103 ENGAB/A W/O LED,CHR,HDWR(1 | DOOR17 | FG | Floor stock | 4 | CONLM | EA | 171 | 0 | 0 | 0 | 11.47 | 1,961.98 | 0 | 0 | 0 | 1961.97825 | FG |
| AKC | 1010201018 | 20118 ENGABA KT 44"SWTCH 252PC | 52024A | FG | Picking | 4 | CONLM | GY | 1 | 0 | 0 | 0 | 3,730.03 | 3,730.03 | 0 | 0 | 0 | 3730.03025 | FG |
| AKC | 1010201019 | 20119 ENGALED KIT W/44" SWITCH(1 | 55396E | FG | Floor stock | 4 | CONLM | EA | 168 | 0 | 0 | 0 | 15.36 | 2,579.70 | 0 | 0 | 0 | 2579.695838 | FG |
| AKC | 1010201019 | 20119 ENGALED KIT W/44" SWITCH(1 | 47120E | FG | Floor stock | 4 | CONLM | EA | 152 | 0 | 0 | 0 | 15.36 | 2,334.01 | 0 | 0 | 0 | 2334.01052 | FG |
| AKC | 1010201019 | 20119 ENGALED KIT W/44" SWITCH(1 | SHIP | FG | Shipment | 4 | CONLM | EA | 345 | 0 | 0 | 0 | 15.36 | 5,297.59 | 0 | 0 | 0 | 5297.589668 | FG |
| AKC | 1010201021 | 20121 ENGABOX & LED UD (1) | 50208G | FG | Floor stock | 4 | CONLM | EA | 276 | 0 | 0 | 0 | 5.89 | 1,624.65 | 0 | 0 | 0 | 1624.651351 | FG |
| AKC | 1010201022 | 20122 SM BREAKAWAY BOX 9PC BULK | 38120G | FG | Floor stock | 4 | CONLM | CS | 30 | 0 | 0 | 0 | 16.37 | 491.24 | 0 | 0 | 0 | 491.2422294 | FG |
| AKC | 1010201036 | 20136 6 WAY CABLE 8' W/UPC (5) | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 46.45 | 46.45 | 0 | 0 | 0 | 46.44840755 | FG |
| AKC | 1010201046 | 20146 7 BLADE CABLE 8' W/ UPC (5) | SHIP | FG | Shipment | 4 | CONLM | CS | 5 | 0 | 0 | 0 | 61.17 | 305.83 | 0 | 0 | 0 | 305.8265445 | FG |
| AKC | 1010202044 | 20244 7RV BLD CABL 6'W/RETAIL PK(5 | 32180A | FG | Picking | 4 | CONLM | CS | 30 | 0 | 0 | 0 | 53.49 | 1,604.73 | 0 | 0 | 0 | 1604.726476 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 28084E | FG | Floor stock | 4 | CONLM | CS | 80 | 0 | 0 | 0 | 53.79 | 4,303.37 | 0 | 0 | 0 | 4303.374088 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 47098E | FG | Floor stock | 4 | CONLM | CS | 80 | 0 | 0 | 0 | 53.79 | 4,303.37 | 0 | 0 | 0 | 4303.374088 | FG |
| AKC | 1010202046 | 20246 7RV BLD CABL 8'W/RETAIL PK(5 | 28113I | FG | Floor stock | 4 | CONLM | CS | 64 | 0 | 0 | 0 | 65.66 | 4,202.32 | 0 | 0 | 0 | 4202.324363 | FG |
| AKC | 1010202085 | 20285 LED TEST 7BLD 6'MLD CBLSAE 5P | 32128I | FG | Floor stock | 4 | CONLM | CS | 64 | 0 | 0 | 0 | 82.35 | 5,270.37 | 0 | 0 | 0 | 5270.368727 | FG |
| AKC | 1010202085 | 20285 LED TEST 7BLD 6'MLD CBLSAE 5P | 62542C | FG | Floor stock | 4 | CONLM | CS | 62 | 0 | 0 | 0 | 82.35 | 5,105.87 | 0 | 0 | 0 | 5105.866794 | FG |
| AKC | 1010202085 | 20285 LED TEST 7BLD 6'MLD CBLSAE 5P | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 9 | 0 | 0 | 0 | 82.35 | 741.15 | 0 | 0 | 0 | 741.1456022 | FG |
| AKC | 1010204014 | 20414 ENGAFT W/CHRG&HDWR44"SWT(1 | AKC RCV 9 | FG | Floor stock | 4 | CONLM | EA | 42 | 0 | 0 | 0 | 13.61 | 571.66 | 0 | 0 | 0 | 571.6581125 | FG |
| AKC | 1010379018 | 37918 18" TRLR END 5-FLT 50PC | 42384A | FG | Picking | 4 | CONLM | EA | 2 | 0 | 0 | 0 | 61.21 | 122.41 | 0 | 0 | 0 | 122.4126872 | FG |
| AKC | 1010379096 | 37996 96" 6PL SQUARE 10PK | 52276C | FG | Picking | 4 | CONLM | CS | 37 | 0 | 0 | 0 | 71.61 | 2,649.74 | 0 | 0 | 0 | 2649.740405 | FG |
| AKC | 1010381016 | 38116 END EP TRLR JKT4FLT1.8' 10P | 55482A | FG | Picking | 4 | CONLM | CS | 16 | 0 | 0 | 0 | 73.43 | 1,174.81 | 0 | 0 | 0 | 1174.81197 | FG |
| AKC | 1010381031 | 38131 END EP TRLR SD4FLT 35' 10PK | 52264C | FG | Picking | 4 | CONLM | CS | 26 | 0 | 0 | 0 | 79.10 | 2,056.51 | 0 | 0 | 0 | 2056.506897 | FG |
| AKC | 1010382054 | 38254 END EP Y HRN 25' 10PK | 34096E | FG | Floor stock | 4 | CONLM | CS | 23 | 0 | 0 | 0 | 92.03 | 2,116.77 | 0 | 0 | 0 | 2116.774964 | FG |
| AKC | 1010390045 | 39045 1/2" FLEX TUBING 7' (10PK) | 34089A | FG | Picking | 4 | CONLM | CS | 52 | 0 | 0 | 0 | 17.93 | 932.34 | 0 | 0 | 0 | 932.344608 | FG |
| AKC | 1010393003 | 39303 BRAKE BUDDY BREAKAWAY SYSTEM | CANCEL | FG | Picking | 4 | CONBB | EA | 1 | 0 | 0 | 0 | 17.99 | 17.99 | 0 | 0 | 0 | 17.99213448 | FG |
| AKC | 1010393027 | 39327 BB VANTAGE BRKAWY KIT (1) | CANCEL | FG | Picking | 4 | CONBB | EA | 2 | 0 | 0 | 0 | 16.53 | 33.05 | 0 | 0 | 0 | 33.05148614 | FG |
| AKC | 1010394034 | 39494 BB CLASSIC III (1 | 47540M | FG | Floor stock | 4 | CONBB | CS | 35 | 0 | 0 | 0 | 297.69 | 10,419.32 | 0 | 0 | 0 | 10419.31839 | FG |
| AKC | 1010394034 | 39494 BB CLASSIC III (1 | 49410I | FG | Floor stock | 4 | CONBB | CS | 35 | 0 | 0 | 0 | 297.69 | 10,419.32 | 0 | 0 | 0 | 10419.31839 | FG |
| AKC | 1010395005 | 39505 VANTAGE SEL DIAGNSTC REMOTE | 60450B | FG | Picking | 4 | CONBB | PC | 8 | 0 | 0 | 0 | 72.17 | 577.35 | 0 | 0 | 0 | 577.3494012 | FG |
| AKC | 1010395030 | 39530 BB STEALTH (1) | 54468E | FG | Floor stock | 4 | CONBB | CS | 45 | 0 | 0 | 0 | 459.90 | 20,695.43 | 0 | 0 | 0 | 20695.42668 | FG |
| AKC | 1010395033 | 39533 STEALTH DUAL CNTRLR/ RMTE (1 | 59406A | FG | Picking | 4 | CONBB | CS | 4 | 0 | 0 | 0 | 50.80 | 203.20 | 0 | 0 | 0 | 203.1994241 | FG |
| AKC | 1010401025 | 40125 FORD PCKUP CLAMSHELL 4PK | 34169A | FG | Picking | 4 | CONLM | EA | 25 | 0 | 0 | 0 | 53.05 | 1,326.34 | 0 | 0 | 0 | 1326.340652 | FG |
| AKC | 1010401025 | 40125 FORD PCKUP CLAMSHELL 4PK | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | 0 | 0 | 0 | 53.05 | 53.05 | 0 | 0 | 0 | 53.05362608 | FG |
| AKC | 1010401067 | 40167 FORD ENDRNC 5TH WHL HRN2PK | 36200A | FG | Picking | 4 | CONLM | CS | 33 | 0 | 0 | 0 | 70.79 | 2,335.90 | 0 | 0 | 0 | 2335.904465 | FG |
| AKC | 1010401067 | 40167 FORD ENDRNC 5TH WHL HRN2PK | CANCEL | FG | Picking | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 70.79 | 70.79 | 0 | 0 | 0 | 70.78740802 | FG |
| AKC | 1010401077 | 40177 FORD ENDRNC 5TH WHL HRN 2PK | 58416A | FG | Picking | 4 | CONLM | CS | 24 | 0 | 0 | 0 | 52.60 | 1,262.37 | 0 | 0 | 0 | 1262.36618 | FG |
| AKC | 1010402044 | 40244 FORD TRANSIT (1) | 34141A | FG | Picking | 4 | CONLM | CS | 27 | 0 | 0 | 0 | 19.08 | 515.05 | 0 | 0 | 0 | 515.0454773 | FG |
| AKC | 1010409015 | 40915 FORD EXPLORER (4PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | 0 | 0 | 0 | 22.06 | 22.06 | 0 | 0 | 0 | 22.0638543 | FG |
| AKC | 1010409020 | 40920END GM TM 7RV&4FLT MT CONN2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 9.56 | 9.56 | 0 | 0 | 0 | 9.55692914 | FG |
| AKC | 1010409020B | 40920B END GM TM 7RV & 4FLT MT CONN 20PK | 59540A | FG | Picking | 4 | CONLM | CS | 4 | 0 | 0 | 0 | 81.35 | 325.41 | 0 | 0 | 0 | 325.411166 | FG |
| AKC | 1010409030 | 40930 GM ENDRC 7WYCONN TWSTLCK 2PK | 59016C | FG | Picking | 4 | CONLM | CS | 4 | 0 | 0 | 0 | 6.35 | 25.39 | 0 | 0 | 0 | 25.39236832 | FG |
| AKC | 1010409040 | 40940 FORD/GM ENDRC 7WYCONN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 118 | 0 | 0 | 0 | 6.70 | 790.44 | 0 | 0 | 0 | 790.4361995 | FG |
| AKC | 1010409041 | 40941FORD/GM END VEHSD7WY CONN20 | 39230E | FG | Floor stock | 4 | CONLM | CS | 60 | 0 | 0 | 0 | 42.46 | 2,547.85 | 0 | 0 | 0 | 2547.847186 | FG |
| AKC | 1010409052CH | 40952 END MT OE 7BLD 4FLT 25PK | 38458A | FG | Picking | 4 | CONLM | CS | 18 | 0 | 0 | 0 | 274.31 | 4,937.51 | 0 | 0 | 0 | 4937.514906 | FG |
| AKC | 1010409055 | 40955 FORD/GM MT 7 TO4 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 11 | 0 | 0 | 0 | 11.08 | 121.88 | 0 | 0 | 0 | 121.8777486 | FG |
| AKC | 1010409074B | 40974B OE GM/FORDMT7:4 REPLC BULK18 | 44072A | FG | Picking | 4 | CONLM | CS | 63 | 0 | 0 | 0 | 237.12 | 14,938.45 | 0 | 0 | 0 | 14938.44971 | FG |
| AKC | 1010409085 | 40985 UNIVERSAL MT HRN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 44 | 0 | 0 | 0 | 15.78 | 694.43 | 0 | 0 | 0 | 694.4294377 | FG |
| AKC | 1010410026 | O.E.25861049 41026 ROHS GMT355 V8(1 | 50416D | FG | Floor stock | 4 | CONLM | PC | 70 | 0 | 0 | 0 | 24.64 | 1,724.82 | 0 | 0 | 0 | 1724.819278 | FG |
| AKC | 1010410042 | 41042 GROTE TRACTOR CONV. 25PK | RCV HOLD | FG | Floor stock | 4 | CONLM | CS | 8 | 0 | 0 | 0 | 314.84 | 2,518.72 | 0 | 0 | 0 | 2518.718425 | FG |
| AKC | 1010410048 | 41048 4FLT BRCKT & HRDWR 100PK | 44518A | FG | Picking | 4 | CONLM | CS | 10 | 0 | 0 | 0 | 118.40 | 1,184.05 | 0 | 0 | 0 | 1184.046013 | FG |
| AKC | 1010410055 | 41055 GROTE TRACTOR CONV 25PK | 50434A | FG | Picking | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 269.40 | 538.81 | 0 | 0 | 0 | 538.8091965 | FG |
| AKC | 1010410060 | MOPAR 4 FLT (100) | 45110C | FG | Picking | 4 | CONLM | CS | 3 | 0 | 0 | 0 | 467.91 | 1,403.74 | 0 | 0 | 0 | 1403.741375 | FG |
| AKC | 1010411025 | 41125 CHEVY PICKUP 4PK | 28081A | FG | Picking | 4 | CONLM | EA | 97 | 0 | 0 | 0 | 21.37 | 2,072.44 | 0 | 0 | 0 | 2072.438869 | FG |
| AKC | 1010411025 | 41125 CHEVY PICKUP 4PK | SHIP | FG | Shipment | 4 | CONLM | EA | 49 | 0 | 0 | 0 | 21.37 | 1,046.90 | 0 | 0 | 0 | 1046.902109 | FG |
| AKC | 1010411035 | 41135 CHEVY S-10 PICK-UP (4PK) | 59256B | FG | Picking | 4 | CONLM | EA | 1 | 0 | 0 | 0 | 25.26 | 25.26 | 0 | 0 | 0 | 25.25023241 | FG |
| AKC | 1010411045 | 41145 CHEVY SILVERADO (2PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 29 | 0 | 0 | 0 | 13.20 | 382.87 | 0 | 0 | 0 | 382.867552 | FG |
| AKC | 1010411053 | 41153 OEM TO 5 OR 4 FLT 2PK | 31067E | FG | Floor stock | 4 | CONLM | CS | 413 | 0 | 0 | 0 | 21.54 | 8,894.08 | 0 | 0 | 0 | 8894.084422 | FG |
| AKC | 1010411055 | 41155 2000 GM PICKUP 2PK | 34158A | FG | Picking | 4 | CONLM | EA | 379 | 0 | 0 | 0 | 12.20 | 4,622.54 | 0 | 0 | 0 | 4622.544282 | FG |
| AKC | 1010411055 | 41155 2000 GM PICKUP 2PK | 45182A | FG | Picking | 4 | CONLM | EA | 2 | 0 | 0 | 0 | 12.20 | 24.39 | 0 | 0 | 0 | 24.39337352 | FG |
| AKC | 1010411065 | 41165 CHEVY COLORADO 2PK | 28144E | FG | Floor stock | 4 | CONLM | CS | 114 | 0 | 0 | 0 | 22.83 | 2,602.91 | 0 | 0 | 0 | 2602.908275 | FG |
| AKC | 1010411065 | 41165 CHEVY COLORADO 2PK | 28172I | FG | Floor stock | 4 | CONLM | CS | 88 | 0 | 0 | 0 | 22.83 | 2,009.26 | 0 | 0 | 0 | 2009.26253 | FG |
| AKC | 1010413045 | 41345 CHEVY EXPRESS 2PK | 34181A | FG | Picking | 4 | CONLM | CS | 8 | 0 | 0 | 0 | 46.09 | 368.68 | 0 | 0 | 0 | 368.6808398 | FG |
| AKC | 1010421037 | 42137DODGE ENDURANCE 5TH WHL HRN(2 | CANCEL | FG | Picking | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 45.01 | 45.01 | 0 | 0 | 0 | 45.01180938 | FG |
| AKC | 1010421037 | 42137DODGE ENDURANCE 5TH WHL HRN(2 | SHIP | FG | Shipment | 4 | CONLM | CS | 5 | 0 | 0 | 0 | 45.01 | 225.06 | 0 | 0 | 0 | 225.0593469 | FG |
| AKC | 1010421064 | 42164 DODGE CHARGER WK 1PK | 60290B | FG | Picking | 4 | CONLM | CS | 11 | 0 | 0 | 0 | 20.13 | 221.45 | 0 | 0 | 0 | 221.454164 | FG |
| AKC | 1010422094 | 42294 DODG CHALLENGER(1 | 59354B | FG | Picking | 4 | CONLM | CS | 6 | 0 | 0 | 0 | 27.97 | 167.82 | 0 | 0 | 0 | 167.8177956 | FG |
| AKC | 1010425035 | 42535 JEEP GRND CHEROKEE (2PK) | 59146C | FG | Picking | 4 | CONLM | EA | 2 | 0 | 0 | 0 | 20.64 | 41.28 | 0 | 0 | 0 | 41.2836025 | FG |
| AKC | 1010425064 | 42564 JEEP GRND CHRKE WR KIT 1PK | 53384C | FG | Picking | 4 | CONLM | CS | 26 | 0 | 0 | 0 | 29.09 | 756.27 | 0 | 0 | 0 | 756.2656218 | FG |
| AKC | 1010430010 | O.E 43010 VOLVO MT 25PK | 37290E | FG | Floor stock | 4 | CONLM | EA | 40 | 0 | 0 | 0 | 105.17 | 4,206.98 | 0 | 0 | 0 | 4206.982173 | FG |
| AKC | 1010430025 | O.E 43025 061860-0850 4WY FLT ASY(1 | 52186E | FG | Floor stock | 4 | CONLM | EA | 2290 | 0 | 0 | 0 | 2.57 | 5,881.92 | 0 | 0 | 0 | 5881.921022 | FG |
| AKC | 1010430025 | O.E 43025 061860-0850 4WY FLT ASY(1 | 55488A | FG | Picking | 4 | CONLM | EA | 2175 | 0 | 0 | 0 | 2.57 | 5,587.69 | 0 | 0 | 0 | 5587.694647 | FG |
| AKC | 1010430038 | O.E.43038 MMNA OUTLANDER 10P | 48132C | FG | Picking | 4 | CONLM | CS | 13 | 0 | 0 | 0 | 324.98 | 4,224.77 | 0 | 0 | 0 | 4224.765743 | FG |
| AKC | 1010430049 | O.E. MZ315082 MMNA ECLPS CROSS 10PK | 59156G | FG | Floor stock | 4 | CONLM | CS | 8 | 0 | 0 | 0 | 493.12 | 3,944.95 | 0 | 0 | 0 | 3944.948284 | FG |
| AKC | 1010430049 | O.E. MZ315082 MMNA ECLPS CROSS 10PK | 59480A | FG | Picking | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 493.12 | 986.24 | 0 | 0 | 0 | 986.2370711 | FG |
| AKC | 1010430051 | O.E. MZ315143 MMNA OUTLANDR 10PK | 45312I | FG | Floor stock | 4 | CONLM | CS | 14 | 0 | 0 | 0 | 394.14 | 5,517.99 | 0 | 0 | 0 | 5517.988001 | FG |
| AKC | 1010430052 | O.E. MZ315331 MMNA ECLPS CROSS 10PK | 27070I | FG | Floor stock | 4 | CONLM | CS | 19 | 0 | 0 | 0 | 547.69 | 10,406.14 | 0 | 0 | 0 | 10406.14246 | FG |
| AKC | 1010430053 | O.E. MZ315510 MMNA OUTLANDER 10PK | 36372E | FG | Floor stock | 4 | CONLM | CS | 27 | 0 | 0 | 0 | 383.33 | 10,349.83 | 0 | 0 | 0 | 10349.83165 | FG |
| AKC | 1010431005 | 43105 HONDA ACCORD(4PK) | 35471A | FG | Picking | 4 | CONLM | EA | 30 | 0 | 0 | 0 | 39.58 | 1,187.29 | 0 | 0 | 0 | 1187.291523 | FG |
| AKC | 1010433054 | 43354 TOYOTA TACOMA WR KIT (1 | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 24.65 | 24.65 | 0 | 0 | 0 | 24.65065075 | FG |
| AKC | 1010433095 | 43395 TOYOTA TUNDRA W/7BLD 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 | 0 | 0 | 0 | 23.87 | 71.62 | 0 | 0 | 0 | 71.61993651 | FG |
| AKC | 1010435005 | 43505 NISSAN PICKUP 2PK | 40038A | FG | Picking | 4 | CONLM | EA | 39 | 0 | 0 | 0 | 41.90 | 1,634.23 | 0 | 0 | 0 | 1634.232518 | FG |
| AKC | 1010435015 | 43515 NISSAN FRONTIER (2PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | 0 | 0 | 0 | 26.80 | 26.80 | 0 | 0 | 0 | 26.79799336 | FG |
| AKC | 1010435034 | 43534 NISS FRONTIER MT 7BLD(1 | 33177A | FG | Picking | 4 | CONLM | CS | 42 | 0 | 0 | 0 | 13.37 | 561.52 | 0 | 0 | 0 | 561.5211983 | FG |
| AKC | 1010438056 | 43856 12" MORGAN HRN 50PK | 48072C | FG | Picking | 4 | CONLM | CS | 16 | 0 | 0 | 0 | 69.31 | 1,108.92 | 0 | 0 | 0 | 1108.924964 | FG |
| AKC | 1010438066 | 43866(WH20359) SUBARU OUTBACK(1 | 42456E | FG | Floor stock | 4 | CONLM | PC | 405 | 0 | 0 | 0 | 25.37 | 10,276.13 | 0 | 0 | 0 | 10276.13455 | FG |
| AKC | 1010438066 | 43866(WH20359) SUBARU OUTBACK(1 | 47528E | FG | Floor stock | 4 | CONLM | PC | 405 | 0 | 0 | 0 | 25.37 | 10,276.13 | 0 | 0 | 0 | 10276.13455 | FG |
| AKC | 1010438070 | 43870(WH20392) CROSS TREK (1 | 10162 | FG | Picking | 4 | CONLM | PC | 143 | 0 | 0 | 0 | 26.76 | 3,827.16 | 0 | 0 | 0 | 3827.162529 | FG |
| AKC | 1010438071 | O.E (WH20417A) FLEXNGATE ASCENT(1 | 35098E | FG | Floor stock | 4 | CONLM | PC | 243 | 0 | 0 | 0 | 58.22 | 14,146.97 | 0 | 0 | 0 | 14146.97011 | FG |
| AKC | 1010438072 | O.E (WH20453)FLEXNGATE FORESTOR1 | 33153G | FG | Floor stock | 4 | CONLM | PC | 63 | 0 | 0 | 0 | 25.95 | 1,635.11 | 0 | 0 | 0 | 1635.110976 | FG |
| AKC | 1010438080 | 43880 HEADACHE RACK HRN 5PK | 29185E | FG | Floor stock | 4 | CONLM | CS | 21 | 0 | 0 | 0 | 83.97 | 1,763.45 | 0 | 0 | 0 | 1763.446633 | FG |
| AKC | 1010438080 | 43880 HEADACHE RACK HRN 5PK | 31151G | FG | Floor stock | 4 | CONLM | CS | 48 | 0 | 0 | 0 | 83.97 | 4,030.74 | 0 | 0 | 0 | 4030.735162 | FG |
| AKC | 1010438080 | 43880 HEADACHE RACK HRN 5PK | 31173G | FG | Floor stock | 4 | CONLM | CS | 52 | 0 | 0 | 0 | 83.97 | 4,366.63 | 0 | 0 | 0 | 4366.629759 | FG |
| AKC | 1010461005 | 46105 UNIVERSAL KIT 4 FLAT (4PK) | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | EA | 40 | 0 | 0 | 0 | 19.04 | 761.65 | 0 | 0 | 0 | 761.6524408 | FG |
| AKC | 1010461055 | 46155 UNIVERSAL KIT CONV (2PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 16 | 0 | 0 | 0 | 19.32 | 309.09 | 0 | 0 | 0 | 309.0923664 | FG |
| AKC | 1010470004 | 47004 END EP 4FLT EXT 24" 4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 14.90 | 29.80 | 0 | 0 | 0 | 29.80279458 | FG |
| AKC | 1010470025 | 47025 FLEXCOIL 7 TO5 W/NITE-GLOW(2) | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | 0 | 0 | 0 | 28.84 | 28.84 | 0 | 0 | 0 | 28.837505 | FG |
| AKC | 1010470045 | 47045 FLEXCOIL 4 TO4 W/NITEGLOW (2) | 57420C | FG | Picking | 4 | CONLM | CS | 8 | 0 | 0 | 0 | 33.75 | 270.03 | 0 | 0 | 0 | 270.0285658 | FG |
| AKC | 1010470055 | 47055 FLEXCOIL 6TO6 W/NITEGLOW 2PK | 35350A | FG | Picking | 4 | CONLM | CS | 44 | 0 | 0 | 0 | 47.27 | 2,079.79 | 0 | 0 | 0 | 2079.780735 | FG |
| AKC | 1010470057 | 47057 7RV BLD TO 6RD SWL ADPT 2PK | 57206C | FG | Picking | 4 | CONLM | CS | 5 | 0 | 0 | 0 | 34.52 | 172.62 | 0 | 0 | 0 | 172.5217449 | FG |
| AKC | 1010471085 | 47185 MULTI-TOW 7 4 (2PK) | 51458C | FG | Picking | 4 | CONLM | EA | 125 | 0 | 0 | 0 | 16.31 | 2,038.41 | 0 | 0 | 0 | 2038.411805 | FG |
| AKC | 1010471085 | 47185 MULTI-TOW 7 4 (2PK) | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 67 | 0 | 0 | 0 | 16.31 | 1,092.59 | 0 | 0 | 0 | 1092.588727 | FG |
| AKC | 1010472005 | 47205 4 WIRE FLAT TO 7 BLADE (2PK) | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | EA | 409 | 0 | 0 | 0 | 13.06 | 5,343.43 | 0 | 0 | 0 | 5343.425874 | FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | 48242E | FG | Floor stock | 4 | CONLM | CS | 500 | 0 | 0 | 0 | 8.78 | 4,390.79 | 0 | 0 | 0 | 4390.790225 | FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | 61540C | FG | Floor stock | 4 | CONLM | CS | 581 | 0 | 0 | 0 | 8.78 | 5,102.10 | 0 | 0 | 0 | 5102.098241 | FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 252 | 0 | 0 | 0 | 8.78 | 2,212.96 | 0 | 0 | 0 | 2212.958273 | FG |
| AKC | 1010472085 | 47285 RELIANCE BRKCTRL 2PK | 28025M | FG | Floor stock | 4 | CONLM | CS | 83 | 0 | 0 | 0 | 37.84 | 3,140.40 | 0 | 0 | 0 | 3140.397943 | FG |
| AKC | 1010472094T | AGILITY BRKCTRL W/PLUG FLT T STYL 2PK | 65360A | FG | Floor stock | 4 | CONLM | CS | 581 | 0 | 0 | 0 | 38.66 | 22,462.60 | 0 | 0 | 0 | 22462.59869 | FG |
| AKC | 1010472097TB | INSIGHT BRAKE CTRL FLT T STYL 10PK | 44530A | FG | Picking | 4 | CONLM | CS | 10 | 0 | 0 | 0 | 407.92 | 4,079.17 | 0 | 0 | 0 | 4079.170037 | FG |
| AKC | 1010473005 | 47305 6 RNDTO 4 FLAT 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | 0 | 0 | 0 | 10.52 | 10.52 | 0 | 0 | 0 | 10.51895862 | FG |
| AKC | 1010473020 | 47320 ENDURANC 6TO4 LED FLX ADPT 2P | 27144A | FG | Picking | 4 | CONLM | CS | 152 | 0 | 0 | 0 | 11.41 | 1,735.97 | 0 | 0 | 0 | 1735.00973 | FG |
| AKC | 1010473035 | 47335 7 TO 4 W/NIGHT GLOW 4PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 532 | 0 | 0 | 0 | 9.91 | 5,273.60 | 0 | 0 | 0 | 5273.600982 | FG |
| AKC | 1010473035 | 47335 7 TO 4 W/NIGHT GLOW 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 55 | 0 | 0 | 0 | 9.91 | 545.20 | 0 | 0 | 0 | 545.203109 | FG |
| AKC | 1010473045 | 47345 7 BLADE TO 4 FLAT W/LED 4PK | 42048A | FG | Picking | 4 | CONLM | CS | 289 | 0 | 0 | 0 | 9.92 | 2,867.59 | 0 | 0 | 0 | 2867.59198 | FG |
| AKC | 1010473045 | 47345 7 BLADE TO 4 FLAT W/LED 4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 186 | 0 | 0 | 0 | 9.92 | 1,845.58 | 0 | 0 | 0 | 1845.57823 | FG |
| AKC | 1010473048 | 47348 END EP 7TO4 LED FLX ADPT(2 | 41096G | FG | Floor stock | 4 | CONLM | CS | 581 | 0 | 0 | 0 | 11.02 | 6,404.18 | 0 | 0 | 0 | 6404.176987 | FG |
| AKC | 1010473055 | 47355 7 BLADE TO 4 FLAT (6PK) | 35374E | FG | Floor stock | 4 | CONLM | EA | 294 | 0 | 0 | 0 | 10.37 | 3,050.04 | 0 | 0 | 0 | 3050.043918 | FG |
| AKC | 1010473082 | 47382 MT NITEGLOW 7 TO 5 & 4 4PK | 27143A | FG | Picking | 4 | CONLM | CS | 539 | 0 | 0 | 0 | 12.85 | 6,927.44 | 0 | 0 | 0 | 6927.435413 | FG |
| AKC | 1010473085 | 47385 7 BLADE TO 5 & 4 4PK | 32104A | FG | Picking | 4 | CONLM | CS | 135 | 0 | 0 | 0 | 9.35 | 1,261.99 | 0 | 0 | 0 | 1261.993798 | FG |
| AKC | 1010473085 | 47385 7 BLADE TO 5 & 4 4PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 532 | 0 | 0 | 0 | 9.35 | 4,973.19 | 0 | 0 | 0 | 4973.190376 | FG |
| AKC | 1010473090 | 47390 ENDURANC 7TO5 LED FLX ADPT 2PK | 51156A | FG | Picking | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 12.44 | 24.88 | 0 | 0 | 0 | 24.87577884 | FG |
| AKC | 1010474035 | 47435 6 RND TO 7 BLADE 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 99 | 0 | 0 | 0 | 11.49 | 1,137.48 | 0 | 0 | 0 | 1137.478865 | FG |
| AKC | 1010474035B | 47435B 6RND TO 7RV ADPT 20PK | SHIP | FG | Shipment | 4 | CONLM | CS | 12 | 0 | 0 | 0 | 106.94 | 1,283.25 | 0 | 0 | 0 | 1283.249999 | FG |
| AKC | 1010474045 | 47445 7PN TO 6PL RND ADPT 2 | SHIP | FG | Shipment | 4 | CONLM | CS | 8 | 0 | 0 | 0 | 8.76 | 70.06 | 0 | 0 | 0 | 70.05822296 | FG |
| AKC | 1010475015 | 47515 4 FLAT TO 5 FLAT ADPT 6PK | 31179E | FG | Floor stock | 4 | CONLM | CS | 118 | 0 | 0 | 0 | 12.92 | 1,524.47 | 0 | 0 | 0 | 1524.467092 | FG |
| AKC | 1010475015 | 47515 4 FLAT TO 5 FLAT ADPT 6PK | 43266E | FG | Floor stock | 4 | CONLM | CS | 152 | 0 | 0 | 0 | 12.92 | 1,963.72 | 0 | 0 | 0 | 1963.720206 | FG |
| AKC | 1010475025 | 47525 7BLADE TO 6 W/LED (AUX) 4PK | 39170C | FG | Picking | 4 | CONLM | CS | 45 | 0 | 0 | 0 | 18.84 | 847.93 | 0 | 0 | 0 | 847.926581 | FG |
| AKC | 1010475025 | 47525 7BLADE TO 6 W/LED (AUX) 4PK | 43314C | FG | Picking | 4 | CONLM | CS | 59 | 0 | 0 | 0 | 18.84 | 1,111.73 | 0 | 0 | 0 | 1111.725962 | FG |
| AKC | 1010475046 | 47546 7 BLADE TO 6 ADPT(AUX) (4PK) | 28072A | FG | Picking | 4 | CONLM | EA | 137 | 0 | 0 | 0 | 8.71 | 1,193.94 | 0 | 0 | 0 | 1193.936142 | FG |
| AKC | 1010475045 | 47545 7 BLADE TO 6 ADPT(AUX) (4PK) | 39518E | FG | Floor stock | 4 | CONLM | EA | 112 | 0 | 0 | 0 | 8.71 | 976.06 | 0 | 0 | 0 | 976.0645832 | FG |
| AKC | 1010475055 | 47555 7 BLADE TO 6 RND (BRK) (6PK) | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | EA | 61 | 0 | 0 | 0 | 12.23 | 746.30 | 0 | 0 | 0 | 746.3009376 | FG |
| AKC | 1010475065B | 47565B 7RV BLD TO 6RND & 4FLT MT 20 | 59336I | FG | Floor stock | 4 | CONLM | CS | 9 | 0 | 0 | 0 | 59.10 | 531.88 | 0 | 0 | 0 | 531.8815712 | FG |
| AKC | 1010475070 | 47570 ENDRNC MT ADPT 7TO6,5&4 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 79 | 0 | 0 | 0 | 10.94 | 864.20 | 0 | 0 | 0 | 864.2021538 | FG |
| AKC | 1010475075 | 47575 7 BLADE TO 6 & 4 (BRK) 4PK | 31071E | FG | Floor stock | 4 | CONLM | CS | 116 | 0 | 0 | 0 | 13.25 | 1,536.76 | 0 | 0 | 0 | 1536.763427 | FG |
| AKC | 1010475095 | 47595 7 BLADE TO 7 PIN 2PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 682 | 0 | 0 | 0 | 25.45 | 17,356.57 | 0 | 0 | 0 | 17356.56673 | FG |
| AKC | 1010475095 | 47595 7 BLADE TO 7 PIN 2PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 230 | 0 | 0 | 0 | 25.45 | 5,853.39 | 0 | 0 | 0 | 5853.387508 | FG |
| AKC | 1010476095 | 47695 FORD BRKCTRL CONN (6PK) | 55280B | FG | Picking | 4 | CONLM | EA | 37 | 0 | 0 | 0 | 15.04 | 556.56 | 0 | 0 | 0 | 556.5551603 | FG |
| AKC | 1010477025 | 47725 FORD BRKCTRL CONN 4PK | 59198B | FG | Picking | 4 | CONLM | CS | 17 | 0 | 0 | 0 | 12.05 | 204.89 | 0 | 0 | 0 | 204.892908 | FG |
| AKC | 1010477055 | 47755 97-07DODGE BF/IMPULS CONN (2 | SHIP | FG | Shipment | 4 | CONLM | CS | 6 | 0 | 0 | 0 | 8.32 | 49.94 | 0 | 0 | 0 | 49.9370511 | FG |
| AKC | 1010478015 | 47815 TOYOTA BC CONNF/BF/IMP 2PK | 35193A | FG | Picking | 4 | CONLM | CS | 132 | 0 | 0 | 0 | 7.49 | 988.82 | 0 | 0 | 0 | 988.8208546 | FG |
| AKC | 1010478045 | 47845 FORD F150 BC PLUG N CONN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 6 | 0 | 0 | 0 | 6.82 | 40.94 | 0 | 0 | 0 | 40.93890372 | FG |
| AKC | 1010478045T | FORD BC CONN 2PK | 53096C | FG | Picking | 4 | CONLM | CS | 292 | 0 | 0 | 0 | 9.13 | 2,666.54 | 0 | 0 | 0 | 2666.539059 | FG |
| AKC | 1010479035T | HONDA BC CONN 2PK | 58138B | FG | Picking | 4 | CONLM | CS | 48 | 0 | 0 | 0 | 6.69 | 320.93 | 0 | 0 | 0 | 320.9332896 | FG |
| AKC | 1010479065 | 47965 12" 2-POLE FLAT(6PK) | 41144A | FG | Picking | 4 | CONLM | EA | 382 | 0 | 0 | 0 | 5.38 | 2,055.47 | 0 | 0 | 0 | 2055.469924 | FG |
| AKC | 1010479065 | 47965 12" 2-POLE FLAT(6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 70 | 0 | 0 | 0 | 5.38 | 376.66 | 0 | 0 | 0 | 376.6567924 | FG |
| AKC | 1010480005 | 48005 12" CAR END 4-FLAT (6PK) | 35302A | FG | Picking | 4 | CONLM | EA | 60 | 0 | 0 | 0 | 5.90 | 352.90 | 0 | 0 | 0 | 353.5991136 | FG |
| AKC | 1010480015 | 48015 12" 4WR FLT VEH SIDE 6PK | 59538D | FG | Picking | 4 | CONLM | CS | 75 | 0 | 0 | 0 | 5.84 | 438.20 | 0 | 0 | 0 | 438.204855 | FG |
| AKC | 1010480055 | 48055 LED 4WR FLT CARSIDE 4PK | 28078A | FG | Picking | 4 | CONLM | CS | 617 | 0 | 0 | 0 | 10.36 | 6,390.83 | 0 | 0 | 0 | 6390.528434 | FG |
| AKC | 1010480055 | 48055 LED 4WR FLT CARSIDE 4PK | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 19 | 0 | 0 | 0 | 10.36 | 196.80 | 0 | 0 | 0 | 196.8002273 | FG |
| AKC | 1010480055 | 48055 LED 4WR FLT CARSIDE 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 114 | 0 | 0 | 0 | 10.36 | 1,180.80 | 0 | 0 | 0 | 1180.801364 | FG |
| AKC | 1010481015B | 48115B 12" 4WR FLT TRLR END 20PK | 43110C | FG | Picking | 4 | CONLM | CS | 45 | 0 | 0 | 0 | 16.57 | 745.77 | 0 | 0 | 0 | 745.7702661 | FG |
| AKC | 1010481033 | 48133 LED TEST 4FLT TRLR SD 4PK | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 161 | 0 | 0 | 0 | 12.29 | 1,979.34 | 0 | 0 | 0 | 1979.344591 | FG |
| AKC | 1010481033 | 48133 LED TEST 4FLT TRLR SD 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 91 | 0 | 0 | 0 | 12.29 | 1,118.76 | 0 | 0 | 0 | 1118.758653 | FG |
| AKC | 1010481033B | 48133B LED TEST 4FLT TRLR SIDE 20PK | 59440B | FG | Picking | 4 | CONLM | CS | 3 | 0 | 0 | 0 | 59.28 | 177.84 | 0 | 0 | 0 | 177.8424533 | FG |
| AKC | 1010481045 | 48145 12" 4-FLAT EXTENSION 4PK | 28094A | FG | Picking | 4 | CONLM | CS | 671 | 0 | 0 | 0 | 5.60 | 3,758.86 | 0 | 0 | 0 | 3758.862706 | FG |
| AKC | 1010481045 | 48145 12" 4-FLAT EXTENSION 4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 16 | 0 | 0 | 0 | 5.60 | 89.65 | 0 | 0 | 0 | 89.65395424 | FG |
| AKC | 1010481048 | 48148 END EP LED 4FLT EXT 12"4PK | 53124E | FG | Floor stock | 4 | CONLM | CS | 53 | 0 | 0 | 0 | 14.97 | 793.24 | 0 | 0 | 0 | 793.2417053 | FG |
| AKC | 1010481075 | 48175 12" TRAILER/12" CAR 4-FLAT (6 | AKCMEXRCV | FG | Arrival | 4 | CONLM | EA | 504 | 0 | 0 | 0 | 9.27 | 4,668.77 | 0 | 0 | 0 | 4668.765325 | FG |
| AKC | 1010481090 | 48190ENDRNC QUIK FIX 4FLT VEH SD6PK | 49278A | FG | Picking | 4 | CONLM | CS | 9 | 0 | 0 | 0 | 19.13 | 172.20 | 0 | 0 | 0 | 172.2032138 | FG |
| AKC | 1010482040 | 48240 ENDURANCE 4FLT YHRN20 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 14.6795965 | FG |
| AKC | 1010482044 | 48244 END EP Y-HRN 20' 2PK | 54446A | FG | Picking | 4 | CONLM | CS | 74 | 0 | 0 | 0 | 14.11 | 1,044.31 | 0 | 0 | 0 | 1044.305085 | FG |
| AKC | 1010482055 | 48255 25FT 4WR FLT TRL SD Y-HRN 2PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 399 | 0 | 0 | 0 | 12.37 | 4,935.06 | 0 | 0 | 0 | 4935.056829 | FG |
| AKC | 1010483045 | 48345 5 RNDKIT 6PK | 48312A | FG | Picking | 4 | CONLM | EA | 19 | 0 | 0 | 0 | 41.81 | 794.35 | 0 | 0 | 0 | 794.34885 | FG |
| AKC | 1010483065 | 48365 5 RND SOCKET (6PK) | 60378A | FG | Picking | 4 | CONLM | EA | 9 | 0 | 0 | 0 | 13.45 | 121.05 | 0 | 0 | 0 | 121.0476102 | FG |
| AKC | 1010483065B | 48365B 5 POLE ROUND SOCKET 20PK | 58352A | FG | Picking | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 46.04 | 92.08 | 0 | 0 | 0 | 92.076976 | FG |
| AKC | 1010483085B | 48385B 5 POLE ROUND 20PK | 58346B | FG | Picking | 4 | CONLM | CS | 20 | 0 | 0 | 0 | 39.30 | 786.01 | 0 | 0 | 0 | 786.0146608 | FG |
| AKC | 1010484005 | 48405 6 RNDKIT (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | 0 | 0 | 0 | 38.01 | 38.01 | 0 | 0 | 0 | 38.00622246 | FG |
| AKC | 1010484030 | 48430 ENDRNC 6PL MTL 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 9.10 | 9.10 | 0 | 0 | 0 | 9.10291467 | FG |
| AKC | 1010484070 | 48470 ENDURANCE MULTI-TOW CONN 2P | CANCEL | FG | Picking | 4 | CONLM | CS | 15 | 0 | 0 | 0 | 12.62 | 189.25 | 0 | 0 | 0 | 189.2534715 | FG |
| AKC | 1010484074 | 48474 ENDMT7BLD 4FLT VEH 2PK | 30087E | FG | Floor stock | 4 | CONLM | CS | 303 | 0 | 0 | 0 | 13.89 | 4,210.08 | 0 | 0 | 0 | 4210.078844 | FG |

LEASE SCHEDULE NO. 026

Page 58 of 152

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032733

FBG_CH1_00091709

DEBTORS' EXHIBIT NO. 175

Page 1484 of 1907

CARNABY INVENTORY IV, LLC

LEASE SCHEDULE E NO.  006

CONFIDENTIAL

ONSET_00032734
FBG_CH1_00091710

DEBTORS' EXHIBIT NO. 175
Page 1485 of 1907

CONFIDENTIAL

ONSET_00032735
FBG_CH1_00091711

DEBTORS' EXHIBIT NO. 175
Page 1486 of 1907

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 9 of 182

EXHIBIT 2

CONFIDENTIAL

ONSET_00032736
FBG_CH1_00091712

**DEBTORS' EXHIBIT NO. 175**
**Page 1487 of 1907**

Exhibit A(2)

LEASE SCHEDULE EXH2- 036

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032737
FBG_CH1_00091713

**DEBTORS' EXHIBIT NO. 175**
**Page 1488 of 1907**

Exhibit A(2)

LEASE SCHEDULE EXH1 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032738
FBG_CH1_00091714

**DEBTORS' EXHIBIT NO. 175**
**Page 1489 of 1907**

Exhibit A(2)

[Dense multi-column inventory data table — illegible at available resolution]

CONFIDENTIAL

ONSET_00032739
FBG_CH1_00091715

**DEBTORS' EXHIBIT NO. 175**
**Page 1490 of 1907**

Exhibit A (2)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-70022-8 | HOONIGAN FUZZY DICE 6PK | 84602K | FG | Floor stock | 4 | VEHAC | CS | 216 | 0 | 0 | 0 | 7.52 | 1,624.86 | 0 | 0 | 0 | 1624.86 | FG |
| AKC | 22-1-70025-8 | HOONIGAN H BLOCK EMBLEM 6PK | 41050I | FG | Floor stock | 4 | VEHAC | CS | 408 | 0 | 0 | 0 | 11.12 | 4,537.74 | 0 | 0 | 0 | 4537.7352 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 28072E | FG | Floor stock | 4 | VEHAC | CS | 45 | 0 | 0 | 0 | 17.55 | 789.97 | 0 | 0 | 0 | 789.9687 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 29067G | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 17.55 | 631.97 | 0 | 0 | 0 | 631.97496 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 29123K | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 17.55 | 631.97 | 0 | 0 | 0 | 631.97496 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 39480I | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 17.55 | 631.97 | 0 | 0 | 0 | 631.97496 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 59508E | FG | Floor stock | 4 | VEHAC | CS | 25 | 0 | 0 | 0 | 17.55 | 438.87 | 0 | 0 | 0 | 438.8715 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 66446G | FG | Floor stock | 4 | VEHAC | CS | 78 | 0 | 0 | 0 | 17.55 | 1,369.28 | 0 | 0 | 0 | 1369.27596 | FG |
| AKC | 22-1-70172-1 | OES SEATBELT PAD/SKIN/GOTHIC 4PK | 53012K | FG | Floor stock | 4 | VEHAC | CS | 270 | 0 | 0 | 0 | 5.46 | 1,474.36 | 0 | 0 | 0 | 1474.362 | FG |
| AKC | 22-1-70172-1 | OES SEATBELT PAD/SKIN/GOTHIC 4PK | 61180M | FG | Floor stock | 4 | VEHAC | CS | 504 | 0 | 0 | 0 | 5.46 | 2,752.14 | 0 | 0 | 0 | 2752.1424 | FG |
| AKC | 22-1-70231-9 | OESSC BODY GLOVE UB SMOOTH-E 4PK | 30100G | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 35.36 | 1,272.96 | 0 | 0 | 0 | 1273.0608 | FG |
| AKC | 22-1-70231-9 | OESSC BODY GLOVE UB SMOOTH-E 4PK | 30106E | FG | Floor stock | 4 | VEHAC | CS | 20 | 0 | 0 | 0 | 35.36 | 707.26 | 0 | 0 | 0 | 707.256 | FG |
| AKC | 22-1-70231-9 | OESSC BODY GLOVE UB SMOOTH-E 4PK | 30116G | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 35.36 | 1,272.96 | 0 | 0 | 0 | 1273.0608 | FG |
| AKC | 22-1-70274-9 | SC DGA G SKIN DEEP H8 SS 4PK | 49288C | FG | Picking | 4 | VEHAC | CS | 20 | 0 | 0 | 0 | 24.92 | 498.43 | 0 | 0 | 0 | 498.432 | FG |
| AKC | 22-1-70274-9 | SC DGA G SKIN DEEP H8 SS 4PK | 65498K | FG | Floor stock | 4 | VEHAC | CS | 72 | 0 | 0 | 0 | 24.92 | 1,794.36 | 0 | 0 | 0 | 1794.3552 | FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 30087G | FG | Floor stock | 4 | VEHAC | CS | 23 | 0 | 0 | 0 | 24.12 | 554.76 | 0 | 0 | 0 | 554.76 | FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 31165E | FG | Floor stock | 4 | VEHAC | CS | 1 | 0 | 0 | 0 | 24.12 | 24.12 | 0 | 0 | 0 | 24.12 | FG |
| AKC | 22-1-70329-8 | BODY GLOVE VISOR ORGANIZER 4PK | 50077E | FG | Floor stock | 4 | VEHAC | CS | 378 | 0 | 0 | 0 | 10.30 | 3,891.88 | 0 | 0 | 0 | 3891.868 | FG |
| AKC | 22-1-70330-8 | OESBODY GLOVE COOLER 6PK | 82564M | FG | Floor stock | 4 | VEHAC | CS | 20 | 0 | 0 | 0 | 54.73 | 1,094.52 | 0 | 0 | 0 | 1094.52 | FG |
| AKC | 22-1-70331-8 | OESSC BODY GLOVE UB BLACK 2PK | OB URG | FG | Floor stock | 1 | VEHAC | CS | 1 | 0 | 0 | 0 | 18.75 | 18.75 | 0 | 0 | 0 | 18.752738 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 31105C | FG | Picking | 4 | VEHAC | CS | 21 | 0 | 0 | 0 | 32.14 | 674.96 | 0 | 0 | 0 | 674.9568 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 50384G | FG | Floor stock | 4 | VEHAC | CS | 32 | 0 | 0 | 0 | 32.14 | 1,028.51 | 0 | 0 | 0 | 1028.5056 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 52360G | FG | Floor stock | 4 | VEHAC | CS | 32 | 0 | 0 | 0 | 32.14 | 1,028.51 | 0 | 0 | 0 | 1028.5056 | FG |
| AKC | 22-1-70332-9 | OES SC BODY GLOVE BENCH SB BLK 4PK | 29081I | FG | Floor stock | 4 | VEHAC | CS | 16 | 0 | 0 | 0 | 56.64 | 906.16 | 0 | 0 | 0 | 906.1632 | FG |
| AKC | 22-1-70332-9 | OES SC BODY GLOVE BENCH SB BLK 4PK | 20144E | FG | Floor stock | 4 | VEHAC | CS | 30 | 0 | 0 | 0 | 56.64 | 1,699.06 | 0 | 0 | 0 | 1699.056 | FG |
| AKC | 22-1-70332-9 | OES SC BODY GLOVE BENCH SB BLK 4PK | 33166K | FG | Floor stock | 4 | VEHAC | CS | 30 | 0 | 0 | 0 | 56.64 | 1,699.06 | 0 | 0 | 0 | 1699.056 | FG |
| AKC | 22-1-70332-9 | OES SC BODY GLOVE BENCH SB BLK 4PK | 40456E | FG | Floor stock | 4 | VEHAC | CS | 27 | 0 | 0 | 0 | 56.64 | 1,529.15 | 0 | 0 | 0 | 1529.1504 | FG |
| AKC | 22-1-70332-9 | OES SC BODY GLOVE BENCH SB BLK 4PK | 40516K | FG | Floor stock | 4 | VEHAC | CS | 30 | 0 | 0 | 0 | 56.64 | 1,699.06 | 0 | 0 | 0 | 1699.056 | FG |
| AKC | 22-1-70332-9 | OES SC BODY GLOVE BENCH SB BLK 4PK | 51492E | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 56.64 | 1,359.24 | 0 | 0 | 0 | 1359.2448 | FG |
| AKC | 22-1-70332-9 | OES SC BODY GLOVE BENCH SB BLK 4PK | 57326G | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 56.64 | 1,359.24 | 0 | 0 | 0 | 1359.2448 | FG |
| AKC | 22-1-70332-9 | OES SC BODY GLOVE BENCH SB BLK 4PK | NE14139 | FG | Floor stock | 4 | VEHAC | CS | 400 | 0 | 0 | 0 | 56.64 | 22,654.08 | 0 | 0 | 0 | 22654.08 | FG |
| AKC | 22-1-70334-8 | OESLPF BODY GLOVE RASTA 2PK | 57050A | FG | Picking | 4 | VEHAC | CS | 583 | 0 | 0 | 0 | 8.84 | 5,152.97 | 0 | 0 | 0 | 5152.97376 | FG |
| AKC | 22-1-70337-3 | OES SC/SEAT PROTECT SB 4PK | 53420C | FG | Picking | 4 | VEHAC | CS | 64 | 0 | 0 | 0 | 20.16 | 1,290.43 | 0 | 0 | 0 | 1290.432 | FG |
| AKC | 22-1-70337-3 | OES SC/SEAT PROTECT SB 4PK | 60240C | FG | Picking | 4 | VEHAC | CS | 64 | 0 | 0 | 0 | 20.16 | 1,290.43 | 0 | 0 | 0 | 1290.432 | FG |
| AKC | 22-1-70337-8 | SC/SEAT PROTECTOR SB NEVERWET 4PK | 27111A | FG | Picking | 4 | VEHAC | CS | 30 | 0 | 0 | 0 | 20.46 | 613.80 | 0 | 0 | 0 | 613.8 | FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 58242E | FG | Floor stock | 4 | VEHAC | CS | 126 | 0 | 0 | 0 | 8.59 | 1,081.84 | 0 | 0 | 0 | 1081.836 | FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 54216G | FG | Floor stock | 4 | VEHAC | CS | 126 | 0 | 0 | 0 | 8.59 | 1,081.84 | 0 | 0 | 0 | 1081.836 | FG |
| AKC | 22-1-70340-8 | BODY GLOVE S G CASE MAGNETIC 4PK | 34173E | FG | Floor stock | 4 | VEHAC | CS | 90 | 0 | 0 | 0 | 12.65 | 1,138.86 | 0 | 0 | 0 | 1138.86 | FG |
| AKC | 22-1-70340-8 | BODY GLOVE S G CASE MAGNETIC 4PK | 67386I | FG | Floor stock | 4 | VEHAC | CS | 720 | 0 | 0 | 0 | 12.65 | 9,110.88 | 0 | 0 | 0 | 9110.88 | FG |
| AKC | 22-1-70361-8 | OES SUN DGA RIDE OR DIE ACCD-UNI 6P | 54144I | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 19.68 | 472.41 | 0 | 0 | 0 | 472.4064 | FG |
| AKC | 22-1-70363-8 | OES SUN DGA BON/S DEEP ACCD UNI 6P | 35038K | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 19.68 | 708.61 | 0 | 0 | 0 | 708.6096 | FG |
| AKC | 22-1-70363-8 | OES SUN DGA BON/S DEEP ACCD UNI 6P | 35048I | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 19.68 | 708.61 | 0 | 0 | 0 | 708.6096 | FG |
| AKC | 22-1-70363-8 | OES SUN DGA BON/S DEEP ACCD UNI 6P | 47122E | FG | Floor stock | 4 | VEHAC | CS | 37 | 0 | 0 | 0 | 19.68 | 728.29 | 0 | 0 | 0 | 728.2932 | FG |
| AKC | 22-1-70363-8 | OES SUN DGA BON/S DEEP ACCD UNI 6P | 54146G | FG | Floor stock | 4 | VEHAC | CS | 37 | 0 | 0 | 0 | 19.68 | 728.29 | 0 | 0 | 0 | 728.2932 | FG |
| AKC | 22-1-70381-8 | OESSC BODY GLOVE RED 2PK | 55050G | FG | Floor stock | 1 | VEHAC | CS | 68 | 0 | 0 | 0 | 20.08 | 1,365.12 | 0 | 0 | 0 | 1365.12244 | FG |
| AKC | 22-1-70381-8 | OESSC BODY GLOVE RED 2PK | 57204I | FG | Floor stock | 1 | VEHAC | CS | 64 | 0 | 0 | 0 | 20.08 | 1,284.82 | 0 | 0 | 0 | 1284.82112 | FG |
| AKC | 22-1-70395-9 | SC BODY GLOVE SB 4PK | 27085A | FG | Picking | 4 | VEHAC | CS | 30 | 0 | 0 | 0 | 56.50 | 1,694.96 | 0 | 0 | 0 | 1694.964 | FG |
| AKC | 22-1-70395-9 | SC BODY GLOVE SB 4PK | 32067E | FG | Floor stock | 4 | VEHAC | CS | 14 | 0 | 0 | 0 | 56.50 | 790.98 | 0 | 0 | 0 | 790.9832 | FG |
| AKC | 22-1-70395-9 | SC BODY GLOVE SB 4PK | 32158I | FG | Floor stock | 4 | VEHAC | CS | 18 | 0 | 0 | 0 | 56.50 | 1,016.98 | 0 | 0 | 0 | 1016.9784 | FG |
| AKC | 22-1-70411-8 | BODY GLOVE SEAT GAP ORG 4PK | 34148A | FG | Picking | 4 | VEHAC | CS | 45 | 0 | 0 | 0 | 11.29 | 508.01 | 0 | 0 | 0 | 508.005 | FG |
| AKC | 22-1-70416-9 | OES SC DGA BIKER BABE PAIR UB 4PK | 45330G | FG | Floor stock | 4 | VEHAC | CS | 35 | 0 | 0 | 0 | 32.00 | 1,120.00 | 0 | 0 | 0 | 1120 | FG |
| AKC | 22-1-70416-9 | OES SC DGA BIKER BABE PAIR UB 4PK | 62254G | FG | Floor stock | 4 | VEHAC | CS | 72 | 0 | 0 | 0 | 32.00 | 2,304.00 | 0 | 0 | 0 | 2304 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 33187K | FG | Floor stock | 4 | VEHAC | CS | 18 | 0 | 0 | 0 | 53.43 | 961.69 | 0 | 0 | 0 | 961.686 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 60026I | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 53.43 | 1,282.25 | 0 | 0 | 0 | 1282.248 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 66566E | FG | Floor stock | 4 | VEHAC | CS | 32 | 0 | 0 | 0 | 53.43 | 1,709.66 | 0 | 0 | 0 | 1709.664 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 68330G | FG | Floor stock | 4 | VEHAC | CS | 48 | 0 | 0 | 0 | 53.43 | 2,564.50 | 0 | 0 | 0 | 2564.496 | FG |
| AKC | 22-1-70445-9 | BODY GLOVE GRID SIDELESS SC 6PK | 54216E | FG | Floor stock | 4 | VEHAC | CS | 9 | 0 | 0 | 0 | 123.93 | 1,115.37 | 0 | 0 | 0 | 1115.37 | FG |
| AKC | 22-1-70448-9 | OESBODY GLOVE HEX SC PAIR 4PK | 30158A | FG | Picking | 4 | VEHAC | CS | 1 | 0 | 0 | 0 | 77.81 | 77.81 | 0 | 0 | 0 | 77.814 | FG |
| AKC | 22-1-70448-9 | OESBODY GLOVE HEX SC PAIR 4PK | 50470G | FG | Floor stock | 4 | VEHAC | CS | 27 | 0 | 0 | 0 | 77.81 | 2,100.98 | 0 | 0 | 0 | 2100.978 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 29076I | FG | Floor stock | 4 | VEHAC | CS | 18 | 0 | 0 | 0 | 84.96 | 1,529.21 | 0 | 0 | 0 | 1529.208 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 31092I | FG | Floor stock | 4 | VEHAC | CS | 18 | 0 | 0 | 0 | 84.96 | 1,529.21 | 0 | 0 | 0 | 1529.208 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 31116I | FG | Floor stock | 4 | VEHAC | CS | 2 | 0 | 0 | 0 | 84.96 | 169.91 | 0 | 0 | 0 | 169.912 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 33160E | FG | Floor stock | 4 | VEHAC | CS | 18 | 0 | 0 | 0 | 84.96 | 1,529.21 | 0 | 0 | 0 | 1529.208 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 41456I | FG | Floor stock | 4 | VEHAC | CS | 18 | 0 | 0 | 0 | 84.96 | 1,529.21 | 0 | 0 | 0 | 1529.208 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 44528I | FG | Floor stock | 4 | VEHAC | CS | 18 | 0 | 0 | 0 | 84.96 | 1,529.21 | 0 | 0 | 0 | 1529.208 | FG |
| AKC | 22-1-70463-9 | OES BODY GLOVE TRANQUIL SC 4PK | 29063I | FG | Floor stock | 4 | VEHAC | CS | 32 | 0 | 0 | 0 | 29.26 | 936.19 | 0 | 0 | 0 | 936.192 | FG |
| AKC | 22-1-70463-9 | OES BODY GLOVE TRANQUIL SC 4PK | 64408E | FG | Floor stock | 4 | VEHAC | CS | 64 | 0 | 0 | 0 | 29.26 | 1,872.38 | 0 | 0 | 0 | 1872.384 | FG |
| AKC | 22-1-70463-9 | OES BODY GLOVE TRANQUIL SC 4PK | 65480C | FG | Floor stock | 4 | VEHAC | CS | 64 | 0 | 0 | 0 | 29.26 | 1,872.38 | 0 | 0 | 0 | 1872.384 | FG |
| AKC | 22-1-72023-8 | HOONIGAN KILL ALL TIRES FLAG DECAL 96PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 16 | 0 | 0 | 0 | 110.16 | 1,762.56 | 0 | 0 | 0 | 1762.56 | FG |
| AKC | 22-1-73000-9 | HOONIGAN SCATTER SEAT COVER 4PK | 29183G | FG | Floor stock | 4 | VEHAC | CS | 20 | 0 | 0 | 0 | 46.75 | 934.92 | 0 | 0 | 0 | 934.92 | FG |
| AKC | 22-1-76109-66K | SWC/BAR/POLE POSITION/BLK/PP 2PK | 29188G | FG | Floor stock | 4 | VEHAC | CS | 108 | 0 | 0 | 0 | 7.88 | 851.06 | 0 | 0 | 0 | 851.0552064 | FG |
| AKC | 22-1-76109-66K | SWC/BAR/POLE POSITION/BLK/PP 2PK | 65104A | FG | Picking | 4 | VEHAC | CS | 108 | 0 | 0 | 0 | 7.88 | 851.06 | 0 | 0 | 0 | 851.0552064 | FG |
| AKC | 22-1-87133-8 | OESTIRE SEALANT32OZ/ATV-OFF RD V6PK | 36156M | FG | Floor stock | 4 | VEHAC | CS | 78 | 0 | 0 | 0 | 33.92 | 2,646.07 | 0 | 0 | 0 | 2646.072 | FG |
| AKC | 22-1-88023-8 | OESTIRE GAUGE/DIAL/MINI/W BLEEDR6PK | 54110I | FG | Floor stock | 4 | VEHAC | CS | 202 | 0 | 0 | 0 | 11.47 | 2,317.00 | 0 | 0 | 0 | 2317.00464 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 84218C | FG | Floor stock | 4 | VEHAC | CS | 84 | 0 | 0 | 0 | 15.40 | 1,293.67 | 0 | 0 | 0 | 1293.6672 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 84312G | FG | Floor stock | 4 | VEHAC | CS | 84 | 0 | 0 | 0 | 15.40 | 1,293.67 | 0 | 0 | 0 | 1293.6672 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 84410G | FG | Floor stock | 4 | VEHAC | CS | 72 | 0 | 0 | 0 | 15.40 | 1,108.86 | 0 | 0 | 0 | 1108.8576 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 84444I | FG | Floor stock | 4 | VEHAC | CS | 84 | 0 | 0 | 0 | 15.40 | 1,293.67 | 0 | 0 | 0 | 1293.6672 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 85158G | FG | Floor stock | 4 | VEHAC | CS | 84 | 0 | 0 | 0 | 15.40 | 1,293.67 | 0 | 0 | 0 | 1293.6672 | FG |
| AKC | 22-1-97010-9 | SWC DELUXE BURLWOOD BLK 6PK | 59188I | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 18.64 | 447.38 | 0 | 0 | 0 | 447.37812 | FG |
| AKC | 22-1-97013-9 | OESSWC/HFC/PLEATED GRAY 6PK | 51384E | FG | Floor stock | 4 | VEHAC | CS | 39 | 0 | 0 | 0 | 21.43 | 835.66 | 0 | 0 | 0 | 835.6608 | FG |
| AKC | 22-1-97013-9 | OESSWC/HFC/PLEATED GRAY 6PK | 65800K | FG | Floor stock | 4 | VEHAC | CS | 78 | 0 | 0 | 0 | 21.43 | 1,671.32 | 0 | 0 | 0 | 1671.3216 | FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31060G | FG | Floor stock | 4 | VEHAC | CS | 22 | 0 | 0 | 0 | 28.02 | 616.40 | 0 | 0 | 0 | 616.4028 | FG |
| AKC | 22-1-97034-9 | SWC BLK-GRAY WITH CHROME 6PK | 43108C | FG | Picking | 4 | VEHAC | CS | 15 | 0 | 0 | 0 | 25.30 | 379.56 | 0 | 0 | 0 | 379.55925 | FG |
| AKC | 22-1-97037-9 | SWC/HFC/CHICANE RED 6PK | 82552C | FG | Floor stock | 4 | VEHAC | CS | 42 | 0 | 0 | 0 | 21.09 | 885.73 | 0 | 0 | 0 | 885.7296 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31109G | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 16.47 | 395.28 | 0 | 0 | 0 | 395.28 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31115G | FG | Floor stock | 4 | VEHAC | CS | 26 | 0 | 0 | 0 | 16.47 | 428.22 | 0 | 0 | 0 | 428.22 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 46468E | FG | Floor stock | 4 | VEHAC | CS | 6 | 0 | 0 | 0 | 16.47 | 98.82 | 0 | 0 | 0 | 98.82 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 55002C | FG | Picking | 4 | VEHAC | CS | 18 | 0 | 0 | 0 | 16.47 | 296.46 | 0 | 0 | 0 | 296.46 | FG |
| AKC | 22-1-97039-9 | SWC/HFC/SPORT GEL BLUE 6PK | 31129E | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 16.47 | 395.28 | 0 | 0 | 0 | 395.28 | FG |
| AKC | 22-1-97050-9 | OESSWC/HFC/CONFETTI 6PK | 35386E | FG | Floor stock | 4 | VEHAC | CS | 39 | 0 | 0 | 0 | 20.36 | 793.96 | 0 | 0 | 0 | 793.962 | FG |
| AKC | 22-1-97050-9 | OESSWC/HFC/CONFETTI 6PK | 59338I | FG | Floor stock | 4 | VEHAC | CS | 39 | 0 | 0 | 0 | 20.36 | 793.96 | 0 | 0 | 0 | 793.962 | FG |
| AKC | 22-1-97050-9 | OESSWC/HFC/CONFETTI 6PK | 63528I | FG | Floor stock | 4 | VEHAC | CS | 78 | 0 | 0 | 0 | 20.36 | 1,587.92 | 0 | 0 | 0 | 1587.924 | FG |
| AKC | 22-1-97051-9 | OES SWC/HFC/STRESS RELEIV PINK 6PK | 66470K | FG | Floor stock | 4 | VEHAC | CS | 48 | 0 | 0 | 0 | 15.91 | 763.56 | 0 | 0 | 0 | 763.56 | FG |
| AKC | 22-1-97056-9 | OESSWC/HFC/CHEVRON 6PK | 86204M | FG | Floor stock | 4 | VEHAC | CS | 39 | 0 | 0 | 0 | 38.68 | 1,508.45 | 0 | 0 | 0 | 1508.447772 | FG |
| AKC | 22-1-97056-9 | OESSWC/HFC/CHEVRON 6PK | 86278M | FG | Floor stock | 4 | VEHAC | CS | 39 | 0 | 0 | 0 | 38.68 | 1,508.45 | 0 | 0 | 0 | 1508.447772 | FG |
| AKC | 22-1-97056-9 | OESSWC/HFC/CHEVRON 6PK | 88228M | FG | Floor stock | 4 | VEHAC | CS | 78 | 0 | 0 | 0 | 38.68 | 3,016.90 | 0 | 0 | 0 | 3016.895544 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 41048C | FG | Picking | 4 | VEHAC | CS | 10 | 0 | 0 | 0 | 14.38 | 143.84 | 0 | 0 | 0 | 143.838 | FG |
| AKC | 22-1-97130-9 | OES SWC THUMB GRIP 6PK | 84506E | FG | Floor stock | 4 | VEHAC | CS | 22 | 0 | 0 | 0 | 22.81 | 501.78 | 0 | 0 | 0 | 501.7848 | FG |
| AKC | 22-1-97133-924 | OESSWC MINKY DOT PURPLE 24PK | 85384I | FG | Floor stock | 4 | VEHAC | CS | 18 | 0 | 0 | 0 | 62.16 | 1,118.88 | 0 | 0 | 0 | 1118.88 | FG |
| AKC | 22-1-97148-9 | OESSWC SPORT MESH PINK/GRAY 6PK | 37000G | FG | Floor stock | 4 | VEHAC | CS | 39 | 0 | 0 | 0 | 22.55 | 879.27 | 0 | 0 | 0 | 879.2667 | FG |
| AKC | 22-1-97148-9 | OESSWC SPORT MESH PINK/GRAY 6PK | 40120I | FG | Floor stock | 4 | VEHAC | CS | 39 | 0 | 0 | 0 | 22.55 | 879.27 | 0 | 0 | 0 | 879.2667 | FG |
| AKC | 22-1-97148-9 | OESSWC SPORT MESH PINK/GRAY 6PK | 56156I | FG | Floor stock | 4 | VEHAC | CS | 37 | 0 | 0 | 0 | 22.55 | 834.18 | 0 | 0 | 0 | 834.1761 | FG |
| AKC | 22-1-97150-9 | OES SWC/HFC/SPORT MESH BLUE 6PK | 62086K | FG | Floor stock | 4 | VEHAC | CS | 78 | 0 | 0 | 0 | 22.21 | 1,732.44 | 0 | 0 | 0 | 1732.4424 | FG |
| AKC | 22-1-97150-9 | OES SWC/HFC/SPORT MESH BLUE 6PK | 82168M | FG | Floor stock | 4 | VEHAC | CS | 78 | 0 | 0 | 0 | 22.21 | 1,732.44 | 0 | 0 | 0 | 1732.4424 | FG |
| AKC | 22-1-97315-9 | SWC/HFC/STRIPE BLING BLK 6PK | 31123E | FG | Floor stock | 4 | VEHAC | CS | 45 | 0 | 0 | 0 | 27.79 | 1,250.42 | 0 | 0 | 0 | 1250.424 | FG |
| AKC | 22-1-97363-9 | SWC GOLF GRIP GRAY 6PK | 52300C | FG | Picking | 4 | VEHAC | CS | 7 | 0 | 0 | 0 | 21.66 | 151.65 | 0 | 0 | 0 | 151.6536 | FG |
| AKC | 22-1-97370-9 | SWC BELLAIRE TAN 6PK | 54362C | FG | Picking | 4 | VEHAC | CS | 17 | 0 | 0 | 0 | 21.51 | 365.61 | 0 | 0 | 0 | 365.6028 | FG |
| AKC | 22-1-97370-9 | SWC BELLAIRE TAN 6PK | 85602E | FG | Floor stock | 4 | VEHAC | CS | 46 | 0 | 0 | 0 | 21.51 | 989.29 | 0 | 0 | 0 | 989.2944 | FG |
| AKC | 22-1-97375-9 | SWC FAUX LEATHER BLK 6PK | 58036E | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 22.24 | 533.69 | 0 | 0 | 0 | 533.6928 | FG |
| AKC | 22-1-97377-9 | SWC MASSAGE GRIP BLACK 6PK | 46300E | FG | Floor stock | 4 | VEHAC | CS | 21 | 0 | 0 | 0 | 29.74 | 624.46 | 0 | 0 | 0 | 624.456 | FG |
| AKC | 22-1-97385-9 | OES SWC MEGA XL TAN 6PK | 47230A | FG | Picking | 4 | VEHAC | CS | 9 | 0 | 0 | 0 | 23.70 | 213.31 | 0 | 0 | 0 | 213.3054 | FG |
| AKC | 22-1-97390-9 | SWC CARBON FIBER 6PK | 54148E | FG | Floor stock | 4 | VEHAC | CS | 22 | 0 | 0 | 0 | 28.43 | 625.36 | 0 | 0 | 0 | 625.3632 | FG |
| AKC | 22-1-97390-9 | SWC CARBON FIBER 6PK | 65252G | FG | Floor stock | 4 | VEHAC | CS | 48 | 0 | 0 | 0 | 28.43 | 1,364.43 | 0 | 0 | 0 | 1364.4288 | FG |
| AKC | 22-1-97392-9 | SWC SUPER GRIP BLACK 6PK | 59488D | FG | Floor stock | 4 | VEHAC | CS | 3 | 0 | 0 | 0 | 23.09 | 69.26 | 0 | 0 | 0 | 69.255 | FG |
| AKC | 22-1-97394-9 | SWC SUPER GRIP TAN 6PK | 49146M | FG | Floor stock | 4 | VEHAC | CS | 19 | 0 | 0 | 0 | 23.49 | 446.31 | 0 | 0 | 0 | 446.31 | FG |
| AKC | 22-1-97394-9 | SWC SUPER GRIP TAN 6PK | 87566G | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 23.49 | 845.64 | 0 | 0 | 0 | 845.64 | FG |
| AKC | 22-1-97403-9 | OES SWC GEL SPORT WHITE 6PK | 61402E | FG | Floor stock | 4 | VEHAC | CS | 48 | 0 | 0 | 0 | 21.30 | 1,022.28 | 0 | 0 | 0 | 1022.2848 | FG |
| AKC | 22-1-97403-9 | OES SWC GEL SPORT WHITE 6PK | 52530M | FG | Floor stock | 4 | VEHAC | CS | 48 | 0 | 0 | 0 | 21.30 | 1,022.28 | 0 | 0 | 0 | 1022.2848 | FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 56254G | FG | Floor stock | 4 | VEHAC | CS | 14 | 0 | 0 | 0 | 20.50 | 286.95 | 0 | 0 | 0 | 286.9524 | FG |
| AKC | 22-1-97454-9 | OESSWC/HFC/SPORT MESH PURPLE 6PK | 43230A | FG | Picking | 4 | VEHAC | CS | 1 | 0 | 0 | 0 | 22.61 | 22.61 | 0 | 0 | 0 | 22.6122 | FG |
| AKC | 22-1-97454-9 | OESSWC/HFC/SPORT MESH PURPLE 6PK | 84518M | FG | Floor stock | 4 | VEHAC | CS | 78 | 0 | 0 | 0 | 22.61 | 1,763.75 | 0 | 0 | 0 | 1763.7516 | FG |
| AKC | 22-1-97454-9 | OESSWC/HFC/SPORT MESH PURPLE 6PK | 68096E | FG | Floor stock | 4 | VEHAC | CS | 78 | 0 | 0 | 0 | 22.61 | 1,763.75 | 0 | 0 | 0 | 1763.7516 | FG |
| AKC | 22-1-97478-9 | SWC DGA 6PK | 32063E | FG | Floor stock | 4 | VEHAC | CS | 26 | 0 | 0 | 0 | 18.53 | 481.81 | 0 | 0 | 0 | 481.806 | FG |
| AKC | 22-1-97478-9 | SWC DGA 6PK | 37036E | FG | Floor stock | 4 | VEHAC | CS | 26 | 0 | 0 | 0 | 18.53 | 481.81 | 0 | 0 | 0 | 481.806 | FG |
| AKC | 22-1-97478-9 | SWC DGA 6PK | 37264E | FG | Floor stock | 4 | VEHAC | CS | 26 | 0 | 0 | 0 | 18.53 | 481.81 | 0 | 0 | 0 | 481.806 | FG |
| AKC | 22-1-97487-8 | SWC MAYAN MINT 2PK | 57204A | FG | Picking | 4 | VEHAC | CS | 27 | 0 | 0 | 0 | 7.34 | 198.29 | 0 | 0 | 0 | 198.288 | FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 63456A | FG | Floor stock | 1 | VEHAC | CS | 36 | 0 | 0 | 0 | 16.81 | 605.20 | 0 | 0 | 0 | 605.195352 | FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 65456A | FG | Floor stock | 1 | VEHAC | CS | 33 | 0 | 0 | 0 | 16.81 | 554.76 | 0 | 0 | 0 | 554.762456 | FG |
| AKC | 22-1-97487-924 | SWC MAYAN MINT 24PK | 56552M | FG | Floor stock | 4 | VEHAC | CS | 9 | 0 | 0 | 0 | 63.90 | 575.10 | 0 | 0 | 0 | 575.1 | FG |
| AKC | 22-1-97494-9 | SWC/HFC/BODY GLOVE PINK 6PK | 41312I | FG | Floor stock | 1 | VEHAC | CS | 28 | 0 | 0 | 0 | 24.90 | 697.23 | 0 | 0 | 0 | 697.234328 | FG |
| AKC | 22-1-97494-924 | OESSWC BODY GLOVE PINK 24PK | 27126G | FG | Floor stock | 4 | VEHAC | CS | 9 | 0 | 0 | 0 | 91.79 | 826.08 | 0 | 0 | 0 | 826.0812 | FG |
| AKC | 22-1-97494-924 | OESSWC BODY GLOVE PINK 24PK | 87146I | FG | Floor stock | 4 | VEHAC | CS | 18 | 0 | 0 | 0 | 91.79 | 1,652.16 | 0 | 0 | 0 | 1652.1624 | FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 62444E | FG | Floor stock | 4 | VEHAC | CS | 18 | 0 | 0 | 0 | 66.36 | 1,194.48 | 0 | 0 | 0 | 1194.48 | FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 63456M | FG | Floor stock | 4 | VEHAC | CS | 18 | 0 | 0 | 0 | 66.36 | 1,194.48 | 0 | 0 | 0 | 1194.48 | FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 65602M | FG | Floor stock | 4 | VEHAC | CS | 18 | 0 | 0 | 0 | 66.36 | 1,194.48 | 0 | 0 | 0 | 1194.48 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 27084G | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 27.12 | 976.15 | 0 | 0 | 0 | 976.1472 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 27088G | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 27.12 | 976.15 | 0 | 0 | 0 | 976.1472 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 27109G | FG | Floor stock | 4 | VEHAC | CS | 30 | 0 | 0 | 0 | 27.12 | 813.46 | 0 | 0 | 0 | 813.456 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 29181K | FG | Floor stock | 4 | VEHAC | CS | 39 | 0 | 0 | 0 | 27.12 | 1,057.49 | 0 | 0 | 0 | 1057.4928 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 31175I | FG | Floor stock | 4 | VEHAC | CS | 39 | 0 | 0 | 0 | 27.12 | 1,057.49 | 0 | 0 | 0 | 1057.4928 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 63360K | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 27.12 | 650.76 | 0 | 0 | 0 | 650.7648 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 66410M | FG | Floor stock | 4 | VEHAC | CS | 72 | 0 | 0 | 0 | 27.12 | 1,952.29 | 0 | 0 | 0 | 1952.2944 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 68458I | FG | Floor stock | 4 | VEHAC | CS | 72 | 0 | 0 | 0 | 27.12 | 1,952.29 | 0 | 0 | 0 | 1952.2944 | FG |
| AKC | 22-1-97506-9 | OES BODY GLOVE TRANQUIL SWC 6PK | 46492M | FG | Floor stock | 4 | VEHAC | CS | 30 | 0 | 0 | 0 | 17.74 | 532.06 | 0 | 0 | 0 | 532.062 | FG |
| AKC | 22-1-97506-9 | OES BODY GLOVE TRANQUIL SWC 6PK | NE15071 | FG | Floor stock | 4 | VEHAC | CS | 653 | 0 | 0 | 0 | 17.74 | 11,581.22 | 0 | 0 | 0 | 11581.2162 | FG |
| AKC | 22-1-97555-9 | OES SWC TORSION BLUE 6PK | 48410G | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 29.83 | 715.90 | 0 | 0 | 0 | 715.896 | FG |
| AKC | 22-1-97616-9 | SWC SUNSET BLANKET 6PK | 41024C | FG | Picking | 4 | VEHAC | CS | 17 | 0 | 0 | 0 | 22.49 | 382.29 | 0 | 0 | 0 | 382.28102 | FG |
| AKC | 22-1-97616-9 | SWC SUNSET BLANKET 6PK | 65264K | FG | Floor stock | 4 | VEHAC | CS | 48 | 0 | 0 | 0 | 22.49 | 1,079.41 | 0 | 0 | 0 | 1079.41248 | FG |
| AKC | 22-1-97651-9 | CONTRAST QUILTED GRIP BLUE SWC6PK | NE13054 | FG | Floor stock | 4 | VEHAC | CS | 138 | 0 | 0 | 0 | 22.62 | 3,122.02 | 0 | 0 | 0 | 3122.0154 | FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 54218E | FG | Floor stock | 4 | VEHAC | CS | 26 | 0 | 0 | 0 | 22.76 | 591.74 | 0 | 0 | 0 | 591.7392 | FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 52996C | FG | Floor stock | 4 | VEHAC | CS | 21 | 0 | 0 | 0 | 22.76 | 477.94 | 0 | 0 | 0 | 477.9432 | FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 65482C | FG | Floor stock | 4 | VEHAC | CS | 48 | 0 | 0 | 0 | 22.76 | 1,092.44 | 0 | 0 | 0 | 1092.4416 | FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 56156K | FG | Floor stock | 4 | VEHAC | CS | 52 | 0 | 0 | 0 | 22.76 | 1,183.48 | 0 | 0 | 0 | 1183.4784 | FG |
| AKC | 22-1-97653-924 | DGA BONITAS SWC 24PK | NE14115P | FG | Picking | 4 | VEHAC | CS | 6 | 0 | 0 | 0 | 70.85 | 425.12 | 0 | 0 | 0 | 425.1186 | FG |
| AKC | 22-1-97654-9 | RAINBOW SWC 6PK | 32175C | FG | Picking | 4 | VEHAC | CS | 1 | 0 | 0 | 0 | 29.82 | 29.82 | 0 | 0 | 0 | 29.82 | FG |
| AKC | 22-1-97655-9 | LEOPARD FLUFFY SWC 6PK | 29128K | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 19.14 | 689.04 | 0 | 0 | 0 | 689.04 | FG |
| AKC | 22-1-97657-9 | OES SWC FLUFFY LEOPARD THUMBGRIP 6PK | 31070I | FG | Floor stock | 4 | VEHAC | CS | 45 | 0 | 0 | 0 | 22.49 | 1,011.89 | 0 | 0 | 0 | 1011.8925 | FG |
| AKC | 22-1-97657-9 | OES SWC FLUFFY LEOPARD THUMBGRIP 6PK | 31174K | FG | Floor stock | 4 | VEHAC | CS | 45 | 0 | 0 | 0 | 22.49 | 1,011.89 | 0 | 0 | 0 | 1011.8925 | FG |
| AKC | 22-1-97657-9 | OES SWC FLUFFY LEOPARD THUMBGRIP 6PK | 42266G | FG | Floor stock | 4 | VEHAC | CS | 26 | 0 | 0 | 0 | 22.49 | 584.65 | 0 | 0 | 0 | 584.649 | FG |
| AKC | 22-1-97657-9 | OES SWC FLUFFY LEOPARD THUMBGRIP 6PK | 81482E | FG | Floor stock | 4 | VEHAC | CS | 22 | 0 | 0 | 0 | 22.49 | 494.70 | 0 | 0 | 0 | 494.703 | FG |
| AKC | 22-1-97657-9 | OES SWC FLUFFY LEOPARD THUMBGRIP 6PK | 62408M | FG | Floor stock | 4 | VEHAC | CS | 78 | 0 | 0 | 0 | 22.49 | 1,753.95 | 0 | 0 | 0 | 1753.947 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 29087E | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 40.34 | 1,452.17 | 0 | 0 | 0 | 1452.168 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 29100E | FG | Floor stock | 4 | VEHAC | CS | 24 | 0 | 0 | 0 | 40.34 | 968.11 | 0 | 0 | 0 | 968.112 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 31134I | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 40.34 | 1,452.17 | 0 | 0 | 0 | 1452.168 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 31136I | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 40.34 | 1,452.17 | 0 | 0 | 0 | 1452.168 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 31168K | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 40.34 | 1,452.17 | 0 | 0 | 0 | 1452.168 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 32167E | FG | Floor stock | 4 | VEHAC | CS | 39 | 0 | 0 | 0 | 40.34 | 1,573.18 | 0 | 0 | 0 | 1573.182 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 41398G | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 40.34 | 1,452.17 | 0 | 0 | 0 | 1452.168 | FG |
| AKC | 22-1-97661-924 | FESTIVAL AZTEC SWC 24PK | 34181I | FG | Floor stock | 4 | VEHAC | CS | 6 | 0 | 0 | 0 | 63.07 | 378.43 | 0 | 0 | 0 | 378.432 | FG |
| AKC | 22-1-98606-9 | OES SWC TRUCK SPORT GEL RED 6PK | 81240M | FG | Floor stock | 4 | VEHAC | CS | 50 | 0 | 0 | 0 | 19.80 | 990.20 | 0 | 0 | 0 | 990.204 | FG |
| AKC | 22-4-80028-14BULK | OESSWC RACK/14 SKU/22.5 in 1PC | 53284M | PP | Floor stock | 4 | VEHAC | PC | 37 | 0 | 0 | 0 | 27.40 | 1,013.80 | 0 | 0 | 0 | 1013.79926 | WIP |
| AKC | 22-5-00020-8 | 2PC HOSE CLAMPS #20 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 28 | 0 | 0 | 0 | 2.15 | 60.33 | 0 | 0 | 0 | 60.3288 | FG |
| AKC | 22-5-00088-8 | TIRE PUMP/PLUNGER TYPE/HD 12PK | 45278G | FG | Floor stock | 4 | VEHAC | CS | 72 | 0 | 0 | 0 | 35.70 | 2,570.75 | 0 | 0 | 0 | 2570.7456 | FG |
| AKC | 22-5-00102-8 | TUBELESS TIRE REPAIR KIT 12PK | 57530I | FG | Floor stock | 4 | VEHAC | CS | 168 | 0 | 0 | 0 | 8.25 | 1,386.65 | 0 | 0 | 0 | 1386.64512 | FG |
| AKC | 22-5-00201-8 | ELEC FLARE 3PC CLAM 6PK | 27137G | FG | Floor stock | 4 | VEHAC | CS | 61 | 0 | 0 | 0 | 69.98 | 4,268.93 | 0 | 0 | 0 | 4268.9325 | FG |
| AKC | 22-5-00300-8 | DUCT TAPE/ 1-7/8in x 25ft 6PK | 28148K | FG | Floor stock | 4 | VEHAC | CS | 228 | 0 | 0 | 0 | 5.44 | 1,241.05 | 0 | 0 | 0 | 1241.0496 | FG |
| AKC | 22-5-00302-8 | HOSE BANDAGE/ 1-7/8in x 10ft 6PK | 36302A | FG | Picking | 4 | VEHAC | CS | 183 | 0 | 0 | 0 | 3.73 | 682.52 | 0 | 0 | 0 | 682.5168 | FG |
| AKC | 22-5-00302-8 | HOSE BANDAGE/ 1-7/8in x 10ft 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 2 | 0 | 0 | 0 | 3.73 | 7.46 | 0 | 0 | 0 | 7.4592 | FG |
| AKC | 22-5-00310-8 | LENS REPAIRTAPE/CLEAR 6PK | 54338E | FG | Floor stock | 4 | VEHAC | CS | 168 | 0 | 0 | 0 | 3.55 | 595.98 | 0 | 0 | 0 | 595.98 | FG |
| AKC | 22-5-00311-8 | LENS REPAIRTAPE/RED/WIDE 6PK | 59078G | FG | Floor stock | 4 | VEHAC | CS | 112 | 0 | 0 | 0 | 5.84 | 654.19 | 0 | 0 | 0 | 654.192 | FG |
| AKC | 22-5-00370-VP6 | BUTT BUCKET GLOW LID PDQ 6PK | 38372G | FG | Floor stock | 4 | VEHAC | CS | 207 | 0 | 0 | 0 | 4.42 | 915.91 | 0 | 0 | 0 | 915.9129 | FG |
| AKC | 22-5-00402-8 | PATCH KIT/EZ FIX BIKE 12PK | 40540G | FG | Floor stock | 4 | VEHAC | CS | 285 | 0 | 0 | 0 | 5.52 | 1,573.47 | 0 | 0 | 0 | 1573.4736 | FG |
| AKC | 22-5-00406-8A | PATCH KIT/ASST CAN (CARDED) 12PK | 28167E | FG | Floor stock | 4 | VEHAC | CS | 36 | 0 | 0 | 0 | 22.59 | 813.21 | 0 | 0 | 0 | 813.21408 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A101A | FG | Picking | 4 | CONWC | CS | 324 | 0 | 0 | 0 | 14.77 | 4,787.92 | 0 | 0 | 0 | 4787.92224 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A115C | FG | Floor stock | 4 | CONWC | CS | 108 | 0 | 0 | 0 | 14.77 | 1,595.67 | 0 | 0 | 0 | 1595.67408 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C104C | FG | Floor stock | 4 | CONWC | CS | 108 | 0 | 0 | 0 | 14.77 | 1,595.67 | 0 | 0 | 0 | 1595.67408 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C111C | FG | Floor stock | 4 | CONWC | CS | 108 | 0 | 0 | 0 | 14.77 | 1,595.67 | 0 | 0 | 0 | 1595.67408 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 57 | 0 | 0 | 0 | 14.77 | 842.16 | 0 | 0 | 0 | 842.16132 | FG |

LEASE SCHEDULE NO. 026 Page 85 of 152 CARNABY INVENTORY IV, LLC

CONFIDENTIAL ONSET_00032740
FBG_CH1_00091716

DEBTORS' EXHIBIT NO. 175
Page 1491 of 1907

CONFIDENTIAL

ONSET_00032741
FBG_CH1_00091717

**DEBTORS' EXHIBIT NO. 175**
**Page 1492 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032742
FBG_CH1_00091718

**DEBTORS' EXHIBIT NO. 175**
**Page 1493 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032743
FBG_CH1_00091719

**DEBTORS' EXHIBIT NO. 175**
**Page 1494 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032744
FBG_CH1_00091720

**DEBTORS' EXHIBIT NO. 175**
**Page 1495 of 1907**

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 18 of 182

Exhibit A(2)

LEASE SCHEDULE EXH2-006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032745
FBG_CH1_00091721

**DEBTORS' EXHIBIT NO. 175**
**Page 1496 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032746
FBG_CH1_00091722

**DEBTORS' EXHIBIT NO. 175**
**Page 1497 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032747
FBG_CH1_00091723

**DEBTORS' EXHIBIT NO. 175**
**Page 1498 of 1907**

Exhibit A(2)

[Dense inventory spreadsheet table — columns include item code, description, part number, category, location (Picking/Floor stock/Shipment), quantity and price/value figures. Rows are not individually legible at this resolution.]

CONFIDENTIAL

ONSET_00032748
FBG_CH1_00091724

**DEBTORS' EXHIBIT NO. 175**
**Page 1499 of 1907**

Exhibit A (2)

GREASE SCHEDULE EXH2  006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032749
FBG_CH1_00091725

**DEBTORS' EXHIBIT NO. 175**
**Page 1500 of 1907**

Exhibit A(2)

LEASE SCHEDULE EXHIBIT 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032750
FBG_CH1_00091726

DEBTORS' EXHIBIT NO. 175
Page 1501 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032751
FBG_CH1_00091727

**DEBTORS' EXHIBIT NO. 175**
**Page 1502 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032752
FBG_CH1_00091728

**DEBTORS' EXHIBIT NO. 175**
**Page 1503 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032753
FBG_CH1_00091729

**DEBTORS' EXHIBIT NO. 175**
**Page 1504 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032754
FBG_CH1_00091730

**DEBTORS' EXHIBIT NO. 175**
**Page 1505 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032755
FBG_CH1_00091731

DEBTORS' EXHIBIT NO. 175
Page 1506 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032756
FBG_CH1_00091732

**DEBTORS' EXHIBIT NO. 175**
**Page 1507 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032757
FBG_CH1_00091733

**DEBTORS' EXHIBIT NO. 175**
**Page 1508 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032758
FBG_CH1_00091734

**DEBTORS' EXHIBIT NO. 175**
**Page 1509 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032759
FBG_CH1_00091735

**DEBTORS' EXHIBIT NO. 175**
**Page 1510 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032760
FBG_CH1_00091736

**DEBTORS' EXHIBIT NO. 175**
**Page 1511 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032761
FBG_CH1_00091737

DEBTORS' EXHIBIT NO. 175
Page 1512 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032762
FBG_CH1_00091738

DEBTORS' EXHIBIT NO. 175
Page 1513 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032763
FBG_CH1_00091739

**DEBTORS' EXHIBIT NO. 175**
**Page 1514 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032764
FBG_CH1_00091740

**DEBTORS' EXHIBIT NO. 175**
**Page 1515 of 1907**

Exhibit A(2)

LEASE SCHEDULE EXO 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032765

FBG_CH1_00091741

DEBTORS' EXHIBIT NO. 175
Page 1516 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032766
FBG_CH1_00091742

DEBTORS' EXHIBIT NO. 175
Page 1517 of 1907

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 40 of 182

Exhibit A(2)

CONFIDENTIAL

ONSET_00032767
FBG_CH1_00091743

**DEBTORS' EXHIBIT NO. 175**
**Page 1518 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032768
FBG_CH1_00091744

**DEBTORS' EXHIBIT NO. 175**
**Page 1519 of 1907**

Exhibit A (2)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | LX-1822-8 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WRENCH WITH COMFORT GRIP, 3-1/4" TO 3-7/8" (83-98MM) DIA. PC | 58050B | PP | Picking | 4 | LBRCT | PC | 34 | 0 | 0 | 0 | 2.84 | 96.51 | 0 | 0 | 0 | 96.5124 | WIP |
| AKC | LX-1824 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WRENCH WITH COMFORT GRIP, 3-7/8" 4-3/8" (98-111MM) DIA. 6PK | 63132C | FG | Floor stock | 4 | LBRCT | CS | 76 | 0 | 0 | 0 | 19.08 | 1,450.35 | 0 | 0 | 0 | 1450.3536 | FG |
| AKC | LX-1824 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WRENCH WITH COMFORT GRIP, 3-7/8" 4-3/8" (98-111MM) DIA. 6PK | 67086I | FG | Floor stock | 4 | LBRCT | CS | 72 | 0 | 0 | 0 | 19.08 | 1,374.02 | 0 | 0 | 0 | 1374.0192 | FG |
| AKC | LX-1842 | SQUARE DRIVE OIL FILTER WRENCH, 2" (50MM) BAND. 1/2" SQ. DRIVE. 4-1/8" - 4-5/8" (105-118MM) DIA. 6PK | 51530A | FG | Picking | 4 | LBRCT | CS | 22 | 0 | 0 | 0 | 28.22 | 620.93 | 0 | 0 | 0 | 620.928 | FG |
| AKC | LX-1851 | CAP TYPE OIL FILTER WRENCH. 3-3/4", 15 FLUTES. 3/8" SQ. DRIVE OR 1" HEX WRENCH 6PK | 28081I | FG | Floor stock | 4 | LBRCT | CS | 62 | 0 | 0 | 0 | 12.62 | 782.43 | 0 | 0 | 0 | 782.4276 | FG |
| AKC | LX-1901 | MULTI-PURPOSE LITHIUM GREASE 5 OZ. CARTRIDGE 12PK | 52410G | FG | Floor stock | 1 | LBRCT | CS | 58 | 0 | 0 | 0 | 35.34 | 2,049.47 | 0 | 0 | 0 | 2049.469208 | FG |
| AKC | LX-3007 | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54" 1PK | B/O HOLD | FG | Floor stock | 4 | LBRCT | CS | 2 | 0 | 0 | 0 | 4.96 | 9.91 | 0 | 0 | 0 | 9.9144 | FG |
| AKC | LX-3007 | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54" 1PK | RWXSTAGE | FG | Floor stock | 4 | LBRCT | CS | 19.6 | 0 | 0 | 0 | 4.96 | 97.16 | 0 | 0 | 0 | 97.18112 | FG |
| AKC | LX-3007-10 | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54" 10PK | 58012B | FG | Picking | 4 | LBRCT | CS | 103 | 0 | 0 | 0 | 6.98 | 718.61 | 0 | 0 | 0 | 718.6104 | FG |
| AKC | LX-3007-8 | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54" (BULK) PC | RWXSTAGE | PP | Floor stock | 4 | LBRCT | PC | 10 | 0 | 0 | 0 | 0.05 | 0.47 | 0 | 0 | 0 | 0.47124 | WIP |
| AKC | LX-3019-5 | 1/4"-28 TAPER THREAD (SAE-LT), 90 DEG., 0.75" (5 PCS/PACK) 10PK | 59604D | FG | Picking | 1 | LBRCT | CS | 4 | 0 | 0 | 0 | 12.37 | 49.47 | 0 | 0 | 0 | 49.473568 | FG |
| AKC | LX-3019-8 | 1/4"-28 TAPER THREAD (SAE-LT), 90 DEG., 0.75" (BULK) PC | RW005A | PP | Floor stock | 4 | LBRCT | PC | 1358 | 0 | 0 | 0 | 0.10 | 142.33 | 0 | 0 | 0 | 142.32519 | WIP |
| AKC | LX-3101-M | 1/8" P.T.F. SPECIAL EXTRA SHORT, STRAIGHT, 0.63" 1PK | 58132C | FG | Picking | 1 | LBRCT | PC | 4 | 0 | 0 | 0 | 65.34 | 261.35 | 0 | 0 | 0 | 261.352576 | FG |
| AKC | LX-3303-10 | 6 MM X 1 MM, TAPER METRIC THREAD, 45 DEG., 0.81" 10PK | 60254C | FG | Picking | 1 | LBRCT | CS | 2 | 0 | 0 | 0 | 18.12 | 36.25 | 0 | 0 | 0 | 36.245276 | FG |
| AKC | LX-3307-8 | 8 MM X 1 MM, TAPER METRIC THREAD, STRAIGHT, 0.63" (BULK) PC | RW001A | PP | Floor stock | 4 | LBRCT | PC | 3508 | 0 | 0 | 0 | 0.06 | 195.37 | 0 | 0 | 0 | 195.367536 | WIP |
| AKC | LX-3307-8 | 8 MM X 1 MM, TAPER METRIC THREAD, STRAIGHT, 0.63" (BULK) PC | RWXSTAGE | PP | Floor stock | 4 | LBRCT | PC | 40 | 0 | 0 | 0 | 0.06 | 2.23 | 0 | 0 | 0 | 2.22768 | WIP |
| AKC | LX-3309-8 | EST8 MM X 1 MM, TAPER METRIC THREAD, 45 DEG., 0.81" (BULK) | 58396D | PP | Picking | 4 | LBRCT | PC | 2000 | 0 | 0 | 0 | 0.10 | 209.61 | 0 | 0 | 0 | 209.61 | WIP |
| AKC | LX-3513-10 | OBSFOR 3/8" DIA. HOLE, STRAIGHT, 0.60" 10PK | 54230C | FG | Picking | 1 | LBRCT | PC | 2 | 0 | 0 | 0 | 7.52 | 15.05 | 0 | 0 | 0 | 15.048276 | FG |
| AKC | LX-4801 | 8 PC. ASTMT., (SAE), 1/4"-28 TAPER THREAD 10PK | 52216C | FG | Picking | 1 | LBRCT | CS | 112 | 0 | 0 | 0 | 14.23 | 1,593.80 | 0 | 0 | 0 | 1593.79808 | FG |
| AKC | LX-4529 | 30 PC. ASTMT., (METRIC), 6 MM X 1 & 8 MM X 1 1PK | 38444A | FG | Picking | 1 | LBRCT | CS | 6 | 0 | 0 | 0 | 4.74 | 28.42 | 0 | 0 | 0 | 28.418124 | FG |
| AKC | N3619 | OBS5 IN RND FOG LGHT KIT 2PK | 49168G | FG | Floor stock | 4 | AUXLG | CS | 60 | 0 | 0 | 0 | 21.31 | 1,278.60 | 0 | 0 | 0 | 1278.6012 | FG |
| AKC | N3619 | OBS5 IN RND FOG LGHT KIT 2PK | 84564E | FG | Floor stock | 4 | AUXLG | CS | 84 | 0 | 0 | 0 | 21.31 | 1,790.04 | 0 | 0 | 0 | 1790.04168 | FG |
| AKC | N9062K | OBSBAJA 6.5 OFF ROAD LIGHT 2PK | 49146K | FG | Floor stock | 4 | AUXLG | CS | 32 | 0 | 0 | 0 | 42.30 | 1,353.62 | 0 | 0 | 0 | 1353.62304 | FG |
| AKC | N9062K | OBSBAJA 6.5 OFF ROAD LIGHT 2PK | 59128D | FG | Picking | 4 | AUXLG | CS | 4 | 0 | 0 | 0 | 42.30 | 169.20 | 0 | 0 | 0 | 169.20288 | FG |
| AKC | NLT1156LL | S8 BAY LONG LIFE 10PK | 45264C | FG | Picking | 4 | AAOTH | CS | 349 | 0 | 0 | 0 | 7.44 | 2,595.69 | 0 | 0 | 0 | 2595.6875 | FG |
| AKC | NLT1157LL | S8 BAY LONG LIFE 10PK | 35183G | FG | Floor stock | 4 | AAOTH | CS | 400 | 0 | 0 | 0 | 7.51 | 3,005.00 | 0 | 0 | 0 | 3005 | FG |
| AKC | NLT1157LL | S8 BAY LONG LIFE 10PK | 45528C | FG | Picking | 4 | AAOTH | CS | 8 | 0 | 0 | 0 | 7.51 | 60.10 | 0 | 0 | 0 | 60.1 | FG |
| AKC | NLT1157LL | S8 BAY LONG LIFE 10PK | P/A HOLD | FG | Floor stock | 4 | AAOTH | CS | 19 | 0 | 0 | 0 | 7.51 | 142.74 | 0 | 0 | 0 | 142.7375 | FG |
| AKC | NLT168LL | T-3.25 WEDGE, LONG LIFE 10PK | 42348G | FG | Floor stock | 4 | AAOTH | CS | 300 | 0 | 0 | 0 | 3.96 | 1,188.75 | 0 | 0 | 0 | 1188.75 | FG |
| AKC | NLT2057LL | S8 BAY LONG LIFE 10PK | 44182C | FG | Picking | 4 | AAOTH | CS | 181 | 0 | 0 | 0 | 7.51 | 1,359.76 | 0 | 0 | 0 | 1359.7625 | FG |
| AKC | NLT7443LL | T-6.5 WEDGE LONG LIFE 10PK | 49372C | FG | Picking | 4 | AAOTH | CS | 191 | 0 | 0 | 0 | 10.68 | 2,040.49 | 0 | 0 | 0 | 2040.4912 | FG |
| AKC | NV085 | 30AMP RELAY SWITCH 6PK | 28131A | FG | Picking | 4 | AUXLG | CS | 805 | 0 | 0 | 0 | 5.32 | 4,286.14 | 0 | 0 | 0 | 4286.142 | FG |
| AKC | NV1116 | LED 6" SPOT LIGHT BAR 3PK | 27180A | FG | Picking | 4 | AUXLG | CS | 105 | 0 | 0 | 0 | 16.85 | 1,769.67 | 0 | 0 | 0 | 1769.67 | FG |
| AKC | NV113 | 13" LED SINGLE ROW LIGHT BAR 2PK | 68552K | FG | Floor stock | 4 | AUXLG | CS | 60 | 0 | 0 | 0 | 37.92 | 2,275.42 | 0 | 0 | 0 | 2275.416 | FG |
| AKC | NV2618 | NVISION LIGHTING DISPLAY SIGN | 46170K | FG | Floor stock | 4 | AUXLG | CS | 126 | 0 | 0 | 0 | 6.60 | 831.60 | 0 | 0 | 0 | 831.6 | FG |
| AKC | NV3872 | 2" LED CUBE FOG LIGHT 2PK | 55468I | FG | Floor stock | 4 | AUXLG | CS | 96 | 0 | 0 | 0 | 21.84 | 2,096.64 | 0 | 0 | 0 | 2096.64 | FG |
| AKC | NV3873 | 2" LED CUBE SPOT LIGHT 2PK | 56278G | FG | Floor stock | 4 | AUXLG | CS | 96 | 0 | 0 | 0 | 21.84 | 2,096.64 | 0 | 0 | 0 | 2096.64 | FG |
| AKC | NV3875 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | 27141K | FG | Floor stock | 4 | AUXLG | CS | 64 | 0 | 0 | 0 | 39.31 | 2,515.56 | 0 | 0 | 0 | 2515.5648 | FG |
| AKC | NV3875 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | 27145I | FG | Floor stock | 4 | AUXLG | CS | 64 | 0 | 0 | 0 | 39.31 | 2,515.56 | 0 | 0 | 0 | 2515.5648 | FG |
| AKC | NV3875 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | AKC RCV 5 | FG | Floor stock | 4 | AUXLG | CS | 16 | 0 | 0 | 0 | 39.31 | 628.89 | 0 | 0 | 0 | 628.8912 | FG |
| AKC | NV4820K | 3" LED ROUND DRIVING LIGHT KIT 3P | 32144E | FG | Floor stock | 4 | AUXLG | CS | 96 | 0 | 0 | 0 | 25.55 | 2,452.07 | 0 | 0 | 0 | 2453.0688 | FG |
| AKC | NV521 | 11.5" LED SPOT/FLOOD LT BAR 2PK | 50396E | FG | Floor stock | 4 | AUXLG | CS | 72 | 0 | 0 | 0 | 25.30 | 1,821.83 | 0 | 0 | 0 | 1821.8304 | FG |
| AKC | NV521 | 11.5" LED SPOT/FLOOD LT BAR 2PK | 50492G | FG | Floor stock | 4 | AUXLG | CS | 72 | 0 | 0 | 0 | 25.30 | 1,821.83 | 0 | 0 | 0 | 1821.8304 | FG |
| AKC | NV521 | 11.5" LED SPOT/FLOOD LT BAR 2PK | 52134E | FG | Floor stock | 4 | AUXLG | CS | 72 | 0 | 0 | 0 | 25.30 | 1,821.83 | 0 | 0 | 0 | 1821.8304 | FG |
| AKC | NV528 | 6.5" LED SPOT/FLOOD LIGHT 2PK | 29150G | FG | Floor stock | 4 | AUXLG | CS | 48 | 0 | 0 | 0 | 15.79 | 757.86 | 0 | 0 | 0 | 757.8576 | FG |
| AKC | NV528 | 6.5" LED SPOT/FLOOD LIGHT 2PK | 32186I | FG | Floor stock | 4 | AUXLG | CS | 96 | 0 | 0 | 0 | 15.79 | 1,515.72 | 0 | 0 | 0 | 1515.7152 | FG |
| AKC | NV550 | 8" LED REFLECTOR-STYLE LT BAR 2PK | 46002I | FG | Floor stock | 4 | AUXLG | CS | 64 | 0 | 0 | 0 | 37.25 | 2,384.18 | 0 | 0 | 0 | 2384.1792 | FG |
| AKC | NV550 | 8" LED REFLECTOR-STYLE LT BAR 2PK | 46014I | FG | Floor stock | 4 | AUXLG | CS | 64 | 0 | 0 | 0 | 37.25 | 2,384.18 | 0 | 0 | 0 | 2384.1792 | FG |
| AKC | NV550 | 8" LED REFLECTOR-STYLE LT BAR 2PK | 47182G | FG | Floor stock | 4 | AUXLG | CS | 80 | 0 | 0 | 0 | 37.25 | 2,980.22 | 0 | 0 | 0 | 2980.224 | FG |
| AKC | NV550 | 8" LED REFLECTOR-STYLE LT BAR 2PK | 53302G | FG | Floor stock | 4 | AUXLG | CS | 80 | 0 | 0 | 0 | 37.25 | 2,980.22 | 0 | 0 | 0 | 2980.224 | FG |
| AKC | NV550 | 8" LED REFLECTOR-STYLE LT BAR 2PK | 60580E | FG | Floor stock | 4 | AUXLG | CS | 64 | 0 | 0 | 0 | 37.25 | 2,384.18 | 0 | 0 | 0 | 2384.1792 | FG |
| AKC | NV627 | OBS 10PC NOISE REDUCING INSERTS 3PK | 50060K | FG | Floor stock | 4 | AUXLG | CS | 225 | 0 | 0 | 0 | 11.55 | 2,598.75 | 0 | 0 | 0 | 2598.75 | FG |
| AKC | NV651 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 50276G | FG | Floor stock | 4 | AUXLG | CS | 120 | 0 | 0 | 0 | 13.20 | 1,583.60 | 0 | 0 | 0 | 1583.604 | FG |
| AKC | OP-6 | 6QT LUBE & DRAIN PAN 36PK | NW12979 | FG | Floor stock | 4 | CONOL | CS | 702 | 0 | 0 | 0 | 19.67 | 13,805.84 | 0 | 0 | 0 | 13805.83667 | FG |
| AKC | PF165A | LED 6" OVAL TURN SIGNAL-TRY ME 2PK | 53206G | FG | Floor stock | 4 | TLITE | CS | 192 | 0 | 0 | 0 | 12.50 | 2,399.50 | 0 | 0 | 0 | 2399.5008 | FG |
| AKC | PF165R | LED 6" OVAL STT- TRY ME 2PK | 53084G | FG | Floor stock | 4 | TLITE | CS | 204 | 0 | 0 | 0 | 12.50 | 2,549.47 | 0 | 0 | 0 | 2549.4696 | FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 46300I | FG | Floor stock | 4 | TLITE | CS | 216 | 0 | 0 | 0 | 5.94 | 1,282.18 | 0 | 0 | 0 | 1282.176 | FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 55540G | FG | Floor stock | 4 | TLITE | CS | 216 | 0 | 0 | 0 | 5.94 | 1,282.18 | 0 | 0 | 0 | 1282.176 | FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 55528K | FG | Floor stock | 4 | TLITE | CS | 216 | 0 | 0 | 0 | 5.94 | 1,282.18 | 0 | 0 | 0 | 1282.176 | FG |
| AKC | PF625A | OBLED 2.5" SIDE MARKER-AMBER KIT 2PK | 51098I | FG | Floor stock | 4 | TLITE | CS | 156 | 0 | 0 | 0 | 3.39 | 529.22 | 0 | 0 | 0 | 529.22376 | FG |
| AKC | OP69-14405 | OBS 52" SNOW PLOW DISPLAY 60PK | 52036K | FG | Floor stock | 4 | CONWC | CS | 4 | 0 | 0 | 0 | 313.88 | 1,255.54 | 0 | 0 | 0 | 1255.5355 | FG |
| AKC | RACKBASKET | RACKBASKET FIXTURE 10PK | 26084A | FG | Picking | 4 | CONFT | CS | 5 | 0 | 0 | 0 | 97.02 | 485.08 | 0 | 0 | 0 | 485.075955 | FG |
| AKC | RC287 | 60" METAL 25MM POLE BLACK | 83194A | PP | Picking | 4 | CONSC | PC | 576 | 0 | 0 | 0 | 2.33 | 1,341.69 | 0 | 0 | 0 | 1341.68832 | WIP |
| AKC | RC569 | BUCKET LID 0.4MM THICKNESS | RW021D | PP | Floor stock | 4 | CONSC | PC | 1360 | 0 | 0 | 0 | 0.56 | 756.84 | 0 | 0 | 0 | 756.84 | WIP |
| AKC | S10-WSE-39AW | 8" SQUEEG W/EXT.POLE-SHELF PK 10PK | 27076M | FG | Floor stock | 4 | CONSC | CS | 30 | 0 | 0 | 0 | 36.59 | 1,097.63 | 0 | 0 | 0 | 1097.625 | FG |
| AKC | S10-WSE-39AW | 8" SQUEEG W/EXT.POLE-SHELF PK 10PK | 27080M | FG | Floor stock | 4 | CONSC | CS | 30 | 0 | 0 | 0 | 36.59 | 1,097.63 | 0 | 0 | 0 | 1097.625 | FG |
| AKC | S10-WSE-39AW | 8" SQUEEG W/EXT.POLE-SHELF PK 10PK | 65398C | FG | Floor stock | 4 | CONSC | CS | 60 | 0 | 0 | 0 | 36.58 | 2,195.25 | 0 | 0 | 0 | 2195.25 | FG |
| AKC | S12-WS2012AWRF | 8" PLAS W/C&20" HNDL SHELF PK 12PK | 38242M | FG | Floor stock | 4 | CONSC | CS | 42 | 0 | 0 | 0 | 26.02 | 1,092.68 | 0 | 0 | 0 | 1092.683238 | FG |
| AKC | S16-399CT | ULTRA MAXX S/BRSH W/DSPLY 16PK | 32113E | FG | Floor stock | 4 | CONWC | CS | 20 | 0 | 0 | 0 | 55.28 | 1,105.62 | 0 | 0 | 0 | 1105.624832 | FG |
| AKC | S18-518 | 16" SNOWBRUSH "SNOWEEVEL" 18PK | 40518M | FG | Floor stock | 4 | CONWC | CS | 22 | 0 | 0 | 0 | 23.91 | 526.10 | 0 | 0 | 0 | 526.0992341 | FG |
| AKC | S18-518F8 | 17" FORCE SNOWBRUSH 18PK | 56036C | FG | Picking | 4 | CONWC | CS | 6 | 0 | 0 | 0 | 23.33 | 139.96 | 0 | 0 | 0 | 139.9638274 | FG |
| AKC | S24-527PKUS | 22" S/BRSH-"PINK SNOW TOOLS" 24PK | 41482M | FG | Floor stock | 4 | CONWC | CS | 45 | 0 | 0 | 0 | 42.18 | 1,898.32 | 0 | 0 | 0 | 1898.321983 | FG |
| AKC | S24-532 | 26" COOL SNOW TOOL W/DSPLY 24PK | 35541M | FG | Floor stock | 4 | CONWC | CS | 35 | 0 | 0 | 0 | 44.51 | 1,557.98 | 0 | 0 | 0 | 1557.978417 | FG |
| AKC | S24-582-EPSZS | 52" EXT BROOM C/O WACE CH 24PK | 45252A | FG | Picking | 4 | CONWC | CS | 2 | 0 | 0 | 0 | 122.55 | 245.11 | 0 | 0 | 0 | 245.1083296 | FG |
| AKC | S24-582-EPSZPVG | 52" GRY/BL PVT TWST LOCK BM PV24PK | 41194G | FG | Floor stock | 4 | CONWC | CS | 10 | 0 | 0 | 0 | 131.72 | 1,317.21 | 0 | 0 | 0 | 1317.210566 | FG |
| AKC | S24-582-EPSZPVG | 52" GRY/BL PVT TWST LOCK BM PV24PK | 55072K | FG | Floor stock | 4 | CONWC | CS | 10 | 0 | 0 | 0 | 131.72 | 1,317.21 | 0 | 0 | 0 | 1317.210566 | FG |
| AKC | S24-582-EPSZPVG | 52" GRY/BL PVT TWST LOCK BM PV24PK | 64578G | FG | Floor stock | 4 | CONWC | CS | 20 | 0 | 0 | 0 | 131.72 | 2,634.42 | 0 | 0 | 0 | 2634.421133 | FG |
| AKC | S30-886PKUS | 31" S/BRSH-PINK SNOW TOOLS 30PK | 39480C | FG | Picking | 4 | CONWC | CS | 4 | 0 | 0 | 0 | 63.90 | 255.58 | 0 | 0 | 0 | 255.5842922 | FG |
| AKC | SP300T | 3 SQFT ULTRASOFT CHAMOIS 6PK | 47410C | FG | Picking | 4 | SGOOD | CS | 58 | 0 | 0 | 0 | 28.05 | 1,626.86 | 0 | 0 | 0 | 1626.856816 | FG |
| AKC | T55SWB | MULTI FUNCTION LAMP 10PK | 42122A | FG | Picking | 4 | TLITE | CS | 9 | 0 | 0 | 0 | 21.44 | 192.96 | 0 | 0 | 0 | 192.96 | FG |
| AKC | T55SWB | MULTI FUNCTION LAMP 10PK | 53194A | FG | Picking | 4 | TLITE | CS | 120 | 0 | 0 | 0 | 21.44 | 2,572.80 | 0 | 0 | 0 | 2572.8 | FG |
| AKC | T5672AAB | DBL FACE W/DBL FILAMENT LAMP 5PK | 46216E | FG | Floor stock | 4 | TLITE | CS | 48 | 0 | 0 | 0 | 10.19 | 489.25 | 0 | 0 | 0 | 489.2544 | FG |
| AKC | T5672AAB | DBL FACE W/DBL FILAMENT LAMP 5PK | 47072C | FG | Picking | 4 | TLITE | CS | 4 | 0 | 0 | 0 | 10.19 | 40.77 | 0 | 0 | 0 | 40.7712 | FG |
| AKC | T838 | MULTI FUNCTION LAMP 2PK | 20236 | FG | Picking | 4 | TLITE | CS | 3000 | 0 | 0 | 0 | 3.92 | 11,760.00 | 0 | 0 | 0 | 11760 | FG |
| AKC | T838 | MULTI FUNCTION LAMP 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 264 | 0 | 0 | 0 | 3.92 | 1,034.88 | 0 | 0 | 0 | 1034.88 | FG |
| AKC | T858R | SEALED OBLONG STOP TAIL TURN 10PK | 82528C | FG | Floor stock | 4 | TLITE | CS | 160 | 0 | 0 | 0 | 22.91 | 3,666.24 | 0 | 0 | 0 | 3666.24 | FG |
| AKC | T886BR | 20027/3" ROUND REFLECTOR 10PK | 40264I | FG | Floor stock | 4 | TLITE | CS | 50 | 0 | 0 | 0 | 6.30 | 314.90 | 0 | 0 | 0 | 314.9 | FG |
| AKC | T938 | MULTI FUNCTION LAMP 2PK | 42468G | FG | Floor stock | 4 | TLITE | CS | 288 | 0 | 0 | 0 | 3.75 | 1,080.58 | 0 | 0 | 0 | 1080.576 | FG |
| AKC | T938 | MULTI FUNCTION LAMP 2PK | 52372E | FG | Floor stock | 4 | TLITE | CS | 288 | 0 | 0 | 0 | 3.75 | 1,080.58 | 0 | 0 | 0 | 1080.576 | FG |
| AKC | T938 | MULTI FUNCTION LAMP 2PK | 82264A | FG | Floor stock | 4 | TLITE | CS | 576 | 0 | 0 | 0 | 3.75 | 2,161.15 | 0 | 0 | 0 | 2161.152 | FG |
| AKC | T938 | MULTI FUNCTION LAMP 2PK | 84374A | FG | Floor stock | 4 | TLITE | CS | 576 | 0 | 0 | 0 | 3.75 | 2,161.15 | 0 | 0 | 0 | 2161.152 | FG |
| AKC | T948 | SUBMERSIB 7 FUNC STT-BULK 2PK | 52374G | FG | Floor stock | 4 | TLITE | CS | 480 | 0 | 0 | 0 | 5.51 | 2,642.55 | 0 | 0 | 0 | 2643.552 | FG |
| AKC | T948 | SUBMERSIB 7 FUNC STT-BULK 2PK | 65170E | FG | Floor stock | 4 | TLITE | CS | 480 | 0 | 0 | 0 | 5.51 | 2,643.55 | 0 | 0 | 0 | 2643.552 | FG |
| AKC | T9838 | REPLACEMENT LENS FOR 83/93 10PK | 49618I | FG | Floor stock | 4 | TLITE | CS | 300 | 0 | 0 | 0 | 4.02 | 1,206.00 | 0 | 0 | 0 | 1206 | FG |
| AKC | TF1NAPA | 6K821-2733 TF1 NAPA TRANS FNNL 36PK | 29156A | FG | Picking | 4 | CONFT | CS | 15 | 0 | 0 | 0 | 29.26 | 438.84 | 0 | 0 | 0 | 438.8414571 | FG |
| AKC | TF1NAPA | 6K821-2733 TF1 NAPA TRANS FNNL 36PK | 47288I | FG | Floor stock | 4 | CONFT | CS | 24 | 0 | 0 | 0 | 29.26 | 702.15 | 0 | 0 | 0 | 702.1463314 | FG |
| AKC | TF1NAPA | 6K821-2733 TF1 NAPA TRANS FNNL 36PK | SHIP | FG | Shipment | 4 | CONFT | CS | 6 | 0 | 0 | 0 | 29.26 | 175.54 | 0 | 0 | 0 | 175.5365828 | FG |
| AKC | TS10 | 2 SQFT CHAMOIS BULK NO TAG 12PK | 41194A | FG | Picking | 4 | SGOOD | CS | 43 | 0 | 0 | 0 | 31.84 | 1,369.17 | 0 | 0 | 0 | 1369.165341 | FG |
| AKC | TS40I24B | 3 SQFT 1/BG TAN SELECT CHAMOIS 24PK | 80062A | FG | Picking | 4 | SGOOD | CS | 105 | 0 | 0 | 0 | 110.20 | 11,570.58 | 0 | 0 | 0 | 11570.57781 | FG |
| AKC | TS70I24ADV | 4SQFT 2/BG TANNERS SEL CHAMOIS 24PK | 31171G | FG | Floor stock | 4 | SGOOD | CS | 36 | 0 | 0 | 0 | 141.73 | 5,102.21 | 0 | 0 | 0 | 5102.206555 | FG |
| AKC | TS70I24ADV | 4SQFT 2/BG TANNERS SEL CHAMOIS 24PK | 40072A | FG | Picking | 4 | SGOOD | CS | 36 | 0 | 0 | 0 | 141.73 | 5,102.21 | 0 | 0 | 0 | 5102.206555 | FG |
| AKC | TS70I24ADV | 4SQFT 2/BG TANNERS SEL CHAMOIS 24PK | 45264E | FG | Floor stock | 4 | SGOOD | CS | 36 | 0 | 0 | 0 | 141.73 | 5,102.21 | 0 | 0 | 0 | 5102.206555 | FG |
| AKC | WS2024A | 8" PLAS SPONGE SQUEEG&20" HNDL 24PK | 40216I | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 47.80 | 1,147.14 | 0 | 0 | 0 | 1147.143843 | FG |
| AKC | WS2024A | 8" PLAS SPONGE SQUEEG&20" HNDL 24PK | 40528M | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 47.80 | 1,147.14 | 0 | 0 | 0 | 1147.143843 | FG |
| AKC | WS2024A | 8" PLAS SPONGE SQUEEG&20" HNDL 24PK | 84444M | FG | Floor stock | 4 | CONSC | CS | 32 | 0 | 0 | 0 | 47.80 | 1,529.53 | 0 | 0 | 0 | 1529.525124 | FG |
| AKC | WS2024CC | 20" PLAS SPONGE SQUEEG HNDL-CC 24PK | NW11136P | FG | Picking | 4 | CONSC | CS | 266 | 0 | 0 | 0 | 12.86 | 3,421.06 | 0 | 0 | 0 | 3421.064115 | FG |
| AKC | WS2024U | 20" PLSTC HNDL SQ W/8" HD 24PK | 40444A | FG | Picking | 4 | CONSC | CS | 45 | 0 | 0 | 0 | 45.35 | 2,040.91 | 0 | 0 | 0 | 2040.905075 | FG |
| AKC | WSE-39A | 8" SQUEEGEE W/EXT.POLE ASSEM 8PK | 35264I | FG | Floor stock | 4 | CONSC | CS | 37 | 0 | 0 | 0 | 29.62 | 1,095.88 | 0 | 0 | 0 | 1095.87525 | FG |
| AKC | WSH24 | BLK 8" PLAS SQUEEG HD 24PK | 57398I | FG | Floor stock | 4 | CONSC | CS | 90 | 0 | 0 | 0 | 34.75 | 3,127.54 | 0 | 0 | 0 | 3127.535625 | FG |
| AKC | WSH24GRG | WWG 8" SPONGE SQUEEG HEAD UNIT 24PK | SHIP | FG | Shipment | 4 | CONSC | CS | 21 | 0 | 0 | 0 | 34.67 | 727.99 | 0 | 0 | 0 | 727.9943124 | FG |
| AKC | 01045 | 5/16X1"X10' WEATHERSTRIP 24PK | 27070A | FG | Picking | 4 | CONVA | CS | 44 | 0 | 0 | 0 | 82.80 | 3,643.20 | 0 | 0 | 0 | 3643.2 | FG |
| AKC | 01045 | 5/16X1"X10' WEATHERSTRIP 24PK | 27072K | FG | Floor stock | 4 | CONVA | CS | 28 | 0 | 0 | 0 | 82.80 | 2,318.40 | 0 | 0 | 0 | 2318.4 | FG |
| AKC | 01058 | 7/16" X 11/16" X 8' EPDM 12PK | 28155E | FG | Floor stock | 4 | CONVA | CS | 48 | 0 | 0 | 0 | 64.01 | 3,072.64 | 0 | 0 | 0 | 3072.63888 | FG |
| AKC | 01058 | 7/16" X 11/16" X 8' EPDM 12PK | 52518E | FG | Floor stock | 4 | CONVA | CS | 48 | 0 | 0 | 0 | 64.01 | 3,072.64 | 0 | 0 | 0 | 3072.63888 | FG |
| AKC | 01058 | 7/16" X 11/16" X 8' EPDM 12PK | 83324I | FG | Floor stock | 4 | CONVA | CS | 48 | 0 | 0 | 0 | 64.01 | 3,072.64 | 0 | 0 | 0 | 3072.63888 | FG |
| AKC | 01058 | 7/16" X 11/16" X 8' EPDM 12PK | SHIP | FG | Shipment | 4 | CONVA | CS | 8 | 0 | 0 | 0 | 64.01 | 512.11 | 0 | 0 | 0 | 512.10648 | FG |
| AKC | 01080 | 100% EPDM PROF. W-STRIP 10' 6PK | 45288G | FG | Floor stock | 4 | CONVA | CS | 84 | 0 | 0 | 0 | 44.07 | 3,701.96 | 0 | 0 | 0 | 3701.95644 | FG |
| AKC | 01080 | 100% EPDM PROF. W-STRIP 10' 6PK | SHIP | FG | Shipment | 4 | CONVA | CS | 25 | 0 | 0 | 0 | 44.07 | 1,101.77 | 0 | 0 | 0 | 1101.77275 | FG |
| AKC | 04-18UV/C | 4 100/BAG BLK(UV) CABLE TIES BAG | 60410A | FG | Picking | 4 | CONVA | pkg | 177 | 0 | 0 | 0 | 0.45 | 80.17 | 0 | 0 | 0 | 80.16654 | FG |
| AKC | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | 32090A | FG | Picking | 4 | CONFT | CS | 44 | 0 | 0 | 0 | 9.19 | 404.49 | 0 | 0 | 0 | 404.4876 | FG |
| AKC | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | 33063A | FG | Picking | 4 | CONFT | CS | 60 | 0 | 0 | 0 | 9.19 | 551.57 | 0 | 0 | 0 | 551.574 | FG |
| AKC | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | 44218G | FG | Floor stock | 4 | CONFT | CS | 60 | 0 | 0 | 0 | 9.19 | 551.57 | 0 | 0 | 0 | 551.574 | FG |
| AKC | 05015BLK132MI | 05015BLK132MI MED FUNNEL | 57530G | FG | Floor stock | 4 | CONFT | CS | 30 | 0 | 0 | 0 | 24.27 | 728.16 | 0 | 0 | 0 | 728.16 | FG |
| AKC | 05015BLK132MI | 05015BLK132MI MED FUNNEL | 58410G | FG | Floor stock | 4 | CONFT | CS | 30 | 0 | 0 | 0 | 24.27 | 728.16 | 0 | 0 | 0 | 728.16 | FG |
| AKC | 05015BLK132MI | 05015BLK132MI MED FUNNEL | 83420I | FG | Floor stock | 4 | CONFT | CS | 30 | 0 | 0 | 0 | 24.27 | 728.16 | 0 | 0 | 0 | 728.16 | FG |
| AKC | 05015BLK132MI | 05015BLK132MI MED FUNNEL | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 5 | 0 | 0 | 0 | 24.27 | 121.36 | 0 | 0 | 0 | 121.36 | FG |
| AKC | 05015BLK132MI | 05015BLK132MI MED FUNNEL | SHIP | FG | Shipment | 4 | CONFT | CS | 5 | 0 | 0 | 0 | 24.27 | 121.36 | 0 | 0 | 0 | 121.36 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 32130G | FG | Floor stock | 4 | CONFT | CS | 32 | 0 | 0 | 0 | 13.34 | 427.02 | 0 | 0 | 0 | 427.0183501 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 32142G | FG | Floor stock | 4 | CONFT | CS | 32 | 0 | 0 | 0 | 13.34 | 427.02 | 0 | 0 | 0 | 427.0183501 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 52300G | FG | Floor stock | 4 | CONFT | CS | 32 | 0 | 0 | 0 | 13.34 | 427.02 | 0 | 0 | 0 | 427.0183501 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 53482E | FG | Floor stock | 4 | CONFT | CS | 32 | 0 | 0 | 0 | 13.34 | 427.02 | 0 | 0 | 0 | 427.0183501 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 59204G | FG | Floor stock | 4 | CONFT | CS | 32 | 0 | 0 | 0 | 13.34 | 427.02 | 0 | 0 | 0 | 427.0183501 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | SHIP | FG | Shipment | 4 | CONFT | CS | 73 | 0 | 0 | 0 | 13.34 | 974.14 | 0 | 0 | 0 | 974.1356111 | FG |
| AKC | 05034BLK32MI | 05034BLK32MI SUPER FNNL 32 PK | AKC RCV 1 | FG | Floor stock | 4 | CONFT | CS | 30 | 0 | 0 | 0 | 18.43 | 552.99 | 0 | 0 | 0 | 552.990 | FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | NW12093P | FG | Picking | 4 | CONFT | CS | 540 | 0 | 0 | 0 | 5.63 | 3,037.52 | 0 | 0 | 0 | 3037.515142 | FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 41062I | FG | Floor stock | 4 | CONFT | CS | 42 | 0 | 0 | 0 | 6.92 | 290.48 | 0 | 0 | 0 | 290.484012 | FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 52506G | FG | Floor stock | 4 | CONFT | CS | 42 | 0 | 0 | 0 | 6.92 | 290.48 | 0 | 0 | 0 | 290.484012 | FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 52582M | FG | Floor stock | 4 | CONFT | CS | 84 | 0 | 0 | 0 | 6.92 | 580.97 | 0 | 0 | 0 | 580.968024 | FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 83564M | FG | Floor stock | 4 | CONFT | CS | 84 | 0 | 0 | 0 | 6.92 | 580.97 | 0 | 0 | 0 | 580.968024 | FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | SHIP | FG | Shipment | 4 | CONFT | CS | 65 | 0 | 0 | 0 | 6.92 | 449.56 | 0 | 0 | 0 | 449.55859 | FG |
| AKC | 05062MI | 05062MI HAND-E QUICK FILL FNNL 12P | 43504A | FG | Picking | 4 | CONFT | CS | 27 | 0 | 0 | 0 | 4.99 | 134.78 | 0 | 0 | 0 | 134.775576 | FG |
| AKC | 05062MI | 05062MI HAND-E QUICK FILL FNNL 12P | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 39 | 0 | 0 | 0 | 4.99 | 194.68 | 0 | 0 | 0 | 194.675832 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 35205I | FG | Floor stock | 4 | CONFT | CS | 24 | 0 | 0 | 0 | 11.14 | 267.45 | 0 | 0 | 0 | 267.4520618 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 35217I | FG | Floor stock | 4 | CONFT | CS | 24 | 0 | 0 | 0 | 11.14 | 267.45 | 0 | 0 | 0 | 267.4520618 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 39470A | FG | Picking | 4 | CONFT | CS | 24 | 0 | 0 | 0 | 11.14 | 267.45 | 0 | 0 | 0 | 267.4520618 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | SHIP | FG | Shipment | 4 | CONFT | CS | 19 | 0 | 0 | 0 | 11.14 | 211.73 | 0 | 0 | 0 | 211.7328823 | FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 10217 | FG | Picking | 4 | CONFT | CS | 722 | 0 | 0 | 0 | 7.32 | 5,283.96 | 0 | 0 | 0 | 5283.957 | FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 29095K | FG | Floor stock | 4 | CONFT | CS | 20 | 0 | 0 | 0 | 7.32 | 146.37 | 0 | 0 | 0 | 146.37 | FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 32087G | FG | Floor stock | 4 | CONFT | CS | 32 | 0 | 0 | 0 | 7.32 | 234.19 | 0 | 0 | 0 | 234.192 | FG |
| AKC | 06064MI | 06064MIE GR TRANSMISSION FNNL 12PK | 41288C | FG | Picking | 4 | CONFT | CS | 32 | 0 | 0 | 0 | 7.53 | 241.08 | 0 | 0 | 0 | 241.0769251 | FG |
| AKC | 06064MI | 06064MIE GR TRANSMISSION FNNL 12PK | 53362A | FG | Picking | 4 | CONFT | CS | 32 | 0 | 0 | 0 | 7.53 | 241.08 | 0 | 0 | 0 | 241.0769251 | FG |
| AKC | 0791409745 | HPKS/ MT2/ INSRT CRD | RW041A | PP | Floor stock | 4 | CONLM | PC | 200 | 0 | 0 | 0 | 0.02 | 3.12 | 0 | 0 | 0 | 3.118458 | WIP |
| AKC | 0791482555 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | RW LABEL | PP | Floor stock | 4 | CONLM | PC | 2700 | 0 | 0 | 0 | 0.02 | 42.10 | 0 | 0 | 0 | 42.098913 | WIP |
| AKC | 0791484740 | HPKS/ ENDS/ INSRT CRD | RWX BIN 069 | PP | Floor stock | 4 | CONLM | PC | 1866 | 0 | 0 | 0 | 0.02 | 29.31 | 0 | 0 | 0 | 29.311128 | WIP |
| AKC | 09010714A | 10714 MOLDPED 3 O FNNL | 58446A | AS | Floor stock | 4 | CONFT | PC | 2 | 0 | 0 | 0 | 0.23 | 0.47 | 0 | 0 | 0 | 0.46581646 | WIP |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 28088I | FG | Floor stock | 4 | CONLM | CS | 90 | 0 | 0 | 0 | 10.04 | 903.71 | 0 | 0 | 0 | 903.708225 | FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 28088K | FG | Floor stock | 4 | CONLM | CS | 90 | 0 | 0 | 0 | 10.04 | 903.71 | 0 | 0 | 0 | 903.708225 | FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 52470M | FG | Floor stock | 4 | CONLM | CS | 180 | 0 | 0 | 0 | 10.04 | 1,807.42 | 0 | 0 | 0 | 1807.41645 | FG |
| AKC | 1010098025 | SMALL SCREW-ON LEVEL 12 PAIR | 58408C | FG | Picking | 4 | CONLM | EA | 19 | 0 | 0 | 0 | 26.67 | 506.64 | 0 | 0 | 0 | 506.641889 | FG |
| AKC | 1010097015 | HITCH LEVEL 4 EACH | 44338A | FG | Picking | 4 | CONLM | EA | 99 | 0 | 0 | 0 | 37.36 | 3,698.40 | 0 | 0 | 0 | 3698.404676 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52434K | FG | Floor stock | 4 | CONWC | CS | 36 | 0 | 0 | 0 | 27.67 | 996.15 | 0 | 0 | 0 | 996.1499092 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52480I | FG | Floor stock | 4 | CONWC | CS | 36 | 0 | 0 | 0 | 27.67 | 996.15 | 0 | 0 | 0 | 996.1499092 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52528K | FG | Floor stock | 4 | CONWC | CS | 36 | 0 | 0 | 0 | 27.67 | 996.15 | 0 | 0 | 0 | 996.1499092 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 59348E | FG | Floor stock | 4 | CONWC | CS | 36 | 0 | 0 | 0 | 27.67 | 996.15 | 0 | 0 | 0 | 996.1499092 | FG |
| AKC | 1010120060 | 61" BLIZ FORCE S/BRM 12PK TP | 30066K | FG | Floor stock | 4 | CONWC | CS | 12 | 0 | 0 | 0 | 89.65 | 1,075.77 | 0 | 0 | 0 | 1075.7736 | FG |
| AKC | 1010123024 | 12324 HANDWARMERS TRAY 24PK | 43192I | FG | Floor stock | 4 | CONWC | CS | 115 | 0 | 0 | 0 | 7.72 | 888.03 | 0 | 0 | 0 | 888.03 | FG |
| AKC | 1010123024 | 12324 HANDWARMERS TRAY 24PK | 51456I | FG | Floor stock | 4 | CONWC | CS | 132 | 0 | 0 | 0 | 7.72 | 1,019.30 | 0 | 0 | 0 | 1019.304 | FG |
| AKC | 1010123024 | 12324 HANDWARMERS TRAY 24PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 48 | 0 | 0 | 0 | 7.72 | 370.66 | 0 | 0 | 0 | 370.656 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 44278I | FG | Floor stock | 4 | CONWC | CS | 40 | 0 | 0 | 0 | 34.32 | 1,372.80 | 0 | 0 | 0 | 1372.8 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 46180G | FG | Floor stock | 4 | CONWC | CS | 40 | 0 | 0 | 0 | 34.32 | 1,372.80 | 0 | 0 | 0 | 1372.8 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 46182I | FG | Floor stock | 4 | CONWC | CS | 40 | 0 | 0 | 0 | 34.32 | 1,372.80 | 0 | 0 | 0 | 1372.8 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 47156G | FG | Floor stock | 4 | CONWC | CS | 40 | 0 | 0 | 0 | 34.32 | 1,372.80 | 0 | 0 | 0 | 1372.8 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 47182I | FG | Floor stock | 4 | CONWC | CS | 40 | 0 | 0 | 0 | 34.32 | 1,372.80 | 0 | 0 | 0 | 1372.8 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 47192G | FG | Floor stock | 4 | CONWC | CS | 40 | 0 | 0 | 0 | 34.32 | 1,372.80 | 0 | 0 | 0 | 1372.8 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 48300E | FG | Floor stock | 4 | CONWC | CS | 40 | 0 | 0 | 0 | 34.32 | 1,372.80 | 0 | 0 | 0 | 1372.8 | FG |

LEASE SCHEDULE NO. 026 Page 94 of 152 CARNABY INVENTORY IV, LLC

CONFIDENTIAL ONSET_00032769

FBG_CH1_00091745

DEBTORS' EXHIBIT NO. 175

Page 1520 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032770
FBG_CH1_00091746

DEBTORS' EXHIBIT NO. 175
Page 1521 of 1907

Exhibit A (2)

The body of this page is a full-page, extremely dense multi-column inventory/parts listing. The columns (left to right) carry: a warehouse/entity code ("AKC"), an item number, a part description, a short alphanumeric code, a status code (FG/PO/etc.), an activity ("Floor stock", "Picking", "Arrival", "Shipment"), a quantity, a category ("CONLM"/"CONLH"/"CONVA"/"CONSM" etc.), a unit-of-measure code (CS/EA/PC), several numeric quantity/counter columns (mostly showing repeated "0" values), two unit/extended-price columns, several more "0" columns, and a final extended value with a status suffix.

The table spans many hundreds of rows at a resolution where the individual digits are not reliably legible. Representative first rows read approximately:

| Entity | Item | Description | Code | St | Activity | Qty | Cat | UOM | ... | Ext |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1015409075 | 46075 GM/FORD MT 7T04 (OE) 2PK | 36606E | FG | Floor stock | 4 | CONLM | CS | | 5134.598501 FG |
| AKC | 1015409075 | 46975 GM/FORD MT 7T04 (OE) 2PK | 4245BA | FG | Picking | 4 | CONLM | CS | | 4181.232862 FG |
| AKC | 1015410044 | O.E. 41044 ERP BRLK SRC 25PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | | 7999.598396 FG |

CONFIDENTIAL

ONSET_00032771
FBG_CH1_00091747

**DEBTORS' EXHIBIT NO. 175**
**Page 1522 of 1907**

Exhibit A(2)

LEASE SCHEDULE EXC. 036

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032772
FBG_CH1_00091748

**DEBTORS' EXHIBIT NO. 175**
**Page 1523 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032773
FBG_CH1_00091749

DEBTORS' EXHIBIT NO. 175
Page 1524 of 1907

Exhibit A(2)

LEASE SCHEDULE EXG  035

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032774
FBG_CH1_00091750

DEBTORS' EXHIBIT NO. 175
Page 1525 of 1907

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 48 of 182

Exhibit A (2)

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032775
FBG_CH1_00091751

**DEBTORS' EXHIBIT NO. 175**
**Page 1526 of 1907**

Exhibit A(2)

LEASE SCHEDULE NO. 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032776
FBG_CH1_00091752

DEBTORS' EXHIBIT NO. 175
Page 1527 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032777
FBG_CH1_00091753

DEBTORS' EXHIBIT NO. 175
Page 1528 of 1907

Exhibit A(2)

LEASE SCHEDULE ENC. 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032778
FBG_CH1_00091754

**DEBTORS' EXHIBIT NO. 175**
**Page 1529 of 1907**

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 52 of 182

Exhibit A (2)

CONFIDENTIAL

ONSET_00032779
FBG_CH1_00091755

**DEBTORS' EXHIBIT NO. 175**
**Page 1530 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032780
FBG_CH1_00091756

**DEBTORS' EXHIBIT NO. 175**
**Page 1531 of 1907**

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 54 of 182

CONFIDENTIAL

ONSET_00032781
FBG_CH1_00091757

**DEBTORS' EXHIBIT NO. 175**
**Page 1532 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032782
FBG_CH1_00091758

**DEBTORS' EXHIBIT NO. 175**
**Page 1533 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032783
FBG_CH1_00091759

**DEBTORS' EXHIBIT NO. 175**
**Page 1534 of 1907**

Exhibit A (2)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 93003PC | P COAST CAR DUSTER W/WOOD HDL 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 14 | 0 | 0 | 0 | 29.25 | 409.47 | 0 | 0 | 0 | 409.47438 | FG |
| AKC | 930168 | 2PC PROFESSIONAL SHAGGY WHEEL SCRUBBER SET IN PDQ6PK | 26176A | FG | Picking | 4 | CONSC | CS | 44 | 0 | 0 | 0 | 27.17 | 1,195.39 | 0 | 0 | 0 | 1195.392 | FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 30085I | FG | Floor stock | 4 | CONSC | CS | 132 | 0 | 0 | 0 | 22.02 | 2,906.20 | 0 | 0 | 0 | 2906.2044 | FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 30119K | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 19.17 | 920.32 | 0 | 0 | 0 | 920.316 | FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 33071E | FG | Floor stock | 4 | CONSC | CS | 72 | 0 | 0 | 0 | 19.17 | 1,380.47 | 0 | 0 | 0 | 1380.474 | FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 51812E | FG | Floor stock | 4 | CONSC | CS | 96 | 0 | 0 | 0 | 19.17 | 1,840.63 | 0 | 0 | 0 | 1840.632 | FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | RWKSTAGE | FG | Floor stock | 4 | CONSC | CS | 1 | 0 | 0 | 0 | 19.17 | 19.17 | 0 | 0 | 0 | 19.17325 | FG |
| AKC | 93025 | 9 CAR WASH BRUSH 6PK | 58078M | FG | Floor stock | 4 | CONSC | CS | 82 | 0 | 0 | 0 | 8.71 | 714.54 | 0 | 0 | 0 | 714.5439 | FG |
| AKC | 93036 | WHEEL & GRILL BRSH CARDED 12PK | 40120A | FG | Picking | 4 | CONSC | CS | 3 | 0 | 0 | 0 | 13.45 | 40.34 | 0 | 0 | 0 | 40.3398 | FG |
| AKC | 93036 | WHEEL & GRILL BRSH CARDED 12PK | 58350E | FG | Floor stock | 4 | CONSC | CS | 52 | 0 | 0 | 0 | 13.45 | 699.22 | 0 | 0 | 0 | 699.2232 | FG |
| AKC | 93043 | VENT DUSTER 12PK | 27157A | FG | Picking | 4 | CONSC | CS | 428 | 0 | 0 | 0 | 6.33 | 2,707.12 | 0 | 0 | 0 | 2707.1214 | FG |
| AKC | 93043 | VENT DUSTER 12PK | 57120C | FG | Picking | 4 | CONSC | CS | 288 | 0 | 0 | 0 | 6.33 | 1,821.61 | 0 | 0 | 0 | 1821.6144 | FG |
| AKC | 93046 | DASH DUSTER & VENT BRSH COMBO 12PK | 40324E | FG | Floor stock | 4 | CONSC | CS | 50 | 0 | 0 | 0 | 10.09 | 505.34 | 0 | 0 | 0 | 505.34 | FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 31097E | FG | Floor stock | 4 | CONSC | CS | 108 | 0 | 0 | 0 | 6.72 | 726.12 | 0 | 0 | 0 | 726.1164 | FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 48148G | FG | Floor stock | 4 | CONSC | CS | 108 | 0 | 0 | 0 | 6.72 | 726.12 | 0 | 0 | 0 | 726.1164 | FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 51492G | FG | Floor stock | 4 | CONSC | CS | 108 | 0 | 0 | 0 | 6.72 | 726.12 | 0 | 0 | 0 | 726.1164 | FG |
| AKC | 93049 | HD NYLON SCRUB BRUSH 12PK | 52056G | FG | Floor stock | 4 | CONSC | CS | 84 | 0 | 0 | 0 | 13.55 | 1,137.78 | 0 | 0 | 0 | 1137.78 | FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN FLOW 6PK | 28081K | FG | Floor stock | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 41.05 | 492.63 | 0 | 0 | 0 | 492.6325744 | FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN FLOW 6PK | 32182E | FG | Floor stock | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 41.05 | 492.63 | 0 | 0 | 0 | 492.6325744 | FG |
| AKC | 93056 | DIP BRSH & HD/BUM 12PK | 31160G | FG | Floor stock | 4 | CONSC | CS | 38 | 0 | 0 | 0 | 44.77 | 1,701.32 | 0 | 0 | 0 | 1701.317 | FG |
| AKC | 93057 | 10" DIP BRUSH W/CARD 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 1 | 0 | 0 | 0 | 34.41 | 34.41 | 0 | 0 | 0 | 34.4112 | FG |
| AKC | 93058 | 10 DIP BRSH W/48" HDL 6PK | 34087C | FG | Picking | 4 | CONSC | CS | 2 | 0 | 0 | 0 | 42.22 | 84.43 | 0 | 0 | 0 | 84.4316024 | FG |
| AKC | 93058 | 10 DIP BRSH W/48" HDL 6PK | 51506C | FG | Picking | 4 | CONSC | CS | 16 | 0 | 0 | 0 | 42.22 | 675.45 | 0 | 0 | 0 | 675.4528192 | FG |
| AKC | 93062 | 10"DIP BRSH W/36"-64"STL EXT8PK | 41518A | FG | Picking | 4 | CONSC | CS | 2 | 0 | 0 | 0 | 42.44 | 84.89 | 0 | 0 | 0 | 84.88675 | FG |
| AKC | 93062 | 10"DIP BRSH W/36"-64"STL EXT8PK | 63542I | FG | Floor stock | 4 | CONSC | CS | 30 | 0 | 0 | 0 | 42.44 | 1,273.30 | 0 | 0 | 0 | 1273.30125 | FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER6PK | 55284A | FG | Picking | 4 | CONSC | CS | 20 | 0 | 0 | 0 | 50.22 | 1,004.35 | 0 | 0 | 0 | 1004.348 | FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER6PK | 56444C | FG | Picking | 4 | CONSC | CS | 1 | 0 | 0 | 0 | 50.22 | 50.22 | 0 | 0 | 0 | 50.2174 | FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER6PK | 83578M | FG | Floor stock | 4 | CONSC | CS | 40 | 0 | 0 | 0 | 50.22 | 2,008.70 | 0 | 0 | 0 | 2008.696 | FG |
| AKC | 93069 | 60 HDL(15/16")W/ MTL TIP 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 5 | 0 | 0 | 0 | 15.85 | 79.25 | 0 | 0 | 0 | 79.253795 | FG |
| AKC | 93086 | 10 BI-LEVEL YELLOW FORK FIBER 6PK | 46380A | FG | Picking | 4 | CONSC | CS | 49 | 0 | 0 | 0 | 25.88 | 1,268.11 | 0 | 0 | 0 | 1268.10677 | FG |
| AKC | 93086 | 10 BI-LEVEL YELLOW FORK FIBER 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 20 | 0 | 0 | 0 | 25.88 | 517.59 | 0 | 0 | 0 | 517.5046 | FG |
| AKC | 93088 | 10 BI-LEVEL W/H.D. HDLE 6PK | 64350A | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 86.61 | 4,157.15 | 0 | 0 | 0 | 4157.1456 | FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 36528C | FG | Picking | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 52.13 | 625.62 | 0 | 0 | 0 | 625.61874 | FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 45182A | FG | Picking | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 52.13 | 625.62 | 0 | 0 | 0 | 625.61874 | FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | NE15129 | FG | Floor stock | 4 | CONSC | CS | 156 | 0 | 0 | 0 | 52.13 | 8,133.04 | 0 | 0 | 0 | 8133.04362 | FG |
| AKC | 93089MX | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | 68576G | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 54.43 | 1,306.25 | 0 | 0 | 0 | 1306.249272 | FG |
| AKC | 93089MX | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 7 | 0 | 0 | 0 | 54.43 | 380.99 | 0 | 0 | 0 | 380.989371 | FG |
| AKC | 93097A | 10 BI-LEVEL -65IN. EXTHD 6PK | 41086A | FG | Picking | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 60.45 | 725.34 | 0 | 0 | 0 | 725.3445 | FG |
| AKC | 93097A | 10 BI-LEVEL -65IN. EXTHD 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 6 | 0 | 0 | 0 | 60.45 | 362.67 | 0 | 0 | 0 | 362.67225 | FG |
| AKC | 93112 | LINT & HAIR REMOVAL BRUSH 6PK | 31094E | FG | Floor stock | 4 | CONSC | CS | 128 | 0 | 0 | 0 | 8.58 | 1,098.06 | 0 | 0 | 0 | 1098.0658 | FG |
| AKC | 93112 | LINT & HAIR REMOVAL BRUSH 6PK | 32084I | FG | Floor stock | 4 | CONSC | CS | 96 | 0 | 0 | 0 | 8.58 | 822.55 | 0 | 0 | 0 | 823.5456 | FG |
| AKC | 93119 | 10" HD W/48" 22MM BLACK HDLE 4PK | SHIP | FG | Shipment | 1 | CONSC | CS | 2 | 0 | 0 | 0 | 21.12 | 42.23 | 0 | 0 | 0 | 42.2304288 | FG |
| AKC | 93124 | 10" VERY SOFT NYLEX BRUSH 6PK | 55364D | FG | Picking | 1 | CONSC | CS | 3 | 0 | 0 | 0 | 37.03 | 111.10 | 0 | 0 | 0 | 111.097875 | FG |
| AKC | 93134 | SHOP DUST PAN & BROOM 12PK | 48492A | FG | Picking | 4 | CONSC | CS | 1 | 0 | 0 | 0 | 19.21 | 19.21 | 0 | 0 | 0 | 19.209 | FG |
| AKC | 93134 | SHOP DUST PAN & BROOM 12PK | 58096K | FG | Floor stock | 4 | CONSC | CS | 30 | 0 | 0 | 0 | 19.21 | 576.27 | 0 | 0 | 0 | 576.27 | FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 27087A | FG | Picking | 4 | CONSC | CS | 20 | 0 | 0 | 0 | 7.36 | 147.27 | 0 | 0 | 0 | 147.269 | FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 64144M | FG | Floor stock | 4 | CONSC | CS | 112 | 0 | 0 | 0 | 7.36 | 824.71 | 0 | 0 | 0 | 824.7064 | FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | NE15948 | FG | Floor stock | 4 | CONSC | CS | 761 | 0 | 0 | 0 | 7.36 | 5,603.59 | 0 | 0 | 0 | 5603.58545 | FG |
| AKC | 93206 | 10" BI-LEVEL W/GREEN EXT HDLE 6PK | 49458C | FG | Picking | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 78.71 | 944.56 | 0 | 0 | 0 | 944.556 | FG |
| AKC | 93210 | MICRO FIBER WASH MOP W/48" EXT 6PK | 47314E | FG | Floor stock | 4 | CONSC | CS | 20 | 0 | 0 | 0 | 28.44 | 568.85 | 0 | 0 | 0 | 568.85132 | FG |
| AKC | 93210 | MICRO FIBER WASH MOP W/48" EXT 6PK | CANCEL | FG | Picking | 4 | CONSC | CS | 1 | 0 | 0 | 0 | 28.44 | 28.44 | 0 | 0 | 0 | 28.442566 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31095I | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 67.16 | 1,208.82 | 0 | 0 | 0 | 1208.8215 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31000A | FG | Picking | 4 | CONSC | CS | 51 | 0 | 0 | 0 | 67.16 | 3,424.99 | 0 | 0 | 0 | 3424.99425 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31104K | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 67.16 | 1,208.82 | 0 | 0 | 0 | 1208.8215 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 32140I | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 67.16 | 1,208.82 | 0 | 0 | 0 | 1208.8215 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 34167I | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 67.16 | 1,208.82 | 0 | 0 | 0 | 1208.8215 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 38300E | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 67.16 | 1,208.82 | 0 | 0 | 0 | 1208.8215 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 38312E | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 67.16 | 1,208.82 | 0 | 0 | 0 | 1208.8215 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 37516I | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 67.16 | 1,208.82 | 0 | 0 | 0 | 1208.8215 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 55398E | FG | Floor stock | 4 | CONSC | CS | 15 | 0 | 0 | 0 | 67.16 | 1,007.35 | 0 | 0 | 0 | 1007.35125 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 51350A | FG | Picking | 4 | CONSC | CS | 35 | 0 | 0 | 0 | 67.16 | 2,350.49 | 0 | 0 | 0 | 2350.48625 | FG |
| AKC | 93212ASPDQ | DLX WHEEL & TIRE BRUSH 8PK PDQ | 29188A | FG | Picking | 4 | CONSC | CS | 30 | 0 | 0 | 0 | 13.26 | 397.87 | 0 | 0 | 0 | 397.872 | FG |
| AKC | 93303C | 9" 2-IN-1 MICRO WASHGLOVE W48 6PK | 48230E | FG | Floor stock | 1 | CONSC | CS | 20 | 0 | 0 | 0 | 31.92 | 638.34 | 0 | 0 | 0 | 638.34072 | FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 58014K | FG | Floor stock | 4 | CONSC | CS | 20 | 0 | 0 | 0 | 26.37 | 527.48 | 0 | 0 | 0 | 527.475 | FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 55110K | FG | Floor stock | 4 | CONSC | CS | 20 | 0 | 0 | 0 | 26.37 | 527.48 | 0 | 0 | 0 | 527.475 | FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 82098G | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 26.37 | 1,265.94 | 0 | 0 | 0 | 1265.94 | FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 54494I | FG | Floor stock | 4 | CONSC | CS | 36 | 0 | 0 | 0 | 26.37 | 949.46 | 0 | 0 | 0 | 949.455 | FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 88508E | FG | Floor stock | 4 | CONSC | CS | 36 | 0 | 0 | 0 | 26.37 | 949.46 | 0 | 0 | 0 | 949.455 | FG |
| AKC | 93841AS | AUTO SPA 3PC DIP & WASH ALL PIVOT IT - 50PK | CANCEL | FG | Picking | 4 | CONSC | CS | 17 | 0 | 0 | 0 | 821.01 | 13,957.21 | 0 | 0 | 0 | 13957.2125 | FG |
| AKC | 93885 | 93885 TRUCK BED LIGHTING HRN 25PK | 58286C | FG | Picking | 4 | TLITE | CS | 4 | 0 | 0 | 0 | 242.68 | 970.72 | 0 | 0 | 0 | 970.7248189 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 26124I | FG | Floor stock | 4 | CONSC | CS | 9 | 0 | 0 | 0 | 63.09 | 567.80 | 0 | 0 | 0 | 567.7965 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 26126K | FG | Floor stock | 4 | CONSC | CS | 9 | 0 | 0 | 0 | 63.09 | 567.80 | 0 | 0 | 0 | 567.7965 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 27066M | FG | Floor stock | 4 | CONSC | CS | 9 | 0 | 0 | 0 | 63.09 | 567.80 | 0 | 0 | 0 | 567.7965 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 35060E | FG | Floor stock | 4 | CONSC | CS | 9 | 0 | 0 | 0 | 63.09 | 567.80 | 0 | 0 | 0 | 567.7965 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 43458E | FG | Floor stock | 4 | CONSC | CS | 9 | 0 | 0 | 0 | 63.09 | 567.80 | 0 | 0 | 0 | 567.7965 | FG |
| AKC | 94059AS | AUTO SPA 6" ORBITAL POLISHER 2PK | 32071E | FG | Floor stock | 4 | CONSC | CS | 105 | 0 | 0 | 0 | 26.13 | 2,742.88 | 0 | 0 | 0 | 2743.8789 | FG |
| AKC | 94060AS | AUTO SPA 6" ORBITAL POLISHER 2PK | NE16070P | FG | Picking | 4 | CONSC | CS | 68 | 0 | 0 | 0 | 26.13 | 1,776.99 | 0 | 0 | 0 | 1776.98824 | FG |
| AKC | 94061AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 32124A | FG | Picking | 4 | CONSC | CS | 6 | 0 | 0 | 0 | 17.72 | 106.33 | 0 | 0 | 0 | 106.32876 | FG |
| AKC | 94061AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 50458I | FG | Floor stock | 4 | CONSC | CS | 80 | 0 | 0 | 0 | 17.72 | 1,417.72 | 0 | 0 | 0 | 1417.7168 | FG |
| AKC | 94061AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 58312G | FG | Floor stock | 4 | CONSC | CS | 64 | 0 | 0 | 0 | 17.72 | 1,134.17 | 0 | 0 | 0 | 1134.17344 | FG |
| AKC | 94061AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 63398E | FG | Floor stock | 4 | CONSC | CS | 160 | 0 | 0 | 0 | 17.72 | 2,835.43 | 0 | 0 | 0 | 2835.4336 | FG |
| AKC | 94061AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 66492G | FG | Floor stock | 4 | CONSC | CS | 160 | 0 | 0 | 0 | 17.72 | 2,835.43 | 0 | 0 | 0 | 2835.4336 | FG |
| AKC | 94069AS | 120V - 6" DUAL ACTION ORBITAL 2PK | 33090A | FG | Picking | 4 | CONSC | CS | 45 | 0 | 0 | 0 | 50.80 | 2,285.93 | 0 | 0 | 0 | 2285.8317 | FG |
| AKC | 94069AS | 120V - 6" DUAL ACTION ORBITAL 2PK | NE17116 | FG | Floor stock | 4 | CONSC | CS | 230 | 0 | 0 | 0 | 50.80 | 11,683.14 | 0 | 0 | 0 | 11683.1398 | FG |
| AKC | 94012ASPDQ | DLX DUBLE LOOP WHEEL BRSH 12PKPDQ | SHIP | FG | Shipment | 4 | CONSC | CS | 171 | 0 | 0 | 0 | 12.21 | 2,087.40 | 0 | 0 | 0 | 2087.397 | FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 59398G | FG | Floor stock | 4 | CONSC | CS | 84 | 0 | 0 | 0 | 9.56 | 803.22 | 0 | 0 | 0 | 803.2296 | FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 52134E | FG | Floor stock | 4 | CONSC | CS | 144 | 0 | 0 | 0 | 9.56 | 1,376.95 | 0 | 0 | 0 | 1376.9496 | FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | AKC RCV 7 | FG | Floor stock | 4 | CONSC | CS | 336 | 0 | 0 | 0 | 9.56 | 3,212.88 | 0 | 0 | 0 | 3212.8824 | FG |
| AKC | 94028AS | OBS4PC GRAB & TRAP DUSTER SET 6PK | 50302B | FG | Picking | 4 | CONSC | CS | 2 | 0 | 0 | 0 | 7.94 | 15.89 | 0 | 0 | 0 | 15.8862 | FG |
| AKC | 94036 | TIRE & BUMPER BRUSH W/OVERMOLD 12PK | 33189M | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 16.27 | 780.92 | 0 | 0 | 0 | 780.924 | FG |
| AKC | 94036C | TIRE & BUMPER BRSH W/ OVERMOLD 12PK | 48194A | FG | Picking | 1 | CONSC | CS | 33 | 0 | 0 | 0 | 16.52 | 545.16 | 0 | 0 | 0 | 545.16462 | FG |
| AKC | 94102 | 3 GAL (12 QT) SPEC WSH BUCKET 12PK | 42492M | FG | Floor stock | 1 | CONSC | CS | 18 | 0 | 0 | 0 | 20.40 | 367.14 | 0 | 0 | 0 | 367.1397842 | FG |
| AKC | 94102 | 3 GAL (12 QT) SPEC WSH BUCKET 12PK | 66542M | FG | Floor stock | 1 | CONSC | CS | 36 | 0 | 0 | 0 | 20.40 | 734.28 | 0 | 0 | 0 | 734.2795685 | FG |
| AKC | 94102 | 3 GAL (12 QT) SPEC WSH BUCKET 12PK | 86580K | FG | Floor stock | 1 | CONSC | CS | 36 | 0 | 0 | 0 | 20.40 | 734.28 | 0 | 0 | 0 | 734.2795685 | FG |
| AKC | 94102 | 3 GAL (12 QT) SPEC WSH BUCKET 12PK | B/O HOLD | FG | Floor stock | 1 | CONSC | CS | 1 | 0 | 0 | 0 | 20.40 | 20.40 | 0 | 0 | 0 | 20.39665468 | FG |
| AKC | 94102C | 3 GAL (12 QT) SPEC WASH BUCKET 12PK | 50194A | FG | Picking | 1 | CONSC | CS | 12 | 0 | 0 | 0 | 21.67 | 260.02 | 0 | 0 | 0 | 260.0234681 | FG |
| AKC | 94102N | 3 GALLON GREY BUCKET 36PK | AKC RCV 9 | FG | Floor stock | 4 | CONSC | CS | 4 | 0 | 0 | 0 | 52.96 | 211.84 | 0 | 0 | 0 | 211.8384 | FG |
| AKC | 94102N | 3 GALLON GREY BUCKET 36PK | NE14076 | FG | Floor stock | 4 | CONSC | CS | 162 | 0 | 0 | 0 | 52.96 | 8,579.46 | 0 | 0 | 0 | 8579.4552 | FG |
| AKC | 94102N | 3 GALLON GREY BUCKET 36PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 6 | 0 | 0 | 0 | 52.96 | 317.76 | 0 | 0 | 0 | 317.7576 | FG |
| AKC | 94106A | 3GAL SPECIALTY CAR WASH BUCKET 36PK | NW11040 | FG | Floor stock | 4 | CONSC | CS | 315 | 0 | 0 | 0 | 57.79 | 18,204.67 | 0 | 0 | 0 | 18204.669 | FG |
| AKC | 94108VA | 10 PK CAR WASH BUCKET KIT 5PK | 21234P | FG | Picking | 1 | CONSC | CS | 5 | 0 | 0 | 0 | 44.94 | 224.68 | 0 | 0 | 0 | 224.6772833 | FG |
| AKC | 94108VA | 10 PK CAR WASH BUCKET KIT 5PK | 60612I | FG | Floor stock | 1 | CONSC | CS | 9 | 0 | 0 | 0 | 44.94 | 404.42 | 0 | 0 | 0 | 404.4191099 | FG |
| AKC | 94108VA | 10 PK CAR WASH BUCKET KIT 5PK | 68456M | FG | Floor stock | 1 | CONSC | CS | 18 | 0 | 0 | 0 | 44.94 | 808.84 | 0 | 0 | 0 | 808.8382199 | FG |
| AKC | 94109VA | 6 PC BUCKET WASH KIT 5PK | SHIP | FG | Shipment | 1 | CONSC | CS | 21 | 0 | 0 | 0 | 29.17 | 612.65 | 0 | 0 | 0 | 612.6520226 | FG |
| AKC | 94110AS | SONIC SHINE POWERED DETAILER 4PK | 56336I | FG | Floor stock | 4 | CONSC | CS | 120 | 0 | 0 | 0 | 11.76 | 1,411.37 | 0 | 0 | 0 | 1411.368 | FG |
| AKC | 94110AS | SONIC SHINE POWERED DETAILER 4PK | 60542G | FG | Floor stock | 4 | CONSC | CS | 120 | 0 | 0 | 0 | 11.76 | 1,411.37 | 0 | 0 | 0 | 1411.368 | FG |
| AKC | 94110AS | SONIC SHINE POWERED DETAILER 4PK | 59552G | FG | Floor stock | 4 | CONSC | CS | 120 | 0 | 0 | 0 | 11.76 | 1,411.37 | 0 | 0 | 0 | 1411.368 | FG |
| AKC | 94208AS | ATSPA 4PC SPD DRILL BRSH SET4PK | 33063G | FG | Floor stock | 4 | CONSC | CS | 84 | 0 | 0 | 0 | 18.26 | 1,534.24 | 0 | 0 | 0 | 1534.24488 | FG |
| AKC | 94208AS | ATSPA 4PC SPD DRILL BRSH SET4PK | 33063I | FG | Floor stock | 4 | CONSC | CS | 84 | 0 | 0 | 0 | 18.26 | 1,534.24 | 0 | 0 | 0 | 1534.24488 | FG |
| AKC | 94208AS | ATSPA 4PC SPD DRILL BRSH SET4PK | 33067I | FG | Floor stock | 4 | CONSC | CS | 84 | 0 | 0 | 0 | 18.26 | 1,534.24 | 0 | 0 | 0 | 1534.24488 | FG |
| AKC | 94208AS | ATSPA 4PC SPD DRILL BRSH SET4PK | 42266I | FG | Floor stock | 4 | CONSC | CS | 56 | 0 | 0 | 0 | 18.26 | 1,022.83 | 0 | 0 | 0 | 1022.82992 | FG |
| AKC | 94209AS | SPD BRSH2PC WHEEL/TIRE DRILL BRSH 6PK | NE17156 | FG | Floor stock | 4 | CONSC | CS | 678 | 0 | 0 | 0 | 14.78 | 10,020.50 | 0 | 0 | 0 | 10020.501 | FG |
| AKC | 94210AS | SPD BRSH2PC CRPT/INT DRILL BRSH 6 | 45540A | FG | Picking | 4 | CONSC | CS | 60 | 0 | 0 | 0 | 13.67 | 820.01 | 0 | 0 | 0 | 820.0086 | FG |
| AKC | 94210AS | SPD BRSH2PC CRPT/INT DRILL BRSH 6 | 47182A | FG | Picking | 4 | CONSC | CS | 38 | 0 | 0 | 0 | 13.67 | 519.34 | 0 | 0 | 0 | 519.33878 | FG |
| AKC | 94210AS | SPD BRSH2PC CRPT/INT DRILL BRSH 6 | NE15153 | FG | Floor stock | 4 | CONSC | CS | 42 | 0 | 0 | 0 | 13.67 | 574.01 | 0 | 0 | 0 | 574.00602 | FG |
| AKC | 94210AS | SPD BRSH2PC CRPT/INT DRILL BRSH 6 | NE17154 | FG | Floor stock | 4 | CONSC | CS | 720 | 0 | 0 | 0 | 13.67 | 9,840.10 | 0 | 0 | 0 | 9840.1032 | FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | 48120E | FG | Floor stock | 4 | CONSC | CS | 50 | 0 | 0 | 0 | 22.47 | 1,123.31 | 0 | 0 | 0 | 1123.31 | FG |
| AKC | 9425CDXRF | SPRAY & WASH SQUEEGEE PDQ 12PK | 52134K | FG | Floor stock | 4 | CONSC | CS | 30 | 0 | 0 | 0 | 42.01 | 1,260.26 | 0 | 0 | 0 | 1260.260995 | FG |
| AKC | 9425CDXRF | SPRAY & WASH SQUEEGEE PDQ 12PK | 59108G | FG | Floor stock | 4 | CONSC | CS | 30 | 0 | 0 | 0 | 42.01 | 1,260.26 | 0 | 0 | 0 | 1260.260995 | FG |
| AKC | 9425CDXRF | SPRAY & WASH SQUEEGEE PDQ 12PK | 60240G | FG | Floor stock | 4 | CONSC | CS | 30 | 0 | 0 | 0 | 42.01 | 1,260.26 | 0 | 0 | 0 | 1260.260995 | FG |
| AKC | 9438K | 8" COMPACT SQUEEGEE PDQ 8PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 34 | 0 | 0 | 0 | 11.36 | 386.16 | 0 | 0 | 0 | 386.155 | FG |
| AKC | 9438KC | 8" COMPACT SQUEEGEE PDQ 8PK | 59034C | FG | Picking | 4 | CONSC | CS | 2 | 0 | 0 | 0 | 13.42 | 26.83 | 0 | 0 | 0 | 26.8317728 | FG |
| AKC | 9446K | OBSCOMPACT SCRUB & SQUEEGEE SPONGE PDQ 4PK | 48494I | FG | Floor stock | 4 | CONSC | CS | 157 | 0 | 0 | 0 | 6.30 | 988.84 | 0 | 0 | 0 | 988.84252 | FG |
| AKC | 9500 | STRETCH 10 HD SQUEEGEE-EXT HD 6PK | 45158G | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 25.28 | 606.63 | 0 | 0 | 0 | 606.628008 | FG |
| AKC | 9500 | STRETCH 10 HD SQUEEGEE-EXT HD 6PK | 62580A | FG | Floor stock | 4 | CONSC | CS | 21 | 0 | 0 | 0 | 25.28 | 530.80 | 0 | 0 | 0 | 530.799507 | FG |
| AKC | 9500 | STRETCH 10 HD SQUEEGEE-EXT HD 6PK | 67492A | FG | Floor stock | 4 | CONSC | CS | 25 | 0 | 0 | 0 | 25.28 | 631.90 | 0 | 0 | 0 | 631.904175 | FG |
| AKC | 95301OC | 95301OC OX CLEAN FLOW THRU CAR WASH BRSH 48"6PK | 27171E | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 46.02 | 1,104.48 | 0 | 0 | 0 | 1104.48 | FG |
| AKC | 95301OC | 95301OC OX CLEAN FLOW THRU CAR WASH BRSH 48"6PK | 33134K | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 46.02 | 1,104.48 | 0 | 0 | 0 | 1104.48 | FG |
| AKC | 95301OC | 95301OC OX CLEAN FLOW THRU CAR WASH BRSH 48"6PK | 43278E | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 46.02 | 1,104.48 | 0 | 0 | 0 | 1104.48 | FG |
| AKC | 95301OC | 95301OC OX CLEAN FLOW THRU CAR WASH BRSH 48"6PK | 51434M | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 46.02 | 1,104.48 | 0 | 0 | 0 | 1104.48 | FG |
| AKC | 95301OC | 95301OC OX CLEAN FLOW THRU CAR WASH BRSH 48"6PK | 51444G | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 46.02 | 1,104.48 | 0 | 0 | 0 | 1104.48 | FG |
| AKC | 95301OC | 95301OC OX CLEAN FLOW THRU CAR WASH BRSH 48"6PK | 51492M | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 46.02 | 1,104.48 | 0 | 0 | 0 | 1104.48 | FG |
| AKC | 95301OC | 95301OC OX CLEAN FLOW THRU CAR WASH BRSH 48"6PK | 62098C | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 46.02 | 2,208.96 | 0 | 0 | 0 | 2208.96 | FG |
| AKC | 95301OC | 95301OC OX CLEAN FLOW THRU CAR WASH BRSH 48"6PK | 62288A | FG | Picking | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 46.02 | 2,208.96 | 0 | 0 | 0 | 2208.96 | FG |
| AKC | 95301OC | 95301OC OX CLEAN FLOW THRU CAR WASH BRSH 48"6PK | NE16983 | FG | Floor stock | 4 | CONSC | CS | 240 | 0 | 0 | 0 | 46.02 | 11,044.80 | 0 | 0 | 0 | 11044.8 | FG |
| AKC | 95301OC | 95301OC OX CLEAN FLOW THRU CAR WASH BRSH 48"6PK | NE18110 | FG | Floor stock | 4 | CONSC | CS | 288 | 0 | 0 | 0 | 46.02 | 13,253.76 | 0 | 0 | 0 | 13253.76 | FG |
| AKC | 95302OC | 95302OC OX CLEAN DIP N WASH 48" 4PK | 56099E | FG | Floor stock | 4 | CONSC | CS | 84 | 0 | 0 | 0 | 16.76 | 1,408.01 | 0 | 0 | 0 | 1408.008 | FG |
| AKC | 95302OC | 95302OC OX CLEAN DIP N WASH 48" 4PK | 30158G | FG | Floor stock | 4 | CONSC | CS | 84 | 0 | 0 | 0 | 16.76 | 1,408.01 | 0 | 0 | 0 | 1408.008 | FG |
| AKC | 95302OC | 95302OC OX CLEAN DIP N WASH 48" 4PK | 30182E | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 16.76 | 804.58 | 0 | 0 | 0 | 804.576 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUSH 6PK | 38456E | FG | Floor stock | 4 | CONSC | CS | 144 | 0 | 0 | 0 | 11.04 | 1,589.33 | 0 | 0 | 0 | 1589.328 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUSH 6PK | 43072E | FG | Floor stock | 4 | CONSC | CS | 126 | 0 | 0 | 0 | 11.04 | 1,390.66 | 0 | 0 | 0 | 1390.662 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUSH 6PK | 53180E | FG | Floor stock | 4 | CONSC | CS | 144 | 0 | 0 | 0 | 11.04 | 1,589.33 | 0 | 0 | 0 | 1589.328 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUSH 6PK | 61182E | FG | Floor stock | 4 | CONSC | CS | 288 | 0 | 0 | 0 | 11.04 | 3,178.66 | 0 | 0 | 0 | 3178.656 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUSH 6PK | 81312C | FG | Floor stock | 4 | CONSC | CS | 288 | 0 | 0 | 0 | 11.04 | 3,178.66 | 0 | 0 | 0 | 3178.656 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUSH 6PK | 66504I | FG | Floor stock | 4 | CONSC | CS | 288 | 0 | 0 | 0 | 11.04 | 3,178.66 | 0 | 0 | 0 | 3178.656 | FG |
| AKC | 95308OC | OXI CLEAN SUDS-N-CLEAN CAR WASH SPRAYER 4PK | 83410C | FG | Floor stock | 4 | CONSC | CS | 200 | 0 | 0 | 0 | 14.06 | 2,811.12 | 0 | 0 | 0 | 2811.12 | FG |
| AKC | 95319OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH HOSE 4PK | 27079K | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 51.96 | 2,494.14 | 0 | 0 | 0 | 2494.1376 | FG |
| AKC | 95319OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH HOSE 4PK | 27081E | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 51.96 | 2,494.14 | 0 | 0 | 0 | 2494.1376 | FG |
| AKC | 95319OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH HOSE 4PK | 27081I | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 51.96 | 2,494.14 | 0 | 0 | 0 | 2494.1376 | FG |
| AKC | 95319OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH HOSE 4PK | 46456I | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 51.96 | 2,494.14 | 0 | 0 | 0 | 2494.1376 | FG |
| AKC | 95319OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH HOSE 4PK | 46480I | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 51.96 | 2,494.14 | 0 | 0 | 0 | 2494.1376 | FG |
| AKC | 95319OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH HOSE 4PK | 48492I | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 51.96 | 2,494.14 | 0 | 0 | 0 | 2494.1376 | FG |
| AKC | 95319OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH HOSE 4PK | 53360E | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 51.96 | 2,494.14 | 0 | 0 | 0 | 2494.1376 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL 12PK | 32184K | FG | Floor stock | 4 | CONSC | CS | 20 | 0 | 0 | 0 | 24.04 | 480.82 | 0 | 0 | 0 | 480.816 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL 12PK | 32186M | FG | Floor stock | 4 | CONSC | CS | 20 | 0 | 0 | 0 | 24.04 | 480.82 | 0 | 0 | 0 | 480.816 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL 12PK | 47060C | FG | Picking | 4 | CONSC | CS | 2 | 0 | 0 | 0 | 24.04 | 48.08 | 0 | 0 | 0 | 48.0816 | FG |
| AKC | 96011 | WIPEOUT BODY SQUEE 4PK | 82122M | FG | Floor stock | 4 | CONSC | CS | 180 | 0 | 0 | 0 | 9.96 | 1,793.09 | 0 | 0 | 0 | 1793.088 | FG |
| AKC | 96012X | SWIPER BEAD-BLADE VEHC DRYING 4PK | 45504M | FG | Floor stock | 4 | CONSC | CS | 108 | 0 | 0 | 0 | 14.57 | 1,574.05 | 0 | 0 | 0 | 1574.046 | FG |
| AKC | 97013 | CHROME BEZEL FOR 3490R/3491R 10PK | 45182G | FG | Floor stock | 4 | TLITE | CS | 62 | 0 | 0 | 0 | 25.73 | 1,595.14 | 0 | 0 | 0 | 1595.156 | FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | 47468K | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 13.45 | 645.44 | 0 | 0 | 0 | 645.4368 | FG |
| AKC | 97373AS | SCF-TOOL BEND & WASH WHEEL TOOL 6PK | 53134I | FG | Floor stock | 4 | CONSC | CS | 108 | 0 | 0 | 0 | 11.97 | 1,292.25 | 0 | 0 | 0 | 1292.24592 | FG |
| AKC | 97373AS | SCF-TOOL BEND & WASH WHEEL TOOL 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 1 | 0 | 0 | 0 | 11.97 | 11.97 | 0 | 0 | 0 | 11.96524 | FG |
| AKC | 97373ASMX | BEND & WASH WHEEL TOOL 6PK | 31082E | FG | Floor stock | 4 | CONSC | CS | 72 | 0 | 0 | 0 | 12.22 | 879.76 | 0 | 0 | 0 | 879.76224 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 52978I | FG | Floor stock | 4 | CONWC | CS | 50 | 0 | 0 | 0 | 17.00 | 850.24 | 0 | 0 | 0 | 850.2360005 | FG |
| AKC | 994PKUS | 10" ICE SCRPR-PINK SNOW TOOL 24PK | 45530C | FG | Picking | 4 | CONWC | CS | 46 | 0 | 0 | 0 | 18.95 | 871.61 | 0 | 0 | 0 | 871.5123249 | FG |
| AKC | 994PKUS | 10" ICE SCRPR-PINK SNOW TOOL 24PK | 57302A | FG | Picking | 4 | CONWC | CS | 7 | 0 | 0 | 0 | 18.95 | 132.64 | 0 | 0 | 0 | 132.6366581 | FG |
| AKC | 99524CAR3 | LED MULTI FUNC, RH, CLR LENS 25PK | 59052B | FG | Picking | 4 | TLITE | CS | 23 | 0 | 0 | 0 | 67.47 | 1,551.70 | 0 | 0 | 0 | 1551.695 | FG |
| AKC | 996-27 | 27" REACH 27 SNOWBRUSH 24PK | 43372I | FG | Floor stock | 4 | CONWC | CS | 48 | 0 | 0 | 0 | 44.41 | 2,131.72 | 0 | 0 | 0 | 2131.715151 | FG |
| AKC | 996-35 | 35" DLX S/BRSH "MAXX X35" 12PK | 60302E | FG | Floor stock | 4 | CONWC | CS | 34 | 0 | 0 | 0 | 25.54 | 868.52 | 0 | 0 | 0 | 868.5197398 | FG |
| AKC | 996-35 | 35" DLX S/BRSH "MAXX X35" 12PK | 63590I | FG | Floor stock | 4 | CONWC | CS | 35 | 0 | 0 | 0 | 25.54 | 894.08 | 0 | 0 | 0 | 894.0644381 | FG |
| AKC | 996-35 | 35" DLX S/BRSH "MAXX X35" 12PK | NE16111 | FG | Floor stock | 4 | CONWC | CS | 352 | 0 | 0 | 0 | 25.54 | 8,991.73 | 0 | 0 | 0 | 8991.733777 | FG |

LEASE SCHEDULE NO. 026 Page 109 of 152 CARNABY INVENTORY IV, LLC

CONFIDENTIAL ONSET_00032784

FBG_CH1_00091760

DEBTORS' EXHIBIT NO. 175
Page 1535 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032785
FBG_CH1_00091761

**DEBTORS' EXHIBIT NO. 175**
**Page 1536 of 1907**

Exhibit A(2)

*[Dense multi-column inventory spreadsheet — product codes, descriptions, quantities, unit costs, and extended values. Content not legibly resolvable.]*

CONFIDENTIAL

ONSET_00032786
FBG_CH1_00091762

DEBTORS' EXHIBIT NO. 175
Page 1537 of 1907

Exhibit A (2)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | LX-1321 | ROTARY BARREL CHEMICAL PUMP, CORROSION RESISTANT 2PK | 49456A | FG | Picking | 1 | LBRCT | CS | 1 | 0 | 0 | 0 | 86.95 | 86.95 | 0 | 0 | 0 | 86.950502 | FG |
| AKC | LX-1321 | ROTARY BARREL CHEMICAL PUMP, CORROSION RESISTANT 2PK | 56228E | FG | Floor stock | 1 | LBRCT | CS | 24 | 0 | 0 | 0 | 86.95 | 2,086.81 | 0 | 0 | 0 | 2086.812045 | FG |
| AKC | LX-1322-B | PREMIUM, DUAL-DIRECTION BARREL PUMP PC | 60506E | PP | Floor stock | 4 | LBRCT | PC | 56 | 0 | 0 | 0 | 73.62 | 4,122.83 | 0 | 0 | 0 | 4122.832 | WIP |
| AKC | LX-1323-B | STAINLESS STEEL ROTARY BARREL PUMP PC | 27072A | PP | Picking | 4 | LBRCT | PC | 42 | 0 | 0 | 0 | 145.33 | 6,104.06 | 0 | 0 | 0 | 6104.0574 | WIP |
| AKC | LX-1326 | LEVER ACTION CHEMICAL PUMP, GENERAL PURPOSE 4PK | 67350E | FG | Floor stock | 1 | LBRCT | CS | 20 | 0 | 0 | 0 | 50.98 | 1,019.61 | 0 | 0 | 0 | 1019.61008 | FG |
| AKC | LX-1326 | LEVER ACTION CHEMICAL PUMP, GENERAL PURPOSE 4PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 5 | 0 | 0 | 0 | 50.98 | 254.90 | 0 | 0 | 0 | 254.90252 | FG |
| AKC | LX-1327 | LEVER ACTION CHEMICAL PUMP, PREMIUM 4PK | 42266C | FG | Picking | 1 | LBRCT | CS | 21 | 0 | 0 | 0 | 56.27 | 1,181.71 | 0 | 0 | 0 | 1181.712462 | FG |
| AKC | LX-1327 | LEVER ACTION CHEMICAL PUMP, PREMIUM 4PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 2 | 0 | 0 | 0 | 56.27 | 112.54 | 0 | 0 | 0 | 112.544044 | FG |
| AKC | LX-1327-B | LEVER ACTION CHEMICAL PUMP, PREMIUM PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 2 | 0 | 0 | 0 | 13.36 | 26.71 | 0 | 0 | 0 | 26.712 | WIP |
| AKC | LX-1331 | LIFT-ACTION, STAINLESS STEEL, BARREL PUMP WITH FIXED STEEL SPOUT 1PK | 50492A | FG | Picking | 1 | LBRCT | CS | 12 | 0 | 0 | 0 | 46.70 | 560.37 | 0 | 0 | 0 | 560.371152 | FG |
| AKC | LX-1336 | PLASTIC BUCKET PUMP WITH FLEX HOSE AND NON-DRIP NOZZLE 6PK | 47374I | FG | Floor stock | 4 | LBRCT | CS | 12 | 0 | 0 | 0 | 48.99 | 587.87 | 0 | 0 | 0 | 587.8656 | FG |
| AKC | LX-1336 | PLASTIC BUCKET PUMP WITH FLEX HOSE AND NON-DRIP NOZZLE 6PK | P/A HOLD | FG | Floor stock | 4 | LBRCT | CS | 13 | 0 | 0 | 0 | 48.99 | 636.85 | 0 | 0 | 0 | 636.8544 | FG |
| AKC | LX-1339 | DIAPHRAGM CHEMICAL PUMP, CORROSION RESISTANT 1PK | 41350G | FG | Floor stock | 1 | LBRCT | CS | 22 | 0 | 0 | 0 | 53.03 | 1,166.76 | 0 | 0 | 0 | 1166.756712 | FG |
| AKC | LX-1339 | DIAPHRAGM CHEMICAL PUMP, CORROSION RESISTANT 1PK | 58276I | FG | Floor stock | 1 | LBRCT | CS | 15 | 0 | 0 | 0 | 53.03 | 795.52 | 0 | 0 | 0 | 795.51594 | FG |
| AKC | LX-1345 | MULTI-PURPOSE FLUID TRANSFER PUMP AND SIPHON PUMP KIT 12PK | 30186E | FG | Floor stock | 1 | LBRCT | CS | 18 | 0 | 0 | 0 | 67.65 | 1,217.77 | 0 | 0 | 0 | 1217.768076 | FG |
| AKC | LX-1345 | MULTI-PURPOSE FLUID TRANSFER PUMP AND SIPHON PUMP KIT 12PK | 65458A | FG | Floor stock | 1 | LBRCT | CS | 36 | 0 | 0 | 0 | 67.65 | 2,435.54 | 0 | 0 | 0 | 2435.536152 | FG |
| AKC | LX-1345 | MULTI-PURPOSE FLUID TRANSFER PUMP AND SIPHON PUMP KIT 12PK | 67300A | FG | Floor stock | 1 | LBRCT | CS | 36 | 0 | 0 | 0 | 67.65 | 2,435.54 | 0 | 0 | 0 | 2435.536152 | FG |
| AKC | LX-1345-B | MULTI-PURPOSE FLUID TRANSFER PUMP AND SIPHON PUMP KIT PC | 27113G | PP | Floor stock | 4 | LBRCT | CS | 44 | 0 | 0 | 0 | 4.84 | 213.13 | 0 | 0 | 0 | 213.1272 | WIP |
| AKC | LX-1352 | STAINLESS STEEL PAIL PUMP 1PK | 58338G | FG | Floor stock | 1 | LBRCT | CS | 12 | 0 | 0 | 0 | 47.80 | 573.26 | 0 | 0 | 0 | 573.258512 | FG |
| AKC | LX-1356-B | FUEL TRANSFER HOSE / 8 FT. PC | 59158G | PP | Floor stock | 4 | LBRCT | PC | 100 | 0 | 0 | 0 | 14.82 | 1,481.88 | 0 | 0 | 0 | 1481.88 | WIP |
| AKC | LX-1361 | DIAPHRAGM PUMP, 110V - 120V 1PK | 45012E | FG | Floor stock | 1 | LBRCT | CS | 48 | 0 | 0 | 0 | 102.21 | 4,906.00 | 0 | 0 | 0 | 4906.002912 | FG |
| AKC | LX-1362 | DIAPHRAGM PUMP KIT, AC, 110V~120V, 50/60HZ, 1PK | 54194E | FG | Floor stock | 1 | LBRCT | CS | 12 | 0 | 0 | 0 | 188.83 | 2,265.94 | 0 | 0 | 0 | 2265.941424 | FG |
| AKC | LX-1369 | NOZZLE FOR OIL, DIESEL, KEROSENE, ECONOMY 4PK | 45372A | FG | Picking | 1 | LBRCT | CS | 5 | 0 | 0 | 0 | 38.28 | 191.40 | 0 | 0 | 0 | 191.40375 | FG |
| AKC | LX-1375-SC | 2" THREADED BUNG COUPLING FOR BARREL OR TANK MOUNT 50PK | 58960C | FG | Picking | 4 | LBRCT | PC | 50 | 0 | 0 | 0 | 9.05 | 452.40 | 0 | 0 | 0 | 452.4 | FG |
| AKC | LX-1377 | HEAVY-DUTY, EXPLOSION PROOF FUEL TRANSFER PUMP KIT, 15GPM, 12V, DC 1PK | 63192E | FG | Floor stock | 4 | LBRCT | CS | 48 | 0 | 0 | 0 | 229.05 | 10,994.63 | 0 | 0 | 0 | 10994.6304 | FG |
| AKC | LX-1385 | RUBBER DELIVERY HOSE 20 FT. (6M) X 1" NPT FEMALE-ENDS 1PK | 58396A | FG | Picking | 1 | LBRCT | CS | 10 | 0 | 0 | 0 | 25.51 | 255.10 | 0 | 0 | 0 | 255.10404 | FG |
| AKC | LX-1388 | FLUID EXTRACTOR/DISPENSER, 34 OZ. (1L) CAPACITY 1PK | 65182C | FG | Picking | 1 | LBRCT | CS | 19 | 0 | 0 | 0 | 24.26 | 460.85 | 0 | 0 | 0 | 460.84975 | FG |
| AKC | LX-1388 | FLUID EXTRACTOR/DISPENSER, 34 OZ. (1L) CAPACITY 1PK | 66612C | FG | Floor stock | 1 | LBRCT | CS | 53 | 0 | 0 | 0 | 24.26 | 1,285.53 | 0 | 0 | 0 | 1285.52825 | FG |
| AKC | LX-1388-B | FLUID EXTRACTOR/DISPENSER, 34 OZ. (1L) CAPACITY PC | 82146C | PP | Floor stock | 4 | LBRCT | PC | 235 | 0 | 0 | 0 | 21.22 | 4,987.17 | 0 | 0 | 0 | 4987.17 | WIP |
| AKC | LX-1400 | STANDARD GREASE COUPLER, 1/8" NPT 10PK | 35481A | FG | Picking | 1 | LBRCT | CS | 9 | 0 | 0 | 0 | 11.08 | 99.72 | 0 | 0 | 0 | 99.723492 | FG |
| AKC | LX-1400 | STANDARD GREASE COUPLER, 1/8" NPT 10PK | 50372G | FG | Floor stock | 1 | LBRCT | CS | 420 | 0 | 0 | 0 | 11.08 | 4,653.76 | 0 | 0 | 0 | 4653.76296 | FG |
| AKC | LX-1400-2 | STANDARD GREASE COUPLER, 1/8" NPT, 2 PCS./PACK 10PK | 35488A | FG | Picking | 1 | LBRCT | CS | 454 | 0 | 0 | 0 | 16.88 | 7,661.67 | 0 | 0 | 0 | 7661.67222 | FG |
| AKC | LX-1403 | HEAVY-DUTY QUICK RELEASE GREASE COUPLER, 1/8" NPT 10PK | AKC RCV 11 | FG | Floor stock | 4 | LBRCT | CS | 2500 | 0 | 0 | 0 | 79.36 | 198,400.00 | 0 | 0 | 0 | 198400 | FG |
| AKC | LX-1413 | MAGNETIC GREASE GUN HOLDER 10PK | 54170A | FG | Picking | 4 | LBRCT | CS | 21 | 0 | 0 | 0 | 29.72 | 624.02 | 0 | 0 | 0 | 624.015 | FG |
| AKC | LX-1413 | MAGNETIC GREASE GUN HOLDER 10PK | RW003A | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 29.72 | 475.44 | 0 | 0 | 0 | 475.44 | FG |
| AKC | LX-1419-B | RUBBER TIP FOR LX-1438 PC | 60060D | PP | Floor stock | 4 | LBRCT | PC | 4200 | 0 | 0 | 0 | 0.07 | 286.62 | 0 | 0 | 0 | 286.615 | WIP |
| AKC | LX-1422 | AIR BLEEDER VALVE, 1/8" NPT MALE 10PK | 58282A | FG | Picking | 1 | LBRCT | CS | 3 | 0 | 0 | 0 | 5.59 | 16.78 | 0 | 0 | 0 | 16.7805 | FG |
| AKC | LX-1422-B | AIR BLEEDER VALVE, 1/8" NPT MALE (BULK) PC | RW005A | PP | Floor stock | 4 | LBRCT | PC | 80 | 0 | 0 | 0 | 0.22 | 17.34 | 0 | 0 | 0 | 17.344 | WIP |
| AKC | LX-1425 | FLEX-LINE, QUICK-CONNECT GREASE NEEDLE INJECTION ADAPTER 10PK | 54276E | FG | Floor stock | 1 | LBRCT | CS | 9 | 0 | 0 | 0 | 45.60 | 410.36 | 0 | 0 | 0 | 410.364 | FG |
| AKC | LX-1428 | FOUR-WAY GREASE FITTING TOOL, LARGE 10PK | 45242A | FG | Picking | 4 | LBRCT | CS | 9 | 0 | 0 | 0 | 34.69 | 312.25 | 0 | 0 | 0 | 312.24825 | FG |
| AKC | LX-1433 | GREASE GUN EXTENSION PIPE, 6", 1/8" NPT X 3/8-32 UNEF 1PK | 52110C | FG | Picking | 1 | LBRCT | CS | 169 | 0 | 0 | 0 | 2.67 | 451.52 | 0 | 0 | 0 | 451.520342 | FG |
| AKC | LX-1452-B | BUTTON HEAD COUPLER FOR 7/8" BUTTON HEAD FITTINGS, 1/8 NPT (F) (BULK) PC | RW019A | PP | Floor stock | 4 | LBRCT | PC | 120 | 0 | 0 | 0 | 3.44 | 413.00 | 0 | 0 | 0 | 413.004 | WIP |
| AKC | LX-1454-B | BUTTON HEAD BUSHING ADAPTER, 7/16-27 (M) X 1/8" NPT (F) (BULK) PC | 56218C | PP | Picking | 4 | LBRCT | PC | 38 | 0 | 0 | 0 | 0.46 | 17.51 | 0 | 0 | 0 | 17.5066 | WIP |
| AKC | LX-1454-B | BUTTON HEAD BUSHING ADAPTER, 7/16-27 (M) X 1/8" NPT (F) (BULK) PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 12 | 0 | 0 | 0 | 0.46 | 5.53 | 0 | 0 | 0 | 5.5284 | WIP |
| AKC | LX-1460-B | GREASE JOINT REJUVENATOR POCKET SIZE (BULK) PC | 43348E | PP | Floor stock | 4 | LBRCT | PC | 48 | 0 | 0 | 0 | 18.00 | 864.00 | 0 | 0 | 0 | 864 | WIP |
| AKC | LX-1510 | 16 FLUID OZ./1 PT. HANDLED OILER, 30 DEG. FLEX SPOUT 12PK | 52264A | FG | Picking | 4 | LBRCT | CS | 19 | 0 | 0 | 0 | 37.91 | 720.25 | 0 | 0 | 0 | 720.252 | FG |
| AKC | LX-1510 | 16 FLUID OZ./1 PT. HANDLED OILER, 30 DEG. FLEX SPOUT 12PK | 66036E | FG | Floor stock | 4 | LBRCT | CS | 36 | 0 | 0 | 0 | 37.91 | 1,364.69 | 0 | 0 | 0 | 1364.685 | FG |
| AKC | LX-1512 | OBS 16 FLUID OZ./1 PT. PISTOL-TYPE OILER, 30 DEG. RIGID SPOUT 12PK | 35349K | FG | Floor stock | 4 | LBRCT | PC | 15 | 0 | 0 | 0 | 22.32 | 334.80 | 0 | 0 | 0 | 334.8 | FG |
| AKC | LX-1526 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 2 QT. 6PK | RW005A | FG | Floor stock | 4 | LBRCT | CS | 6 | 0 | 0 | 0 | 27.12 | 162.69 | 0 | 0 | 0 | 162.6912 | FG |
| AKC | LX-1530 | FLOW CONTROL MEASURE CAN WITH FLEX SPOUT, 1 QT. 1PK | 56530C | FG | Picking | 1 | LBRCT | CS | 1 | 0 | 0 | 0 | 11.28 | 11.28 | 0 | 0 | 0 | 11.281584 | FG |
| AKC | LX-1532 | FLOW CONTROL MEASURE CAN WITH FLEX SPOUT, 2 QT. 1PK | 49110A | FG | Picking | 1 | LBRCT | CS | 20 | 0 | 0 | 0 | 12.04 | 240.87 | 0 | 0 | 0 | 240.8734444 | FG |
| AKC | LX-1600-B | PLASTIC FUNNEL, 8 OZ. (BULK) PC | 59096C | PP | Picking | 4 | LBRCT | PC | 16 | 0 | 0 | 0 | 0.23 | 3.68 | 0 | 0 | 0 | 3.6816 | WIP |
| AKC | LX-1624 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPACITY 6PK | 29162K | FG | Floor stock | 4 | LBRCT | CS | 6 | 0 | 0 | 0 | 63.94 | 383.62 | 0 | 0 | 0 | 383.616 | FG |
| AKC | LX-1624 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPACITY 6PK | 31988G | FG | Floor stock | 4 | LBRCT | CS | 4 | 0 | 0 | 0 | 63.94 | 255.74 | 0 | 0 | 0 | 255.744 | FG |
| AKC | LX-1624 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPACITY 6PK | 32090E | FG | Floor stock | 4 | LBRCT | CS | 4 | 0 | 0 | 0 | 63.94 | 255.74 | 0 | 0 | 0 | 255.744 | FG |
| AKC | LX-1624 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPACITY 6PK | 53122A | FG | Picking | 4 | LBRCT | CS | 1 | 0 | 0 | 0 | 63.94 | 63.94 | 0 | 0 | 0 | 63.936 | FG |
| AKC | LX-1631 | 3 3/4 GALLON CAPACITY 16" X 6" PLASTIC ANTI-FREEZE DRAIN PAN WITH 6PK | NE15049 | FG | Floor stock | 1 | LBRCT | CS | 68 | 0 | 0 | 0 | 60.66 | 4,124.86 | 0 | 0 | 0 | 4124.862728 | FG |
| AKC | LX-1704 | GALVANIZED FUNNEL WITH 12" FLEXIBLE PIPE 12PK | 33178G | FG | Floor stock | 4 | LBRCT | CS | 15 | 0 | 0 | 0 | 33.26 | 498.96 | 0 | 0 | 0 | 498.96 | FG |
| AKC | LX-1704 | GALVANIZED FUNNEL WITH 12" FLEXIBLE PIPE 12PK | 50120G | FG | Floor stock | 4 | LBRCT | CS | 19 | 0 | 0 | 0 | 33.26 | 632.02 | 0 | 0 | 0 | 632.016 | FG |
| AKC | LX-1706-B | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 QUART (BULK) PC | 57278C | PP | Floor stock | 4 | LBRCT | PC | 94 | 0 | 0 | 0 | 3.71 | 349.20 | 0 | 0 | 0 | 349.2006 | WIP |
| AKC | LX-1708T-B | GALVANIZED TRACTOR FUNNEL WITH LOCKING TABS AND SCREEN, 8 QUART PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 5 | 0 | 0 | 0 | 4.95 | 24.74 | 0 | 0 | 0 | 24.7365 | WIP |
| AKC | LX-1709 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12PK | 57194C | FG | Picking | 1 | LBRCT | CS | 2 | 0 | 0 | 0 | 45.08 | 90.17 | 0 | 0 | 0 | 90.168228 | FG |
| AKC | LX-1710 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 39246E | FG | Floor stock | 4 | LBRCT | CS | 4 | 0 | 0 | 0 | 47.97 | 191.88 | 0 | 0 | 0 | 191.8752 | FG |
| AKC | LX-1710 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | P/A HOLD | FG | Floor stock | 4 | LBRCT | CS | 2 | 0 | 0 | 0 | 47.97 | 95.94 | 0 | 0 | 0 | 95.9376 | FG |
| AKC | LX-1712-B | METAL OIL LIFT DRAIN, 5 GAL. CAPACITY (BULK) PC | 32085K | PP | Floor stock | 4 | LBRCT | PC | 18 | 0 | 0 | 0 | 29.55 | 531.98 | 0 | 0 | 0 | 531.981 | WIP |
| AKC | LX-1713F-B | REPLACEMENT FUNNEL FOR LX-1712 PC | AKC ACTIVE DAMAGE | PP | Floor stock | 4 | LBRCT | PC | 2 | 0 | 0 | 0 | 5.25 | 10.49 | 0 | 0 | 0 | 10.4904 | WIP |
| AKC | LX-1716-B | CROSS FRAME DOLLY, FOR LX-1712 METAL WASTE OIL DRAIN (BULK) PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 4 | 0 | 0 | 0 | 9.22 | 36.87 | 0 | 0 | 0 | 36.8712 | WIP |
| AKC | LX-1722-B | 24" BAND DOLLY, FOR 55 GAL. / 400 LB. CONTAINERS (BULK) PC | 62102G | PP | Floor stock | 4 | LBRCT | PC | 60 | 0 | 0 | 0 | 31.76 | 1,905.30 | 0 | 0 | 0 | 1905.3 | WIP |
| AKC | LX-1724 | ALUMINUM DRUM WRENCH, 3/4" SLOTTED AND 2" BARBUNG 6PK | 38348A | FG | Picking | 1 | LBRCT | CS | 12 | 0 | 0 | 0 | 24.58 | 294.97 | 0 | 0 | 0 | 294.97308 | FG |
| AKC | LX-1725-B | DRUM FAUCET, 3/4" NPT (BULK) PC | RW003A | PP | Floor stock | 4 | LBRCT | PC | 216 | 0 | 0 | 0 | 0.93 | 201.59 | 0 | 0 | 0 | 201.5928 | WIP |
| AKC | LX-1726 | PLASTIC DRUM FAUCET, 2" NPT 6PK | 46312C | FG | Picking | 1 | LBRCT | CS | 29 | 0 | 0 | 0 | 33.51 | 971.75 | 0 | 0 | 0 | 971.748878 | FG |
| AKC | LX-1820 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WRENCH WITH COMFORT GRIP, 2-1/2" TO 3-1/4" (63-83MM) DIA. 6PK | 39396A | FG | Picking | 4 | LBRCT | CS | 14 | 0 | 0 | 0 | 16.81 | 235.32 | 0 | 0 | 0 | 235.3176 | FG |
| AKC | LX-1820 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WRENCH WITH COMFORT GRIP, 2-1/2" TO 3-1/4" (63-83MM) DIA. 6PK | 68180I | FG | Floor stock | 4 | LBRCT | CS | 120 | 0 | 0 | 0 | 16.81 | 2,017.01 | 0 | 0 | 0 | 2017.008 | FG |
| AKC | LX-1851 | CAP TYPE OIL FILTER WRENCH, 3-3/4", 15 FLUTES 3/8" SQ. DRIVE OR 1" HEX WRENCH 6PK | 59526A | FG | Picking | 4 | LBRCT | CS | 1 | 0 | 0 | 0 | 12.62 | 12.62 | 0 | 0 | 0 | 12.6198 | FG |
| AKC | LX-1966 | 8-IN-1 METRIC DRAIN PLUG, SWIVEL WRENCH: 8, 10, 12, 13, 14, 17, 19, AND 21MM 10PK | 59240I | FG | Floor stock | 4 | LBRCT | CS | 44 | 0 | 0 | 0 | 99.33 | 4,370.52 | 0 | 0 | 0 | 4370.52 | FG |
| AKC | LX-1990-G | MULTI-PURPOSE LITHIUM GREASE, 3 OZ. CARTRIDGE (GENERIC) PC | 32085G | PP | Floor stock | 4 | LBRCT | CS | 1440 | 0 | 0 | 0 | 0.68 | 984.53 | 0 | 0 | 0 | 984.528 | WIP |
| AKC | LX-1990-G | MULTI-PURPOSE LITHIUM GREASE, 3 OZ. CARTRIDGE (GENERIC) PC | 53468K | PP | Floor stock | 4 | LBRCT | CS | 3120 | 0 | 0 | 0 | 0.68 | 2,133.14 | 0 | 0 | 0 | 2133.144 | WIP |
| AKC | LX-1991-B | MULTI-PURPOSE LITHIUM GREASE, 3 OZ. CARTRIDGE PC | 66600G | PP | Floor stock | 4 | LBRCT | PC | 9120 | 0 | 0 | 0 | 0.70 | 6,352.99 | 0 | 0 | 0 | 6352.992 | WIP |
| AKC | LX-3007 | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54" 1PK | 58356B | FG | Picking | 4 | LBRCT | CS | 99 | 0 | 0 | 0 | 4.96 | 490.76 | 0 | 0 | 0 | 490.7628 | FG |
| AKC | LX-3007-5 | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54" 10PK | 58018B | FG | Picking | 4 | LBRCT | CS | 226 | 0 | 0 | 0 | 4.56 | 1,029.48 | 0 | 0 | 0 | 1029.4752 | FG |
| AKC | LX-3013 | 1/4"-28 TAPER THREAD (SAE-LT), 45 DEG., 0.61" (100 PCS./PACK) 1PK | 58140B | FG | Picking | 1 | LBRCT | CS | 18 | 0 | 0 | 0 | 11.70 | 210.65 | 0 | 0 | 0 | 210.647592 | FG |
| AKC | LX-3013-10 | 1/4"-28 TAPER THREAD (SAE-LT), 45 DEG., 0.61" (10 PCS./PACK) 10PK | 58294B | FG | Picking | 1 | LBRCT | CS | 1 | 0 | 0 | 0 | 18.12 | 18.12 | 0 | 0 | 0 | 18.122638 | FG |
| AKC | LX-3019 | 1/4"-28 TAPER THREAD (SAE-LT), 90 DEG., 0.75" (100 PCS./PACK) 1PK | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 3 | 0 | 0 | 0 | 11.53 | 34.58 | 0 | 0 | 0 | 34.576212 | FG |
| AKC | LX-3101 | 1/8" P.T.F. SPECIAL EXTRA SHORT, STRAIGHT, 0.63" 1PK | 59308B | FG | Picking | 1 | LBRCT | CS | 98 | 0 | 0 | 0 | 7.25 | 710.18 | 0 | 0 | 0 | 710.1815 | FG |
| AKC | LX-3113 | 1/8" P.T.F. SPECIAL SHORT, 45 DEG., 0.69" 1PK | 59226B | FG | Picking | 1 | LBRCT | CS | 5 | 0 | 0 | 0 | 12.65 | 63.27 | 0 | 0 | 0 | 63.27122 | FG |
| AKC | LX-3301-5 | 6 MM X 1 MM, TAPER METRIC THREAD, STRAIGHT, 0.60" 5PK | 59408A | FG | Picking | 1 | LBRCT | CS | 31 | 0 | 0 | 0 | 9.29 | 287.85 | 0 | 0 | 0 | 287.848702 | FG |
| AKC | LX-3307 | 8 MM X 1 MM, TAPER METRIC THREAD, STRAIGHT, 0.63" 1PK | 58446K | FG | Floor stock | 1 | LBRCT | CS | 40 | 0 | 0 | 0 | 6.76 | 270.47 | 0 | 0 | 0 | 270.47216 | FG |
| AKC | LX-3307-5 | OBS8 MM X 1 MM, TAPER METRIC THREAD, STRAIGHT, 0.63" 5PK | 60482C | FG | Picking | 1 | LBRCT | PC | 50 | 0 | 0 | 0 | 9.24 | 461.92 | 0 | 0 | 0 | 461.92395 | FG |
| AKC | LX-3313-B | 10 MM X 1 MM, TAPER METRIC THREAD, STRAIGHT, 0.63" (BULK) PC | RW005A | PP | Floor stock | 4 | LBRCT | PC | 11 | 0 | 0 | 0 | 0.06 | 0.71 | 0 | 0 | 0 | 0.705276 | WIP |
| AKC | LX-3511 | FOR 5/16" DIA. HOLE, STRAIGHT, 0.56" (100 PCS./PACK) 1PK | 60562A | FG | Picking | 4 | LBRCT | CS | 10 | 0 | 0 | 0 | 6.63 | 66.30 | 0 | 0 | 0 | 66.3 | FG |
| AKC | LX-3511-B | FOR 5/16" DIA. HOLE, STRAIGHT, 0.56" (BULK) PC | 59552D | PP | Picking | 4 | LBRCT | PC | 1070 | 0 | 0 | 0 | 0.06 | 68.27 | 0 | 0 | 0 | 68.27028 | WIP |
| AKC | LX-4407 | 8 PC. ASTMT. (METRIC), 6 MM X 1 10PK | 59122C | FG | Picking | 1 | LBRCT | CS | 9 | 0 | 0 | 0 | 9.14 | 82.24 | 0 | 0 | 0 | 82.24236 | FG |
| AKC | LX-4851 | QUICK RELEASE GREASE COUPLER DISPLAY KIT 1PK | 49086A | FG | Picking | 1 | LBRCT | CS | 11 | 0 | 0 | 0 | 528.44 | 5,812.88 | 0 | 0 | 0 | 5812.88477 | FG |
| AKC | LX-4851-3010 | QUICK-RELEASE GREASE COUPLERS DISPLAY (30 LX-1403 / 10 LX-1403-XL) 1PK | 51360C | FG | Picking | 1 | LBRCT | CS | 9 | 0 | 0 | 0 | 467.00 | 4,203.04 | 0 | 0 | 0 | 4203.03663 | FG |
| AKC | N3062KMX | 4 IN ROUND LIGHT KIT 2PK | 50324C | FG | Picking | 1 | AUXLG | CS | 121 | 0 | 0 | 0 | 28.55 | 3,454.48 | 0 | 0 | 0 | 3454.48103 | FG |
| AKC | N3819 | OBS5 IN RND FOG LGHT KIT 2PK | 84540I | FG | Floor stock | 4 | AUXLG | CS | 124 | 0 | 0 | 0 | 21.31 | 2,642.44 | 0 | 0 | 0 | 2642.44248 | FG |
| AKC | N4040KMX | OBSLED DRIVING LIGHT KIT 3PK | 46380E | FG | Floor stock | 4 | AUXLG | CS | 43 | 0 | 0 | 0 | 17.57 | 755.68 | 0 | 0 | 0 | 755.6849 | FG |
| AKC | N9002K | OBSBAJA 6.5 OFF ROAD LIGHT 2PK | 43398G | FG | Floor stock | 4 | AUXLG | CS | 24 | 0 | 0 | 0 | 42.30 | 1,015.22 | 0 | 0 | 0 | 1015.21728 | FG |
| AKC | NLT1157LL | S8 BAY LONG LIFE 10PK | AKC RCV 6 | FG | Floor stock | 4 | AAOTH | CS | 252 | 0 | 0 | 0 | 7.51 | 1,893.15 | 0 | 0 | 0 | 1893.15 | FG |
| AKC | NLT2057LL | S8 BAY LONG LIFE 10PK | 47468C | FG | Picking | 4 | AAOTH | CS | 250 | 0 | 0 | 0 | 7.51 | 1,878.13 | 0 | 0 | 0 | 1878.125 | FG |
| AKC | NLT2357LL | S8 BAY LONG LIFE 10PK | 40348A | FG | Picking | 4 | AAOTH | CS | 237 | 0 | 0 | 0 | 7.51 | 1,780.46 | 0 | 0 | 0 | 1780.4625 | FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 38218E | FG | Floor stock | 4 | AUXLG | CS | 96 | 0 | 0 | 0 | 21.84 | 2,096.64 | 0 | 0 | 0 | 2096.64 | FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 55504E | FG | Floor stock | 4 | AUXLG | CS | 96 | 0 | 0 | 0 | 21.84 | 2,096.64 | 0 | 0 | 0 | 2096.64 | FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | 34160G | FG | Floor stock | 4 | AUXLG | CS | 64 | 0 | 0 | 0 | 39.31 | 2,515.58 | 0 | 0 | 0 | 2515.5648 | FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | 35291G | FG | Floor stock | 4 | AUXLG | CS | 60 | 0 | 0 | 0 | 39.31 | 2,358.34 | 0 | 0 | 0 | 2358.342 | FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | 41518I | FG | Floor stock | 4 | AUXLG | CS | 80 | 0 | 0 | 0 | 39.31 | 3,144.46 | 0 | 0 | 0 | 3144.456 | FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | DOOR17 | FG | Floor stock | 4 | AUXLG | CS | 40 | 0 | 0 | 0 | 39.31 | 1,572.23 | 0 | 0 | 0 | 1572.228 | FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 7 | 0 | 0 | 0 | 39.31 | 275.14 | 0 | 0 | 0 | 275.1399 | FG |
| AKC | NV4040K | 6" LED RUNNING LIGHT KIT 2PK | 27166M | FG | Floor stock | 4 | AUXLG | CS | 144 | 0 | 0 | 0 | 20.13 | 2,899.41 | 0 | 0 | 0 | 2899.4112 | FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT3P | 27143E | FG | Floor stock | 4 | AUXLG | CS | 72 | 0 | 0 | 0 | 28.08 | 2,021.76 | 0 | 0 | 0 | 2021.76 | FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT3P | 62576K | FG | Floor stock | 4 | AUXLG | CS | 72 | 0 | 0 | 0 | 28.08 | 2,021.76 | 0 | 0 | 0 | 2021.76 | FG |
| AKC | NV52210 | OBSLED 10" HILUMEN LGT BAR 2PK | 37312I | FG | Floor stock | 4 | AUXLG | CS | 56 | 0 | 0 | 0 | 57.62 | 3,226.71 | 0 | 0 | 0 | 3226.7088 | FG |
| AKC | NV528 | 6.5" LED SPOT/FLOOD LIGHT 2PK | 55384A | FG | Picking | 4 | AUXLG | CS | 115 | 0 | 0 | 0 | 15.79 | 1,815.70 | 0 | 0 | 0 | 1815.7005 | FG |
| AKC | NV529 | 3.5X2.5 LED LED SPOT/FLOOD LT 2PK | 27158A | FG | Picking | 4 | AUXLG | CS | 153 | 0 | 0 | 0 | 17.86 | 2,731.92 | 0 | 0 | 0 | 2731.9221 | FG |
| AKC | NV520 | 8" LED REFLECTOR-STYLE LT BAR 2PK | 41372E | FG | Floor stock | 4 | AUXLG | CS | 80 | 0 | 0 | 0 | 37.25 | 2,980.22 | 0 | 0 | 0 | 2980.224 | FG |
| AKC | NV520 | 8" LED REFLECTOR-STYLE LT BAR 2PK | 46002K | FG | Floor stock | 4 | AUXLG | CS | 64 | 0 | 0 | 0 | 37.25 | 2,384.18 | 0 | 0 | 0 | 2384.1792 | FG |
| AKC | NV520 | 8" LED REFLECTOR-STYLE LT BAR 2PK | 46014K | FG | Floor stock | 4 | AUXLG | CS | 64 | 0 | 0 | 0 | 37.25 | 2,384.18 | 0 | 0 | 0 | 2384.1792 | FG |
| AKC | NV520 | 8" LED REFLECTOR-STYLE LT BAR 2PK | 46048I | FG | Floor stock | 4 | AUXLG | CS | 64 | 0 | 0 | 0 | 37.25 | 2,384.18 | 0 | 0 | 0 | 2384.1792 | FG |
| AKC | NV520 | 8" LED REFLECTOR-STYLE LT BAR 2PK | 46072I | FG | Floor stock | 4 | AUXLG | CS | 30 | 0 | 0 | 0 | 37.25 | 1,117.58 | 0 | 0 | 0 | 1117.584 | FG |
| AKC | NV520 | 8" LED REFLECTOR-STYLE LT BAR 2PK | 51420G | FG | Floor stock | 4 | AUXLG | CS | 80 | 0 | 0 | 0 | 37.25 | 2,980.22 | 0 | 0 | 0 | 2980.224 | FG |
| AKC | NV552D | 52" LED DOUBLE ROW LIGHT BAR 4PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | AUXLG | CS | 1 | 0 | 0 | 0 | 364.75 | 364.75 | 0 | 0 | 0 | 364.752 | FG |
| AKC | NV602 | 4 CHANNEL WIRELESS REMOTE AND HUB 2P | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 19 | 0 | 0 | 0 | 40.53 | 770.08 | 0 | 0 | 0 | 770.0843 | FG |
| AKC | PF165A | LED 6" OVAL TURN SIGNAL-TRY ME 2PK | 57330G | FG | Floor stock | 4 | TLITE | CS | 156 | 0 | 0 | 0 | 12.50 | 1,949.59 | 0 | 0 | 0 | 1949.5944 | FG |
| AKC | PF165R | LED 6" OVAL STT-TRY ME 2PK | 43228G | FG | Floor stock | 4 | TLITE | CS | 192 | 0 | 0 | 0 | 12.50 | 2,399.50 | 0 | 0 | 0 | 2399.5008 | FG |
| AKC | PF165R | LED 6" OVAL STT-TRY ME 2PK | 46420G | FG | Floor stock | 4 | TLITE | CS | 192 | 0 | 0 | 0 | 12.50 | 2,399.50 | 0 | 0 | 0 | 2399.5008 | FG |
| AKC | PF165R | LED 6" OVAL STT-TRY ME 2PK | 51456G | FG | Floor stock | 4 | TLITE | CS | 288 | 0 | 0 | 0 | 12.50 | 3,599.25 | 0 | 0 | 0 | 3599.2512 | FG |
| AKC | PF165R | LED 6" OVAL STT-TRY ME 2PK | 52470E | FG | Floor stock | 4 | TLITE | CS | 240 | 0 | 0 | 0 | 12.50 | 2,999.38 | 0 | 0 | 0 | 2999.376 | FG |
| AKC | PF435A | LED CLEARANCE LIGHT - AMBER 3PK | 54012C | FG | Picking | 4 | TLITE | CS | 170 | 0 | 0 | 0 | 3.46 | 587.93 | 0 | 0 | 0 | 587.928 | FG |
| AKC | PF435R | LED CLEARANCE LIGHT - RED 3PK | 60482A | FG | Picking | 4 | TLITE | CS | 33 | 0 | 0 | 0 | 3.46 | 114.13 | 0 | 0 | 0 | 114.1272 | FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 47494I | FG | Floor stock | 4 | TLITE | CS | 216 | 0 | 0 | 0 | 5.94 | 1,282.18 | 0 | 0 | 0 | 1282.176 | FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 48528I | FG | Floor stock | 4 | TLITE | CS | 216 | 0 | 0 | 0 | 5.94 | 1,282.18 | 0 | 0 | 0 | 1282.176 | FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 56242G | FG | Floor stock | 4 | TLITE | CS | 216 | 0 | 0 | 0 | 5.94 | 1,282.18 | 0 | 0 | 0 | 1282.176 | FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 67308A | FG | Picking | 4 | TLITE | CS | 2 | 0 | 0 | 0 | 5.94 | 11.87 | 0 | 0 | 0 | 11.872 | FG |
| AKC | PF49 | SUBMERSIBLE 7 FUNC COMBO LP 2PK | 51480C | FG | Picking | 4 | TLITE | CS | 41 | 0 | 0 | 0 | 5.94 | 243.38 | 0 | 0 | 0 | 243.376 | FG |
| AKC | PF5564AW | OBSLED COMPACT LIGHT BAR-AMBER 1PK | 46230G | FG | Floor stock | 4 | AUXLG | CS | 94 | 0 | 0 | 0 | 31.88 | 2,996.67 | 0 | 0 | 0 | 2996.673 | FG |
| AKC | PF5564AW | OBSLED COMPACT LIGHT BAR-AMBER 1PK | 47144E | FG | Floor stock | 4 | AUXLG | CS | 42 | 0 | 0 | 0 | 31.88 | 1,338.94 | 0 | 0 | 0 | 1338.939 | FG |
| AKC | PF8027 | OBSLED OVER 80" APPRD LIGHT KIT 2PK | 86338C | FG | Floor stock | 4 | TLITE | CS | 124 | 0 | 0 | 0 | 34.24 | 4,245.44 | 0 | 0 | 0 | 4245.43512 | FG |
| AKC | PF867 | UNIVERSAL LED STT 2PK | 53048I | FG | Floor stock | 4 | TLITE | CS | 144 | 0 | 0 | 0 | 16.99 | 2,446.73 | 0 | 0 | 0 | 2446.7328 | FG |

LEASE SCHEDULE NO. 026 Page 112 of 152 CARNABY INVENTORY IV, LLC

CONFIDENTIAL ONSET_00032787
FBG_CH1_00091763

**DEBTORS' EXHIBIT NO. 175**
**Page 1538 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032788
FBG_CH1_00091764

**DEBTORS' EXHIBIT NO. 175**
**Page 1539 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032789
FBG_CH1_00091765

DEBTORS' EXHIBIT NO. 175
Page 1540 of 1907

Exhibit A (2)

LEASE SCHEDULE EXH 005

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032790
FBG_CH1_00091766

**DEBTORS' EXHIBIT NO. 175**
**Page 1541 of 1907**

Exhibit A(2)

LEASE SCHEDULE EXH2 - 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032791
FBG_CH1_00091767

**DEBTORS' EXHIBIT NO. 175**
**Page 1542 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032792
FBG_CH1_00091768

**DEBTORS' EXHIBIT NO. 175**
**Page 1543 of 1907**

LEASE SCHEDULE EXH1-006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032793
FBG_CH1_00091769

DEBTORS' EXHIBIT NO. 175
Page 1544 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032794
FBG_CH1_00091770

**DEBTORS' EXHIBIT NO. 175**
**Page 1545 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032795
FBG_CH1_00091771

**DEBTORS' EXHIBIT NO. 175**
**Page 1546 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032796
FBG_CH1_00091772

DEBTORS' EXHIBIT NO. 175
Page 1547 of 1907

Exhibit A(2)

CONFIDENTIAL

ONSET_00032797
FBG_CH1_00091773

**DEBTORS' EXHIBIT NO. 175**
**Page 1548 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032798
FBG_CH1_00091774

**DEBTORS' EXHIBIT NO. 175**
**Page 1549 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032799
FBG_CH1_00091775

**DEBTORS' EXHIBIT NO. 175**
**Page 1550 of 1907**

Exhibit A(2)

LEASE SCHEDULE EXH3  006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032800
FBG_CH1_00091776

**DEBTORS' EXHIBIT NO. 175**
**Page 1551 of 1907**

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 74 of 182

Exhibit A(2)

CONFIDENTIAL

ONSET_00032801
FBG_CH1_00091777

**DEBTORS' EXHIBIT NO. 175**
**Page 1552 of 1907**

Exhibit A(2)

LEASE SCHEDULE ENG. 036

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032802
FBG_CH1_00091778

**DEBTORS' EXHIBIT NO. 175**
**Page 1553 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032803
FBG_CH1_00091779

**DEBTORS' EXHIBIT NO. 175**
**Page 1554 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032804
FBG_CH1_00091780

**DEBTORS' EXHIBIT NO. 175**
**Page 1555 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032805
FBG_CH1_00091781

**DEBTORS' EXHIBIT NO. 175**
**Page 1556 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032806
FBG_CH1_00091782

**DEBTORS' EXHIBIT NO. 175**
**Page 1557 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032807
FBG_CH1_00091783

**DEBTORS' EXHIBIT NO. 175**
**Page 1558 of 1907**

Exhibit A (2)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 48530I | FG | Floor stock | 4 | CONWC | EA | 10 | 0 | 0 | 0 | 67.15 | 671.45 | 0 | 0 | 0 | 671.4525692 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 53108I | FG | Floor stock | 4 | CONWC | EA | 10 | 0 | 0 | 0 | 67.15 | 671.45 | 0 | 0 | 0 | 671.4525692 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 54218I | FG | Floor stock | 4 | CONWC | EA | 4 | 0 | 0 | 0 | 67.15 | 268.58 | 0 | 0 | 0 | 268.5810277 | FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 62612C | FG | Floor stock | 4 | CONWC | EA | 20 | 0 | 0 | 0 | 67.15 | 1,342.91 | 0 | 0 | 0 | 1342.905138 | FG |
| AKC | 1010188049 | 18849 MINI ARC PLOW 8PK | 87422G | FG | Floor stock | 4 | CONWC | CS | 53 | 0 | 0 | 0 | 32.59 | 1,727.38 | 0 | 0 | 0 | 1727.376 | FG |
| AKC | 1010191006 | EDWR-6 NEW BASE SPINNER RACK | 59480K | FG | Floor stock | 4 | CONWC | EA | 16 | 0 | 0 | 0 | 35.40 | 566.47 | 0 | 0 | 0 | 566.47045 | FG |
| AKC | 1010191007 | EDWR-AZ 3 TIER SPINNER RACK 1PK | 60498I | FG | Floor stock | 4 | CONWC | CS | 16 | 0 | 0 | 0 | 41.95 | 671.12 | 0 | 0 | 0 | 671.12040 | FG |
| AKC | 1010191008 | EDWR3 SPINNER RACK | 45266A | FG | Picking | 4 | CONWC | EA | 11 | 0 | 0 | 0 | 35.39 | 389.26 | 0 | 0 | 0 | 389.26283 | FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | 42132M | FG | Floor stock | 4 | CONWC | CS | 4 | 0 | 0 | 0 | 220.14 | 880.54 | 0 | 0 | 0 | 880.5407418 | FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | 46230I | FG | Floor stock | 4 | CONWC | CS | 4 | 0 | 0 | 0 | 220.14 | 880.54 | 0 | 0 | 0 | 880.5407418 | FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | NE16143 | FG | Floor stock | 4 | CONWC | CS | 42 | 0 | 0 | 0 | 220.14 | 9,245.68 | 0 | 0 | 0 | 9245.677789 | FG |
| AKC | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | 64300K | FG | Floor stock | 4 | CONWC | CS | 30 | 0 | 0 | 0 | 22.28 | 668.50 | 0 | 0 | 0 | 668.4965508 | FG |
| AKC | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | 66314C | FG | Floor stock | 4 | CONWC | CS | 60 | 0 | 0 | 0 | 22.28 | 1,336.99 | 0 | 0 | 0 | 1336.993102 | FG |
| AKC | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | 67458K | FG | Floor stock | 4 | CONWC | CS | 60 | 0 | 0 | 0 | 22.28 | 1,336.99 | 0 | 0 | 0 | 1336.993102 | FG |
| AKC | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | W156 | FG | Picking | 4 | CONWC | CS | 140 | 0 | 0 | 0 | 22.28 | 3,119.65 | 0 | 0 | 0 | 3119.65057 | FG |
| AKC | 1010197088 | 19788(3648)MINI F/D 22 &10 | 33092K | FG | Floor stock | 4 | CONWC | EA | 10 | 0 | 0 | 0 | 75.17 | 751.71 | 0 | 0 | 0 | 751.7055522 | FG |
| AKC | 1010197098 | 19798(2248FD) S/DLX F/DSPL 48 | 57192E | FG | Floor stock | 4 | CONWC | EA | 6 | 0 | 0 | 0 | 58.73 | 352.39 | 0 | 0 | 0 | 352.3917448 | FG |
| AKC | 1010198013 | PRE-PACK SPINNER RACK | 42506A | FG | Picking | 4 | CONWC | CS | 2 | 0 | 0 | 0 | 238.54 | 477.09 | 0 | 0 | 0 | 477.085656 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33069M | FG | Floor stock | 4 | CONWC | CS | 3 | 0 | 0 | 0 | 307.35 | 922.06 | 0 | 0 | 0 | 922.0612655 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33071M | FG | Floor stock | 4 | CONWC | CS | 3 | 0 | 0 | 0 | 307.35 | 922.06 | 0 | 0 | 0 | 922.0612655 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33072M | FG | Floor stock | 4 | CONWC | CS | 3 | 0 | 0 | 0 | 307.35 | 922.06 | 0 | 0 | 0 | 922.0612655 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33115M | FG | Floor stock | 4 | CONWC | CS | 3 | 0 | 0 | 0 | 307.35 | 922.06 | 0 | 0 | 0 | 922.0612655 | FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33143M | FG | Floor stock | 4 | CONWC | CS | 3 | 0 | 0 | 0 | 307.35 | 922.06 | 0 | 0 | 0 | 922.0612655 | FG |
| AKC | 1010198060 | DWR60 WINTER PREPACK | NE16059 | FG | Floor stock | 4 | CONWC | EA | 34 | 0 | 0 | 0 | 186.05 | 6,325.71 | 0 | 0 | 0 | 6325.706791 | FG |
| AKC | 1010200001 | 20001 BRKAWY KIT W/CHRGR(1) | 46242A | FG | Picking | 4 | CONLM | EA | 183 | 0 | 0 | 0 | 15.41 | 2,819.12 | 0 | 0 | 0 | 2819.121677 | FG |
| AKC | 1010200003 | 20003 BRKAWY KIT W/O CHR(1) | 43108K | FG | Floor stock | 4 | CONLM | EA | 224 | 0 | 0 | 0 | 11.69 | 2,617.78 | 0 | 0 | 0 | 2617.784884 | FG |
| AKC | 1010200014 | 20014 BRKAWY SWITCH W/44" WIRE(1 | SHIP | FG | Shipment | 4 | CONLM | EA | 55 | 0 | 0 | 0 | 3.40 | 187.01 | 0 | 0 | 0 | 187.0071572 | FG |
| AKC | 1010200019 | 20019 BX, BATT & CHRG W/44"SWTCH(1) | 36204E | FG | Floor stock | 4 | CONLM | EA | 224 | 0 | 0 | 0 | 14.80 | 3,316.07 | 0 | 0 | 0 | 3316.067774 | FG |
| AKC | 1010200019 | 20019 BX, BATT & CHRG W/44"SWTCH(1) | 50012K | FG | Floor stock | 4 | CONLM | EA | 129 | 0 | 0 | 0 | 14.80 | 1,909.70 | 0 | 0 | 0 | 1909.699745 | FG |
| AKC | 1010200022 | 20022ENDRNC 3' MLD CBL VEH. END5PK | 57002C | FG | Picking | 4 | CONLM | CS | 80 | 0 | 0 | 0 | 51.90 | 4,152.29 | 0 | 0 | 0 | 4152.294014 | FG |
| AKC | 1010200022 | 20022ENDRNC 3' MLD CBL VEH. END5PK | SHIP | FG | Shipment | 4 | CONLM | CS | 4 | 0 | 0 | 0 | 51.90 | 207.61 | 0 | 0 | 0 | 207.6147007 | FG |
| AKC | 1010200030 | 20030 VEH. SIDE FIX A FLAT 50 | 59284B | FG | Picking | 4 | CONLM | EA | 7 | 0 | 0 | 0 | 36.56 | 255.94 | 0 | 0 | 0 | 255.9393996 | FG |
| AKC | 1010200036 | 20036 6RND W/JCKT CABLE 8' 5PK | 58188B | FG | Picking | 4 | CONLM | CS | 14 | 0 | 0 | 0 | 43.36 | 607.04 | 0 | 0 | 0 | 607.042591 | FG |
| AKC | 1010200039 | 20039 7WY MLD CBL 6 WR 6' 5PK | 60342C | FG | Picking | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 35.73 | 35.73 | 0 | 0 | 0 | 35.73267448 | FG |
| AKC | 1010200041 | 20041 7BLD MLD CBL SAE 8' 5PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 60.83 | 121.67 | 0 | 0 | 0 | 121.6662546 | FG |
| AKC | 1010200041 | 20041 7BLD MLD CBL SAE 8' 5PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 60.83 | 121.67 | 0 | 0 | 0 | 121.6662546 | FG |
| AKC | 1010200045 | 20045 7WY MLD CBL 6' SAE WR 5P | 51206A | FG | Picking | 4 | CONLM | CS | 56 | 0 | 0 | 0 | 50.71 | 2,840.03 | 0 | 0 | 0 | 2840.029264 | FG |
| AKC | 1010200047 | 20047 7 BLADE MOLDED CABLE 8' 5PK | 35170E | FG | Floor stock | 4 | CONLM | CS | 80 | 0 | 0 | 0 | 60.84 | 4,866.82 | 0 | 0 | 0 | 4866.817696 | FG |
| AKC | 1010200048 | 20048 7 BLADE MOLDED CABLE 11' 5PK | 58180E | FG | Floor stock | 4 | CONLM | CS | 16 | 0 | 0 | 0 | 77.71 | 1,243.35 | 0 | 0 | 0 | 1243.354788 | FG |
| AKC | 1010200050 | 20050 LED BRKAWY SWITCH 7" 2PK | 28086A | FG | Picking | 4 | CONLM | CS | 441 | 0 | 0 | 0 | 7.47 | 3,292.74 | 0 | 0 | 0 | 3292.737225 | FG |
| AKC | 1010200050 | 20050 LED BRKAWY SWITCH 7" 2PK | 50242I | FG | Floor stock | 4 | CONLM | CS | 239 | 0 | 0 | 0 | 7.47 | 1,784.50 | 0 | 0 | 0 | 1784.499312 | FG |
| AKC | 1010200050 | 20050 LED BRKAWY SWITCH 7" 2PK | 56348I | FG | Floor stock | 4 | CONLM | CS | 252 | 0 | 0 | 0 | 7.47 | 1,881.56 | 0 | 0 | 0 | 1881.564129 | FG |
| AKC | 1010200051 | 20051 LED BRKAWY CABLE & PIN(1 | 10108 | FG | Picking | 4 | CONLM | PC | 48 | 0 | 0 | 0 | 1.22 | 58.47 | 0 | 0 | 0 | 58.4696112 | FG |
| AKC | 1010200051 | 20051 LED BRKAWY CABLE & PIN(1 | SHIP | FG | Shipment | 4 | CONLM | PC | 32 | 0 | 0 | 0 | 1.22 | 38.98 | 0 | 0 | 0 | 38.9797408 | FG |
| AKC | 1010200058 | 20058 LED BA SWITCH 7" W/END GRND 2PK | 32169E | FG | Floor stock | 4 | CONLM | CS | 200 | 0 | 0 | 0 | 10.98 | 2,195.40 | 0 | 0 | 0 | 2195.4011 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 56206I | FG | Floor stock | 4 | CONLM | EA | 168 | 0 | 0 | 0 | 14.87 | 2,498.23 | 0 | 0 | 0 | 2498.23285 | FG |
| AKC | 1010201009 | 20109 ENGAGR SM (LESS SWITCH) 1PC | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 504 | 0 | 0 | 0 | 12.43 | 6,265.43 | 0 | 0 | 0 | 6265.430428 | FG |
| AKC | 1010201010 | 20110 ENGA B/A KT W/O SWITCH(1 | 60194I | FG | Floor stock | 4 | CONLM | EA | 168 | 0 | 0 | 0 | 12.42 | 2,086.45 | 0 | 0 | 0 | 2086.450872 | FG |
| AKC | 1010201018 | 20118 ENGA BA KT 44"SWTCH 252PC | 87444A | FG | Floor stock | 4 | CONLM | GY | 1 | 0 | 0 | 0 | 3,730.93 | 3,730.93 | 0 | 0 | 0 | 3730.93025 | FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 32168C | FG | Picking | 4 | CONLM | EA | 123 | 0 | 0 | 0 | 15.36 | 1,888.71 | 0 | 0 | 0 | 1888.705882 | FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 41284C | FG | Picking | 4 | CONLM | EA | 3 | 0 | 0 | 0 | 15.36 | 46.07 | 0 | 0 | 0 | 46.05598711 | FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 44038E | FG | Floor stock | 4 | CONLM | EA | 168 | 0 | 0 | 0 | 15.36 | 2,579.70 | 0 | 0 | 0 | 2579.695838 | FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 44098E | FG | Floor stock | 4 | CONLM | EA | 168 | 0 | 0 | 0 | 15.36 | 2,579.70 | 0 | 0 | 0 | 2579.695838 | FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 44120E | FG | Floor stock | 4 | CONLM | EA | 336 | 0 | 0 | 0 | 15.36 | 5,159.39 | 0 | 0 | 0 | 5159.391676 | FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 49194G | FG | Floor stock | 4 | CONLM | EA | 168 | 0 | 0 | 0 | 15.36 | 2,579.70 | 0 | 0 | 0 | 2579.695838 | FG |
| AKC | 1010201020 | 20120 ENGA BOX & NON-LED LID SM(1 | AKCMEXRCV | FG | Arrival | 4 | CONLM | EA | 20 | 0 | 0 | 0 | 2.32 | 46.43 | 0 | 0 | 0 | 46.431748 | FG |
| AKC | 1010201022 | 20122 SM BREAKAWAY BOX 9PC BULK | 48110C | FG | Picking | 4 | CONLM | CS | 29 | 0 | 0 | 0 | 16.37 | 474.87 | 0 | 0 | 0 | 474.8674884 | FG |
| AKC | 1010201036 | 20136 6 WAY CABLE 8' W/UPC (5) | 34155E | FG | Floor stock | 4 | CONLM | CS | 24 | 0 | 0 | 0 | 46.45 | 1,114.71 | 0 | 0 | 0 | 1114.713781 | FG |
| AKC | 1010201046 | 20146 7 BLADE CABLE 8' W/ UPC (5) | 51012A | FG | Picking | 4 | CONLM | CS | 22 | 0 | 0 | 0 | 61.17 | 1,345.64 | 0 | 0 | 0 | 1345.636796 | FG |
| AKC | 1010202044 | 20244 7RV BLD CABL 6W/RETAIL PK(5 | 32173I | FG | Floor stock | 4 | CONLM | CS | 80 | 0 | 0 | 0 | 53.49 | 4,279.27 | 0 | 0 | 0 | 4279.270602 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 34150G | FG | Floor stock | 4 | CONLM | CS | 80 | 0 | 0 | 0 | 53.79 | 4,303.37 | 0 | 0 | 0 | 4303.374088 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 34150I | FG | Floor stock | 4 | CONLM | CS | 80 | 0 | 0 | 0 | 53.79 | 4,303.37 | 0 | 0 | 0 | 4303.374088 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 34151G | FG | Floor stock | 4 | CONLM | CS | 80 | 0 | 0 | 0 | 53.79 | 4,303.37 | 0 | 0 | 0 | 4303.374088 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 35241G | FG | Floor stock | 4 | CONLM | CS | 64 | 0 | 0 | 0 | 53.79 | 3,442.70 | 0 | 0 | 0 | 3442.69927 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 43374I | FG | Floor stock | 4 | CONLM | CS | 64 | 0 | 0 | 0 | 53.79 | 3,442.70 | 0 | 0 | 0 | 3442.69927 | FG |
| AKC | 1010203000 | 20300 GYLRD 20100 (252 PC) | 51132A | FG | Picking | 4 | CONLM | EA | 1 | 0 | 0 | 0 | 3,607.86 | 3,607.86 | 0 | 0 | 0 | 3607.859374 | FG |
| AKC | 1010203005 | 20305 ENGA SM BA W/ 72" SWTCH(1 | 41284A | FG | Picking | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 15.35 | 15.35 | 0 | 0 | 0 | 15.34698503 | FG |
| AKC | 1010204007 | 20407 ENGAFT MOUNT PLATE 10PK | 44338C | FG | Picking | 4 | CONLM | CS | 6 | 0 | 0 | 0 | 49.24 | 295.42 | 0 | 0 | 0 | 295.4236921 | FG |
| AKC | 1010204019 | 20419 ENGAFT W/LEDS & 44" SWITCH(1 | 48144A | FG | Picking | 4 | CONLM | EA | 136 | 0 | 0 | 0 | 16.78 | 2,281.99 | 0 | 0 | 0 | 2281.985492 | FG |
| AKC | 1010276062 | END GRND AZ DANGLER | ARRIVED IN EMP | FG | Floor stock | 4 | CONLM | CS | 6500 | 0 | 0 | 0 | 1.69 | 10,968.75 | 0 | 0 | 0 | 10968.75 | FG |
| AKC | 1010371068 | 37168 70" 4FLT EXT 50PK | 59602E | FG | Floor stock | 4 | CONLM | CS | 5 | 0 | 0 | 0 | 118.82 | 594.12 | 0 | 0 | 0 | 594.1163913 | FG |
| AKC | 1010381012 | 38112END EP TRLR JKT 4FLT 12"(50 | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 81.63 | 81.63 | 0 | 0 | 0 | 81.62541664 | FG |
| AKC | 1010382044 | 38244 END EP Y-HRN 2/Y 10PK | 58360C | FG | Picking | 4 | CONLM | CS | 4 | 0 | 0 | 0 | 57.86 | 231.43 | 0 | 0 | 0 | 231.4286568 | FG |
| AKC | 1010384038 | 38438 6 RND CARENO (MTL) (100) | 34153K | FG | Floor stock | 4 | CONLM | EA | 7 | 0 | 0 | 0 | 263.85 | 1,846.93 | 0 | 0 | 0 | 1846.927031 | FG |
| AKC | 1010384097 | 38497 7BLD VEH END MTL 50PK | 56182A | FG | Picking | 4 | CONLM | CS | 14 | 0 | 0 | 0 | 204.83 | 2,867.62 | 0 | 0 | 0 | 2867.618947 | FG |
| AKC | 1010390035 | 39035 3/8"CONVLTD TUBING 10' (10PK | 33092A | FG | Picking | 4 | CONLM | CS | 41 | 0 | 0 | 0 | 23.18 | 950.40 | 0 | 0 | 0 | 950.3974808 | FG |
| AKC | 1010393003 | 39303 BRAKE BUDDY BREAKAWAY SYSTEM | SHIP | FG | Shipment | 4 | CONBB | EA | 6 | 0 | 0 | 0 | 17.99 | 107.95 | 0 | 0 | 0 | 107.9528069 | FG |
| AKC | 1010393013 | BRAKE BUDDY SEAT STIFFENER | 59612G | FG | Floor stock | 4 | CONBB | EA | 4 | 0 | 0 | 0 | 59.86 | 239.44 | 0 | 0 | 0 | 239.435168 | FG |
| AKC | 1010393032 | 39332 BB DINGHY BTRY MAINTAINER | 10136 | FG | Picking | 4 | CONBB | PC | 105 | 0 | 0 | 0 | 4.34 | 455.96 | 0 | 0 | 0 | 455.9607707 | FG |
| AKC | 1010393032 | 39332 BB DINGHY BTRY MAINTAINER | SHIP | FG | Shipment | 4 | CONBB | PC | 29 | 0 | 0 | 0 | 4.34 | 125.93 | 0 | 0 | 0 | 125.9320224 | FG |
| AKC | 1010393040 | 39340 BB BRKAWY KIT(1 | 37362A | FG | Picking | 4 | CONBB | CS | 39 | 0 | 0 | 0 | 14.24 | 555.26 | 0 | 0 | 0 | 555.2550541 | FG |
| AKC | 1010393041 | 39341 BB EP PWR CORD (1 | 43458C | FG | Picking | 4 | CONBB | CS | 3 | 0 | 0 | 0 | 6.16 | 18.47 | 0 | 0 | 0 | 18.46769715 | FG |
| AKC | 1010393042 | 39342 BB DASH MNT CONV (1 | SHIP | FG | Shipment | 4 | CONBB | CS | 3 | 0 | 0 | 0 | 5.66 | 16.97 | 0 | 0 | 0 | 16.96945823 | FG |
| AKC | 1010395024 | 39524 BB SELECT III (1 | NE17122P | FG | Picking | 4 | CONBB | CS | 101 | 0 | 0 | 0 | 654.96 | 66,151.06 | 0 | 0 | 0 | 66151.05941 | FG |
| AKC | 1010397054 | 39754BB 7RV TO 6PLRD FLXCL 2PK | 58418B | FG | Picking | 4 | CONLM | CS | 6 | 0 | 0 | 0 | 53.60 | 321.59 | 0 | 0 | 0 | 321.58764 | FG |
| AKC | 1010401065 | 40165 FORD F250 2PK | 32143C | FG | Picking | 4 | CONLM | CS | 17 | 0 | 0 | 0 | 24.76 | 420.96 | 0 | 0 | 0 | 420.9579392 | FG |
| AKC | 1010401065 | 40165 FORD F250 2PK | 60308B | FG | Picking | 4 | CONLM | CS | 20 | 0 | 0 | 0 | 24.76 | 495.24 | 0 | 0 | 0 | 495.2446344 | FG |
| AKC | 1010402044 | 40244 FORD TRANSIT (1) | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 19.08 | 19.08 | 0 | 0 | 0 | 19.07575842 | FG |
| AKC | 1010406094 | 40694 LINCOLN MKC W/TW PKG(1 | 54096A | FG | Picking | 4 | CONLM | CS | 40 | 0 | 0 | 0 | 4.58 | 183.12 | 0 | 0 | 0 | 183.123434 | FG |
| AKC | 1010409015 | 40915 FORD EXPLORER (4PK) | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 20 | 0 | 0 | 0 | 22.06 | 441.28 | 0 | 0 | 0 | 441.277086 | FG |
| AKC | 1010409020 | 40920END GM TM 7RV&4FLT MT CONN2PK | DOOR17 | FG | Floor stock | 4 | CONLM | CS | 5 | 0 | 0 | 0 | 9.56 | 47.82 | 0 | 0 | 0 | 47.8196457 | FG |
| AKC | 1010409020 | 40920END GM TM 7RV&4FLT MT CONN2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 85 | 0 | 0 | 0 | 9.56 | 812.93 | 0 | 0 | 0 | 812.9339769 | FG |
| AKC | 1010409034 | 40934 LAND ROVER EVOQUE 1PK | 59344B | FG | Picking | 4 | CONLM | CS | 35 | 0 | 0 | 0 | 4.86 | 170.23 | 0 | 0 | 0 | 170.2331719 | FG |
| AKC | 1010409040 | 40940 FORD/GM ENDRC 7WYCONN 2PK | DOOR17 | FG | Floor stock | 4 | CONLM | CS | 11 | 0 | 0 | 0 | 6.70 | 73.68 | 0 | 0 | 0 | 73.68473048 | FG |
| AKC | 1010409055 | 40955 FORD/GM MT 7 TO4 2PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 413 | 0 | 0 | 0 | 11.08 | 4,575.96 | 0 | 0 | 0 | 4575.955517 | FG |
| AKC | 1010409070 | ENDRNC MT OE REPL C7BLD &4FLT CONN2PK | 55180I | FG | Floor stock | 4 | CONLM | CS | 270 | 0 | 0 | 0 | 14.17 | 3,826.64 | 0 | 0 | 0 | 3826.636306 | FG |
| AKC | 1010409075 | 40975 GM/FORD MT 7T04 (OE) 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 47 | 0 | 0 | 0 | 30.52 | 1,434.44 | 0 | 0 | 0 | 1434.437311 | FG |
| AKC | 1010410007 | O.E.17801658 41007GMT355 S10 PU (1 | 42924K | FG | Floor stock | 4 | CONLM | EA | 72 | 0 | 0 | 0 | 26.14 | 1,881.76 | 0 | 0 | 0 | 1881.764872 | FG |
| AKC | 1010410041 | 41041 GROTE TRACTOR CONV. 25PK | 45170C | FG | Picking | 4 | CONLM | CS | 20 | 0 | 0 | 0 | 277.79 | 5,555.81 | 0 | 0 | 0 | 5555.814341 | FG |
| AKC | 1010410057 | GROTE TRACTOR STOP CONV 25PK | 43382C | FG | Picking | 4 | CONLM | CS | 26 | 0 | 0 | 0 | 340.51 | 8,853.27 | 0 | 0 | 0 | 8853.267772 | FG |
| AKC | 1010411015 | 41115 CHEVY CLAM SHELL(4PK) | CANCEL | FG | Picking | 4 | CONLM | EA | 1 | 0 | 0 | 0 | 22.86 | 22.86 | 0 | 0 | 0 | 22.8554525 | FG |
| AKC | 1010411045 | 41145 CHEVY SILVERADO (2PK) | BILLING ONLY HOLD | FG | Picking | 4 | CONLM | EA | 1 | 0 | 0 | 0 | 13.20 | 13.20 | 0 | 0 | 0 | 13.20232869 | FG |
| AKC | 1010411053 | 41153 OEM TO 5 OR 4 FLT 2PK | 46026G | FG | Floor stock | 4 | CONLM | CS | 413 | 0 | 0 | 0 | 21.54 | 8,894.08 | 0 | 0 | 0 | 8894.084422 | FG |
| AKC | 1010411054 | 41154 OE GM 4FLT 2PK | 37384A | FG | Picking | 4 | CONLM | CS | 12 | 0 | 0 | 0 | 18.98 | 227.76 | 0 | 0 | 0 | 227.7634344 | FG |
| AKC | 1010411065 | 41165 CHEVY COLORADO 2PK | 28161I | FG | Floor stock | 4 | CONLM | CS | 162 | 0 | 0 | 0 | 22.83 | 3,698.87 | 0 | 0 | 0 | 3698.869658 | FG |
| AKC | 1010411068 | 41168 5TH WHL KIT 5PK | 38434A | FG | Picking | 4 | CONLM | CS | 4 | 0 | 0 | 0 | 89.80 | 359.21 | 0 | 0 | 0 | 359.2082717 | FG |
| AKC | 1010413065 | 41365 CHEVY LUMINA 2PK | 55300G | FG | Floor stock | 4 | CONLM | EA | 31 | 0 | 0 | 0 | 32.98 | 1,022.29 | 0 | 0 | 0 | 1022.293896 | FG |
| AKC | 1010418043 | OE5418431NVISIHITCH HIGHLANDER 50PK | 45132I | FG | Floor stock | 4 | CONLM | CS | 14 | 0 | 0 | 0 | 1,021.45 | 14,300.28 | 0 | 0 | 0 | 14300.27574 | FG |
| AKC | 1010419084 | 41984 SCION iA WR KIT 1PK | 59348D | FG | Floor stock | 4 | CONLM | CS | 20 | 0 | 0 | 0 | 18.38 | 367.66 | 0 | 0 | 0 | 367.6556974 | FG |
| AKC | 1010421015 | 42115 DODGE RAM 2PK | 34093A | FG | Picking | 4 | CONLM | EA | 278 | 0 | 0 | 0 | 21.08 | 5,861.41 | 0 | 0 | 0 | 5861.407286 | FG |
| AKC | 1010421090 | 42190 FORD/GM TO DODGE ADPT 2PK | 35194A | FG | Picking | 4 | CONLM | CS | 21 | 0 | 0 | 0 | 19.91 | 418.03 | 0 | 0 | 0 | 418.0342072 | FG |
| AKC | 1010423064 | 42364 MITSUBISHI MIRAGE 1PK | 59262C | FG | Picking | 4 | CONLM | CS | 9 | 0 | 0 | 0 | 17.47 | 157.21 | 0 | 0 | 0 | 157.2083343 | FG |
| AKC | 1010424014 | 42414 CHRYSLR PACIFICA LX WK 1PK | 59322C | FG | Picking | 4 | CONLM | CS | 4 | 0 | 0 | 0 | 19.65 | 78.59 | 0 | 0 | 0 | 78.58553892 | FG |
| AKC | 1010424065 | 42465 JEEP CHEROKEE (2PK) | 36360C | FG | Picking | 4 | CONLM | EA | 52 | 0 | 0 | 0 | 19.01 | 988.38 | 0 | 0 | 0 | 988.379952 | FG |
| AKC | 1010426035 | 42635 JEEP WRANGLER 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 17.41 | 34.82 | 0 | 0 | 0 | 34.8175476 | FG |
| AKC | 1010430010 | O.E.43010 VOLVO MT 25PK | 47266A | FG | Picking | 4 | CONLM | EA | 40 | 0 | 0 | 0 | 105.17 | 4,206.98 | 0 | 0 | 0 | 4206.982173 | FG |
| AKC | 1010430051 | O.E. MZ315143 MMNA OUTLANDR 10PK | 36024C | FG | Picking | 4 | CONLM | CS | 15 | 0 | 0 | 0 | 394.14 | 5,912.13 | 0 | 0 | 0 | 5912.130001 | FG |
| AKC | 1010430053 | O.E. MZ315510 MMNA OUTLANDER 10PK | 33176I | FG | Floor stock | 4 | CONLM | CS | 27 | 0 | 0 | 0 | 383.33 | 10,349.83 | 0 | 0 | 0 | 10349.83165 | FG |
| AKC | 1010430053 | O.E. MZ315510 MMNA OUTLANDER 10PK | 36456A | FG | Picking | 4 | CONLM | CS | 54 | 0 | 0 | 0 | 383.33 | 20,699.66 | 0 | 0 | 0 | 20699.66331 | FG |
| AKC | 1010433015 | 43315 TOYOTA TACOMA(2PK) | 28180A | FG | Picking | 4 | CONLM | EA | 168 | 0 | 0 | 0 | 38.65 | 6,492.48 | 0 | 0 | 0 | 6492.479011 | FG |
| AKC | 1010433097 | 43397 TUNDRA 5TH WHL HRN 2PK | 37288C | FG | Picking | 4 | CONLM | CS | 22 | 0 | 0 | 0 | 57.37 | 1,262.10 | 0 | 0 | 0 | 1262.096519 | FG |
| AKC | 1010433097 | 43397 TUNDRA 5TH WHL HRN 2PK | 53504M | FG | Floor stock | 4 | CONLM | CS | 21 | 0 | 0 | 0 | 57.37 | 1,204.73 | 0 | 0 | 0 | 1204.728495 | FG |
| AKC | 1010435034 | 43534 NISS FRONTIER MT 7BLD(1 | SHIP | FG | Shipment | 4 | CONLM | CS | 3 | 0 | 0 | 0 | 13.37 | 40.11 | 0 | 0 | 0 | 40.10965782 | FG |
| AKC | 1010438057 | O.E. SUBARU BX9 FUSED WR HRN(1) | 58096B | FG | Picking | 4 | CONLM | PC | 52 | 0 | 0 | 0 | 24.20 | 1,258.23 | 0 | 0 | 0 | 1258.227577 | FG |
| AKC | 1010438058 | O.E. 43858 FORESTER FUSED WR HRN(1) | 10214 | FG | Picking | 4 | CONLM | PC | 215 | 0 | 0 | 0 | 21.79 | 4,684.29 | 0 | 0 | 0 | 4684.294083 | FG |
| AKC | 1010438070 | 43870(WH20392) CROSS TREK (1 | 32134I | FG | Floor stock | 4 | CONLM | PC | 96 | 0 | 0 | 0 | 26.76 | 2,569.28 | 0 | 0 | 0 | 2569.283936 | FG |
| AKC | 1010438070 | 43870(WH20392) CROSS TREK (1 | 41230C | FG | Picking | 4 | CONLM | PC | 288 | 0 | 0 | 0 | 26.76 | 7,707.85 | 0 | 0 | 0 | 7707.851807 | FG |
| AKC | 1010438070 | 43870(WH20392) CROSS TREK (1 | B/O HOLD | FG | Floor stock | 4 | CONLM | PC | 276 | 0 | 0 | 0 | 26.76 | 7,386.69 | 0 | 0 | 0 | 7386.691315 | FG |
| AKC | 1010438071 | O.E (WH20417A) FLEXNGATE ASCENT(1 | 10202 | FG | Picking | 4 | CONLM | PC | 243 | 0 | 0 | 0 | 58.22 | 14,146.97 | 0 | 0 | 0 | 14146.97011 | FG |
| AKC | 1010438071 | O.E (WH20417A) FLEXNGATE ASCENT(1 | 10206 | FG | Picking | 4 | CONLM | PC | 243 | 0 | 0 | 0 | 58.22 | 14,146.97 | 0 | 0 | 0 | 14146.97011 | FG |
| AKC | 1010438071 | O.E (WH20417A) FLEXNGATE ASCENT(1 | 39252E | FG | Floor stock | 4 | CONLM | PC | 243 | 0 | 0 | 0 | 58.22 | 14,146.97 | 0 | 0 | 0 | 14146.97011 | FG |
| AKC | 1010438071 | O.E (WH20417A) FLEXNGATE ASCENT(1 | 43504I | FG | Floor stock | 4 | CONLM | PC | 171 | 0 | 0 | 0 | 58.22 | 9,955.28 | 0 | 0 | 0 | 9955.275261 | FG |
| AKC | 1010438072 | O.E (WH20433)FLEXNGATE FORESTOR1 | 28143G | FG | Floor stock | 4 | CONLM | PC | 126 | 0 | 0 | 0 | 25.95 | 3,270.22 | 0 | 0 | 0 | 3270.221951 | FG |
| AKC | 1010438076 | O.E. (WH20519) FNG CROSSTREK (1) | 40266I | FG | Floor stock | 4 | CONLM | PC | 360 | 0 | 0 | 0 | 27.12 | 9,762.35 | 0 | 0 | 0 | 9762.346876 | FG |
| AKC | 1010461005 | 46105 UNIVERSAL KIT 4 FLAT (4PK) | 58384D | FG | Floor stock | 4 | CONLM | EA | 1 | 0 | 0 | 0 | 19.04 | 19.04 | 0 | 0 | 0 | 19.04131102 | FG |
| AKC | 1010463065B | 46365B SHRIPRF T-LGHT CONV 20PK | 39290C | FG | Picking | 4 | CONLM | CS | 11 | 0 | 0 | 0 | 430.84 | 4,739.24 | 0 | 0 | 0 | 4739.244213 | FG |
| AKC | 1010470004 | 47004 END EP 4FLT EXT 24" 4PK | 36170E | FG | Floor stock | 4 | CONLM | CS | 180 | 0 | 0 | 0 | 14.90 | 2,682.25 | 0 | 0 | 0 | 2682.251512 | FG |
| AKC | 1010470025 | 47025 FLEXCOIL 7 TO5 W/NITE-GLOW(2) | 35517K | FG | Floor stock | 4 | CONLM | EA | 120 | 0 | 0 | 0 | 28.84 | 3,460.50 | 0 | 0 | 0 | 3460.5006 | FG |
| AKC | 1010470047 | OE547047STRGHT WR ADPT 7RVTO4RND2PK | 58374E | FG | Floor stock | 4 | CONLM | CS | 65 | 0 | 0 | 0 | 32.41 | 2,106.77 | 0 | 0 | 0 | 2106.7722 | FG |
| AKC | 1010471005 | 47105 4-WIRE FLAT (4PK) | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | EA | 20 | 0 | 0 | 0 | 8.27 | 165.30 | 0 | 0 | 0 | 165.300854 | FG |
| AKC | 1010471014 | 47114 END EP 4FLT EXT 48" 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 | 0 | 0 | 0 | 17.89 | 53.66 | 0 | 0 | 0 | 53.65782255 | FG |
| AKC | 1010471055 | 47155 4-FLAT TO 6 RND PLSTC (2PK) | 44396A | FG | Picking | 4 | CONLM | EA | 56 | 0 | 0 | 0 | 10.38 | 581.29 | 0 | 0 | 0 | 581.2878002 | FG |
| AKC | 1010471085 | 47185 MULTI-TOW 7 4 (2PK) | 31085M | FG | Floor stock | 4 | CONLM | EA | 195 | 0 | 0 | 0 | 16.31 | 3,179.92 | 0 | 0 | 0 | 3179.922416 | FG |
| AKC | 1010471088 | 47188 END MT 4FLT TO7BLD & 4FLT 2P | 59542A | FG | Picking | 4 | CONLM | CS | 3 | 0 | 0 | 0 | 21.89 | 65.67 | 0 | 0 | 0 | 65.67164661 | FG |
| AKC | 1010472000 | 47200 FORD/GM TO 4FLT ADPT 2PK | 56494C | FG | Picking | 4 | CONLM | CS | 28 | 0 | 0 | 0 | 15.62 | 437.40 | 0 | 0 | 0 | 437.3955432 | FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | 44336I | FG | Floor stock | 4 | CONLM | CS | 581 | 0 | 0 | 0 | 8.78 | 5,102.10 | 0 | 0 | 0 | 5102.098241 | FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | 57482A | FG | Picking | 4 | CONLM | CS | 3 | 0 | 0 | 0 | 8.78 | 26.34 | 0 | 0 | 0 | 26.34474135 | FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 149 | 0 | 0 | 0 | 8.78 | 1,308.46 | 0 | 0 | 0 | 1308.455467 | FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 475 | 0 | 0 | 0 | 8.78 | 4,171.25 | 0 | 0 | 0 | 4171.250714 | FG |
| AKC | 1010472010 | 47210 FORD/GM CONN W/UNV HRN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 6 | 0 | 0 | 0 | 14.80 | 88.77 | 0 | 0 | 0 | 88.77217812 | FG |
| AKC | 1010472035T | IMPULSE (DIGITAL) BRK CTRL FLT T STYL 2PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 10 | 0 | 0 | 0 | 34.74 | 347.41 | 0 | 0 | 0 | 347.4133396 | FG |
| AKC | 1010472035TB | IMPULSE (DIGITAL) BRK CTRL FLT T STYL 10PK | 56518I | FG | Floor stock | 4 | CONLM | CS | 10 | 0 | 0 | 0 | 170.26 | 1,702.59 | 0 | 0 | 0 | 1702.590186 | FG |
| AKC | 1010472075 | 47275 BRKCTRL INSTALL KIT 2PK | 33146I | FG | Floor stock | 4 | CONLM | CS | 252 | 0 | 0 | 0 | 18.70 | 4,713.52 | 0 | 0 | 0 | 4713.515259 | FG |
| AKC | 1010472094T | AGILITY BRKCTRL W/PLUG FLT T STYL 2PK | 59278C | FG | Picking | 4 | CONLM | CS | 470 | 0 | 0 | 0 | 38.66 | 18,171.12 | 0 | 0 | 0 | 18171.12114 | FG |
| AKC | 1010472094T | AGILITY BRKCTRL W/PLUG FLT T STYL 2PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 5 | 0 | 0 | 0 | 38.66 | 193.31 | 0 | 0 | 0 | 193.3097994 | FG |
| AKC | 1010473020 | 47320 ENDURANC 6TO4 LED FLX ADPT 2P | 28069M | FG | Floor stock | 4 | CONLM | CS | 252 | 0 | 0 | 0 | 11.41 | 2,876.56 | 0 | 0 | 0 | 2876.563058 | FG |
| AKC | 1010473020 | 47320 ENDURANC 6TO4 LED FLX ADPT 2P | 38530E | FG | Floor stock | 4 | CONLM | CS | 121 | 0 | 0 | 0 | 11.41 | 1,381.21 | 0 | 0 | 0 | 1381.206864 | FG |
| AKC | 1010473040B | 47340B ENDURANCE 7TO4 LED FLX ADPT 20PK | 59442C | FG | Picking | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 106.72 | 213.43 | 0 | 0 | 0 | 213.4349882 | FG |
| AKC | 1010473045 | 47345 7 BLADE TO 4 FLAT W/LED 4PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 1071 | 0 | 0 | 0 | 9.92 | 10,626.96 | 0 | 0 | 0 | 10626.95652 | FG |
| AKC | 1010473048 | 47348 END EP 7TO4 LED FLX ADPT(2 | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 1897 | 0 | 0 | 0 | 11.02 | 20,910.02 | 0 | 0 | 0 | 20910.02366 | FG |
| AKC | 1010473055 | 47355 7 BLADE TO 4 FLAT (6PK) | 31084I | FG | Floor stock | 4 | CONLM | EA | 294 | 0 | 0 | 0 | 10.37 | 3,050.04 | 0 | 0 | 0 | 3050.043918 | FG |
| AKC | 1010473055 | 47355 7 BLADE TO 4 FLAT (6PK) | 43444E | FG | Floor stock | 4 | CONLM | EA | 294 | 0 | 0 | 0 | 10.37 | 3,050.04 | 0 | 0 | 0 | 3050.043918 | FG |
| AKC | 1010473055 | 47355 7 BLADE TO 4 FLAT (6PK) | 44170A | FG | Picking | 4 | CONLM | EA | 1 | 0 | 0 | 0 | 10.37 | 10.37 | 0 | 0 | 0 | 10.37429904 | FG |
| AKC | 1010473055 | 47355 7 BLADE TO 4 FLAT (6PK) | 51194A | FG | Picking | 4 | CONLM | EA | 182 | 0 | 0 | 0 | 10.37 | 1,888.12 | 0 | 0 | 0 | 1888.122425 | FG |
| AKC | 1010473065 | 47365 7 BLADE TO 4 FLEXIBLE (6PK) | 27121A | FG | Picking | 4 | CONLM | EA | 343 | 0 | 0 | 0 | 19.51 | 6,692.68 | 0 | 0 | 0 | 6692.681945 | FG |
| AKC | 1010473065 | 47365 7 BLADE TO 4 FLEXIBLE (6PK) | 38504E | FG | Floor stock | 4 | CONLM | EA | 150 | 0 | 0 | 0 | 19.51 | 2,926.83 | 0 | 0 | 0 | 2926.828859 | FG |
| AKC | 1010473065 | 47365 7 BLADE TO 4 FLEXIBLE (6PK) | 44252I | FG | Floor stock | 4 | CONLM | EA | 110 | 0 | 0 | 0 | 19.51 | 2,146.34 | 0 | 0 | 0 | 2146.341149 | FG |
| AKC | 1010473065 | 47365 7 BLADE TO 4 FLEXIBLE (6PK) | 45504C | FG | Picking | 4 | CONLM | EA | 190 | 0 | 0 | 0 | 19.51 | 3,707.32 | 0 | 0 | 0 | 3707.316529 | FG |
| AKC | 1010473065 | 47365 7 BLADE TO 4 FLEXIBLE (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 76 | 0 | 0 | 0 | 19.51 | 1,482.93 | 0 | 0 | 0 | 1482.926612 | FG |
| AKC | 1010473075 | 47375 7 BLADE TO 5 FLAT (4PK) | 28186A | FG | Picking | 4 | CONLM | EA | 451 | 0 | 0 | 0 | 8.73 | 3,937.52 | 0 | 0 | 0 | 3937.515485 | FG |
| AKC | 1010473082 | 47382 MT NITEGLOW 7 TO 5 & 4 4PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 470 | 0 | 0 | 0 | 12.85 | 6,040.62 | 0 | 0 | 0 | 6040.620861 | FG |
| AKC | 1010474005B | 47405B 7RND PIN TO 4FLT 20PK | 59420A | FG | Picking | 4 | CONLM | CS | 6 | 0 | 0 | 0 | 40.01 | 240.08 | 0 | 0 | 0 | 240.0818746 | FG |
| AKC | 1010474035B | 47435B 6RND TO 7RV ADPT 20PK | 32104E | FG | Floor stock | 4 | CONLM | CS | 7 | 0 | 0 | 0 | 106.94 | 748.56 | 0 | 0 | 0 | 748.5624994 | FG |
| AKC | 1010475045 | 47545 7 BLADE TO 6 ADPT(AUX) (4PK) | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 2 | 0 | 0 | 0 | 8.71 | 17.43 | 0 | 0 | 0 | 17.4297247 | FG |
| AKC | 1010475055 | 47555 7 BLADE TO 6 RND (BRK) (6PK) | 56504E | FG | Floor stock | 4 | CONLM | EA | 240 | 0 | 0 | 0 | 12.23 | 2,936.27 | 0 | 0 | 0 | 2936.265984 | FG |
| AKC | 1010475070B | 47570B MT ADPT 7 TO 6, 5, & 4 20PK | 58306C | FG | Picking | 4 | CONLM | CS | 2 | 0 | 0 | 0 | 105.98 | 211.97 | 0 | 0 | 0 | 211.9674654 | FG |
| AKC | 1010475075B | 47575B 7RV BLD TO 6RND&4FLT MT 20P | 35192C | FG | Picking | 4 | CONLM | CS | 5 | 0 | 0 | 0 | 59.07 | 295.37 | 0 | 0 | 0 | 295.3728606 | FG |
| AKC | 1010475079 | 47579 7 BLADE TO 6 & 4 (BRK) 1 | 44386A | FG | Picking | 4 | CONLM | EA | 93 | 0 | 0 | 0 | 2.84 | 264.33 | 0 | 0 | 0 | 264.3268162 | FG |
| AKC | 1010475095 | 47595 7 BLADE TO 7 PIN 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 | 0 | 0 | 0 | 25.45 | 25.45 | 0 | 0 | 0 | 25.44951134 | FG |
| AKC | 1010475095 | 47595 7 BLADE TO 7 PIN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 | 0 | 0 | 0 | 25.45 | 76.35 | 0 | 0 | 0 | 76.34853402 | FG |
| AKC | 1010476005 | 47605 4 WIRE KNOCKOUT ADPT (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 2 | 0 | 0 | 0 | 7.92 | 15.85 | 0 | 0 | 0 | 15.84974316 | FG |
| AKC | 1010476035T | NISSAN BC CONN 2PK | 58232A | FG | Picking | 4 | CONLM | CS | 41 | 0 | 0 | 0 | 7.54 | 309.28 | 0 | 0 | 0 | 309.2837374 | FG |
| AKC | 1010476075 | 47675 7 BLADE TO 12 VOLT, 5 & 4 2PK | 34101E | FG | Floor stock | 4 | CONLM | CS | 118 | 0 | 0 | 0 | 7.64 | 901.21 | 0 | 0 | 0 | 901.2115173 | FG |
| AKC | 1010476086T | GM/UNV. BC CONN FLT T STYL W/O ACCESSORY BAG | 38506K | FG | Floor stock | 4 | CONLM | CS | 379 | 0 | 0 | 0 | 6.21 | 2,354.82 | 0 | 0 | 0 | 2354.818456 | FG |
| AKC | 1010476086T | GM/UNV. BC CONN FLT T STYL W/O ACCESSORY BAG | 45132C | FG | Picking | 4 | CONLM | CS | 330 | 0 | 0 | 0 | 6.21 | 2,050.37 | 0 | 0 | 0 | 2050.369632 | FG |
| AKC | 1010476095TB | FORD BRKCTRL CONN FLT T STYL 20PK | 60284B | FG | Picking | 4 | CONLM | CS | 10 | 0 | 0 | 0 | 87.65 | 876.52 | 0 | 0 | 0 | 876.5248291 | FG |
| AKC | 1010477005B | 47705B FORD BC CONN (UNV) 20PK | 59612I | FG | Floor stock | 4 | CONLM | CS | 18 | 0 | 0 | 0 | 42.14 | 758.58 | 0 | 0 | 0 | 758.5779168 | FG |
| AKC | 1010477015 | 47715 FORD BF/IMPULSE CONN 2PK | 28114A | FG | Picking | 4 | CONLM | CS | 380 | 0 | 0 | 0 | 7.46 | 2,836.50 | 0 | 0 | 0 | 2836.502472 | FG |
| AKC | 1010477035 | 47735 FORD BF/IMP CONN 2PK | 55230A | FG | Picking | 4 | CONLM | CS | 18 | 0 | 0 | 0 | 8.47 | 152.38 | 0 | 0 | 0 | 152.3801329 | FG |

LEASE SCHEDULE NO. 026 Page 151 of 152 CARNABY INVENTORY IV, LLC

CONFIDENTIAL ONSET_00032808

FBG_CH1_00091784

DEBTORS' EXHIBIT NO. 175

Page 1559 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032809
FBG_CH1_00091785

DEBTORS' EXHIBIT NO. 175
Page 1560 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032810
FBG_CH1_00091786

**DEBTORS' EXHIBIT NO. 175**
**Page 1561 of 1907**

Exhibit A(2)

LEASE SCHEDULE EXH. 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032811
FBG_CH1_00091787

**DEBTORS' EXHIBIT NO. 175**
**Page 1562 of 1907**

Exhibit A(2)

LEASE SCHEDULE EXC. 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032812
FBG_CH1_00091788

**DEBTORS' EXHIBIT NO. 175**
**Page 1563 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032813
FBG_CH1_00091789

**DEBTORS' EXHIBIT NO. 175**
**Page 1564 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032814
FBG_CH1_00091790

**DEBTORS' EXHIBIT NO. 175
Page 1565 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032815
FBG_CH1_00091791

**DEBTORS' EXHIBIT NO. 175**
**Page 1566 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032816
FBG_CH1_00091792

**DEBTORS' EXHIBIT NO. 175**
**Page 1567 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032817
FBG_CH1_00091793

DEBTORS' EXHIBIT NO. 175
Page 1568 of 1907

Exhibit A (2)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 381ODM-4 | 4PC DRIVEWAY MARKER 8PK | 56494A | FG | Picking | 4 | AAOTH | CS | 80 | 0 | 0 | 0 | 19.99 | 1,598.91 | 0 | 0 | 0 | 1598.912 | FG |
| AKC | 381OSZT | 48"ORANGE DWM CONTRACTOR TUBE 12PK | NE16081 | FG | Floor stock | 4 | CONWC | CS | 133 | 0 | 0 | 0 | 92.93 | 12,359.03 | 0 | 0 | 0 | 12359.025 | FG |
| AKC | 381YDM-24 | OES24 PC REFLECT DWM MARKER48"-YEL 1CS | 27086K | FG | Floor stock | 4 | AAOTH | CS | 98 | 0 | 0 | 0 | 14.93 | 1,463.15 | 0 | 0 | 0 | 1463.1498 | FG |
| AKC | 381YDM-24 | OES24 PC REFLECT DWM MARKER48"-YEL 1CS | 27090K | FG | Floor stock | 4 | AAOTH | CS | 89 | 0 | 0 | 0 | 14.93 | 1,328.78 | 0 | 0 | 0 | 1328.7789 | FG |
| AKC | 384ODM-24 | 24PC DWM W/3" REFL + FOOT PEG 1CS | 87482A | FG | Picking | 4 | AAOTH | CS | 21 | 0 | 0 | 0 | 46.05 | 967.05 | 0 | 0 | 0 | 967.05 | FG |
| AKC | 384ODM-24 | 24PC DWM W/3" REFL + FOOT PEG 1CS | 65480A | FG | Floor stock | 4 | AAOTH | CS | 27 | 0 | 0 | 0 | 46.05 | 1,243.35 | 0 | 0 | 0 | 1243.35 | FG |
| AKC | 384ODM-24 | 24PC DWM W/3" REFL + FOOT PEG 1CS | 88552A | FG | Picking | 4 | AAOTH | CS | 16 | 0 | 0 | 0 | 46.05 | 736.80 | 0 | 0 | 0 | 736.8 | FG |
| AKC | 3945B | OESPR CH/UTILITY LIGHT W/ SWITCH 10PK | 44036G | FG | Floor stock | 4 | TLITE | CS | 20 | 0 | 0 | 0 | 11.55 | 230.98 | 0 | 0 | 0 | 230.976 | FG |
| AKC | 3965B | OESDOME LIGHT 10PK | 33099E | FG | Floor stock | 4 | TLITE | CS | 54 | 0 | 0 | 0 | 14.28 | 771.12 | 0 | 0 | 0 | 771.12 | FG |
| AKC | 3965B | OESDOME LIGHT 10PK | 42408G | FG | Floor stock | 4 | TLITE | CS | 67 | 0 | 0 | 0 | 14.28 | 956.76 | 0 | 0 | 0 | 956.76 | FG |
| AKC | 4-10NY-EGRG | WWG 10"WND WASHER W/ALM EXT POLE4PK | 44122C | FG | Picking | 4 | CONSC | CS | 50 | 0 | 0 | 0 | 27.05 | 1,352.60 | 0 | 0 | 0 | 1352.5952 | FG |
| AKC | 4-10NY-EGRG | WWG 10"WND WASHER W/ALM EXT POLE4PK | 55132K | FG | Floor stock | 4 | CONSC | CS | 44 | 0 | 0 | 0 | 27.05 | 1,190.28 | 0 | 0 | 0 | 1190.283776 | FG |
| AKC | 40045 | 5PC SHOP TOWEL 13X14 RED-ROLL 12PK | 34082A | FG | Picking | 4 | CONSC | CS | 86 | 0 | 0 | 0 | 7.37 | 634.08 | 0 | 0 | 0 | 634.078 | FG |
| AKC | 40048 | 5PC SHOP TOWEL 13X14 RED-ROLL 12PK | DOOR17 | FG | Floor stock | 4 | CONSC | CS | 16 | 0 | 0 | 0 | 7.37 | 117.87 | 0 | 0 | 0 | 117.868 | FG |
| AKC | 40046D | 5PC SHOP TOWEL 13X14 RED-36 PK CASE | 60348B | FG | Picking | 1 | CONSC | CS | 6 | 0 | 0 | 0 | 28.70 | 172.21 | 0 | 0 | 0 | 172.2084 | FG |
| AKC | 40050 | 3PC COTTON TERRY TOWEL 14 X 17 12PK | 37470K | FG | Floor stock | 4 | SGOOD | CS | 48 | 0 | 0 | 0 | 10.92 | 524.20 | 0 | 0 | 0 | 524.1984 | FG |
| AKC | 40051 | 12PC COTTON TERRY TOWEL 14 X 17 6PK | 34077K | FG | Floor stock | 4 | CONSC | CS | 44 | 0 | 0 | 0 | 19.23 | 846.27 | 0 | 0 | 0 | 846.274 | FG |
| AKC | 40051 | 12PC COTTON TERRY TOWEL 14 X 17 6PK | 43516M | FG | Floor stock | 4 | CONSC | CS | 44 | 0 | 0 | 0 | 19.23 | 846.27 | 0 | 0 | 0 | 846.274 | FG |
| AKC | 40059AS | AUTOSPA SUPREME DRYING TOWEL 6PK | 34109E | FG | Floor stock | 4 | SGOOD | CS | 72 | 0 | 0 | 0 | 9.43 | 679.21 | 0 | 0 | 0 | 679.212 | FG |
| AKC | 40062D | 8PC MICROFBR TOWEL 14X14-12 PK CASE | 49096A | FG | Picking | 1 | SGOOD | CS | 15 | 0 | 0 | 0 | 32.93 | 493.96 | 0 | 0 | 0 | 493.959225 | FG |
| AKC | 40065 | 3PC DIAPER SOFT POLISH CLOTH 12PK | 33077E | FG | Floor stock | 4 | SGOOD | CS | 80 | 0 | 0 | 0 | 9.87 | 789.60 | 0 | 0 | 0 | 789.6 | FG |
| AKC | 40065 | 3PC DIAPER SOFT POLISH CLOTH 12PK | CANCEL | FG | Picking | 4 | SGOOD | CS | 28 | 0 | 0 | 0 | 9.87 | 276.36 | 0 | 0 | 0 | 276.36 | FG |
| AKC | 40067 | 6PC DIAPER SOFT POLISH CLOTH 12PK | 50170I | FG | Floor stock | 4 | SGOOD | CS | 64 | 0 | 0 | 0 | 18.52 | 1,185.43 | 0 | 0 | 0 | 1185.4336 | FG |
| AKC | 40102 | GIANT BONE SPONG 8.75X4.5X2.75 12PK | 51188M | FG | Floor stock | 4 | SOFT | CS | 45 | 0 | 0 | 0 | 9.30 | 418.50 | 0 | 0 | 0 | 418.5 | FG |
| AKC | 40102 | GIANT BONE SPONG 8.75X4.5X2.75 12PK | 35540I | FG | Floor stock | 4 | SOFT | CS | 45 | 0 | 0 | 0 | 9.30 | 418.50 | 0 | 0 | 0 | 418.5 | FG |
| AKC | 40102ASPDQ | BROWN BONE SPONGE 6PK PDQ | 63276C | FG | Floor stock | 4 | SGOOD | CS | 62 | 0 | 0 | 0 | 6.34 | 392.93 | 0 | 0 | 0 | 392.925 | FG |
| AKC | 40102ASPDQ | BROWN BONE SPONGE 6PK PDQ | NE15993 | FG | Floor stock | 4 | SGOOD | CS | 640 | 0 | 0 | 0 | 6.34 | 4,056.00 | 0 | 0 | 0 | 4056 | FG |
| AKC | 40110 | MICROFBR SPONGE (80/20 BLEND) 12PK | 26092I | FG | Floor stock | 4 | SGOOD | CS | 29 | 0 | 0 | 0 | 13.50 | 391.64 | 0 | 0 | 0 | 391.6392 | FG |
| AKC | 40112 | LONG CHENILLE MICROF 2IN1 SPG 12PK | 31181E | FG | Floor stock | 4 | SGOOD | CS | 30 | 0 | 0 | 0 | 17.52 | 525.53 | 0 | 0 | 0 | 525.525 | FG |
| AKC | 40112 | LONG CHENILLE MICROF 2IN1 SPG 12PK | 63506M | FG | Floor stock | 4 | SGOOD | CS | 60 | 0 | 0 | 0 | 17.52 | 1,051.05 | 0 | 0 | 0 | 1051.05 | FG |
| AKC | 40112 | LONG CHENILLE MICROF 2IN1 SPG 12PK | 63528M | FG | Floor stock | 4 | SGOOD | CS | 60 | 0 | 0 | 0 | 17.52 | 1,051.05 | 0 | 0 | 0 | 1051.05 | FG |
| AKC | 40118 | 2PC 5" ROUND APPLICATOR PAD 12PK | 33128A | FG | Picking | 4 | SGOOD | CS | 84 | 0 | 0 | 0 | 3.13 | 263.19 | 0 | 0 | 0 | 263.1866 | FG |
| AKC | 40115C | 5" TERRY CLOTH APP. PAD 12PK | 60508B | FG | Picking | 1 | SGOOD | CS | 5 | 0 | 0 | 0 | 3.27 | 16.33 | 0 | 0 | 0 | 16.3349 | FG |
| AKC | 40123C | GRIPPER 2PC MICROFIBER APP. PAD 6PK | 53120C | FG | Picking | 1 | SGOOD | CS | 5 | 0 | 0 | 0 | 6.73 | 33.66 | 0 | 0 | 0 | 33.66389 | FG |
| AKC | 40132B | 6PC MICROFIBER SHOP TOWEL 24PK PDQ | 41470K | FG | Floor stock | 4 | SGOOD | CS | 24 | 0 | 0 | 0 | 25.92 | 621.99 | 0 | 0 | 0 | 621.9936 | FG |
| AKC | 40132B | 6PC MICROFIBER SHOP TOWEL 24PK PDQ | 48540K | FG | Floor stock | 4 | SGOOD | CS | 24 | 0 | 0 | 0 | 25.92 | 621.99 | 0 | 0 | 0 | 621.9936 | FG |
| AKC | 40132B | 6PC MICROFIBER SHOP TOWEL 24PK PDQ | 47530E | FG | Floor stock | 4 | SGOOD | CS | 24 | 0 | 0 | 0 | 25.92 | 621.99 | 0 | 0 | 0 | 621.9936 | FG |
| AKC | 40132B | 6PC MICROFIBER SHOP TOWEL 24PK PDQ | 47530I | FG | Floor stock | 4 | SGOOD | CS | 24 | 0 | 0 | 0 | 25.92 | 621.99 | 0 | 0 | 0 | 621.9936 | FG |
| AKC | 40132B | 6PC MICROFIBER SHOP TOWEL 24PK PDQ | 62506I | FG | Floor stock | 4 | SGOOD | CS | 48 | 0 | 0 | 0 | 25.92 | 1,243.99 | 0 | 0 | 0 | 1243.9872 | FG |
| AKC | 40203AS | 3.5 SQ. FT. FULL SKIN CHAMOIS 6PK | 36246G | FG | Floor stock | 4 | SGOOD | CS | 36 | 0 | 0 | 0 | 31.45 | 1,132.11 | 0 | 0 | 0 | 1132.105296 | FG |
| AKC | 40203ASPDQ | 3.5 S.FT FULL SKN CHAM FOLD 8PK PDQ | 32188E | FG | Floor stock | 4 | SGOOD | CS | 80 | 0 | 0 | 0 | 46.28 | 3,702.21 | 0 | 0 | 0 | 3702.212593 | FG |
| AKC | 40203ASPDQ | 3.5 S.FT FULL SKN CHAM FOLD 8PK PDQ | P/AHOLD | FG | Floor stock | 4 | SGOOD | CS | 35 | 0 | 0 | 0 | 46.28 | 1,619.72 | 0 | 0 | 0 | 1619.717791 | FG |
| AKC | 40205AS | 4.5 SQ FT. FULL SKIN CHAMOIS 6PK | 45470C | FG | Picking | 4 | SGOOD | CS | 10 | 0 | 0 | 0 | 41.97 | 419.74 | 0 | 0 | 0 | 419.7445141 | FG |
| AKC | 40210 | SYNT CHAMOIS 2.5 SQ FT (20X18) 6PK | 54136A | FG | Picking | 4 | SGOOD | CS | 21 | 0 | 0 | 0 | 7.16 | 150.29 | 0 | 0 | 0 | 150.2928 | FG |
| AKC | 40302 | CHENILLE MITT 7X10 (2 SIDED) 6PK | CANCEL | FG | Picking | 4 | SGOOD | CS | 36 | 0 | 0 | 0 | 7.05 | 253.87 | 0 | 0 | 0 | 253.86804 | FG |
| AKC | 40304 | CHENILLE MITT 7X10 1SID NETTING 6PK | P/AHOLD | FG | Floor stock | 4 | CONSC | CS | 5 | 0 | 0 | 0 | 7.36 | 36.78 | 0 | 0 | 0 | 36.775935 | FG |
| AKC | 40307 | MICROFIBER MITT 7 X 10 (80/20) 6PK | 53518A | FG | Picking | 4 | CONSC | CS | 43 | 0 | 0 | 0 | 4.01 | 172.56 | 0 | 0 | 0 | 172.5633 | FG |
| AKC | 40309 | LONG CHENILLE MICROF MITT 7 X10 6PK | 28189M | FG | Floor stock | 4 | SGOOD | CS | 116 | 0 | 0 | 0 | 10.71 | 1,241.81 | 0 | 0 | 0 | 1241.806218 | FG |
| AKC | 40309 | LONG CHENILLE MICROF MITT 7 X10 6PK | 59372G | FG | Floor stock | 4 | SGOOD | CS | 132 | 0 | 0 | 0 | 10.71 | 1,413.09 | 0 | 0 | 0 | 1413.089832 | FG |
| AKC | 40309 | LONG CHENILLE MICROF MITT 7 X10 6PK | 68564M | FG | Floor stock | 4 | SGOOD | CS | 240 | 0 | 0 | 0 | 10.71 | 2,569.25 | 0 | 0 | 0 | 2569.25424 | FG |
| AKC | 40314 | 2SIDED MICROFIBER INT DUSTER 12PK | 45254A | FG | Picking | 4 | SGOOD | CS | 16 | 0 | 0 | 0 | 8.45 | 135.22 | 0 | 0 | 0 | 135.216 | FG |
| AKC | 40400AS | CTN POLISH TERRY BONNET 5-6" 12PK | 31164G | FG | Floor stock | 4 | SGOOD | CS | 24 | 0 | 0 | 0 | 13.05 | 313.31 | 0 | 0 | 0 | 313.307568 | FG |
| AKC | 40411AS | FOAM BONNET 9-10" CLAMSHELL 12PK | 38206G | FG | Floor stock | 4 | CONSC | CS | 32 | 0 | 0 | 0 | 18.23 | 583.38 | 0 | 0 | 0 | 583.380672 | FG |
| AKC | 40411AS | FOAM BONNET 9-10" CLAMSHELL 12PK | 63132I | FG | Floor stock | 4 | CONSC | CS | 32 | 0 | 0 | 0 | 18.23 | 583.38 | 0 | 0 | 0 | 583.380672 | FG |
| AKC | 420013HTMIRF | 420013HTMIRF SD 10QT DRAIN 3PK | 20186 | FG | Picking | 4 | CONFT | CS | 324 | 0 | 0 | 0 | 9.97 | 3,231.27 | 0 | 0 | 0 | 3231.265284 | FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | 28183G | FG | Floor stock | 4 | CONFT | CS | 17 | 0 | 0 | 0 | 19.23 | 326.85 | 0 | 0 | 0 | 326.847773 | FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | 30183E | FG | Floor stock | 4 | CONFT | CS | 15 | 0 | 0 | 0 | 19.23 | 288.40 | 0 | 0 | 0 | 288.3950939 | FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | 65530G | FG | Floor stock | 4 | CONFT | CS | 32 | 0 | 0 | 0 | 9.48 | 303.21 | 0 | 0 | 0 | 303.2136 | FG |
| AKC | 420032MI | 420032MI 16 QT DRAIN CONT 2PK | NE18967P | FG | Picking | 4 | CONFT | CS | 80 | 0 | 0 | 0 | 10.58 | 846.33 | 0 | 0 | 0 | 846.3299224 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 10195 | FG | Picking | 4 | CONFT | CS | 104 | 0 | 0 | 0 | 23.31 | 2,424.19 | 0 | 0 | 0 | 2424.190202 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 21196 | FG | Floor stock | 4 | CONFT | CS | 216 | 0 | 0 | 0 | 23.31 | 5,034.86 | 0 | 0 | 0 | 5034.856573 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 21210P | FG | Picking | 4 | CONFT | CS | 216 | 0 | 0 | 0 | 23.31 | 5,034.86 | 0 | 0 | 0 | 5034.856573 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 34188A | FG | Picking | 4 | CONFT | CS | 13 | 0 | 0 | 0 | 23.31 | 303.02 | 0 | 0 | 0 | 303.0237752 | FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK048 | FG | Picking | 4 | CONFT | CS | 416 | 0 | 0 | 0 | 23.31 | 9,696.76 | 0 | 0 | 0 | 9696.760807 | FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | 44480G | FG | Floor stock | 4 | CONFT | CS | 6 | 0 | 0 | 0 | 18.54 | 111.27 | 0 | 0 | 0 | 111.269046 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 21176P | FG | Picking | 4 | CONFT | CS | 162 | 0 | 0 | 0 | 17.88 | 2,896.06 | 0 | 0 | 0 | 2896.058501 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 26070I | FG | Floor stock | 4 | CONFT | CS | 6 | 0 | 0 | 0 | 17.88 | 107.26 | 0 | 0 | 0 | 107.261426 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 27136G | FG | Floor stock | 4 | CONFT | CS | 6 | 0 | 0 | 0 | 17.88 | 107.26 | 0 | 0 | 0 | 107.261426 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 34139A | FG | Picking | 4 | CONFT | CS | 12 | 0 | 0 | 0 | 17.88 | 214.52 | 0 | 0 | 0 | 214.522852 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 41516E | FG | Floor stock | 4 | CONFT | CS | 5 | 0 | 0 | 0 | 17.88 | 89.38 | 0 | 0 | 0 | 89.38452165 | FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | BULK032 | FG | Picking | 4 | CONFT | CS | 246 | 0 | 0 | 0 | 17.88 | 4,397.72 | 0 | 0 | 0 | 4397.718465 | FG |
| AKC | 42010MI | 42010MI 20QT LESSMESS DRN PN10PK | 26132E | FG | Floor stock | 4 | CONFT | CS | 8 | 0 | 0 | 0 | 27.40 | 219.17 | 0 | 0 | 0 | 219.169764 | FG |
| AKC | 42010MI | 42010MI 20QT LESSMESS DRN PN10PK | W179 | FG | Picking | 4 | CONFT | CS | 111 | 0 | 0 | 0 | 27.40 | 3,040.98 | 0 | 0 | 0 | 3040.980476 | FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 50276I | FG | Floor stock | 4 | CONOL | CS | 18 | 0 | 0 | 0 | 25.83 | 464.96 | 0 | 0 | 0 | 464.9562 | FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 57410I | FG | Floor stock | 4 | CONOL | CS | 18 | 0 | 0 | 0 | 25.83 | 464.96 | 0 | 0 | 0 | 464.9562 | FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 30179K | FG | Floor stock | 4 | CONOL | CS | 18 | 0 | 0 | 0 | 23.54 | 423.77 | 0 | 0 | 0 | 423.7747178 | FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 30184E | FG | Floor stock | 4 | CONOL | CS | 18 | 0 | 0 | 0 | 23.54 | 423.77 | 0 | 0 | 0 | 423.7747178 | FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | DOOR02 | FG | Floor stock | 4 | CONOL | CS | 54 | 0 | 0 | 0 | 23.54 | 1,271.32 | 0 | 0 | 0 | 1271.324154 | FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | SHIP | FG | Shipment | 4 | CONOL | CS | 298 | 0 | 0 | 0 | 23.54 | 7,015.83 | 0 | 0 | 0 | 7015.825884 | FG |
| AKC | 42113MI | 42113MI 13QT EXTENDER DRAIN 2PK | 50482I | FG | Floor stock | 1 | CONFT | CS | 18 | 0 | 0 | 0 | 43.91 | 790.37 | 0 | 0 | 0 | 790.370726 | FG |
| AKC | 42113MI | 42113MI 13QT EXTENDER DRAIN 2PK | AKC RCV 1 | FG | Floor stock | 1 | CONFT | CS | 4 | 0 | 0 | 0 | 43.91 | 175.64 | 0 | 0 | 0 | 175.6379391 | FG |
| AKC | 42113MI | 42113MI 13QT EXTENDER DRAIN 2PK | BULK014 | FG | Picking | 1 | CONFT | CS | 164 | 0 | 0 | 0 | 43.91 | 7,201.16 | 0 | 0 | 0 | 7201.155504 | FG |
| AKC | 4327 | SG PRR O BLK PLAIN RU 6PK | 40420A | FG | Picking | 4 | VEHAC | CS | 130 | 0 | 0 | 0 | 23.81 | 3,096.22 | 0 | 0 | 0 | 3096.220443 | FG |
| AKC | 44003OC | TUF-SCRUB/PRO SCRUB SPONGE PDQ 8 | 31135E | FG | Floor stock | 4 | CONSC | CS | 122 | 0 | 0 | 0 | 13.94 | 1,700.19 | 0 | 0 | 0 | 1700.192 | FG |
| AKC | 44003OC | TUF-SCRUB/PRO SCRUB SPONGE PDQ 8 | 46384I | FG | Floor stock | 4 | CONSC | CS | 133 | 0 | 0 | 0 | 13.94 | 1,853.49 | 0 | 0 | 0 | 1853.488 | FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES PDQ 2PK | 31181K | FG | Floor stock | 4 | CONSC | CS | 128 | 0 | 0 | 0 | 7.42 | 949.71 | 0 | 0 | 0 | 949.7088 | FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES PDQ 2PK | NE15984 | FG | Floor stock | 4 | CONSC | CS | 1536 | 0 | 0 | 0 | 7.42 | 11,396.51 | 0 | 0 | 0 | 11396.5056 | FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES PDQ 2PK | NE18968P | FG | Picking | 4 | CONSC | CS | 230 | 0 | 0 | 0 | 7.42 | 1,706.51 | 0 | 0 | 0 | 1706.508 | FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES IN PDQ 2PK | 40528A | FG | Picking | 4 | CONSC | CS | 13 | 0 | 0 | 0 | 6.01 | 78.19 | 0 | 0 | 0 | 78.1872 | FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES IN PDQ 2PK | 85278E | FG | Floor stock | 4 | CONSC | CS | 216 | 0 | 0 | 0 | 6.01 | 1,298.11 | 0 | 0 | 0 | 1299.1104 | FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES PDQ 4PK | 50458K | FG | Floor stock | 4 | CONSC | CS | 144 | 0 | 0 | 0 | 7.71 | 1,110.41 | 0 | 0 | 0 | 1110.4128 | FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES PDQ 4PK | 51494K | FG | Floor stock | 4 | CONSC | CS | 144 | 0 | 0 | 0 | 7.71 | 1,110.41 | 0 | 0 | 0 | 1110.4128 | FG |
| AKC | 4406 | SG PRR A BLK PLAIN RU 6PK | 33072G | FG | Floor stock | 4 | VEHAC | CS | 120 | 0 | 0 | 0 | 19.29 | 2,314.42 | 0 | 0 | 0 | 2314.416276 | FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WASH SPONGE 8PK | 52528M | FG | Floor stock | 4 | SGOOD | CS | 80 | 0 | 0 | 0 | 9.00 | 720.00 | 0 | 0 | 0 | 720 | FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WASH SPONGE 8PK | 52530M | FG | Floor stock | 4 | SGOOD | CS | 80 | 0 | 0 | 0 | 9.00 | 720.00 | 0 | 0 | 0 | 720 | FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WASH SPONGE 8PK | 53456M | FG | Floor stock | 4 | SGOOD | CS | 80 | 0 | 0 | 0 | 9.00 | 720.00 | 0 | 0 | 0 | 720 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOWELS 8PK | 28181G | FG | Floor stock | 4 | SGOOD | CS | 45 | 0 | 0 | 0 | 21.91 | 986.08 | 0 | 0 | 0 | 986.076 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOWELS 8PK | 37528E | FG | Floor stock | 4 | SGOOD | CS | 45 | 0 | 0 | 0 | 21.91 | 986.08 | 0 | 0 | 0 | 986.076 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOWELS 8PK | 52002I | FG | Floor stock | 4 | SGOOD | CS | 45 | 0 | 0 | 0 | 21.91 | 986.08 | 0 | 0 | 0 | 986.076 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOWELS 8PK | 52048I | FG | Floor stock | 4 | SGOOD | CS | 45 | 0 | 0 | 0 | 21.91 | 986.08 | 0 | 0 | 0 | 986.076 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOWELS 8PK | 84146E | FG | Floor stock | 4 | SGOOD | CS | 83 | 0 | 0 | 0 | 21.91 | 1,818.76 | 0 | 0 | 0 | 1818.7624 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL SET 12PK | 28093I | FG | Floor stock | 4 | SGOOD | CS | 72 | 0 | 0 | 0 | 21.58 | 1,553.49 | 0 | 0 | 0 | 1553.4936 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL SET 12PK | 29181M | FG | Floor stock | 4 | SGOOD | CS | 63 | 0 | 0 | 0 | 21.58 | 1,359.31 | 0 | 0 | 0 | 1359.3069 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL SET 12PK | 29169M | FG | Floor stock | 4 | SGOOD | CS | 63 | 0 | 0 | 0 | 21.58 | 1,359.31 | 0 | 0 | 0 | 1359.3069 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL SET 12PK | 33138K | FG | Floor stock | 4 | SGOOD | CS | 63 | 0 | 0 | 0 | 21.58 | 1,359.31 | 0 | 0 | 0 | 1359.3069 | FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 28137I | FG | Floor stock | 4 | SGOOD | CS | 56 | 0 | 0 | 0 | 24.60 | 1,377.77 | 0 | 0 | 0 | 1377.768 | FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 31181E | FG | Floor stock | 4 | SGOOD | CS | 56 | 0 | 0 | 0 | 24.60 | 1,377.77 | 0 | 0 | 0 | 1377.768 | FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 32096G | FG | Floor stock | 4 | SGOOD | CS | 56 | 0 | 0 | 0 | 24.60 | 1,377.77 | 0 | 0 | 0 | 1377.768 | FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 35195E | FG | Floor stock | 4 | SGOOD | CS | 56 | 0 | 0 | 0 | 24.60 | 1,377.77 | 0 | 0 | 0 | 1377.768 | FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 47170A | FG | Picking | 4 | SGOOD | CS | 56 | 0 | 0 | 0 | 24.60 | 1,377.77 | 0 | 0 | 0 | 1377.768 | FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | NE13008 | FG | Floor stock | 4 | SGOOD | CS | 794 | 0 | 0 | 0 | 24.60 | 19,534.78 | 0 | 0 | 0 | 19534.782 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATOR SET 8PK + GRIPPER | 26178M | FG | Floor stock | 4 | SGOOD | CS | 53 | 0 | 0 | 0 | 16.06 | 851.02 | 0 | 0 | 0 | 851.0157 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATOR SET 8PK + GRIPPER | 29145G | FG | Floor stock | 4 | SGOOD | CS | 48 | 0 | 0 | 0 | 16.06 | 770.73 | 0 | 0 | 0 | 770.7312 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATOR SET 8PK + GRIPPER | 41480G | FG | Floor stock | 4 | SGOOD | CS | 48 | 0 | 0 | 0 | 16.06 | 770.73 | 0 | 0 | 0 | 770.7312 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATOR SET 8PK + GRIPPER | 46470G | FG | Floor stock | 4 | SGOOD | CS | 48 | 0 | 0 | 0 | 16.06 | 770.73 | 0 | 0 | 0 | 770.7312 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATOR SET 8PK + GRIPPER | 48434E | FG | Floor stock | 4 | SGOOD | CS | 48 | 0 | 0 | 0 | 16.06 | 770.73 | 0 | 0 | 0 | 770.7312 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATOR SET 8PK + GRIPPER | 48480G | FG | Floor stock | 4 | SGOOD | CS | 48 | 0 | 0 | 0 | 16.06 | 770.73 | 0 | 0 | 0 | 770.7312 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATOR SET 8PK + GRIPPER | 48528G | FG | Floor stock | 4 | SGOOD | CS | 48 | 0 | 0 | 0 | 16.06 | 770.73 | 0 | 0 | 0 | 770.7312 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATOR SET 8PK + GRIPPER | 60026G | FG | Floor stock | 4 | SGOOD | CS | 48 | 0 | 0 | 0 | 16.06 | 770.73 | 0 | 0 | 0 | 770.7312 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATOR SET 8PK + GRIPPER | 60028I | FG | Floor stock | 4 | SGOOD | CS | 48 | 0 | 0 | 0 | 16.06 | 770.73 | 0 | 0 | 0 | 770.7312 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATOR SET 8PK + GRIPPER | 82314M | FG | Floor stock | 4 | SGOOD | CS | 96 | 0 | 0 | 0 | 16.06 | 1,541.46 | 0 | 0 | 0 | 1541.4624 | FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6PK | 68122K | FG | Floor stock | 4 | SGOOD | CS | 192 | 0 | 0 | 0 | 15.35 | 2,946.41 | 0 | 0 | 0 | 2946.4128 | FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6PK | 68374M | FG | Floor stock | 4 | SGOOD | CS | 192 | 0 | 0 | 0 | 15.35 | 2,946.41 | 0 | 0 | 0 | 2946.4128 | FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6PK | 68396M | FG | Floor stock | 4 | SGOOD | CS | 192 | 0 | 0 | 0 | 15.35 | 2,946.41 | 0 | 0 | 0 | 2946.4128 | FG |
| AKC | 44128OC | OXI CLEAN XL MICROFIBER DRYER TOWEL W/POCKET 12PK | NE16147 | FG | Floor stock | 4 | SGOOD | CS | 510 | 0 | 0 | 0 | 21.26 | 10,840.88 | 0 | 0 | 0 | 10840.8762 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 10147 | FG | Picking | 4 | SGOOD | CS | 6 | 0 | 0 | 0 | 61.33 | 367.98 | 0 | 0 | 0 | 367.983 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 28082G | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 28084G | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 28180G | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 27173K | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 28186K | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29092E | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29100G | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29129E | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 31128G | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 32103G | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 32142E | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 33123K | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 34093E | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 35108G | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 35180E | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 35530I | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 42132E | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 43240E | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47026G | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47072I | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 50278E | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 51530K | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 51540I | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 53494G | FG | Floor stock | 4 | SGOOD | CS | 8 | 0 | 0 | 0 | 61.33 | 490.64 | 0 | 0 | 0 | 490.644 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 61134K | FG | Floor stock | 4 | SGOOD | CS | 16 | 0 | 0 | 0 | 61.33 | 981.29 | 0 | 0 | 0 | 981.288 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 61134M | FG | Floor stock | 4 | SGOOD | CS | 16 | 0 | 0 | 0 | 61.33 | 981.29 | 0 | 0 | 0 | 981.288 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 61230I | FG | Floor stock | 4 | SGOOD | CS | 16 | 0 | 0 | 0 | 61.33 | 981.29 | 0 | 0 | 0 | 981.288 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 61456A | FG | Floor stock | 4 | SGOOD | CS | 16 | 0 | 0 | 0 | 61.33 | 981.29 | 0 | 0 | 0 | 981.288 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 61470M | FG | Floor stock | 4 | SGOOD | CS | 16 | 0 | 0 | 0 | 61.33 | 981.29 | 0 | 0 | 0 | 981.288 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 63110G | FG | Floor stock | 4 | SGOOD | CS | 16 | 0 | 0 | 0 | 61.33 | 981.29 | 0 | 0 | 0 | 981.288 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 63146G | FG | Floor stock | 4 | SGOOD | CS | 16 | 0 | 0 | 0 | 61.33 | 981.29 | 0 | 0 | 0 | 981.288 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 63580I | FG | Floor stock | 4 | SGOOD | CS | 16 | 0 | 0 | 0 | 61.33 | 981.29 | 0 | 0 | 0 | 981.288 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 65540E | FG | Floor stock | 4 | SGOOD | CS | 16 | 0 | 0 | 0 | 61.33 | 981.29 | 0 | 0 | 0 | 981.288 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 66590A | FG | Picking | 4 | SGOOD | CS | 13 | 0 | 0 | 0 | 61.33 | 797.30 | 0 | 0 | 0 | 797.2965 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 66444M | FG | Floor stock | 4 | SGOOD | CS | 22 | 0 | 0 | 0 | 61.33 | 1,349.27 | 0 | 0 | 0 | 1349.271 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68480G | FG | Floor stock | 4 | SGOOD | CS | 16 | 0 | 0 | 0 | 61.33 | 981.29 | 0 | 0 | 0 | 981.288 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68518E | FG | Floor stock | 4 | SGOOD | CS | 16 | 0 | 0 | 0 | 61.33 | 981.29 | 0 | 0 | 0 | 981.288 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | NE13144 | FG | Floor stock | 4 | SGOOD | CS | 162 | 0 | 0 | 0 | 61.33 | 9,935.54 | 0 | 0 | 0 | 9935.541 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 27096E | FG | Floor stock | 4 | SGOOD | CS | 7 | 0 | 0 | 0 | 64.67 | 452.70 | 0 | 0 | 0 | 452.70225 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 28111E | FG | Floor stock | 4 | SGOOD | CS | 12 | 0 | 0 | 0 | 64.67 | 776.06 | 0 | 0 | 0 | 776.061 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 28144I | FG | Floor stock | 4 | SGOOD | CS | 12 | 0 | 0 | 0 | 64.67 | 776.06 | 0 | 0 | 0 | 776.061 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 28162E | FG | Floor stock | 4 | SGOOD | CS | 12 | 0 | 0 | 0 | 64.67 | 776.06 | 0 | 0 | 0 | 776.061 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 28177G | FG | Floor stock | 4 | SGOOD | CS | 16 | 0 | 0 | 0 | 64.67 | 1,034.75 | 0 | 0 | 0 | 1034.748 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 31159I | FG | Floor stock | 4 | SGOOD | CS | 12 | 0 | 0 | 0 | 64.67 | 776.06 | 0 | 0 | 0 | 776.061 | FG |

LEASE SCHEDULE NO. 026 Page 143 of 152 CARNABY INVENTORY IV, LLC

CONFIDENTIAL ONSET_00032818

FBG_CH1_00091794

DEBTORS' EXHIBIT NO. 175
Page 1569 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032819
FBG_CH1_00091795

**DEBTORS' EXHIBIT NO. 175**
**Page 1570 of 1907**

Exhibit A(2)

LEASE SCHEDULE ENC1-006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032820
FBG_CH1_00091796

**DEBTORS' EXHIBIT NO. 175**
**Page 1571 of 1907**

Exhibit A (2)

LEASE SCHEDULE ENG. 006

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032821
FBG_CH1_00091797

**DEBTORS' EXHIBIT NO. 175**
**Page 1572 of 1907**

Exhibit A (2)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 93069 | 60 HDL(15/16")W/ MTL TIP 6PK | 83518A | FG | Picking | 4 | CONSC | CS | 60 | 0 | 0 | 0 | 15.85 | 951.05 | 0 | 0 | 0 | 951.04554 | FG |
| AKC | 93072 | 10" QUAD HEAD W/FLOW THRU EXT 6PK | 49420C | FG | Picking | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 71.55 | 858.57 | 0 | 0 | 0 | 858.573756 | FG |
| AKC | 93072 | 10" QUAD HEAD W/FLOW THRU EXT 6PK | 81600A | FG | Floor stock | 4 | CONSC | CS | 5 | 0 | 0 | 0 | 71.55 | 357.74 | 0 | 0 | 0 | 357.739065 | FG |
| AKC | 93077 | 5" HD BRSH W/YEL FIBER 6PK | 44192A | FG | Picking | 4 | CONSC | CS | 34 | 0 | 0 | 0 | 20.70 | 703.72 | 0 | 0 | 0 | 703.7172059 | FG |
| AKC | 93083 | 10 NYLEX WSH BRSH 6PK | 31140I | FG | Floor stock | 4 | CONSC | CS | 64 | 0 | 0 | 0 | 34.38 | 2,200.61 | 0 | 0 | 0 | 2200.608 | FG |
| AKC | 93083 | 10 NYLEX WSH BRSH 6PK | 31159K | FG | Floor stock | 4 | CONSC | CS | 64 | 0 | 0 | 0 | 34.38 | 2,200.61 | 0 | 0 | 0 | 2200.608 | FG |
| AKC | 93086 | 10 BI-LEVEL YELLOW FORK FIBER 6PK | 58276E | FG | Floor stock | 4 | CONSC | CS | 60 | 0 | 0 | 0 | 26.08 | 1,562.78 | 0 | 0 | 0 | 1562.7638 | FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 52.13 | 938.43 | 0 | 0 | 0 | 938.42811 | FG |
| AKC | 93089MX | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | 80420G | FG | Floor stock | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 54.43 | 653.12 | 0 | 0 | 0 | 653.124636 | FG |
| AKC | 93089MX | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | 63588M | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 54.43 | 1,306.25 | 0 | 0 | 0 | 1306.249272 | FG |
| AKC | 93089S | 10BRSH/70" EXT.HDLE 6PK | NE18065P | FG | Picking | 4 | CONSC | CS | 154 | 0 | 0 | 0 | 44.65 | 6,875.83 | 0 | 0 | 0 | 6875.8305 | FG |
| AKC | 93097A | 10 BI-LEVEL -65IN. EXTHD 6PK | 40146C | FG | Picking | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 60.45 | 725.34 | 0 | 0 | 0 | 725.3445 | FG |
| AKC | 93097A | 10 BI-LEVEL -65IN. EXTHD 6PK | 49230A | FG | Picking | 4 | CONSC | CS | 2 | 0 | 0 | 0 | 60.45 | 120.89 | 0 | 0 | 0 | 120.89075 | FG |
| AKC | 93097A | 10 BI-LEVEL -65IN. EXTHD 6PK | B/O HOLD | FG | Floor stock | 4 | CONSC | CS | 8 | 0 | 0 | 0 | 60.45 | 483.56 | 0 | 0 | 0 | 483.563 | FG |
| AKC | 93097A | 10 BI-LEVEL -65IN. EXTHD 6PK | RCV HOLD | FG | Floor stock | 4 | CONSC | CS | 35 | 0 | 0 | 0 | 60.45 | 2,115.59 | 0 | 0 | 0 | 2115.588125 | FG |
| AKC | 93112 | LINT & HAIR REMOVAL BRUSH 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 4 | 0 | 0 | 0 | 8.58 | 34.31 | 0 | 0 | 0 | 34.3144 | FG |
| AKC | 93133 | 10" HEAD W/72" HARDWOOD HDLE 6PK | 68314A | FG | Floor stock | 1 | CONSC | CS | 15 | 0 | 0 | 0 | 63.03 | 945.44 | 0 | 0 | 0 | 945.4408859 | FG |
| AKC | 93134 | SHOP DUST PAN & BROOM 12PK | 28004M | FG | Floor stock | 4 | CONSC | CS | 15 | 0 | 0 | 0 | 19.21 | 288.14 | 0 | 0 | 0 | 288.135 | FG |
| AKC | 93201B | BODY BRUSH 4PC PDQ | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 278 | 0 | 0 | 0 | 11.77 | 3,270.67 | 0 | 0 | 0 | 3270.67 | FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 54134K | FG | Floor stock | 4 | CONSC | CS | 112 | 0 | 0 | 0 | 7.36 | 824.71 | 0 | 0 | 0 | 824.7064 | FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 68254G | FG | Floor stock | 4 | CONSC | CS | 112 | 0 | 0 | 0 | 7.36 | 824.71 | 0 | 0 | 0 | 824.7064 | FG |
| AKC | 93206 | 10" BI-LEVEL W/GREEN EXT HDLE 6PK | 50516A | FG | Picking | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 78.71 | 944.56 | 0 | 0 | 0 | 944.556 | FG |
| AKC | 93210RF | MICRO FIBER WASH MOP W/48" EXT 6PK | 42396I | FG | Floor stock | 4 | CONSC | CS | 30 | 0 | 0 | 0 | 30.07 | 902.25 | 0 | 0 | 0 | 902.24571 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31071I | FG | Floor stock | 4 | CONSC | CS | 15 | 0 | 0 | 0 | 67.16 | 1,007.35 | 0 | 0 | 0 | 1007.35125 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31101G | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 67.16 | 1,208.82 | 0 | 0 | 0 | 1208.8215 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31102G | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 67.16 | 1,208.82 | 0 | 0 | 0 | 1208.8215 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31102K | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 67.16 | 1,208.82 | 0 | 0 | 0 | 1208.8215 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 36470I | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 67.16 | 1,208.82 | 0 | 0 | 0 | 1208.8215 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 38388G | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 67.16 | 1,208.82 | 0 | 0 | 0 | 1208.8215 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 44254E | FG | Floor stock | 4 | CONSC | CS | 15 | 0 | 0 | 0 | 67.16 | 1,007.35 | 0 | 0 | 0 | 1007.35125 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 44362E | FG | Floor stock | 4 | CONSC | CS | 15 | 0 | 0 | 0 | 67.16 | 1,007.35 | 0 | 0 | 0 | 1007.35125 | FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 53446G | FG | Floor stock | 4 | CONSC | CS | 15 | 0 | 0 | 0 | 67.16 | 1,007.35 | 0 | 0 | 0 | 1007.35125 | FG |
| AKC | 93212ASPDQ | DLX WHEEL & TIRE BRUSH 8PK PDQ | 55528C | FG | Floor stock | 4 | CONSC | CS | 52 | 0 | 0 | 0 | 13.26 | 689.64 | 0 | 0 | 0 | 689.6448 | FG |
| AKC | 93303 | 9"2 IN1 MICROFBR WASHGLOVE W48 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 3 | 0 | 0 | 0 | 28.77 | 86.31 | 0 | 0 | 0 | 86.31288 | FG |
| AKC | 93303C | 9" 2-IN-1 MICRO WASHGLOVE W48 6PK | 46132E | FG | Floor stock | 1 | CONSC | CS | 19 | 0 | 0 | 0 | 31.92 | 606.42 | 0 | 0 | 0 | 606.423684 | FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 58024I | FG | Floor stock | 4 | CONSC | CS | 20 | 0 | 0 | 0 | 26.37 | 527.48 | 0 | 0 | 0 | 527.475 | FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 58132I | FG | Floor stock | 4 | CONSC | CS | 20 | 0 | 0 | 0 | 26.37 | 527.48 | 0 | 0 | 0 | 527.475 | FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 61802G | FG | Floor stock | 4 | CONSC | CS | 36 | 0 | 0 | 0 | 26.37 | 949.46 | 0 | 0 | 0 | 949.455 | FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 64158G | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 26.37 | 1,265.94 | 0 | 0 | 0 | 1265.94 | FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 67336I | FG | Floor stock | 4 | CONSC | CS | 36 | 0 | 0 | 0 | 26.37 | 949.46 | 0 | 0 | 0 | 949.455 | FG |
| AKC | 93501 | 5 HOLE 1IN. DIA SANDED 12PK | 67372A | FG | Floor stock | 4 | CONSC | CS | 65 | 0 | 0 | 0 | 47.59 | 3,093.18 | 0 | 0 | 0 | 3093.180223 | FG |
| AKC | 93502 | WOODEN POLE 6' W/METAL TIP 6PK | 52372A | FG | Picking | 4 | CONSC | CS | 5 | 0 | 0 | 0 | 35.88 | 179.40 | 0 | 0 | 0 | 179.399152 | FG |
| AKC | 93566T | STACK BRSH 4"&6 TETALON FIBER 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 1 | 0 | 0 | 0 | 57.54 | 57.54 | 0 | 0 | 0 | 57.54 | FG |
| AKC | 93888 | 4 WIRE WATERPROOF PLUG 100PK | 59214C | FG | Picking | 4 | TLITE | CS | 5 | 0 | 0 | 0 | 125.76 | 628.80 | 0 | 0 | 0 | 628.8 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 26068K | FG | Floor stock | 4 | CONSC | CS | 9 | 0 | 0 | 0 | 63.09 | 567.80 | 0 | 0 | 0 | 567.7965 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 26074M | FG | Floor stock | 4 | CONSC | CS | 9 | 0 | 0 | 0 | 63.09 | 567.80 | 0 | 0 | 0 | 567.7965 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 27086I | FG | Floor stock | 4 | CONSC | CS | 9 | 0 | 0 | 0 | 63.09 | 567.80 | 0 | 0 | 0 | 567.7965 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 43492E | FG | Floor stock | 4 | CONSC | CS | 9 | 0 | 0 | 0 | 63.09 | 567.80 | 0 | 0 | 0 | 567.7965 | FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 43508E | FG | Floor stock | 4 | CONSC | CS | 9 | 0 | 0 | 0 | 63.09 | 567.80 | 0 | 0 | 0 | 567.7965 | FG |
| AKC | 94000AS | AUTO SPA 6" ORBITAL POLISHER 2PK | 32189K | FG | Floor stock | 4 | CONSC | CS | 105 | 0 | 0 | 0 | 26.13 | 2,743.88 | 0 | 0 | 0 | 2743.8789 | FG |
| AKC | 94000AS | AUTO SPA 6" ORBITAL POLISHER 2PK | B/O HOLD | FG | Floor stock | 4 | CONSC | CS | 3 | 0 | 0 | 0 | 26.13 | 78.40 | 0 | 0 | 0 | 78.39654 | FG |
| AKC | 94000AS | AUTO SPA 6" ORBITAL POLISHER 2PK | SHIP | FG | Shipment | 4 | CONSC | CS | 15 | 0 | 0 | 0 | 26.13 | 391.98 | 0 | 0 | 0 | 391.9827 | FG |
| AKC | 94001AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 83156G | FG | Floor stock | 4 | CONSC | CS | 160 | 0 | 0 | 0 | 17.72 | 2,835.43 | 0 | 0 | 0 | 2835.4336 | FG |
| AKC | 94001AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 63246K | FG | Floor stock | 4 | CONSC | CS | 128 | 0 | 0 | 0 | 17.72 | 2,268.35 | 0 | 0 | 0 | 2268.34688 | FG |
| AKC | 94001AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 56396I | FG | Floor stock | 4 | CONSC | CS | 160 | 0 | 0 | 0 | 17.72 | 2,835.43 | 0 | 0 | 0 | 2835.4336 | FG |
| AKC | 94012ASPDQ | DLX DUBLE LOOP WHEEL BRSH 12PKPDQ | 36002K | FG | Floor stock | 4 | CONSC | CS | 72 | 0 | 0 | 0 | 12.21 | 878.90 | 0 | 0 | 0 | 878.904 | FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 32171E | FG | Floor stock | 4 | CONSC | CS | 78 | 0 | 0 | 0 | 9.56 | 745.85 | 0 | 0 | 0 | 745.8477 | FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 32180I | FG | Floor stock | 4 | CONSC | CS | 72 | 0 | 0 | 0 | 9.56 | 688.47 | 0 | 0 | 0 | 688.4748 | FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 40506E | FG | Floor stock | 4 | CONSC | CS | 58 | 0 | 0 | 0 | 9.56 | 554.60 | 0 | 0 | 0 | 554.6047 | FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 62372K | FG | Floor stock | 4 | CONSC | CS | 144 | 0 | 0 | 0 | 9.56 | 1,376.95 | 0 | 0 | 0 | 1376.9496 | FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 64420C | FG | Floor stock | 4 | CONSC | CS | 95 | 0 | 0 | 0 | 9.56 | 908.40 | 0 | 0 | 0 | 908.40425 | FG |
| AKC | 94025 | WHEEL & BRUMPER BRSH W/BLACK 6PK | 51398A | FG | Picking | 4 | CONSC | CS | 83 | 0 | 0 | 0 | 9.17 | 761.48 | 0 | 0 | 0 | 761.4835 | FG |
| AKC | 94026AS | OBS4PC CRAB & TRAP DUSTER SET 6PK | 62348E | FG | Floor stock | 4 | CONSC | CS | 192 | 0 | 0 | 0 | 7.94 | 1,525.08 | 0 | 0 | 0 | 1525.0752 | FG |
| AKC | 94038 | TIRE & BUMPER BRUSH W/OVERMOLD 12PK | 37012M | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 16.27 | 780.92 | 0 | 0 | 0 | 780.924 | FG |
| AKC | 94038 | TIRE & BUMPER BRUSH W/OVERMOLD 12PK | 40494M | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 16.27 | 780.92 | 0 | 0 | 0 | 780.924 | FG |
| AKC | 94101HO | PLASTIC SQUEEGEE BUCKET 18PK | DOOR03 | FG | Floor stock | 4 | CONSC | CS | 11 | 0 | 0 | 0 | 84.81 | 932.87 | 0 | 0 | 0 | 932.5684102 | FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | 52408A | FG | Picking | 1 | CONSC | CS | 10 | 0 | 0 | 0 | 20.40 | 203.97 | 0 | 0 | 0 | 203.9665468 | FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | 56578I | FG | Floor stock | 1 | CONSC | CS | 36 | 0 | 0 | 0 | 20.40 | 734.28 | 0 | 0 | 0 | 734.2795685 | FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | 87504I | FG | Floor stock | 1 | CONSC | CS | 36 | 0 | 0 | 0 | 20.40 | 734.28 | 0 | 0 | 0 | 734.2795685 | FG |
| AKC | 94102C | 3 GAL(12 QT) SPEC WASH BUCKET 12PK | 55120C | FG | Picking | 1 | CONSC | CS | 18 | 0 | 0 | 0 | 21.67 | 390.04 | 0 | 0 | 0 | 390.0352021 | FG |
| AKC | 94102C | 3 GAL(12 QT) SPEC WASH BUCKET 12PK | 57278C | FG | Picking | 1 | CONSC | CS | 18 | 0 | 0 | 0 | 21.67 | 390.04 | 0 | 0 | 0 | 390.0352021 | FG |
| AKC | 94107MX | OES3 GAL BLACK WASH BUCKET 36PK | 60660D | FG | Floor stock | 4 | CONSC | CS | 1 | 0 | 0 | 0 | 58.07 | 58.07 | 0 | 0 | 0 | 58.0725 | FG |
| AKC | 94107MX | OES3 GAL BLACK WASH BUCKET 36PK | 84362E | FG | Floor stock | 4 | CONSC | CS | 20 | 0 | 0 | 0 | 58.07 | 1,161.45 | 0 | 0 | 0 | 1161.45 | FG |
| AKC | 94109VA | 6 PC BUCKET WASH KIT 5PK | 52218G | FG | Floor stock | 1 | CONSC | CS | 9 | 0 | 0 | 0 | 29.17 | 262.57 | 0 | 0 | 0 | 262.5651526 | FG |
| AKC | 94208AS | ATSPA 4PC SPD DRILL BRSH SET 4PK | 32081K | FG | Floor stock | 4 | CONSC | CS | 63 | 0 | 0 | 0 | 18.26 | 1,150.68 | 0 | 0 | 0 | 1150.68366 | FG |
| AKC | 94208AS | ATSPA 4PC SPD DRILL BRSH SET 4PK | 33069I | FG | Floor stock | 4 | CONSC | CS | 84 | 0 | 0 | 0 | 18.26 | 1,534.24 | 0 | 0 | 0 | 1534.24488 | FG |
| AKC | 94208AS | ATSPA 4PC SPD DRILL BRSH SET 4PK | 43242C | FG | Picking | 4 | CONSC | CS | 84 | 0 | 0 | 0 | 18.26 | 1,534.24 | 0 | 0 | 0 | 1534.24488 | FG |
| AKC | 94208AS | ATSPA 4PC SPD DRILL BRSH SET 4PK | 68564E | FG | Floor stock | 4 | CONSC | CS | 168 | 0 | 0 | 0 | 18.26 | 3,068.49 | 0 | 0 | 0 | 3068.48976 | FG |
| AKC | 94209AS | SPD BRSH2PC WHEEL/TIRE DRILL BRSH 6PK | 27075E | FG | Floor stock | 4 | CONSC | CS | 11 | 0 | 0 | 0 | 14.78 | 162.57 | 0 | 0 | 0 | 162.5745 | FG |
| AKC | 94209AS | SPD BRSH2PC WHEEL/TIRE DRILL BRSH 6PK | 47350I | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 14.78 | 354.71 | 0 | 0 | 0 | 354.708 | FG |
| AKC | 94210AS | SPD BRSH2PC CRPT/INT DRILL BRSH 6 | NE18095 | FG | Floor stock | 4 | CONSC | CS | 900 | 0 | 0 | 0 | 13.67 | 12,300.13 | 0 | 0 | 0 | 12300.129 | FG |
| AKC | 9425ODX | SPRAY & WASH SQUEEGEE PDQ 12PK | 12102 | FG | Picking | 4 | CONSC | CS | 108 | 0 | 0 | 0 | 41.38 | 4,468.49 | 0 | 0 | 0 | 4460.493582 | FG |
| AKC | 9436X | 8" COMPACT SQUEEGEE PDQ 8PK | 40444K | FG | Floor stock | 4 | CONSC | CS | 112 | 0 | 0 | 0 | 11.36 | 1,272.04 | 0 | 0 | 0 | 1272.04 | FG |
| AKC | 9436X | 8" COMPACT SQUEEGEE PDQ 8PK | SHIP | FG | Shipment | 4 | CONSC | CS | 7 | 0 | 0 | 0 | 11.36 | 79.50 | 0 | 0 | 0 | 79.5025 | FG |
| AKC | 9505 | STRETCH 10 HD SQUEEGEE-EXT HD 6PK | 66396C | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 25.28 | 606.63 | 0 | 0 | 0 | 606.628698 | FG |
| AKC | 9507 | 53"-96" EXT. POLE W/ PC | 51552A | PP | Floor stock | 4 | CONSC | PC | 576 | 0 | 0 | 0 | 7.64 | 4,399.49 | 0 | 0 | 0 | 4399.488 | WIP |
| AKC | 95268-1 | GRMET FOR 593-2.5"DIAMETER 50PK | 80290A | FG | Picking | 4 | TLITE | CS | 3 | 0 | 0 | 0 | 18.50 | 55.49 | 0 | 0 | 0 | 55.485 | FG |
| AKC | 95268-1 | GRMET-OPEN BLK FOR 2IN LIGHT 100PK | 43146C | FG | Picking | 4 | TLITE | CS | 33 | 0 | 0 | 0 | 21.92 | 723.36 | 0 | 0 | 0 | 723.36 | FG |
| AKC | 95301OC | 95301OC OX CLEAN FLOW THRU CAR WASH BRSH 48"6PK | 53134I | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 46.02 | 1,104.48 | 0 | 0 | 0 | 1104.48 | FG |
| AKC | 95301OC | 95301OC OX CLEAN FLOW THRU CAR WASH BRSH 48"6PK | 51456M | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 46.02 | 1,104.48 | 0 | 0 | 0 | 1104.48 | FG |
| AKC | 95301OC | 95301OC OX CLEAN FLOW THRU CAR WASH BRSH 48"6PK | 51458M | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 46.02 | 1,104.48 | 0 | 0 | 0 | 1104.48 | FG |
| AKC | 95301OC | 95301OC OX CLEAN FLOW THRU CAR WASH BRSH 48"6PK | 51470M | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 46.02 | 1,104.48 | 0 | 0 | 0 | 1104.48 | FG |
| AKC | 95301OC | 95301OC OX CLEAN FLOW THRU CAR WASH BRSH 48"6PK | 51494M | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 46.02 | 1,104.48 | 0 | 0 | 0 | 1104.48 | FG |
| AKC | 95301OC | 95301OC OX CLEAN FLOW THRU CAR WASH BRSH 48"6PK | 55360I | FG | Floor stock | 4 | CONSC | CS | 14 | 0 | 0 | 0 | 46.02 | 644.28 | 0 | 0 | 0 | 644.28 | FG |
| AKC | 95301OC | 95301OC OX CLEAN FLOW THRU CAR WASH BRSH 48"6PK | 63458E | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 46.02 | 2,208.96 | 0 | 0 | 0 | 2208.96 | FG |
| AKC | 95301OC | 95301OC OX CLEAN FLOW THRU CAR WASH BRSH 48"6PK | 64612E | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 46.02 | 2,208.96 | 0 | 0 | 0 | 2208.96 | FG |
| AKC | 95301OC | 95301OC OX CLEAN FLOW THRU CAR WASH BRSH 48"6PK | 55612E | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 46.02 | 2,208.96 | 0 | 0 | 0 | 2208.96 | FG |
| AKC | 95301OC | 95301OC OX CLEAN FLOW THRU CAR WASH BRSH 48"6PK | 58230C | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 46.02 | 2,208.96 | 0 | 0 | 0 | 2208.96 | FG |
| AKC | 95301OC | 95301OC OX CLEAN FLOW THRU CAR WASH BRSH 48"6PK | 58252G | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 46.02 | 2,208.96 | 0 | 0 | 0 | 2208.96 | FG |
| AKC | 95301OC | 95301OC OX CLEAN FLOW THRU CAR WASH BRSH 48"6PK | NE18146 | FG | Floor stock | 4 | CONSC | CS | 68 | 0 | 0 | 0 | 46.02 | 3,129.36 | 0 | 0 | 0 | 3129.36 | FG |
| AKC | 95302OC | 95302OC OX CLEAN DIP N WASH 48"4PK | 32173E | FG | Floor stock | 4 | CONSC | CS | 84 | 0 | 0 | 0 | 16.76 | 1,408.01 | 0 | 0 | 0 | 1408.008 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUSH 6PK | 30178I | FG | Floor stock | 4 | CONSC | CS | 144 | 0 | 0 | 0 | 11.04 | 1,589.33 | 0 | 0 | 0 | 1589.328 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUSH 6PK | 37494A | FG | Picking | 4 | CONSC | CS | 102 | 0 | 0 | 0 | 11.04 | 1,125.77 | 0 | 0 | 0 | 1125.774 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUSH 6PK | 44288E | FG | Floor stock | 4 | CONSC | CS | 42 | 0 | 0 | 0 | 11.04 | 463.55 | 0 | 0 | 0 | 463.554 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUSH 6PK | 81408C | FG | Floor stock | 4 | CONSC | CS | 144 | 0 | 0 | 0 | 11.04 | 1,589.33 | 0 | 0 | 0 | 1589.328 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUSH 6PK | 65300E | FG | Floor stock | 4 | CONSC | CS | 288 | 0 | 0 | 0 | 11.04 | 3,178.66 | 0 | 0 | 0 | 3178.656 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH HOSE 4PK | 27069E | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 51.96 | 2,494.14 | 0 | 0 | 0 | 2494.1376 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH HOSE 4PK | 27127G | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 51.96 | 2,494.14 | 0 | 0 | 0 | 2494.1376 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH HOSE 4PK | 29081G | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 51.96 | 2,494.14 | 0 | 0 | 0 | 2494.1376 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH HOSE 4PK | 29083G | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 51.96 | 2,494.14 | 0 | 0 | 0 | 2494.1376 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH HOSE 4PK | 29186G | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 51.96 | 2,494.14 | 0 | 0 | 0 | 2494.1376 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH HOSE 4PK | 43226E | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 51.96 | 2,494.14 | 0 | 0 | 0 | 2494.1376 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH HOSE 4PK | 48446I | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 51.96 | 2,494.14 | 0 | 0 | 0 | 2494.1376 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH HOSE 4PK | 48482I | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 51.96 | 2,494.14 | 0 | 0 | 0 | 2494.1376 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH HOSE 4PK | NE18150 | FG | Floor stock | 4 | CONSC | CS | 3 | 0 | 0 | 0 | 51.96 | 155.88 | 0 | 0 | 0 | 155.8836 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL 12PK | 30155I | FG | Floor stock | 4 | CONSC | CS | 20 | 0 | 0 | 0 | 24.04 | 480.82 | 0 | 0 | 0 | 480.816 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL 12PK | 32181M | FG | Floor stock | 4 | CONSC | CS | 20 | 0 | 0 | 0 | 24.04 | 480.82 | 0 | 0 | 0 | 480.816 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL 12PK | 32186G | FG | Floor stock | 4 | CONSC | CS | 20 | 0 | 0 | 0 | 24.04 | 480.82 | 0 | 0 | 0 | 480.816 | FG |
| AKC | 9534 | 37-65"-19/22MM FLOW-THRU EXT 6PK | 44194E | FG | Floor stock | 4 | CONSC | CS | 10 | 0 | 0 | 0 | 33.68 | 336.84 | 0 | 0 | 0 | 336.8430701 | FG |
| AKC | 958RK | OES4" ROUND ST W/ GROMMET&PLUG 50PK | 44410E | FG | Floor stock | 4 | TLITE | CS | 4 | 0 | 0 | 0 | 105.19 | 420.76 | 0 | 0 | 0 | 420.76 | FG |
| AKC | 96012X | SWIPER BEAD-BLADE VEHC DRYING 4PK | 28145K | FG | Floor stock | 4 | CONSC | CS | 144 | 0 | 0 | 0 | 14.57 | 2,098.73 | 0 | 0 | 0 | 2098.728 | FG |
| AKC | 9609 | OESMETAL FLOOR DISPLAY 2PK | 55266A | FG | Picking | 4 | CONSC | CS | 9 | 0 | 0 | 0 | 67.68 | 609.08 | 0 | 0 | 0 | 609.0768 | FG |
| AKC | 97370AS | AUTOSPA BODY SHINE MICRO DUSTER 6PK | 29102I | FG | Floor stock | 4 | CONSC | CS | 24 | 0 | 0 | 0 | 21.18 | 508.39 | 0 | 0 | 0 | 508.392 | FG |
| AKC | 97370AS | AUTOSPA BODY SHINE MICRO DUSTER 6PK | NWL2103 | FG | Floor stock | 4 | CONSC | CS | 3 | 0 | 0 | 0 | 21.18 | 63.55 | 0 | 0 | 0 | 63.549 | FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | 29173G | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 13.45 | 645.44 | 0 | 0 | 0 | 645.4368 | FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | 32106I | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 13.45 | 645.44 | 0 | 0 | 0 | 645.4368 | FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | 64338M | FG | Floor stock | 4 | CONSC | CS | 48 | 0 | 0 | 0 | 13.45 | 645.44 | 0 | 0 | 0 | 645.4368 | FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | SHIP | FG | Shipment | 4 | CONSC | CS | 4 | 0 | 0 | 0 | 13.45 | 53.79 | 0 | 0 | 0 | 53.7864 | FG |
| AKC | 97373AS | SOF-TOOL BEND & WASH WHEEL TOOL 6PK | 53122I | FG | Floor stock | 4 | CONSC | CS | 108 | 0 | 0 | 0 | 11.97 | 1,292.25 | 0 | 0 | 0 | 1292.24592 | FG |
| AKC | 97373AS | SOF-TOOL BEND & WASH WHEEL TOOL 6PK | 53144I | FG | Floor stock | 4 | CONSC | CS | 108 | 0 | 0 | 0 | 11.97 | 1,292.25 | 0 | 0 | 0 | 1292.24592 | FG |
| AKC | 97373AS | SOF-TOOL BEND & WASH WHEEL TOOL 6PK | 54290C | FG | Floor stock | 4 | CONSC | CS | 81 | 0 | 0 | 0 | 11.97 | 969.18 | 0 | 0 | 0 | 969.18444 | FG |
| AKC | 97373ASMX | BEND & WASH WHEEL TOOL 6PK | 28168K | FG | Floor stock | 4 | CONSC | CS | 72 | 0 | 0 | 0 | 12.22 | 879.76 | 0 | 0 | 0 | 879.76224 | FG |
| AKC | 97373ASMX | BEND & WASH WHEEL TOOL 6PK | 50324G | FG | Floor stock | 4 | CONSC | CS | 72 | 0 | 0 | 0 | 12.22 | 879.76 | 0 | 0 | 0 | 879.76224 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 32099G | FG | Floor stock | 4 | CONWC | CS | 50 | 0 | 0 | 0 | 17.00 | 850.24 | 0 | 0 | 0 | 850.2369005 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 50120E | FG | Floor stock | 4 | CONWC | CS | 50 | 0 | 0 | 0 | 17.00 | 850.24 | 0 | 0 | 0 | 850.2369005 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 52084K | FG | Floor stock | 4 | CONWC | CS | 50 | 0 | 0 | 0 | 17.00 | 850.24 | 0 | 0 | 0 | 850.2369005 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 53072I | FG | Floor stock | 4 | CONWC | CS | 50 | 0 | 0 | 0 | 17.00 | 850.24 | 0 | 0 | 0 | 850.2369005 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | NE13976 | FG | Floor stock | 4 | CONWC | CS | 950 | 0 | 0 | 0 | 17.00 | 16,154.50 | 0 | 0 | 0 | 16154.50111 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | NE16068 | FG | Floor stock | 4 | CONWC | CS | 550 | 0 | 0 | 0 | 17.00 | 9,352.61 | 0 | 0 | 0 | 9352.605906 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | NE16093 | FG | Floor stock | 4 | CONWC | CS | 800 | 0 | 0 | 0 | 17.00 | 13,602.79 | 0 | 0 | 0 | 13603.79041 | FG |
| AKC | 99534CAR | RH FENDER BRKT W/CLEAR LENS 25PK | 40362E | FG | Floor stock | 4 | TLITE | CS | 36 | 0 | 0 | 0 | 54.37 | 1,957.14 | 0 | 0 | 0 | 1957.14 | FG |
| AKC | 999CT | 35" ULTRA MAXX S/BRSH 6PK | 26090I | FG | Floor stock | 4 | CONWC | CS | 55 | 0 | 0 | 0 | 20.70 | 1,138.29 | 0 | 0 | 0 | 1138.291811 | FG |
| AKC | AC192 | 20" SQUEEGEE 24PK | 32089K | FG | Floor stock | 4 | CONSC | CS | 32 | 0 | 0 | 0 | 33.21 | 1,062.65 | 0 | 0 | 0 | 1062.64664 | FG |
| AKC | AC192 | 20" SQUEEGEE 24PK | 32091K | FG | Floor stock | 4 | CONSC | CS | 32 | 0 | 0 | 0 | 33.21 | 1,062.65 | 0 | 0 | 0 | 1062.64664 | FG |
| AKC | AC193 | OES DIP & WASH BRUSH 3PK | 48312E | FG | Floor stock | 4 | CONSC | CS | 90 | 0 | 0 | 0 | 7.00 | 629.75 | 0 | 0 | 0 | 629.748 | FG |
| AKC | AC193 | OES DIP & WASH BRUSH 3PK | 68552C | FG | Floor stock | 4 | CONSC | CS | 180 | 0 | 0 | 0 | 7.00 | 1,259.50 | 0 | 0 | 0 | 1259.496 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 35348G | FG | Floor stock | 4 | CONSC | CS | 15 | 0 | 0 | 0 | 77.20 | 1,157.96 | 0 | 0 | 0 | 1157.956626 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 35375I | FG | Floor stock | 4 | CONSC | CS | 15 | 0 | 0 | 0 | 77.20 | 1,157.96 | 0 | 0 | 0 | 1157.956626 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 35388E | FG | Floor stock | 4 | CONSC | CS | 15 | 0 | 0 | 0 | 77.20 | 1,157.96 | 0 | 0 | 0 | 1157.956626 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 39314G | FG | Floor stock | 4 | CONSC | CS | 13 | 0 | 0 | 0 | 77.20 | 1,003.56 | 0 | 0 | 0 | 1003.562409 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 53492I | FG | Floor stock | 4 | CONSC | CS | 15 | 0 | 0 | 0 | 77.20 | 1,157.96 | 0 | 0 | 0 | 1157.956626 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 57120G | FG | Floor stock | 4 | CONSC | CS | 15 | 0 | 0 | 0 | 77.20 | 1,157.96 | 0 | 0 | 0 | 1157.956626 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 53266E | FG | Floor stock | 4 | CONSC | CS | 30 | 0 | 0 | 0 | 77.20 | 2,315.91 | 0 | 0 | 0 | 2315.913252 | FG |
| AKC | AC780 | OES BENDABLE MICRO WHEEL CLEANER 6PK | 39516E | FG | Floor stock | 4 | CONSC | CS | 144 | 0 | 0 | 0 | 11.27 | 1,623.02 | 0 | 0 | 0 | 1623.024 | FG |
| AKC | AC780 | OES BENDABLE MICRO WHEEL CLEANER 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 88 | 0 | 0 | 0 | 11.27 | 991.85 | 0 | 0 | 0 | 991.848 | FG |
| AKC | AC92106 | FLW-THRU WSHBRSH 10" ALL SIDED LCK HDW/2 STG POLE 8PK | 47506C | FG | Picking | 4 | CONSC | CS | 13 | 0 | 0 | 0 | 59.97 | 779.62 | 0 | 0 | 0 | 779.61689 | FG |
| AKC | AC92106 | FLW-THRU WSHBRSH 10" ALL SIDED LCK HDW/2 STG POLE 8PK | 57192C | FG | Picking | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 59.97 | 1,079.47 | 0 | 0 | 0 | 1079.46954 | FG |
| AKC | AC92106 | FLW-THRU WSHBRSH 10" ALL SIDED LCK HDW/2 STG POLE 8PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 22 | 0 | 0 | 0 | 59.97 | 1,319.35 | 0 | 0 | 0 | 1319.35166 | FG |
| AKC | AS350 | 3.50 SQFT ABSORB & SHINE CLOTH 12PK | 59552B | FG | Picking | 4 | SGOOD | CS | 13 | 0 | 0 | 0 | 23.24 | 302.11 | 0 | 0 | 0 | 302.107 | FG |
| AKC | AZ95114 | CONTOUR TIRE BRUSH 36PK | 67360M | FG | Floor stock | 4 | CONSC | CS | 18 | 0 | 0 | 0 | 38.31 | 689.60 | 0 | 0 | 0 | 689.6016 | FG |
| AKC | AZ95136 | WHEEL & GRILLE BRUSH 72PK | 32163M | FG | Floor stock | 4 | CONSC | CS | 6 | 0 | 0 | 0 | 83.50 | 501.03 | 0 | 0 | 0 | 501.027 | FG |
| AKC | AZ95136 | WHEEL & GRILLE BRUSH 72PK | 63324G | FG | Floor stock | 4 | CONSC | CS | 12 | 0 | 0 | 0 | 83.50 | 1,002.05 | 0 | 0 | 0 | 1002.054 | FG |
| AKC | B149 | SURFACE MOUNT LICENSE LAMP 3PK | 40012E | FG | Floor stock | 4 | TLITE | CS | 288 | 0 | 0 | 0 | 3.61 | 1,040.26 | 0 | 0 | 0 | 1040.256 | FG |
| AKC | B149 | SURFACE MOUNT LICENSE LAMP 3PK | 65278I | FG | Floor stock | 4 | TLITE | CS | 576 | 0 | 0 | 0 | 3.61 | 2,080.51 | 0 | 0 | 0 | 2080.512 | FG |
| AKC | B165 | LED LICENSE LIGHT 3PK | 44266A | FG | Picking | 4 | TLITE | CS | 636 | 0 | 0 | 0 | 7.16 | 4,554.01 | 0 | 0 | 0 | 4554.0144 | FG |

CONFIDENTIAL

ONSET_00032822

FBG_CH1_00091798

DEBTORS' EXHIBIT NO. 175

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 96 of 182

Exhibit A(2)

CONFIDENTIAL

ONSET_00032823
FBG_CH1_00091799

**DEBTORS' EXHIBIT NO. 175**
**Page 1574 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032824
FBG_CH1_00091800

**DEBTORS' EXHIBIT NO. 175**
**Page 1575 of 1907**

Exhibit A(2)

LEASE SCHEDULE EXH 1  036

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032825
FBG_CH1_00091801

**DEBTORS' EXHIBIT NO. 175**
**Page 1576 of 1907**

Exhibit A(2)

CONFIDENTIAL

ONSET_00032826
FBG_CH1_00091802

**DEBTORS' EXHIBIT NO. 175**
**Page 1577 of 1907**

each line item as may be more fully described on the referenced invoice(s) and related underlying quotes, purchase orders, etc., and all such Property to include any and all attachments, replacements, parts, substitution, additions, repairs, accessions and accessories incorporated therein and/or affixed thereto.

CONFIDENTIAL

ONSET_00032827
FBG_CH1_00091803

DEBTORS' EXHIBIT NO. 175
Page 1578 of 1907

EXHIBIT A (3)

CARNABY INVENTORY IV, LLC
MASTER LEASE AGREEMENT NO. OFI1445416
LEASE SCHEDULE NO. 027

PROPERTY LOCATION: Horizon Global Americas Inc.'s facility located at 32901 West 193rd Street, Edgerton, Kansas 66021

$ 57,174,930.24

| Valuation Area | Material | From Date | To Date | Opening Stock | Total Receipt Qties | Total Issue Quantities | Closing Stock | Base Unit of Measure | Opening Value | Total Receipt Values | Total Issue Values | Closing Value | Currency | Opn Val GC | Tot Rec GC | Tot Iss GC | Clo Val GC | Group Currency | Matl Grp | Mat Desc | Type | GL Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 001501 | 2/28/2025 | 3/17/2025 | 9,518.000 | 0.000 | 10.000 | 9,508.00 | ZEA | 2,141.28 | 0.00 | -2.25 | 2,139.03 | USD | 2,141.26 | 0.00 | 2.25 | 2,139.01 | USD | FGB-S | GREASE CAP 1.796 ZINC | FG | 7930 |
| US50 | 001503 | 2/28/2025 | 3/17/2025 | 12,580.000 | 0.000 | 77.000 | 12,503.00 | ZEA | 3,212.32 | 0.00 | -19.66 | 3,192.66 | USD | 3,212.30 | 0.00 | 19.66 | 3,192.64 | USD | FGB-S | GREASE CAP 1.786 ZINC | FG | 7930 |
| US50 | 001505 | 2/28/2025 | 3/17/2025 | 75,006.000 | 0.000 | 0.000 | 75,006.00 | ZEA | 18,176.97 | 0.00 | 0.00 | 18,176.97 | USD | 18,176.95 | 0.00 | 0.00 | 18,176.95 | USD | FGB-S | GREASE CAP 1.988 ZINC | FG | 7930 |
| US50 | 001515 | 2/28/2025 | 3/17/2025 | 18,050.000 | 0.000 | 1.000 | 18,049.00 | ZEA | 6,279.06 | 0.00 | -0.35 | 6,278.71 | USD | 6,279.05 | 0.00 | 0.35 | 6,278.71 | USD | FGB-S | GREASE CAP 2.367 ZINC PLATED | FG | 7930 |
| US50 | 001520 | 2/28/2025 | 3/17/2025 | 15,949.000 | 0.000 | 2.000 | 15,947.00 | ZEA | 4,512.14 | 0.00 | -0.57 | 4,511.57 | USD | 4,512.13 | 0.00 | 0.57 | 4,511.57 | USD | FGB-S | GREASE CAP 2.446 ZINC | FG | 7930 |
| US50 | 001521 | 2/28/2025 | 3/17/2025 | 38,880.000 | 0.000 | 35.000 | 38,845.00 | ZEA | 9,422.20 | 0.00 | -8.49 | 9,413.71 | USD | 9,422.18 | 0.00 | 8.48 | 9,413.70 | USD | FGB-S | GREASE CAP 1.988 ZINC | FG | 7930 |
| US50 | 001523 | 2/28/2025 | 3/17/2025 | 3,409.000 | 0.000 | 17.000 | 3,392.00 | ZEA | 748.61 | 0.00 | -3.74 | 744.87 | USD | 748.62 | 0.00 | 3.73 | 744.89 | USD | FGB-S | GREASE CAP 1.943 PLAIN | FG | 7930 |
| US50 | 001524 | 2/28/2025 | 3/17/2025 | 53,060.000 | 0.000 | 17.000 | 53,043.00 | ZEA | 8,989.32 | 0.00 | -2.89 | 8,986.43 | USD | 8,989.43 | 0.00 | 2.88 | 8,996.55 | USD | FGB-S | GREASE CAP 1.943 ROUND | FG | 7930 |
| US50 | 001526 | 2/28/2025 | 3/17/2025 | 29,993.000 | 0.000 | 0.000 | 29,993.00 | ZEA | 8,105.62 | 0.00 | 0.00 | 8,105.62 | USD | 8,105.61 | 0.00 | 0.00 | 8,105.61 | USD | FGB-S | GREASE CAP 2.722 PLAIN | FG | 7930 |
| US50 | 001531 | 2/28/2025 | 3/17/2025 | 55,256.000 | 0.000 | 0.000 | 55,256.00 | ZEA | 31,220.15 | 0.00 | 0.00 | 31,220.15 | USD | 31,220.19 | 0.00 | 0.00 | 31,220.19 | USD | FGB-S | GREASE CAP 3.157 PLAIN | FG | 7930 |
| US50 | 001601 | 2/28/2025 | 3/17/2025 | 73,618.000 | 0.000 | 12.000 | 73,606.00 | ZEA | 21,098.17 | 0.00 | -3.44 | 21,094.73 | USD | 21,098.18 | 0.00 | 3.44 | 21,094.74 | USD | FGB-S | GREASE CAP 2.333 PLAIN | FG | 7930 |
| US50 | 001602 | 2/28/2025 | 3/17/2025 | 31,666.000 | 0.000 | 2.000 | 31,664.00 | ZEA | 14,947.65 | 0.00 | -0.94 | 14,946.71 | USD | 14,947.62 | 0.00 | 0.94 | 14,946.67 | USD | FGB-S | GREASE CAP 3.255 PLAIN | FG | 7930 |
| US50 | 001604 | 2/28/2025 | 3/17/2025 | 30,672.000 | 0.000 | 30.000 | 30,642.00 | ZEA | 8,391.26 | 0.00 | -8.21 | 8,383.05 | USD | 8,391.25 | 0.00 | 8.21 | 8,383.04 | USD | FGB-S | GREASE CAP 2.446 PLAIN | FG | 7930 |
| US50 | 001605 | 2/28/2025 | 3/17/2025 | 7,523.000 | 0.000 | 34.000 | 7,489.00 | ZEA | 2,978.63 | 0.00 | -13.46 | 2,965.17 | USD | 2,978.66 | 0.00 | 13.46 | 2,965.19 | USD | FGB-S | GREASE CAP 2.722 PLAIN | FG | 7930 |
| US50 | 001607 | 2/28/2025 | 3/17/2025 | 5,590.000 | 0.000 | 30.000 | 5,560.00 | ZEA | 2,514.45 | 0.00 | -13.49 | 2,500.96 | USD | 2,514.44 | 0.00 | 13.49 | 2,500.94 | USD | FGB-S | GREASE CAP 3.155 PLAIN | FG | 7930 |
| US50 | 001609 | 2/28/2025 | 3/17/2025 | 51,821.000 | 0.000 | 46.000 | 51,775.00 | ZEA | 18,230.13 | 0.00 | -16.19 | 18,213.94 | USD | 18,230.11 | 0.00 | 16.18 | 18,213.93 | USD | FGB-S | GREASE CAP 3.125 PLAIN | FG | 7930 |
| US50 | 002220 | 2/28/2025 | 3/17/2025 | 254.000 | 0.000 | 8.000 | 246.00 | ZEA | 1,410.04 | 0.00 | -44.41 | 1,365.63 | USD | 1,410.04 | 0.00 | 44.41 | 1,365.63 | USD | FGELE | HARNESS WB 4WY FL 20'TR | FG | 7920 |
| US50 | 002230 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 10.000 | 103.00 | ZEA | 809.97 | 0.00 | -71.68 | 738.29 | USD | 809.98 | 0.00 | 71.68 | 738.30 | USD | FGELE | HARNESS WB 30' | FG | 7920 |
| US50 | 002235 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | 83.28 | 0.00 | 0.00 | 83.28 | USD | 83.28 | 0.00 | 0.00 | 83.28 | USD | FGELE | HARNESS WB 35' | FG | 7920 |
| US50 | 002275 | 2/28/2025 | 3/17/2025 | 216.000 | 0.000 | 0.000 | 216.00 | ZEA | 1,529.08 | 0.00 | 0.00 | 1,529.08 | USD | 1,529.09 | 0.00 | 0.00 | 1,529.09 | USD | FGELE | Wire Connector 5-Way Flat | FG | 7920 |
| US50 | 002285 | 2/28/2025 | 3/17/2025 | 181.000 | 0.000 | 11.000 | 170.00 | ZEA | 1,550.18 | 0.00 | -94.21 | 1,455.97 | USD | 1,550.18 | 0.00 | 94.21 | 1,455.97 | USD | FGELE | HARNESS WB 35' | FG | 7920 |
| US50 | 002302 | 2/28/2025 | 3/17/2025 | 324.000 | 0.000 | 0.000 | 324.00 | ZEA | 603.84 | 0.00 | 0.00 | 603.84 | USD | 603.84 | 0.00 | 0.00 | 603.84 | USD | FGELE | HARNESS CAR 4' | FG | 7920 |
| US50 | 002401 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 0.000 | 177.00 | ZEA | 261.75 | 0.00 | 0.00 | 261.75 | USD | 261.75 | 0.00 | 0.00 | 261.75 | USD | FGELE | HARNESS TRL 18IN | FG | 7920 |
| US50 | 002402 | 2/28/2025 | 3/17/2025 | 656.000 | 0.000 | 51.000 | 605.00 | ZEA | 1,152.29 | 0.00 | -89.59 | 1,062.70 | USD | 1,152.30 | 0.00 | 89.58 | 1,062.71 | USD | FGELE | HARNESS WB 18IN | FG | 7920 |
| US50 | 002409 | 2/28/2025 | 3/17/2025 | 304.000 | 0.000 | 0.000 | 304.00 | ZEA | 1,137.81 | 0.00 | 0.00 | 1,137.81 | USD | 1,137.82 | 0.00 | 0.00 | 1,137.82 | USD | FGELE | HARNESS TRL 4' | FG | 7920 |
| US50 | 002410 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 7.000 | 34.00 | ZEA | 316.89 | 0.00 | -54.10 | 262.79 | USD | 316.90 | 0.00 | 54.11 | 262.80 | USD | FGELE | HARNESS AG EXT 10' ECON | FG | 7920 |
| US50 | 002415 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | 962.06 | 0.00 | 0.00 | 962.06 | USD | 962.06 | 0.00 | 0.00 | 962.06 | USD | FGELE | HARNESS AG EXT 15' PLUG | FG | 7920 |
| US50 | 002425 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | 290.02 | 0.00 | 0.00 | 290.02 | USD | 290.01 | 0.00 | 0.00 | 290.01 | USD | FGELE | HARNESS AG EXT 25' PLUG | FG | 7920 |
| US50 | 002430 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | 1,259.84 | 0.00 | 0.00 | 1,259.84 | USD | 1,259.85 | 0.00 | 0.00 | 1,259.85 | USD | FGELE | HARNESS AG EXT 30' PLUG | FG | 7920 |
| US50 | 002478 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | 573.44 | 0.00 | 0.00 | 573.44 | USD | 573.44 | 0.00 | 0.00 | 573.44 | USD | FGELE | PLUG 7WY TRL 5' | FG | 7920 |
| US50 | 002510 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | 284.19 | 0.00 | 0.00 | 284.19 | USD | 284.19 | 0.00 | 0.00 | 284.19 | USD | FGELE | HARNESS AG EXT 10' HD WB | FG | 7920 |
| US50 | 002515 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | 199.28 | 0.00 | 0.00 | 199.28 | USD | 199.29 | 0.00 | 0.00 | 199.29 | USD | FGELE | HARNESS AG EXT 15' HD WB | FG | 7920 |
| US50 | 002590 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | 76.92 | 0.00 | 0.00 | 76.92 | USD | 76.92 | 0.00 | 0.00 | 76.92 | USD | FGELE | MAGNET KIT 90LB PULL | FG | 7920 |
| US50 | 002625 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | 273.34 | 0.00 | 0.00 | 273.34 | USD | 273.34 | 0.00 | 0.00 | 273.34 | USD | FGELE | MAGNET KIT 90# PULL -1 | FG | 7920 |
| US50 | 002805 | 2/28/2025 | 3/17/2025 | 289.000 | 0.000 | 0.000 | 289.00 | ZEA | 20.63 | 0.00 | 0.00 | 20.63 | USD | 20.63 | 0.00 | 0.00 | 20.63 | USD | FGSCP | NUT WIRE LGE | FG | 7930 |
| US50 | 0031350300 | 2/28/2025 | 3/17/2025 | 477.000 | 0.000 | 3.000 | 474.00 | ZEA | 444.97 | 0.00 | -2.80 | 442.17 | USD | 444.97 | 0.00 | 2.80 | 442.18 | USD | FGB-S | A-FRAME JACK BOTTOM SUPPRT FL | FG | 7930 |
| US50 | 003232 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 0.000 | 218.00 | ZEA | 649.45 | 0.00 | 0.00 | 649.45 | USD | 649.45 | 0.00 | 0.00 | 649.45 | USD | FGELE | LAMP COURTESY WPF | FG | 7920 |
| US50 | 003238 | 2/28/2025 | 3/17/2025 | 343.000 | 0.000 | 0.000 | 343.00 | ZEA | 904.80 | 0.00 | 0.00 | 904.80 | USD | 904.80 | 0.00 | 0.00 | 904.80 | USD | FGELE | LAMP SMCL WPF AMB | FG | 7920 |
| US50 | 003272 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | 26.76 | 0.00 | 0.00 | 26.76 | USD | 26.76 | 0.00 | 0.00 | 26.76 | USD | FGELE | LAMP SMCL WPF AMB | FG | 7920 |
| US50 | 003358 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | 31.81 | 0.00 | 0.00 | 31.81 | USD | 31.81 | 0.00 | 0.00 | 31.81 | USD | FGELE | REFL RED W/ADH BACK | FG | 7920 |
| US50 | 003440 | 2/28/2025 | 3/17/2025 | 385.000 | 0.000 | 0.000 | 385.00 | ZEA | 295.27 | 0.00 | 0.00 | 295.27 | USD | 295.27 | 0.00 | 0.00 | 295.27 | USD | FGB-S | LENS DUAL AMB REFL | FG | 7930 |
| US50 | 003441 | 2/28/2025 | 3/17/2025 | 325.000 | 0.000 | 0.000 | 325.00 | ZEA | 249.25 | 0.00 | 0.00 | 249.25 | USD | 249.25 | 0.00 | 0.00 | 249.25 | USD | FGB-S | LENS DUAL RED REFL | FG | 7930 |
| US50 | 0050240300 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 7.000 | 168.00 | ZEA | 1,339.43 | 0.00 | -53.58 | 1,285.85 | USD | 1,339.43 | 0.00 | 53.58 | 1,285.85 | USD | FGMTL | BRACKET WELD ON TUBULAR MOUNT | FG | 7920 |
| US50 | 005122 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 2.000 | 77.00 | ZEA | 771.03 | 0.00 | -19.52 | 751.51 | USD | 771.03 | 0.00 | 19.52 | 751.51 | USD | FGMTL | MOUNT TUBULAR WELD-ON | FG | 7920 |
| US50 | 006504 | 2/28/2025 | 3/17/2025 | 173.000 | 0.000 | 6.000 | 167.00 | ZEA | 736.34 | 0.00 | -25.54 | 710.80 | USD | 736.33 | 0.00 | 25.54 | 710.59 | USD | FGB-S | LAMP O80 LH 8 FUNCTION | FG | 7930 |
| US50 | 006554 | 2/28/2025 | 3/17/2025 | 3,657.000 | 0.000 | 13.000 | 3,644.00 | ZEA | 14,533.33 | 0.00 | -51.66 | 14,481.67 | USD | 14,533.32 | 0.00 | 51.66 | 14,481.66 | USD | FGB-S | LAMP O80 RH 7 FUNCTION | FG | 7930 |
| US50 | 007257 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 0.000 | 129.00 | ZEA | 1,177.27 | 0.00 | 0.00 | 1,177.27 | USD | 1,177.26 | 0.00 | 0.00 | 1,177.26 | USD | FGELE | ADAPTER 7WY SFL | FG | 7920 |
| US50 | 007509 | 2/28/2025 | 3/17/2025 | 239.000 | 0.000 | 0.000 | 239.00 | ZEA | 7,129.04 | 0.00 | 0.00 | 7,129.04 | USD | 7,129.04 | 0.00 | 0.00 | 7,129.04 | USD | FGELE | LAMP KIT O80 25' HARNESS | FG | 7920 |
| US50 | 008540 | 2/28/2025 | 3/17/2025 | 769.000 | 0.000 | 3.000 | 766.00 | ZEA | 4,178.20 | 0.00 | -16.30 | 4,161.90 | USD | 4,178.22 | 0.00 | 16.30 | 4,161.92 | USD | FGB-S | FENDER PLST WHT 8-12 | FG | 7930 |
| US50 | 008541 | 2/28/2025 | 3/17/2025 | 1,049.000 | 0.000 | 8.000 | 1,041.00 | ZEA | 4,271.05 | 0.00 | -32.57 | 4,238.48 | USD | 4,271.00 | 0.00 | 32.57 | 4,238.43 | USD | FGB-S | FENDER PLST WHT 8-12 | FG | 7930 |
| US50 | 008542 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 3.000 | 171.00 | ZEA | 1,446.93 | 0.00 | -24.95 | 1,421.98 | USD | 1,446.94 | 0.00 | 24.95 | 1,421.99 | USD | FGB-S | FENDER WHITE PLASTIC 12 | FG | 7930 |
| US50 | 008543 | 2/28/2025 | 3/17/2025 | 770.000 | 0.000 | 0.000 | 770.00 | ZEA | 9,485.13 | 0.00 | 0.00 | 9,485.13 | USD | 9,485.11 | 0.00 | 0.00 | 9,485.11 | USD | FGB-S | FENDER WHITE PLASTIC 13 | FG | 7930 |
| US50 | 008549 | 2/28/2025 | 3/17/2025 | 1,128.000 | 0.000 | 1.000 | 1,127.00 | ZEA | 4,983.63 | 0.00 | -4.42 | 4,979.21 | USD | 4,983.64 | 0.00 | 4.42 | 4,979.22 | USD | FGB-S | FENDER WHITE PLASTIC 8-12 | FG | 7930 |
| US50 | 008550 | 2/28/2025 | 3/17/2025 | 1,367.000 | 0.000 | 0.000 | 1,367.00 | ZEA | 5,193.64 | 0.00 | 0.00 | 5,193.64 | USD | 5,193.67 | 0.00 | 0.00 | 5,193.67 | USD | FGB-S | FENDER PLST BLK 8-12 | FG | 7930 |
| US50 | 008551 | 2/28/2025 | 3/17/2025 | 4,239.000 | 0.000 | 75.000 | 4,164.00 | ZEA | 17,372.55 | 0.00 | -307.41 | 17,065.14 | USD | 17,372.61 | 0.00 | 307.37 | 17,065.24 | USD | FGB-S | FENDER PLST BLK 8-12 | FG | 7930 |
| US50 | 008553 | 2/28/2025 | 3/17/2025 | 1,667.000 | 18.000 | 23.000 | 1,662.00 | ZEA | 20,647.87 | 222.95 | -284.88 | 20,585.94 | USD | 20,647.83 | 222.95 | 284.88 | 20,585.90 | USD | FGB-S | FENDER PLST BLK 13 | FG | 7930 |
| US50 | 008554 | 2/28/2025 | 3/17/2025 | 2,017.000 | 20.000 | 339.000 | 1,706.00 | ZEA | 22,485.43 | 312.20 | -3,780.65 | 19,020.87 | USD | 22,480.72 | 312.20 | 3,780.66 | 19,027.12 | USD | FGB-S | FENDER BLACK PLASTIC 14 TIRE | FG | 7930 |
| US50 | 008559 | 2/28/2025 | 3/17/2025 | 597.000 | 0.000 | 0.000 | 597.00 | ZEA | 2,528.50 | 0.00 | 0.00 | 2,528.50 | USD | 2,528.54 | 0.00 | 0.00 | 2,528.54 | USD | FGB-S | FENDER PLST BLK 8-12 | FG | 7930 |
| US50 | 008560 | 2/28/2025 | 3/17/2025 | 889.000 | 0.000 | 0.000 | 889.00 | ZEA | 3,589.52 | 0.00 | 0.00 | 3,589.52 | USD | 3,589.52 | 0.00 | 0.00 | 3,589.52 | USD | FGB-S | FENDER PLST SLVR | FG | 7930 |
| US50 | 008561 | 2/28/2025 | 3/17/2025 | 16,341.000 | 14.000 | 1,310.000 | 15,045.00 | ZEA | 65,482.43 | 56.10 | -5,249.52 | 60,289.01 | USD | 65,482.47 | 56.10 | 5,249.50 | 60,289.08 | USD | FGB-S | FENDER PLST SLVR 8-12 | FG | 7930 |
| US50 | 008563 | 2/28/2025 | 3/17/2025 | 822.000 | 0.000 | 1.000 | 821.00 | ZEA | 10,233.05 | 0.00 | -12.45 | 10,220.60 | USD | 10,233.09 | 0.00 | 12.45 | 10,220.65 | USD | FGB-S | FENDER PLST SLVR 13 | FG | 7930 |
| US50 | 008564 | 2/28/2025 | 3/17/2025 | 1,329.000 | 0.000 | 4.000 | 1,325.00 | ZEA | 16,937.88 | 0.00 | -50.98 | 16,886.90 | USD | 16,937.87 | 0.00 | 50.98 | 16,886.89 | USD | FGB-S | FENDER PLST SLVR 1 | FG | 7930 |
| US50 | 008572 | 2/28/2025 | 3/17/2025 | 295.000 | 0.000 | 2.000 | 293.00 | ZEA | 2,921.19 | 0.00 | -19.80 | 2,901.39 | USD | 2,921.07 | 0.00 | 19.80 | 2,901.27 | USD | FGB-S | FENDER PLST WHT 12 | FG | 7930 |
| US50 | 008573 | 2/28/2025 | 3/17/2025 | 554.000 | 0.000 | 8.000 | 546.00 | ZEA | 7,917.08 | 0.00 | -114.32 | 7,802.76 | USD | 7,917.08 | 0.00 | 114.33 | 7,802.75 | USD | FGB-S | FENDER WHITE PLASTIC 13 | FG | 7930 |
| US50 | 008574 | 2/28/2025 | 3/17/2025 | 1,630.000 | 0.000 | 57.000 | 1,573.00 | ZEA | 24,049.25 | 0.00 | -1,260.41 | 22,788.84 | USD | 24,049.12 | 0.00 | 1,260.41 | 22,788.71 | USD | FGB-S | FENDER PLST WHT 14 | FG | 7930 |
| US50 | 008582 | 2/28/2025 | 3/17/2025 | 3,374.000 | 7.000 | 230.000 | 3,151.00 | ZEA | 29,810.11 | 61.85 | -2,032.11 | 27,839.85 | USD | 29,810.23 | 61.85 | 2,032.11 | 27,839.97 | USD | FGB-S | FENDER PLST BLK 12 | FG | 7930 |
| US50 | 008583 | 2/28/2025 | 3/17/2025 | 1,628.000 | 1.000 | 71.000 | 1,558.00 | ZEA | 19,485.36 | 11.97 | -849.82 | 18,647.51 | USD | 19,485.63 | 11.97 | 849.80 | 18,647.59 | USD | FGB-S | FENDER BLACK PLASTIC 13 | FG | 7930 |
| US50 | 008584 | 2/28/2025 | 3/17/2025 | 1,935.000 | 14.000 | 103.000 | 1,846.00 | ZEA | 23,968.22 | 173.42 | -1,275.86 | 22,866.78 | USD | 23,968.33 | 173.42 | 1,275.86 | 22,866.88 | USD | FGB-S | FENDER BLACK PLASTIC 14 | FG | 7930 |
| US50 | 008585 | 2/28/2025 | 3/17/2025 | 3,083.000 | 5.000 | 105.000 | 2,983.00 | ZEA | 52,277.72 | 84.78 | -1,780.46 | 50,582.04 | USD | 52,278.00 | 84.78 | 1,780.47 | 50,582.31 | USD | FGB-S | FENDER PLST BLK 15 | FG | 7930 |
| US50 | 008592 | 2/28/2025 | 3/17/2025 | 5,274.000 | 0.000 | 629.000 | 4,645.00 | ZEA | 47,750.75 | 0.00 | -5,694.96 | 42,055.79 | USD | 47,750.43 | 0.00 | 5,694.52 | 42,055.50 | USD | FGB-S | FENDER PLST SLVR 12 | FG | 7930 |
| US50 | 008593 | 2/28/2025 | 3/17/2025 | 864.000 | 0.000 | 7.000 | 857.00 | ZEA | 12,449.04 | 0.00 | -100.86 | 12,348.18 | USD | 12,449.10 | 0.00 | 100.86 | 12,348.24 | USD | FGB-S | FENDER PLST SLVR 13 | FG | 7930 |
| US50 | 008594 | 2/28/2025 | 3/17/2025 | 1,484.000 | 0.000 | 106.000 | 1,378.00 | ZEA | 22,718.42 | 0.00 | -1,622.77 | 21,095.65 | USD | 22,718.69 | 0.00 | 1,622.76 | 21,095.93 | USD | FGB-S | FENDER PLST SLVR 14 | FG | 7930 |
| US50 | 008595 | 2/28/2025 | 3/17/2025 | 852.000 | 0.000 | 6.000 | 846.00 | ZEA | 19,768.24 | 0.00 | -124.59 | 19,643.65 | USD | 19,768.16 | 0.00 | 124.59 | 19,643.57 | USD | FGB-S | FENDER PLST SLVR 15 | FG | 7930 |
| US50 | 01-097002-010 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | 219.34 | 0.00 | 0.00 | 219.34 | USD | 219.34 | 0.00 | 0.00 | 219.34 | USD | FGMTL | SPACER BLOCK 10 PACK | FG | 7920 |
| US50 | 0128000-01 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | 78.48 | 0.00 | 0.00 | 78.48 | USD | 78.49 | 0.00 | 0.00 | 78.49 | USD | WIPMTL | PARTS BAG WINCH HNDL/MT | WIP | 7900 |
| US50 | 01282009-020 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 1.000 | 11.00 | ZEA | 28.50 | 0.00 | -2.38 | 26.12 | USD | 28.50 | 0.00 | 2.38 | 26.13 | USD | FGMTL | CONICAL WASHER 3/8 20PK | FG | 7920 |
| US50 | 0133311500 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 7.000 | 52.00 | ZEA | 405.00 | 0.00 | -48.02 | 356.98 | USD | 404.95 | 0.00 | 48.04 | 356.91 | USD | FGMTL | KIT HANDLE F2 WINCH | FG | 7920 |
| US50 | 0133312500 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 20.000 | 1.00 | ZEA | 126.71 | 0.00 | -120.68 | 6.03 | USD | 126.66 | 0.00 | 120.63 | 6.03 | USD | FGMTL | KIT HANDLE FW/600 F2 | FG | 7920 |
| US50 | 015181 | 2/28/2025 | 3/17/2025 | 1,621.000 | 0.000 | 51.000 | 1,570.00 | ZEA | 10,784.02 | 0.00 | -339.29 | 10,444.73 | USD | 10,784.03 | 0.00 | 339.29 | 10,444.74 | USD | FGB-S | KIT-CRANK W/NUT AND BOLT N AND | FG | 7930 |
| US50 | 0131810301 | 2/28/2025 | 3/17/2025 | 432.000 | 0.000 | 0.000 | 432.00 | ZEA | 3,972.69 | 0.00 | 0.00 | 3,972.69 | USD | 3,972.69 | 0.00 | 0.00 | 3,972.69 | USD | FGMTL | CRANK, 180 NARROW CLEVIS | FG | 7920 |
| US50 | 0152730300 | 2/28/2025 | 3/17/2025 | 354.000 | 0.000 | 23.000 | 331.00 | ZEA | 595.41 | 0.00 | -38.68 | 556.73 | USD | 595.38 | 0.00 | 38.68 | 556.70 | USD | FGMTL | BRKT-MALE SWIVEL-2 OD | FG | 7920 |
| US50 | 0132790300 | 2/28/2025 | 3/17/2025 | 3,994.000 | 0.000 | 34.000 | 3,960.00 | ZEA | 6,738.26 | 0.00 | -38.23 | 6,700.03 | USD | 6,738.16 | 0.00 | 38.22 | 6,699.93 | USD | FGMTL | SWIVEL MOUNT MALE WELD-ON 5/8 | FG | 7920 |
| US50 | 015552 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | 1,702.32 | 0.00 | 0.00 | 1,702.32 | USD | 1,702.32 | 0.00 | 0.00 | 1,702.32 | USD | FGMTL | NUT ACME W/FIT SPL | FG | 7920 |
| US50 | 013006 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | 426.34 | 0.00 | 0.00 | 426.34 | USD | 426.34 | 0.00 | 0.00 | 426.34 | USD | WIPMTL | RACK & POST 15/21 W/ | WIP | 7900 |
| US50 | 0190060301 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 2.000 | 50.00 | ZEA | 1,252.74 | 0.00 | -48.18 | 1,204.56 | USD | 1,252.74 | 0.00 | 48.18 | 1,204.56 | USD | FGMTL | RACK & POST 15/21 | FG | 7920 |
| US50 | 013098 | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 11.000 | 113.00 | ZEA | 628.94 | 0.00 | -55.79 | 573.15 | USD | 628.89 | 0.00 | 55.79 | 573.10 | USD | FGMTL | REMOVABLE BASE & LOCK PH | FG | 7920 |
| US50 | 0131550317 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 24.000 | 78.00 | ZEA | 2,270.95 | 0.00 | -534.33 | 1,736.62 | USD | 2,270.90 | 0.00 | 534.33 | 1,736.57 | USD | FGMTL | GEARBOX 165 BOLT-ON BULK/50 | FG | 7920 |
| US50 | 013501 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 0.000 | 57.00 | ZEA | 115.72 | 0.00 | 0.00 | 115.72 | USD | 115.72 | 0.00 | 0.00 | 115.72 | USD | FGMTL | KIT-1/2 HOOK PLUNGER PIN FOR | FG | 7920 |
| US50 | 0185100301 | 2/28/2025 | 3/17/2025 | 17.000 | 50.000 | 2.000 | 65.00 | ZEA | 195.14 | 573.94 | -22.96 | 746.12 | USD | 195.14 | 573.94 | 22.96 | 746.13 | USD | FGMTL | RACK & POST 15/23.5 | FG | 7920 |
| US50 | 0195200301 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 5.000 | 169.00 | ZEA | 2,227.20 | 0.00 | -64.00 | 2,163.20 | USD | 2,227.19 | 0.00 | 64.00 | 2,163.19 | USD | FGMTL | JACK RACK&POST 18/23.5 W/BASE | FG | 7920 |
| US50 | 0185300301 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 21.35 | 0.00 | 0.00 | 21.35 | USD | 21.35 | 0.00 | 0.00 | 21.35 | USD | FGMTL | RACK & POST ASM 30/34 | FG | 7920 |
| US50 | 0195540301 | 2/28/2025 | 3/17/2025 | 201.000 | 0.000 | 55.000 | 146.00 | ZEA | 711.42 | 0.00 | -194.67 | 516.75 | USD | 711.42 | 0.00 | 194.67 | 516.75 | USD | FGMTL | DISC FOOT REMOVABLE W/PIN 2.1 | FG | 7920 |
| US50 | 018815 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | 1,185.69 | 0.00 | 0.00 | 1,185.69 | USD | 1,185.69 | 0.00 | 0.00 | 1,185.69 | USD | FGMTL | ADAPTER SERVICE KIT RED KNOB | FG | 7920 |
| US50 | 018817 | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 31.000 | 275.00 | ZEA | 532.24 | 0.00 | -53.93 | 478.31 | USD | 532.26 | 0.00 | 53.92 | 478.34 | USD | FGMTL | CRANK ASSY TW W/BOLT & | FG | 7920 |
| US50 | 019141 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | 455.03 | 0.00 | 0.00 | 455.03 | USD | 455.03 | 0.00 | 0.00 | 455.03 | USD | WIPMTL | GEARBOX 165 HD PRIM RE | WIP | 7900 |
| US50 | 020126 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 | ZEA | 247.12 | 0.00 | 0.00 | 247.12 | USD | 247.12 | 0.00 | 0.00 | 247.12 | USD | RAWMS | BEVEL GEAR 7K W/SLOT | RAW | 3000 |
| US50 | 0225270 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | 4,390.94 | 0.00 | 0.00 | 4,390.94 | USD | 4,390.95 | 0.00 | 0.00 | 4,390.95 | USD | FGMTL | 3.0IN BN INNER W/LOCK PLAT | FG | 7920 |
| US50 | 0227004300 | 2/28/2025 | 3/17/2025 | 9,300.000 | 0.000 | 0.000 | 9,300.00 | ZEA | 8,823.95 | 0.00 | 0.00 | 8,823.95 | USD | 8,823.93 | 0.00 | 0.00 | 8,823.93 | USD | FGMTL | BOLT 5/8-11 X 3.G | FG | 7920 |
| US50 | 0227005500 | 2/28/2025 | 3/17/2025 | 11,000.000 | 0.000 | 0.000 | 11,000.00 | ZEA | 549.67 | 0.00 | 0.00 | 549.67 | USD | 549.67 | 0.00 | 0.00 | 549.67 | USD | FGMTL | PIN SPRING 1/5X 3/4 | FG | 7920 |
| US50 | 0233000300 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 0.000 | 168.00 | ZEA | 3,047.19 | 0.00 | 0.00 | 3,047.19 | USD | 3,047.19 | 0.00 | 0.00 | 3,047.19 | USD | FGMTL | GSNK RND ADJ WLD 18 | FG | 7920 |
| US50 | 0233010300 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | 825.51 | 0.00 | 0.00 | 825.51 | USD | 825.49 | 0.00 | 0.00 | 825.49 | USD | FGMTL | GSNK RND ADJ WLD 20 | FG | 7920 |
| US50 | 0233060301 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | 104.16 | 0.00 | 0.00 | 104.16 | USD | 104.16 | 0.00 | 0.00 | 104.16 | USD | FGMTL | KIT SERVICE PULL PIN A | FG | 7920 |
| US50 | 0233080300 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | 2,122.03 | 0.00 | 0.00 | 2,122.03 | USD | 2,122.03 | 0.00 | 0.00 | 2,122.03 | USD | FGMTL | GSNK RND ADJ WLD 23 | FG | 7920 |
| US50 | 0233100300 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | 6,306.00 | 0.00 | 0.00 | 6,306.00 | USD | 6,305.98 | 0.00 | 0.00 | 6,305.98 | USD | FGMTL | ADJ TUBE WLD 20 | FG | 7920 |
| US50 | 0233120300 | 2/28/2025 | 3/17/2025 | 576.000 | 240.000 | 384.000 | 432.00 | ZEA | 15,218.64 | 6,341.10 | -10,145.76 | 11,413.98 | USD | 15,218.74 | 6,341.14 | 10,145.83 | 11,414.05 | USD | FGMTL | ADJ SQ TUBE W/2SET BOLTS | FG | 7920 |
| US50 | 024190 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 27.000 | - | ZEA | 19.57 | 0.00 | -19.57 | - | USD | 19.57 | 0.00 | 19.57 | 0.00 | USD | WIPMTL | HANDLE LATCH HI PROFILE | WIP | 7900 |
| US50 | 024200 | 2/28/2025 | 3/17/2025 | 221.000 | 0.000 | 138.000 | 83.00 | ZEA | 599.84 | 0.00 | -374.56 | 225.28 | USD | 599.84 | 0.00 | 374.59 | 225.25 | USD | FGMTL | COUPLER HIGH PROFILE REPAIR | FG | 7920 |
| US50 | 024202 | 2/28/2025 | 3/17/2025 | 437.000 | 0.000 | 1.000 | 436.00 | ZEA | 990.42 | 0.00 | -2.27 | 988.15 | USD | 990.42 | 0.00 | 2.27 | 988.15 | USD | FGMTL | KIT ADJ HEIGHT COUPLER | FG | 7920 |
| US50 | 0252010201 | 2/28/2025 | 3/17/2025 | 4,845.000 | 0.000 | 110.000 | 4,735.00 | ZEA | 6,058.90 | 0.00 | -137.55 | 5,921.35 | USD | 6,058.87 | 0.00 | 137.55 | 5,921.31 | USD | FGMTL | SNAPPER PIN & CHAIN KIT 5/16 | FG | 7920 |
| US50 | 023242 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | 1,817.30 | 0.00 | 0.00 | 1,817.30 | USD | 1,817.30 | 0.00 | 0.00 | 1,817.30 | USD | FGMTL | CPLR COL-LOK RND 5K 2 | FG | 7920 |
| US50 | 023243 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 49.000 | 44.00 | ZEA | 3,663.47 | 0.00 | -1,930.21 | 1,733.26 | USD | 3,663.45 | 0.00 | 1,930.20 | 1,733.24 | USD | FGMTL | COUPLER SQUARE MOUNT 7000 LS | FG | 7920 |
| US50 | 023244 | 2/28/2025 | 3/17/2025 | 159.000 | 0.000 | 5.000 | 154.00 | ZEA | 6,068.82 | 0.00 | -190.87 | 5,878.95 | USD | 6,068.93 | 0.00 | 190.88 | 5,879.05 | USD | FGMTL | COUPLER L/BALL 2B 4M | FG | 7920 |
| US50 | 023246 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | 11,681.52 | 0.00 | 0.00 | 11,681.52 | USD | 11,681.53 | 0.00 | 0.00 | 11,681.53 | USD | FGMTL | CPLR COL-LOK ST 5K 2 | FG | 7920 |
| US50 | 023273 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | 1,937.15 | 0.00 | 0.00 | 1,937.15 | USD | 1,937.15 | 0.00 | 0.00 | 1,937.15 | USD | FGMTL | CPLR COL-LOK AF 7K 2 | FG | 7920 |
| US50 | 023287 | 2/28/2025 | 3/17/2025 | 1,808.000 | 0.000 | 11.000 | 1,797.00 | ZEA | 81,795.86 | 0.00 | -497.65 | 81,298.21 | USD | 81,795.73 | 0.00 | 497.65 | 81,298.08 | USD | FGMTL | COUPLER L/BALL 2B 8L 7000LB | FG | 7920 |
| US50 | 02328720 | 2/28/2025 | 3/17/2025 | 723.000 | 0.000 | 0.000 | 723.00 | ZEA | 33,099.22 | 0.00 | 0.00 | 33,099.22 | USD | 33,099.22 | 0.00 | 0.00 | 33,099.22 | USD | FGMTL | COUPLER A FRAME 7000 4C LABEL | FG | 7920 |
| US50 | 023288 | 2/28/2025 | 3/17/2025 | 534.000 | 0.000 | 32.000 | 502.00 | ZEA | 23,552.64 | 0.00 | -1,411.39 | 22,141.25 | USD | 23,552.70 | 0.00 | 1,411.40 | 22,141.30 | USD | FGMTL | COUPLER L/BALL 2B 8L 5000LB | FG | 7920 |
| US50 | 023295 | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 0.000 | 198.00 | ZEA | 8,603.34 | 0.00 | 0.00 | 8,603.34 | USD | 8,603.34 | 0.00 | 0.00 | 8,603.34 | USD | FGMTL | CPLR COL-LOK AF 7K 2 | FG | 7920 |
| US50 | 023381 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 17.000 | 16.00 | ZEA | 1,574.26 | 0.00 | -810.98 | 763.28 | USD | 1,574.27 | 0.00 | 810.99 | 763.28 | USD | FGMTL | COUPLER LOCK BULK/50 | FG | 7920 |
| US50 | 023382 | 2/28/2025 | 3/17/2025 | 865.000 | 0.000 | 110.000 | 755.00 | ZEA | 34,968.34 | 0.00 | -4,446.85 | 30,521.49 | USD | 34,968.51 | 0.00 | 4,446.86 | 30,521.65 | USD | FGMTL | COUPLER 5000LB W 3 SQ CHANNEL | FG | 7920 |
| US50 | 02338205 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | 1,131.93 | 0.00 | 0.00 | 1,131.93 | USD | 1,131.93 | 0.00 | 0.00 | 1,131.93 | USD | FGUSP | COUPLER 5000LB W 3 SQ CHANNEL | FG | 7920 |
| US50 | 023383 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 5.000 | 15.00 | ZEA | 759.99 | 0.00 | -197.50 | 562.49 | USD | 759.98 | 0.00 | 197.49 | 562.49 | USD | FGMTL | COUPLER ROUND STRAIGHT MOUNT | FG | 7920 |
| US50 | 023384 | 2/28/2025 | 3/17/2025 | 279.000 | 0.000 | 4.000 | 275.00 | ZEA | 12,082.09 | 0.00 | -173.22 | 11,908.87 | USD | 12,082.10 | 0.00 | 173.22 | 11,908.88 | USD | FGMTL | COUPLER LOCKLESS BALL 2BB-H | FG | 7920 |
| US50 | 023386 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 11.000 | 76.00 | ZEA | 3,751.87 | 0.00 | -474.37 | 3,277.50 | USD | 3,751.89 | 0.00 | 474.38 | 3,277.51 | USD | FGMTL | COUPLER LOCKLESS BALL 3BB-H | FG | 7920 |
| US50 | 023387 | 2/28/2025 | 3/17/2025 | 1,199.000 | 0.000 | 46.000 | 1,153.00 | ZEA | 49,674.88 | 0.00 | -1,905.78 | 47,769.10 | USD | 49,674.88 | 0.00 | 1,905.79 | 47,769.09 | USD | FGMTL | COUPLER L/BALL 3BB-H 7000LB | FG | 7920 |
| US50 | 02338720 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 | ZEA | 7,444.49 | 0.00 | 0.00 | 7,444.49 | USD | 7,444.49 | 0.00 | 0.00 | 7,444.49 | USD | FGMTL | COUPLER STRT CHANL 3 WIDTH | FG | 7920 |
| US50 | 023390 | 2/28/2025 | 3/17/2025 | 633.000 | 0.000 | 33.000 | 600.00 | ZEA | 27,419.23 | 0.00 | -1,429.44 | 25,989.79 | USD | 27,419.28 | 0.00 | 1,429.44 | 25,989.84 | USD | FGMTL | ADJUSTABLE COUPLER 386M | FG | 7920 |
| US50 | 023419 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | 9,686.94 | 0.00 | 0.00 | 9,686.94 | USD | 9,686.94 | 0.00 | 0.00 | 9,686.94 | USD | FGMTL | CPLR COL-LOK AF 12.5K | FG | 7920 |
| US50 | 023420 | 2/28/2025 | 3/17/2025 | 346.000 | 0.000 | 0.000 | 346.00 | ZEA | 17,174.01 | 0.00 | 0.00 | 17,174.01 | USD | 17,174.02 | 0.00 | 0.00 | 17,174.02 | USD | FGMTL | CPLR COL-LOK AF 12.5K | FG | 7920 |
| US50 | 023442 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 7.000 | 161.00 | ZEA | 8,878.59 | 0.00 | -369.94 | 8,508.65 | USD | 8,878.59 | 0.00 | 369.94 | 8,508.65 | USD | FGMTL | COUPLER ROUND TUBE MNT 12500# | FG | 7920 |
| US50 | 023444 | 2/28/2025 | 3/17/2025 | 101.000 | 100.000 | 52.000 | 149.00 | ZEA | 4,223.36 | 4,181.60 | -2,174.42 | 6,230.54 | USD | 4,223.41 | 4,181.59 | 2,174.43 | 6,230.57 | USD | FGMTL | COUPLER SQUARE RECT MOUNT | FG | 7920 |
| US50 | 023461 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 3.000 | 96.00 | ZEA | 5,488.65 | 0.00 | -166.32 | 5,322.33 | USD | 5,488.65 | 0.00 | 166.32 | 5,322.33 | USD | FGMTL | CPLR COL-LOK RND 12.5K | FG | 7920 |
| US50 | 023462 | 2/28/2025 | 3/17/2025 | 227.000 | 0.000 | 18.000 | 209.00 | ZEA | 23,064.68 | 0.00 | -787.80 | 22,276.88 | USD | 23,064.81 | 0.00 | 787.79 | 22,277.02 | USD | FGMTL | COUPLER L/BALL 484H | FG | 7920 |
| US50 | 023463 | 2/28/2025 | 3/17/2025 | 267.000 | 200.000 | 13.000 | 454.00 | ZEA | 12,301.14 | 9,214.28 | -598.92 | 20,916.50 | USD | 12,301.05 | 9,214.27 | 598.93 | 20,916.39 | USD | FGMTL | COUPLER A FRAME TONGUE MOUNT | FG | 7920 |
| US50 | 02346320 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | 5,030.69 | 0.00 | 0.00 | 5,030.69 | USD | 5,030.70 | 0.00 | 0.00 | 5,030.70 | USD | FGMTL | COUPLER AFRAME 12500 LB 2-5/16 | FG | 7920 |
| US50 | 023482 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 0.000 | 112.00 | ZEA | 5,276.83 | 0.00 | 0.00 | 5,276.83 | USD | 5,276.85 | 0.00 | 0.00 | 5,276.85 | USD | FGMTL | CPLR COL-LOK AF 12.5K | FG | 7920 |
| US50 | 023492 | 2/28/2025 | 3/17/2025 | 104.000 | 0.000 | 0.000 | 104.00 | ZEA | 5,186.43 | 0.00 | 0.00 | 5,186.43 | USD | 5,186.43 | 0.00 | 0.00 | 5,186.43 | USD | FGMTL | CPLR COL-LOK AF 12.5K | FG | 7920 |
| US50 | 023499 | 2/28/2025 | 3/17/2025 | 469.000 | 0.000 | 40.000 | 429.00 | ZEA | 22,192.61 | 0.00 | -1,892.78 | 20,299.83 | USD | 22,192.70 | 0.00 | 1,892.77 | 20,299.93 | USD | FGMTL | COUPLER COLLAR LOK A FRAME | FG | 7920 |
| US50 | 023517 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | 1,733.47 | 0.00 | 0.00 | 1,733.47 | USD | 1,733.46 | 0.00 | 0.00 | 1,733.46 | USD | FGMTL | CPLR COL-LOK AF 12.5K | FG | 7920 |
| US50 | 023582 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 5.000 | 50.00 | ZEA | 2,071.05 | 0.00 | 0.00 | 2,071.05 | USD | 2,071.05 | 0.00 | 0.00 | 2,071.05 | USD | FGMTL | CPLR COL-LOK RND 12.5K | FG | 7920 |
| US50 | 023584 | 2/28/2025 | 3/17/2025 | 263.000 | 250.000 | 160.000 | 353.00 | ZEA | 11,185.61 | 10,632.70 | -6,804.93 | 15,013.38 | USD | 11,185.62 | 10,632.72 | 6,804.94 | 15,013.40 | USD | FGMTL | CPLR-FG. COL-LOC ADJ 3B | FG | 7920 |
| US50 | 023585 | 2/28/2025 | 3/17/2025 | 827.000 | 1.000 | 63.000 | 765.00 | ZEA | 35,586.19 | 43.03 | -2,710.91 | 32,918.31 | USD | 35,586.12 | 43.03 | 2,710.91 | 32,918.23 | USD | FGMTL | COUPLER RIGID MOUNT ADJUSTABLE | FG | 7920 |
| US50 | 023630 | 2/28/2025 | 3/17/2025 | 698.000 | 0.000 | 8.000 | 690.00 | ZEA | 30,695.78 | 0.00 | -351.82 | 30,343.96 | USD | 30,695.82 | 0.00 | 351.81 | 30,344.01 | USD | FGMTL | COUPLER BALL ADJUSTABLE 12500 | FG | 7920 |
| US50 | 02363020 | 2/28/2025 | 3/17/2025 | 850.000 | 0.000 | 0.000 | 850.00 | ZEA | 48,469.41 | 0.00 | 0.00 | 48,469.41 | USD | 48,469.43 | 0.00 | 0.00 | 48,469.45 | USD | FGMTL | COUPLER BALL ADJUSTABLE 12500 | FG | 7920 |
| US50 | 023655 | 2/28/2025 | 3/17/2025 | 108.000 | 50.000 | 6.000 | 152.00 | ZEA | 6,789.35 | 3,143.22 | -377.18 | 9,555.39 | USD | 6,789.35 | 3,143.22 | 377.19 | 9,555.38 | USD | FGMTL | COUPLER COLLAR LOK A FRAME | FG | 7920 |
| US50 | 023656 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 2.000 | 37.00 | ZEA | 2,430.47 | 0.00 | -124.64 | 2,305.83 | USD | 2,430.47 | 0.00 | 124.64 | 2,305.83 | USD | FGMTL | CPLR COL-LOK AF 15K | FG | 7920 |
| US50 | 023657 | 2/28/2025 | 3/17/2025 | 231.000 | 0.000 | 33.000 | 198.00 | ZEA | 16,333.69 | 0.00 | -2,333.39 | 14,000.30 | USD | 16,333.70 | 0.00 | 2,333.39 | 14,000.31 | USD | FGMTL | COUPLER ADJ CHANNEL MOUNT | FG | 7920 |
| US50 | 0236710301 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 0.000 | 167.00 | ZEA | 9,599.45 | 0.00 | 0.00 | 9,599.45 | USD | 9,599.45 | 0.00 | 0.00 | 9,599.45 | USD | FGMTL | GSNK RND 20K 2-5/16 | FG | 7920 |
| US50 | 0237600300 | 2/28/2025 | 3/17/2025 | 685.000 | 0.000 | 25.000 | 660.00 | ZEA | 51,789.70 | 0.00 | -1,890.14 | 49,899.56 | USD | 51,789.64 | 0.00 | 1,890.13 | 49,899.50 | USD | FGMTL | COUPLER 20K ADJ GOOSENECK | FG | 7920 |
| US50 | 0237610300 | 2/28/2025 | 3/17/2025 | 140.000 | 29.000 | 74.000 | 95.00 | ZEA | 8,032.59 | 1,663.92 | -4,245.81 | 5,450.70 | USD | 8,032.70 | 1,663.92 | 4,245.85 | 5,450.76 | USD | FGMTL | COUPLER 20K ADJ GOOSENECK | FG | 7920 |
| US50 | 0237620300 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 15.000 | 78.00 | ZEA | 6,890.77 | 0.00 | -783.04 | 6,107.73 | USD | 6,890.78 | 0.00 | 783.04 | 6,107.74 | USD | FGMTL | COUPLER 20K ADJ GOOSENECK | FG | 7920 |
| US50 | 0237650300 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 7.000 | 41.00 | ZEA | 2,809.36 | 0.00 | -409.71 | 2,399.65 | USD | 2,809.37 | 0.00 | 409.70 | 2,399.67 | USD | FGMTL | CPLR GSNK RND 20K 2-5/16 | FG | 7920 |
| US50 | 0237660300 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | 8,120.13 | 0.00 | 0.00 | 8,120.13 | USD | 8,120.14 | 0.00 | 0.00 | 8,120.14 | USD | FGMTL | CPLR GSNK RND 20K 2-5/16 | FG | 7920 |
| US50 | 0237690300 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 14.000 | 47.00 | ZEA | 3,547.69 | 0.00 | -814.23 | 2,733.46 | USD | 3,547.70 | 0.00 | 814.23 | 2,733.47 | USD | FGMTL | COUPLER 20K FIXED BASE GOOSNCK | FG | 7920 |
| US50 | 0237710300 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 1.000 | 257.00 | ZEA | 13,630.84 | 0.00 | -52.83 | 13,578.01 | USD | 13,630.84 | 0.00 | 52.83 | 13,578.01 | USD | FGMTL | CPLR GSNK RND 20K 2-5/16 | FG | 7920 |
| US50 | 0237740300 | 2/28/2025 | 3/17/2025 | 890.000 | 0.000 | 52.000 | 838.00 | ZEA | 32,528.26 | 0.00 | -1,900.54 | 30,627.72 | USD | 32,528.25 | 0.00 | 1,900.53 | 30,627.73 | USD | FGMTL | KIT-ROUND GOOSENECK REPL PARTS | FG | 7920 |
| US50 | 0237790300 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 2.000 | 24.00 | ZEA | 1,996.26 | 0.00 | -153.56 | 1,842.70 | USD | 1,996.27 | 0.00 | 153.56 | 1,842.71 | USD | FGMTL | CPLR GSNK PRO SERIES 2 | FG | 7920 |
| US50 | 0237800300 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 3.000 | 55.00 | ZEA | 5,052.67 | 0.00 | -261.35 | 4,791.32 | USD | 5,052.66 | 0.00 | 261.34 | 4,791.32 | USD | FGMTL | CPLR GSNK PRO SERIES 2 | FG | 7920 |
| US50 | 0237820300 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | 7,931.64 | 0.00 | 0.00 | 7,931.64 | USD | 7,931.66 | 0.00 | 0.00 | 7,931.66 | USD | FGMTL | CPLR GSNK PRO SERIES 2 | FG | 7920 |
| US50 | 0238960300 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 24.000 | 104.00 | ZEA | 8,622.29 | 0.00 | -1,616.68 | 7,005.61 | USD | 8,622.28 | 0.00 | 1,616.68 | 7,005.60 | USD | FGMTL | CPLR GSNK SQ 25K 2-5/16 | FG | 7920 |
| US50 | 023900 | 2/28/2025 | 3/17/2025 | 101.000 | 1.000 | 3.000 | 99.00 | ZEA | 17,433.16 | 172.61 | -517.83 | 17,087.94 | USD | 17,433.23 | 172.61 | 517.82 | 17,088.02 | USD | FGMTL | COUPLER 30K ADJ SQUARE GOOSENCK | FG | 7920 |
| US50 | 0239250300 | 2/28/2025 | 3/17/2025 | 978.000 | 0.000 | 17.000 | 961.00 | ZEA | 95,938.99 | 0.00 | -1,667.64 | 94,271.35 | USD | 95,939.12 | 0.00 | 1,667.65 | 94,271.47 | USD | FGMTL | COUPLER 25K ADJ ROUND GOOSENCK | FG | 7920 |
| US50 | 0239260300 | 2/28/2025 | 3/17/2025 | 341.000 | 0.000 | 25.000 | 316.00 | ZEA | 32,088.23 | 0.00 | -2,352.51 | 29,735.72 | USD | 32,088.17 | 0.00 | 2,352.51 | 29,735.67 | USD | FGMTL | CPLR GSNK RND 25K 2-5/16 | FG | 7920 |
| US50 | 0239330300 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | 6,141.77 | 0.00 | 0.00 | 6,141.77 | USD | 6,141.78 | 0.00 | 0.00 | 6,141.78 | USD | FGMTL | CPLR GSNK RND 25K 2-5/16 | FG | 7920 |
| US50 | 0239340317 | 2/28/2025 | 3/17/2025 | 406.000 | 0.000 | 23.000 | 383.00 | ZEA | 29,851.98 | 0.00 | -1,691.12 | 28,160.86 | USD | 29,851.98 | 0.00 | 1,691.12 | 28,160.86 | USD | FGMTL | COUPLER GOOSENECK PRIME | FG | 7920 |
| US50 | 0239360300 | 2/28/2025 | 3/17/2025 | 62.000 | 0.000 | 0.000 | 62.00 | ZEA | 5,900.03 | 0.00 | 0.00 | 5,900.03 | USD | 5,900.03 | 0.00 | 0.00 | 5,900.03 | USD | FGMTL | CPLR GSNK RND 25K 2-5/16 | FG | 7920 |
| US50 | 0239380300 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | 12,155.90 | 0.00 | 0.00 | 12,155.90 | USD | 12,155.91 | 0.00 | 0.00 | 12,155.91 | USD | FGMTL | CPLR GSNK SQ 30K 2-5/16 | FG | 7920 |
| US50 | 0239390300 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | 2,257.88 | 0.00 | 0.00 | 2,257.88 | USD | 2,257.88 | 0.00 | 0.00 | 2,257.88 | USD | FGMTL | CPLR GSNK RND 25K 2-5/16 | FG | 7920 |
| US50 | 0239410300 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | 6,925.17 | 0.00 | 0.00 | 6,925.17 | USD | 6,925.18 | 0.00 | 0.00 | 6,925.18 | USD | FGMTL | CPLR GSNK SQ 30K 2-5/16 | FG | 7920 |

CONFIDENTIAL

ONSET_00032828
FBG_CH1_00091804

EXHIBIT A (3)

[Dense multi-column inventory/lease schedule table — individual rows illegible at this resolution]

CONFIDENTIAL

ONSET_00032829
FBG_CH1_00091805

DEBTORS' EXHIBIT NO. 175
Page 1580 of 1907

EXHIBIT A (3)

_[Dense multi-column lease schedule data table — values illegible at this resolution.]_

CONFIDENTIAL

ONSET_00032830
FBG_CH1_00091806

**DEBTORS' EXHIBIT NO. 175**
**Page 1581 of 1907**

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 104 of 182

EXHIBIT A (3)

LEASE SCHEDULE NO. 007     Page 4 of 27     CARNABY INVENTORY-V, LLC

CONFIDENTIAL

ONSET_00032831
FBG_CH1_00091807

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032832
FBG_CH1_00091808

**DEBTORS' EXHIBIT NO. 175**
**Page 1583 of 1907**

EXHIBIT A (3)

*(Dense inventory/lease schedule spreadsheet — numerous rows of item numbers, dates, quantities, unit costs, and descriptions in USD. Individual values are not legibly resolvable.)*

CONFIDENTIAL

ONSET_00032833
FBG_CH1_00091809

**DEBTORS' EXHIBIT NO. 175**
**Page 1584 of 1907**

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032834
FBG_CH1_00091810

**DEBTORS' EXHIBIT NO. 175**
**Page 1585 of 1907**

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032835
FBG_CH1_00091811

**DEBTORS' EXHIBIT NO. 175
Page 1586 of 1907**

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032836
FBG_CH1_00091812

DEBTORS' EXHIBIT NO. 175
Page 1587 of 1907

EXHIBIT A (3)

[Large inventory/lease schedule data table — numeric columns with part numbers, dates, quantities, unit prices, currency (USD), part codes (FG8-8, FG8N1, etc.), descriptions, and FG/7900 reference columns. Individual row values are not legibly resolvable.]

CONFIDENTIAL

ONSET_00032837
FBG_CH1_00091813

**DEBTORS' EXHIBIT NO. 175**
**Page 1588 of 1907**

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032838
FBG_CH1_00091814

DEBTORS' EXHIBIT NO. 175
Page 1589 of 1907

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032839
FBG_CH1_00091815

**DEBTORS' EXHIBIT NO. 175**
**Page 1590 of 1907**

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 113 of 182

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032840
FBG_CH1_00091816

**DEBTORS' EXHIBIT NO. 175**
**Page 1591 of 1907**

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032841
FBG_CH1_00091817

**DEBTORS' EXHIBIT NO. 175**
**Page 1592 of 1907**

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032842
FBG_CH1_00091818

**DEBTORS' EXHIBIT NO. 175**
**Page 1593 of 1907**

EXHIBIT A (3)

[Dense multi-column inventory spreadsheet; individual values illegible at this resolution.]

LEASE SCHEDULE NO. 007       Page 16 of 27       CAPNABY INVENTORY-V, LLC

CONFIDENTIAL

ONSET_00032843
FBG_CH1_00091819

**DEBTORS' EXHIBIT NO. 175**
**Page 1594 of 1907**

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 117 of 182

EXHIBIT A (3)

LEASE SCHEDULE NO. 007

Page 17 of 27

CAPINABY INVENTORY-V, LLC

CONFIDENTIAL

ONSET_00032844
FBG_CH1_00091820

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 118 of 182

EXHIBIT A (3)

[Dense inventory/financial data table — illegible at this resolution]

CONFIDENTIAL

ONSET_00032845
FBG_CH1_00091821

**DEBTORS' EXHIBIT NO. 175**
**Page 1596 of 1907**

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032846
FBG_CH1_00091822

**DEBTORS' EXHIBIT NO. 175**
**Page 1597 of 1907**

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 120 of 182

EXHIBIT A (3)

[Dense multi-column lease inventory schedule table — columns include ledger/account codes, dates, quantities, unit prices, extended amounts in USD, item status codes, item descriptions, and warehouse/location codes. Values are too small to transcribe reliably.]

CONFIDENTIAL

ONSET_00032847
FBG_CH1_00091823

**DEBTORS' EXHIBIT NO. 175**
**Page 1598 of 1907**

EXHIBIT A (3)

LEASE SCHEDULE NO. 037

Page 21 of 27

CAPMABY INVENTORY-V, LLC

CONFIDENTIAL

ONSET_00032848
FBG_CH1_00091824

EXHIBIT A (3)

*[Dense financial data table of vehicle/lease records — illegible at this resolution.]*

CONFIDENTIAL

ONSET_00032849
FBG_CH1_00091825

**DEBTORS' EXHIBIT NO. 175**
**Page 1600 of 1907**

EXHIBIT A (3)

[Dense financial data table — vehicle lease schedule listing with columns for account, dates, amounts, currency (USD), and vehicle descriptions (e.g. HITCH SUBARU FORESTER, HITCH RAM PROMASTER, HITCH MITSUBISHI OUTLANDER, HITCH KIA SEDONA, etc.). Contents not legible at available resolution.]

CONFIDENTIAL

ONSET_00032850
FBG_CH1_00091826

**DEBTORS' EXHIBIT NO. 175**
**Page 1601 of 1907**

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 124 of 182

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032851
FBG_CH1_00091827

**DEBTORS' EXHIBIT NO. 175**
**Page 1602 of 1907**

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 125 of 182

EXHIBIT A (3)

[Dense multi-column lease inventory schedule — item numbers, dates, quantities, unit costs, and descriptions — not legibly transcribable at this resolution.]

CONFIDENTIAL

ONSET_00032852
FBG_CH1_00091828

**DEBTORS' EXHIBIT NO. 175**
**Page 1603 of 1907**

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032853
FBG_CH1_00091829

**DEBTORS' EXHIBIT NO. 175**
**Page 1604 of 1907**

EXHIBIT A (3)

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | F3687FG | 2/28/2025 | 3/17/2025 | 2,625.000 | 0.000 | 0.000 | 2,625.00 | ZEA | 1,464.33 | 0.00 | 0.00 | 1,464.38 | USD | 1,464.38 | 0.00 | 0.00 | 1,464.38 | USD | FGMTL | **DECAL-PRO SERIES 12K | FG | 7920 |
| US50 | FW16000101 | 2/28/2025 | 3/17/2025 | 126.000 | 144.000 | 5.000 | 267.00 | ZEA | 6,830.29 | 7,806.06 | -162.63 | 14,473.72 | USD | 6,830.31 | 7,806.07 | 162.63 | 14,473.75 | USD | FGMTL | WINCH F2 1600LB W/STRAP-BOX/4 | FG | 7920 |
| US50 | FW16002030 | 2/28/2025 | 3/17/2025 | 244.000 | 0.000 | 5.000 | 239.00 | ZEA | 11,352.65 | 0.00 | -232.65 | 11,120.00 | USD | 11,352.66 | 0.00 | 232.64 | 11,120.03 | USD | FGMTL | WINCH F21600STRAP&HDWR | FG | 7920 |
| US50 | FW20000101 | 2/28/2025 | 3/17/2025 | 324.000 | 0.000 | 27.000 | 297.00 | ZEA | 19,528.02 | 0.00 | -1,627.33 | 17,900.69 | USD | 19,527.95 | 0.00 | 1,627.33 | 17,900.62 | USD | FGMTL | WINCH F2 2000LB W/STRAP | FG | 7920 |
| US50 | FW20000301 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 7.000 | 88.00 | ZEA | 5,233.92 | 0.00 | -385.65 | 4,848.27 | USD | 5,233.91 | 0.00 | 385.66 | 4,848.25 | USD | FGMTL | WINCH F2 2000LB W/STRP | FG | 7920 |
| US50 | FW2000MB | 2/28/2025 | 3/17/2025 | 478.000 | 12.000 | 20.000 | 470.00 | ZEA | 27,083.98 | 679.93 | -1,133.22 | 26,630.69 | USD | 27,083.98 | 679.93 | 1,133.22 | 26,630.69 | USD | FGMTL | F2 2K WINCH W/STRAP-BLK | FG | 7920 |
| US50 | FW32000101 | 2/28/2025 | 3/17/2025 | 831.000 | 0.000 | 11.000 | 820.00 | ZEA | 69,420.19 | 0.00 | -918.92 | 68,501.27 | USD | 69,420.18 | 0.00 | 918.92 | 68,501.26 | USD | FGMTL | WINCH F2 3200LB 2 SPD W/STRAP | FG | 7920 |
| US50 | FW32000301 | 2/28/2025 | 3/17/2025 | 303.000 | 0.000 | 0.000 | 303.00 | ZEA | 21,898.74 | 0.00 | 0.00 | 21,898.74 | USD | 21,898.70 | 0.00 | 0.00 | 21,898.70 | USD | FGMTL | WINCH 3200LB F2 2SPD | FG | 7920 |
| US50 | GB1500100 | 2/28/2025 | 3/17/2025 | 450.000 | 0.000 | 0.000 | 450.00 | ZEA | 18,934.04 | 0.00 | 0.00 | 18,934.04 | USD | 18,934.02 | 0.00 | 0.00 | 18,934.05 | USD | FGB-S | BOAT GUIDE 50-BOXED PAIR | FG | 7930 |
| US50 | GB440101 | 2/28/2025 | 3/17/2025 | 534.000 | 0.000 | 0.000 | 534.00 | ZEA | 21,572.26 | 0.00 | 0.00 | 21,572.26 | USD | 21,572.31 | 0.00 | 0.00 | 21,572.31 | USD | FGB-S | BOAT GUIDE-RIGID MOUNT | FG | 7930 |
| US50 | GN240200 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 9.000 | 127.00 | ZEA | 3,657.72 | 0.00 | -242.06 | 3,415.66 | USD | 3,657.67 | 0.00 | 242.05 | 3,415.62 | USD | FGMTL | COUPLER GOOSENECK KIT | FG | 7920 |
| US50 | HE25000101 | 2/28/2025 | 3/17/2025 | 612.000 | 4.000 | 45.000 | 571.00 | ZEA | 33,284.39 | 217.54 | -2,447.37 | 31,054.56 | USD | 33,284.50 | 217.55 | 2,447.39 | 31,054.65 | USD | FGMTL | JACK-2500 SQ TUBE-FIXED | FG | 7920 |
| US50 | HE50000101 | 2/28/2025 | 3/17/2025 | 1,115.000 | 0.000 | 55.000 | 1,060.00 | ZEA | 90,451.19 | 0.00 | -4,461.71 | 85,989.48 | USD | 90,450.75 | 0.00 | 4,461.70 | 85,989.06 | USD | FGMTL | JACK 5000LB FIXED MOUNT W/ | FG | 7920 |
| US50 | HE50000301 | 2/28/2025 | 3/17/2025 | 323.000 | 0.000 | 36.000 | 287.00 | ZEA | 18,905.19 | 0.00 | -2,107.08 | 16,798.11 | USD | 18,905.21 | 0.00 | 2,107.08 | 16,798.13 | USD | FGMTL | JACK 5K SQ FIXED MNT | FG | 7920 |
| US50 | HE50001744 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 0.000 | 114.00 | ZEA | 6,430.11 | 0.00 | 0.00 | 6,430.11 | USD | 6,430.11 | 0.00 | 0.00 | 6,430.11 | USD | FGMTL | JACK 5K SQ FIXED MNT | FG | 7920 |
| US50 | HDDS0201 | 2/28/2025 | 3/17/2025 | 207.000 | 0.000 | 0.000 | 207.00 | ZEA | 656.13 | 0.00 | 0.00 | 656.13 | USD | 656.13 | 0.00 | 0.00 | 656.13 | USD | FGMTL | HANDLE SHAFT HEX DRIVE | FG | 7920 |
| US50 | HDPB230101 | 2/28/2025 | 3/17/2025 | 135.000 | 0.000 | 3.000 | 132.00 | ZEA | 4,449.91 | 0.00 | -98.88 | 4,351.03 | USD | 4,449.84 | 0.00 | 98.89 | 4,350.96 | USD | FGB-S | KIT PVT BLT-ON HNG 2X3 | FG | 7930 |
| US50 | HDPB330101 | 2/28/2025 | 3/17/2025 | 2,510.000 | 2.000 | 80.000 | 2,432.00 | ZEA | 101,998.59 | 81.27 | -3,250.99 | 98,828.88 | USD | 101,998.39 | 81.27 | 3,250.95 | 98,828.92 | USD | FGB-S | KIT PVT BLT-ON HNG 3X3 | FG | 7930 |
| US50 | HDPB330301 | 2/28/2025 | 3/17/2025 | 759.000 | 0.000 | 5.000 | 754.00 | ZEA | 27,433.28 | 0.00 | -180.72 | 27,252.56 | USD | 27,433.15 | 0.00 | 180.72 | 27,252.43 | USD | FGB-S | KIT PVT BLT-ON HNG 3X3 | FG | 7930 |
| US50 | HDPB340101 | 2/28/2025 | 3/17/2025 | 1,210.000 | 0.000 | 11.000 | 1,199.00 | ZEA | 57,735.20 | 0.00 | -524.88 | 57,210.32 | USD | 57,735.32 | 0.00 | 524.87 | 57,210.45 | USD | FGB-S | PIVOT KIT BOLT ON 3X4 CLS BOX | FG | 7930 |
| US50 | HDPB340301 | 2/28/2025 | 3/17/2025 | 634.000 | 1.000 | 2.000 | 633.00 | ZEA | 28,795.20 | 45.42 | -90.84 | 28,749.78 | USD | 28,795.23 | 45.42 | 90.84 | 28,749.81 | USD | FGB-S | KIT PVT BLT-ON HNG 3X4 | FG | 7930 |
| US50 | HDPB350101 | 2/28/2025 | 3/17/2025 | 586.000 | 0.000 | 2.000 | 584.00 | ZEA | 27,387.52 | 0.00 | -93.47 | 27,294.05 | USD | 27,387.50 | 0.00 | 93.47 | 27,294.03 | USD | FGB-S | KIT BOLT-ON HINGE 3X5 | FG | 7930 |
| US50 | HDPW230300 | 2/28/2025 | 3/17/2025 | 493.000 | 0.000 | 1.000 | 492.00 | ZEA | 11,878.83 | 0.00 | -24.09 | 11,854.74 | USD | 11,878.81 | 0.00 | 24.09 | 11,854.71 | USD | FGB-S | KIT PVT WLD-ON 2X3 3.5K | FG | 7930 |
| US50 | HDPW330300 | 2/28/2025 | 3/17/2025 | 642.000 | 0.000 | 35.000 | 607.00 | ZEA | 17,968.58 | 0.00 | -979.65 | 16,988.93 | USD | 17,968.59 | 0.00 | 979.65 | 16,988.94 | USD | FGB-S | HINGE KIT 3X3 TONGUE BOX | FG | 7930 |
| US50 | HDPW340300 | 2/28/2025 | 3/17/2025 | 524.000 | 0.000 | 1.000 | 523.00 | ZEA | 17,897.88 | 0.00 | -34.16 | 17,863.72 | USD | 17,897.94 | 0.00 | 34.16 | 17,863.78 | USD | FGB-S | KIT PVT WLD-ON 3X4 5K | FG | 7930 |
| US50 | HDPW350300 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 0.000 | 141.00 | ZEA | 4,869.70 | 0.00 | 0.00 | 4,869.70 | USD | 4,869.76 | 0.00 | 0.00 | 4,869.76 | USD | FGB-S | KIT PVT WLD-ON 3X5 6K | FG | 7930 |
| US50 | HDSTC0101 | 2/28/2025 | 3/17/2025 | 437.000 | 2.000 | 14.000 | 425.00 | ZEA | 7,734.22 | 35.40 | -247.78 | 7,521.84 | USD | 7,734.16 | 35.40 | 247.78 | 7,521.78 | USD | FGB-S | SPARE TIRE CARRIER-HD | FG | 7930 |
| US50 | HE-2370-010 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | 528.91 | 0.00 | 0.00 | 528.91 | USD | 528.92 | 0.00 | 0.00 | 528.92 | USD | FGMTL | SPACER BLOCK 10 PACK | FG | 7920 |
| US50 | HHD0201 | 2/28/2025 | 3/17/2025 | 447.000 | 0.000 | 0.000 | 447.00 | ZEA | 3,711.98 | 0.00 | 0.00 | 3,711.98 | USD | 3,711.98 | 0.00 | 0.00 | 3,711.96 | USD | FGMTL | HANDLE 12K HEX DRIVE Z | FG | 7920 |
| US50 | KR10000301 | 2/28/2025 | 3/17/2025 | 2,561.000 | 0.000 | 8.000 | 2,553.00 | ZEA | 60,001.44 | 0.00 | -187.43 | 59,814.01 | USD | 60,001.39 | 0.00 | 187.43 | 59,813.96 | USD | FGB-S | WINCH 1000LB BRAKE | FG | 7930 |
| US50 | KR15000301 | 2/28/2025 | 3/17/2025 | 2,130.000 | 0.000 | 210.000 | 1,920.00 | ZEA | 54,136.28 | 0.00 | -5,337.37 | 48,798.91 | USD | 54,136.25 | 0.00 | 5,337.38 | 48,798.87 | USD | FGB-S | WINCH 1500LB BRAKE BULK/120 | FG | 7930 |
| US50 | LP5160201 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | 12.70 | 0.00 | 0.00 | 12.70 | USD | 12.70 | 0.00 | 0.00 | 12.70 | USD | FGMTL | PIN 5/16 DIA x 1-3/4 | FG | 7920 |
| US50 | MER132190 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 1.000 | 18.00 | ZEA | 2,165.14 | 0.00 | -113.95 | 2,051.19 | USD | 2,165.13 | 0.00 | 113.95 | 2,051.15 | USD | FGMKG | Merchandising Display Canada Tire | FG | 7930 |
| US50 | OML0127 | 2/28/2025 | 3/17/2025 | 3,040.000 | 0.000 | 45.000 | 2,995.00 | ZEA | 28,319.29 | 0.00 | -419.19 | 27,900.10 | USD | 28,319.27 | 0.00 | 419.20 | 27,900.07 | USD | FGB-S | LOCK OUTBOARD MOTOR | FG | 7930 |
| US50 | P20520-00 | 2/28/2025 | 3/17/2025 | 421.000 | 0.000 | 13.000 | 408.00 | ZEA | 456.41 | 0.00 | -14.09 | 442.32 | USD | 456.38 | 0.00 | 14.09 | 442.29 | USD | FGMTL | MOUNTING BRACKET 3/8 PIN | FG | 7920 |
| US50 | P9012-00 | 2/28/2025 | 3/17/2025 | 3,157.000 | 0.000 | 14.000 | 3,143.00 | ZEA | 32,949.36 | 0.00 | -56.56 | 32,892.80 | USD | 32,949.39 | 0.00 | 56.55 | 32,892.83 | USD | FGB-S | JACK MOUNTING BRACKET 1/2 PIN | FG | 7930 |
| US50 | P9086-00 | 2/28/2025 | 3/17/2025 | 1,122.000 | 0.000 | 57.000 | 1,065.00 | ZEA | 473.52 | 0.00 | -24.05 | 449.47 | USD | 473.50 | 0.00 | 24.05 | 449.44 | USD | FGMTL | FASTENER SNAP RING | FG | 7920 |
| US50 | P9222-00 | 2/28/2025 | 3/17/2025 | 846.000 | 0.000 | 1.000 | 845.00 | ZEA | 910.75 | 0.00 | -1.08 | 909.67 | USD | 910.76 | 0.00 | 1.08 | 909.69 | USD | FGMTL | MOUNTING BRACKET 1/2 PIN | FG | 7920 |
| US50 | PG9610-00 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | 47.69 | 0.00 | 0.00 | 47.69 | USD | 47.68 | 0.00 | 0.00 | 47.68 | USD | FGMTL | MOUNT TUBE W/F&C | FG | 7920 |
| US50 | PL40201 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 0.000 | 115.00 | ZEA | 178.99 | 0.00 | 0.00 | 178.99 | USD | 178.98 | 0.00 | 0.00 | 178.98 | USD | FGMTL | PIN LANYARD 5/16 W/4L | FG | 7920 |
| US50 | PL60201 | 2/28/2025 | 3/17/2025 | 221.000 | 0.000 | 0.000 | 221.00 | ZEA | 474.71 | 0.00 | 0.00 | 474.71 | USD | 474.71 | 0.00 | 0.00 | 474.71 | USD | FGMTL | PIN LANYARD 5/16 W/5L | FG | 7920 |
| US50 | PMSTC1161 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 32.000 | - | ZEA | 451.62 | 0.00 | -451.62 | - | USD | 451.60 | 0.00 | 451.60 | 0.00 | USD | FGUSP | SPARE TIRE CARRIER | FG | 7920 |
| US50 | PGM19-00 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 | ZEA | 541.41 | 0.00 | 0.00 | 541.41 | USD | 541.42 | 0.00 | 0.00 | 541.42 | USD | FGMTL | MOUNT TUBE-MALE O-MN | FG | 7920 |
| US50 | PWCL280200 | 2/28/2025 | 3/17/2025 | 2,012.000 | 0.000 | 0.000 | 2,012.00 | ZEA | 2,828.31 | 0.00 | 0.00 | 2,828.31 | USD | 2,828.31 | 0.00 | 0.00 | 2,828.31 | USD | FGB-S | FASTENER LOOP STRAP | FG | 7930 |
| US50 | RM10H | 2/28/2025 | 3/17/2025 | 435.000 | 0.000 | 86.000 | 349.00 | ZEA | 5,536.79 | 0.00 | -1,094.78 | 4,442.01 | USD | 5,537.07 | 0.00 | 1,094.68 | 4,442.38 | USD | FGB-S | TOW HOOK REC MOUNT UH | FG | 7930 |
| US50 | RV20000103 | 2/28/2025 | 3/17/2025 | 1,262.000 | 0.000 | 180.000 | 1,082.00 | ZEA | 24,261.95 | 0.00 | -3,460.50 | 20,801.45 | USD | 24,261.74 | 0.00 | 3,460.47 | 20,801.27 | USD | FGB-S | JACK 2K PRO SERIES | FG | 7930 |
| US50 | RV20000303 | 2/28/2025 | 3/17/2025 | 2,004.000 | 0.000 | 4.000 | 2,000.00 | ZEA | 32,221.26 | 0.00 | -64.32 | 32,156.94 | USD | 32,221.33 | 0.00 | 64.31 | 32,157.02 | USD | FGB-S | JACK 2K PRO SERIES | FG | 7930 |
| US50 | S3645 | 2/28/2025 | 3/17/2025 | 639.000 | 0.000 | 0.000 | 639.00 | ZEA | 23.71 | 0.00 | 0.00 | 23.71 | USD | 23.71 | 0.00 | 0.00 | 23.71 | USD | RAWPKG | BAG U LINE 3X8 3MIL | RAW | 3000 |
| US50 | SJ10300 | 2/28/2025 | 3/17/2025 | 588.000 | 1.000 | 24.000 | 565.00 | ZEA | 2,180.64 | 3.71 | -89.01 | 2,095.34 | USD | 2,180.64 | 3.71 | 89.01 | 2,095.34 | USD | FGMTL | JACK STABILIZER 2X2 SQ X 15L | FG | 7920 |
| US50 | SJ20324 | 2/28/2025 | 3/17/2025 | 821.000 | 9.000 | 35.000 | 795.00 | ZEA | 8,386.76 | 91.94 | -357.53 | 8,121.17 | USD | 8,386.72 | 91.94 | 357.53 | 8,121.12 | USD | FGMTL | JACK STABILIZER | FG | 7920 |
| US50 | SJ40324 | 2/28/2025 | 3/17/2025 | 331.000 | 0.000 | 8.000 | 323.00 | ZEA | 2,744.09 | 0.00 | -66.32 | 2,677.77 | USD | 2,744.10 | 0.00 | 66.32 | 2,677.77 | USD | FGMTL | JACK STABILIZER 1.75SQ X 20L | FG | 7920 |
| US50 | SJ50324 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 0.000 | 171.00 | ZEA | 2,408.41 | 0.00 | 0.00 | 2,408.41 | USD | 2,408.41 | 0.00 | 0.00 | 2,408.41 | USD | FGMTL | DROP LEG, 2000LB W/ADJ HOLES | FG | 7920 |
| US50 | SJ190301 | 2/28/2025 | 3/17/2025 | 147.000 | 0.000 | 0.000 | 147.00 | ZEA | 1,650.59 | 0.00 | 0.00 | 1,650.59 | USD | 1,650.59 | 0.00 | 0.00 | 1,650.59 | USD | FGMTL | JACK STABILIZER | FG | 7920 |
| US50 | SP3500300 | 2/28/2025 | 3/17/2025 | 590.000 | 0.000 | 0.000 | 590.00 | ZEA | 420.69 | 0.00 | 0.00 | 420.69 | USD | 420.69 | 0.00 | 0.00 | 420.69 | USD | FGMTL | MOUNT AF SUPPORT PLATE | FG | 7920 |
| US50 | STC1000101 | 2/28/2025 | 3/17/2025 | 959.000 | 2.000 | 119.000 | 842.00 | ZEA | 13,534.07 | 28.23 | -1,679.41 | 11,882.89 | USD | 13,534.01 | 28.23 | 1,679.40 | 11,882.93 | USD | FGB-S | SPARE TIRE CARRIER | FG | 7930 |
| US50 | STC1000301 | 2/28/2025 | 3/17/2025 | 583.000 | 0.000 | 40.000 | 543.00 | ZEA | 7,216.94 | 0.00 | -495.16 | 6,721.78 | USD | 7,216.96 | 0.00 | 495.16 | 6,721.80 | USD | FGB-S | SPARE TIRE CARRIER | FG | 7930 |
| US50 | STL0603 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 9.000 | 125.00 | ZEA | 507.52 | 0.00 | -34.10 | 473.42 | USD | 507.51 | 0.00 | 34.09 | 473.45 | USD | FGB-S | SPARE TIRE LOCK-CLAMSHELL | FG | 7930 |
| US50 | SWW-03 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | 809.91 | 0.00 | 0.00 | 809.91 | USD | 809.91 | 0.00 | 0.00 | 809.91 | USD | FGMTL | WEDGE ASSY SELECT SERIE | FG | 7920 |
| US50 | SWW-04 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | 403.64 | 0.00 | 0.00 | 403.64 | USD | 403.63 | 0.00 | 0.00 | 403.63 | USD | FGMTL | WEDGE ASSY HUSKY | FG | 7920 |
| US50 | SWW-05 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 21.69 | 0.00 | 0.00 | 21.69 | USD | 21.69 | 0.00 | 0.00 | 21.69 | USD | FGMTL | WEDGE ASSY HIJACKER | FG | 7920 |
| US50 | SWW-06 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 69.000 | 54.00 | ZEA | 2,631.89 | 0.00 | -1,476.43 | 1,155.46 | USD | 2,631.87 | 0.00 | 1,476.42 | 1,155.46 | USD | FGMTL | WEDGE ASSY B&W | FG | 7920 |
| US50 | SWW-07 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | 120.48 | 0.00 | 0.00 | 120.48 | USD | 120.48 | 0.00 | 0.00 | 120.48 | USD | FGMTL | WEDGE ASSY REW | FG | 7920 |
| US50 | SWW-08 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 4.000 | 4.00 | ZEA | 160.40 | 0.00 | -80.20 | 80.20 | USD | 160.40 | 0.00 | 80.20 | 80.20 | USD | FGMTL | WEDGE ASSY COLIBERT | FG | 7920 |
| US50 | TJ12000101 | 2/28/2025 | 3/17/2025 | 1,427.000 | 0.000 | 61.000 | 1,366.00 | ZEA | 35,997.90 | 0.00 | -1,538.82 | 34,459.08 | USD | 35,998.03 | 0.00 | 1,538.81 | 34,459.22 | USD | FGB-S | JACK 1200LB SW BOLT ON | FG | 7930 |
| US50 | TJ120W0301 | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 9.000 | 181.00 | ZEA | 4,192.35 | 0.00 | -198.59 | 3,993.76 | USD | 4,192.11 | 0.00 | 198.57 | 3,993.54 | USD | FGB-S | JACK 1200LB WLD ON SWVL | FG | 7930 |
| US50 | TJ12220301 | 2/28/2025 | 3/17/2025 | 109.000 | 0.000 | 8.000 | 101.00 | ZEA | 3,760.32 | 0.00 | -275.99 | 3,484.33 | USD | 3,760.36 | 0.00 | 275.99 | 3,484.37 | USD | FGB-S | JACK 1200LB SW FIXED MOUNT | FG | 7930 |
| US50 | TJ0101131 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 2.000 | 95.00 | ZEA | 2,698.35 | 0.00 | -55.64 | 2,642.71 | USD | 2,698.40 | 0.00 | 55.64 | 2,642.73 | USD | FGB-S | JACK 1200LB | FG | 7930 |
| US50 | TS0017 | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 0.000 | 67.00 | ZEA | - | 0.00 | 0.00 | - | USD | 0.00 | 0.00 | 0.00 | 0.00 | USD | FGB-S | RAMP SET FIXTURE 6FT | FG | 7930 |
| US50 | U1931 | 2/28/2025 | 3/17/2025 | 3,000.000 | 0.000 | 0.000 | 3,000.00 | ZEA | 2,435.74 | 0.00 | 0.00 | 2,435.74 | USD | 2,435.73 | 0.00 | 0.00 | 2,435.73 | USD | FGB-S | COVER BALL BLACK U-HAUL | FG | 7930 |
| US50 | U8030 | 2/28/2025 | 3/17/2025 | 544.000 | 51.000 | 60.000 | 535.00 | ZEA | 9,180.25 | 860.65 | -1,012.53 | 9,028.37 | USD | 9,180.24 | 860.65 | 1,012.53 | 9,028.36 | USD | FGELE | BC VOYAGER | FG | 7920 |
| US50 | W8100700 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 2.000 | 12.00 | ZEA | 90.99 | 0.00 | -13.00 | 77.99 | USD | 90.99 | 0.00 | 13.00 | 77.99 | USD | FGUSP | WHEEL BEARING KIT-1 STRAIGHT | FG | 7920 |
| US50 | W6106700 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 12.000 | 79.00 | ZEA | 563.68 | 0.00 | -74.34 | 489.34 | USD | 563.69 | 0.00 | 74.33 | 489.36 | USD | FGUSP | WHEEL BEARING KIT 1.06 STRGT | FG | 7920 |
| US50 | WC3250100 | 2/28/2025 | 3/17/2025 | 2,001.000 | 0.000 | 11.000 | 1,990.00 | ZEA | 16,539.68 | 0.00 | -90.94 | 16,448.74 | USD | 16,539.71 | 0.00 | 90.92 | 16,448.75 | USD | FGB-S | WINCH CABLE W/HOOK 3/16 X 25' | FG | 7930 |
| US50 | WC7500100 | 2/28/2025 | 3/17/2025 | 779.000 | 0.000 | 3.000 | 776.00 | ZEA | 9,340.86 | 0.00 | -35.97 | 9,304.89 | USD | 9,340.82 | 0.00 | 35.97 | 9,304.85 | USD | FGB-S | WINCH CABLE 7/32 X 50 HOOK | FG | 7930 |
| US50 | WS20HD0200 | 2/28/2025 | 3/17/2025 | 975.000 | 0.000 | 0.000 | 975.00 | ZEA | 12,100.01 | 0.00 | 0.00 | 12,100.01 | USD | 12,100.02 | 0.00 | 0.00 | 12,100.02 | USD | FGB-S | WINCH STRP/HK 2IN X20' | FG | 7930 |
| US50 | WS20HD0600 | 2/28/2025 | 3/17/2025 | 1,522.000 | 0.000 | 109.000 | 1,413.00 | ZEA | 11,963.96 | 0.00 | -856.81 | 11,107.15 | USD | 11,963.91 | 0.00 | 856.81 | 11,107.10 | USD | FGB-S | WINCH STRP/HK 2IN X20' | FG | 7930 |
| US50 | XP100101 | 2/28/2025 | 3/17/2025 | 2,461.000 | 0.000 | 120.000 | 2,341.00 | ZEA | 83,891.32 | 0.00 | -4,090.61 | 79,800.71 | USD | 83,891.45 | 0.00 | 4,090.60 | 79,800.55 | USD | FGB-S | JACK 1200LB BOLT THRU SWIVEL | FG | 7930 |
| US50 | XP100126 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 9.000 | 131.00 | ZEA | 4,781.55 | 0.00 | -307.57 | 4,473.98 | USD | 4,781.30 | 0.00 | 307.37 | 4,473.93 | USD | FGB-S | JACK 1200 BOLT THRU 10" TRA | FG | 7930 |
| US50 | XP100301 | 2/28/2025 | 3/17/2025 | 1,991.000 | 0.000 | 24.000 | 1,967.00 | ZEA | 62,732.38 | 0.00 | -756.20 | 61,976.18 | USD | 62,732.43 | 0.00 | 756.19 | 61,976.24 | USD | FGB-S | JACK 1200LB BOLT-THRU | FG | 7930 |
| US50 | XP101369 | 2/28/2025 | 3/17/2025 | 3,999.000 | 0.000 | 0.000 | 3,999.00 | ZEA | 113,763.83 | 0.00 | 0.00 | 113,763.83 | USD | 113,763.83 | 0.00 | 0.00 | 113,763.83 | USD | FGB-S | JACK 1200LB-NO HRDWR | FG | 7930 |
| US50 | XP100W0301 | 2/28/2025 | 3/17/2025 | 3,333.000 | 0.000 | 7.000 | 3,326.00 | ZEA | 99,617.59 | 0.00 | -209.23 | 99,408.36 | USD | 99,617.54 | 0.00 | 209.22 | 99,408.32 | USD | FGB-S | JACK 1200LB BOLT-THRU | FG | 7930 |
| US50 | XP10W0301 | 2/28/2025 | 3/17/2025 | 1,293.000 | 0.000 | 55.000 | 1,238.00 | ZEA | 36,407.19 | 0.00 | -1,548.66 | 34,858.53 | USD | 36,407.30 | 0.00 | 1,548.65 | 34,858.65 | USD | FGB-S | JACK 1200LB BOLT-THRU | FG | 7930 |
| US50 | XP10WC0301 | 2/28/2025 | 3/17/2025 | 456.000 | 0.000 | 1.000 | 455.00 | ZEA | 13,724.72 | 0.00 | -30.10 | 13,694.62 | USD | 13,724.73 | 0.00 | 30.10 | 13,694.63 | USD | FGB-S | JACK 1200LB BOLT-THRU | FG | 7930 |
| US50 | XP150101 | 2/28/2025 | 3/17/2025 | 567.000 | 0.000 | 136.000 | 431.00 | ZEA | 24,887.67 | 0.00 | -5,969.52 | 18,918.15 | USD | 24,887.64 | 0.00 | 5,969.52 | 18,918.12 | USD | FGB-S | JACK 1500LB BOLT THROUGH | FG | 7930 |
| US50 | XP150129 | 2/28/2025 | 3/17/2025 | 385.000 | 0.000 | 2.000 | 383.00 | ZEA | 19,004.58 | 0.00 | -87.98 | 16,846.60 | USD | 19,004.59 | 0.00 | 87.97 | 16,846.60 | USD | FGB-S | Jack1500# Bolt Thru 10" | FG | 7930 |
| US50 | XP150301 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 33.000 | 60.00 | ZEA | 3,558.59 | 0.00 | -1,379.86 | 2,178.73 | USD | 3,558.57 | 0.00 | 1,379.85 | 2,178.72 | USD | FGB-S | JACK 1500LB BOLT-THRU | FG | 7930 |
| US50 | XP15L0101 | 2/28/2025 | 3/17/2025 | 1,018.000 | 8.000 | 27.000 | 997.00 | ZEA | 45,989.39 | 271.06 | -1,219.77 | 45,040.68 | USD | 45,989.42 | 271.06 | 1,219.76 | 45,040.72 | USD | FGB-S | JACK 1500LB BOLT THRU 12 SWIVL | FG | 7930 |
| US50 | XP15L0201 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 75.000 | 78.00 | ZEA | 6,136.01 | 0.00 | -3,007.85 | 3,128.16 | USD | 6,135.99 | 0.00 | 3,007.84 | 3,128.15 | USD | FGB-S | JACK 1500LB BOLT-THRU | FG | 7930 |
| US50 | XP15W0301 | 2/28/2025 | 3/17/2025 | 476.000 | 0.000 | 7.000 | 469.00 | ZEA | 15,596.11 | 0.00 | -229.39 | 15,368.72 | USD | 15,598.17 | 0.00 | 229.38 | 15,368.78 | USD | FGB-S | JACK 1500LB BOLT-THRU | FG | 7930 |
| US50 | XP15WC0301 | 2/28/2025 | 3/17/2025 | 1,152.000 | 0.000 | 0.000 | 1,152.00 | ZEA | 38,248.37 | 0.00 | 0.00 | 38,248.37 | USD | 38,248.34 | 0.00 | 0.00 | 38,248.34 | USD | FGB-S | JACK 1500LB-BOLT THRU | FG | 7930 |
| US50 | XPO15L0101 | 2/28/2025 | 3/17/2025 | 2,065.000 | 0.000 | 35.000 | 2,030.00 | ZEA | 110,228.01 | 0.00 | -1,868.30 | 108,359.71 | USD | 110,228.30 | 0.00 | 1,868.28 | 108,360.02 | USD | FGB-S | JACK 1500LB BOTH THRU 12 DUAL | FG | 7930 |
| US50 | XPO15L0126 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 0.000 | 118.00 | ZEA | 5,701.03 | 0.00 | 0.00 | 5,701.03 | USD | 5,701.03 | 0.00 | 0.00 | 5,701.03 | USD | FGB-S | Jack1500# Swing-away 12" | FG | 7930 |
| US50 | XPO15L0301 | 2/28/2025 | 3/17/2025 | 483.000 | 0.000 | 10.000 | 473.00 | ZEA | 21,393.04 | 0.00 | -442.92 | 20,950.12 | USD | 21,393.00 | 0.00 | 442.92 | 20,950.08 | USD | FGB-S | JACK 1500LB BOLT-THRU | FG | 7930 |

each line item as may be more fully described on the referenced invoice(s) and related underlying quotes, purchase orders, etc., and all such Property to include any and all attachments, replacements, parts, substitution, additions, repairs, accessions and accessories incorporated therein and/or affixed thereto.

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 128 of 182

EXHIBIT A (4)

CARNABY INVENTORY IV, LLC
MASTER LEASE AGREEMENT NO. OF11445416
LEASE SCHEDULE NO. 027

PROPERTY LOCATION: Horizon Global Americas Inc.'s facility located at Avenida Los Nogales, s/n lotes 4, 8 y 8 (lots 4, 8 and 6) Parque Industrial Villa Florida (Buildings #1 and #2), Reynosa, Tamaulipas, Mexico

$   31,391,631.48

[Large multi-column inventory table with numerous rows of part numbers, dates (2/28/2025, 3/17/2025), quantities, and USD values. Columns include Material #, Prime Cost, In Date, Beginning Qnty, Total Receipts, Total Issue, Ending Qnty, UOM, Closing Value, Start Percent, Price Difference, Closing Value (USD), Currency Qnty, Price Difference, Closing Value (USD), Currency, Vendor, Part Desc, Type, GL Code. Individual rows too dense to transcribe reliably.]

CONFIDENTIAL

ONSET_00032855
FBG_CH1_00091831

**DEBTORS' EXHIBIT NO. 175**
**Page 1606 of 1907**

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032856
FBG_CH1_00091832

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032857
FBG_CH1_00091833

DEBTORS' EXHIBIT NO. 175
Page 1608 of 1907

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 131 of 182

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032858
FBG_CH1_00091834

DEBTORS' EXHIBIT NO. 175
Page 1609 of 1907

EXHIBIT A (4)

LEASE SCHEDULE NO. 027

CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032859
FBG_CH1_00091835

DEBTORS' EXHIBIT NO. 175
Page 1610 of 1907

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 133 of 182

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032860
FBG_CH1_00091836

**DEBTORS' EXHIBIT NO. 175**
**Page 1611 of 1907**

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 134 of 182

EXHIBIT A (4)

(Dense multi-column inventory spreadsheet — rows beginning with item code "M124" followed by dates, quantities, amounts in USD, part identifiers such as WIPMTL, RAWPKG, STLRTB, and descriptions including TUBING, BRACKET REINFORCEMENT, CLAMSHELL, CARD-CLAMSHELL, TUBE-RECEIVER, etc. Individual values are not legible at this resolution.)

CONFIDENTIAL

ONSET_00032861
FBG_CH1_00091837

DEBTORS' EXHIBIT NO. 175
Page 1612 of 1907

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032862
FBG_CH1_00091838

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032863
FBG_CH1_00091839

DEBTORS' EXHIBIT NO. 175
Page 1614 of 1907

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 137 of 182

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032864
FBG_CH1_00091840

**DEBTORS' EXHIBIT NO. 175**
**Page 1615 of 1907**

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 138 of 182

EXHIBIT A (4)

The page contains a very large, dense financial/inventory parts-listing table with numerous numeric columns (quantities, unit prices, currency denominations in USD, and part descriptions with codes such as RAWINS, WIPMTL, RAWPKG, STLCTB, HDWBLT, HDWSWH, etc.). The individual cell values are too small and low-resolution to read reliably enough to reproduce each value accurately.

CONFIDENTIAL

ONSET_00032865
FBG_CH1_00091841

**DEBTORS' EXHIBIT NO. 175**
**Page 1616 of 1907**

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 139 of 182

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032866
FBG_CH1_00091842

DEBTORS' EXHIBIT NO. 175
Page 1617 of 1907

EXHIBIT A (4)

[Dense financial/inventory data table — columns of part numbers, dates, quantities, and values with descriptions and codes; content illegible at available resolution.]

CONFIDENTIAL

ONSET_00032867
FBG_CH1_00091843

DEBTORS' EXHIBIT NO. 175
Page 1618 of 1907

EXHIBIT A (4)

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 115551 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | 2,648.99 | 0.00 | 0.00 | 2,648.99 | USD | 2,648.99 | 0.00 | 0.00 | 2,648.99 | USD | RAWHDA | VHD Air Pivot Shaft | RAW | 3000 |
| MX24 | 115551-00 | 2/28/2025 | 3/17/2025 | 5,728.000 | 0.000 | 0.000 | 5,728.00 | ZLB | 2,548.50 | 0.00 | 0.00 | 2,548.50 | USD | 2,548.50 | 0.00 | 0.00 | 2,548.50 | USD | STLCOI | STEEL COIL-.125 X 5.000 | RAW | 3000 |
| MX24 | 115566 | 2/28/2025 | 3/17/2025 | 2,520.000 | 0.000 | 0.000 | 2,520.00 | ZEA | 480.74 | 0.00 | 0.00 | 480.74 | USD | 480.74 | 0.00 | 0.00 | 480.74 | USD | RAWP-C | CLIP, PUSH PIN (.35DIA) | RAW | 3000 |
| MX24 | 115568-00 | 2/28/2025 | 3/17/2025 | 6,425.109 | 0.000 | 0.000 | 6,425.11 | ZLB | 3,957.27 | 0.00 | 0.00 | 3,957.27 | USD | 3,957.27 | 0.00 | 0.00 | 3,957.27 | USD | STLCOI | STL CL-.125x6 MS001 | RAW | 3000 |
| MX24 | 115611 | 2/28/2025 | 3/17/2025 | 2,338.000 | 0.000 | 8.000 | 2,330.00 | ZEA | 26,487.55 | 0.00 | -90.63 | 26,396.92 | USD | 26,487.60 | 0.00 | 90.63 | 26,396.97 | USD | RAWHDO | JAW, 18K/24K | RAW | 3000 |
| MX24 | 115615 | 2/28/2025 | 3/17/2025 | 17.000 | 220.000 | 8.000 | 229.00 | ZEA | 24.30 | 314.46 | -11.44 | 327.32 | USD | 24.30 | 314.47 | 11.44 | 327.33 | USD | WIPMTL | LINK, JAW TO HANDLE | WIP | 7900 |
| MX24 | 115662 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | 47.55 | 0.00 | 0.00 | 47.55 | USD | 47.55 | 0.00 | 0.00 | 47.55 | USD | WIPMTL | BRACKET | WIP | 7900 |
| MX24 | 115677 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | 12.41 | 0.00 | 0.00 | 12.41 | USD | 12.41 | 0.00 | 0.00 | 12.41 | USD | WIPMTL | PANEL ELECTRICAL | WIP | 7900 |
| MX24 | 115886 | 2/28/2025 | 3/17/2025 | 262.000 | 0.000 | 254.000 | 8.00 | ZEA | 197.46 | 0.00 | -191.43 | 6.03 | USD | 197.45 | 0.00 | 191.42 | 6.03 | USD | WIPMTL | GUSSET STEEL HITCH | WIP | 7900 |
| MX24 | 115916 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | 274.79 | 0.00 | 0.00 | 274.79 | USD | 274.79 | 0.00 | 0.00 | 274.79 | USD | WIPMTL | Pin Box/Turret Weldment | WIP | 7900 |
| MX24 | 115940 | 2/28/2025 | 3/17/2025 | 462.000 | 0.000 | 0.000 | 462.00 | ZEA | 4,965.71 | 0.00 | 0.00 | 4,965.71 | USD | 4,965.71 | 0.00 | 0.00 | 4,965.71 | USD | RAWHDA | Bottom Worc Disc 18K | RAW | 3000 |
| MX24 | 115949 | 2/28/2025 | 3/17/2025 | 5,491.000 | 36.000 | 1,656.000 | 3,871.00 | ZEA | 1,847.37 | 12.12 | -557.29 | 1,302.70 | USD | 1,848.27 | 12.12 | 557.41 | 1,302.98 | USD | HDWBLT | BOLT M12X 1.25 X 50 10.9 | RAW | 3000 |
| MX24 | 115966 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | 816.90 | 0.00 | 0.00 | 816.90 | USD | 816.90 | 0.00 | 0.00 | 816.90 | USD | RAWPKG | CTN-43.5x12.25x12.25 FOL | RAW | 3000 |
| MX24 | 115968 | 2/28/2025 | 3/17/2025 | 211.000 | 0.000 | 0.000 | 211.00 | ZEA | 176.07 | 0.00 | 0.00 | 176.07 | USD | 176.07 | 0.00 | 0.00 | 176.07 | USD | RAWHIO | EXHAUST GASKET, SUBARU | RAW | 3000 |
| MX24 | 115969 | 2/28/2025 | 3/17/2025 | 3,163.000 | 0.000 | 0.000 | 3,163.00 | ZEA | 204.65 | 0.00 | 0.00 | 204.65 | USD | 204.65 | 0.00 | 0.00 | 204.65 | USD | RAWPKG | LABEL, SUBARU PACK | RAW | 3000 |
| MX24 | 115970 | 2/28/2025 | 3/17/2025 | 656.000 | 0.000 | 0.000 | 656.00 | ZEA | 83.65 | 0.00 | 0.00 | 83.65 | USD | 83.66 | 0.00 | 0.00 | 83.66 | USD | HDWNUT | LOCK NUT, EXHAUST SUBARU | RAW | 3000 |
| MX24 | 115971 | 2/28/2025 | 3/17/2025 | 229.000 | 0.000 | 0.000 | 229.00 | ZEA | 186.74 | 0.00 | 0.00 | 186.74 | USD | 186.74 | 0.00 | 0.00 | 186.74 | USD | RAWHIO | TRIM GASKET, FASCIA | RAW | 3000 |
| MX24 | 115995 | 2/28/2025 | 3/17/2025 | 4,642.000 | 0.000 | 0.000 | 4,642.00 | ZEA | 12,547.37 | 0.00 | 0.00 | 12,547.37 | USD | 12,547.33 | 0.00 | 0.00 | 12,547.33 | USD | RAWHDA | Pivot Spacer | RAW | 3000 |
| MX24 | 116-41 | 2/28/2025 | 3/17/2025 | 2,008.000 | 0.000 | 160.000 | 1,848.00 | ZEA | 155.26 | 0.00 | -12.37 | 142.89 | USD | 155.26 | 0.00 | 12.37 | 142.89 | USD | HDWSCR | CAPSCREW-5/16-18X1.00 LG | RAW | 3000 |
| MX24 | 116033-00 | 2/28/2025 | 3/17/2025 | 58,129.793 | 0.000 | 1.218 | 58,128.58 | ZEA | 27,101.27 | 0.00 | -0.57 | 27,100.70 | USD | 27,101.27 | 0.00 | 0.57 | 27,100.70 | USD | STLCOI | STEEL COIL-.142IN/.127IN | RAW | 3000 |
| MX24 | 116076 | 2/28/2025 | 3/17/2025 | 5,321.000 | 677.000 | 50.000 | 5,948.00 | ZEA | 73,237.55 | 9,318.24 | -688.19 | 81,867.60 | USD | 73,238.35 | 9,318.24 | 688.20 | 81,868.39 | USD | RAWHDA | Air Pivot Shaft 12IN FB | RAW | 3000 |
| MX24 | 116107 | 2/28/2025 | 3/17/2025 | 2,878.000 | 0.000 | 0.000 | 2,878.00 | ZEA | 3,461.58 | 0.00 | 0.00 | 3,461.58 | USD | 3,461.60 | 0.00 | 0.00 | 3,461.60 | USD | RAWP-C | PIN,TEE FORD SPECIFIC | RAW | 3000 |
| MX24 | 116108 | 2/28/2025 | 3/17/2025 | 5,791.000 | 0.000 | 0.000 | 5,791.00 | ZEA | 8,963.03 | 0.00 | 0.00 | 8,963.03 | USD | 8,963.08 | 0.00 | 0.00 | 8,963.08 | USD | RAWHDA | BUSHING,TEE FORD | RAW | 3000 |
| MX24 | 116109 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | 45.70 | 0.00 | 0.00 | 45.70 | USD | 45.70 | 0.00 | 0.00 | 45.70 | USD | RAWPKG | INSERT | RAW | 3000 |
| MX24 | 116123 | 2/28/2025 | 3/17/2025 | 4,339.000 | 0.000 | 0.000 | 4,339.00 | ZEA | 265.55 | 0.00 | 0.00 | 265.55 | USD | 265.55 | 0.00 | 0.00 | 265.55 | USD | HDWWSH | WASHER, FLAT 1/2,1.08od | RAW | 3000 |
| MX24 | 116133 | 2/28/2025 | 3/17/2025 | 3,345.000 | 0.000 | 2.000 | 3,343.00 | ZEA | 890.27 | 0.00 | -0.53 | 889.74 | USD | 890.34 | 0.00 | 0.53 | 889.81 | USD | RAWHIA | CAP BOLT (BLACK RUBBER) | RAW | 3000 |
| MX24 | 116145 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 0.000 | 188.00 | ZEA | 1,013.79 | 0.00 | 0.00 | 1,013.79 | USD | 1,013.81 | 0.00 | 0.00 | 1,013.81 | USD | WIPMTL | BRACKET LH | WIP | 7900 |
| MX24 | 116146 | 2/28/2025 | 3/17/2025 | 184.000 | 0.000 | 0.000 | 184.00 | ZEA | 878.24 | 0.00 | 0.00 | 878.24 | USD | 878.27 | 0.00 | 0.00 | 878.27 | USD | WIPMTL | BRACKET RH | WIP | 7900 |
| MX24 | 116161 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 39.83 | 0.00 | 0.00 | 39.83 | USD | 39.83 | 0.00 | 0.00 | 39.83 | USD | WIPMTL | Pin Box Body E510-710 | WIP | 7900 |
| MX24 | 116166W | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | 1,422.48 | 0.00 | 0.00 | 1,422.48 | USD | 1,422.48 | 0.00 | 0.00 | 1,422.48 | USD | WIPMTL | WELDMENT | WIP | 7900 |
| MX24 | 116170 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | 150.99 | 0.00 | 0.00 | 150.99 | USD | 150.99 | 0.00 | 0.00 | 150.99 | USD | RAWPKG | LABEL, REVOLUTION SIDE | RAW | 3000 |
| MX24 | 116171 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | 152.60 | 0.00 | 0.00 | 152.60 | USD | 152.60 | 0.00 | 0.00 | 152.60 | USD | RAWPKG | LABEL, REVOLUTION FACE | RAW | 3000 |
| MX24 | 116176 | 2/28/2025 | 3/17/2025 | 1,027.000 | 0.000 | 0.000 | 1,027.00 | ZEA | 343.30 | 0.00 | 0.00 | 343.30 | USD | 343.30 | 0.00 | 0.00 | 343.30 | USD | RAWPKG | LABEL, CONVERTIBLE | RAW | 3000 |
| MX24 | 116178 | 2/28/2025 | 3/17/2025 | 154.000 | 16.000 | 14.000 | 156.00 | ZEA | 963.09 | 100.06 | -87.55 | 975.60 | USD | 963.09 | 100.06 | 87.55 | 975.60 | USD | RAWPKG | CTN-46x18.75x4.5 TRAY | RAW | 3000 |
| MX24 | 116179 | 2/28/2025 | 3/17/2025 | 143.000 | 16.000 | 14.000 | 145.00 | ZEA | 475.99 | 53.26 | -46.60 | 482.65 | USD | 476.01 | 53.26 | 46.60 | 482.67 | USD | RAWPKG | insert-34.125x39 SLIT | RAW | 3000 |
| MX24 | 116183 | 2/28/2025 | 3/17/2025 | 165.000 | 80.000 | 8.000 | 237.00 | ZEA | 1,129.73 | 547.75 | -54.77 | 1,622.71 | USD | 1,129.73 | 547.75 | 54.77 | 1,622.71 | USD | WIPMTL | HANDLE, STRAIGHT | WIP | 7900 |
| MX24 | 116310 | 2/28/2025 | 3/17/2025 | 1,126.000 | 0.000 | 0.000 | 1,126.00 | ZEA | 6,093.53 | 0.00 | 0.00 | 6,093.53 | USD | 6,093.53 | 0.00 | 0.00 | 6,093.53 | USD | RAWHDO | BAG, GOOSEBALL KIT-FORD | RAW | 3000 |
| MX24 | 116390 | 2/28/2025 | 3/17/2025 | 640.000 | 0.000 | 384.000 | 256.00 | ZEA | 184.05 | 0.00 | -110.44 | 73.61 | USD | 184.06 | 0.00 | 110.44 | 73.62 | USD | HDWBLT | BOLT HEX M10x35x1.25 | RAW | 3000 |
| MX24 | 116401R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | 15.58 | 0.00 | 0.00 | 15.58 | USD | 15.58 | 0.00 | 0.00 | 15.58 | USD | WIPMTL | BRACKET FRAME | WIP | 7900 |
| MX24 | 116411 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 18.47 | 0.00 | 0.00 | 18.47 | USD | 18.47 | 0.00 | 0.00 | 18.47 | USD | WIPMTL | BRACKET LH | WIP | 7900 |
| MX24 | 116418 | 2/28/2025 | 3/17/2025 | 614.000 | 0.000 | 0.000 | 614.00 | ZEA | 21,194.43 | 0.00 | 0.00 | 21,194.43 | USD | 21,194.43 | 0.00 | 0.00 | 21,194.43 | USD | RAWHDA | PIVOT,BEAM 18K | RAW | 3000 |
| MX24 | 116420R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | 20.44 | 0.00 | 0.00 | 20.44 | USD | 20.44 | 0.00 | 0.00 | 20.44 | USD | WIPMTL | BRACKET FRAME | WIP | 7900 |
| MX24 | 116422 | 2/28/2025 | 3/17/2025 | 848.000 | 0.000 | 0.000 | 848.00 | ZEA | 245.61 | 0.00 | 0.00 | 245.61 | USD | 245.59 | 0.00 | 0.00 | 245.59 | USD | HDWBLT | BOLT,HXHD 12MM 1.25x40 | RAW | 3000 |
| MX24 | 116423 | 2/28/2025 | 3/17/2025 | 146.000 | 0.000 | 16.000 | 130.00 | ZEA | 180.49 | 0.00 | -19.79 | 160.70 | USD | 180.49 | 0.00 | 19.78 | 160.71 | USD | RAWPKG | insert-19.00 X 46.63 | RAW | 3000 |
| MX24 | 116425 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 100.000 | - | ZEA | 820.11 | 0.00 | -820.11 | - | USD | 820.11 | 0.00 | 820.11 | 0.00 | USD | WIPMTL | BRACKET FRAME LH | WIP | 7900 |
| MX24 | 116426 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 180.000 | - | ZEA | 823.11 | 0.00 | -823.11 | - | USD | 823.11 | 0.00 | 823.11 | 0.00 | USD | WIPMTL | BRACKET FRAME RH | WIP | 7900 |
| MX24 | 116429 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | 453.38 | 0.00 | 0.00 | 453.38 | USD | 453.38 | 0.00 | 0.00 | 453.38 | USD | WIPMTL | BRACKET LH | WIP | 7900 |
| MX24 | 116430 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | 238.43 | 0.00 | 0.00 | 238.43 | USD | 238.43 | 0.00 | 0.00 | 238.43 | USD | WIPMTL | BAR (GUSSET) | WIP | 7900 |
| MX24 | 116431 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 0.000 | 218.00 | ZEA | 2,079.07 | 0.00 | 0.00 | 2,079.07 | USD | 2,079.07 | 0.00 | 0.00 | 2,079.07 | USD | STLCTB | TUBE FORMED | RAW | 3000 |
| MX24 | 116432 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | 121.66 | 0.00 | 0.00 | 121.66 | USD | 121.67 | 0.00 | 0.00 | 121.67 | USD | STLCTB | TUBE FORMED | RAW | 3000 |
| MX24 | 116433 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | 329.38 | 0.00 | 0.00 | 329.38 | USD | 329.38 | 0.00 | 0.00 | 329.38 | USD | WIPMTL | BRACKET RH | WIP | 7900 |
| MX24 | 116454 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 0.000 | 122.00 | ZEA | 852.55 | 0.00 | 0.00 | 852.55 | USD | 852.55 | 0.00 | 0.00 | 852.55 | USD | RAWPKG | CTN-57.62X 17.62 X | RAW | 3000 |
| MX24 | 116495 | 2/28/2025 | 3/17/2025 | 1,349.000 | 0.000 | 0.000 | 1,349.00 | ZEA | 261.44 | 0.00 | 0.00 | 261.44 | USD | 261.44 | 0.00 | 0.00 | 261.44 | USD | HDWNUT | LOCKNUT 5/8-11 GR5 | RAW | 3000 |
| MX24 | 116505 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 8.39 | 0.00 | 0.00 | 8.39 | USD | 8.38 | 0.00 | 0.00 | 8.38 | USD | WIPMTL | BAR | WIP | 7900 |
| MX24 | 116511 | 2/28/2025 | 3/17/2025 | 1,909.000 | 0.000 | 0.000 | 1,909.00 | ZEA | 268.31 | 0.00 | 0.00 | 268.31 | USD | 268.31 | 0.00 | 0.00 | 268.31 | USD | RAWPKG | LABEL, WARNING TOYOTA | RAW | 3000 |
| MX24 | 116513 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | 405.30 | 0.00 | 0.00 | 405.30 | USD | 405.30 | 0.00 | 0.00 | 405.30 | USD | RAWHIO | HITCH BOX,JEMS 1.25X6.75 | RAW | 3000 |
| MX24 | 116517 | 2/28/2025 | 3/17/2025 | 1,507.000 | 0.000 | 0.000 | 1,507.00 | ZEA | 3,331.64 | 0.00 | 0.00 | 3,331.64 | USD | 3,331.65 | 0.00 | 0.00 | 3,331.65 | USD | RAWHDA | PUCK,O TURN SHORTER | RAW | 3000 |
| MX24 | 116522 | 2/28/2025 | 3/17/2025 | 298.000 | 0.000 | 0.000 | 298.00 | ZEA | 16.21 | 0.00 | 0.00 | 16.21 | USD | 16.21 | 0.00 | 0.00 | 16.21 | USD | RAWPKG | LABEL, WARNING ORANGE | RAW | 3000 |
| MX24 | 116542 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | 56.69 | 0.00 | 0.00 | 56.69 | USD | 56.69 | 0.00 | 0.00 | 56.69 | USD | WIPMTL | PLATE | WIP | 7900 |
| MX24 | 116572 | 2/28/2025 | 3/17/2025 | 288.000 | 16.000 | 14.000 | 290.00 | ZEA | 888.21 | 49.35 | -43.19 | 894.38 | USD | 888.21 | 49.35 | 43.19 | 894.38 | USD | RAWPKG | CTN-46.125x19.125x4.563 | RAW | 3000 |
| MX24 | 116573 | 2/28/2025 | 3/17/2025 | 757.000 | 64.000 | 56.000 | 765.00 | ZEA | 178.37 | 15.08 | -13.20 | 180.25 | USD | 178.36 | 15.08 | 13.19 | 180.25 | USD | RAWPKG | CTN- 2.87x2.87X4.0 | RAW | 3000 |
| MX24 | 116584 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 4.02 | 0.00 | 0.00 | 4.02 | USD | 4.02 | 0.00 | 0.00 | 4.02 | USD | WIPMTL | AIR BAG PLATE 16K COMBO | WIP | 7900 |
| MX24 | 116594 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | 1,231.04 | 0.00 | 0.00 | 1,231.04 | USD | 1,231.04 | 0.00 | 0.00 | 1,231.04 | USD | RAWHDA | PIVOT SHAFT 16K COMBO | RAW | 3000 |
| MX24 | 116596 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | 15.44 | 0.00 | 0.00 | 15.44 | USD | 15.44 | 0.00 | 0.00 | 15.44 | USD | WIPMTL | WRENCH SIG SERIES 1in | WIP | 7900 |
| MX24 | 116607 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 3.58 | 0.00 | 0.00 | 3.58 | USD | 3.58 | 0.00 | 0.00 | 3.58 | USD | WIPMTL | TUBING | WIP | 7900 |
| MX24 | 116618 | 2/28/2025 | 3/17/2025 | 2,366.000 | 0.000 | 300.000 | 2,066.00 | ZEA | 589.02 | 0.00 | -52.48 | 536.54 | USD | 589.02 | 0.00 | 52.50 | 536.52 | USD | RAWPKG | LABEL RATING UHAUL | RAW | 3000 |
| MX24 | 116622 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | 182.03 | 0.00 | 0.00 | 182.03 | USD | 182.03 | 0.00 | 0.00 | 182.03 | USD | WIPMTL | HANDLE ASSEMBLY-LEFT | WIP | 7900 |
| MX24 | 116623 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | 178.39 | 0.00 | 0.00 | 178.39 | USD | 178.39 | 0.00 | 0.00 | 178.39 | USD | WIPMTL | HANDLE ASSEMBLY-RIGHT | WIP | 7900 |
| MX24 | 116624 | 2/28/2025 | 3/17/2025 | 1.000 | 1.000 | 1.000 | 1.00 | ZEA | 20.25 | 20.25 | -20.25 | 20.25 | USD | 20.25 | 20.25 | 20.25 | 20.25 | USD | FKTMTL | PARTS BAG | WIP | 7900 |
| MX24 | 116636 | 2/28/2025 | 3/17/2025 | 2,354.000 | 0.000 | 0.000 | 2,354.00 | ZEA | 15,006.94 | 0.00 | 0.00 | 15,006.94 | USD | 15,006.94 | 0.00 | 0.00 | 15,006.94 | USD | RAWSPC | TUBE SPACER .875IDx4.0 | RAW | 3000 |
| MX24 | 116638 | 2/28/2025 | 3/17/2025 | 109.000 | 0.000 | 0.000 | 109.00 | ZEA | 438.06 | 0.00 | 0.00 | 438.06 | USD | 438.06 | 0.00 | 0.00 | 438.06 | USD | RAWSPC | TUBE SPACER, 1.79 LONG | RAW | 3000 |
| MX24 | 116644 | 2/28/2025 | 3/17/2025 | 1,513.000 | 0.000 | 0.000 | 1,513.00 | ZEA | 541.86 | 0.00 | 0.00 | 541.86 | USD | 541.87 | 0.00 | 0.00 | 541.87 | USD | HDWNUT | NUT M16X2.00 CL10 FLG LK | RAW | 3000 |
| MX24 | 116645 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 21.54 | 0.00 | 0.00 | 21.54 | USD | 21.54 | 0.00 | 0.00 | 21.54 | USD | WIPMTL | BRACKET LH | WIP | 7900 |
| MX24 | 116646 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 20.43 | 0.00 | 0.00 | 20.43 | USD | 20.43 | 0.00 | 0.00 | 20.43 | USD | WIPMTL | BRACKET RH | WIP | 7900 |
| MX24 | 116647 | 2/28/2025 | 3/17/2025 | 709.000 | 0.000 | 0.000 | 709.00 | ZEA | 29,767.90 | 0.00 | 0.00 | 29,767.90 | USD | 29,767.90 | 0.00 | 0.00 | 29,767.90 | USD | STLCTB | TUBE, TORSION | RAW | 3000 |
| MX24 | 116648 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | 2.69 | 0.00 | 0.00 | 2.69 | USD | 2.69 | 0.00 | 0.00 | 2.69 | USD | WIPMTL | GUSSET | WIP | 7900 |
| MX24 | 116649 | 2/28/2025 | 3/17/2025 | 1,145.000 | 0.000 | 0.000 | 1,145.00 | ZEA | 18,080.14 | 0.00 | 0.00 | 18,080.14 | USD | 18,080.15 | 0.00 | 0.00 | 18,080.15 | USD | RAWHIO | PLATE SPACER | RAW | 3000 |
| MX24 | 116652 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 16.97 | 0.00 | 0.00 | 16.97 | USD | 16.97 | 0.00 | 0.00 | 16.97 | USD | WIPMTL | PLATE CHAIN | WIP | 7900 |
| MX24 | 116653 | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 0.000 | 267.00 | ZEA | 299.37 | 0.00 | 0.00 | 299.37 | USD | 299.37 | 0.00 | 0.00 | 299.37 | USD | RAWHIO | BRACKET, CLIP LH | RAW | 3000 |
| MX24 | 116654 | 2/28/2025 | 3/17/2025 | 1,024.000 | 0.000 | 0.000 | 1,024.00 | ZEA | 803.46 | 0.00 | 0.00 | 803.46 | USD | 803.46 | 0.00 | 0.00 | 803.46 | USD | RAWHIO | BRACKET, CLIP RH | RAW | 3000 |
| MX24 | 116655 | 2/28/2025 | 3/17/2025 | 6,913.000 | 0.000 | 0.000 | 6,913.00 | ZEA | 2,825.28 | 0.00 | 0.00 | 2,825.28 | USD | 2,825.27 | 0.00 | 0.00 | 2,825.27 | USD | HDWBLT | BOLT M12X55X1.25 CL8.8 | RAW | 3000 |
| MX24 | 116656 | 2/28/2025 | 3/17/2025 | 4,133.000 | 0.000 | 0.000 | 4,133.00 | ZEA | 219.59 | 0.00 | 0.00 | 219.59 | USD | 219.59 | 0.00 | 0.00 | 219.59 | USD | RAWP-C | CLIP BUMPER | RAW | 3000 |
| MX24 | 116657 | 2/28/2025 | 3/17/2025 | 918.000 | 0.000 | 0.000 | 918.00 | ZEA | 1,467.78 | 0.00 | 0.00 | 1,467.78 | USD | 1,467.78 | 0.00 | 0.00 | 1,467.78 | USD | WIPMTL | BUMPER TRIM EDGE TK8 | WIP | 7900 |
| MX24 | 116658 | 2/28/2025 | 3/17/2025 | 632.000 | 0.000 | 0.000 | 632.00 | ZEA | 568.05 | 0.00 | 0.00 | 568.05 | USD | 568.05 | 0.00 | 0.00 | 568.05 | USD | RAWHIO | BRACKET, CLIP OUTER | RAW | 3000 |
| MX24 | 116667 | 2/28/2025 | 3/17/2025 | 2,149.000 | 0.000 | 0.000 | 2,149.00 | ZEA | 3,003.01 | 0.00 | 0.00 | 3,003.01 | USD | 3,003.01 | 0.00 | 0.00 | 3,003.01 | USD | HDWNUT | NUT, 5/8-18 SINGLE SLOT | RAW | 3000 |
| MX24 | 116732 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | 415.68 | 0.00 | 0.00 | 415.68 | USD | 415.68 | 0.00 | 0.00 | 415.68 | USD | RAWPKG | LABEL LOAD RATING | RAW | 3000 |
| MX24 | 116739 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | 24.79 | 0.00 | 0.00 | 24.79 | USD | 24.78 | 0.00 | 0.00 | 24.78 | USD | WIPMTL | F-150 BRACKET RH | WIP | 7900 |
| MX24 | 116777R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | 11.26 | 0.00 | 0.00 | 11.26 | USD | 11.26 | 0.00 | 0.00 | 11.26 | USD | WIPMTL | PLATE END | WIP | 7900 |
| MX24 | 116790 | 2/28/2025 | 3/17/2025 | 426.000 | 0.000 | 0.000 | 426.00 | ZEA | 5,666.21 | 0.00 | 0.00 | 5,666.21 | USD | 5,666.21 | 0.00 | 0.00 | 5,666.21 | USD | WIPMTL | BRACKET LH (38293) | WIP | 7900 |
| MX24 | 116791 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | 31.19 | 0.00 | 0.00 | 31.19 | USD | 31.19 | 0.00 | 0.00 | 31.19 | USD | WIPMTL | BRACKET RH (38293) | WIP | 7900 |
| MX24 | 116795 | 2/28/2025 | 3/17/2025 | 183.000 | 0.000 | 0.000 | 183.00 | ZEA | 1,634.92 | 0.00 | 0.00 | 1,634.92 | USD | 1,634.92 | 0.00 | 0.00 | 1,634.92 | USD | RAWPKG | CTN-59.5 X 7.87 X | RAW | 3000 |
| MX24 | 116796 | 2/28/2025 | 3/17/2025 | 207.000 | 0.000 | 0.000 | 207.00 | ZEA | 671.34 | 0.00 | 0.00 | 671.34 | USD | 671.34 | 0.00 | 0.00 | 671.34 | USD | RAWPKG | insert-13.50x6.88x9.50 | RAW | 3000 |
| MX24 | 116860 | 2/28/2025 | 3/17/2025 | 315.000 | 0.000 | 1.000 | 314.00 | ZEA | 1,634.58 | 0.00 | -5.19 | 1,629.39 | USD | 1,634.59 | 0.00 | 5.19 | 1,629.40 | USD | RAWHDA | TORX BIT FOR ELITE MTG | RAW | 3000 |
| MX24 | 116863 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 1.000 | 9.00 | ZEA | 410.52 | 0.00 | -41.05 | 369.47 | USD | 410.52 | 0.00 | 41.05 | 369.47 | USD | RAWHDA | GOOSENECK BALL ASSEMBLY | RAW | 3000 |
| MX24 | 116910 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | 4,035.00 | 0.00 | 0.00 | 4,035.00 | USD | 4,035.01 | 0.00 | 0.00 | 4,035.01 | USD | STLCTB | TUBE, MOUNTING | RAW | 3000 |
| MX24 | 116927 | 2/28/2025 | 3/17/2025 | 60.000 | 6.000 | 60.000 | 6.00 | ZEA | 1,097.06 | 109.71 | -1,097.07 | 109.70 | USD | 1,097.06 | 109.71 | 1,097.06 | 109.71 | USD | WIPMTL | BRACKET SIDE LH | WIP | 7900 |
| MX24 | 116928 | 2/28/2025 | 3/17/2025 | 60.000 | 6.000 | 60.000 | 6.00 | ZEA | 1,753.79 | 175.38 | -1,753.80 | 175.37 | USD | 1,753.79 | 175.38 | 1,753.79 | 175.38 | USD | WIPMTL | BRACKET SIDE RH | WIP | 7900 |
| MX24 | 116929 | 2/28/2025 | 3/17/2025 | 60.000 | 6.000 | 60.000 | 6.00 | ZEA | 217.77 | 21.78 | -217.78 | 21.77 | USD | 217.77 | 21.78 | 217.77 | 21.78 | USD | WIPMTL | BRACKET CENTER MOUNT | WIP | 7900 |
| MX24 | 116930 | 2/28/2025 | 3/17/2025 | 120.000 | 12.000 | 120.000 | 12.00 | ZEA | 234.05 | 23.41 | -234.06 | 23.40 | USD | 234.05 | 23.41 | 234.05 | 23.41 | USD | WIPMTL | BRACKET DAMPENER | WIP | 7900 |
| MX24 | 116932 | 2/28/2025 | 3/17/2025 | 252.000 | 0.000 | 180.000 | 72.00 | ZEA | 1,428.57 | 0.00 | -1,020.40 | 408.17 | USD | 1,428.57 | 0.00 | 1,020.41 | 408.16 | USD | WIPMTL | BLOCK | WIP | 7900 |
| MX24 | 116970R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | 14.75 | 0.00 | 0.00 | 14.75 | USD | 14.75 | 0.00 | 0.00 | 14.75 | USD | WIPMTL | TOP CAP PLATE | WIP | 7900 |
| MX24 | 116974 | 2/28/2025 | 3/17/2025 | 288.000 | 0.000 | 0.000 | 288.00 | ZEA | 71.26 | 0.00 | 0.00 | 71.26 | USD | 71.26 | 0.00 | 0.00 | 71.26 | USD | RAWHIA | CAP PLASTIC | RAW | 3000 |
| MX24 | 116980 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | 28.93 | 0.00 | 0.00 | 28.93 | USD | 28.93 | 0.00 | 0.00 | 28.93 | USD | WIPMTL | HITCH BAR KIA SPORTAGE | WIP | 7900 |
| MX24 | 1171 | 2/28/2025 | 3/17/2025 | 2,923.000 | 0.000 | 1,132.000 | 1,791.00 | ZEA | 864.02 | 0.00 | -334.56 | 529.40 | USD | 864.01 | 0.00 | 334.61 | 529.40 | USD | WIPMTL | BLOCK .250 x 1.50 x 3.00 | WIP | 7900 |
| MX24 | 117154 | 2/28/2025 | 3/17/2025 | 715.000 | 0.000 | 0.000 | 715.00 | ZEA | 26,296.51 | 0.00 | 0.00 | 26,296.51 | USD | 26,296.51 | 0.00 | 0.00 | 26,296.51 | USD | RAWMSO | CASE ASSEMBLY | RAW | 3000 |
| MX24 | 117155 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | 352.33 | 0.00 | 0.00 | 352.33 | USD | 352.33 | 0.00 | 0.00 | 352.33 | USD | WIPMTL | SHANK, HITCH BAR | WIP | 7900 |
| MX24 | 117158 | 2/28/2025 | 3/17/2025 | 411.000 | 0.000 | 4.000 | 407.00 | ZEA | 374.14 | 0.00 | -3.64 | 370.50 | USD | 374.13 | 0.00 | 3.64 | 370.49 | USD | HDWBLT | BOLT AND WSHR M14 X 45 | RAW | 3000 |
| MX24 | 117159 | 2/28/2025 | 3/17/2025 | 14,311.000 | 0.000 | 52.000 | 14,259.00 | ZEA | 7,715.97 | 0.00 | -28.05 | 7,687.92 | USD | 7,716.35 | 0.00 | 28.04 | 7,688.31 | USD | HDWNUT | NUT AND RETAINER M14 | RAW | 3000 |
| MX24 | 117160 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | 178.50 | 0.00 | 0.00 | 178.50 | USD | 178.50 | 0.00 | 0.00 | 178.50 | USD | HDWBLT | BOLT M16 X 49 | RAW | 3000 |
| MX24 | 117161 | 2/28/2025 | 3/17/2025 | 9,205.000 | 0.000 | 16.000 | 9,189.00 | ZEA | 5,618.91 | 0.00 | -10.96 | 5,607.95 | USD | 5,619.36 | 0.00 | 10.96 | 5,608.40 | USD | HDWNUT | NUT AND RETAINER M16 | RAW | 3000 |
| MX24 | 117164 | 2/28/2025 | 3/17/2025 | 7,883.000 | 16.000 | 36.000 | 7,863.00 | ZEA | 401.73 | 0.82 | -1.84 | 400.71 | USD | 402.03 | 0.82 | 1.84 | 401.01 | USD | HDWNUT | NUT, HEX, PLAIN 3/8-16 | RAW | 3000 |
| MX24 | 117165 | 2/28/2025 | 3/17/2025 | 5,777.000 | 1,030.000 | 36.000 | 6,771.00 | ZEA | 909.31 | 162.14 | -5.67 | 1,065.78 | USD | 909.42 | 162.14 | 5.67 | 1,065.89 | USD | HDWWSH | LOCKWASHER 3/8 SPRING | RAW | 3000 |
| MX24 | 117166 | 2/28/2025 | 3/17/2025 | 1,589.000 | 16.000 | 36.000 | 1,569.00 | ZEA | 299.58 | 3.02 | -6.79 | 295.81 | USD | 299.69 | 3.02 | 6.79 | 295.91 | USD | HDWBLT | BOLT, CARRIAGE 3/8-16 | RAW | 3000 |
| MX24 | 117175 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | 81.26 | 0.00 | 0.00 | 81.26 | USD | 81.26 | 0.00 | 0.00 | 81.26 | USD | WIPMTL | PLATE-PAINTED | WIP | 7900 |
| MX24 | 117175R | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | 55.12 | 0.00 | 0.00 | 55.12 | USD | 55.12 | 0.00 | 0.00 | 55.12 | USD | WIPMTL | PLATE-RAW | WIP | 7900 |
| MX24 | 117176 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 8.06 | 0.00 | 0.00 | 8.06 | USD | 8.06 | 0.00 | 0.00 | 8.06 | USD | WIPMTL | WELDMENT BRACKET | WIP | 7900 |
| MX24 | 117246 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | 1,410.80 | 0.00 | 0.00 | 1,410.80 | USD | 1,410.81 | 0.00 | 0.00 | 1,410.81 | USD | RAWHDA | BAR, TAPPED END HOLES | RAW | 3000 |
| MX24 | 117247 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | 105.57 | 0.00 | 0.00 | 105.57 | USD | 105.57 | 0.00 | 0.00 | 105.57 | USD | WIPMTL | 2011 FORD SD MTG BKT | WIP | 7900 |
| MX24 | 117248 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | 130.20 | 0.00 | 0.00 | 130.20 | USD | 130.20 | 0.00 | 0.00 | 130.20 | USD | WIPMTL | 2011 FORD MTG BKT PS | WIP | 7900 |
| MX24 | 117249 | 2/28/2025 | 3/17/2025 | 259.000 | 0.000 | 0.000 | 259.00 | ZEA | 1,246.59 | 0.00 | 0.00 | 1,246.59 | USD | 1,246.59 | 0.00 | 0.00 | 1,246.59 | USD | RAWPKG | CARTON | RAW | 3000 |
| MX24 | 117253 | 2/28/2025 | 3/17/2025 | 1,251.000 | 0.000 | 0.000 | 1,251.00 | ZEA | 3,122.34 | 0.00 | 0.00 | 3,122.34 | USD | 3,122.32 | 0.00 | 0.00 | 3,122.32 | USD | HDWBLT | BOLT-M14 FORD P/N | RAW | 3000 |
| MX24 | 117254 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | 69.09 | 0.00 | 0.00 | 69.09 | USD | 69.09 | 0.00 | 0.00 | 69.09 | USD | HDWBLT | BOLT-M14 FORD P/N | RAW | 3000 |
| MX24 | 117255 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | 39.94 | 0.00 | 0.00 | 39.94 | USD | 39.94 | 0.00 | 0.00 | 39.94 | USD | HDWBLT | BOLT-M14 FORD P/N | RAW | 3000 |
| MX24 | 117256 | 2/28/2025 | 3/17/2025 | 298.000 | 0.000 | 0.000 | 298.00 | ZEA | 102.54 | 0.00 | 0.00 | 102.54 | USD | 102.54 | 0.00 | 0.00 | 102.54 | USD | HDWNUT | NUT,SPRING FORD P/N | RAW | 3000 |
| MX24 | 117265 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 0.000 | 46.00 | ZEA | 302.33 | 0.00 | 0.00 | 302.33 | USD | 302.33 | 0.00 | 0.00 | 302.33 | USD | WIPMTL | BRACKET FRAME LH | WIP | 7900 |
| MX24 | 117266 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | 331.54 | 0.00 | 0.00 | 331.54 | USD | 331.55 | 0.00 | 0.00 | 331.55 | USD | WIPMTL | BRACKET FRAME RH | WIP | 7900 |
| MX24 | 117267 | 2/28/2025 | 3/17/2025 | 5.000 | 384.000 | 388.000 | 1.00 | ZEA | 2.52 | 193.38 | -195.40 | 0.50 | USD | 2.52 | 193.38 | 195.40 | 0.50 | USD | WIPMTL | BLOCK | WIP | 7900 |
| MX24 | 117267R | 2/28/2025 | 3/17/2025 | 464.000 | 0.000 | 384.000 | 80.00 | ZEA | 219.98 | 0.00 | -182.05 | 37.93 | USD | 219.98 | 0.00 | 182.05 | 37.93 | USD | WIPMTL | BLOCK (RAW) | WIP | 7900 |
| MX24 | 117267R1 | 2/28/2025 | 3/17/2025 | 1,515.000 | 0.000 | 0.000 | 1,515.00 | ZEA | 616.95 | 0.00 | 0.00 | 616.95 | USD | 616.95 | 0.00 | 0.00 | 616.95 | USD | WIPMTL | BLOCK (RAW) | WIP | 7900 |
| MX24 | 117269 | 2/28/2025 | 3/17/2025 | 1,982.000 | 0.000 | 0.000 | 1,982.00 | ZEA | 3,911.81 | 0.00 | 0.00 | 3,911.81 | USD | 3,911.68 | 0.00 | 0.00 | 3,911.68 | USD | RAWHDO | JAW PIN FORD 5W WHEEL | RAW | 3000 |
| MX24 | 117272 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | 2,071.70 | 0.00 | 0.00 | 2,071.70 | USD | 2,071.71 | 0.00 | 0.00 | 2,071.71 | USD | WIPMTL | WELDMENT, FORD ELITE | WIP | 7900 |
| MX24 | 117274 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 0.000 | 128.00 | ZEA | 6,018.58 | 0.00 | 0.00 | 6,018.58 | USD | 6,018.57 | 0.00 | 0.00 | 6,018.57 | USD | RAWHDA | RAIL CHANNEL | RAW | 3000 |
| MX24 | 117284 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | 10.52 | 0.00 | 0.00 | 10.52 | USD | 10.51 | 0.00 | 0.00 | 10.51 | USD | WIPMTL | BAR | WIP | 7900 |
| MX24 | 117287 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | 49.47 | 0.00 | 0.00 | 49.47 | USD | 49.47 | 0.00 | 0.00 | 49.47 | USD | WIPMTL | FRAME BRACKET ASSY, LH | WIP | 7900 |
| MX24 | 117288 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | 49.47 | 0.00 | 0.00 | 49.47 | USD | 49.47 | 0.00 | 0.00 | 49.47 | USD | WIPMTL | FRAME BRACKET ASSY RH | WIP | 7900 |
| MX24 | 117289 | 2/28/2025 | 3/17/2025 | 284.000 | 0.000 | 0.000 | 284.00 | ZEA | 1,780.19 | 0.00 | 0.00 | 1,780.19 | USD | 1,780.20 | 0.00 | 0.00 | 1,780.20 | USD | RAWSPC | TUBE SPACER 1.00IDx2.062 | RAW | 3000 |
| MX24 | 117290 | 2/28/2025 | 3/17/2025 | 715.000 | 0.000 | 0.000 | 715.00 | ZEA | 4,664.16 | 0.00 | 0.00 | 4,664.16 | USD | 4,664.16 | 0.00 | 0.00 | 4,664.16 | USD | RAWSPC | TUBE SPACER, 1.00 DIA. x | RAW | 3000 |
| MX24 | 117292 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 0.000 | 65.00 | ZEA | 527.66 | 0.00 | 0.00 | 527.66 | USD | 527.66 | 0.00 | 0.00 | 527.66 | USD | RAWPKG | CARTON | RAW | 3000 |
| MX24 | 117295 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 53.38 | 0.00 | 0.00 | 53.38 | USD | 53.38 | 0.00 | 0.00 | 53.38 | USD | WIPMTL | BRACKET RH | WIP | 7900 |
| MX24 | 117300 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | 4,740.79 | 0.00 | 0.00 | 4,740.79 | USD | 4,740.79 | 0.00 | 0.00 | 4,740.79 | USD | FGB-S | SERVICE KIT HEAD | FG | 7930 |
| MX24 | 117304 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 11.75 | 0.00 | 0.00 | 11.75 | USD | 11.75 | 0.00 | 0.00 | 11.75 | USD | WIPMTL | BRACKET BOLT-ON | WIP | 7900 |
| MX24 | 117311 | 2/28/2025 | 3/17/2025 | 2.000 | 300.000 | 298.000 | 4.00 | ZEA | 12.02 | 1,802.32 | -1,790.31 | 24.03 | USD | 12.02 | 1,802.32 | 1,790.30 | 24.03 | USD | WIPMTL | BRACKET, SIDE | WIP | 7900 |
| MX24 | 117313 | 2/28/2025 | 3/17/2025 | 2.000 | 300.000 | 298.000 | 4.00 | ZEA | 9.45 | 1,417.79 | -1,408.34 | 18.90 | USD | 9.45 | 1,417.79 | 1,408.34 | 18.90 | USD | WIPMTL | TUBING ROUND | WIP | 7900 |
| MX24 | 117314 | 2/28/2025 | 3/17/2025 | 17.000 | 45.000 | 0.000 | 62.00 | ZEA | 213.30 | 564.61 | 0.00 | 777.91 | USD | 213.30 | 564.61 | 0.00 | 777.91 | USD | WIPMTL | SIDE BRACKET LH | WIP | 7900 |
| MX24 | 117315 | 2/28/2025 | 3/17/2025 | 37.000 | 45.000 | 0.000 | 82.00 | ZEA | 462.01 | 561.91 | 0.00 | 1,023.92 | USD | 462.02 | 561.91 | 0.00 | 1,023.93 | USD | WIPMTL | SIDE BRACKET RH | WIP | 7900 |
| MX24 | 117316 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 30.000 | 15.00 | ZEA | 824.36 | 0.00 | -549.57 | 274.79 | USD | 824.36 | 0.00 | 549.58 | 274.79 | USD | RAWHDA | RAIL CHANNEL | RAW | 3000 |
| MX24 | 117317 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 60.000 | 120.00 | ZEA | 852.16 | 0.00 | -284.05 | 568.11 | USD | 852.16 | 0.00 | 284.05 | 568.11 | USD | WIPMTL | INNER CHANNEL U-PLATE | WIP | 7900 |
| MX24 | 117318 | 2/28/2025 | 3/17/2025 | 425.000 | 0.000 | 30.000 | 395.00 | ZEA | 6,745.26 | 0.00 | -476.14 | 6,269.12 | USD | 6,745.26 | 0.00 | 476.14 | 6,269.12 | USD | RAWHDA | BAR | RAW | 3000 |
| MX24 | 117368 | 2/28/2025 | 3/17/2025 | 25,955.000 | 0.000 | 200.000 | 25,755.00 | ZEA | 78,163.27 | 0.00 | -652.51 | 77,510.76 | USD | 78,163.01 | 0.00 | 652.58 | 77,510.43 | USD | RAWHDA | Goose Body Bushing | RAW | 3000 |
| MX24 | 117369 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 4.65 | 0.00 | 0.00 | 4.65 | USD | 4.65 | 0.00 | 0.00 | 4.65 | USD | WIPMTL | Forward Pivot Plate | WIP | 7900 |
| MX24 | 117370 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 7.14 | 0.00 | 0.00 | 7.14 | USD | 7.14 | 0.00 | 0.00 | 7.14 | USD | WIPMTL | Air Bag Plate | WIP | 7900 |
| MX24 | 117372 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 2.55 | 0.00 | 0.00 | 2.55 | USD | 2.56 | 0.00 | 0.00 | 2.56 | USD | WIPMTL | Upper Shock Mount | WIP | 7900 |
| MX24 | 117375 | 2/28/2025 | 3/17/2025 | 1,836.000 | 0.000 | 47.000 | 1,789.00 | ZEA | 39,971.84 | 0.00 | -1,023.24 | 38,948.60 | USD | 39,971.89 | 0.00 | 1,023.25 | 38,948.64 | USD | RAWCST | CASTING CTR SEC SPLT TUB | RAW | 3000 |
| MX24 | 117376 | 2/28/2025 | 3/17/2025 | 472.000 | 0.000 | 95.000 | 377.00 | ZEA | 12,836.63 | 0.00 | -2,583.65 | 10,252.98 | USD | 12,836.67 | 0.00 | 2,583.65 | 10,253.02 | USD | RAWCST | CASTING CTR SEC TUBE UND | RAW | 3000 |

LEASE SCHEDULE NO. 027 Page 14 of 34 CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032868
FBG_CH1_00091844

DEBTORS' EXHIBIT NO. 175
Page 1619 of 1907

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032869
FBG_CH1_00091845

**DEBTORS' EXHIBIT NO. 175**
**Page 1620 of 1907**

EXHIBIT A (4)

*[Dense inventory data table — columns include part/item numbers, dates (2/20/2025, 3/17/2025), quantities, unit values in USD, category codes, and descriptions. Individual rows are not legibly resolvable at this resolution.]*

CONFIDENTIAL

ONSET_00032870
FBG_CH1_00091846

DEBTORS' EXHIBIT NO. 175
Page 1621 of 1907

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032871
FBG_CH1_00091847

DEBTORS' EXHIBIT NO. 175
Page 1622 of 1907

EXHIBIT A (4)

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M324 | 124817PR | 2/28/2025 | 3/17/2025 | 473.000 | 0.000 | 0.000 | 473.00 ZFA | 10,770.48 | 0.00 | 0.00 | 10,770.48 USD | 10,770.48 | 0.00 | 0.00 | 10,770.48 USD | RAWHDA | SPRING BAR | | | | RAW 3000 |
| M324 | 124818PR | 2/28/2025 | 3/17/2025 | 1,273.000 | 0.000 | 0.000 | 1,273.00 ZFA | 29,883.97 | 0.00 | 0.00 | 29,883.97 USD | 29,883.97 | 0.00 | 0.00 | 29,883.97 USD | RAWHDA | SPRING BAR | | | | RAW 3000 |
| M324 | 124819PR | 2/28/2025 | 3/17/2025 | 1,739.000 | 0.000 | 0.000 | 1,739.00 ZFA | 45,991.12 | 0.00 | 0.00 | 45,991.12 USD | 45,991.12 | 0.00 | 0.00 | 45,991.12 USD | RAWHDA | SPRING BAR ASSEMBLY | | | | RAW 3000 |
| M324 | 124940 | 2/28/2025 | 3/17/2025 | 2,627.000 | 5.000 | 4.000 | 2,623.00 ZFA | 589.50 | 0.00 | -4.80 | 588.60 USD | 589.50 | 0.00 | 5.40 | 588.60 USD | HOWBLT | BOLT 5/8-11 X 1.25 | | | | RAW 3000 |
| M324 | 124941 | 2/28/2025 | 3/17/2025 | 712.000 | 120.000 | 0.000 | 832.00 ZFA | 33,078.76 | 5,575.07 | 0.00 | 38,653.83 USD | 33,078.76 | 5,575.07 | 0.00 | 38,653.83 USD | WFMTL | BALL, MOUNT | | | | WF 7900 |
| M324 | 124943 | 2/28/2025 | 3/17/2025 | 5,069.000 | 0.000 | 4.000 | 5,065.00 ZFA | 4,284.51 | 0.00 | 3.38 | 4,281.43 USD | 4,284.51 | 0.00 | 3.39 | 4,281.43 USD | RAWP C | CLEVIS PIN | | | | RAW 3000 |
| M324 | 124948 | 2/28/2025 | 3/17/2025 | 9.000 | 30.000 | 0.000 | 303.00 ZFA | 1.96 | 166.47 | 0.00 | 170.46 USD | 1.99 | 168.47 | 0.00 | 170.46 USD | WFMTL | BLOCK, CROSS 00001-000 | | | | WF 7900 |
| M324 | 124950 | 2/28/2025 | 3/17/2025 | 594.000 | 0.000 | 0.000 | 594.00 ZFA | 426.95 | 0.00 | 0.00 | 426.95 USD | 426.96 | 0.00 | 0.00 | 426.96 USD | RAWHIO | HANDLE, WIRE | | | | RAW 3000 |
| M324 | 124965 | 2/28/2025 | 3/17/2025 | 629.000 | 5.000 | 4.000 | 625.00 ZFA | 32.38 | 0.00 | -0.25 | 31.88 USD | 32.08 | 0.00 | 0.20 | 31.87 USD | RAWSPG | SPRING CLIP | | | | RAW 3000 |
| M324 | 124966R | 2/28/2025 | 3/17/2025 | 190.000 | 5.000 | 0.000 | 190.00 ZFT | 372.72 | 0.00 | 0.00 | 372.72 USD | 372.71 | 0.00 | 0.00 | 372.71 USD | RAWPOF | EDGE PROTECTOR 3/4IN | | | | RAW 3000 |
| M324 | 124970 | 2/23/2025 | 3/17/2025 | 0.000 | 300.000 | 0.000 | 300.00 ZEA | | 390.81 | 0.00 | 390.81 USD | 0.00 | 390.81 | 5.00 | 390.81 USD | WFMTL | BRACKET ANGLE | | | | WF 7900 |
| M324 | 124982 | 2/28/2025 | 3/17/2025 | 224.000 | 76.000 | 0.000 | 300.00 ZEA | 1,882.24 | 638.62 | 0.00 | 2,520.86 USD | 1,882.24 | 638.62 | 0.00 | 2,520.86 USD | WFMTL | TUBE, CROSS | | | | WF 7900 |
| M324 | 124983 | 2/28/2025 | 3/17/2025 | 266.000 | 0.000 | 0.000 | 266.00 ZEA | 1,260.56 | 0.00 | 0.00 | 1,260.56 USD | 1,260.57 | 0.00 | 0.00 | 1,260.57 USD | WFMTL | HANDLE | | | | WF 7900 |
| M324 | 124984 | 2/28/2025 | 3/17/2025 | 271.000 | 0.000 | 0.000 | 271.00 ZEA | 1,136.00 | 0.00 | 0.00 | 1,136.00 USD | 1,136.00 | 0.00 | 0.00 | 1,136.00 USD | WFMTL | HANDLE | | | | WF 7900 |
| M324 | 124985 | 2/28/2025 | 3/17/2025 | 38.000 | 20.000 | 38.000 | 20.00 ZFA | 3,708.05 | 2,732.25 | -3,708.03 | 2,732.25 USD | 3,708.05 | 2,732.25 | 3,769.05 | 2,732.25 USD | WFMTL | WELDMENT HEAD AUTOGLIDE | | | | WF 7900 |
| M324 | 124986 | 2/28/2025 | 3/17/2025 | 573.000 | 240.000 | 16.000 | 597.00 ZEA | 703.70 | 452.78 | -30.19 | 1,126.29 USD | 703.71 | 452.79 | 30.19 | 1,126.31 USD | WFMTL | SUPPORT, INNER | | | | WF 7900 |
| M324 | 124996 | 2/28/2025 | 3/17/2025 | 458.000 | 0.000 | 4.000 | 454.00 ZEA | 446.41 | 0.00 | -3.75 | 441.94 USD | 446.41 | 0.00 | 3.72 | 449.40 USD | WFMTL | CASTING, TOOTH-S7 WASHER | | | | WF 7900 |
| M324 | 125021 | 2/28/2025 | 3/17/2025 | 4,897.000 | 0.000 | 0.000 | 4,897.00 ZEA | 730.70 | 0.00 | 0.00 | 730.70 USD | 730.70 | 0.00 | 0.00 | 730.70 USD | RAWPKG | LABEL REESE LOGO | | | | RAW 3000 |
| M324 | 125022 | 2/28/2025 | 3/17/2025 | 4,204.000 | 0.000 | 0.000 | 4,204.00 ZFA | 751.25 | 0.00 | 0.00 | 751.25 USD | 751.25 | 0.00 | 0.00 | 751.25 USD | RAWPKG | REESE LABEL | | | | RAW 3000 |
| M324 | 125028 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 ZEA | 376.20 | 0.00 | 0.00 | 376.20 USD | 376.20 | 0.00 | 0.00 | 376.20 USD | WFMTL | HANDLE ASSEMBLY, SAFETY | | | | WF 7900 |
| M324 | 125029 | 2/28/2025 | 3/17/2025 | 2,099.000 | 0.000 | 0.000 | 2,099.00 ZEA | 862.50 | 0.00 | 0.00 | 862.50 USD | 862.50 | 0.00 | 0.00 | 862.50 USD | RAWPKG | LABEL, WEIGHT RATING | | | | RAW 3000 |
| M324 | 125049 | 2/28/2025 | 3/17/2025 | 1,785.000 | 0.000 | 0.000 | 1,785.00 ZFA | 3,444.05 | 0.00 | 0.00 | 3,444.05 USD | 3,444.05 | 0.00 | 0.00 | 3,444.05 USD | RAWPKG | GALVANIC STRIP | | | | RAW 3000 |
| M324 | 125059 | 2/28/2025 | 3/17/2025 | 0.000 | 3.000 | 0.000 | 3.00 ZEA | | 14.73 | 0.00 | 14.73 USD | 0.00 | 14.73 | 0.00 | 14.73 USD | WFMTL | CIRCLE BLOCK | | | | WF 7900 |
| M324 | 125071 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 0.000 | 255.00 ZEA | 22,985.94 | 0.00 | 0.00 | 22,985.94 USD | 22,985.94 | 0.00 | 0.00 | 22,985.94 USD | STLCTB | CROSS-TUBE | | | | RAW 3000 |
| M324 | 125072 | 2/28/2025 | 3/17/2025 | 288.000 | 0.000 | 0.000 | 288.00 ZEA | 933.58 | 0.00 | 0.00 | 933.58 USD | 933.58 | 0.00 | 0.00 | 933.58 USD | RAWHIO | MOUNTING RECEIVER RH | | | | RAW 3000 |
| M324 | 125073 | 2/28/2025 | 3/17/2025 | 363.000 | 0.000 | 0.000 | 363.00 ZEA | 762.74 | 0.00 | 0.00 | 762.74 USD | 762.74 | 0.00 | 0.00 | 762.74 USD | RAWHIO | REINF-CROSS TUBE | | | | RAW 3000 |
| M324 | 125074 | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 0.000 | 240.00 ZFA | 1,250.93 | 0.00 | 0.00 | 1,250.93 USD | 1,250.93 | 0.00 | 0.00 | 1,250.93 USD | RAWHIO | PLATE-END LH | | | | RAW 3000 |
| M324 | 125075 | 2/28/2025 | 3/17/2025 | 204.000 | 0.000 | 0.000 | 204.00 ZEA | 1,063.29 | 0.00 | 0.00 | 1,063.29 USD | 1,063.29 | 0.00 | 3.00 | 1,063.29 USD | RAWHIO | PLATE-END RH | | | | RAW 3000 |
| M324 | 125076 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 ZEA | 2,003.16 | 0.00 | 0.00 | 2,003.16 USD | 2,003.16 | 0.00 | 3.00 | 2,003.16 USD | RAWHIO | MOUNTING BRACKET | | | | RAW 3000 |
| M324 | 125077 | 2/28/2025 | 3/17/2025 | 224.000 | 0.000 | 0.000 | 224.00 ZEA | 1,617.64 | 0.00 | 0.00 | 1,617.64 USD | 1,617.64 | 0.00 | 3.00 | 1,617.64 USD | RAWHIO | MOUNTING RECEIVER LH | | | | RAW 3000 |
| M324 | 125078 | 2/28/2025 | 3/17/2025 | 1,338.000 | 0.000 | 0.000 | 1,338.00 ZEA | 19,754.99 | 0.00 | 0.00 | 19,754.99 USD | 19,754.99 | 0.00 | 3.00 | 19,754.99 USD | STLCTB | TUBE CROSS TUBE REINFO | | | | RAW 3000 |
| M324 | 125079 | 2/28/2025 | 3/17/2025 | 6,350.000 | 0.000 | 0.000 | 6,350.00 ZEA | 6,375.99 | 0.00 | 0.00 | 6,375.99 USD | 6,375.99 | 0.00 | 0.00 | 6,375.99 USD | RAWHIO | BUSHING 1.375X.75X.756 | | | | RAW 3000 |
| M324 | 125064-001 | 2/28/2025 | 3/17/2025 | 209.000 | 0.000 | 0.000 | 209.00 ZEA | 232.37 | 0.00 | 0.00 | 232.37 USD | 232.37 | 0.00 | 0.00 | 232.37 USD | RAWHIO | BUSHING 1.1875X0.812X1.12 L | | | | RAW 3000 |
| M324 | 125064-002 | 2/28/2025 | 3/17/2025 | 1,336.000 | 0.000 | 0.000 | 1,336.00 ZEA | 14,785.51 | 0.00 | 0.00 | 14,785.51 USD | 14,785.51 | 0.00 | 0.00 | 14,785.51 USD | RAWHIO | BUSHING 1.185X0.812X4.527L | | | | RAW 3000 |
| M324 | 125095 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 0.000 | 171.00 ZEA | 426.11 | 0.00 | 0.00 | 426.11 USD | 426.11 | 0.00 | 0.00 | 426.11 USD | WFMTL | TUBE RECEIVER | | | | WF 7900 |
| M324 | 125099 | 2/28/2025 | 3/17/2025 | 1,237.000 | 2,000.000 | 0.000 | 1,237.00 ZFA | 57.54 | 61.20 | 0.00 | 98.04 USD | 37.85 | 81.20 | 0.00 | 98.05 USD | HDANUF | 3/8-24 NYLON-INSERT HEX | | | | RAW 3000 |
| M324 | 125146 | 2/28/2025 | 3/17/2025 | 1,457.000 | 1,000.000 | 0.000 | 2,457.00 ZEA | 392.32 | 269.28 | 0.00 | 961.60 USD | 392.34 | 269.28 | 0.00 | 961.62 USD | RAWHDO | BUMPER, HANDLE | | | | RAW 3000 |
| M324 | 125161 | 2/28/2025 | 3/17/2025 | 141.000 | 155.000 | 56.000 | 240.00 ZEA | 245.72 | 270.11 | -97.59 | 418.25 USD | 245.72 | 270.12 | 97.59 | 418.25 USD | WFMTL | PLATE, INDICATOR | | | | WF 7900 |
| M324 | 125163 | 2/28/2025 | 3/17/2025 | 203.000 | 150.000 | 40.000 | 353.00 ZEA | 134.01 | 54.36 | -16.11 | 150.90 USD | 134.59 | 54.36 | 15.12 | 150.85 USD | WFMTL | TAB | | | | WF 7900 |
| M324 | 125187 | 2/28/2025 | 3/17/2025 | 2.000 | 312.000 | 100.000 | 214.00 ZEA | 11.83 | 1,814.80 | -581.56 | 1,244.64 USD | 11.63 | 1,814.80 | 581.66 | 1,244.65 USD | WFMTL | BRACKET LH | | | | WF 7900 |
| M324 | 125189 | 2/28/2025 | 3/17/2025 | 4.000 | 624.000 | 200.000 | 428.00 ZFA | 18.83 | 2,859.52 | -916.56 | 1,961.35 USD | 18.33 | 2,859.52 | 916.51 | 1,961.34 USD | WFMTL | TUBING2 | | | | WF 7900 |
| M324 | 125191 | 2/28/2025 | 3/17/2025 | 4,596.000 | 0.000 | 240.000 | 4,566.00 ZEA | 2,691.45 | 0.00 | -125.08 | 2,506.36 USD | 2,691.54 | 0.00 | 123.08 | 2,506.41 USD | HDANUF | BOLT M12-1.70 X 40-IPH | | | | RAW 3000 |
| M324 | 125191 | 2/28/2025 | 3/17/2025 | 659.000 | 0.000 | 2.000 | 656.00 ZFA | 503.37 | 0.00 | -1.52 | 501.84 USD | 503.37 | 0.00 | 1.53 | 501.84 USD | RAWHDA | PAN SHIM | | | | RAW 3000 |
| M324 | 125203 | 2/28/2025 | 3/17/2025 | 481.000 | 0.000 | 0.000 | 481.00 ZEA | 3,973.48 | 0.00 | 0.00 | 3,973.48 USD | 3,973.48 | 0.00 | 0.00 | 3,973.48 USD | RAWPKG | CTN-80.50X 9.37 X 19.88 | | | | RAW 3000 |
| M324 | 125214A | 2/28/2025 | 3/17/2025 | 460.000 | 0.000 | 0.000 | 460.00 ZEA | 1,305.67 | 0.00 | 0.00 | 1,305.67 USD | 1,305.67 | 0.00 | 0.00 | 1,305.67 USD | RAWPKG | CTN-5.50x0.59x6.25 DC 40 | | | | RAW 3000 |
| M324 | 125214B | 2/28/2025 | 3/17/2025 | 477.000 | 0.000 | 0.000 | 477.00 ZEA | 1,202.59 | 0.00 | 0.00 | 1,202.59 USD | 1,202.59 | 0.00 | 0.00 | 1,202.59 USD | RAWPKG | CTN-24.62x8.62 DC | | | | RAW 3000 |
| M324 | 125214C | 2/28/2025 | 3/17/2025 | 391.000 | 0.000 | 0.000 | 391.00 ZEA | 1,406.84 | 0.00 | 0.00 | 1,406.84 USD | 1,406.84 | 0.00 | 0.00 | 1,406.84 USD | RAWPKG | CTN-7.56X2.93X19.12 DC | | | | RAW 3000 |
| M324 | 125214D | 2/28/2025 | 3/17/2025 | 485.000 | 5.000 | 0.000 | 485.00 ZEA | 1,151.46 | 0.00 | 0.00 | 1,151.46 USD | 1,151.46 | 0.00 | 5.00 | 1,151.46 USD | RAWHIO | Insert-24.25x30.25 DC | | | | RAW 3000 |
| M324 | 125217 | 2/28/2025 | 3/17/2025 | 3.000 | 312.000 | 100.000 | 215.00 ZFA | 96.30 | 1,995.02 | -543.20 | 1,188.00 USD | 96.30 | 1,995.02 | 543.20 | 1,960.04 USD | WFMTL | BRACKET RH | | | | WF 7900 |
| M324 | 125212 | 2/28/2025 | 3/17/2025 | 11,555.000 | 0.000 | 0.000 | 11,555.00 ZFA | 1,893.50 | 0.00 | 0.00 | 1,893.50 USD | 1,893.52 | 0.00 | 0.00 | 1,893.52 USD | RAWPKG | LABEL | | | | RAW 3000 |
| M324 | 125249 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 ZFA | 20.16 | 0.00 | 0.00 | 20.16 USD | 20.16 | 0.00 | 0.00 | 20.16 USD | WFMTL | PLATE-SIDE | | | | WF 7900 |
| M324 | 125250W | 2/28/2025 | 3/17/2025 | 40.000 | 5.000 | 0.000 | 40.00 ZEA | 1,134.55 | 0.00 | 0.00 | 1,134.55 USD | 1,134.55 | 0.00 | 5.00 | 1,134.55 USD | WFMTL | WELDMENT | | | | WF 7900 |
| M324 | 125252 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 ZFA | 5.33 | 0.00 | 0.00 | 5.33 USD | 5.32 | 0.00 | 0.00 | 5.32 USD | WFMTL | BAR | | | | WF 7900 |
| M324 | 125273 | 2/28/2025 | 3/17/2025 | 672.000 | 0.000 | 0.000 | 672.00 ZEA | 607.06 | 0.00 | 0.00 | 607.06 USD | 607.06 | 0.00 | 0.00 | 607.06 USD | HOWBLT | BOLT, ADJUSTMENT 3/4 | | | | RAW 3000 |
| M324 | 125306 | 2/28/2025 | 3/17/2025 | 1,829.000 | 0.000 | 0.000 | 1,829.00 ZFA | 636.76 | 0.00 | 0.00 | 636.76 USD | 636.76 | 0.00 | 0.00 | 636.76 USD | RAWPKG | LABEL, LOAD RATING, FORD | | | | RAW 3000 |
| M324 | 125308 | 2/28/2025 | 3/17/2025 | 2,166.000 | 0.000 | 0.000 | 2,166.00 ZEA | 280.58 | 0.00 | 0.00 | 280.58 USD | 280.58 | 0.00 | 0.00 | 280.58 USD | HDANUF | NUT, 1/2IN LOCK, THIN | | | | RAW 3000 |
| M324 | 125309 | 2/28/2025 | 3/17/2025 | 10,592.000 | 0.000 | 0.000 | 10,592.00 ZFA | 302.51 | 0.00 | 0.00 | 302.51 USD | 302.51 | 0.00 | 0.00 | 302.51 USD | HDWASH | WASHER NYLON 1/2in | | | | RAW 3000 |
| M324 | 125311 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 ZEA | 96.07 | 0.00 | 0.00 | 96.07 USD | 96.07 | 0.00 | 0.00 | 96.07 USD | WFMTL | FORK ION TUBE | | | | WF 7900 |
| M324 | 125317 | 2/28/2025 | 3/17/2025 | 30.000 | 220.000 | 0.000 | 250.00 ZEA | 220.52 | 1,270.66 | -46.42 | 1,450.76 USD | 220.51 | 1,270.65 | 46.42 | 1,450.74 USD | WFMTL | LINER AUTOGLIDE HEAD | | | | WF 7900 |
| M324 | 125338 | 2/28/2025 | 3/17/2025 | 116.000 | 0.000 | 0.000 | 116.00 ZFA | 33.81 | 0.00 | 0.00 | 33.81 USD | 33.81 | 0.00 | 0.00 | 33.81 USD | HDWBLT | BOLT M14 X 45 HF NP ADH 1 | | | | RAW 3000 |
| M324 | 125339 | 2/28/2025 | 3/17/2025 | 7,180.000 | 0.000 | 0.000 | 7,180.00 ZEA | 464.40 | 0.00 | 0.00 | 464.40 USD | 464.33 | 0.00 | 5.00 | 464.35 USD | HDWNUT | NUT, 14MM RD PUSH ON | | | | RAW 3000 |
| M324 | 125340 | 2/28/2025 | 3/17/2025 | 496.000 | 5.000 | 0.000 | 496.00 ZFA | 81.94 | 0.00 | 0.00 | 81.94 USD | 81.96 | 0.00 | 5.00 | 81.96 USD | HDWNUT | NUT, M14 HEX FLG PJ MTL | | | | RAW 3000 |
| M324 | 125352 | 2/28/2025 | 3/17/2025 | 0.000 | 528.000 | 200.000 | 328.00 ZEA | | 490.38 | -159.84 | 260.55 USD | 0.00 | 490.38 | 159.86 | 260.52 USD | WFMTL | FOOT 20L | | | | WF 7900 |
| M324 | 125354 | 2/28/2025 | 3/17/2025 | 7,862.000 | 0.000 | 100.000 | 7,762.00 ZEA | 896.47 | 0.00 | -11.40 | 885.07 USD | 896.72 | 0.00 | 11.39 | 884.32 USD | RAWHDA | 3/8-16 X 1.25 SHCS | | | | RAW 3000 |
| M324 | 125392 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 ZEA | 96.07 | 0.00 | 0.00 | 96.07 USD | 96.07 | 0.00 | 0.00 | 96.07 USD | WFMTL | BRACKET LH | | | | WF 7900 |
| M324 | 125393 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 ZFA | 115.20 | 0.00 | 0.00 | 115.20 USD | 115.20 | 0.00 | 0.00 | 115.20 USD | WFMTL | BRACKET RH | | | | WF 7900 |
| M324 | 125411 | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 0.000 | 189.00 ZEA | 1,031.92 | 0.00 | 0.00 | 1,031.92 USD | 1,031.93 | 0.00 | 0.00 | 1,031.93 USD | RAWPKG | CTN-44x111.00x115.75 FOL | | | | RAW 3000 |
| M324 | 125412 | 2/28/2025 | 3/17/2025 | 314.000 | 0.000 | 0.000 | 314.00 ZFA | 830.24 | 0.00 | 0.00 | 830.24 USD | 830.25 | 0.00 | 0.00 | 830.25 USD | RAWPKG | Insert-FAD-17.31x40.19 | | | | RAW 3000 |
| M324 | 125413 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZEA | 11.23 | 0.00 | 0.00 | 11.23 USD | 11.24 | 0.00 | 0.00 | 11.24 USD | RAWPKG | Insert-17.65x11.32x5.00 | | | | RAW 3000 |
| M324 | 125405R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZEA | 21.64 | 0.00 | 0.00 | 21.64 USD | 21.64 | 0.00 | 0.00 | 21.64 USD | WFMTL | BRACKET | | | | WF 7900 |
| M324 | 125406R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZEA | 27.54 | 0.00 | 0.00 | 27.54 USD | 27.54 | 0.00 | 0.00 | 27.54 USD | WFMTL | PLATE REINFORCEMENT LH | | | | WF 7900 |
| M324 | 125407R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZFA | 27.54 | 0.00 | 0.00 | 27.54 USD | 27.54 | 0.00 | 0.00 | 27.54 USD | WFMTL | PLATE REINFORCEMENT RH | | | | WF 7900 |
| M324 | 125407Y | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZEA | 5.21 | 0.00 | 0.00 | 5.21 USD | 5.21 | 0.00 | 0.00 | 5.21 USD | WFMTL | BRACKET ELECTRICAL | | | | WF 7900 |
| M324 | 125462 | 2/28/2025 | 3/17/2025 | 1,046.000 | 0.000 | 2.000 | 1,044.00 ZFA | 383.62 | 0.00 | -0.78 | 382.90 USD | 383.61 | 0.00 | 0.75 | 382.91 USD | RAWHDA | SHIM | | | | RAW 3000 |
| M324 | 125482 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZFA | 1.85 | 0.00 | 0.00 | 1.85 USD | 1.85 | 0.00 | 0.00 | 1.85 USD | WFMTL | PLATE | | | | WF 7900 |
| M324 | 125483 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZFA | 6.46 | 0.00 | 0.00 | 6.46 USD | 6.40 | 0.00 | 0.00 | 6.46 USD | WFMTL | BRACKET LH | | | | WF 7900 |
| M324 | 125484R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZFA | 37.23 | 0.00 | 0.00 | 37.23 USD | 37.23 | 0.00 | 0.00 | 37.23 USD | WFMTL | REINFORCEMENT PLATE | | | | WF 7900 |
| M324 | 125485R | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 ZFA | 12.00 | 0.00 | 0.00 | 12.00 USD | 12.00 | 0.00 | 0.00 | 12.00 USD | WFMTL | PLATE | | | | WF 7900 |
| M324 | 125485W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZFA | 23.27 | 0.00 | 0.00 | 23.27 USD | 23.27 | 0.00 | 0.00 | 23.27 USD | WFMTL | WELDMENT | | | | WF 7900 |
| M324 | 125487R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZFA | 14.70 | 0.00 | 0.00 | 14.70 USD | 14.70 | 0.00 | 0.00 | 14.70 USD | WFMTL | BRACKET BOLT ON | | | | WF 7900 |
| M324 | 125488R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZFA | 15.22 | 0.00 | 0.00 | 15.22 USD | 15.22 | 0.00 | 0.00 | 15.22 USD | WFMTL | BRACKET BOLT ON | | | | WF 7900 |
| M324 | 125499 | 2/28/2025 | 3/17/2025 | 0.000 | 50.000 | 0.000 | 50.00 ZFA | | 317.07 | 0.00 | 317.07 USD | 0.00 | 317.07 | 0.00 | 317.07 USD | WFMTL | SPACER RH | | | | WF 7900 |
| M324 | 125501 | 2/28/2025 | 3/17/2025 | 0.000 | 50.000 | 0.000 | 50.00 ZFA | | 240.15 | 0.00 | 240.15 USD | 0.00 | 240.14 | 0.00 | 240.14 USD | WFMTL | TUBING | | | | WF 7900 |
| M324 | 125504 | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 0.000 | 240.00 ZEA | 263.34 | 0.00 | 0.00 | 263.34 USD | 263.34 | 0.00 | 0.00 | 263.34 USD | RAWPKG | Insert SHEET-18.13x29.44 | | | | RAW 3000 |
| M324 | 125511 | 2/28/2025 | 3/17/2025 | 404.000 | 0.000 | 0.000 | 404.00 ZFA | 14.44 | 0.00 | 0.00 | 14.44 USD | 14.44 | 0.00 | 0.00 | 14.44 USD | PROPKG | PINLABEL, PACK DATE | | | | WF 7900 |
| M324 | 125512 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 0.000 | 192.00 ZFA | 1,729.54 | 0.00 | 0.00 | 1,729.54 USD | 1,729.54 | 0.00 | 0.00 | 1,729.54 USD | STLCTB | TUBING | | | | RAW 3000 |
| M324 | 125520 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 ZFA | 62.90 | 0.00 | 0.00 | 62.90 USD | 62.49 | 0.00 | 0.00 | 62.48 USD | RAWPKG | CTN-21.50X0 DC 42ECTBCKR | | | | RAW 3000 |
| M324 | 125521 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 ZFA | 39.95 | 0.00 | 0.00 | 39.95 USD | 39.95 | 0.00 | 0.00 | 39.95 USD | RAWPKG | CTN-21.5X0 DC 42ECTBCKR | | | | RAW 3000 |
| M324 | 125528 | 2/28/2025 | 3/17/2025 | 281.000 | 0.000 | 0.000 | 281.00 ZEA | 1,777.54 | 0.00 | 0.00 | 1,777.54 USD | 1,777.54 | 0.00 | 0.00 | 1,777.54 USD | RAWPKG | CARTON | | | | RAW 3000 |
| M324 | 125530 | 2/28/2025 | 3/17/2025 | 657.000 | 0.000 | 0.000 | 657.00 ZFA | 481.85 | 0.00 | 0.00 | 481.85 USD | 481.86 | 0.00 | 0.00 | 481.86 USD | RAWPKG | INSERT SIDE FILLER | | | | RAW 3000 |
| M324 | 125537 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZFA | 6.06 | 0.00 | 0.00 | 6.06 USD | 6.06 | 0.00 | 0.00 | 6.06 USD | WFMTL | BRACKET PIN WIRING OUTER | | | | WF 7900 |
| M324 | 125539 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 ZFA | 832.40 | 0.00 | 0.00 | 832.40 USD | 832.40 | 0.00 | 0.00 | 832.40 USD | RAWPKG | CTN-44.375x7.5x15 FOL | | | | RAW 3000 |
| M324 | 125540 | 2/28/2025 | 3/17/2025 | 314.000 | 0.000 | 0.000 | 314.00 ZFA | 764.73 | 0.00 | 0.00 | 764.73 USD | 764.73 | 0.00 | 0.00 | 764.73 USD | RAWPKG | Insert-A-37 X 52.75 DC | | | | RAW 3000 |
| M324 | 125541 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 ZFA | 281.54 | 0.00 | 0.00 | 281.54 USD | 281.54 | 0.00 | 0.00 | 281.54 USD | RAWPKG | Insert-627 X 8.03 X 5.18 | | | | RAW 3000 |
| M324 | 125544 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 ZFA | 7.46 | 0.00 | 0.00 | 7.46 USD | 7.46 | 0.00 | 0.00 | 7.46 USD | WFMTL | GUSSET MOUNTING BRACKET | | | | WF 7900 |
| M324 | 125545 | 2/28/2025 | 3/17/2025 | 2,135.000 | 0.000 | 0.000 | 2,135.00 ZFA | 3,427.91 | 0.00 | 0.00 | 3,427.91 USD | 3,427.91 | 0.00 | 0.00 | 3,427.91 USD | RAWCST | CASTING RETRIEVER | | | | RAW 3000 |
| M324 | 125547 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 ZFA | 1,526.82 | 0.00 | 0.00 | 1,526.82 USD | 1,526.82 | 0.00 | 0.00 | 1,526.82 USD | RAWMSO | TONGUE DRAWBAR | | | | RAW 3000 |
| M324 | 125548 | 2/28/2025 | 3/17/2025 | 398.000 | 0.000 | 0.000 | 398.00 ZEA | 748.90 | 0.00 | 0.00 | 748.90 USD | 748.90 | 0.00 | 0.00 | 748.90 USD | RAWHIO | PLATE TONGUE DRAWBAR | | | | RAW 3000 |
| M324 | 125589 | 2/28/2025 | 3/17/2025 | 462.000 | 0.000 | 0.000 | 462.00 ZFA | 15,208.96 | 0.00 | 0.00 | 15,208.96 USD | 15,208.96 | 0.00 | 0.00 | 15,208.96 USD | RAWHIO | HARNESS WIRING | | | | RAW 3000 |
| M324 | 125589 | 2/28/2025 | 3/17/2025 | 0.000 | 50.000 | 0.000 | 52.00 ZFA | | 43.04 | 0.00 | 40.01 USD | 0.00 | 43.04 | 0.00 | 43.01 USD | WFMTL | SPACER SPECIAL 1/2 | | | | WF 7900 |
| M324 | 125588 | 2/28/2025 | 3/17/2025 | 58.141 | 0.000 | 0.000 | 58.14 ZFA | 301.85 | 0.00 | 0.00 | 301.85 USD | 301.85 | 0.00 | 0.00 | 301.85 USD | RAWHIO | PLATE SWAY MONITOR | | | | RAW 3000 |
| M324 | 125590R | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 0.000 | 115.00 ZFA | 900.90 | 0.00 | 0.00 | 900.90 USD | 900.90 | 0.00 | 0.00 | 900.90 USD | RAWPOF | CASTING REINFORCEMENT FO | | | | RAW 3000 |
| M324 | 125591 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 ZFA | 529.59 | 0.00 | 0.00 | 529.59 USD | 529.59 | 0.00 | 0.00 | 529.59 USD | WFMTL | BRACKET ACTUATOR | | | | WF 7900 |
| M324 | 125592 | 2/28/2025 | 3/17/2025 | 2,105.000 | 0.000 | 0.000 | 2,105.00 ZFA | 32,787.08 | 0.00 | 0.00 | 32,787.08 USD | 32,787.70 | 0.00 | 0.00 | 32,787.70 USD | RAWCST | CASTING MOUNTING FRONT | | | | RAW 3000 |
| M324 | 125595 | 2/28/2025 | 3/17/2025 | 2,422.000 | 0.000 | 0.000 | 2,422.00 ZFA | 26,724.20 | 0.00 | 0.00 | 26,724.20 USD | 26,724.20 | 0.00 | 0.00 | 26,724.20 USD | RAWCST | CASTING MOUNTING FRONT | | | | RAW 3000 |
| M324 | 125595 | 2/28/2025 | 3/17/2025 | 955.000 | 0.000 | 0.000 | 955.00 ZFA | 955.00 | 0.00 | 0.00 | 955.00 USD | 955.00 | 0.00 | 0.00 | 955.00 USD | WFMTL | TUBE SUPPORT | | | | WF 7900 |
| M324 | 125596 | 2/28/2025 | 3/17/2025 | 1,057.000 | 0.000 | 0.000 | 1,057.00 ZFA | 26,584.21 | 0.00 | 0.00 | 26,584.21 USD | 26,584.21 | 0.00 | 0.00 | 26,584.21 USD | RAWCST | CASTING MOUNTING REAR | | | | RAW 3000 |
| M324 | 125620 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 ZFA | 96.64 | 0.00 | 0.00 | 96.64 USD | 96.64 | 0.00 | 0.00 | 96.64 USD | WFMTL | PLATE TOP SUPPORT | | | | WF 7900 |
| M324 | 125607 | 2/28/2025 | 3/17/2025 | 1,276.000 | 0.000 | 0.000 | 1,276.00 ZFA | 33,472.18 | 0.00 | 0.00 | 33,472.18 USD | 33,472.18 | 0.00 | 0.00 | 33,472.18 USD | RAWCST | CASTING MOUNTING REAR | | | | RAW 3000 |
| M324 | 125610S | 2/28/2025 | 3/17/2025 | 182.000 | 0.000 | 0.000 | 182.00 ZFA | 983.02 | 0.00 | 0.00 | 983.02 USD | 983.02 | 0.00 | 0.00 | 983.02 USD | STLCTB | PLATE | | | | RAW 3000 |
| M324 | 125610 | 2/28/2025 | 3/17/2025 | 86.000 | 4.000 | 110.000 | - | 126.70 | 18.79 | -147.37 | - | 126.70 | 18.79 | 147.37 | 0.00 USD | WFMTL | PLATE | | | | WF 7900 |
| M324 | 125646 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 ZFA | 11.31 | 0.00 | 0.00 | 11.31 USD | 11.31 | 0.00 | 0.00 | 11.31 USD | WFMTL | SIDE PLATE-RH | | | | WF 7900 |
| M324 | 125681 | 2/28/2025 | 3/17/2025 | 0.000 | 120.000 | 0.000 | 120.00 ZFA | | 248.67 | 0.00 | 248.67 USD | 0.00 | 248.67 | 0.00 | 248.67 USD | RAWPKG | TUBE SAFETY CHAIN | | | | RAW 3000 |
| M324 | 125681 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 ZFA | 3.47 | 0.00 | 0.00 | 3.47 USD | 3.46 | 0.00 | 0.00 | 3.47 USD | RAWPKG | TUBE SUPPORT | | | | RAW 3000 |
| M324 | 125689 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 44.000 | 6,140.00 ZFA | 13,594.58 | 0.00 | -0.00 | 13,594.58 USD | 13,594.59 | 0.00 | 0.00 | 13,594.59 USD | RAWHDO | GALVANIZED TUBE-RUN | | | | RAW 3000 |
| M324 | 125678 | 2/28/2025 | 3/17/2025 | 6,140.000 | 0.000 | 0.000 | 5.00 ZFA | 12.87 | 0.00 | 0.00 | 12.87 USD | 12.07 | 0.00 | 0.00 | 12.07 USD | WFMTL | BRACKET FH | | | | WF 7900 |
| M324 | 125642 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 ZFA | 463.10 | 0.00 | 0.00 | 463.10 USD | 463.10 | 0.00 | 0.00 | 463.10 USD | WFMTL | BRACKET RH | | | | WF 7900 |
| M324 | 125718 | 2/28/2025 | 3/17/2025 | 273.000 | 0.000 | 0.000 | 273.00 ZFA | 1,530.22 | 0.00 | 0.00 | 1,530.22 USD | 1,530.22 | 0.00 | 0.00 | 1,530.22 USD | RAWHIO | CTN-33.3125x3.375x36 FOL | | | | RAW 3000 |
| M324 | 125776 | 2/28/2025 | 3/17/2025 | 1,086.000 | 0.000 | 0.000 | 812.00 ZFA | 572.49 | 0.00 | 0.00 | 572.49 USD | 572.49 | 0.00 | 0.00 | 572.49 USD | HDWBLT | BOLT M16-2.00 X 40 | | | | RAW 3000 |
| M324 | 125777 | 2/28/2025 | 3/17/2025 | 2,540.000 | 0.000 | 0.000 | 2,540.00 ZFA | 16,041.71 | 0.00 | 0.00 | 16,041.71 USD | 16,041.71 | 0.00 | 0.00 | 16,041.71 USD | RAWHDA | CHAIN, 9170 A-B1.50 WITH | | | | RAW 3000 |
| M324 | 125790 | 2/28/2025 | 3/17/2025 | 12,173.000 | 0.000 | 0.000 | 12,173.00 ZFA | 10,346.31 | 0.00 | 0.00 | 10,346.31 USD | 10,346.31 | 0.00 | 0.00 | 10,346.31 USD | RAWHIO | TUBE M14X22X55 | | | | RAW 3000 |
| M324 | 125794 | 2/28/2025 | 3/17/2025 | 2,204.000 | 0.000 | 0.000 | 2,204.00 ZFA | 4,705.47 | 0.00 | 0.00 | 4,705.47 USD | 4,705.47 | 0.00 | 0.00 | 4,705.47 USD | HDWBLT | BOLT M14X45X70 | | | | RAW 3000 |
| M324 | 125782 | 2/28/2025 | 3/17/2025 | 907.000 | 0.000 | 0.000 | 907.00 ZFA | 604.44 | 0.00 | 0.00 | 604.44 USD | 604.44 | 0.00 | 0.00 | 604.44 USD | RAWPKG | INSERT CARTON | | | | RAW 3000 |
| M324 | 125793 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 0.000 | 400.00 ZFA | 507.57 | 0.00 | 0.00 | 507.57 USD | 507.57 | 0.00 | 0.00 | 507.57 USD | RAWPKG | CARTON PALLET RUNNER | | | | RAW 3000 |
| M324 | 125794 | 2/28/2025 | 3/17/2025 | 277.000 | 0.000 | 0.000 | 277.00 ZFA | 185.92 | 0.00 | 0.00 | 185.92 USD | 185.93 | 0.00 | 0.00 | 185.93 USD | RAWPKG | INSERT HITCH-FILLER | | | | RAW 3000 |
| M324 | 125795 | 2/28/2025 | 3/17/2025 | 213.000 | 0.000 | 0.000 | 213.00 ZFA | 596.84 | 0.00 | 0.00 | 596.84 USD | 596.84 | 0.00 | 0.00 | 596.84 USD | RAWPKG | BRACKET SHIPPING | | | | RAW 3000 |
| M324 | 125796 | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 0.000 | 232.00 ZFA | 475.65 | 0.00 | 0.00 | 475.65 USD | 475.65 | 0.00 | 0.00 | 475.65 USD | RAWHIO | BRACKET MFG BUMPER | | | | RAW 3000 |
| M324 | 125787 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 0.000 | 143.00 ZFA | 619.25 | 0.00 | 0.00 | 619.25 USD | 619.25 | 0.00 | 0.00 | 619.25 USD | RAWMSO | BRKT, NEGBUMPER | | | | RAW 3000 |
| M324 | 125790 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 0.000 | 174.00 ZFA | 357.64 | 0.00 | 0.00 | 357.64 USD | 357.64 | 0.00 | 0.00 | 357.64 USD | RAWHDA | BRKT, NEGBUMPER | | | | RAW 3000 |
| M324 | 125794 | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 0.000 | 124.00 ZFA | 66.45 | 0.00 | 0.00 | 66.45 USD | 66.45 | 0.00 | 0.00 | 66.45 USD | WFMTL | BRACKET | | | | WF 7900 |
| M324 | 125805 | 2/28/2025 | 3/17/2025 | 900.000 | 0.000 | 0.000 | 900.00 ZFA | 7,623.43 | 0.00 | 0.00 | 7,623.43 USD | 7,623.43 | 0.00 | 0.00 | 7,623.43 USD | RAWMSU | CASE-CARRYING, LANDROVER | | | | RAW 3000 |
| M324 | 125806 | 2/28/2025 | 3/17/2025 | 73.941 | 0.000 | 0.000 | 73.94 ZFA | 1,343.78 | 0.00 | 0.00 | 1,343.78 USD | 1,343.78 | 0.00 | 0.00 | 1,343.78 USD | RAWPKG | CASE-CARRYING | | | | RAW 3000 |
| M324 | 125810-NM1C1 | 2/28/2025 | 3/17/2025 | 6,600.000 | 0.000 | 0.000 | 6,600.00 ZFA | 0.18 | 0.00 | 0.00 | 0.10 USD | 0.17 | 0.00 | 0.00 | 0.17 USD | RAWPKG | LABEL-NISSAN PROMO | | | | RAW 3000 |
| M324 | 125810-NM1C4 | 2/28/2025 | 3/17/2025 | 2,555.000 | 0.000 | 0.000 | 2,555.00 ZFA | 0.07 | 0.00 | 0.00 | 0.07 USD | 0.07 | 0.00 | 0.00 | 0.07 USD | RAWPCF | LABEL-NISSAN PROMO | | | | RAW 3000 |
| M324 | 125813 | 2/28/2025 | 3/17/2025 | 510.000 | 0.000 | 0.000 | 510.00 ZFA | 0.09 | 0.00 | 0.00 | 0.05 USD | 0.09 | 0.00 | 0.00 | 0.09 USD | RAWPKG | LABEL-PACK NISSAN | | | | RAW 3000 |
| M324 | 125814 | 2/28/2025 | 3/17/2025 | 2,764.000 | 0.000 | 0.000 | 2,764.00 ZFA | 3.51 | 0.00 | 0.00 | 3.51 USD | 3.51 | 0.00 | 0.00 | 3.51 USD | RAWPKG | LABEL WT CAPACITY | | | | RAW 3000 |
| M324 | 125843 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZFA | 6.53 | 0.00 | 0.00 | 6.53 USD | 6.57 | 0.00 | 0.00 | 6.57 USD | WFMTL | BRACKET LH | | | | WF 7900 |
| M324 | 125880 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 ZFA | 300.62 | 0.00 | 0.00 | 300.62 USD | 300.62 | 0.00 | 0.00 | 300.62 USD | WFMTL | MOUNT BRACKET | | | | WF 7900 |
| M324 | 125888 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 ZFA | 30,644.11 | 0.00 | 0.00 | 30,644.11 USD | 30,644.11 | 0.00 | 0.00 | 30,644.11 USD | STLCTB | CROSS TUBE | | | | RAW 3000 |
| M324 | 125860 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 ZFA | 66.46 | 0.00 | 0.00 | 66.46 USD | 66.46 | 0.00 | 0.00 | 66.46 USD | WFMTL | BEAM SIDE PLATE | | | | WF 7900 |
| M324 | 125861 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 ZFA | 55.38 | 0.00 | 0.00 | 55.38 USD | 55.38 | 0.00 | 0.00 | 55.38 USD | WFMTL | STAY PLATE | | | | WF 7900 |
| M324 | 125862 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 ZFA | 75.68 | 0.00 | 0.00 | 75.68 USD | 75.68 | 0.00 | 0.00 | 75.68 USD | WFMTL | CHAIN PLATE | | | | WF 7900 |
| M324 | 125864 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 ZFA | 152.24 | 0.00 | 0.00 | 152.24 USD | 152.24 | 0.00 | 0.00 | 152.24 USD | WFMTL | RECEIVER TUBE | | | | WF 7900 |
| M324 | 125865 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 ZFA | 62.85 | 0.00 | 0.00 | 62.85 USD | 62.85 | 0.00 | 0.00 | 62.85 USD | WFMTL | CENTER PLATE | | | | WF 7900 |
| M324 | 125866 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 ZFA | 360.11 | 0.00 | 0.00 | 360.11 USD | 360.11 | 0.00 | 0.00 | 360.11 USD | WFMTL | JACK PLATE | | | | WF 7900 |
| M324 | 125878 | 2/28/2025 | 3/17/2025 | 1,877.000 | 0.000 | 0.000 | 1,877.00 ZFA | 22,744.16 | 0.00 | 0.00 | 22,744.16 USD | 22,744.16 | 0.00 | 0.00 | 22,744.16 USD | RAWCST | WELDMENT STAY-R | | | | RAW 3000 |
| M324 | 125879 | 2/28/2025 | 3/17/2025 | 1,806.000 | 0.000 | 0.000 | 1,806.00 ZFA | 21,804.39 | 0.00 | 0.00 | 21,804.39 USD | 21,804.39 | 0.00 | 0.00 | 21,804.36 USD | RAWCST | WELDMENT STAY-L | | | | RAW 3000 |
| M324 | 125901 | 2/28/2025 | 3/17/2025 | 2,139.000 | 0.000 | 0.000 | 2,839.00 ZFA | 7,547.12 | 0.00 | 0.00 | 7,547.12 USD | 7,547.12 | 0.00 | 0.00 | 7,547.12 USD | RAWHDO | CASE CARRYING | | | | RAW 3000 |
| M324 | 125902 | 2/28/2025 | 3/17/2025 | 2,464.000 | 0.000 | 0.000 | 2,464.00 ZFA | 314.43 | 0.00 | 0.00 | 314.43 USD | 314.43 | 0.00 | 0.00 | 314.43 USD | RAWPKG | E.A RATING LABEL FRENCH | | | | RAW 3000 |
| M324 | 125935 | 2/28/2025 | 3/17/2025 | 608.000 | 0.000 | 0.000 | 608.00 ZFA | 83.31 | 0.00 | 0.00 | 83.31 USD | 83.31 | 0.00 | 0.00 | 83.31 USD | RAWPKG | LABEL EA RATING LABEL FRENCH | | | | RAW 3000 |
| M324 | 125937 | 2/28/2025 | 3/17/2025 | 2,534.000 | 0.000 | 0.000 | 2,534.00 ZFA | 282.26 | 0.00 | 0.00 | 282.26 USD | 282.26 | 0.00 | 0.00 | 282.26 USD | HDWASH | 8MM BODY WASHER-.50MMSD | | | | RAW 3000 |
| M324 | 125938 | 2/28/2025 | 3/17/2025 | 2,363.000 | 0.000 | 0.000 | 2,363.00 ZFA | 452.13 | 0.00 | 0.00 | 452.13 USD | 452.13 | 0.00 | 0.00 | 452.13 USD | RAWPKG | LABEL, S4591, 1260LB | | | | RAW 3000 |

 CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032872
FBG_CH1_00091848

DEBTORS' EXHIBIT NO. 175
Page 1623 of 1907

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032873
FBG_CH1_00091849

**DEBTORS' EXHIBIT NO. 175**
**Page 1624 of 1907**

EXHIBIT A (4)

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 126956 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | 115.83 | 0.00 | 0.00 | 115.83 | USD | 115.83 | 0.00 | 0.00 | 115.83 | USD | RAWPKG | CARTON 42 X 9.5 X 17.5 | RAW | 3000 |
| MX24 | 126957 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | 31.52 | 0.00 | 0.00 | 31.52 | USD | 31.52 | 0.00 | 0.00 | 31.52 | USD | RAWPKG | INSERT-CARTON | RAW | 3000 |
| MX24 | 126958 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | 59.16 | 0.00 | 0.00 | 59.16 | USD | 59.16 | 0.00 | 0.00 | 59.16 | USD | RAWPCP | SIDE INSERT | RAW | 3000 |
| MX24 | 126959 | 2/28/2025 | 3/17/2025 | 0.000 | 80.000 | 0.000 | 80.00 | ZEA | - | 593.65 | 0.00 | 593.65 | USD | 0.00 | 593.65 | 0.00 | 593.65 | USD | WIPMTL | CROSSTUBE | WIP | 7900 |
| MX24 | 126960 | 2/28/2025 | 3/17/2025 | 0.000 | 80.000 | 0.000 | 80.00 | ZEA | - | 714.57 | 0.00 | 714.57 | USD | 0.00 | 714.57 | 0.00 | 714.57 | USD | WIPMTL | BRACKET - LH | WIP | 7900 |
| MX24 | 126961 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | 497.20 | 0.00 | 0.00 | 497.20 | USD | 497.19 | 0.00 | 0.00 | 497.19 | USD | WIPMTL | NUT PLATE LEG ASS'Y | WIP | 7900 |
| MX24 | 126979 | 2/28/2025 | 3/17/2025 | 2,215.000 | 0.000 | 152.000 | 2,063.00 | ZEA | 1,306.03 | 0.00 | -89.62 | 1,216.40 | USD | 1,306.01 | 0.00 | 89.62 | 1,216.39 | USD | HDWBLT | BOLT-M12x1.75x70mm 8.8 | RAW | 3000 |
| MX24 | 126990 | 2/28/2025 | 3/17/2025 | 8,792.000 | 600.000 | 52.000 | 9,340.00 | ZEA | 670,785.06 | 45,776.96 | -3,967.33 | 712,594.69 | USD | 670,785.11 | 45,776.96 | 3,967.34 | 712,594.74 | USD | RAWHDA | DOUBLE AIR SPRING | RAW | 3000 |
| MX24 | 126999 | 2/28/2025 | 3/17/2025 | 7,893.000 | 0.000 | 0.000 | 7,893.00 | ZEA | 2,081.88 | 0.00 | 0.00 | 2,081.98 | USD | 2,081.94 | 0.00 | 0.00 | 2,081.94 | USD | HDWNUT | NUT- M 12 x 1.75 FL LK 8 | RAW | 3000 |
| MX24 | 127000 | 2/28/2025 | 3/17/2025 | 1,715.000 | 0.000 | 0.000 | 1,715.00 | ZEA | 21,000.94 | 0.00 | 0.00 | 21,000.94 | USD | 21,000.96 | 0.00 | 0.00 | 21,000.96 | USD | RAWHDA | BENT TUBE GM 26.5K LEG | RAW | 3000 |
| MX24 | 127009 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | 121.31 | 0.00 | 0.00 | 121.31 | USD | 121.31 | 0.00 | 0.00 | 121.31 | USD | WIPMTL | LOCK TAB | WIP | 7900 |
| MX24 | 127011 | 2/28/2025 | 3/17/2025 | 1,902.000 | 0.000 | 0.000 | 1,902.00 | ZEA | 3,406.33 | 0.00 | 0.00 | 3,406.33 | USD | 3,406.33 | 0.00 | 0.00 | 3,406.33 | USD | RAWHDA | SOCKET HEAD SHDLR SCREW | RAW | 3000 |
| MX24 | 127012 | 2/28/2025 | 3/17/2025 | 501.000 | 73.000 | 506.000 | 68.00 | ZEA | 2,295.48 | 334.46 | -2,318.38 | 311.56 | USD | 2,295.50 | 334.47 | 2,318.41 | 311.57 | USD | RAWPKG | CARTON, MASTER | RAW | 3000 |
| MX24 | 127020 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 73.000 | - | ZEA | 501.63 | 0.00 | -501.62 | | USD | 501.63 | 0.00 | 501.63 | 0.00 | USD | WIPMTL | BRACKET LH | WIP | 7900 |
| MX24 | 127021 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 73.000 | - | ZEA | 501.63 | 0.00 | -501.62 | - | USD | 501.63 | 0.00 | 501.63 | 0.00 | USD | WIPMTL | BRACKET RH | WIP | 7900 |
| MX24 | 127023 | 2/28/2025 | 3/17/2025 | 2,128.000 | 96.000 | 24.000 | 2,200.00 | ZEA | 1,714.30 | 77.34 | -19.33 | 1,772.31 | USD | 1,714.32 | 77.34 | 19.33 | 1,772.32 | USD | HDWBLT | 5/8-11X4.25GR.8 HEX BLT | RAW | 3000 |
| MX24 | 127026 | 2/28/2025 | 3/17/2025 | 2,334.000 | 20.000 | 38.000 | 2,316.00 | ZEA | 1,228.26 | 10.53 | -19.99 | 1,218.80 | USD | 1,228.59 | 10.53 | 20.00 | 1,219.12 | USD | RAWHDO | LABEL WARNING | RAW | 3000 |
| MX24 | 127027 | 2/28/2025 | 3/17/2025 | 2,209.000 | 20.000 | 38.000 | 2,191.00 | ZEA | 921.59 | 8.35 | -15.85 | 914.09 | USD | 921.71 | 8.35 | 15.86 | 914.19 | USD | RAWHDO | LABEL PINCH POINT HEAD | RAW | 3000 |
| MX24 | 127031 | 2/28/2025 | 3/17/2025 | 4,569.000 | 20.000 | 36.000 | 4,553.00 | ZEA | 790.90 | 3.46 | -6.22 | 788.14 | USD | 790.53 | 3.46 | 6.23 | 787.76 | USD | RAWHDO | LABEL PINCH POINT BASE | RAW | 3000 |
| MX24 | 127039 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | 202.10 | 0.00 | 0.00 | 202.10 | USD | 202.10 | 0.00 | 0.00 | 202.10 | USD | RAWPCP | SEFRICTION MATERIAL 4PK | RAW | 3000 |
| MX24 | 127041 | 2/28/2025 | 3/17/2025 | 2,142.000 | 0.000 | 0.000 | 2,142.00 | ZEA | 8,183.32 | 0.00 | 0.00 | 8,183.32 | USD | 8,183.32 | 0.00 | 0.00 | 8,183.32 | USD | RAWHDA | HANDLE GRIP | RAW | 3000 |
| MX24 | 127061 | 2/28/2025 | 3/17/2025 | 20,204.000 | 0.000 | 0.000 | 20,204.00 | ZEA | 5,702.96 | 0.00 | 0.00 | 5,702.96 | USD | 5,702.98 | 0.00 | 0.00 | 5,702.98 | USD | HDWBLT | BOLT M12 FLANGE | RAW | 3000 |
| MX24 | 127066 | 2/28/2025 | 3/17/2025 | 3,179.000 | 0.000 | 0.000 | 3,179.00 | ZEA | 70,276.51 | 0.00 | 0.00 | 70,276.51 | USD | 70,276.53 | 0.00 | 0.00 | 70,276.53 | USD | RAWHDA | PANEL-BEAUTY ASS'Y | RAW | 3000 |
| MX24 | 127101 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | 284.06 | 0.00 | 0.00 | 284.06 | USD | 284.06 | 0.00 | 0.00 | 284.06 | USD | WIPMTL | LOCKING BRKT LEGS RIGH | WIP | 7900 |
| MX24 | 127120 | 2/28/2025 | 3/17/2025 | 571.000 | 0.000 | 0.000 | 571.00 | ZEA | 1,499.02 | 0.00 | 0.00 | 1,499.02 | USD | 1,499.02 | 0.00 | 0.00 | 1,499.02 | USD | WIPMTL | HANDLE LOCKING GM LEFT | WIP | 7900 |
| MX24 | 127121 | 2/28/2025 | 3/17/2025 | 755.000 | 0.000 | 0.000 | 755.00 | ZEA | 624.48 | 0.00 | 0.00 | 624.48 | USD | 624.48 | 0.00 | 0.00 | 624.46 | USD | HDWBLT | M16x2x40 HEX HEAD BOLT | RAW | 3000 |
| MX24 | 127124 | 2/28/2025 | 3/17/2025 | 3,039.000 | 0.000 | 0.000 | 3,039.00 | ZEA | 985.71 | 0.00 | 0.00 | 985.71 | USD | 985.73 | 0.00 | 0.00 | 985.73 | USD | HDWNUT | NUT -M 16 X 2 CLASS 10 | RAW | 3000 |
| MX24 | 127137 | 2/28/2025 | 3/17/2025 | 562.000 | 0.000 | 0.000 | 562.00 | ZEA | 2,020.09 | 0.00 | 0.00 | 2,020.09 | USD | 2,020.10 | 0.00 | 0.00 | 2,020.10 | USD | RAWHDA | CARTON | RAW | 3000 |
| MX24 | 127138 | 2/28/2025 | 3/17/2025 | 544.000 | 0.000 | 0.000 | 544.00 | ZEA | 2,116.31 | 0.00 | 0.00 | 2,116.31 | USD | 2,116.31 | 0.00 | 0.00 | 2,116.31 | USD | RAWHDA | INSERT | RAW | 3000 |
| MX24 | 127139 | 2/28/2025 | 3/17/2025 | 2,123.000 | 0.000 | 0.000 | 2,123.00 | ZEA | 1,448.88 | 0.00 | 0.00 | 1,448.88 | USD | 1,448.88 | 0.00 | 0.00 | 1,448.88 | USD | RAWHDA | LOCKING PIN W/LANYARD | RAW | 3000 |
| MX24 | 127140 | 2/28/2025 | 3/17/2025 | 2,299.000 | 0.000 | 0.000 | 2,299.00 | ZEA | 793.78 | 0.00 | 0.00 | 793.78 | USD | 793.78 | 0.00 | 0.00 | 793.78 | USD | HDWBLT | BOLT, M8 X 1.25 X 25MM | RAW | 3000 |
| MX24 | 127141 | 2/28/2025 | 3/17/2025 | 6,421.000 | 0.000 | 0.000 | 6,421.00 | ZEA | 708.62 | 0.00 | 0.00 | 708.62 | USD | 708.62 | 0.00 | 0.00 | 708.62 | USD | HDWNUT | NUT, M8 X 1.25MM CL8 | RAW | 3000 |
| MX24 | 127142 | 2/28/2025 | 3/17/2025 | 6,389.000 | 0.000 | 0.000 | 6,389.00 | ZEA | 826.99 | 0.00 | 0.00 | 826.99 | USD | 826.99 | 0.00 | 0.00 | 826.99 | USD | HDWWSH | LOCK WASHER, M8 SPLIT | RAW | 3000 |
| MX24 | 127143 | 2/28/2025 | 3/17/2025 | 7,798.000 | 0.000 | 0.000 | 7,798.00 | ZEA | 3,527.74 | 0.00 | 0.00 | 3,527.74 | USD | 3,527.74 | 0.00 | 0.00 | 3,527.74 | USD | HDWSCR | HEAD SHLDR SCREW .25" X.313" | RAW | 3000 |
| MX24 | 127144 | 2/28/2025 | 3/17/2025 | 2,772.000 | 0.000 | 0.000 | 2,772.00 | ZEA | 50.89 | 0.00 | 0.00 | 50.89 | USD | 50.89 | 0.00 | 0.00 | 50.89 | USD | HDWNUT | THIN NYLON LOCK NUT #10-24 | RAW | 3000 |
| MX24 | 127145 | 2/28/2025 | 3/17/2025 | 587.000 | 0.000 | 0.000 | 587.00 | ZEA | 1,709.81 | 0.00 | 0.00 | 1,709.81 | USD | 1,709.81 | 0.00 | 0.00 | 1,709.81 | USD | RAWSPG | SPRING INDICATOR | RAW | 3000 |
| MX24 | 127146 | 2/28/2025 | 3/17/2025 | 825.000 | 0.000 | 0.000 | 825.00 | ZEA | 3,961.58 | 0.00 | 0.00 | 3,961.58 | USD | 3,961.58 | 0.00 | 0.00 | 3,961.58 | USD | RAWSPG | SPRING JAW | RAW | 3000 |
| MX24 | 127147 | 2/28/2025 | 3/17/2025 | 605.000 | 0.000 | 0.000 | 605.00 | ZEA | 1,843.97 | 0.00 | 0.00 | 1,843.97 | USD | 1,843.97 | 0.00 | 0.00 | 1,843.97 | USD | RAWSPG | SPRING HANDLE | RAW | 3000 |
| MX24 | 127148 | 2/28/2025 | 3/17/2025 | 1,072.000 | 0.000 | 0.000 | 1,072.00 | ZEA | 3,157.10 | 0.00 | 0.00 | 3,157.10 | USD | 3,157.10 | 0.00 | 0.00 | 3,157.10 | USD | RAWSPG | SPRING, KPI | RAW | 3000 |
| MX24 | 127151 | 2/28/2025 | 3/17/2025 | 7,320.000 | 0.000 | 0.000 | 7,320.00 | ZEA | 1,379.82 | 0.00 | 0.00 | 1,379.82 | USD | 1,379.82 | 0.00 | 0.00 | 1,379.82 | USD | RAWHDA | SCREW, M5 X8MM 6-LOBE CL8.8 | RAW | 3000 |
| MX24 | 127180 | 2/28/2025 | 3/17/2025 | 15,963.000 | 0.000 | 152.000 | 15,811.00 | ZEA | 65,586.21 | 0.00 | -624.53 | 64,961.68 | USD | 65,586.22 | 0.00 | 624.51 | 64,961.71 | USD | RAWHDA | PUCK CYLINDRICAL FORGED | RAW | 3000 |
| MX24 | 127192 | 2/28/2025 | 3/17/2025 | 262.000 | 0.000 | 202.000 | 60.00 | ZEA | 366.54 | 0.00 | -288.76 | 64.20 | USD | 366.02 | 0.00 | 288.74 | 64.20 | USD | WIPMTL | BRACKET CENTER | WIP | 7900 |
| MX24 | 127193 | 2/28/2025 | 3/17/2025 | 197.000 | 0.000 | 193.000 | 4.00 | ZEA | 2,743.61 | 0.00 | -2,687.90 | 55.71 | USD | 2,743.61 | 0.00 | 2,687.90 | 55.71 | USD | WIPMTL | TUBE TORSION | WIP | 7900 |
| MX24 | 127194 | 2/28/2025 | 3/17/2025 | 517.000 | 0.000 | 404.000 | 113.00 | ZEA | 1,149.32 | 0.00 | -898.11 | 251.21 | USD | 1,149.28 | 0.00 | 898.08 | 251.20 | USD | WIPMTL | BRACKET CHAIN | WIP | 7900 |
| MX24 | 127195 | 2/28/2025 | 3/17/2025 | 525.000 | 9.000 | 414.000 | 120.00 | ZEA | 3,560.76 | 61.04 | -2,807.07 | 813.93 | USD | 3,560.72 | 61.04 | 2,807.80 | 813.00 | USD | WIPMTL | BRACKET, CHASSIS INNER (RH) | WIP | 7900 |
| MX24 | 127196 | 2/28/2025 | 3/17/2025 | 584.000 | 0.000 | 404.000 | 180.00 | ZEA | 2,598.96 | 0.00 | -1,797.91 | 801.05 | USD | 2,596.93 | 0.00 | 1,797.89 | 801.04 | USD | WIPMTL | BRACKET, FRAME LH | WIP | 7900 |
| MX24 | 127197 | 2/28/2025 | 3/17/2025 | 638.000 | 9.000 | 414.000 | 233.00 | ZEA | 4,097.73 | 57.80 | -2,659.02 | 1,496.51 | USD | 4,097.58 | 57.80 | 2,659.93 | 1,496.45 | USD | WIPMTL | BRACKET, CHASSIS INNER | WIP | 7900 |
| MX24 | 127198 | 2/28/2025 | 3/17/2025 | 596.000 | 9.000 | 414.000 | 191.00 | ZEA | 4,635.22 | 69.99 | -3,219.76 | 1,485.45 | USD | 4,635.21 | 69.99 | 3,219.76 | 1,485.45 | USD | WIPMTL | BRACKET, CHASSIS OUTER (RH) | WIP | 7900 |
| MX24 | 127199 | 2/28/2025 | 3/17/2025 | 676.000 | 9.000 | 414.000 | 271.00 | ZEA | 5,257.40 | 69.99 | -3,219.76 | 2,107.63 | USD | 5,257.39 | 69.99 | 3,219.76 | 2,107.62 | USD | WIPMTL | BRACKET, CHASSIS OUTER (LH) | WIP | 7900 |
| MX24 | 127201 | 2/28/2025 | 3/17/2025 | 1,338.000 | 0.000 | 864.000 | 474.00 | ZEA | 952.58 | 0.00 | -615.12 | 337.46 | USD | 952.60 | 0.00 | 615.13 | 337.47 | USD | WIPMTL | BRACKET, SPACER | WIP | 7900 |
| MX24 | 127203 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 202.000 | 56.00 | ZEA | 766.12 | 0.00 | -599.83 | 166.29 | USD | 766.12 | 0.00 | 599.83 | 166.29 | USD | WIPMTL | TUBE RECEIVER | WIP | 7900 |
| MX24 | 127204 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 171.000 | - | ZEA | 590.72 | 0.00 | -590.72 | - | USD | 590.72 | 0.00 | 590.72 | 0.00 | USD | WIPMTL | TUBE, SHANK | WIP | 7900 |
| MX24 | 127205 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 188.000 | - | ZEA | 739.53 | 0.00 | -739.53 | - | USD | 739.52 | 0.00 | 739.52 | 0.00 | USD | WIPMTL | BAR TONGUE | WIP | 7900 |
| MX24 | 127206 | 2/28/2025 | 3/17/2025 | 275.000 | 219.000 | 414.000 | 80.00 | ZEA | 3,015.68 | 2,401.64 | -4,540.03 | 977.29 | USD | 3,015.75 | 2,401.64 | 4,540.06 | 877.31 | USD | WIPMTL | WELMENT, DRAWBAR | WIP | 7900 |
| MX24 | 127207 | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 202.000 | 65.00 | ZEA | 335.02 | 0.00 | -253.46 | 81.56 | USD | 334.99 | 0.00 | 253.44 | 81.55 | USD | WIPMTL | BRACKET, ELECTRICAL ATTACHMENT | WIP | 7900 |
| MX24 | 127237 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 0.000 | 112.00 | ZEA | 647.92 | 0.00 | 0.00 | 647.92 | USD | 647.92 | 0.00 | 0.00 | 647.92 | USD | WIPMTL | PS BRKT (FOR OE DELTE) | WIP | 7900 |
| MX24 | 127239W | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 270.22 | 0.00 | 0.00 | 270.22 | USD | 270.22 | 0.00 | 0.00 | 270.22 | USD | WIPMTL | HAG C. S. WELMENT | WIP | 7900 |
| MX24 | 127244 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | 412.87 | 0.00 | 0.00 | 412.87 | USD | 412.87 | 0.00 | 0.00 | 412.87 | USD | RAWMSO | IGUAN HITCH BALL ASSM | RAW | 3000 |
| MX24 | 127245 | 2/28/2025 | 3/17/2025 | 15,179.000 | 0.000 | 0.000 | 15,179.00 | ZEA | 91,096.46 | 0.00 | 0.00 | 91,096.46 | USD | 91,096.46 | 0.00 | 0.00 | 91,096.46 | USD | RAWMSO | ATLAS 2" HITCH BALL ASSM | RAW | 3000 |
| MX24 | 127246 | 2/28/2025 | 3/17/2025 | 85.000 | 234.000 | 302.000 | 17.00 | ZEA | 709.07 | 1,952.04 | -2,519.30 | 141.81 | USD | 709.08 | 1,952.04 | 2,519.30 | 141.82 | USD | WIPMTL | BRACKET LH | WIP | 7900 |
| MX24 | 127246R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | 20.70 | 0.00 | 0.00 | 20.70 | USD | 20.70 | 0.00 | 0.00 | 20.70 | USD | RAWHIA | BRACKET LH | RAW | 3000 |
| MX24 | 127247 | 2/28/2025 | 3/17/2025 | 88.000 | 234.000 | 302.000 | 20.00 | ZEA | 734.09 | 1,952.04 | -2,519.29 | 166.84 | USD | 734.10 | 1,952.04 | 2,519.30 | 166.84 | USD | WIPMTL | BRACKET RH | WIP | 7900 |
| MX24 | 127248 | 2/28/2025 | 3/17/2025 | 93.000 | 234.000 | 303.000 | 24.00 | ZEA | 146.09 | 367.59 | -475.98 | 37.70 | USD | 146.09 | 367.59 | 475.99 | 37.70 | USD | WIPMTL | BRACKET ANGLE | WIP | 7900 |
| MX24 | 127249 | 2/28/2025 | 3/17/2025 | 162.000 | 468.000 | 604.000 | 26.00 | ZEA | 845.16 | 2,441.55 | -3,151.07 | 135.64 | USD | 845.15 | 2,441.55 | 3,151.06 | 135.64 | USD | WIPMTL | TUBING | WIP | 7900 |
| MX24 | 127254 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | 50.53 | 0.00 | 0.00 | 50.53 | USD | 50.53 | 0.00 | 0.00 | 50.53 | USD | RAWPKG | EXTERIOR HEAD CARTON | RAW | 3000 |
| MX24 | 127255 | 2/28/2025 | 3/17/2025 | 326.000 | 0.000 | 0.000 | 326.00 | ZEA | 2,985.14 | 0.00 | 0.00 | 2,985.14 | USD | 2,985.13 | 0.00 | 0.00 | 2,985.13 | USD | RAWPKG | HEAD CARTON INSERT | RAW | 3000 |
| MX24 | 127256 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 2.000 | 79.00 | ZEA | 745.69 | 0.00 | -18.41 | 727.28 | USD | 745.68 | 0.00 | 18.41 | 727.27 | USD | RAWPKG | EXTERIOR RAIL CARTON | RAW | 3000 |
| MX24 | 127258 | 2/28/2025 | 3/17/2025 | 7,109.000 | 0.000 | 384.000 | 6,725.00 | ZEA | 1,343.01 | 0.00 | -72.56 | 1,270.45 | USD | 1,343.17 | 0.00 | 72.55 | 1,270.62 | USD | WIPMTL | GUSSET | WIP | 7900 |
| MX24 | 127269 | 2/28/2025 | 3/17/2025 | 8,646.000 | 0.000 | 1.000 | 8,645.00 | ZEA | 152,191.95 | 0.00 | -17.60 | 152,174.35 | USD | 152,191.91 | 0.00 | 17.60 | 152,174.30 | USD | RAWCST | CASTING, MOUNTING, FRONT LEFT | RAW | 3000 |
| MX24 | 127272 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | 167.28 | 0.00 | 0.00 | 167.28 | USD | 167.28 | 0.00 | 0.00 | 167.28 | USD | WIPMTL | HANDLE ARM | WIP | 7900 |
| MX24 | 127273 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | 386.92 | 0.00 | 0.00 | 386.92 | USD | 386.92 | 0.00 | 0.00 | 386.92 | USD | WIPMTL | WELDMENT HANDLE | WIP | 7900 |
| MX24 | 127274 | 2/28/2025 | 3/17/2025 | 1,013.000 | 0.000 | 0.000 | 1,013.00 | ZEA | 177.97 | 0.00 | 0.00 | 177.97 | USD | 177.97 | 0.00 | 0.00 | 177.97 | USD | RAWPKG | LABEL-WARNING | RAW | 3000 |
| MX24 | 127299 | 2/28/2025 | 3/17/2025 | 40,717.000 | 72.000 | 3,312.000 | 37,477.00 | ZEA | 21,000.99 | 37.02 | -1,709.72 | 19,387.00 | USD | 21,000.64 | 37.02 | 1,709.79 | 19,606.07 | USD | HDWBLT | Bolt, Hex M12 X 1.25 X 30 10.9 | RAW | 3000 |
| MX24 | 127303 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | 1,071.80 | 0.00 | 0.00 | 1,071.80 | USD | 1,071.81 | 0.00 | 0.00 | 1,071.81 | USD | STLCTB | TUBING | RAW | 3000 |
| MX24 | 127312 | 2/28/2025 | 3/17/2025 | 504.000 | 73.000 | 506.000 | 71.00 | ZEA | 707.91 | 102.53 | -710.71 | 99.73 | USD | 707.89 | 102.53 | 710.70 | 99.72 | USD | RAWPKG | INSERT A | RAW | 3000 |
| MX24 | 127313 | 2/28/2025 | 3/17/2025 | 985.000 | 146.000 | 1,012.000 | 119.00 | ZEA | 564.65 | 93.71 | -590.15 | 68.23 | USD | 564.64 | 93.66 | 589.12 | 69.22 | USD | RAWPCP | INSERT B | RAW | 3000 |
| MX24 | 127314 | 2/28/2025 | 3/17/2025 | 510.000 | 1,073.000 | 506.000 | 1,077.00 | ZEA | 628.94 | 1,323.31 | -624.07 | 1,328.18 | USD | 628.97 | 1,323.31 | 624.04 | 1,328.24 | USD | RAWPKG | CARTON, ACCESSORIES | RAW | 3000 |
| MX24 | 127315 | 2/28/2025 | 3/17/2025 | 180.000 | 855.000 | 502.000 | 533.00 | ZEA | 143.78 | 682.86 | -400.92 | 425.72 | USD | 143.76 | 682.85 | 400.93 | 425.68 | USD | RAWPKG | PAD | RAW | 3000 |
| MX24 | 127316 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 1.92 | 0.00 | 0.00 | 1.92 | USD | 1.92 | 0.00 | 0.00 | 1.92 | USD | WIPMTL | EXHAUST DEFLECTOR | WIP | 7900 |
| MX24 | 127319 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | 79.23 | 0.00 | 0.00 | 79.23 | USD | 79.23 | 0.00 | 0.00 | 79.23 | USD | WIPMTL | WRENCH BOX END | WIP | 7900 |
| MX24 | 127361 | 2/28/2025 | 3/17/2025 | 1,160.000 | 0.000 | 0.000 | 1,160.00 | ZEA | 259.86 | 0.00 | 0.00 | 259.86 | USD | 259.86 | 0.00 | 0.00 | 259.86 | USD | RAWPKG | LABEL RAIL MOUNT | RAW | 3000 |
| MX24 | 127362 | 2/28/2025 | 3/17/2025 | 3,534.000 | 0.000 | 0.000 | 3,534.00 | ZEA | 413.21 | 0.00 | 0.00 | 413.21 | USD | 413.20 | 0.00 | 0.00 | 413.20 | USD | RAWPKG | LABEL, RECEIVER COVER | RAW | 3000 |
| MX24 | 127363 | 2/28/2025 | 3/17/2025 | 1,880.000 | 0.000 | 0.000 | 1,880.00 | ZEA | 6,952.54 | 0.00 | 0.00 | 6,952.54 | USD | 6,952.54 | 0.00 | 0.00 | 6,952.54 | USD | RAWHIO | BUSHING, TOWBALL ADAPTER | RAW | 3000 |
| MX24 | 127377 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 32.62 | 0.00 | 0.00 | 32.62 | USD | 32.62 | 0.00 | 0.00 | 32.62 | USD | WIPMTL | BRACKET - LH | WIP | 7900 |
| MX24 | 127377R | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | 146.55 | 0.00 | 0.00 | 146.55 | USD | 146.55 | 0.00 | 0.00 | 146.55 | USD | RAWHIA | BRACKET - LH | RAW | 3000 |
| MX24 | 127381 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 9.46 | 0.00 | 0.00 | 9.46 | USD | 9.46 | 0.00 | 0.00 | 9.46 | USD | WIPMTL | PLATE | WIP | 7900 |
| MX24 | 127401 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | 1,750.24 | 0.00 | 0.00 | 1,750.24 | USD | 1,750.24 | 0.00 | 0.00 | 1,750.24 | USD | WIPMTL | FRONT DS RAIL BRKT #3 | WIP | 7900 |
| MX24 | 127401W | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 0.000 | 121.00 | ZEA | 3,807.72 | 0.00 | 0.00 | 3,807.72 | USD | 3,807.72 | 0.00 | 0.00 | 3,807.72 | USD | WIPMTL | FRONT DS #3 WLDMNT | WIP | 7900 |
| MX24 | 127402 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | 2,305.89 | 0.00 | 0.00 | 2,305.89 | USD | 2,305.89 | 0.00 | 0.00 | 2,305.89 | USD | WIPMTL | FRONT PS RAIL BRKT | WIP | 7900 |
| MX24 | 127403 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 0.000 | 137.00 | ZEA | 2,899.56 | 0.00 | 0.00 | 2,899.56 | USD | 2,899.56 | 0.00 | 0.00 | 2,899.56 | USD | WIPMTL | REAR DS RAIL BRKT | WIP | 7900 |
| MX24 | 127404 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 | ZEA | 2,868.88 | 0.00 | 0.00 | 2,868.88 | USD | 2,868.88 | 0.00 | 0.00 | 2,868.85 | USD | WIPMTL | REAR PS RAIL BRKT | WIP | 7900 |
| MX24 | 127447 | 2/28/2025 | 3/17/2025 | 827.000 | 8,396.000 | 3,583.000 | 5,640.00 | ZEA | 44,237.72 | ######## | -191,661.12 | 301,693.74 | USD | 44,237.72 | 449,117.15 | 191,661.12 | 301,693.75 | USD | RAWHDO | GOOSENECK MODULE | RAW | 3000 |
| MX24 | 127454 | 2/28/2025 | 3/17/2025 | 11,008.000 | 0.000 | 100.000 | 10,908.00 | ZEA | 1,166.96 | 0.00 | -10.60 | 1,156.36 | USD | 1,167.73 | 0.00 | 10.61 | 1,157.12 | USD | HDWNUT | CAPTIVE NUT | RAW | 3000 |
| MX24 | 127457 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 0.000 | 136.00 | ZEA | 2,759.98 | 0.00 | 0.00 | 2,759.98 | USD | 2,759.98 | 0.00 | 0.00 | 2,759.98 | USD | RAWHDA | SLEEVE, GOOSENECK | RAW | 3000 |
| MX24 | 127461 | 2/28/2025 | 3/17/2025 | 201.000 | 0.000 | 0.000 | 201.00 | ZEA | 833.21 | 0.00 | 0.00 | 833.21 | USD | 833.20 | 0.00 | 0.00 | 833.20 | USD | RAWHDA | BOX, GM CENTER SECTION | RAW | 3000 |
| MX24 | 127462 | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 0.000 | 198.00 | ZEA | 709.08 | 0.00 | 0.00 | 709.08 | USD | 709.08 | 0.00 | 0.00 | 709.08 | USD | RAWHDA | INSERT, GM CENTER SECTION | RAW | 3000 |
| MX24 | 127463 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 6.54 | 0.00 | 0.00 | 6.54 | USD | 6.54 | 0.00 | 0.00 | 6.54 | USD | WIPMTL | BRACKET - LH | WIP | 7900 |
| MX24 | 127464 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 6.54 | 0.00 | 0.00 | 6.54 | USD | 6.54 | 0.00 | 0.00 | 6.54 | USD | WIPMTL | BRACKET - RH | WIP | 7900 |
| MX24 | 127465 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 4.16 | 0.00 | 0.00 | 4.16 | USD | 4.16 | 0.00 | 0.00 | 4.16 | USD | WIPMTL | REINFORCEMENT | WIP | 7900 |
| MX24 | 127466 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 1.63 | 0.00 | 0.00 | 1.63 | USD | 1.63 | 0.00 | 0.00 | 1.63 | USD | WIPMTL | TUBING | WIP | 7900 |
| MX24 | 127470 | 2/28/2025 | 3/17/2025 | 2,080.000 | 0.000 | 0.000 | 2,080.00 | ZEA | 199.46 | 0.00 | 0.00 | 199.46 | USD | 199.46 | 0.00 | 0.00 | 199.46 | USD | MROPKG | (PH) LABEL 126710 T-GUAN FINAL | WIP | 7900 |
| MX24 | 127475 | 2/28/2025 | 3/17/2025 | 222.000 | 0.000 | 0.000 | 222.00 | ZEA | 1,100.24 | 0.00 | 0.00 | 1,100.24 | USD | 1,100.24 | 0.00 | 0.00 | 1,100.24 | USD | RAWPKG | BOX, GM LEGS, M-SERIES | RAW | 3000 |
| MX24 | 127479 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | 426.36 | 0.00 | 0.00 | 426.36 | USD | 426.36 | 0.00 | 0.00 | 426.36 | USD | STLCTB | TUBE TORSION | RAW | 3000 |
| MX24 | 127480 | 2/28/2025 | 3/17/2025 | 1,648.000 | 0.000 | 0.000 | 1,648.00 | ZEA | 9,450.59 | 0.00 | 0.00 | 9,450.59 | USD | 9,450.87 | 0.00 | 0.00 | 9,450.87 | USD | STLCTB | RECEIVER TUBE | RAW | 3000 |
| MX24 | 127481 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | 108.98 | 0.00 | 0.00 | 108.98 | USD | 108.99 | 0.00 | 0.00 | 108.99 | USD | WIPMTL | BRACKET CENTER | WIP | 7900 |
| MX24 | 127482 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | 715.37 | 0.00 | 0.00 | 715.37 | USD | 715.35 | 0.00 | 0.00 | 715.35 | USD | WIPMTL | BRACKET CHAIN | WIP | 7900 |
| MX24 | 127483 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | 14.34 | 0.00 | 0.00 | 14.34 | USD | 14.34 | 0.00 | 0.00 | 14.34 | USD | WIPMTL | BRACKET FRAME RH | WIP | 7900 |
| MX24 | 127484 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | 187.92 | 0.00 | 0.00 | 187.92 | USD | 187.92 | 0.00 | 0.00 | 187.92 | USD | WIPMTL | BRACKET FRAME LH | WIP | 7900 |
| MX24 | 127486 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | 131.62 | 0.00 | 0.00 | 131.62 | USD | 131.62 | 0.00 | 0.00 | 131.62 | USD | WIPMTL | BRACKET MOUNTING LEFT | WIP | 7900 |
| MX24 | 127487 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | 607.69 | 0.00 | 0.00 | 607.69 | USD | 607.70 | 0.00 | 0.00 | 607.70 | USD | WIPMTL | BRACKET STEP | WIP | 7900 |
| MX24 | 127488 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | 29.75 | 0.00 | 0.00 | 29.75 | USD | 29.74 | 0.00 | 0.00 | 29.74 | USD | WIPMTL | BRACKET GUSSET | WIP | 7900 |
| MX24 | 127489 | 2/28/2025 | 3/17/2025 | 282.000 | 0.000 | 0.000 | 282.00 | ZEA | 573.28 | 0.00 | 0.00 | 573.28 | USD | 573.26 | 0.00 | 0.00 | 573.26 | USD | WIPMTL | BRACKET ELECTRICAL | WIP | 7900 |
| MX24 | 127490 | 2/28/2025 | 3/17/2025 | 24,616.000 | 0.000 | 0.000 | 24,616.00 | ZEA | 24,294.01 | 0.00 | 0.00 | 24,294.01 | USD | 24,293.53 | 0.00 | 0.00 | 24,293.53 | USD | HDWBLT | STUD KNURLED M10 X 1.50X31 | RAW | 3000 |
| MX24 | 127500 | 2/28/2025 | 3/17/2025 | 0.000 | 240.000 | 0.000 | 240.00 | ZEA | - | 625.17 | 0.00 | 625.17 | USD | 0.00 | 625.17 | 0.00 | 625.17 | USD | WIPMTL | BRACKET, DROPPER | WIP | 7900 |
| MX24 | 127527 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 0.000 | 255.00 | ZEA | 278.96 | 0.00 | 0.00 | 278.96 | USD | 278.96 | 0.00 | 0.00 | 278.96 | USD | HDWWSH | FORD S.D. OR WARNING LBL | RAW | 3000 |
| MX24 | 127528 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | 33.91 | 0.00 | 0.00 | 33.91 | USD | 33.91 | 0.00 | 0.00 | 33.91 | USD | RAWHDA | ORD SD CENT. SEC OR LBL | RAW | 3000 |
| MX24 | 127561 | 2/28/2025 | 3/17/2025 | 1,016.000 | 0.000 | 0.000 | 1,016.00 | ZEA | 188.11 | 0.00 | 0.00 | 188.11 | USD | 188.11 | 0.00 | 0.00 | 188.11 | USD | RAWHDA | HANG TAG | RAW | 3000 |
| MX24 | 127563 | 2/28/2025 | 3/17/2025 | 0.000 | 210.000 | 3.000 | 207.00 | ZEA | - | 418.36 | -5.97 | 412.39 | USD | 0.00 | 418.36 | 5.98 | 412.39 | USD | WIPMTL | BACKPLATE | WIP | 7900 |
| MX24 | 127580 | 2/28/2025 | 3/17/2025 | 452.000 | 0.000 | 0.000 | 452.00 | ZEA | 8,015.64 | 0.00 | 0.00 | 8,015.64 | USD | 8,015.66 | 0.00 | 0.00 | 8,015.66 | USD | RAWHDA | BEAUTY PANEL - 27K | RAW | 3000 |
| MX24 | 127583 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | 292.94 | 0.00 | 0.00 | 292.94 | USD | 292.94 | 0.00 | 0.00 | 292.94 | USD | WIPMTL | REINFORCEMENT TAB | WIP | 7900 |
| MX24 | 127591 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | 184.94 | 0.00 | 0.00 | 184.94 | USD | 184.94 | 0.00 | 0.00 | 184.94 | USD | WIPMTL | BRACKET L.H. | WIP | 7900 |
| MX24 | 127592 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | 184.94 | 0.00 | 0.00 | 184.94 | USD | 184.94 | 0.00 | 0.00 | 184.94 | USD | WIPMTL | BRACKET R.H. | WIP | 7900 |
| MX24 | 127593 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | 16.73 | 0.00 | 0.00 | 16.73 | USD | 16.74 | 0.00 | 0.00 | 16.74 | USD | WIPMTL | TUBING SUPPORT | WIP | 7900 |
| MX24 | 127594 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | 57.07 | 0.00 | 0.00 | 57.07 | USD | 57.07 | 0.00 | 0.00 | 57.07 | USD | WIPMTL | REINFORCEMENT ANGLE | WIP | 7900 |
| MX24 | 127595 | 2/28/2025 | 3/17/2025 | 22.000 | 192.000 | 208.000 | 6.00 | ZEA | 177.89 | 1,552.49 | -1,681.86 | 48.52 | USD | 177.89 | 1,552.49 | 1,681.86 | 48.52 | USD | WIPMTL | BRACKET L.H. | WIP | 7900 |
| MX24 | 127596 | 2/28/2025 | 3/17/2025 | 22.000 | 192.000 | 208.000 | 6.00 | ZEA | 177.89 | 1,552.49 | -1,681.86 | 48.52 | USD | 177.89 | 1,552.49 | 1,681.86 | 48.52 | USD | WIPMTL | BRACKET R.H. | WIP | 7900 |
| MX24 | 127609 | 2/28/2025 | 3/17/2025 | 44.000 | 384.000 | 416.000 | 12.00 | ZEA | 266.37 | 2,324.70 | -2,518.42 | 72.65 | USD | 266.37 | 2,324.70 | 2,518.42 | 72.65 | USD | WIPMTL | TUBING | WIP | 7900 |
| MX24 | 127616 | 2/28/2025 | 3/17/2025 | 2,603.000 | 0.000 | 0.000 | 2,603.00 | ZEA | 16,924.39 | 0.00 | 0.00 | 16,924.39 | USD | 16,924.34 | 0.00 | 0.00 | 16,924.34 | USD | RAWPKG | 16K REESE LOGO BADGE | RAW | 3000 |
| MX24 | 127619 | 2/28/2025 | 3/17/2025 | 60.000 | 384.000 | 416.000 | 28.00 | ZEA | 33.43 | 213.93 | -231.76 | 15.60 | USD | 33.43 | 213.93 | 231.76 | 15.60 | USD | WIPMTL | GUSSET | WIP | 7900 |
| MX24 | 127621 | 2/28/2025 | 3/17/2025 | 397.000 | 0.000 | 0.000 | 397.00 | ZEA | 203.48 | 0.00 | 0.00 | 203.48 | USD | 203.48 | 0.00 | 0.00 | 203.48 | USD | HDWBLT | BOLT, CARR 5/8-11X1.5 GR8 | RAW | 3000 |
| MX24 | 127627 | 2/28/2025 | 3/17/2025 | 9,623.000 | 0.000 | 0.000 | 9,623.00 | ZEA | 4,991.35 | 0.00 | 0.00 | 4,991.35 | USD | 4,991.35 | 0.00 | 0.00 | 4,991.35 | USD | RAWHDA | PIN, 1/2" PULL | RAW | 3000 |
| MX24 | 1277 | 2/28/2025 | 3/17/2025 | 640.000 | 0.000 | 625.000 | 15.00 | ZEA | 126.92 | 0.00 | -123.95 | 2.97 | USD | 126.93 | 0.00 | 123.96 | 2.97 | USD | WIPMTL | BLOCK .250 x 1.50 x 2.00 | WIP | 7900 |
| MX24 | 127704 | 2/28/2025 | 3/17/2025 | 1,314.000 | 0.000 | 0.000 | 1,314.00 | ZEA | 3,525.41 | 0.00 | 0.00 | 3,525.41 | USD | 3,525.41 | 0.00 | 0.00 | 3,525.41 | USD | WIPMTL | BRACKET, CHAIN (RH) | WIP | 7900 |
| MX24 | 127705 | 2/28/2025 | 3/17/2025 | 1,326.000 | 0.000 | 0.000 | 1,326.00 | ZEA | 3,296.21 | 0.00 | 0.00 | 3,296.21 | USD | 3,296.21 | 0.00 | 0.00 | 3,296.21 | USD | WIPMTL | BRACKET, CHAIN (LH) | WIP | 7900 |
| MX24 | 127713 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | 282.34 | 0.00 | 0.00 | 282.34 | USD | 282.34 | 0.00 | 0.00 | 282.34 | USD | RAWHDA | INSERT, TOP, GM MC LEGS | RAW | 3000 |
| MX24 | 127719 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 1.000 | 99.00 | ZEA | 582.91 | 0.00 | -5.83 | 577.08 | USD | 582.92 | 0.00 | 5.83 | 577.09 | USD | RAWPKG | Rail Carton Insert | RAW | 3000 |
| MX24 | 127720 | 2/28/2025 | 3/17/2025 | 5,408.000 | 0.000 | 0.000 | 5,408.00 | ZEA | 21,312.50 | 0.00 | 0.00 | 21,312.50 | USD | 21,312.50 | 0.00 | 0.00 | 21,312.50 | USD | RAWHDA | T-BUSHING RAM M5 | RAW | 3000 |
| MX24 | 127721 | 2/28/2025 | 3/17/2025 | 3,546.000 | 0.000 | 0.000 | 3,546.00 | ZEA | 5,460.04 | 0.00 | 0.00 | 5,460.04 | USD | 5,460.04 | 0.00 | 0.00 | 5,460.04 | USD | RAWHDA | T-PIN RAM FRONT | RAW | 3000 |
| MX24 | 127722 | 2/28/2025 | 3/17/2025 | 2,886.000 | 0.000 | 0.000 | 2,886.00 | ZEA | 5,996.77 | 0.00 | 0.00 | 5,996.77 | USD | 5,996.76 | 0.00 | 0.00 | 5,996.76 | USD | RAWHDA | T-PIN RAM REAR | RAW | 3000 |
| MX24 | 127776 | 2/28/2025 | 3/17/2025 | 7,603.000 | 0.000 | 66.000 | 7,537.00 | ZEA | 75.19 | 0.00 | -0.65 | 74.54 | USD | 75.27 | 0.00 | 0.65 | 74.62 | USD | RAWPKG | LABEL - FORD ACCESSORIES | RAW | 3000 |
| MX24 | 127781 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 22.56 | 0.00 | 0.00 | 22.56 | USD | 22.56 | 0.00 | 0.00 | 22.56 | USD | WIPMTL | BRACKET LH | WIP | 7900 |
| MX24 | 127782 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 22.56 | 0.00 | 0.00 | 22.56 | USD | 22.56 | 0.00 | 0.00 | 22.56 | USD | WIPMTL | BRACKET RH | WIP | 7900 |
| MX24 | 127783 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | 20.22 | 0.00 | 0.00 | 20.22 | USD | 20.22 | 0.00 | 0.00 | 20.22 | USD | WIPMTL | REINFORCEMENT SIDE | WIP | 7900 |
| MX24 | 127785 | 2/28/2025 | 3/17/2025 | 0.000 | 210.000 | 0.000 | 210.00 | ZEA | - | 784.57 | 0.00 | 784.57 | USD | 0.00 | 784.57 | 0.00 | 784.57 | USD | WIPMTL | BRACKET LH | WIP | 7900 |
| MX24 | 127786 | 2/28/2025 | 3/17/2025 | 0.000 | 210.000 | 0.000 | 210.00 | ZEA | - | 784.57 | 0.00 | 784.57 | USD | 0.00 | 784.57 | 0.00 | 784.57 | USD | WIPMTL | BRACKET RH | WIP | 7900 |
| MX24 | 127787 | 2/28/2025 | 3/17/2025 | 96.000 | 14.000 | 110.000 | - | ZEA | 339.55 | 49.52 | -389.07 | - | USD | 339.55 | 49.52 | 389.07 | 0.00 | USD | WIPMTL | BRACKET LH | WIP | 7900 |
| MX24 | 127792 | 2/28/2025 | 3/17/2025 | 0.000 | 420.000 | 0.000 | 420.00 | ZEA | - | 1,204.82 | 0.00 | 1,204.82 | USD | 0.00 | 1,204.82 | 0.00 | 1,204.82 | USD | WIPMTL | PLATE | WIP | 7900 |
| MX24 | 127830 | 2/28/2025 | 3/17/2025 | 134.000 | 288.000 | 422.000 | - | ZEA | 1,210.22 | 2,601.09 | -3,811.31 | - | USD | 1,210.23 | 2,601.09 | 3,811.32 | 0.00 | USD | WIPMTL | BRACKET LH | WIP | 7900 |
| MX24 | 127831 | 2/28/2025 | 3/17/2025 | 134.000 | 288.000 | 422.000 | - | ZEA | 1,454.49 | 3,126.03 | -4,580.52 | - | USD | 1,454.47 | 3,126.03 | 4,580.50 | 0.00 | USD | WIPMTL | BRACKET RH | WIP | 7900 |
| MX24 | 127832 | 2/28/2025 | 3/17/2025 | 15,846.000 | 0.000 | 0.000 | 15,846.00 | ZEA | 6,264.67 | 0.00 | 0.00 | 6,264.67 | USD | 6,264.72 | 0.00 | 0.00 | 6,264.72 | USD | RAWHDA | Pin, 3/16" Lynch,Clear | RAW | 3000 |
| MX24 | 127835 | 2/28/2025 | 3/17/2025 | 552.000 | 0.000 | 0.000 | 552.00 | ZEA | 2,102.56 | 0.00 | 0.00 | 2,102.56 | USD | 2,102.56 | 0.00 | 0.00 | 2,102.56 | USD | RAWPKG | STEADI FLEX MASTER CARTON | RAW | 3000 |
| MX24 | 127836 | 2/28/2025 | 3/17/2025 | 491.000 | 0.000 | 0.000 | 491.00 | ZEA | 622.16 | 0.00 | 0.00 | 622.16 | USD | 622.16 | 0.00 | 0.00 | 622.16 | USD | RAWPKG | STEADI FLEX BRACKET CARTON | RAW | 3000 |
| MX24 | 127837 | 2/28/2025 | 3/17/2025 | 688.000 | 0.000 | 0.000 | 688.00 | ZEA | 1,048.23 | 0.00 | 0.00 | 1,048.23 | USD | 1,048.23 | 0.00 | 0.00 | 1,048.23 | USD | RAWPKG | HITCH BAR CARTON | RAW | 3000 |
| MX24 | 127838 | 2/28/2025 | 3/17/2025 | 1,269.000 | 0.000 | 0.000 | 1,269.00 | ZEA | 349.01 | 0.00 | 0.00 | 349.01 | USD | 349.01 | 0.00 | 0.00 | 349.01 | USD | RAWPKG | CARBOARD CAPS | RAW | 3000 |

LEASE SCHEDULE NO. 027 Page 20 of 34 CARNABY INVENTORY IV, LLC

CONFIDENTIAL ONSET_00032874

FBG_CH1_00091850

DEBTORS' EXHIBIT NO. 175
Page 1625 of 1907

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032875
FBG_CH1_00091851

**DEBTORS' EXHIBIT NO. 175**
**Page 1626 of 1907**

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032876
FBG_CH1_00091852

**DEBTORS' EXHIBIT NO. 175**
**Page 1627 of 1907**

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032877
FBG_CH1_00091853

**DEBTORS' EXHIBIT NO. 175**
**Page 1628 of 1907**

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032878
FBG_CH1_00091854

DEBTORS' EXHIBIT NO. 175
Page 1629 of 1907

EXHIBIT A (4)

*[Dense multi-column inventory spreadsheet — rows of item numbers, dates (2/20/2025, 3/17/2025), quantities, unit and extended values in USD, and descriptions with category codes (RAW 3000, WIP 7900, FG 7920, etc.). Content not legibly transcribable at this resolution.]*

CONFIDENTIAL

ONSET_00032879
FBG_CH1_00091855

**DEBTORS' EXHIBIT NO. 175**
**Page 1630 of 1907**

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032880
FBG_CH1_00091856

**DEBTORS' EXHIBIT NO. 175**
**Page 1631 of 1907**

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 154 of 182

EXHIBIT A (4)

LEASE SCHEDULE NO. 027                                Page 27 of 34                                CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032881
FBG_CH1_00091857

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032882
FBG_CH1_00091858

**DEBTORS' EXHIBIT NO. 175**
**Page 1633 of 1907**

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032883
FBG_CH1_00091859

**DEBTORS' EXHIBIT NO. 175**
**Page 1634 of 1907**

EXHIBIT A (4)

[Dense inventory data table — numerous rows of part numbers, dates, quantities, and USD values not legibly resolvable.]

CONFIDENTIAL

ONSET_00032884
FBG_CH1_00091860

**DEBTORS' EXHIBIT NO. 175**
**Page 1635 of 1907**

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 158 of 182

EXHIBIT A (4)

*[Dense multi-column inventory/lease schedule data table — individual cell values not legibly resolvable.]*

CONFIDENTIAL

ONSET_00032885
FBG_CH1_00091861

**DEBTORS' EXHIBIT NO. 175**
**Page 1636 of 1907**

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032886
FBG_CH1_00091862

**DEBTORS' EXHIBIT NO. 175**
**Page 1637 of 1907**

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032887
FBG_CH1_00091863

DEBTORS' EXHIBIT NO. 175
Page 1638 of 1907

EXHIBIT A (4)

| M324 | WH77740012 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 ZEA | 579.84 | 0.00 | 0.00 | 579.84 USD | 579.85 | 0.00 | 0.00 | 579.85 USD | WPMTL | WELDMENT | WIP | 7900 |
| M324 | W24706 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 ZEA | 172.14 | 0.00 | 0.00 | 172.14 USD | 172.14 | 0.00 | 0.00 | 172.14 USD | WPMTL | WELDMENT | WIP | 7900 |
| M324 | W3006 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | 5.11 | 0.00 | 0.00 | 5.11 USD | 5.11 | 0.00 | 0.00 | 5.11 USD | WPMTL | WELDMENT | WIP | 7900 |
| M324 | W3257 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 ZEA | 117.71 | 0.00 | 0.00 | 117.71 USD | 117.71 | 0.00 | 0.00 | 117.71 USD | WPMTL | WELDMENT | WIP | 7900 |
| M324 | W38619 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 96.000 | - ZEA | 8,793.25 | 0.00 | -8,793.25 | - USD | 8,793.08 | 0.00 | 8,793.08 | 0.00 USD | WPMTL | WELDMENT -835N DIQ | WIP | 7900 |
| M324 | W3882 | 2/28/2025 | 3/17/2025 | 0.000 | 70.000 | 73.000 | 6.00 ZEA | - | 2,804.11 | -2,591.14 | 212.97 USD | 0.00 | 2,804.11 | 2,591.14 | 212.97 USD | WPMTL | WELDMENT | WIP | 7900 |
| M324 | W41535 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | 58.09 | 0.00 | 0.00 | 58.09 USD | 58.09 | 0.00 | 0.00 | 58.09 USD | WPMTL | WELDMENT | WIP | 7900 |
| M324 | W41823 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 ZEA | 980.06 | 0.00 | 0.00 | 980.06 USD | 980.06 | 0.00 | 0.00 | 980.06 USD | WPMTL | WELDMENT | WIP | 7900 |
| M324 | W41990 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | 66.33 | 0.00 | 0.00 | 66.33 USD | 66.33 | 0.00 | 0.00 | 66.33 USD | WPMTL | WELDMENT | WIP | 7900 |
| M324 | W5064464 | 2/28/2025 | 3/17/2025 | 1,231.000 | 0.000 | 0.000 | 1,231.00 ZEA | 1,626.14 | 0.00 | 0.00 | 1,626.14 USD | 1,626.13 | 0.00 | 0.00 | 1,626.13 USD | HDWBLT | BOLT M16 x2.00 X 90mm | RAW | 3000 |
| M324 | W5206 | 2/28/2025 | 3/17/2025 | 0.000 | 0.000 | 0.000 | 0.00 ZEA | 265.46 | 0.00 | 0.00 | 265.46 USD | 265.46 | 0.00 | 0.00 | 265.46 USD | WPMTL | WELDMENT | WIP | 7900 |
| M324 | W5379 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | 32.58 | 0.00 | 0.00 | 32.58 USD | 32.58 | 0.00 | 0.00 | 32.58 USD | WPMTL | WELDMENT | WIP | 7900 |
| M324 | W65001 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | 45.77 | 0.00 | 0.00 | 45.77 USD | 45.77 | 0.00 | 0.00 | 45.77 USD | WPMTL | WELDMENT | WIP | 7900 |
| M324 | W65025 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 ZEA | 952.92 | 0.00 | 0.00 | 952.92 USD | 952.92 | 0.00 | 0.00 | 952.92 USD | WPMTL | WELDMENT | WIP | 7900 |
| M324 | W6757 | 2/28/2025 | 3/17/2025 | 166.000 | 0.000 | 166.000 | - ZEA | 2,824.32 | 0.00 | -2,824.32 | - USD | 2,824.32 | 0.00 | 2,824.32 | 0.00 USD | WPMTL | WELDMENT | WIP | 7900 |
| M324 | W75078 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | 46.22 | 0.00 | 0.00 | 46.22 USD | 46.22 | 0.00 | 0.00 | 46.22 USD | WPMTL | WELDMENT | WIP | 7900 |
| M324 | W75081 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 ZEA | 55.55 | 0.00 | 0.00 | 55.55 USD | 55.56 | 0.00 | 0.00 | 55.56 USD | WPMTL | WELDMENT | WIP | 7900 |
| M324 | W75096 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 ZEA | 679.29 | 0.00 | 0.00 | 679.29 USD | 679.29 | 0.00 | 0.00 | 679.29 USD | WPMTL | WELDMENT | WIP | 7900 |
| M324 | W75101 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 58.000 | 11.00 ZEA | 2,860.77 | 0.00 | -2,404.70 | 456.07 USD | 2,860.78 | 0.00 | 2,404.71 | 456.07 USD | WPMTL | WELDMENT | WIP | 7900 |
| M324 | W75105 | 2/28/2025 | 3/17/2025 | 1.000 | 102.000 | 100.000 | 1.00 ZEA | 54.23 | 5,422.51 | -5,422.51 | 54.23 USD | 54.23 | 5,422.50 | 5,422.50 | 54.23 USD | WPMTL | WELDMENT | WIP | 7900 |
| M324 | W75125 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 ZEA | 422.37 | 0.00 | 0.00 | 422.37 USD | 422.37 | 0.00 | 0.00 | 422.37 USD | WPMTL | WELDMENT | WIP | 7900 |
| M324 | W75189 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 ZEA | 128.23 | 0.00 | 0.00 | 128.23 USD | 128.23 | 0.00 | 0.00 | 128.23 USD | WPMTL | WELDMENT | WIP | 7900 |

each line item as may be more fully described on the referenced invoice(s) and related underlying quotes, purchase orders, etc., and all such Property to include any and all attachments, replacements, parts, substitution, additions, repairs, accessions and accessories incorporated therein and/or affixed thereto.

LEASE SCHEDULE NO. 027                    Page 34 of 34                    CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032888
FBG_CH1_00091864

**DEBTORS' EXHIBIT NO. 175**
**Page 1639 of 1907**

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 162 of 182

EXHIBIT A (5)

CARNABY INVENTORY IV, LLC
MASTER LEASE AGREEMENT NO. OFI-MLS418
LEASE SCHEDULE NO. 027

PROPERTY LOCATION: Horizon Global Americas Inc.'s facility located at Industrial Drive Edificio 11, Poloota Park, SN. Reynosa Tamaulipas 88787 Mexico

CONFIDENTIAL

ONSET_00032889
FBG_CH1_00091865

**DEBTORS' EXHIBIT NO. 175**
**Page 1640 of 1907**

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 163 of 182

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032890
FBG_CH1_00091866

**DEBTORS' EXHIBIT NO. 175**
**Page 1641 of 1907**

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032891
FBG_CH1_00091867

**DEBTORS' EXHIBIT NO. 175**
**Page 1642 of 1907**

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 165 of 182

EXHIBIT A (5)

[Table of inventory/lease schedule data — numerous rows with columns including material number, dates, quantities, unit prices, amounts in USD, vendor codes (RAWNS, FGELE), "INSTRUCTION SHEET", "T-CONN" descriptions, and "RAW 3000" / "FG 7920" codes. Fine print not legibly transcribable.]

CONFIDENTIAL

ONSET_00032892
FBG_CH1_00091868

**DEBTORS' EXHIBIT NO. 175**
**Page 1643 of 1907**

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032893
FBG_CH1_00091869

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032894
FBG_CH1_00091870

**DEBTORS' EXHIBIT NO. 175**
**Page 1645 of 1907**

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032895
FBG_CH1_00091871

DEBTORS' EXHIBIT NO. 175
Page 1646 of 1907

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032896
FBG_CH1_00091872

**DEBTORS' EXHIBIT NO. 175**
**Page 1647 of 1907**

EXHIBIT A (5)

[Dense multi-column financial data table — illegible at this resolution]

CONFIDENTIAL

ONSET_00032897
FBG_CH1_00091873

DEBTORS' EXHIBIT NO. 175
Page 1648 of 1907

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032898
FBG_CH1_00091874

**DEBTORS' EXHIBIT NO. 175**
**Page 1649 of 1907**

EXHIBIT A (5)

LEASE SCHEDULE NO. 027

CAPNABY INVENTORY-V, LLC

CONFIDENTIAL

ONSET_00032899
FBG_CH1_00091875

**DEBTORS' EXHIBIT NO. 175**
**Page 1650 of 1907**

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032900
FBG_CH1_00091876

DEBTORS' EXHIBIT NO. 175
Page 1651 of 1907

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032901
FBG_CH1_00091877

DEBTORS' EXHIBIT NO. 175
Page 1652 of 1907

EXHIBIT A (5)

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 17858040 | 2/28/2025 | 3/17/2025 | 352.000 | 0.000 | 0.000 | 352.00 | ZEA | 219.15 | 0.00 | 0.00 | 219.15 | USD | 219.15 | 0.00 | 0.00 | 219.15 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858041 | 2/28/2025 | 3/17/2025 | 646.000 | 0.000 | 0.000 | 646.00 | ZEA | 331.11 | 0.00 | 0.00 | 331.11 | USD | 331.11 | 0.00 | 0.00 | 331.11 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858042 | 2/28/2025 | 3/17/2025 | 6,363.000 | 0.000 | 0.000 | 6,363.00 | ZEA | 639.93 | 0.00 | 0.00 | 639.93 | USD | 639.93 | 0.00 | 0.00 | 639.93 | USD | RAWPCP | HOUSING-FEMALE | RAW | 3000 |
| MX25 | 17858043 | 2/28/2025 | 3/17/2025 | 5,312.000 | 0.000 | 0.000 | 5,312.00 | ZEA | 495.93 | 0.00 | 0.00 | 495.93 | USD | 495.93 | 0.00 | 0.00 | 495.93 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858044 | 2/28/2025 | 3/17/2025 | 3,791.000 | 0.000 | 0.000 | 3,791.00 | ZEA | 392.12 | 0.00 | 0.00 | 392.12 | USD | 392.12 | 0.00 | 0.00 | 392.12 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858046 | 2/28/2025 | 3/17/2025 | 1,358.000 | 0.000 | 300.000 | 1,058.00 | ZEA | 588.69 | 0.00 | -130.05 | 458.64 | USD | 588.69 | 0.00 | 130.05 | 458.64 | USD | RAWPCP | HOUSING-FEMALE | RAW | 3000 |
| MX25 | 17858050 | 2/28/2025 | 3/17/2025 | 1,649.000 | 0.000 | 0.000 | 1,649.00 | ZEA | 731.20 | 0.00 | 0.00 | 731.20 | USD | 731.20 | 0.00 | 0.00 | 731.20 | USD | RAWPCP | HOUSING-FEMALE | RAW | 3000 |
| MX25 | 17858051 | 2/28/2025 | 3/17/2025 | 1,294.000 | 0.000 | 0.000 | 1,294.00 | ZEA | 400.67 | 0.00 | 0.00 | 400.67 | USD | 400.67 | 0.00 | 0.00 | 400.67 | USD | RAWPCP | HOUSING-FEMALE | RAW | 3000 |
| MX25 | 17858052 | 2/28/2025 | 3/17/2025 | 1,749.000 | 0.000 | 12.000 | 1,737.00 | ZEA | 795.65 | 0.00 | -5.46 | 790.19 | USD | 795.65 | 0.00 | 5.46 | 790.20 | USD | RAWPCP | HOUSING-FEMALE | RAW | 3000 |
| MX25 | 17858053 | 2/28/2025 | 3/17/2025 | 1,110.000 | 0.000 | 0.000 | 1,110.00 | ZEA | 454.23 | 0.00 | 0.00 | 454.23 | USD | 454.23 | 0.00 | 0.00 | 454.23 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858055 | 2/28/2025 | 3/17/2025 | 1,015.000 | 0.000 | 0.000 | 1,015.00 | ZEA | 472.20 | 0.00 | 0.00 | 472.20 | USD | 472.20 | 0.00 | 0.00 | 472.20 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858056 | 2/28/2025 | 3/17/2025 | 2,552.000 | 0.000 | 0.000 | 2,552.00 | ZEA | 1,028.68 | 0.00 | 0.00 | 1,028.68 | USD | 1,028.69 | 0.00 | 0.00 | 1,028.69 | USD | RAWPCP | HOUSING-FEMALE | RAW | 3000 |
| MX25 | 17858058 | 2/28/2025 | 3/17/2025 | 974.000 | 0.000 | 264.000 | 710.00 | ZEA | 1,082.91 | 0.00 | -292.53 | 789.38 | USD | 1,082.89 | 0.00 | 292.53 | 789.36 | USD | RAWTCN | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858059 | 2/28/2025 | 3/17/2025 | 3,234.000 | 0.000 | 0.000 | 3,234.00 | ZEA | 361.97 | 0.00 | 0.00 | 361.97 | USD | 361.96 | 0.00 | 0.00 | 361.96 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858060 | 2/28/2025 | 3/17/2025 | 7,660.000 | 0.000 | 0.000 | 7,660.00 | ZEA | 985.46 | 0.00 | 0.00 | 985.46 | USD | 985.46 | 0.00 | 0.00 | 985.46 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858061 | 2/28/2025 | 3/17/2025 | 846.000 | 0.000 | 0.000 | 846.00 | ZEA | 310.39 | 0.00 | 0.00 | 310.39 | USD | 310.39 | 0.00 | 0.00 | 310.39 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858062 | 2/28/2025 | 3/17/2025 | 780.000 | 0.000 | 0.000 | 780.00 | ZEA | 379.68 | 0.00 | 0.00 | 379.68 | USD | 379.68 | 0.00 | 0.00 | 379.68 | USD | RAWPCP | HOUSING-FEMALE | RAW | 3000 |
| MX25 | 17858063 | 2/28/2025 | 3/17/2025 | 629.000 | 1,000.000 | 0.000 | 1,629.00 | ZEA | 1,372.98 | 2,132.80 | 0.00 | 3,505.78 | USD | 1,372.98 | 2,132.80 | 0.00 | 3,505.78 | USD | RAWTCN | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858064 | 2/28/2025 | 3/17/2025 | 731.000 | 0.000 | 0.000 | 731.00 | ZEA | 115.32 | 0.00 | 0.00 | 115.32 | USD | 115.32 | 0.00 | 0.00 | 115.32 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858065 | 2/28/2025 | 3/17/2025 | 1,124.000 | 0.000 | 0.000 | 1,124.00 | ZEA | 965.81 | 0.00 | 0.00 | 965.81 | USD | 965.81 | 0.00 | 0.00 | 965.81 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858066 | 2/28/2025 | 3/17/2025 | 3,611.000 | 0.000 | 0.000 | 3,611.00 | ZEA | 1,655.68 | 0.00 | 0.00 | 1,655.68 | USD | 1,655.68 | 0.00 | 0.00 | 1,655.68 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858067 | 2/28/2025 | 3/17/2025 | 577.000 | 600.000 | 0.000 | 1,177.00 | ZEA | 217.77 | 226.44 | 0.00 | 444.21 | USD | 217.76 | 226.44 | 0.00 | 444.20 | USD | RAWPCP | HOUSING MALE | RAW | 3000 |
| MX25 | 17858068 | 2/28/2025 | 3/17/2025 | 1,753.000 | 0.000 | 0.000 | 1,753.00 | ZEA | 605.43 | 0.00 | 0.00 | 605.43 | USD | 605.43 | 0.00 | 0.00 | 605.43 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858069 | 2/28/2025 | 3/17/2025 | 1,675.000 | 0.000 | 0.000 | 1,675.00 | ZEA | 309.26 | 0.00 | 0.00 | 309.26 | USD | 309.26 | 0.00 | 0.00 | 309.26 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858070 | 2/28/2025 | 3/17/2025 | 6,015.000 | 0.000 | 0.000 | 6,015.00 | ZEA | 4,467.32 | 0.00 | 0.00 | 4,467.32 | USD | 4,467.34 | 0.00 | 0.00 | 4,467.34 | USD | RAWTCN | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858073 | 2/28/2025 | 3/17/2025 | 525.000 | 0.000 | 0.000 | 525.00 | ZEA | 133.15 | 0.00 | 0.00 | 133.15 | USD | 133.14 | 0.00 | 0.00 | 133.14 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858074 | 2/28/2025 | 3/17/2025 | 1,388.000 | 0.000 | 0.000 | 1,388.00 | ZEA | 184.64 | 0.00 | 0.00 | 184.64 | USD | 184.65 | 0.00 | 0.00 | 184.65 | USD | RAWPCP | HOUSING-FEMALE | RAW | 3000 |
| MX25 | 17858075 | 2/28/2025 | 3/17/2025 | 1,467.000 | 0.000 | 0.000 | 1,467.00 | ZEA | 474.46 | 0.00 | 0.00 | 474.46 | USD | 474.46 | 0.00 | 0.00 | 474.46 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858076 | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 0.000 | 125.00 | ZEA | 55.45 | 0.00 | 0.00 | 55.45 | USD | 55.45 | 0.00 | 0.00 | 55.45 | USD | RAWPCP | HOUSING-FEMALE | RAW | 3000 |
| MX25 | 17858077 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | 23.14 | 0.00 | 0.00 | 23.14 | USD | 23.14 | 0.00 | 0.00 | 23.14 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858079 | 2/28/2025 | 3/17/2025 | 9,832.000 | 0.000 | 0.000 | 9,832.00 | ZEA | 11,417.80 | 0.00 | 0.00 | 11,417.80 | USD | 11,417.80 | 0.00 | 0.00 | 11,417.80 | USD | RAWTCN | HOUSING-FEMALE | RAW | 3000 |
| MX25 | 17858080 | 2/28/2025 | 3/17/2025 | 1,249.000 | 0.000 | 192.000 | 1,057.00 | ZEA | 210.50 | 0.00 | -37.36 | 173.14 | USD | 210.49 | 0.00 | 37.36 | 173.13 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858081 | 2/28/2025 | 3/17/2025 | 779.000 | 0.000 | 12.000 | 767.00 | ZEA | 341.67 | 0.00 | -5.26 | 336.41 | USD | 341.67 | 0.00 | 5.26 | 336.41 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858082 | 2/28/2025 | 3/17/2025 | 2,352.000 | 0.000 | 0.000 | 2,352.00 | ZEA | 489.50 | 0.00 | 0.00 | 489.50 | USD | 489.50 | 0.00 | 0.00 | 489.50 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858083 | 2/28/2025 | 3/17/2025 | 2,512.000 | 0.000 | 0.000 | 2,512.00 | ZEA | 790.16 | 0.00 | 0.00 | 790.16 | USD | 790.15 | 0.00 | 0.00 | 790.15 | USD | RAWPCP | HOUSING-FEMALE | RAW | 3000 |
| MX25 | 17858084 | 2/28/2025 | 3/17/2025 | 1,157.000 | 0.000 | 0.000 | 1,157.00 | ZEA | 164.11 | 0.00 | 0.00 | 164.11 | USD | 164.11 | 0.00 | 0.00 | 164.11 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858085 | 2/28/2025 | 3/17/2025 | 1,248.000 | 0.000 | 0.000 | 1,248.00 | ZEA | 483.97 | 0.00 | 0.00 | 483.97 | USD | 483.97 | 0.00 | 0.00 | 483.97 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858086 | 2/28/2025 | 3/17/2025 | 2,064.000 | 0.000 | 0.000 | 2,064.00 | ZEA | 1,434.36 | 0.00 | 0.00 | 1,434.36 | USD | 1,434.36 | 0.00 | 0.00 | 1,434.36 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858087 | 2/28/2025 | 3/17/2025 | 1,133.000 | 0.000 | 0.000 | 1,133.00 | ZEA | 182.14 | 0.00 | 0.00 | 182.14 | USD | 182.14 | 0.00 | 0.00 | 182.14 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858088 | 2/28/2025 | 3/17/2025 | 1,554.000 | 0.000 | 0.000 | 1,554.00 | ZEA | 167.64 | 0.00 | 0.00 | 167.64 | USD | 167.63 | 0.00 | 0.00 | 167.63 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858089 | 2/28/2025 | 3/17/2025 | 1,397.000 | 0.000 | 0.000 | 1,397.00 | ZEA | 1,435.97 | 0.00 | 0.00 | 1,435.97 | USD | 1,435.97 | 0.00 | 0.00 | 1,435.97 | USD | RAWPCP | HOUSING-FEMALE | RAW | 3000 |
| MX25 | 17858090 | 2/28/2025 | 3/17/2025 | 1,141.000 | 0.000 | 0.000 | 1,141.00 | ZEA | 293.28 | 0.00 | 0.00 | 293.28 | USD | 293.28 | 0.00 | 0.00 | 293.28 | USD | RAWPCP | HOUSING-FEMALE | RAW | 3000 |
| MX25 | 17858091 | 2/28/2025 | 3/17/2025 | 2,064.000 | 1,430.000 | 0.000 | 3,494.00 | ZEA | 1,186.27 | 802.96 | 0.00 | 1,989.23 | USD | 1,186.27 | 802.96 | 0.00 | 1,989.24 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858092 | 2/28/2025 | 3/17/2025 | 703.000 | 0.000 | 0.000 | 703.00 | ZEA | 303.31 | 0.00 | 0.00 | 303.31 | USD | 303.31 | 0.00 | 0.00 | 303.31 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858093 | 2/28/2025 | 3/17/2025 | 1,731.000 | 0.000 | 0.000 | 1,731.00 | ZEA | 165.69 | 0.00 | 0.00 | 165.69 | USD | 165.69 | 0.00 | 0.00 | 165.69 | USD | RAWPCP | HOUSING-FEMALE | RAW | 3000 |
| MX25 | 17858094 | 2/28/2025 | 3/17/2025 | 1,105.000 | 0.000 | 0.000 | 1,105.00 | ZEA | 442.67 | 0.00 | 0.00 | 442.67 | USD | 442.67 | 0.00 | 0.00 | 442.67 | USD | RAWPCP | HOUSING-FEMALE | RAW | 3000 |
| MX25 | 17858095 | 2/28/2025 | 3/17/2025 | 1,593.000 | 0.000 | 0.000 | 1,593.00 | ZEA | 513.82 | 0.00 | 0.00 | 513.82 | USD | 513.82 | 0.00 | 0.00 | 513.82 | USD | RAWPCP | HOUSING-FEMALE | RAW | 3000 |
| MX25 | 17858096 | 2/28/2025 | 3/17/2025 | 4,950.000 | 0.000 | 0.000 | 4,950.00 | ZEA | 854.05 | 0.00 | 0.00 | 854.05 | USD | 854.12 | 0.00 | 0.00 | 854.12 | USD | RAWPCP | HOUSING-FEMALE | RAW | 3000 |
| MX25 | 17858097 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | 56.48 | 0.00 | 0.00 | 56.48 | USD | 56.48 | 0.00 | 0.00 | 56.48 | USD | RAWPCP | HOUSING-FEMALE | RAW | 3000 |
| MX25 | 17858098 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | 44.41 | 0.00 | 0.00 | 44.41 | USD | 44.41 | 0.00 | 0.00 | 44.41 | USD | RAWPCP | HOUSING-FEMALE | RAW | 3000 |
| MX25 | 17858099 | 2/28/2025 | 3/17/2025 | 677.000 | 0.000 | 0.000 | 677.00 | ZEA | 125.50 | 0.00 | 0.00 | 125.50 | USD | 125.50 | 0.00 | 0.00 | 125.50 | USD | RAWPCP | HOUSING-MALE | RAW | 3000 |
| MX25 | 17858100 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 0.000 | 93.00 | ZEA | 16.56 | 0.00 | 0.00 | 16.56 | USD | 16.56 | 0.00 | 0.00 | 16.56 | USD | RAWPCP | HOUSING-FEMALE | RAW | 3000 |
| MX25 | 17858101 | 2/28/2025 | 3/17/2025 | 1,836.000 | 0.000 | 0.000 | 1,836.00 | ZEA | 761.29 | 0.00 | 0.00 | 761.29 | USD | 761.30 | 0.00 | 0.00 | 761.30 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858102 | 2/28/2025 | 3/17/2025 | 1,564.000 | 0.000 | 0.000 | 1,564.00 | ZEA | 797.76 | 0.00 | 0.00 | 797.76 | USD | 797.77 | 0.00 | 0.00 | 797.77 | USD | RAWTCN | HOUSING-FEMALE | RAW | 3000 |
| MX25 | 17858104 | 2/28/2025 | 3/17/2025 | 2,424.000 | 0.000 | 0.000 | 2,424.00 | ZEA | 355.11 | 0.00 | 0.00 | 355.11 | USD | 355.12 | 0.00 | 0.00 | 355.12 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858105 | 2/28/2025 | 3/17/2025 | 1,042.000 | 0.000 | 0.000 | 1,042.00 | ZEA | 3,953.76 | 0.00 | 0.00 | 3,953.75 | USD | 3,953.76 | 0.00 | 0.00 | 3,953.76 | USD | RAWWLO | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858106 | 2/28/2025 | 3/17/2025 | 1,370.000 | 0.000 | 0.000 | 1,370.00 | ZEA | 433.19 | 0.00 | 0.00 | 433.19 | USD | 433.19 | 0.00 | 0.00 | 433.19 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858108 | 2/28/2025 | 3/17/2025 | 1,100.000 | 0.000 | 0.000 | 1,100.00 | ZEA | 373.17 | 0.00 | 0.00 | 373.17 | USD | 373.17 | 0.00 | 0.00 | 373.17 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858109 | 2/28/2025 | 3/17/2025 | 929.000 | 0.000 | 0.000 | 929.00 | ZEA | 279.55 | 0.00 | 0.00 | 279.55 | USD | 279.54 | 0.00 | 0.00 | 279.54 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858111 | 2/28/2025 | 3/17/2025 | 724.000 | 0.000 | 0.000 | 724.00 | ZEA | 720.44 | 0.00 | 0.00 | 720.44 | USD | 720.45 | 0.00 | 0.00 | 720.45 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858113 | 2/28/2025 | 3/17/2025 | 1,635.000 | 0.000 | 0.000 | 1,635.00 | ZEA | 339.60 | 0.00 | 0.00 | 339.60 | USD | 339.60 | 0.00 | 0.00 | 339.60 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858114 | 2/28/2025 | 3/17/2025 | 1,653.000 | 0.000 | 0.000 | 1,653.00 | ZEA | 607.31 | 0.00 | 0.00 | 607.31 | USD | 607.31 | 0.00 | 0.00 | 607.31 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858115 | 2/28/2025 | 3/17/2025 | 1,417.000 | 0.000 | 0.000 | 1,417.00 | ZEA | 356.80 | 0.00 | 0.00 | 356.80 | USD | 356.81 | 0.00 | 0.00 | 356.81 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858117 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | 12.14 | 0.00 | 0.00 | 12.14 | USD | 12.14 | 0.00 | 0.00 | 12.14 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858118 | 2/28/2025 | 3/17/2025 | 2,264.000 | 0.000 | 0.000 | 2,264.00 | ZEA | 383.06 | 0.00 | 0.00 | 383.06 | USD | 383.07 | 0.00 | 0.00 | 383.07 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858119 | 2/28/2025 | 3/17/2025 | 479.000 | 0.000 | 0.000 | 479.00 | ZEA | 193.63 | 0.00 | 0.00 | 193.63 | USD | 193.63 | 0.00 | 0.00 | 193.63 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858132 | 2/28/2025 | 3/17/2025 | 2,667.000 | 0.000 | 0.000 | 2,667.00 | ZEA | 893.34 | 0.00 | 0.00 | 893.34 | USD | 893.31 | 0.00 | 0.00 | 893.31 | USD | RAWPCP | HOUSING FEMALE-MPN 7283-3885-30 | RAW | 3000 |
| MX25 | 17858133 | 2/28/2025 | 3/17/2025 | 2,540.000 | 0.000 | 0.000 | 2,540.00 | ZEA | 304.59 | 0.00 | 0.00 | 304.59 | USD | 304.60 | 0.00 | 0.00 | 304.60 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858134 | 2/28/2025 | 3/17/2025 | 5,926.000 | 0.000 | 0.000 | 5,926.00 | ZEA | 1,289.78 | 0.00 | 0.00 | 1,289.78 | USD | 1,289.79 | 0.00 | 0.00 | 1,289.79 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858136 | 2/28/2025 | 3/17/2025 | 372.000 | 0.000 | 2.000 | 370.00 | ZEA | 292.36 | 0.00 | -1.57 | 290.79 | USD | 292.36 | 0.00 | 1.57 | 290.79 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858139 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | 6.68 | 0.00 | 0.00 | 6.68 | USD | 6.68 | 0.00 | 0.00 | 6.68 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858140 | 2/28/2025 | 3/17/2025 | 850.000 | 0.000 | 0.000 | 850.00 | ZEA | 781.17 | 0.00 | 0.00 | 781.17 | USD | 781.17 | 0.00 | 0.00 | 781.17 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858146 | 2/28/2025 | 3/17/2025 | 1,592.000 | 0.000 | 120.000 | 1,472.00 | ZEA | 578.84 | 0.00 | -43.64 | 535.20 | USD | 578.84 | 0.00 | 43.63 | 535.20 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858147 | 2/28/2025 | 3/17/2025 | 202.000 | 0.000 | 0.000 | 202.00 | ZEA | 63.79 | 0.00 | 0.00 | 63.79 | USD | 63.79 | 0.00 | 0.00 | 63.79 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858148 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | 43.68 | 0.00 | 0.00 | 43.68 | USD | 43.68 | 0.00 | 0.00 | 43.68 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858151 | 2/28/2025 | 3/17/2025 | 1,509.000 | 0.000 | 0.000 | 1,509.00 | ZEA | 581.22 | 0.00 | 0.00 | 581.22 | USD | 581.22 | 0.00 | 0.00 | 581.22 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858154 | 2/28/2025 | 3/17/2025 | 1,734.000 | 0.000 | 0.000 | 1,734.00 | ZEA | 824.29 | 0.00 | 0.00 | 824.29 | USD | 824.29 | 0.00 | 0.00 | 824.29 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858155 | 2/28/2025 | 3/17/2025 | 1,430.000 | 0.000 | 0.000 | 1,430.00 | ZEA | 481.70 | 0.00 | 0.00 | 481.70 | USD | 481.71 | 0.00 | 0.00 | 481.71 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858156 | 2/28/2025 | 3/17/2025 | 572.000 | 0.000 | 0.000 | 572.00 | ZEA | 163.71 | 0.00 | 0.00 | 163.71 | USD | 163.71 | 0.00 | 0.00 | 163.71 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858157 | 2/28/2025 | 3/17/2025 | 1,689.000 | 0.000 | 120.000 | 1,569.00 | ZEA | 373.24 | 0.00 | -26.52 | 346.72 | USD | 373.25 | 0.00 | 26.52 | 346.73 | USD | RAWPCP | HOUSING FEMALE | RAW | 3000 |
| MX25 | 17858158 | 2/28/2025 | 3/17/2025 | 1,624.000 | 0.000 | 0.000 | 1,624.00 | ZEA | 783.33 | 0.00 | 0.00 | 783.33 | USD | 783.34 | 0.00 | 0.00 | 783.34 | USD | RAWPCP | HOUSING - FEMALE | RAW | 3000 |
| MX25 | 17861-057 | 2/28/2025 | 3/17/2025 | 3,316.000 | 0.000 | 0.000 | 3,316.00 | ZEA | 919.98 | 0.00 | 0.00 | 919.98 | USD | 919.99 | 0.00 | 0.00 | 919.99 | USD | RAWPCP | TERMINAL - MALE | RAW | 3000 |
| MX25 | 17861-059 | 2/28/2025 | 3/17/2025 | 9,927.000 | 0.000 | 375.000 | 9,552.00 | ZEA | 1,204.94 | 0.00 | -45.52 | 1,159.42 | USD | 1,204.94 | 0.00 | 45.52 | 1,159.42 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17861-061 | 2/28/2025 | 3/17/2025 | 24,000.000 | 0.000 | 0.000 | 24,000.00 | ZEA | 732.03 | 0.00 | 0.00 | 732.03 | USD | 732.00 | 0.00 | 0.00 | 732.00 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-063 | 2/28/2025 | 3/17/2025 | 41,728.000 | 21,000.000 | 0.000 | 62,728.00 | ZEA | 374.00 | 187.95 | 0.00 | 561.95 | USD | 374.00 | 187.95 | 0.00 | 561.95 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-069 | 2/28/2025 | 3/17/2025 | 6,232.000 | 0.000 | 975.000 | 5,257.00 | ZEA | 673.83 | 0.00 | -105.42 | 568.41 | USD | 673.80 | 0.00 | 105.42 | 568.38 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-070 | 2/28/2025 | 3/17/2025 | 22,692.000 | 0.000 | 990.000 | 21,702.00 | ZEA | 367.97 | 0.00 | -37.87 | 330.10 | USD | 367.97 | 0.00 | 37.87 | 330.10 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-071 | 2/28/2025 | 3/17/2025 | 24,012.000 | 0.000 | 0.000 | 24,012.00 | ZEA | 1,013.04 | 0.00 | 0.00 | 1,013.04 | USD | 1,013.04 | 0.00 | 0.00 | 1,013.04 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-072 | 2/28/2025 | 3/17/2025 | 2,500.000 | 0.000 | 0.000 | 2,500.00 | ZEA | 207.83 | 0.00 | 0.00 | 207.83 | USD | 207.82 | 0.00 | 0.00 | 207.82 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17861-073 | 2/28/2025 | 3/17/2025 | 22,662.000 | 0.000 | 2,304.000 | 20,358.00 | ZEA | 975.60 | 0.00 | -96.50 | 879.10 | USD | 978.55 | 0.00 | 96.49 | 879.06 | USD | RAWTCN | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-074 | 2/28/2025 | 3/17/2025 | 25,369.000 | 6,000.000 | 0.000 | 31,369.00 | ZEA | 1,095.70 | 259.14 | 0.00 | 1,354.84 | USD | 1,095.69 | 259.14 | 0.00 | 1,354.83 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-077 | 2/28/2025 | 3/17/2025 | 2,825.000 | 0.000 | 0.000 | 2,825.00 | ZEA | 113.32 | 0.00 | 0.00 | 113.32 | USD | 113.31 | 0.00 | 0.00 | 113.31 | USD | RAWPCP | TERMINAL MALE 12 GA | RAW | 3000 |
| MX25 | 17861-080 | 2/28/2025 | 3/17/2025 | 2,579.000 | 0.000 | 0.000 | 2,579.00 | ZEA | 47.15 | 0.00 | 0.00 | 47.15 | USD | 47.14 | 0.00 | 0.00 | 47.14 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-082 | 2/28/2025 | 3/17/2025 | 6,659.000 | 0.000 | 0.000 | 6,659.00 | ZEA | 597.66 | 0.00 | 0.00 | 597.65 | USD | 597.71 | 0.00 | 0.00 | 597.71 | USD | RAWPCP | MALE TERMINAL | RAW | 3000 |
| MX25 | 17861-083 | 2/28/2025 | 3/17/2025 | 5,918.000 | 0.000 | 0.000 | 5,918.00 | ZEA | 356.16 | 0.00 | 0.00 | 356.16 | USD | 356.15 | 0.00 | 0.00 | 356.15 | USD | RAWPCP | MALE TERMINAL | RAW | 3000 |
| MX25 | 17861-084 | 2/28/2025 | 3/17/2025 | 3,519.000 | 0.000 | 12.000 | 3,507.00 | ZEA | 258.96 | 0.00 | -0.56 | 258.40 | USD | 258.96 | 0.00 | 0.56 | 258.39 | USD | RAWPCP | MALE TERMINAL | RAW | 3000 |
| MX25 | 17861-085 | 2/28/2025 | 3/17/2025 | 34,274.000 | 0.000 | 0.000 | 34,274.00 | ZEA | 540.86 | 0.00 | 0.00 | 540.86 | USD | 540.84 | 0.00 | 0.00 | 540.84 | USD | RAWTCN | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-086 | 2/28/2025 | 3/17/2025 | 12,420.000 | 0.000 | 206.000 | 12,214.00 | ZEA | 218.32 | 0.00 | -3.63 | 214.69 | USD | 218.34 | 0.00 | 3.62 | 214.72 | USD | RAWTCN | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-087 | 2/28/2025 | 3/17/2025 | 9,590.000 | 0.000 | 0.000 | 9,590.00 | ZEA | 155.87 | 0.00 | 0.00 | 155.87 | USD | 155.87 | 0.00 | 0.00 | 155.87 | USD | RAWPCP | TERMINAL 14 AWG | RAW | 3000 |
| MX25 | 17861-089 | 2/28/2025 | 3/17/2025 | 41,987.000 | 0.000 | 1,165.000 | 40,822.00 | ZEA | 1,235.23 | 0.00 | -34.26 | 1,200.97 | USD | 1,235.26 | 0.00 | 34.27 | 1,200.98 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-090 | 2/28/2025 | 3/17/2025 | 33,992.000 | 0.000 | 1,202.000 | 32,790.00 | ZEA | 1,282.88 | 0.00 | -45.36 | 1,237.52 | USD | 1,282.86 | 0.00 | 45.36 | 1,237.49 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-091 | 2/28/2025 | 3/17/2025 | 11,144.000 | 0.000 | 0.000 | 11,144.00 | ZEA | 239.47 | 0.00 | 0.00 | 239.47 | USD | 239.48 | 0.00 | 0.00 | 239.48 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-092 | 2/28/2025 | 3/17/2025 | 12,664.000 | 0.000 | 12.000 | 12,652.00 | ZEA | 1,476.08 | 0.00 | -1.40 | 1,474.68 | USD | 1,476.06 | 0.00 | 1.40 | 1,474.66 | USD | RAWWLA | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-093 | 2/28/2025 | 3/17/2025 | 59,349.000 | 0.000 | 0.000 | 59,349.00 | ZEA | 3,771.65 | 0.00 | 0.00 | 3,771.65 | USD | 3,771.63 | 0.00 | 0.00 | 3,771.63 | USD | RAWTCN | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-094 | 2/28/2025 | 3/17/2025 | 11,507.000 | 0.000 | 0.000 | 11,507.00 | ZEA | 173.86 | 0.00 | 0.00 | 173.86 | USD | 173.87 | 0.00 | 0.00 | 173.87 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-095 | 2/28/2025 | 3/17/2025 | 1,350.000 | 0.000 | 0.000 | 1,350.00 | ZEA | 195.54 | 0.00 | 0.00 | 195.54 | USD | 195.53 | 0.00 | 0.00 | 195.53 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-096 | 2/28/2025 | 3/17/2025 | 57,087.000 | 0.000 | 0.000 | 57,087.00 | ZEA | 9,083.67 | 0.00 | 0.00 | 9,083.67 | USD | 9,083.68 | 0.00 | 0.00 | 9,083.68 | USD | RAWTCN | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-097 | 2/28/2025 | 3/17/2025 | 2,649.000 | 0.000 | 0.000 | 2,649.00 | ZEA | 28.40 | 0.00 | 0.00 | 28.40 | USD | 28.40 | 0.00 | 0.00 | 28.40 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-098 | 2/28/2025 | 3/17/2025 | 13,288.000 | 0.000 | 0.000 | 13,288.00 | ZEA | 1,639.96 | 0.00 | 0.00 | 1,639.96 | USD | 1,640.00 | 0.00 | 0.00 | 1,640.00 | USD | RAWTCN | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-099 | 2/28/2025 | 3/17/2025 | 11,893.000 | 0.000 | 0.000 | 11,893.00 | ZEA | 3,008.42 | 0.00 | 0.00 | 3,008.42 | USD | 3,008.45 | 0.00 | 0.00 | 3,008.45 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-100 | 2/28/2025 | 3/17/2025 | 51,053.000 | 31,500.000 | 0.000 | 82,553.00 | ZEA | 803.52 | 495.81 | 0.00 | 1,299.33 | USD | 803.57 | 495.81 | 0.00 | 1,299.38 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-101 | 2/28/2025 | 3/17/2025 | 7,499.000 | 0.000 | 0.000 | 7,499.00 | ZEA | 162.51 | 0.00 | 0.00 | 162.51 | USD | 162.50 | 0.00 | 0.00 | 162.50 | USD | RAWPCP | TERMINAL -MALE | RAW | 3000 |
| MX25 | 17861-103 | 2/28/2025 | 3/17/2025 | 14,337.000 | 0.000 | 0.000 | 14,337.00 | ZEA | 403.44 | 0.00 | 0.00 | 403.44 | USD | 403.44 | 0.00 | 0.00 | 403.44 | USD | RAWPCP | TERMINAL -MALE | RAW | 3000 |
| MX25 | 17861-104 | 2/28/2025 | 3/17/2025 | 9,373.000 | 0.000 | 0.000 | 9,373.00 | ZEA | 191.21 | 0.00 | 0.00 | 191.21 | USD | 191.21 | 0.00 | 0.00 | 191.21 | USD | RAWPCP | TERMINAL -MALE | RAW | 3000 |
| MX25 | 17861-105 | 2/28/2025 | 3/17/2025 | 7,251.000 | 0.000 | 0.000 | 7,251.00 | ZEA | 646.12 | 0.00 | 0.00 | 646.12 | USD | 646.12 | 0.00 | 0.00 | 646.12 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-107 | 2/28/2025 | 3/17/2025 | 3,200.000 | 0.000 | 0.000 | 3,200.00 | ZEA | 535.30 | 0.00 | 0.00 | 535.30 | USD | 535.30 | 0.00 | 0.00 | 535.30 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-108 | 2/28/2025 | 3/17/2025 | 3,357.000 | 0.000 | 1.000 | 3,356.00 | ZEA | 342.42 | 0.00 | -0.10 | 342.32 | USD | 342.40 | 0.00 | 0.10 | 342.31 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-110 | 2/28/2025 | 3/17/2025 | 4,000.000 | 0.000 | 0.000 | 4,000.00 | ZEA | 836.40 | 0.00 | 0.00 | 836.40 | USD | 840.00 | 0.00 | 0.00 | 840.00 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861-112 | 2/28/2025 | 3/17/2025 | 2,500.000 | 0.000 | 0.000 | 2,500.00 | ZEA | 4,233.00 | 0.00 | 0.00 | 4,233.00 | USD | 4,225.00 | 0.00 | 0.00 | 4,225.00 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861002 | 2/28/2025 | 3/17/2025 | 31,376.000 | 0.000 | 1,200.000 | 30,176.00 | ZEA | 1,167.76 | 0.00 | -44.66 | 1,123.10 | USD | 1,167.83 | 0.00 | 44.66 | 1,123.17 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861008 | 2/28/2025 | 3/17/2025 | 5,687.000 | 0.000 | 0.000 | 5,687.00 | ZEA | 283.54 | 0.00 | 0.00 | 283.54 | USD | 283.54 | 0.00 | 0.00 | 283.54 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861009 | 2/28/2025 | 3/17/2025 | 8,900.000 | 365.000 | 1,247.000 | 8,018.00 | ZEA | 128.35 | 5.26 | -17.98 | 115.63 | USD | 128.34 | 5.26 | 17.98 | 115.62 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861010 | 2/28/2025 | 3/17/2025 | 12,777.000 | 0.000 | 0.000 | 12,777.00 | ZEA | 1,655.12 | 0.00 | 0.00 | 1,655.12 | USD | 1,655.13 | 0.00 | 0.00 | 1,655.13 | USD | RAWPCP | TERMINAL -FEMALE | RAW | 3000 |
| MX25 | 17861015 | 2/28/2025 | 3/17/2025 | 1,618.000 | 0.000 | 0.000 | 1,618.00 | ZEA | 191.44 | 0.00 | 0.00 | 191.44 | USD | 191.44 | 0.00 | 0.00 | 191.44 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861016 | 2/28/2025 | 3/17/2025 | 18,394.000 | 0.000 | 0.000 | 18,394.00 | ZEA | 260.14 | 0.00 | 0.00 | 260.14 | USD | 260.09 | 0.00 | 0.00 | 260.09 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861018 | 2/28/2025 | 3/17/2025 | 414.000 | 0.000 | 0.000 | 414.00 | ZEA | 24.92 | 0.00 | 0.00 | 24.92 | USD | 24.91 | 0.00 | 0.00 | 24.91 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861019 | 2/28/2025 | 3/17/2025 | 1,945.000 | 0.000 | 30.000 | 1,915.00 | ZEA | 49.59 | 0.00 | -0.76 | 48.83 | USD | 49.60 | 0.00 | 0.76 | 48.82 | USD | RAWPCP | TERMINAL-MALE | RAW | 3000 |
| MX25 | 17861020 | 2/28/2025 | 3/17/2025 | 2,000.000 | 0.000 | 0.000 | 2,000.00 | ZEA | 73.44 | 0.00 | 0.00 | 73.44 | USD | 73.44 | 0.00 | 0.00 | 73.44 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861021 | 2/28/2025 | 3/17/2025 | 13,775.000 | 0.000 | 0.000 | 13,775.00 | ZEA | 296.53 | 0.00 | 0.00 | 296.53 | USD | 296.58 | 0.00 | 0.00 | 296.58 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861022 | 2/28/2025 | 3/17/2025 | 53,309.000 | 0.000 | 2,321.000 | 50,988.00 | ZEA | 1,844.59 | 0.00 | -80.31 | 1,764.28 | USD | 1,844.49 | 0.00 | 80.31 | 1,764.18 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861023 | 2/28/2025 | 3/17/2025 | 11,000.000 | 0.000 | 1,447.000 | 9,553.00 | ZEA | 229.35 | 0.00 | -30.17 | 199.18 | USD | 229.35 | 0.00 | 30.17 | 199.18 | USD | RAWPCP | TERMINAL-MALE | RAW | 3000 |
| MX25 | 17861026 | 2/28/2025 | 3/17/2025 | 18,074.000 | 0.000 | 0.000 | 18,074.00 | ZEA | 619.59 | 0.00 | 0.00 | 619.59 | USD | 619.58 | 0.00 | 0.00 | 619.58 | USD | RAWPCP | TERMINAL MALE - MPN 711441.2102 | RAW | 3000 |
| MX25 | 17861027 | 2/28/2025 | 3/17/2025 | 6,135.000 | 0.000 | 6,135.000 | - | ZEA | 120.12 | 0.00 | -120.12 | - | USD | 120.12 | 0.00 | 120.12 | 0.00 | USD | RAWPCP | TERMINAL -MALE | RAW | 3000 |
| MX25 | 17861032 | 2/28/2025 | 3/17/2025 | 43,552.000 | 0.000 | 0.000 | 43,552.00 | ZEA | 730.16 | 0.00 | 0.00 | 730.15 | USD | 730.20 | 0.00 | 0.00 | 730.20 | USD | RAWPCP | TERMINAL -MALE | RAW | 3000 |
| MX25 | 17861033 | 2/28/2025 | 3/17/2025 | 6,536.000 | 786.000 | 1,206.000 | 6,116.00 | ZEA | 107.03 | 12.87 | -19.75 | 100.15 | USD | 107.06 | 12.87 | 19.75 | 100.18 | USD | RAWPCP | TERMINAL-MALE | RAW | 3000 |
| MX25 | 17861035 | 2/28/2025 | 3/17/2025 | 53,784.000 | 0.000 | 0.000 | 53,784.00 | ZEA | 495.89 | 0.00 | 0.00 | 495.89 | USD | 495.89 | 0.00 | 0.00 | 495.89 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861036 | 2/28/2025 | 3/17/2025 | 8,817.000 | 0.000 | 0.000 | 8,817.00 | ZEA | 202.54 | 0.00 | 0.00 | 202.54 | USD | 202.53 | 0.00 | 0.00 | 202.53 | USD | RAWPCP | TERMINAL MALE 18-16AWG | RAW | 3000 |
| MX25 | 17861038 | 2/28/2025 | 3/17/2025 | 4,230.000 | 0.000 | 0.000 | 4,230.00 | ZEA | 125.45 | 0.00 | 0.00 | 125.45 | USD | 125.46 | 0.00 | 0.00 | 125.46 | USD | RAWTCN | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861039 | 2/28/2025 | 3/17/2025 | 4,795.000 | 0.000 | 0.000 | 4,795.00 | ZEA | 317.91 | 0.00 | 0.00 | 317.91 | USD | 317.91 | 0.00 | 0.00 | 317.91 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861040 | 2/28/2025 | 3/17/2025 | 3,884.000 | 0.000 | 0.000 | 3,884.00 | ZEA | 87.56 | 0.00 | 0.00 | 87.56 | USD | 87.55 | 0.00 | 0.00 | 87.55 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861042 | 2/28/2025 | 3/17/2025 | 5,186.000 | 0.000 | 0.000 | 5,186.00 | ZEA | 767.01 | 0.00 | 0.00 | 767.01 | USD | 767.01 | 0.00 | 0.00 | 767.01 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861044 | 2/28/2025 | 3/17/2025 | 1,097.000 | 0.000 | 0.000 | 1,097.00 | ZEA | 148.03 | 0.00 | 0.00 | 148.03 | USD | 148.04 | 0.00 | 0.00 | 148.04 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861045 | 2/28/2025 | 3/17/2025 | 2,581.000 | 0.000 | 681.000 | 1,900.00 | ZEA | 105.60 | 0.00 | -27.85 | 77.73 | USD | 105.59 | 0.00 | 27.86 | 77.72 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861046 | 2/28/2025 | 3/17/2025 | 37,741.000 | 0.000 | 14,966.000 | 22,775.00 | ZEA | 1,027.62 | 0.00 | -407.50 | 620.12 | USD | 1,027.69 | 0.00 | 407.62 | 620.16 | USD | RAWTCN | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861049 | 2/28/2025 | 3/17/2025 | 10,211.000 | 0.000 | 0.000 | 10,211.00 | ZEA | 146.78 | 0.00 | 0.00 | 146.75 | USD | 146.83 | 0.00 | 0.00 | 146.83 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861052 | 2/28/2025 | 3/17/2025 | 1,265.000 | 10,400.000 | 2,066.000 | 9,599.00 | ZEA | 356.12 | 2,927.81 | -581.63 | 2,702.31 | USD | 356.12 | 2,927.81 | 581.62 | 2,702.31 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861054 | 2/28/2025 | 3/17/2025 | 19,897.000 | 0.000 | 0.000 | 19,897.00 | ZEA | 654.24 | 0.00 | 0.00 | 654.24 | USD | 654.21 | 0.00 | 0.00 | 654.21 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17861056 | 2/28/2025 | 3/17/2025 | 47,711.000 | 0.000 | 0.000 | 47,711.00 | ZEA | 570.62 | 0.00 | 0.00 | 570.62 | USD | 570.62 | 0.00 | 0.00 | 570.62 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17864-080 | 2/28/2025 | 3/17/2025 | 9,700.000 | 0.000 | 0.000 | 9,700.00 | ZEA | 484.81 | 0.00 | 0.00 | 484.81 | USD | 484.81 | 0.00 | 0.00 | 484.81 | USD | RAWPCP | TERMINAL MALE | RAW | 3000 |
| MX25 | 17864-082 | 2/28/2025 | 3/17/2025 | 9,000.000 | 0.000 | 0.000 | 9,000.00 | ZEA | 321.94 | 0.00 | 0.00 | 321.94 | USD | 322.09 | 0.00 | 0.00 | 322.09 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-084 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 0.000 | 177.00 | ZEA | 56.51 | 0.00 | 0.00 | 56.51 | USD | 56.51 | 0.00 | 0.00 | 56.51 | USD | RAWPCP | TERMINAL FEMALE 90o | RAW | 3000 |
| MX25 | 17864-085 | 2/28/2025 | 3/17/2025 | 386.000 | 0.000 | 0.000 | 386.00 | ZEA | 115.36 | 0.00 | 0.00 | 115.36 | USD | 115.36 | 0.00 | 0.00 | 115.36 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-086 | 2/28/2025 | 3/17/2025 | 548.000 | 0.000 | 0.000 | 548.00 | ZEA | 73.22 | 0.00 | 0.00 | 73.22 | USD | 73.22 | 0.00 | 0.00 | 73.22 | USD | RAWPCP | TERMINAL FEMALE 90o | RAW | 3000 |
| MX25 | 17864-087 | 2/28/2025 | 3/17/2025 | 22,148.000 | 0.000 | 0.000 | 22,148.00 | ZEA | 280.14 | 0.00 | 0.00 | 280.14 | USD | 280.17 | 0.00 | 0.00 | 280.17 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-090 | 2/28/2025 | 3/17/2025 | 16,862.000 | 0.000 | 0.000 | 16,862.00 | ZEA | 781.02 | 0.00 | 0.00 | 781.02 | USD | 781.05 | 0.00 | 0.00 | 781.05 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-093 | 2/28/2025 | 3/17/2025 | 17,156.000 | 0.000 | 200.000 | 16,956.00 | ZEA | 260.78 | 0.00 | -2.04 | 257.74 | USD | 260.77 | 0.00 | 2.04 | 257.73 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-096 | 2/28/2025 | 3/17/2025 | 4,604.000 | 0.000 | 414.000 | 4,190.00 | ZEA | 610.49 | 0.00 | -54.90 | 555.59 | USD | 610.49 | 0.00 | 54.90 | 555.59 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-097 | 2/28/2025 | 3/17/2025 | 12,316.000 | 0.000 | 200.000 | 12,116.00 | ZEA | 200.99 | 0.00 | -2.26 | 197.73 | USD | 201.00 | 0.00 | 2.26 | 197.73 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-098 | 2/28/2025 | 3/17/2025 | 10,654.000 | 1,300.000 | 1,014.000 | 10,940.00 | ZEA | 880.27 | 107.41 | -83.78 | 903.92 | USD | 880.20 | 107.41 | 83.78 | 903.83 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-099 | 2/28/2025 | 3/17/2025 | 14,815.000 | 0.000 | 960.000 | 13,855.00 | ZEA | 483.55 | 0.00 | -31.34 | 452.21 | USD | 483.55 | 0.00 | 31.33 | 452.22 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-100 | 2/28/2025 | 3/17/2025 | 29,502.000 | 0.000 | 0.000 | 29,502.00 | ZEA | 1,131.40 | 0.00 | 0.00 | 1,131.40 | USD | 1,131.40 | 0.00 | 0.00 | 1,131.40 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-101 | 2/28/2025 | 3/17/2025 | 270.000 | 0.000 | 0.000 | 270.00 | ZEA | 15.01 | 0.00 | 0.00 | 15.01 | USD | 15.01 | 0.00 | 0.00 | 15.01 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-102 | 2/28/2025 | 3/17/2025 | 3,730.000 | 0.000 | 0.000 | 3,730.00 | ZEA | 688.63 | 0.00 | 0.00 | 688.63 | USD | 688.63 | 0.00 | 0.00 | 688.63 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-103 | 2/28/2025 | 3/17/2025 | 13,221.000 | 0.000 | 0.000 | 13,221.00 | ZEA | 892.04 | 0.00 | 0.00 | 892.04 | USD | 892.02 | 0.00 | 0.00 | 892.02 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-104 | 2/28/2025 | 3/17/2025 | 24,232.000 | 0.000 | 2,304.000 | 21,928.00 | ZEA | 1,046.39 | 0.00 | -99.50 | 946.89 | USD | 1,046.34 | 0.00 | 99.49 | 946.85 | USD | RAWTCN | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-109 | 2/28/2025 | 3/17/2025 | 2,129.000 | 0.000 | 0.000 | 2,129.00 | ZEA | 36.07 | 0.00 | 0.00 | 36.07 | USD | 36.07 | 0.00 | 0.00 | 36.07 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-110 | 2/28/2025 | 3/17/2025 | 25,491.000 | 0.000 | 16.000 | 25,475.00 | ZEA | 547.39 | 0.00 | -0.39 | 547.00 | USD | 547.33 | 0.00 | 0.39 | 546.95 | USD | RAWTCN | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-111 | 2/28/2025 | 3/17/2025 | 25,967.000 | 0.000 | 171.000 | 25,796.00 | ZEA | 437.29 | 0.00 | -2.88 | 434.41 | USD | 437.28 | 0.00 | 2.88 | 434.40 | USD | RAWTCN | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-112 | 2/28/2025 | 3/17/2025 | 1,598.000 | 4,500.000 | 1,223.000 | 4,875.00 | ZEA | 56.35 | 141.16 | -43.16 | 154.35 | USD | 56.39 | 141.16 | 43.16 | 154.39 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-113 | 2/28/2025 | 3/17/2025 | 77,014.000 | 0.000 | 1,164.000 | 75,850.00 | ZEA | 1,641.92 | 0.00 | -24.84 | 1,617.08 | USD | 1,641.94 | 0.00 | 24.82 | 1,617.12 | USD | RAWPCP | FEMALE TERMINAL | RAW | 3000 |
| MX25 | 17864-115 | 2/28/2025 | 3/17/2025 | 25,336.000 | 0.000 | 0.000 | 25,336.00 | ZEA | 932.10 | 0.00 | 0.00 | 932.10 | USD | 932.11 | 0.00 | 0.00 | 932.11 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-118 | 2/28/2025 | 3/17/2025 | 10,624.000 | 0.000 | 0.000 | 10,624.00 | ZEA | 111.79 | 0.00 | 0.00 | 111.79 | USD | 111.76 | 0.00 | 0.00 | 111.76 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-119 | 2/28/2025 | 3/17/2025 | 11,292.000 | 0.000 | 0.000 | 11,292.00 | ZEA | 162.49 | 0.00 | 0.00 | 162.49 | USD | 162.46 | 0.00 | 0.00 | 162.46 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-120 | 2/28/2025 | 3/17/2025 | 1,248.000 | 0.000 | 0.000 | 1,248.00 | ZEA | 114.56 | 0.00 | 0.00 | 114.56 | USD | 114.57 | 0.00 | 0.00 | 114.57 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-121 | 2/28/2025 | 3/17/2025 | 7,566.000 | 0.000 | 0.000 | 7,566.00 | ZEA | 476.03 | 0.00 | 0.00 | 476.03 | USD | 476.05 | 0.00 | 0.00 | 476.05 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-122 | 2/28/2025 | 3/17/2025 | 10,875.000 | 0.000 | 0.000 | 10,875.00 | ZEA | 139.53 | 0.00 | 0.00 | 139.53 | USD | 139.53 | 0.00 | 0.00 | 139.53 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-123 | 2/28/2025 | 3/17/2025 | 2,497.000 | 0.000 | 0.000 | 2,497.00 | ZEA | 191.01 | 0.00 | 0.00 | 191.01 | USD | 191.02 | 0.00 | 0.00 | 191.02 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-124 | 2/28/2025 | 3/17/2025 | 6,370.000 | 0.000 | 0.000 | 6,370.00 | ZEA | 740.69 | 0.00 | 0.00 | 740.69 | USD | 740.70 | 0.00 | 0.00 | 740.70 | USD | RAWPCP | TERMINAL-FEMALE | RAW | 3000 |
| MX25 | 17864-127 | 2/28/2025 | 3/17/2025 | 2,116.000 | 0.000 | 0.000 | 2,116.00 | ZEA | 28.72 | 0.00 | 0.00 | 28.72 | USD | 28.71 | 0.00 | 0.00 | 28.71 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |
| MX25 | 17864-128 | 2/28/2025 | 3/17/2025 | 8,070.000 | 0.000 | 0.000 | 8,070.00 | ZEA | 166.72 | 0.00 | 0.00 | 166.72 | USD | 166.73 | 0.00 | 0.00 | 166.73 | USD | RAWPCP | TERMINAL -FEMALE | RAW | 3000 |
| MX25 | 17864-129 | 2/28/2025 | 3/17/2025 | 25,708.000 | 0.000 | 0.000 | 25,708.00 | ZEA | 2,941.50 | 0.00 | 0.00 | 2,941.50 | USD | 2,941.51 | 0.00 | 0.00 | 2,941.51 | USD | RAWPCP | TERMINAL-FEMALE | RAW | 3000 |
| MX25 | 17864-130 | 2/28/2025 | 3/17/2025 | 4,840.000 | 0.000 | 0.000 | 4,840.00 | ZEA | 172.79 | 0.00 | 0.00 | 172.79 | USD | 172.79 | 0.00 | 0.00 | 172.79 | USD | RAWPCP | TERMINAL-FEMALE | RAW | 3000 |
| MX25 | 17864-131 | 2/28/2025 | 3/17/2025 | 19,282.000 | 0.000 | 0.000 | 19,282.00 | ZEA | 542.58 | 0.00 | 0.00 | 542.58 | USD | 542.60 | 0.00 | 0.00 | 542.60 | USD | RAWPCP | TERMINAL -FEMALE | RAW | 3000 |
| MX25 | 17864-132 | 2/28/2025 | 3/17/2025 | 9,299.000 | 0.000 | 647.000 | 8,652.00 | ZEA | 189.70 | 0.00 | -13.20 | 176.50 | USD | 189.70 | 0.00 | 13.20 | 176.50 | USD | RAWPCP | TERMINAL -FEMALE | RAW | 3000 |
| MX25 | 17864-133 | 2/28/2025 | 3/17/2025 | 4,369.000 | 0.000 | 0.000 | 4,369.00 | ZEA | 276.29 | 0.00 | 0.00 | 276.29 | USD | 276.30 | 0.00 | 0.00 | 276.30 | USD | RAWPCP | TERMINAL FEMALE | RAW | 3000 |

LEASE SCHEDULE NO. 027 Page 14 of 21 CARNABY INVENTORY V, LLC

CONFIDENTIAL ONSET_00032902
FBG_CH1_00091878

DEBTORS' EXHIBIT NO. 175
Page 1653 of 1907

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 176 of 182

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032903
FBG_CH1_00091879

**DEBTORS' EXHIBIT NO. 175**
**Page 1654 of 1907**

EXHIBIT A (5)

*[Full-page dense inventory spreadsheet — rows of part numbers, dates, quantities, unit prices (USD), and descriptions such as "INSTRUCTION SHEET", "TRUNK QUAL INST SHEET", "MASTER CARTON", "HOUSING CONCTR FEMALE", "TERMINAL FEMALE FORD", "SEAL CAB LE", "FUSE", etc. Individual values are not legible.]*

CONFIDENTIAL

ONSET_00032904
FBG_CH1_00091880

**DEBTORS' EXHIBIT NO. 175**
**Page 1655 of 1907**

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032905
FBG_CH1_00091881

**DEBTORS' EXHIBIT NO. 175**
**Page 1656 of 1907**

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 179 of 182

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032906
FBG_CH1_00091882

**DEBTORS' EXHIBIT NO. 175**
**Page 1657 of 1907**

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 180 of 182

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032907
FBG_CH1_00091883

**DEBTORS' EXHIBIT NO. 175**
**Page 1658 of 1907**

EXHIBIT A (5)

CONFIDENTIAL

ONSET_00032908
FBG_CH1_00091884

**DEBTORS' EXHIBIT NO. 175**
**Page 1659 of 1907**

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 182 of 182

EXHIBIT A (5)

each line item as may be more fully described on the referenced invoices and related underlying quotes, purchase orders, etc. and all such Property to include any and all attachments, replacements, parts, substitution, additions, repairs, accessions and accessories incorporated therein and/or affixed thereto.

LEASE SCHEDULE NO. 007                                Page 21 of 21                                CAPXNBY INVENTORY-V, LLC

CONFIDENTIAL

ONSET_00032909
FBG_CH1_00091885

**DEBTORS' EXHIBIT NO. 175**
**Page 1660 of 1907**