**First Brands Group LLC**
**From Jan 13, 2023 forward**
**Approved Payments**

**Includes all Categories except Government costs**

| Week Ended | Entity |
|---|---|
| 04/28/23 | Trico |
| 04/28/23 | CarterBR |
| 04/28/23 | CarterLP |
| 04/28/23 | AVM |
| 04/28/23 | FramUS |
| 04/28/23 | Champ |
| 04/28/23 | Trico |
| 04/28/23 | CarterBR |
| 04/28/23 | CarterLP |
| 04/28/23 | AVM |
| 04/28/23 | FramUS |
| 04/28/23 | Champ |
| 05/19/23 | Trico |
| 05/19/23 | CarterBR |
| 05/19/23 | CarterLP |
| 05/19/23 | AVM |
| 05/19/23 | FramUS |
| 05/19/23 | Champ |
| 05/19/23 | AutoliteUS |
| 05/19/23 | ASC |
| 05/19/23 | BPI_US |
| 05/19/23 | Trico |
| 05/19/23 | CarterBR |
| 05/19/23 | CarterLP |
| 05/19/23 | AVM |
| 05/19/23 | FramUS |
| 05/19/23 | Champ |
| 05/19/23 | AutoliteUS |
| 05/19/23 | ASC |
| 05/19/23 | BPI_US |
| 05/19/23 | Trico |
| 05/19/23 | CarterBR |
| 05/19/23 | CarterLP |
| 05/19/23 | FramUS |

| Date | Name |
|---|---|
| 05/19/23 | Champ |
| 05/19/23 | BPI_US |
| 05/19/23 | Trico |
| 05/19/23 | CarterBR |
| 05/19/23 | CarterLP |
| 05/19/23 | FramUS |
| 05/19/23 | Champ |
| 05/19/23 | BPI_US |
| 05/19/23 | Trico |
| 05/19/23 | CarterBR |
| 05/19/23 | CarterLP |
| 05/19/23 | FramUS |
| 05/19/23 | Champ |
| 05/19/23 | BPI_US |
| 05/19/23 | Trico |
| 05/19/23 | CarterBR |
| 05/19/23 | CarterLP |
| 05/19/23 | FramUS |
| 05/19/23 | Champ |
| 05/19/23 | BPI_US |
| 05/19/23 | Trico |
| 05/19/23 | FramUS |
| 05/19/23 | Champ |
| 05/19/23 | BPI_US |
| 05/19/23 | Trico |
| 05/19/23 | FramUS |
| 05/19/23 | Champ |
| 05/19/23 | BPI_US |
| 08/18/23 | TRICO |
| 11/10/23 | Trico |
| 11/10/23 | CarterLP |
| 11/10/23 | AVM |
| 11/10/23 | FramUS |
| 11/10/23 | Champ |
| 11/10/23 | AutoliteUS |
| 11/10/23 | ASC |
| 11/10/23 | BPI_US |
| 11/10/23 | Trico |
| 11/10/23 | CarterBR |
| 11/10/23 | CarterLP |
| 11/10/23 | AVM |
| 11/10/23 | FramUS |
| 11/10/23 | Champ |
| 03/29/24 | BPI_US |
| 03/29/24 | BPI_US |
| 03/29/24 | BPI_US |
| 03/29/24 | Trico |

**DEBTORS' EXHIBIT NO. 226**
**Page 2 of 31**

03/29/24 Trico
03/29/24 FramUS
03/29/24 Champ
03/29/24 BPI_US
03/29/24 Champ
03/29/24 Trico
03/29/24 CarterBR
03/29/24 CarterLP
03/29/24 AVM
03/29/24 FramUS
03/29/24 Champ
03/29/24 AutoliteUS
03/29/24 ASC
03/29/24 BPI_US
03/29/24 BPI_US
03/29/24 FramUS
03/29/24 Champ
03/29/24 BPI_US
03/29/24 Trico
03/29/24 Trico
03/29/24 CarterBR
03/29/24 CarterLP
03/29/24 AVM
03/29/24 FramUS
03/29/24 Champ
03/29/24 AutoliteUS
03/29/24 ASC
03/29/24 BPI_US
03/29/24 Champ
03/29/24 BPI_US
03/29/24 Trico
05/24/24 CHAMP
05/24/24 FRAMUS
05/24/24 ASC
05/24/24 AUTOLITEUS
05/24/24 AVM
05/24/24 BPI_US
05/24/24 CARTERBR
05/24/24 CARTERLP
05/24/24 CHAMP
05/24/24 FRAMUS
05/24/24 TMM
05/24/24 TRICO
05/24/24 ASC
05/24/24 AUTOLITEUS
05/24/24 AVM
05/24/24 BPI_US

```
05/24/24 CARTERBR
05/24/24 CARTERLP
05/24/24 CHAMP
05/24/24 FRAMUS
05/24/24 TMM
05/24/24 TRICO
06/21/24 AVM
09/20/24 BPI_US
09/20/24 BPI_US
09/20/24 BPI_US
09/20/24 Trico
09/20/24 CarterBR
09/20/24 CarterLP
09/20/24 AVM
09/20/24 FramUS
09/20/24 Champ
09/20/24 ASC
09/20/24 BPI_US
09/20/24 CARD_US
01/03/25 FramUS
02/14/25 CARD_US
```

| Upload Changes for the various platforms - Amanda | Site | Profit Center | Vendor # | Vendor Name | FB Category | Reference |
|---|---|---|---|---|---|---|
| | | | 20269 | ITS Traffic Systems | Material | |
| | | | 16692 | ITS Traffic Systems | Material | |
| | | | 11290 | ITS Traffic Systems | Material | |
| | | | 47156 | ITS Traffic Systems | Material | |
| | | | 147575 | ITS Traffic Systems | Material | |
| FRAMUS | | | 11290 | ITS Traffic Systems | Material | |
| | | | 12345 | Next Process | Material | |
| | | | 12345 | Next Process | Material | |
| | | | 12345 | Next Process | Material | |
| | | | 12345 | Next Process | Material | |
| | | | 12345 | Next Process | Material | |
| FRAMUS | | | 12345 | Next Process | Material | |
| | | | 20269 | ITS Traffic Systems | Material | |
| | | | 16692 | ITS Traffic Systems | Material | |
| | | | 11290 | ITS Traffic Systems | Material | |
| | | | 47156 | ITS Traffic Systems | Material | |
| | | | 147575 | ITS Traffic Systems | Material | |
| FRAMUS | | | 11290 | ITS Traffic Systems | Material | |
| | | | 147575 | ITS Traffic Systems | Material | |
| | | | 11779 | ITS Traffic Systems | Material | |
| | | | 11290 | ITS Traffic Systems | Material | |
| | | | 12345 | Next Process | Material | |
| | | | 12345 | Next Process | Material | |
| | | | 12345 | Next Process | Material | |
| | | | 12345 | Next Process | Material | |
| | | | 12345 | Next Process | Material | |
| FRAMUS | | | 12345 | Next Process | Material | |
| | | | 12345 | Next Process | Material | |
| | | | 12345 | Next Process | Material | |
| | | | 12345 | Next Process | Material | |
| | | | 20269 | ITS Traffic Systems | Material | |
| | | | 16692 | ITS Traffic Systems | Material | |
| | | | 11290 | ITS Traffic Systems | Material | |
| | | | 147575 | ITS Traffic Systems | Material | |

| | | | |
|---|---|---|---|
| FRAMUS | 11290 | ITS Traffic Systems | Material |
| | 11290 | ITS Traffic Systems | Material |
| | 12345 | Next Process | Material |
| | 12345 | Next Process | Material |
| | 12345 | Next Process | Material |
| | 12345 | Next Process | Material |
| FRAMUS | 12345 | Next Process | Material |
| | 12345 | Next Process | Material |
| | 20269 | ITS Traffic Systems | Material |
| | 16692 | ITS Traffic Systems | Material |
| | 11290 | ITS Traffic Systems | Material |
| | 147575 | ITS Traffic Systems | Material |
| FRAMUS | 11290 | ITS Traffic Systems | Material |
| | 11290 | ITS Traffic Systems | Material |
| | 12345 | Next Process | Material |
| | 12345 | Next Process | Material |
| | 12345 | Next Process | Material |
| | 12345 | Next Process | Material |
| FRAMUS | 12345 | Next Process | Material |
| | 12345 | Next Process | Material |
| | 20269 | ITS Traffic Systems | Material |
| | 147575 | ITS Traffic Systems | Material |
| FRAMUS | 11290 | ITS Traffic Systems | Material |
| | 11290 | ITS Traffic Systems | Material |
| | 12345 | Next Process | Material |
| | 12345 | Next Process | Material |
| FRAMUS | 12345 | Next Process | Material |
| | 12345 | Next Process | Material |
| | 12345 | Next Process | Material |
| | 12345 | Next Process | Material |
| | 12345 | Next Process | Material |
| | 12345 | Next Process | Material |
| | 12345 | Next Process | Material |
| | 12345 | Next Process | Material |
| | 12345 | Next Process | Material |
| | 12345 | Next Process | Material |
| | 12345 | Next Process | Material |
| | 20269 | ITS Traffic Systems | Material |
| | 16692 | ITS Traffic Systems | Material |
| | 11290 | ITS Traffic Systems | Material |
| | 47156 | ITS Traffic Systems | Material |
| | 147575 | ITS Traffic Systems | Material |
| | 11290 | ITS Traffic Systems | Material |
| | 11290 | ITS Traffic Systems | Material |
| | 11290 | ITS Traffic Systems | Material |
| | 11290 | ITS Traffic Systems | Material |
| | 20269 | ITS Traffic Systems | Material |

| | | |
|---|---|---|
| 12345 | NextProcess | Material |
| 12345 | NextProcess | Material |
| 12345 | NextProcess | Material |
| 12345 | NextProcess | Material |
| 11290 | ITS Traffic Systems | Material |
| 20269 | ITS Traffic Systems | Material |
| 16692 | ITS Traffic Systems | Material |
| 11290 | ITS Traffic Systems | Material |
| 47156 | ITS Traffic Systems | Material |
| 147575 | ITS Traffic Systems | Material |
| 11290 | ITS Traffic Systems | Material |
| 147575 | ITS Traffic Systems | Material |
| 11779 | ITS Traffic Systems | Material |
| 11290 | ITS Traffic Systems | Material |
| 11290 | ITS Traffic Systems | Material |
| 147575 | ITS Traffic Systems | Material |
| 11290 | ITS Traffic Systems | Material |
| 11290 | ITS Traffic Systems | Material |
| 20269 | ITS Traffic Systems | Material |
| 20269 | ITS Traffic Systems | Material |
| 16692 | ITS Traffic Systems | Material |
| 11290 | ITS Traffic Systems | Material |
| 47156 | ITS Traffic Systems | Material |
| 147575 | ITS Traffic Systems | Material |
| 11290 | ITS Traffic Systems | Material |
| 147575 | ITS Traffic Systems | Material |
| 11779 | ITS Traffic Systems | Material |
| 11290 | ITS Traffic Systems | Material |
| 11290 | ITS Traffic Systems | Material |
| 11290 | ITS Traffic Systems | Material |
| 20269 | ITS Traffic Systems | Material |
| 11290 | ITS Traffic Systems, I | Material |
| 11290 | ITS Traffic Systems, I | Material |
| 11779 | ITS Traffic Systems, I | Material |
| 147575 | ITS Traffic Systems, I | Material |
| 47156 | ITS Traffic Systems, I | Material |
| 11290 | ITS Traffic Systems, I | Material |
| 16692 | ITS Traffic Systems, I | Material |
| 11290 | ITS Traffic Systems, I | Material |
| 11290 | ITS Traffic Systems, I | Material |
| 147575 | ITS Traffic Systems, I | Material |
| 11779 | ITS Traffic Systems, I | Material |
| 20269 | ITS Traffic Systems, I | Material |
| 11779 | ITS Traffic Systems, I | Material |
| 147575 | ITS Traffic Systems, I | Material |
| 47156 | ITS Traffic Systems, I | Material |
| 11290 | ITS Traffic Systems, I | Material |

| | | | |
|---|---|---|---|
| | 16692 | ITS Traffic Systems, I | Material |
| | 11290 | ITS Traffic Systems, I | Material |
| | 11290 | ITS Traffic Systems, I | Material |
| | 147575 | ITS Traffic Systems, I | Material |
| | 11779 | ITS Traffic Systems, I | Material |
| | 20269 | ITS Traffic Systems, I | Material |
| | 47156 | ITS Traffic Systems | Material |
| | 11290 | ITS Traffic Systems, Inc. | |
| | 11290 | ITS Traffic Systems, Inc. | |
| | 11290 | ITS Traffic Systems, Inc. | |
| | 21491 | Vercyfi | Material |
| | 17037 | Vercyfi | Material |
| | 13563 | Vercyfi | Material |
| | 50284 | Vercyfi | Material |
| | 148814 | Vercyfi | Material |
| | 476336 | Vercyfi | Material |
| | 13563 | Vercyfi | Material |
| | 13563 | Vercyfi | Material |
| | 1000004960 | Vercyfi | Material |
| FramUS | 147575 | ITS TRAFFIC SYSTEMS | Material |
| | 3000007456 | ITS Traffic Systems, I | Freight |

| Acc Doc # | Invoice # | Invoice Date | Due Date | Currency |
|---|---|---|---|---|
| | TSB0101042523IRT | 4/25/2023 | 4/25/2023 | USD |
| | TSB0109042523IRT | 4/25/2023 | 4/25/2023 | USD |
| | TSB0108042523IRT | 4/25/2023 | 4/25/2023 | USD |
| | TSB0107042523IRT | 4/25/2023 | 4/25/2023 | USD |
| | TSB0102042523IRT | 4/25/2023 | 4/25/2023 | USD |
| | TSB0115042523IRT | 4/25/2023 | 4/25/2023 | USD |
| | NP042523IRTTrico | 4/25/2023 | 4/25/2023 | USD |
| | NP042523IRTCarterBR | 4/25/2023 | 4/25/2023 | USD |
| | NP042523IRTCarterLP | 4/25/2023 | 4/25/2023 | USD |
| | NP042523IRTAVM | 4/25/2023 | 4/25/2023 | USD |
| | NP042523IRTFram | 4/25/2023 | 4/25/2023 | USD |
| | NP042523IRTChamp | 4/25/2023 | 4/25/2023 | USD |
| | TSB0101051623IRT | 5/16/2023 | 5/16/2023 | |
| | TSB0109051623IRT | 5/16/2023 | 5/16/2023 | |
| | TSB0108051623IRT | 5/16/2023 | 5/16/2023 | |
| | TSB0107051623IRT | 5/16/2023 | 5/16/2023 | |
| | TSB0102051623IRT | 5/16/2023 | 5/16/2023 | |
| | TSB0115051623IRT | 5/16/2023 | 5/16/2023 | |
| | TSB0105051623IRT | 5/16/2023 | 5/16/2023 | |
| | TSB0106051623IRT | 5/16/2023 | 5/16/2023 | |
| | TSB0117051623IRT | 5/16/2023 | 5/16/2023 | |
| | NP051623IRTTrico | 5/16/2023 | 5/16/2023 | |
| | NP051623IRTCarterBR | 5/16/2023 | 5/16/2023 | |
| | NP051623IRTCarterLP | 5/16/2023 | 5/16/2023 | |
| | NP051623IRTAVM | 5/16/2023 | 5/16/2023 | |
| | NP051623IRTFram | 5/16/2023 | 5/16/2023 | |
| | NP051623IRTChamp | 5/16/2023 | 5/16/2023 | |
| | NP051623IRTAutolite | 5/16/2023 | 5/16/2023 | |
| | NP051623IRTASC | 5/16/2023 | 5/16/2023 | |
| | NP051623IRTBPI | 5/16/2023 | 5/16/2023 | |
| | TSB0101051523IRT | 5/15/2023 | 5/15/2023 | |
| | TSB0109051523IRT | 5/15/2023 | 5/15/2023 | |
| | TSB0108051523IRT | 5/15/2023 | 5/15/2023 | |
| | TSB0102051523IRT | 5/15/2023 | 5/15/2023 | |

| | | | |
|---|---|---|---|
| TSB0115051523IRT | 5/15/2023 | 5/15/2023 | |
| TSB0117051523IRT | 5/15/2023 | 5/15/2023 | |
| NP051523IRTTrico | 5/15/2023 | 5/15/2023 | |
| NP051523IRTCarterBR | 5/15/2023 | 5/15/2023 | |
| NP051523IRTCarterLP | 5/15/2023 | 5/15/2023 | |
| NP051523IRTFram | 5/15/2023 | 5/15/2023 | |
| NP051523IRTChamp | 5/15/2023 | 5/15/2023 | |
| NP051523IRTBPI | 5/15/2023 | 5/15/2023 | |
| TSB0101051723IRT | 5/17/2023 | 5/17/2023 | |
| TSB0109051723IRT | 5/17/2023 | 5/17/2023 | |
| TSB0108051723IRT | 5/17/2023 | 5/17/2023 | |
| TSB0102051723IRT | 5/17/2023 | 5/17/2023 | |
| TSB0115051723IRT | 5/17/2023 | 5/17/2023 | |
| TSB0117051723IRT | 5/17/2023 | 5/17/2023 | |
| NP051723IRTTrico | 5/17/2023 | 5/17/2023 | |
| NP051723IRTCarterBR | 5/17/2023 | 5/17/2023 | |
| NP051723IRTCarterLP | 5/17/2023 | 5/17/2023 | |
| NP051723IRTFram | 5/17/2023 | 5/17/2023 | |
| NP051723IRTChamp | 5/17/2023 | 5/17/2023 | |
| NP051723IRTBPI | 5/17/2023 | 5/17/2023 | |
| TSB0101051423IRT | 5/14/2023 | 5/14/2023 | |
| TSB0102051423IRT | 5/14/2023 | 5/14/2023 | |
| TSB0115051423IRT | 5/14/2023 | 5/14/2023 | |
| TSB0117051423IRT | 5/14/2023 | 5/14/2023 | |
| NP051423IRTTrico | 5/14/2023 | 5/14/2023 | |
| NP051423IRTFram | 5/14/2023 | 5/14/2023 | |
| NP051423IRTChamp | 5/14/2023 | 5/14/2023 | |
| NP051423IRTBPI | 5/14/2023 | 5/14/2023 | |
| NP081623IRT | 8/16/2023 | 8/16/2023 | USD |
| NP110623IRTTrico | 11/6/2023 | 11/6/2023 | USD |
| NP110623IRTCarterLP | 11/6/2023 | 11/6/2023 | USD |
| NP110623IRTAVM | 11/6/2023 | 11/6/2023 | USD |
| NP110623IRTFram | 11/6/2023 | 11/6/2023 | USD |
| NP110623IRTChamp | 11/6/2023 | 11/6/2023 | USD |
| NP110623IRTAutolite | 11/6/2023 | 11/6/2023 | USD |
| NP110623IRTASC | 11/6/2023 | 11/6/2023 | USD |
| NP110623IRTBPI | 11/6/2023 | 11/6/2023 | USD |
| TSB0101053023IRT | 11/6/2023 | 11/6/2023 | USD |
| TSB0109053023IRT | 11/6/2023 | 11/6/2023 | USD |
| TSB0108053023IRT | 11/6/2023 | 11/6/2023 | USD |
| TSB0107053023IRT | 11/6/2023 | 11/6/2023 | USD |
| TSB0102053023IRT | 11/6/2023 | 11/6/2023 | USD |
| TSB0115053023IRT | 11/6/2023 | 11/6/2023 | USD |
| TSB0118032024IRT | 3/8/2024 | 3/8/2024 | USD |
| TSB0118032124IRT | 3/8/2024 | 3/8/2024 | USD |
| TSB0118032224IRT | 3/8/2024 | 3/8/2024 | USD |
| TSB0101032524IRT | 3/25/2024 | 3/25/2024 | USD |

| | | | |
|---|---|---|---|
| NP032524IRTTrico | 3/25/2024 | 3/25/2024 | USD |
| NP032524IRTFram | 3/25/2024 | 3/25/2024 | USD |
| NP032524IRTChamp | 3/25/2024 | 3/25/2024 | USD |
| NP032524IRTBPI | 3/25/2024 | 3/25/2024 | USD |
| TSB0115032524IT | 3/25/2024 | 3/25/2024 | USD |
| TSB0101031524I | 3/15/2024 | 3/15/2024 | USD |
| TSB0109031524I | 3/15/2024 | 3/15/2024 | USD |
| TSB0108031524I | 3/15/2024 | 3/15/2024 | USD |
| TSB0107031524I | 3/15/2024 | 3/15/2024 | USD |
| TSB0102031524I | 3/15/2024 | 3/15/2024 | USD |
| TSB0115031524I | 3/15/2024 | 3/15/2024 | USD |
| TSB0105031524I | 3/15/2024 | 3/15/2024 | USD |
| TSB0106031524I | 3/15/2024 | 3/15/2024 | USD |
| TSB0117031524I | 3/15/2024 | 3/15/2024 | USD |
| TSB0117032624IRT | 3/26/2024 | 3/26/2024 | USD |
| TSB0104032224IRT | 3/22/2024 | 3/22/2024 | USD |
| TSB0116032224IRT | 3/22/2024 | 3/22/2024 | USD |
| TSB0118032224IRT | 3/22/2024 | 3/22/2024 | USD |
| TSB0103032224IRT | 3/22/2024 | 3/22/2024 | USD |
| TSB0101031524T | 3/15/2024 | 3/15/2024 | USD |
| TSB0109031524T | 3/15/2024 | 3/15/2024 | USD |
| TSB0108031524T | 3/15/2024 | 3/15/2024 | USD |
| TSB0107031524T | 3/15/2024 | 3/15/2024 | USD |
| TSB0102031524T | 3/15/2024 | 3/15/2024 | USD |
| TSB0115031524T | 3/15/2024 | 3/15/2024 | USD |
| TSB0105031524T | 3/15/2024 | 3/15/2024 | USD |
| TSB0106031524T | 3/15/2024 | 3/15/2024 | USD |
| TSB0117031524T | 3/15/2024 | 3/15/2024 | USD |
| TSB0116031524R | 3/15/2024 | 3/15/2024 | USD |
| TSB0118031524R | 3/15/2024 | 3/15/2024 | USD |
| TSB0103031524R | 3/15/2024 | 3/15/2024 | USD |
| TSB0119051024IRT | 5/10/2024 | 5/10/2024 | USD |
| TSB0115051024IRT | 5/10/2024 | 5/10/2024 | USD |
| TSB0106051024IRTASC | 5/10/2024 | 5/10/2024 | USD |
| TSB0105051024IRT | 5/10/2024 | 5/10/2024 | USD |
| TSB0107051024IRT | 5/10/2024 | 5/10/2024 | USD |
| TSB0117051024IRT | 5/10/2024 | 5/10/2024 | USD |
| TSB0109051024IRT | 5/10/2024 | 5/10/2024 | USD |
| TSB0108051024IRT | 5/10/2024 | 5/10/2024 | USD |
| TSB0115051024IRTC | 5/10/2024 | 5/10/2024 | USD |
| TSB0102051024IRT | 5/10/2024 | 5/10/2024 | USD |
| TSB0106051024IRT | 5/10/2024 | 5/10/2024 | USD |
| TSB0101051024IRT | 5/10/2024 | 5/10/2024 | USD |
| TSB0106051024IR | 5/10/2024 | 5/10/2024 | USD |
| TSB0105051024IR | 5/10/2024 | 5/10/2024 | USD |
| TSB0107051024IR | 5/10/2024 | 5/10/2024 | USD |
| TSB0117051024IR | 5/10/2024 | 5/10/2024 | USD |

| | | | |
|---|---|---|---|
| TSB0109051024IR | 5/10/2024 | 5/10/2024 | USD |
| TSB0108051024IR | 5/10/2024 | 5/10/2024 | USD |
| TSB0115051024IR | 5/10/2024 | 5/10/2024 | USD |
| TSB0102051024IR | 5/10/2024 | 5/10/2024 | USD |
| TSB0106051024IRTMM | 5/10/2024 | 5/10/2024 | USD |
| TSB0101051024IR | 5/10/2024 | 5/10/2024 | USD |
| TSB0107061724IRT3 | 6/17/2024 | 6/17/2024 | USD |
| TSB0117091524I | 9/15/2024 | 9/15/2024 | USD |
| TSB0117091524R | 9/15/2024 | 9/15/2024 | USD |
| TSB0117091524T | 9/15/2024 | 9/15/2024 | USD |
| VFi091624TTrico | 9/16/2024 | 9/16/2024 | USD |
| VFi091624TCarterBR | 9/16/2024 | 9/16/2024 | USD |
| VFi091624TCarterLP | 9/16/2024 | 9/16/2024 | USD |
| VFi091624TAVM | 9/16/2024 | 9/16/2024 | USD |
| VFi091624TFram | 9/16/2024 | 9/16/2024 | USD |
| VFi091624TChamp | 9/16/2024 | 9/16/2024 | USD |
| VFi091624TASC | 9/16/2024 | 9/16/2024 | USD |
| VFi091624TBPI | 9/16/2024 | 9/16/2024 | USD |
| VFi091624TCardone | 9/16/2024 | 9/16/2024 | USD |
| TSB0102122024I | 12/20/2024 | 12/20/2024 | USD |
| TSB0125021025frt | 2/10/2025 | 2/10/2025 | USD |

7,705,120.00

(61,262.49)

| | | | |
|---|---|---|---|
| | | add in row each week for each funding platfrom the fees from the | |
| | 233,435,295.49 | | 249,294,146.93 |
| Original Amount | Amount USD | Fees | Gross Amount |
| 920,000.00 | 920,000.00 | 7.4970% | 994,562.34 |
| 450,000.00 | 450,000.00 | 7.4970% | 486,470.71 |
| 420,000.00 | 420,000.00 | 7.4970% | 454,039.33 |
| 275,000.00 | 275,000.00 | 7.4970% | 297,287.66 |
| 800,000.00 | 800,000.00 | 7.4970% | 864,836.82 |
| 752,000.00 | 752,000.00 | 7.4970% | 812,946.61 |
| 1,200,000.00 | 1,200,000.00 | 7.4970% | 1,297,255.22 |
| 600,000.00 | 600,000.00 | 7.4970% | 648,627.61 |
| 499,400.00 | 499,400.00 | 7.4970% | 539,874.38 |
| 448,893.00 | 448,893.00 | 7.4970% | 485,273.99 |
| 1,400,000.00 | 1,400,000.00 | 7.4970% | 1,513,464.43 |
| 1,300,000.00 | 1,300,000.00 | 7.4970% | 1,405,359.83 |
| 2,870,907.70 | 2,870,907.70 | 8.3070% | 3,130,999.86 |
| 1,125,000.00 | 1,125,000.00 | 8.3070% | 1,226,920.27 |
| 1,175,000.00 | 1,175,000.00 | 8.3070% | 1,281,450.06 |
| 487,500.00 | 487,500.00 | 8.3070% | 531,665.45 |
| **3,069,807.14** | 3,069,807.14 | 8.3070% | 3,489,906.54 |
| 2,326,000.00 | 2,326,000.00 | 8.3070% | 2,536,725.81 |
| 550,000.00 | 550,000.00 | 8.3070% | 599,827.69 |
| 495,000.00 | 495,000.00 | 8.3070% | 539,844.92 |
| 2,125,000.00 | 2,125,000.00 | 8.3070% | 2,317,516.06 |
| 3,945,000.00 | 3,945,000.00 | 8.3070% | 3,975,221.66 |
| 1,605,000.00 | 1,605,000.00 | 8.3070% | 1,750,406.25 |
| 2,750,533.00 | 2,750,533.00 | 8.3070% | 2,999,719.72 |
| 1,225,000.00 | 1,225,000.00 | 8.3070% | 1,335,979.85 |
| 3,286,781.38 | 3,286,781.38 | 8.3070% | 3,584,549.94 |
| 2,995,000.00 | 2,995,000.00 | 8.3070% | 3,266,334.40 |
| 1,315,000.00 | 1,315,000.00 | 8.3070% | 1,434,133.47 |
| 742,800.00 | 742,800.00 | 8.3070% | 810,094.55 |
| 3,325,000.00 | 3,325,000.00 | 8.3070% | 3,626,231.01 |
| 479,166.00 | 479,166.00 | 8.3070% | 522,576.42 |
| 187,500.00 | 187,500.00 | 8.3070% | 204,486.71 |
| 195,800.00 | 195,800.00 | 8.3070% | 213,538.66 |
| 418,769.11 | 418,769.11 | 8.3070% | 548,569.68 |

| | | | |
|---|---|---|---|
| 387,300.00 | 387,300.00 | 8.3070% | 422,387.75 |
| 354,000.00 | 354,000.00 | 8.3070% | 386,070.91 |
| 587,500.00 | 587,500.00 | 8.3070% | 640,725.03 |
| 267,500.00 | 267,500.00 | 8.3070% | 291,734.37 |
| 408,422.00 | 408,422.00 | 8.3070% | 445,423.31 |
| 507,500.00 | 507,500.00 | 8.3070% | 553,477.36 |
| 449,000.00 | 449,000.00 | 8.3070% | 489,677.51 |
| 533,000.00 | 533,000.00 | 8.3070% | 581,287.56 |
| 328,735.00 | 328,735.00 | 8.3070% | 511,200.42 |
| 287,000.00 | 287,000.00 | 8.3070% | 313,000.99 |
| 305,000.00 | 305,000.00 | 8.3070% | 332,631.72 |
| 300,000.00 | 300,000.00 | 8.3070% | 327,178.74 |
| 386,000.00 | 386,000.00 | 8.3070% | 420,969.98 |
| 354,000.00 | 354,000.00 | 8.3070% | 386,070.91 |
| 887,000.00 | 887,000.00 | 8.3070% | 967,358.47 |
| 567,000.00 | 567,000.00 | 8.3070% | 618,367.81 |
| 708,000.00 | 708,000.00 | 8.3070% | 772,141.82 |
| 607,000.00 | 607,000.00 | 8.3070% | 661,991.65 |
| 549,000.00 | 549,000.00 | 8.3070% | 598,737.09 |
| 633,000.00 | 633,000.00 | 8.3070% | 690,347.14 |
| 210,000.00 | 210,000.00 | 8.3070% | 229,025.12 |
| 150,000.00 | 150,000.00 | 8.3070% | 163,589.37 |
| 190,000.00 | 190,000.00 | 8.3070% | 207,213.20 |
| 170,000.00 | 170,000.00 | 8.3070% | 185,401.28 |
| 420,000.00 | 420,000.00 | 8.3070% | 458,050.23 |
| 297,000.00 | 297,000.00 | 8.3070% | 323,906.95 |
| 270,000.00 | 270,000.00 | 8.3070% | 294,460.86 |
| 310,000.00 | 310,000.00 | 8.3070% | 338,084.70 |
| 786,000.00 | 786,000.00 | 6.9368% | 844,587.42 |
| 2,414,582.00 | 2,414,582.00 | 8.3070% | 2,633,332.97 |
| 830,000.00 | 830,000.00 | 8.3070% | 905,194.51 |
| 1,230,000.00 | 1,230,000.00 | 8.3070% | 1,341,432.82 |
| 1,347,000.00 | 988,923.00 | 8.3070% | 1,078,515.26 |
| 1,100,000.00 | 1,100,000.00 | 8.3070% | 1,199,655.37 |
| 1,100,000.00 | 1,100,000.00 | 8.3070% | 1,199,655.37 |
| 1,000,000.00 | 1,000,000.00 | 8.3070% | 1,090,595.79 |
| 1,000,000.00 | 1,000,000.00 | 8.3070% | 1,090,595.79 |
| 1,207,290.00 | 1,207,290.00 | 8.3070% | 1,316,665.39 |
| 558,000.00 | 558,000.00 | 8.3070% | 608,552.45 |
| 493,395.46 | 493,395.46 | 8.3070% | 539,251.63 |
| 1,348,060.54 | 1,348,060.54 | 8.3070% | 1,469,032.53 |
| 494,456.00 | 494,456.00 | 8.3070% | 539,251.63 |
| 494,400.00 | 494,400.00 | 8.3070% | 539,190.56 |
| 1,196,491.70 | 1,196,491.70 | 6.7050% | 1,286,242.56 |
| 1,495,614.63 | 1,495,614.63 | 6.7050% | 1,607,803.20 |
| 548,392.03 | 548,392.03 | 6.7050% | 589,527.84 |
| 1,964,000.00 | 1,964,000.00 | 3.2500% | 2,029,974.16 |

| | | | |
|---|---|---|---|
| 2,189,000.00 | 2,189,000.00 | 3.3667% | 2,265,263.88 |
| 2,100,000.00 | 2,100,000.00 | 3.3667% | 2,173,163.16 |
| 3,000,000.00 | 3,000,000.00 | 3.3667% | 3,104,518.80 |
| 2,900,000.00 | 2,900,000.00 | 3.3667% | 3,001,034.84 |
| 2,446,000.00 | 2,446,000.00 | 8.3070% | 2,558,537.73 |
| 1,326,861.49 | 1,326,861.49 | 2.9250% | 1,390,677.31 |
| 1,620,736.73 | 1,620,736.73 | 2.9250% | 1,698,686.58 |
| 1,739,662.84 | 1,739,662.84 | 2.9250% | 1,823,332.47 |
| 1,833,034.57 | 1,833,034.57 | 2.9250% | 1,921,194.95 |
| 1,376,004.50 | 1,376,004.50 | 2.9250% | 1,442,183.88 |
| 1,733,765.68 | 1,733,765.68 | 2.9250% | 1,817,151.69 |
| 1,578,460.20 | 1,578,460.20 | 2.9250% | 1,557,558.59 |
| 1,425,000.00 | 1,425,000.00 | 2.9250% | 1,364,924.03 |
| 1,925,000.00 | 1,925,000.00 | 2.9250% | 1,983,002.83 |
| 3,020,660.75 | 3,020,660.75 | 8.3070% | 3,294,689.89 |
| 3,013,661.54 | 3,013,661.54 | 8.1570% | 3,281,687.23 |
| 3,724,581.70 | 3,724,581.70 | 8.1570% | 4,055,834.41 |
| 4,199,528.35 | 4,199,528.35 | 8.1570% | 4,573,021.35 |
| 3,849,567.66 | 3,849,567.66 | 8.1570% | 4,191,936.24 |
| 2,220,672.87 | 2,220,672.87 | 4.8867% | 2,331,534.31 |
| 2,082,882.20 | 2,082,882.20 | 4.8867% | 2,186,864.79 |
| 1,992,757.49 | 1,992,757.49 | 4.8867% | 2,092,240.84 |
| 2,403,325.61 | 2,403,325.61 | 4.8867% | 2,523,305.53 |
| 1,902,632.78 | 1,902,632.78 | 4.8867% | 1,997,616.88 |
| 2,117,930.70 | 2,117,930.70 | 4.8867% | 2,223,663.00 |
| 1,852,563.49 | 1,852,563.49 | 4.8867% | 1,945,048.01 |
| 2,503,464.18 | 2,503,464.18 | 4.8867% | 2,628,443.26 |
| 1,972,729.78 | 1,972,729.78 | 4.8867% | 2,071,213.29 |
| 1,050,052.29 | 1,050,052.29 | 8.3070% | 1,074,236.86 |
| 1,909,000.00 | 1,909,000.00 | 8.3070% | 1,972,887.79 |
| 2,004,750.00 | 2,004,750.00 | 8.3070% | 2,077,312.34 |
| 2,963,800.00 | 2,963,800.00 | 7.9500% | 3,219,771.86 |
| 2,308,000.00 | 2,308,000.00 | 7.9500% | 2,507,332.97 |
| 2,900,000.00 | 2,900,000.00 | 8.3750% | 3,165,075.03 |
| 3,800,000.00 | 3,800,000.00 | 8.3750% | 4,147,339.70 |
| 2,700,000.00 | 2,700,000.00 | 8.3750% | 2,946,794.00 |
| 2,990,000.00 | 2,990,000.00 | 8.3750% | 3,263,301.50 |
| 2,041,900.00 | 2,041,900.00 | 8.3750% | 2,228,540.25 |
| 3,290,000.00 | 3,290,000.00 | 8.3750% | 3,590,723.06 |
| 3,920,000.00 | 3,920,000.00 | 8.3750% | 4,278,308.32 |
| 2,900,000.00 | 2,900,000.00 | 8.3750% | 3,165,075.03 |
| 3,720,000.00 | 3,720,000.00 | 8.3750% | 4,060,027.29 |
| 3,990,000.00 | 3,990,000.00 | 8.3750% | 4,354,706.68 |
| 1,600,000.00 | 1,600,000.00 | 2.9250% | 1,648,210.15 |
| 980,000.00 | 980,000.00 | 2.9250% | 1,009,528.71 |
| 1,700,000.00 | 1,700,000.00 | 2.9250% | 1,751,223.28 |
| 990,000.00 | 990,000.00 | 2.9250% | 1,019,830.03 |

| | | | |
|---|---|---|---|
| 1,040,000.00 | 1,040,000.00 | 2.9250% | 1,071,336.60 |
| 1,689,600.00 | 1,689,600.00 | 2.9250% | 1,740,509.92 |
| 1,950,000.00 | 1,950,000.00 | 2.9250% | 2,008,756.12 |
| 900,000.00 | 900,000.00 | 2.9250% | 927,118.21 |
| 1,720,000.00 | 1,720,000.00 | 2.9250% | 1,771,825.91 |
| 1,990,000.00 | 1,990,000.00 | 2.9250% | 2,049,961.37 |
| 2,183,333.09 | 2,183,333.09 | 4.1203% | 2,277,159.22 |
| 2,571,600.83 | 2,571,600.83 | 7.9500% | 2,715,915.26 |
| 1,491,528.48 | 1,491,528.48 | 7.9500% | 1,575,230.85 |
| 1,105,788.36 | 1,105,788.36 | 7.9500% | 1,167,843.56 |
| 2,800,000.00 | 2,800,000.00 | 1.9602% | 2,855,981.74 |
| 3,000,000.00 | 3,000,000.00 | 1.9602% | 3,059,980.44 |
| 2,900,000.00 | 2,900,000.00 | 1.9602% | 2,957,981.09 |
| 2,700,000.00 | 2,700,000.00 | 1.9602% | 2,753,982.39 |
| 2,600,000.00 | 2,600,000.00 | 1.9602% | 2,651,983.04 |
| 2,500,000.00 | 2,500,000.00 | 1.9602% | 2,549,983.70 |
| 2,400,000.00 | 2,400,000.00 | 1.9602% | 2,447,984.35 |
| 2,329,000.00 | 2,329,000.00 | 1.9602% | 2,375,564.81 |
| 3,280,000.00 | 3,280,000.00 | 1.9602% | 3,345,578.61 |
| 2,006,170.30 | 2,006,170.30 | 3.7500% | 2,617,142.86 |
| 1,036,867.35 | 1,036,867.35 | 3.1333% | 1,147,504.84 |

| Fee amt | Round Trip AMT for ERIC :) | How to Fund | Maturity Date |
|---|---|---|---|
| | ITS - 13,963,603.18 | ITS - UBS | 10/25/23 |
| | ITS - 13,963,603.18 | ITS - UBS | 10/25/23 |
| | ITS - 13,963,603.18 | ITS - UBS | 10/25/23 |
| | ITS - 13,963,603.18 | ITS - UBS | 10/25/23 |
| | ITS - 13,963,603.18 | ITS - UBS | 10/25/23 |
| | ITS - 13,963,603.18 | ITS - UBS | 10/25/23 |
| | NP - 9,009,380.00 | NP - UBS | 10/25/23 |
| | NP - 13,918,568.00 | NP - UBS | 10/25/23 |
| | NP - 13,918,568.00 | NP - UBS | 10/25/23 |
| | NP - 13,918,568.00 | NP - UBS | 10/25/23 |
| | NP - 13,918,568.00 | NP - UBS | 10/25/23 |
| | NP - 13,918,568.00 | NP - UBS | 10/25/23 |
| | ITS - 15,473,980.84 | ITS - UBS | 11/15/23 |
| | ITS - 15,473,980.84 | ITS - UBS | 11/15/23 |
| | ITS - 15,473,980.84 | ITS - UBS | 11/15/23 |
| | ITS - 15,473,980.84 | ITS - UBS | 11/15/23 |
| | ITS - 15,473,980.84 | ITS - UBS | 11/15/23 |
| | ITS - 15,473,980.84 | ITS - UBS | 11/15/23 |
| | ITS - 15,473,980.84 | ITS - UBS | 11/15/23 |
| | ITS - 15,473,980.84 | ITS - UBS | 11/15/23 |
| | ITS - 15,473,980.84 | ITS - UBS | 11/15/23 |
| | NP - 13,699,455.00 | NP - UBS | 11/15/23 |
| | NP - 15,221,581.38 | NP - UBS | 11/15/23 |
| | NP - 13,699,455.00 | NP - UBS | 11/15/23 |
| | NP - 15,221,581.38 | NP - UBS | 11/15/23 |
| | NP - 15,221,581.38 | NP - UBS | 11/15/23 |
| | NP - 13,699,455.00 | NP - UBS | 11/15/23 |
| | NP - 15,221,581.38 | NP - UBS | 11/15/23 |
| | NP - 15,221,581.38 | NP - UBS | 11/15/23 |
| | NP - 15,221,581.38 | NP - UBS | 11/15/23 |
| | ITS - 15,473,980.84 | ITS - UBS | 11/15/23 |
| | ITS - 15,473,980.84 | ITS - UBS | 11/15/23 |
| | ITS - 15,473,980.84 | ITS - UBS | 11/15/23 |
| | ITS - 20,535,504.11 | ITS - UBS | 11/15/23 |

| | | | |
|---|---|---|---|
| | ITS - 15,473,980.84 | ITS - UBS | 11/15/23 |
| | ITS - 20,535,504.11 | ITS - UBS | 11/15/23 |
| | NP - 13,699,455.00 | NP - UBS | 11/15/23 |
| | NP - 15,221,581.38 | NP - UBS | 11/15/23 |
| | NP - 13,699,455.00 | NP - UBS | 11/15/23 |
| | NP - 15,221,581.38 | NP - UBS | 11/15/23 |
| | NP - 13,699,455.00 | NP - UBS | 11/15/23 |
| | NP - 15,221,581.38 | NP - UBS | 11/15/23 |
| | ITS - 20,535,504.11 | ITS - UBS | 11/15/23 |
| | ITS - 20,535,504.11 | ITS - UBS | 11/15/23 |
| | ITS - 20,535,504.11 | ITS - UBS | 11/15/23 |
| | ITS - 20,535,504.11 | ITS - UBS | 11/15/23 |
| | ITS - 20,535,504.11 | ITS - UBS | 11/15/23 |
| | ITS - 20,535,504.11 | ITS - UBS | 11/15/23 |
| | NP - 13,699,455.00 | NP - UBS | 11/15/23 |
| | NP - 15,221,581.38 | NP - UBS | 11/15/23 |
| | NP - 13,699,455.00 | NP - UBS | 11/15/23 |
| | NP - 15,221,581.38 | NP - UBS | 11/15/23 |
| | NP - 13,699,455.00 | NP - UBS | 11/15/23 |
| | NP - 15,221,581.38 | NP - UBS | 11/15/23 |
| | ITS - 20,535,504.11 | ITS - UBS | 11/15/23 |
| | ITS - 20,535,504.11 | ITS - UBS | 11/15/23 |
| | ITS - 20,535,504.11 | ITS - UBS | 11/15/23 |
| | ITS - 20,535,504.11 | ITS - UBS | 11/15/23 |
| | NP - 13,699,455.00 | NP - UBS | 11/15/23 |
| | NP - 15,221,581.38 | NP - UBS | 11/15/23 |
| | NP - 13,699,455.00 | NP - UBS | 11/15/23 |
| | NP - 15,221,581.38 | NP - UBS | 11/15/23 |
| | NP - 786,000.00 | NP - Pemberton | 12/11/23 |
| | NP - 9,663,505.00 | NP - UBS | 05/10/24 |
| | NP - 9,663,505.00 | NP - UBS | 05/10/24 |
| | NP - 9,663,505.00 | NP - UBS | 05/10/24 |
| | NP - 9,663,505.00 | NP - UBS | 05/10/24 |
| | NP - 9,663,505.00 | NP - UBS | 05/10/24 |
| | NP - 9,663,505.00 | NP - UBS | 05/10/24 |
| | NP - 9,663,505.00 | NP - UBS | 05/10/24 |
| | NP - 9,663,505.00 | NP - UBS | 05/10/24 |
| | ITS - 2,555,350.54 | ITS - UBS | 05/10/24 |
| | ITS - 2,040,251.46 | ITS - UBS | 05/10/24 |
| | ITS - 2,040,251.46 | ITS - UBS | 05/10/24 |
| | ITS - 2,555,350.54 | ITS - UBS | 05/10/24 |
| | ITS - 2,040,251.46 | ITS - UBS | 05/10/24 |
| | ITS - 2,040,251.46 | ITS - UBS | 05/10/24 |
| 53/ACB/BAML/ | ITS - 3,240,498.36 | ITS - BAML | 12/16/24 |
| 53/ACB/BAML/ | ITS - 3,240,498.36 | ITS - BAML | 12/16/24 |
| 53/ACB/BAML/ | ITS - 3,240,498.36 | ITS - BAML | 12/16/24 |
| 53/ACB/BAML/ | ITS - 1,963,582.73 | ITS - ACB | 07/22/24 |

| | | |
|---|---|---|
| 53/ACB/BU/CIT NP - 8,140,639.05 | NP - CIT | 07/22/24 |
| 53/ACB/BU/CIT NP - 2,100,000.00 | NP - CIT | 07/22/24 |
| 53/ACB/BU/CIT NP - 8,140,639.05 | NP - CIT | 07/22/24 |
| 53/ACB/BU/CIT NP - 8,140,639.05 | NP - CIT | 07/22/24 |
| 53/ACB/BAML/ ITS - 7,409,802.29 | ITS - UBS | 06/19/24 |
| 53/ACB/BAML/ ITS - 9,630,065.81 | ITS - LiquidX | 05/22/24 |
| 53/ACB/BAML/ ITS - 9,630,065.81 | ITS - LiquidX | 05/22/24 |
| 53/ACB/BAML/ ITS - 9,630,065.81 | ITS - LiquidX | 05/22/24 |
| 53/ACB/BAML/ ITS - 9,630,065.81 | ITS - LiquidX | 05/22/24 |
| 53/ACB/BAML/ ITS - 9,630,065.81 | ITS - LiquidX | 05/22/24 |
| 53/ACB/BAML/ ITS - 9,630,065.81 | ITS - LiquidX | 05/22/24 |
| 53/ACB/BAML/ ITS - 4,928,460.20 | ITS - LiquidX | 05/22/24 |
| 53/ACB/BAML/ ITS - 4,928,460.20 | ITS - LiquidX | 05/22/24 |
| 53/ACB/BAML/ ITS - 4,928,460.20 | ITS - LiquidX | 05/22/24 |
| 53/ACB/BAML/ ITS - 17,808,000.00 | ITS - UBS | 09/25/24 |
| 53/ACB/BAML/ ITS - 17,808,000.00 | ITS - YS | 09/25/24 |
| 53/ACB/BAML/ ITS - 17,808,000.00 | ITS - YS | 09/25/24 |
| 53/ACB/BAML/ ITS - 17,808,000.00 | ITS - YS | 09/25/24 |
| 53/ACB/BAML/ ITS - 17,808,000.00 | ITS - YS | 09/25/24 |
| 53/ACB/BAML/ ITS - 19,048,959.10 | ITS - Orbian | 07/24/24 |
| 53/ACB/BAML/ ITS - 19,048,959.10 | ITS - Orbian | 07/24/24 |
| 53/ACB/BAML/ ITS - 19,048,959.10 | ITS - Orbian | 07/24/24 |
| 53/ACB/BAML/ ITS - 19,048,959.10 | ITS - Orbian | 07/24/24 |
| 53/ACB/BAML/ ITS - 19,048,959.10 | ITS - Orbian | 07/24/24 |
| 53/ACB/BAML/ ITS - 19,048,959.10 | ITS - Orbian | 07/24/24 |
| 53/ACB/BAML/ ITS - 19,048,959.10 | ITS - Orbian | 07/24/24 |
| 53/ACB/BAML/ ITS - 19,048,959.10 | ITS - Orbian | 07/24/24 |
| 53/ACB/BAML/ ITS - 19,048,959.10 | ITS - Orbian | 07/24/24 |
| 53/ACB/BAML/ ITS - 7,409,802.29 | ITS - UBS | 06/19/24 |
| 53/ACB/BAML/ ITS - 7,409,802.29 | ITS - UBS | 06/19/24 |
| 53/ACB/BAML/ ITS - 7,409,802.29 | ITS - UBS | 06/19/24 |
| 53/ACB/BU/CIT ITS - 52,083,300.00 | ITS - LiquidX | 11/13/24 |
| 53/ACB/BU/CIT ITS - 52,083,300.00 | ITS - LiquidX | 11/13/24 |
| 53/ACB/BU/CIT ITS - 52,083,300.00 | ITS - LiquidX | 11/13/24 |
| 53/ACB/BU/CIT ITS - 52,083,300.00 | ITS - LiquidX | 11/13/24 |
| 53/ACB/BU/CIT ITS - 52,083,300.00 | ITS - LiquidX | 11/13/24 |
| 53/ACB/BU/CIT ITS - 52,083,300.00 | ITS - LiquidX | 11/13/24 |
| 53/ACB/BU/CIT ITS - 52,083,300.00 | ITS - LiquidX | 11/13/24 |
| 53/ACB/BU/CIT ITS - 52,083,300.00 | ITS - LiquidX | 11/13/24 |
| 53/ACB/BU/CIT ITS - 52,083,300.00 | ITS - LiquidX | 11/13/24 |
| 53/ACB/BU/CIT ITS - 52,083,300.00 | ITS - LiquidX | 11/13/24 |
| 53/ACB/BU/CIT ITS - 52,083,300.00 | ITS - LiquidX | 11/13/24 |
| 53/ACB/BU/CIT ITS - 52,083,300.00 | ITS - LiquidX | 11/13/24 |
| 53/ACB/BU/CIT ITS - 52,083,300.00 | ITS - LiquidX | 07/17/24 |
| 53/ACB/BU/CIT ITS - 52,083,300.00 | ITS - LiquidX | 07/17/24 |
| 53/ACB/BU/CIT ITS - 52,083,300.00 | ITS - LiquidX | 07/17/24 |
| 53/ACB/BU/CIT ITS - 52,083,300.00 | ITS - LiquidX | 07/17/24 |

| | | | |
|---|---|---|---|
| 53/ACB/BU/CIT | ITS - 52,083,300.00 | ITS - LiquidX | 07/17/24 |
| 53/ACB/BU/CIT | ITS - 52,083,300.00 | ITS - LiquidX | 07/17/24 |
| 53/ACB/BU/CIT | ITS - 52,083,300.00 | ITS - LiquidX | 07/17/24 |
| 53/ACB/BU/CIT | ITS - 52,083,300.00 | ITS - LiquidX | 07/17/24 |
| 53/ACB/BU/CIT | ITS - 52,083,300.00 | ITS - LiquidX | 07/17/24 |
| 53/ACB/BU/CIT | ITS - 52,083,300.00 | ITS - LiquidX | 07/17/24 |
| | ITS - 2,183,333.09 | ITS - US Bank | 12/09/24 |
| | ITS - 5,168,917.66 | ITS - BAML | 05/27/25 |
| | ITS - 5,168,917.66 | ITS - BAML | 05/27/25 |
| | ITS - 5,168,917.66 | ITS - BAML | 05/27/25 |
| US Bank | | VFi - US Bank | 12/16/24 |
| US Bank | | VFi - US Bank | 12/16/24 |
| US Bank | | VFi - US Bank | 12/16/24 |
| US Bank | | VFi - US Bank | 12/16/24 |
| US Bank | | VFi - US Bank | 12/16/24 |
| US Bank | | VFi - US Bank | 12/16/24 |
| US Bank | | VFi - US Bank | 12/16/24 |
| US Bank | | VFi - US Bank | 12/16/24 |
| US Bank | | VFi - US Bank | 12/16/24 |
| ALL SCF | ITS - 2,006,170.30 | ITS - LiquidX | 06/23/25 |
| ACB | ITS - 6,129,767.35 | ITS - ACB | 06/09/25 |

| Comments | Uploaded Invoice# |
|---|---|
| Initiative Roundtrip Oconnor | TSB0101042523IRT |
| Initiative Roundtrip Oconnor | TSB0109042523IRT |
| Initiative Roundtrip Oconnor | TSB0108042523IRT |
| Initiative Roundtrip Oconnor | TSB0107042523IRT |
| Initiative Roundtrip Oconnor | TSB0102042523IRT |
| Initiative Roundtrip Oconnor | TSB0115042523IRT |
| Initiative Roundtrip Oconnor | NP042523IRTTrico |
| Initiative Roundtrip Oconnor | NP042523IRTCarterBR |
| Initiative Roundtrip Oconnor | NP042523IRTCarterLP |
| Initiative Roundtrip Oconnor | NP042523IRTAVM |
| Initiative Roundtrip Oconnor | NP042523IRTFram |
| Initiative Roundtrip Oconnor | NP042523IRTChamp |
| HFS Initiative Roundtrip | TSB0101051623IRT |
| HFS Initiative Roundtrip | TSB0109051623IRT |
| HFS Initiative Roundtrip | TSB0108051623IRT |
| HFS Initiative Roundtrip | TSB0107051623IRT |
| HFS Initiative Roundtrip | TSB0102051623IRT |
| HFS Initiative Roundtrip | TSB0115051623IRT |
| HFS Initiative Roundtrip | TSB0105051623IRT |
| HFS Initiative Roundtrip | TSB0106051623IRT |
| HFS Initiative Roundtrip | TSB0117051623IRT |
| HFS Initiative Roundtrip | NP051623IRTTrico |
| HFS Initiative Roundtrip | NP051623IRTCarterBR |
| HFS Initiative Roundtrip | NP051623IRTCarterLP |
| HFS Initiative Roundtrip | NP051623IRTAVM |
| HFS Initiative Roundtrip | NP051623IRTFram |
| HFS Initiative Roundtrip | NP051623IRTChamp |
| HFS Initiative Roundtrip | NP051623IRTAutolite |
| HFS Initiative Roundtrip | NP051623IRTASC |
| HFS Initiative Roundtrip | NP051623IRTBPI |
| CRE Initiative Roundtrip | TSB0101051523IRT |
| CRE Initiative Roundtrip | TSB0109051523IRT |
| CRE Initiative Roundtrip | TSB0108051523IRT |
| CRE Initiative Roundtrip | TSB0102051523IRT |

| | |
|---|---|
| CRE Initiative Roundtrip | TSB0115051523IRT |
| CRE Initiative Roundtrip | TSB0117051523IRT |
| CRE Initiative Roundtrip | NP051523IRTTrico |
| CRE Initiative Roundtrip | NP051523IRTCarterBR |
| CRE Initiative Roundtrip | NP051523IRTCarterLP |
| CRE Initiative Roundtrip | NP051523IRTFram |
| CRE Initiative Roundtrip | NP051523IRTChamp |
| CRE Initiative Roundtrip | NP051523IRTBPI |
| IVYInitiative Roundtrip | TSB0101051723IRT |
| IVYInitiative Roundtrip | TSB0109051723IRT |
| IVYInitiative Roundtrip | TSB0108051723IRT |
| IVYInitiative Roundtrip | TSB0102051723IRT |
| IVYInitiative Roundtrip | TSB0115051723IRT |
| IVYInitiative Roundtrip | TSB0117051723IRT |
| IVYInitiative Roundtrip | NP051723IRTTrico |
| IVYInitiative Roundtrip | NP051723IRTCarterBR |
| IVYInitiative Roundtrip | NP051723IRTCarterLP |
| IVYInitiative Roundtrip | NP051723IRTFram |
| IVYInitiative Roundtrip | NP051723IRTChamp |
| IVYInitiative Roundtrip | NP051723IRTBPI |
| ELLInitiative Roundtrip | TSB0101051423IRT |
| ELLInitiative Roundtrip | TSB0102051423IRT |
| ELLInitiative Roundtrip | TSB0115051423IRT |
| ELLInitiative Roundtrip | TSB0117051423IRT |
| ELLInitiative Roundtrip | NP051423IRTTrico |
| ELLInitiative Roundtrip | NP051423IRTFram |
| ELLInitiative Roundtrip | NP051423IRTChamp |
| ELLInitiative Roundtrip | NP051423IRTBPI |
| Initative Roundtrip | NP081623IRT |
| Initiative Roundtrip Ivy Retail | NP110623IRTTrico |
| Initiative Roundtrip UBS O'Connor (WCFCOP) | NP110623IRTCarterLP |
| Initiative Roundtrip WSS-Stone Ltd. | NP110623IRTAVM |
| Initiative Roundtrip UBS O'Connor (WCFCOP) | NP110623IRTFram |
| Initiative Roundtrip UBS O'Connor (WCFCOP) | NP110623IRTChamp |
| Initiative Roundtrip UBS O'Connor (WCFCOP) | NP110623IRTAutolite |
| Initiative Roundtrip UBS O'Connor (WCFCOP) | NP110623IRTASC |
| Initiative Roundtrip UBS O'Connor (WCFCOP) | NP110623IRTBPI |
| Initiative Roundtrip Ivy Retail | TSB0101053023IRT |
| Initiative Roundtrip UBS O'Connor (WCFCOP) | TSB0109053023IRT |
| Initiative Roundtrip UBS O'Connor (WCFCOP) | TSB0108053023IRT |
| Initiative Roundtrip WSS-Stone Ltd. | TSB0107053023IRT |
| Initiative Roundtrip UBS O'Connor (WCFCOP) | TSB0102053023IRT |
| Initiative Roundtrip UBS O'Connor (WCFCOP) | TSB0115053023IRT |
| Initative Roundtrip | TSB0118032024IRT |
| Initative Roundtrip | TSB0118032124IRT |
| Initative Roundtrip | TSB0118032224IRT |
| Initative Roundtrip | TSB0101032524IRT |

| | |
|---|---|
| Initative Roundtrip | NP032524IRTTrico |
| Initative Roundtrip | NP032524IRTFram |
| Initative Roundtrip | NP032524IRTChamp |
| Initative Roundtrip | NP032524IRTBPI |
| Initative Roundtrip | TSB0115032524IT |
| Initative Roundtrip | TSB0101031524I |
| Initative Roundtrip | TSB0109031524I |
| Initative Roundtrip | TSB0108031524I |
| Initative Roundtrip | TSB0107031524I |
| Initative Roundtrip | TSB0102031524I |
| Initative Roundtrip | TSB0115031524I |
| Initative Roundtrip | TSB0105031524I |
| Initative Roundtrip | TSB0106031524I |
| Initative Roundtrip | TSB0117031524I |
| Initative Roundtrip | TSB0117032624IRT |
| Initative Roundtrip | TSB0104032224IRT |
| Initative Roundtrip | TSB0116032224IRT |
| Initative Roundtrip | TSB0118032224IRT |
| Initative Roundtrip | TSB0103032224IRT |
| Initative Roundtrip | TSB0101031524T |
| Initative Roundtrip | TSB0109031524T |
| Initative Roundtrip | TSB0108031524T |
| Initative Roundtrip | TSB0107031524T |
| Initative Roundtrip | TSB0102031524T |
| Initative Roundtrip | TSB0115031524T |
| Initative Roundtrip | TSB0105031524T |
| Initative Roundtrip | TSB0106031524T |
| Initative Roundtrip | TSB0117031524T |
| Initative Roundtrip | TSB0116031524R |
| Initative Roundtrip | TSB0118031524R |
| Initative Roundtrip | TSB0103031524R |
| Intiative Roundtrip | TSB0119051024IRT |
| Intiative Roundtrip | TSB0115051024IRT |
| Intiative Roundtrip | TSB0106051024IRTASC |
| Intiative Roundtrip | TSB0105051024IRT |
| Intiative Roundtrip | TSB0107051024IRT |
| Intiative Roundtrip | TSB0117051024IRT |
| Intiative Roundtrip | TSB0109051024IRT |
| Intiative Roundtrip | TSB0108051024IRT |
| Intiative Roundtrip | TSB0115051024IRTC |
| Intiative Roundtrip | TSB0102051024IRT |
| Intiative Roundtrip | TSB0106051024IRT |
| Intiative Roundtrip | TSB0101051024IRT |
| Intiative Roundtrip | TSB0106051024IR |
| Intiative Roundtrip | TSB0105051024IR |
| Intiative Roundtrip | TSB0107051024IR |
| Intiative Roundtrip | TSB0117051024IR |

| | |
|---|---|
| Intiative Roundtrip | TSB0109051024IR |
| Intiative Roundtrip | TSB0108051024IR |
| Intiative Roundtrip | TSB0115051024IR |
| Intiative Roundtrip | TSB0102051024IR |
| Intiative Roundtrip | TSB0106051024IRTMM |
| Intiative Roundtrip | TSB0101051024IR |
| Initiative Roundtrip - created after  ITS confirmation | |
| Initative Round Trip | TSB0117091524I |
| Initative Round Trip | TSB0117091524R |
| Initative Round Trip | TSB0117091524T |
| Initative Round Trip | VFi091624TTrico |
| Initative Round Trip | VFi091624TCarterBR |
| Initative Round Trip | VFi091624TCarterLP |
| Initative Round Trip | VFi091624TAVM |
| Initative Round Trip | VFi091624TFram |
| Initative Round Trip | VFi091624TChamp |
| Initative Round Trip | VFi091624TASC |
| Initative Round Trip | VFi091624TBPI |
| Initative Round Trip | VFi091624TCardone |
| Initiative Roundtrip. Had to reduce to cover the missing fr | TSB0102123024I |
| Initiative Roundtrip ( removed CRANE freight pmts) | TSB0125021025frt |

=TRIM(B8)&TRIM(G8)

Record ID

Cash Match Orignial Amount

| | |
|---|---|
| TricoITS Traffic Systems | Trico45041TSB0101042523IRT920000 |
| CarterBRITS Traffic Systems | CarterBR45041TSB0109042523IRT450000 |
| CarterLPITS Traffic Systems | CarterLP45041TSB0108042523IRT420000 |
| AVMITS Traffic Systems | AVM45041TSB0107042523IRT275000 |
| FramUSITS Traffic Systems | FramUS45041TSB0102042523IRT800000 |
| ChampITS Traffic Systems | Champ45041TSB0115042523IRT752000 |
| TricoNext Process | Trico45041NP042523IRTTrico1200000 |
| CarterBRNext Process | CarterBR45041NP042523IRTCarterBR600000 |
| CarterLPNext Process | CarterLP45041NP042523IRTCarterLP499400 |
| AVMNext Process | AVM45041NP042523IRTAVM448893 |
| FramUSNext Process | FramUS45041NP042523IRTFram1400000 |
| ChampNext Process | Champ45041NP042523IRTChamp1300000 |
| TricoITS Traffic Systems | Trico45062TSB0101051623IRT2870907.7 |
| CarterBRITS Traffic Systems | CarterBR45062TSB0109051623IRT1125000 |
| CarterLPITS Traffic Systems | CarterLP45062TSB0108051623IRT1175000 |
| AVMITS Traffic Systems | AVM45062TSB0107051623IRT487500 |
| FramUSITS Traffic Systems | FramUS45062TSB0102051623IRT3069807.14 |
| ChampITS Traffic Systems | Champ45062TSB0115051623IRT2326000 |
| AutoliteUSITS Traffic Systems | AutoliteUS45062TSB0105051623IRT550000 |
| ASCITS Traffic Systems | ASC45062TSB0106051623IRT495000 |
| BPI_USITS Traffic Systems | BPI_US45062TSB0117051623IRT2125000 |
| TricoNext Process | Trico45062NP051623IRTTrico3945000 |
| CarterBRNext Process | CarterBR45062NP051623IRTCarterBR1605000 |
| CarterLPNext Process | CarterLP45062NP051623IRTCarterLP2750533 |
| AVMNext Process | AVM45062NP051623IRTAVM1225000 |
| FramUSNext Process | FramUS45062NP051623IRTFram3286781.37916744 |
| ChampNext Process | Champ45062NP051623IRTChamp2995000 |
| AutoliteUSNext Process | AutoliteUS45062NP051623IRTAutolite1315000 |
| ASCNext Process | ASC45062NP051623IRTASC742800 |
| BPI_USNext Process | BPI_US45062NP051623IRTBPI3325000 |
| TricoITS Traffic Systems | Trico45061TSB0101051523IRT479166 |
| CarterBRITS Traffic Systems | CarterBR45061TSB0109051523IRT187500 |
| CarterLPITS Traffic Systems | CarterLP45061TSB0108051523IRT195800 |
| FramUSITS Traffic Systems | FramUS45061TSB0102051523IRT418769.11 |

| | |
|---|---|
| ChampITS Traffic Systems | Champ45061TSB0115051523IRT387300 |
| BPI_USITS Traffic Systems | BPI_US45061TSB0117051523IRT354000 |
| TricoNext Process | Trico45061NP051523IRTTrico587500 |
| CarterBRNext Process | CarterBR45061NP051523IRTCarterBR267500 |
| CarterLPNext Process | CarterLP45061NP051523IRTCarterLP408422 |
| FramUSNext Process | FramUS45061NP051523IRTFram507500 |
| ChampNext Process | Champ45061NP051523IRTChamp449000 |
| BPI_USNext Process | BPI_US45061NP051523IRTBPI533000 |
| TricoITS Traffic Systems | Trico45063TSB0101051723IRT328735 |
| CarterBRITS Traffic Systems | CarterBR45063TSB0109051723IRT287000 |
| CarterLPITS Traffic Systems | CarterLP45063TSB0108051723IRT305000 |
| FramUSITS Traffic Systems | FramUS45063TSB0102051723IRT300000 |
| ChampITS Traffic Systems | Champ45063TSB0115051723IRT386000 |
| BPI_USITS Traffic Systems | BPI_US45063TSB0117051723IRT354000 |
| TricoNext Process | Trico45063NP051723IRTTrico887000 |
| CarterBRNext Process | CarterBR45063NP051723IRTCarterBR567000 |
| CarterLPNext Process | CarterLP45063NP051723IRTCarterLP708000 |
| FramUSNext Process | FramUS45063NP051723IRTFram607000 |
| ChampNext Process | Champ45063NP051723IRTChamp549000 |
| BPI_USNext Process | BPI_US45063NP051723IRTBPI633000 |
| TricoITS Traffic Systems | Trico45060TSB0101051423IRT210000 |
| FramUSITS Traffic Systems | FramUS45060TSB0102051423IRT150000 |
| ChampITS Traffic Systems | Champ45060TSB0115051423IRT190000 |
| BPI_USITS Traffic Systems | BPI_US45060TSB0117051423IRT170000 |
| TricoNext Process | Trico45060NP051423IRTTrico420000 |
| FramUSNext Process | FramUS45060NP051423IRTFram297000 |
| ChampNext Process | Champ45060NP051423IRTChamp270000 |
| BPI_USNext Process | BPI_US45060NP051423IRTBPI310000 |
| TRICONext Process | TRICO45154NP081623IRT786000 |
| TricoNext Process | Trico45236NP110623IRTTrico2414582 |
| CarterLPNext Process | CarterLP45236NP110623IRTCarterLP830000 |
| AVMNext Process | AVM45236NP110623IRTAVM1230000 |
| FramUSNext Process | FramUS45236NP110623IRTFram988923 |
| ChampNext Process | Champ45236NP110623IRTChamp1100000 |
| AutoliteUSNext Process | AutoliteUS45236NP110623IRTAutolite1100000 |
| ASCNext Process | ASC45236NP110623IRTASC1000000 |
| BPI_USNext Process | BPI_US45236NP110623IRTBPI1000000 |
| TricoITS Traffic Systems | Trico45236TSB0101053023IRT1207290 |
| CarterBRITS Traffic Systems | CarterBR45236TSB0109053023IRT558000 |
| CarterLPITS Traffic Systems | CarterLP45236TSB0108053023IRT493395.46 |
| AVMITS Traffic Systems | AVM45236TSB0107053023IRT1348060.54 |
| FramUSITS Traffic Systems | FramUS45236TSB0102053023IRT494456 |
| ChampITS Traffic Systems | Champ45236TSB0115053023IRT494400 |
| BPI_USITS Traffic Systems | BPI_US45359TSB0118032024IRT1196491.70215385 |
| BPI_USITS Traffic Systems | BPI_US45359TSB0118032124IRT1495614.62769231 |
| BPI_USITS Traffic Systems | BPI_US45359TSB0118032224IRT548392.030153846 |
| TricoITS Traffic Systems | Trico45376TSB0101032524IRT1964000 |

| | |
|---|---|
| TricoNextProcess | Trico45376NP032524IRTTrico2189000 |
| FramUSNextProcess | FramUS45376NP032524IRTFram2100000 |
| ChampNextProcess | Champ45376NP032524IRTChamp3000000 |
| BPI_USNextProcess | BPI_US45376NP032524IRTBPI2900000 |
| ChampITS Traffic Systems | Champ45376TSB0115032524IT2446000 |
| TricoITS Traffic Systems | Trico45366TSB0101031524I1326861.48637477 |
| CarterBRITS Traffic Systems | CarterBR45366TSB0109031524I1620736.73409778 |
| CarterLPITS Traffic Systems | CarterLP45366TSB0108031524I1739662.83769137 |
| AVMITS Traffic Systems | AVM45366TSB0107031524I1833034.57191774 |
| FramUSITS Traffic Systems | FramUS45366TSB0102031524I1376004.50438865 |
| ChampITS Traffic Systems | Champ45366TSB0115031524I1733765.6755297 |
| AutoliteUSITS Traffic Systems | AutoliteUS45366TSB0105031524I1578460.2 |
| ASCITS Traffic Systems | ASC45366TSB0106031524I1425000 |
| BPI_USITS Traffic Systems | BPI_US45366TSB0117031524I1925000 |
| BPI_USITS Traffic Systems | BPI_US45377TSB0117032624IRT3020660.7523863 |
| FramUSITS Traffic Systems | FramUS45373TSB0104032224IRT3013661.53846154 |
| ChampITS Traffic Systems | Champ45373TSB0116032224IRT3724581.69567659 |
| BPI_USITS Traffic Systems | BPI_US45373TSB0118032224IRT4199528.35485682 |
| TricoITS Traffic Systems | Trico45373TSB0103032224IRT3849567.65861875 |
| TricoITS Traffic Systems | Trico45366TSB0101031524T2220672.86807061 |
| CarterBRITS Traffic Systems | CarterBR45366TSB0109031524T2082882.19948903 |
| CarterLPITS Traffic Systems | CarterLP45366TSB0108031524T1992757.48893422 |
| AVMITS Traffic Systems | AVM45366TSB0107031524T2403325.61479503 |
| FramUSITS Traffic Systems | FramUS45366TSB0102031524T1902632.7783794 |
| ChampITS Traffic Systems | Champ45366TSB0115031524T2117930.69803812 |
| AutoliteUSITS Traffic Systems | AutoliteUS45366TSB0105031524T1852563.49473784 |
| ASCITS Traffic Systems | ASC45366TSB0106031524T2503464.18207816 |
| BPI_USITS Traffic Systems | BPI_US45366TSB0117031524T1972729.77547759 |
| ChampITS Traffic Systems | Champ45366TSB0116031524R1050052.29 |
| BPI_USITS Traffic Systems | BPI_US45366TSB0118031524R1909000 |
| TricoITS Traffic Systems | Trico45366TSB0103031524R2004750 |
| CHAMPITS Traffic Systems, Inc. | CHAMP45422TSB0119051024IRT2963800 |
| FRAMUSITS Traffic Systems, Inc. | FRAMUS45422TSB0115051024IRT2308000 |
| ASCITS Traffic Systems, Inc. | ASC45422TSB0106051024IRTASC2900000 |
| AUTOLITEUSITS Traffic Systems, Inc. | AUTOLITEUS45422TSB0105051024IRT3800000 |
| AVMITS Traffic Systems, Inc. | AVM45422TSB0107051024IRT2700000 |
| BPI_USITS Traffic Systems, Inc. | BPI_US45422TSB0117051024IRT2990000 |
| CARTERBRITS Traffic Systems, Inc. | CARTERBR45422TSB0109051024IRT2041900 |
| CARTERLPITS Traffic Systems, Inc. | CARTERLP45422TSB0108051024IRT3290000 |
| CHAMPITS Traffic Systems, Inc. | CHAMP45422TSB0115051024IRTC3920000 |
| FRAMUSITS Traffic Systems, Inc. | FRAMUS45422TSB0102051024IRT2900000 |
| TMMITS Traffic Systems, Inc. | TMM45422TSB0106051024IRT3720000 |
| TRICOITS Traffic Systems, Inc. | TRICO45422TSB0101051024IRT3990000 |
| ASCITS Traffic Systems, Inc. | ASC45422TSB0106051024IR1600000 |
| AUTOLITEUSITS Traffic Systems, Inc. | AUTOLITEUS45422TSB0105051024IR980000 |
| AVMITS Traffic Systems, Inc. | AVM45422TSB0107051024IR1700000 |
| BPI_USITS Traffic Systems, Inc. | BPI_US45422TSB0117051024IR990000 |

| | |
|---|---|
| CARTERBRITS Traffic Systems, Inc. | CARTERBR45422TSB0109051024IR1040000 |
| CARTERLPITS Traffic Systems, Inc. | CARTERLP45422TSB0108051024IR1689600 |
| CHAMPITS Traffic Systems, Inc. | CHAMP45422TSB0115051024IR1950000 |
| FRAMUSITS Traffic Systems, Inc. | FRAMUS45422TSB0102051024IR900000 |
| TMMITS Traffic Systems, Inc. | TMM45422TSB0106051024IRTMM1720000 |
| TRICOITS Traffic Systems, Inc. | TRICO45422TSB0101051024IR1990000 |
| AVMITS Traffic Systems | AVM45460TSB0107061724IRT32183333.09 |
| BPI_USITS Traffic Systems, Inc. | BPI_US45550TSB0117091524I2571600.82587065 |
| BPI_USITS Traffic Systems, Inc. | BPI_US45550TSB0117091524R1491528.47900498 |
| BPI_USITS Traffic Systems, Inc. | BPI_US45550TSB0117091524T1105788.35512438 |
| TricoVercyfi | Trico45551VFi091624TTrico2800000 |
| CarterBRVercyfi | CarterBR45551VFi091624TCarterBR3000000 |
| CarterLPVercyfi | CarterLP45551VFi091624TCarterLP2900000 |
| AVMVercyfi | AVM45551VFi091624TAVM2700000 |
| FramUSVercyfi | FramUS45551VFi091624TFram2600000 |
| ChampVercyfi | Champ45551VFi091624TChamp2500000 |
| ASCVercyfi | ASC45551VFi091624TASC2400000 |
| BPI_USVercyfi | BPI_US45551VFi091624TBPI2329000 |
| CARD_USVercyfi | CARD_US45551VFi091624TCardone3280000 |
| FramUSITS TRAFFIC SYSTEMS | FramUS45646TSB0102122024I2006170.3 |
| CARD_USITS Traffic Systems, Inc. | CARD_US45698TSB0125021025frt1111549.69 |

| Vendor Name | FB Category | Reference | Acc Doc # | Invoice # | Invoice Date | Due Date |
|---|---|---|---|---|---|---|
| ITS TRAFFIC SYSTEMS | Material | | | TSB0102080725I | 8/7/2025 | 8/7/2025 |
| ITS TRAFFIC SYSTEMS | Material | | | TSB0115080725I | 8/7/2025 | 8/7/2025 |

| Vendor Name | FB Category | Reference | Acc Doc # | Invoice # | Invoice Date | Due Date |
|---|---|---|---|---|---|---|
| ITS Traffic Systems, In | Material | | | TSB0106041924I | 4/19/2024 | 4/19/2024 |
| ITS Traffic Systems, In | Material | | | TSB0117041924I | 4/19/2024 | 4/19/2024 |
| ITS Traffic Systems, In | Material | | | TSB0109041924I | 4/19/2024 | 4/19/2024 |
| ITS Traffic Systems, In | Material | | | TSB0115041924R | 4/19/2024 | 4/19/2024 |
| ITS Traffic Systems, In | Material | | | TSB0102041924R | 4/19/2024 | 4/19/2024 |
| ITS Traffic Systems, In | Material | | | TSB0107041924R | 4/19/2024 | 4/19/2024 |
| ITS Traffic Systems, In | Material | | | TSB0101041924T | 4/19/2024 | 4/19/2024 |
| ITS Traffic Systems, In | Material | | | TSB0108041924T | 4/19/2024 | 4/19/2024 |
| ITS Traffic Systems, In | Material | | | TSB0105041924T | 4/19/2024 | 4/19/2024 |
| ITS Traffic Systems, In | Material | | | TSB0106041924T | 4/19/2024 | 4/19/2024 |

|  | 8,241,775.33 | 8,363,000.00 |  | 121,224.67 |

| Currency | Original Amount | Amount USD |  |  |
| --- | --- | --- | --- | --- |
| USD | 4,200,000.00 | 4,200,000.00 | 50% | 3% |
| USD | 4,163,000.00 | 4,163,000.00 | 50% | 3% |

|  | 43,578,817.48 | 41,419,000.00 |  | (2,159,817.48) |

| Currency | Original Amount | Amount USD |  |  |
| --- | --- | --- | --- | --- |
| USD | 3,900,000.00 | 3,900,000.00 | 47% | 3% |
| USD | 3,000,000.00 | 3,000,000.00 | 36% | 4% |
| USD | 5,700,000.00 | 5,700,000.00 | 68% | 2% |
| USD | 3,500,000.00 | 3,500,000.00 | 42% | 3% |
| USD | 5,090,000.00 | 5,090,000.00 | 61% | 2% |
| USD | 5,800,000.00 | 5,800,000.00 | 69% | 2% |
| USD | 3,200,000.00 | 3,200,000.00 | 38% | 4% |
| USD | 3,440,000.00 | 3,440,000.00 | 41% | 4% |
| USD | 3,899,000.00 | 3,899,000.00 | 47% | 3% |
| USD | 3,890,000.00 | 3,890,000.00 | 47% | 3% |

|  |  |
|---|---|
| 60,880.50 | 4,139,119.50 |
| 60,344.17 | 4,102,655.83 |
|  |  |
|  | 8,241,775.33 |
|  |  |
| (1,007,208.92) | 4,907,208.92 |
| 43,486.07 | 2,956,513.93 |
| 82,623.53 | 5,617,376.47 |
| 50,733.75 | 3,449,266.25 |
| 73,781.37 | 5,016,218.63 |
| 84,073.07 | 5,715,926.93 |
| 46,385.14 | 3,153,614.86 |
| 49,864.03 | 3,390,135.97 |
| 56,517.40 | 3,842,482.60 |
| 56,386.94 | 3,833,613.06 |
|  | 41,882,357.62 |

**DEBTORS' EXHIBIT NO. 226**
**Page 31 of 31**