| Carnaby I - Onset | | | | | | |
|---|---|---|---|---|---|---|
| Year | | 2022 | | 2022 | | 2022 |
| Month | | January | | February | | March |
| Beginning Balance | $ | - | $ | 24,569,280.00 | $ | 33,528,030.00 |
| 01A | $ | 9,900,000.00 | $ | - | $ | - |
| 01B | $ | 14,850,000.00 | $ | - | $ | - |
| 01C | $ | - | $ | 4,950,000.00 | $ | - |
| 01D | $ | - | $ | 4,950,000.00 | $ | - |
| 01E | $ | - | $ | - | $ | 4,950,000.00 |
| 01F | $ | - | $ | - | $ | 4,950,000.00 |
| 01G | $ | - | $ | - | $ | 2,475,000.00 |
| 01H | $ | - | $ | - | $ | 2,475,000.00 |
| 01I | $ | - | $ | - | $ | 2,475,000.00 |
| 01J | $ | - | $ | - | $ | 2,475,000.00 |
| 01K | $ | - | $ | - | $ | 9,900,000.00 |
| 01L | $ | - | $ | - | $ | - |
| 01M | $ | - | $ | - | $ | - |
| 01N | $ | - | $ | - | $ | - |
| 01O | $ | - | $ | - | $ | - |
| Incoming Cash | $ | 24,750,000.00 | $ | 9,900,000.00 | $ | 29,700,000.00 |
| | | | | | | |
| Monthly Payments | $ | 180,720.00 | $ | 941,250.00 | $ | 2,296,650.00 |
| | | | | | | |
| Monthly/Yearly Net Cash Flow | $ | 24,569,280.00 | $ | 8,958,750.00 | $ | 27,403,350.00 |
| Ending Balance | $ | 24,569,280.00 | $ | 33,528,030.00 | $ | 60,931,380.00 |

| Carnaby II - CarVal | | | | | | |
|---|---|---|---|---|---|---|
| Year | | 2022 | | 2022 | | 2022 |
| Month | | January | | February | | March |
| Beginning Balance | $ | - | $ | - | $ | - |
| CarVal | $ | - | $ | - | $ | - |
| Incoming Cash | $ | - | $ | - | $ | - |
| | | | | | | |
| Monthly Payments | $ | - | $ | - | $ | - |
| | | | | | | |
| Monthly/Yearly Net Cash Flow | $ | - | $ | - | $ | - |
| Ending Balance | $ | - | $ | - | $ | - |

| Carnaby III - CarVal | | | | | | |
|---|---|---|---|---|---|---|
| Year | | 2022 | | 2022 | | 2022 |
| Month | | January | | February | | March |
| Beginning Balance | $ | - | $ | - | $ | - |
| CarVal | $ | - | $ | - | $ | - |
| Incoming Cash | $ | - | $ | - | $ | - |

**DEBTORS' EXHIBIT NO. 227**
**Page 1 of 100**

| Monthly Payments | $ | - | $ | - | $ | - |
|---|---|---|---|---|---|---|
| | | | | | | |
| Monthly/Yearly Net Cash Flow | $ | - | $ | - | $ | - |
| Ending Balance | $ | - | $ | - | $ | - |

**Starlight - Evolution**

| Year | 2022 | | 2022 | | 2022 | |
|---|---|---|---|---|---|---|
| Month | January | | February | | March | |
| Beginning Balance | $ | - | $ | - | $ | - |
| Evolution | $ | - | $ | - | $ | - |
| Incoming Cash | $ | - | $ | - | $ | - |
| | | | | | | |
| Monthly Payments | $ | - | $ | - | $ | - |
| | | | | | | |
| Monthly/Yearly Net Cash Flow | $ | - | $ | - | $ | - |
| Ending Balance | $ | - | $ | - | $ | - |

**Patterson - Evolution**

| Year | 2022 | | 2022 | | 2022 | |
|---|---|---|---|---|---|---|
| Month | January | | February | | March | |
| Beginning Balance | $ | - | $ | - | $ | - |
| Evolution | $ | - | $ | - | $ | - |
| Incoming Cash | $ | - | $ | - | $ | - |
| | | | | | | |
| Monthly Payments | $ | - | $ | - | $ | - |
| | | | | | | |
| Monthly/Yearly Net Cash Flow | $ | - | $ | - | $ | - |
| Ending Balance | $ | - | $ | - | $ | - |

**Broad St - Aequum**

| Year | 2022 | | 2022 | | 2022 | |
|---|---|---|---|---|---|---|
| Month | January | | February | | March | |
| Beginning Balance | $ | - | $ | - | $ | - |
| Aequum | $ | - | $ | - | $ | - |
| Incoming Cash | $ | - | $ | - | $ | - |
| | | | | | | |
| Monthly Payments | $ | - | $ | - | $ | - |
| | | | | | | |
| Monthly/Yearly Net Cash Flow | $ | - | $ | - | $ | - |
| Ending Balance | $ | - | $ | - | $ | - |

**Global Assets - Aequum**

| Year | 2022 | | 2022 | | 2022 | |
|---|---|---|---|---|---|---|
| Month | January | | February | | March | |
| Beginning Balance | $ | - | $ | - | $ | - |
| Aequum | $ | - | $ | - | $ | - |

| | | | | | |
|---|---|---|---|---|---|
| **Incoming Cash** | $ | - | $ | - | $ | - |
| | | | | | |
| **Monthly Payments** | $ | - | $ | - | $ | - |
| | | | | | |
| **Monthly/Yearly Net Cash Flow** | $ | - | $ | - | $ | - |
| **Ending Balance** | $ | - | $ | - | $ | - |

**VCAA - Northlight**

| Year | 2022 | | 2022 | | 2022 | |
|---|---|---|---|---|---|---|
| Month | January | | February | | March | |
| **Beginning Balance** | $ | - | $ | - | $ | - |
| **Northlight** | $ | - | $ | - | $ | - |
| **Incoming Cash** | $ | - | $ | - | $ | - |
| | | | | | | |
| **Monthly Payments** | $ | - | $ | - | $ | - |
| | | | | | | |
| **Monthly/Yearly Net Cash Flow** | $ | - | $ | - | $ | - |
| **Ending Balance** | $ | - | $ | - | $ | - |

**SC - Monroe Capital**

| Year | 2022 | | 2022 | | 2022 | |
|---|---|---|---|---|---|---|
| Month | January | | February | | March | |
| **Beginning Balance** | $ | - | $ | - | $ | - |
| **Monroe Capital** | $ | - | $ | - | $ | - |
| **Incoming Cash** | $ | - | $ | - | $ | - |
| | | | | | | |
| **Monthly Payments** | $ | - | $ | - | $ | - |
| | | | | | | |
| **Monthly/Yearly Net Cash Flow** | $ | - | $ | - | $ | - |
| **Ending Balance** | $ | - | $ | - | $ | - |

**Carnaby Inventory IV - Onset**

| Year | 2022 | | 2022 | | 2022 | |
|---|---|---|---|---|---|---|
| Month | January | | February | | March | |
| **Beginning Balance** | $ | - | $ | - | $ | - |
| **001** | $ | - | $ | - | $ | - |
| **002** | $ | - | $ | - | $ | - |
| **003** | $ | - | $ | - | $ | - |
| **004** | $ | - | $ | - | $ | - |
| **005** | $ | - | $ | - | $ | - |
| **006** | $ | - | $ | - | $ | - |
| **007** | $ | - | $ | - | $ | - |
| **008** | $ | - | $ | - | $ | - |
| **009** | $ | - | $ | - | $ | - |
| **010** | $ | - | $ | - | $ | - |
| **011** | $ | - | $ | - | $ | - |

| | January | February | March |
|---|---|---|---|
| 012 | $ - | $ - | $ - |
| 014 | $ - | $ - | $ - |
| 015 | $ - | $ - | $ - |
| 016 | $ - | $ - | $ - |
| 017 | $ - | $ - | $ - |
| 018 | $ - | $ - | $ - |
| 020 | $ - | $ - | $ - |
| 021 | $ - | $ - | $ - |
| 022 | $ - | $ - | $ - |
| 023 | $ - | $ - | $ - |
| 024 | $ - | $ - | $ - |
| 025 | $ - | $ - | $ - |
| 026 | $ - | $ - | $ - |
| 027 | $ - | $ - | $ - |
| **Incoming Cash** | $ - | $ - | $ - |
| | | | |
| **Monthly Onset Payments** | $ - | $ - | $ - |
| | | | |
| **Monthly/Yearly Net Cash Flow** | $ - | $ - | $ - |
| **Ending Balance** | $ - | $ - | $ - |

**Carnaby FA - Onset**

| Year | 2022 | 2022 | 2022 |
|---|---|---|---|
| Month | January | February | March |
| **Beginning Balance** | $ - | $ - | $ - |
| 001 | $ - | $ - | $ - |
| 002 | $ - | $ - | $ - |
| 003 | $ - | $ - | $ - |
| 004 | $ - | $ - | $ - |
| 005 | $ - | $ - | $ - |
| 006 | $ - | $ - | $ - |
| 007 | $ - | $ - | $ - |
| 008 | $ - | $ - | $ - |
| 009 | $ - | $ - | $ - |
| **Incoming Cash** | $ - | $ - | $ - |
| | | | |
| **Monthly Onset Payments** | $ - | $ - | $ - |
| | | | |
| **Monthly/Yearly Net Cash Flow** | $ - | $ - | $ - |
| **Ending Balance** | $ - | $ - | $ - |

**COMBINED TOTALS**

| Year | 2022 | 2022 | 2022 |
|---|---|---|---|
| Month | January | February | March |
| **Beginning Balance** | $ - | $ 24,569,280.00 | $ 33,528,030.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Fundings** | $ | **24,750,000.00** | $ | **9,900,000.00** | $ | **29,700,000.00** |
| | | | | | |
| **Monthly Payments** | $ | **180,720.00** | $ | **941,250.00** | $ | **2,296,650.00** |
| | | | | | |
| **Monthly/Yearly Net Cash Flow** | $ | **24,569,280.00** | $ | **8,958,750.00** | $ | **27,403,350.00** |
| **Ending Balance** | $ | **24,569,280.00** | $ | **33,528,030.00** | $ | **60,931,380.00** |

| | | | |
|---|---|---|---|
| Beginning | - | (8,194,864) | (16,503,065) |
| Corp Onset Payments | (8,194,864) | (8,308,200) | (8,293,413) |
| Ending | (8,194,864) | (16,503,065) | (24,796,478) |
| | | | |
| NET CASH FLOW | 16,374,416 | 17,024,965 | 36,134,902 |

| 2022 April | 2022 May | 2022 June | 2022 July | 2022 August |
|---|---|---|---|---|
| $ 60,931,380.00 | $ 57,994,680.00 | $ 74,436,300.00 | $ 80,375,520.00 | $ 76,068,360.00 |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ 7,920,000.00 | $ - | $ - | $ - |
| $ - | $ 11,880,000.00 | $ - | $ - | $ - |
| $ - | $ - | $ 4,950,000.00 | $ - | $ - |
| $ - | $ - | $ 4,950,000.00 | $ - | $ - |
| $ - | $ 19,800,000.00 | $ 9,900,000.00 | $ - | $ - |
|  |  |  |  |  |
| $ 2,936,700.00 | $ 3,358,380.00 | $ 3,960,780.00 | $ 4,307,160.00 | $ 4,307,160.00 |
|  |  |  |  |  |
| $ (2,936,700.00) | $ 16,441,620.00 | $ 5,939,220.00 | $ (4,307,160.00) | $ (4,307,160.00) |
| $ 57,994,680.00 | $ 74,436,300.00 | $ 80,375,520.00 | $ 76,068,360.00 | $ 71,761,200.00 |

| 2022 April | 2022 May | 2022 June | 2022 July | 2022 August |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ 55,279,972.28 |
| $ - | $ - | $ - | $ 55,905,483.52 | $ - |
| $ - | $ - | $ - | $ 55,905,483.52 | $ - |
|  |  |  |  |  |
| $ - | $ - | $ - | $ 625,511.24 | $ 755,053.90 |
|  |  |  |  |  |
| $ - | $ - | $ - | $ 55,279,972.28 | $ (755,053.90) |
| $ - | $ - | $ - | $ 55,279,972.28 | $ 54,524,918.38 |

| 2022 April | 2022 May | 2022 June | 2022 July | 2022 August |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ 84,954,237.00 |
| $ - | $ - | $ - | $ - | $ 84,954,237.00 |

| | | | | |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ 970,431.06 |
| | | | | |
| $ - | $ - | $ - | $ - | $ 83,983,805.94 |
| $ - | $ - | $ - | $ - | $ 83,983,805.94 |

| 2022 April | 2022 May | 2022 June | 2022 July | 2022 August |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |

| 2022 April | 2022 May | 2022 June | 2022 July | 2022 August |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |

| 2022 April | 2022 May | 2022 June | 2022 July | 2022 August |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |

| 2022 April | 2022 May | 2022 June | 2022 July | 2022 August |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |

| | | | | |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |

| 2022 April | 2022 May | 2022 June | 2022 July | 2022 August |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |

| 2022 April | 2022 May | 2022 June | 2022 July | 2022 August |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |

| 2022 April | 2022 May | 2022 June | 2022 July | 2022 August |
|---|---|---|---|---|
| $ - | $ - | $ - | $ 19,800,000.00 | $ 18,968,213.34 |
| $ - | $ - | $ 19,800,000.00 | $ - | $ - |
| $ - | $ - | $ - | $ - | $ 19,800,000.00 |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |

| | | | | |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ 19,800,000.00 | $ - | $ 19,800,000.00 |
| | | | | |
| $ - | $ - | $ - | $ 831,786.66 | $ 1,507,613.33 |
| | | | | |
| $ - | $ - | $ 19,800,000.00 | $ (831,786.66) | $ 18,292,386.67 |
| $ - | $ - | $ 19,800,000.00 | $ 18,968,213.34 | $ 37,260,600.01 |

| 2022 April | 2022 May | 2022 June | 2022 July | 2022 August |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |

| 2022 April | 2022 May | 2022 June | 2022 July | 2022 August |
|---|---|---|---|---|
| $ 60,931,380.00 | $ 57,994,680.00 | $ 74,436,300.00 | $ 100,175,520.00 | $ 150,316,545.62 |

| | | | | |
|---|---|---|---|---|
| $ - | $ 19,800,000.00 | $ 29,700,000.00 | $ 55,905,483.52 | $ 104,754,237.00 |
| | | | | |
| $ 2,936,700.00 | $ 3,358,380.00 | $ 3,960,780.00 | $ 5,764,457.90 | $ 7,540,258.29 |
| | | | | |
| $ (2,936,700.00) | $ 16,441,620.00 | $ 25,739,220.00 | $ 50,141,025.62 | $ 97,213,978.71 |
| $ 57,994,680.00 | $ 74,436,300.00 | $ 100,175,520.00 | $ 150,316,545.62 | $ 247,530,524.33 |

| | | | | |
|---|---|---|---|---|
| (24,796,478) | (33,602,693) | (42,420,012) | (51,291,630) | (60,405,553) |
| (8,806,215) | (8,817,319) | (8,871,618) | (9,113,923) | (8,922,441) |
| (33,602,693) | (42,420,012) | (51,291,630) | (60,405,553) | (69,327,994) |
| | | | | |
| 24,391,987 | 32,016,288 | 48,883,890 | 89,910,993 | 178,202,531 |

| 2022 September | 2022 October | 2022 November | 2022 December | 2022 TOTALS |
|---|---|---|---|---|
| $ 71,761,200.00 | $ 67,469,100.00 | $ 63,177,000.00 | $ 58,884,900.00 | 2022 TOTALS |
| $ - | $ - | $ - | $ - | $ 9,900,000.00 |
| $ - | $ - | $ - | $ - | $ 14,850,000.00 |
| $ - | $ - | $ - | $ - | $ 4,950,000.00 |
| $ - | $ - | $ - | $ - | $ 4,950,000.00 |
| $ - | $ - | $ - | $ - | $ 4,950,000.00 |
| $ - | $ - | $ - | $ - | $ 4,950,000.00 |
| $ - | $ - | $ - | $ - | $ 2,475,000.00 |
| $ - | $ - | $ - | $ - | $ 2,475,000.00 |
| $ - | $ - | $ - | $ - | $ 2,475,000.00 |
| $ - | $ - | $ - | $ - | $ 2,475,000.00 |
| $ - | $ - | $ - | $ - | $ 9,900,000.00 |
| $ - | $ - | $ - | $ - | $ 7,920,000.00 |
| $ - | $ - | $ - | $ - | $ 11,880,000.00 |
| $ - | $ - | $ - | $ - | $ 4,950,000.00 |
| $ - | $ - | $ - | $ - | $ 4,950,000.00 |
| $ - | $ - | $ - | $ - | $ 94,050,000.00 |
| | | | | |
| $ 4,292,100.00 | $ 4,292,100.00 | $ 4,292,100.00 | $ 4,292,100.00 | $ 39,457,200.00 |
| | | | | |
| $ (4,292,100.00) | $ (4,292,100.00) | $ (4,292,100.00) | $ (4,292,100.00) | $ 54,592,800.00 |
| $ 67,469,100.00 | $ 63,177,000.00 | $ 58,884,900.00 | $ 54,592,800.00 | |

| 2022 September | 2022 October | 2022 November | 2022 December | 2022 TOTALS |
|---|---|---|---|---|
| $ 54,524,918.38 | $ 53,738,104.11 | $ 52,915,893.14 | $ 55,161,446.64 | 2022 TOTALS |
| $ - | $ - | $ 3,058,792.00 | $ - | $ 58,964,275.52 |
| $ - | $ - | $ 3,058,792.00 | $ - | $ 58,964,275.52 |
| | | | | |
| $ 786,814.27 | $ 822,210.97 | $ 813,238.50 | $ 872,317.14 | $ 4,675,146.02 |
| | | | | |
| $ (786,814.27) | $ (822,210.97) | $ 2,245,553.50 | $ (872,317.14) | $ 54,289,129.50 |
| $ 53,738,104.11 | $ 52,915,893.14 | $ 55,161,446.64 | $ 54,289,129.50 | |

| 2022 September | 2022 October | 2022 November | 2022 December | 2022 TOTALS |
|---|---|---|---|---|
| $ 83,983,805.94 | $ 82,784,360.17 | $ 81,532,953.28 | $ 95,184,545.23 | 2022 TOTALS |
| $ - | $ - | $ 15,045,763.00 | $ - | $ 100,000,000.00 |
| $ - | $ - | $ 15,045,763.00 | $ - | $ 100,000,000.00 |

| | | | | |
|---|---|---|---|---|
| $  1,199,445.77 | $  1,251,406.89 | $  1,394,171.05 | $  1,478,667.50 | $  6,294,122.27 |
| | | | | |
| $  (1,199,445.77) | $  (1,251,406.89) | $  13,651,591.95 | $  (1,478,667.50) | $  93,705,877.73 |
| $  82,784,360.17 | $  81,532,953.28 | $  95,184,545.23 | $  93,705,877.73 | |

| 2022 September | 2022 October | 2022 November | 2022 December | |
|---|---|---|---|---|
| $            - | $            - | $            - | $            - | 2022 TOTALS |
| $            - | $            - | $            - | $            - | $            - |
| $            - | $            - | $            - | $            - | $            - |
| | | | | |
| $            - | $            - | $            - | $            - | $            - |
| | | | | |
| $            - | $            - | $            - | $            - | $            - |
| $            - | $            - | $            - | $            - | |

| 2022 September | 2022 October | 2022 November | 2022 December | |
|---|---|---|---|---|
| $            - | $            - | $            - | $            - | 2022 TOTALS |
| $            - | $            - | $            - | $            - | $            - |
| $            - | $            - | $            - | $            - | $            - |
| | | | | |
| $            - | $            - | $            - | $            - | $            - |
| | | | | |
| $            - | $            - | $            - | $            - | $            - |
| $            - | $            - | $            - | $            - | |

| 2022 September | 2022 October | 2022 November | 2022 December | |
|---|---|---|---|---|
| $            - | $            - | $            - | $            - | 2022 TOTALS |
| $            - | $            - | $            - | $            - | $            - |
| $            - | $            - | $            - | $            - | $            - |
| | | | | |
| $            - | $            - | $            - | $            - | $            - |
| | | | | |
| $            - | $            - | $            - | $            - | $            - |
| $            - | $            - | $            - | $            - | |

| 2022 September | 2022 October | 2022 November | 2022 December | |
|---|---|---|---|---|
| $            - | $            - | $            - | $            - | 2022 TOTALS |
| $            - | $            - | $            - | $            - | $            - |

| | | | | |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | |

| 2022 September | 2022 October | 2022 November | 2022 December | |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | 2022 TOTALS |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | |

| 2022 September | 2022 October | 2022 November | 2022 December | |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | 2022 TOTALS |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | |

| 2022 September | 2022 October | 2022 November | 2022 December | |
|---|---|---|---|---|
| $ 37,260,600.01 | $ 85,106,533.34 | $ 82,838,433.34 | $ 80,570,333.34 | 2022 TOTALS |
| $ - | $ - | $ - | $ - | $ 19,800,000.00 |
| $ - | $ - | $ - | $ - | $ 19,800,000.00 |
| $ 49,500,000.00 | $ - | $ - | $ - | $ 49,500,000.00 |
| $ - | $ - | $ - | $ 24,700,000.00 | $ 24,700,000.00 |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |

| | | | | |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ 49,500,000.00 | $ - | $ - | $ 24,700,000.00 | $ 113,800,000.00 |
| | | | | |
| $ 1,654,066.67 | $ 2,268,100.00 | $ 2,268,100.00 | $ 2,924,425.00 | $ 11,454,091.66 |
| | | | | |
| $ 47,845,933.33 | $ (2,268,100.00) | $ (2,268,100.00) | $ 21,775,575.00 | $ 102,345,908.34 |
| $ 85,106,533.34 | $ 82,838,433.34 | $ 80,570,333.34 | $ 102,345,908.34 | |

| 2022 September | 2022 October | 2022 November | 2022 December | |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | 2022 TOTALS |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | |

| 2022 September | 2022 October | 2022 November | 2022 December | |
|---|---|---|---|---|
| $ 247,530,524.33 | $ 289,098,097.62 | $ 280,464,279.76 | $ 289,801,225.21 | 2022 TOTALS |

**DEBTORS' EXHIBIT NO. 227**

| | | | | |
|---|---|---|---|---|
| $ 49,500,000.00 | $ - | $ 18,104,555.00 | $ 24,700,000.00 | $ 366,814,275.52 |
| | | | | |
| $ 7,932,426.71 | $ 8,633,817.86 | $ 8,767,609.55 | $ 9,567,509.64 | $ 61,880,559.95 |
| | | | | |
| $ 41,567,573.29 | $ (8,633,817.86) | $ 9,336,945.45 | $ 15,132,490.36 | $ 304,933,715.57 |
| $ 289,098,097.62 | $ 280,464,279.76 | $ 289,801,225.21 | $ 304,933,715.57 | |

| | | | | |
|---|---|---|---|---|
| (69,327,994) | (78,282,452) | (87,222,913) | (96,316,339) | - |
| (8,954,459) | (8,940,461) | (9,093,426) | (9,356,064) | (105,672,403) |
| (78,282,452) | (87,222,913) | (96,316,339) | (105,672,403) | (105,672,403) |
| | | | | |
| 210,815,645 | 193,241,367 | 193,484,886 | 199,261,312 | |

**DEBTORS' EXHIBIT NO. 227**
**Page 15 of 100**

| | 2023 January | 2023 February | 2023 March | 2023 April | 2023 May |
|---|---|---|---|---|---|
| $ | 54,592,800.00 | $ 50,300,700.00 | $ 46,008,600.00 | $ 41,716,500.00 | $ 37,424,400.00 |
| $ | - | $ - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - | $ - |
| $ | 4,292,100.00 | $ 4,292,100.00 | $ 4,292,100.00 | $ 4,292,100.00 | $ 4,292,100.00 |
| $ | (4,292,100.00) | $ (4,292,100.00) | $ (4,292,100.00) | $ (4,292,100.00) | $ (4,292,100.00) |
| $ | 50,300,700.00 | $ 46,008,600.00 | $ 41,716,500.00 | $ 37,424,400.00 | $ 33,132,300.00 |

| | 2023 January | 2023 February | 2023 March | 2023 April | 2023 May |
|---|---|---|---|---|---|
| $ | 54,289,129.50 | $ 53,309,072.90 | $ 52,437,805.74 | $ 51,585,865.00 | $ 50,579,126.32 |
| $ | - | $ - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - | $ - |
| $ | 980,056.60 | $ 871,267.16 | $ 851,940.74 | $ 1,006,738.68 | $ 862,776.68 |
| $ | (980,056.60) | $ (871,267.16) | $ (851,940.74) | $ (1,006,738.68) | $ (862,776.68) |
| $ | 53,309,072.90 | $ 52,437,805.74 | $ 51,585,865.00 | $ 50,579,126.32 | $ 49,716,349.64 |

| | 2023 January | 2023 February | 2023 March | 2023 April | 2023 May |
|---|---|---|---|---|---|
| $ | 93,705,877.73 | $ 92,046,598.06 | $ 90,567,603.53 | $ 89,123,444.42 | $ 87,418,913.50 |
| $ | - | $ - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - | $ - |

| $ | 1,659,279.67 | $ | 1,478,994.53 | $ | 1,444,159.11 | $ | 1,704,530.92 | $ | 1,464,570.78 |
|---|---|---|---|---|---|---|---|---|---|
| $ | (1,659,279.67) | $ | (1,478,994.53) | $ | (1,444,159.11) | $ | (1,704,530.92) | $ | (1,464,570.78) |
| $ | 92,046,598.06 | $ | 90,567,603.53 | $ | 89,123,444.42 | $ | 87,418,913.50 | $ | 85,954,342.72 |

| | 2023 January | | 2023 February | | 2023 March | | 2023 April | | 2023 May |
|---|---|---|---|---|---|---|---|---|---|
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| | | | | | | | | | |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| | | | | | | | | | |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - | $ | - |

| | 2023 January | | 2023 February | | 2023 March | | 2023 April | | 2023 May |
|---|---|---|---|---|---|---|---|---|---|
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| | | | | | | | | | |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| | | | | | | | | | |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - | $ | - |

| | 2023 January | | 2023 February | | 2023 March | | 2023 April | | 2023 May |
|---|---|---|---|---|---|---|---|---|---|
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| | | | | | | | | | |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| | | | | | | | | | |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - | $ | - |

| | 2023 January | | 2023 February | | 2023 March | | 2023 April | | 2023 May |
|---|---|---|---|---|---|---|---|---|---|
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - | $ | - |

| | | | | |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |

| 2023 January | 2023 February | 2023 March | 2023 April | 2023 May |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |

| 2023 January | 2023 February | 2023 March | 2023 April | 2023 May |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |

| 2023 January | 2023 February | 2023 March | 2023 April | 2023 May |
|---|---|---|---|---|
| $ 102,345,908.34 | $ 91,213,183.34 | $ 123,576,083.34 | $ 86,464,608.34 | $ 110,421,258.34 |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ 24,700,000.00 | $ - | $ - | $ - | $ - |
| $ - | $ 69,300,000.00 | $ - | $ - | $ - |
| $ - | $ - | $ - | $ 28,800,000.00 | $ - |
| $ - | $ - | $ - | $ - | $ 43,200,000.00 |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |

| | | | | |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ 24,700,000.00 | $ 69,300,000.00 | $ - | $ 28,800,000.00 | $ 43,200,000.00 |
| | | | | |
| $ 35,832,725.00 | $ 36,937,100.00 | $ 37,111,475.00 | $ 4,843,350.00 | $ 10,673,350.00 |
| | | | | |
| $ (11,132,725.00) | $ 32,362,900.00 | $ (37,111,475.00) | $ 23,956,650.00 | $ 32,526,650.00 |
| $ 91,213,183.34 | $ 123,576,083.34 | $ 86,464,608.34 | $ 110,421,258.34 | $ 142,947,908.34 |

| 2023 January | 2023 February | 2023 March | 2023 April | 2023 May |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |

| 2023 January | 2023 February | 2023 March | 2023 April | 2023 May |
|---|---|---|---|---|
| $ 304,933,715.57 | $ 286,869,554.30 | $ 312,590,092.61 | $ 268,890,417.76 | $ 285,843,698.16 |

| | | | | |
|---|---|---|---|---|
| $ 24,700,000.00 | $ 69,300,000.00 | $ - | $ 28,800,000.00 | $ 43,200,000.00 |
| | | | | |
| $ 42,764,161.27 | $ 43,579,461.69 | $ 43,699,674.85 | $ 11,846,719.60 | $ 17,292,797.46 |
| | | | | |
| $ (18,064,161.27) | $ 25,720,538.31 | $ (43,699,674.85) | $ 16,953,280.40 | $ 25,907,202.54 |
| $ 286,869,554.30 | $ 312,590,092.61 | $ 268,890,417.76 | $ 285,843,698.16 | $ 311,750,900.70 |

| | | | | |
|---|---|---|---|---|
| (105,672,403) | (114,884,867) | (124,331,306) | (133,684,329) | (143,220,471) |
| (9,212,464) | (9,446,439) | (9,353,023) | (9,536,142) | (9,582,830) |
| (114,884,867) | (124,331,306) | (133,684,329) | (143,220,471) | (152,803,300) |
| | | | | |
| 171,984,687 | 188,258,787 | 135,206,089 | 142,623,228 | 158,947,600 |

| | 2023 June | 2023 July | 2023 August | 2023 September | 2023 October |
|---|---|---|---|---|---|
| $ | 33,132,300.00 | 28,840,200.00 | 24,548,100.00 | 20,256,000.00 | 15,963,900.00 |
| $ | - | - | - | - | - |
| $ | - | - | - | - | - |
| $ | - | - | - | - | - |
| $ | - | - | - | - | - |
| $ | - | - | - | - | - |
| $ | - | - | - | - | - |
| $ | - | - | - | - | - |
| $ | - | - | - | - | - |
| $ | - | - | - | - | - |
| $ | - | - | - | - | - |
| $ | - | - | - | - | - |
| $ | - | - | - | - | - |
| $ | - | - | - | - | - |
| $ | - | - | - | - | - |
| $ | - | - | - | - | - |
| $ | - | - | - | - | - |
| $ | 4,292,100.00 | 4,292,100.00 | 4,292,100.00 | 4,292,100.00 | 4,292,100.00 |
| $ | (4,292,100.00) | (4,292,100.00) | (4,292,100.00) | (4,292,100.00) | (4,292,100.00) |
| $ | 28,840,200.00 | 24,548,100.00 | 20,256,000.00 | 15,963,900.00 | 11,671,800.00 |

| | 2023 June | 2023 July | 2023 August | 2023 September | 2023 October |
|---|---|---|---|---|---|
| $ | 49,716,349.64 | 48,751,527.39 | 47,746,855.08 | 46,838,560.75 | 45,857,242.28 |
| $ | - | - | - | - | - |
| $ | - | - | - | - | - |
| $ | 964,822.25 | 1,004,672.31 | 908,294.33 | 981,318.47 | 981,892.06 |
| $ | (964,822.25) | (1,004,672.31) | (908,294.33) | (981,318.47) | (981,892.06) |
| $ | 48,751,527.39 | 47,746,855.08 | 46,838,560.75 | 45,857,242.28 | 44,875,350.22 |

| | 2023 June | 2023 July | 2023 August | 2023 September | 2023 October |
|---|---|---|---|---|---|
| $ | 85,954,342.72 | 84,318,816.30 | 82,617,765.41 | 81,076,023.74 | 79,412,520.68 |
| $ | - | - | - | - | - |
| $ | - | - | - | - | - |

| $ | 1,635,526.42 | $ | 1,701,050.89 | $ | 1,541,741.67 | $ | 1,663,503.06 | $ | 1,663,458.56 |
|---|---|---|---|---|---|---|---|---|---|
| $ | (1,635,526.42) | $ | (1,701,050.89) | $ | (1,541,741.67) | $ | (1,663,503.06) | $ | (1,663,458.56) |
| $ | 84,318,816.30 | $ | 82,617,765.41 | $ | 81,076,023.74 | $ | 79,412,520.68 | $ | 77,749,062.12 |

| | 2023 June | | 2023 July | | 2023 August | | 2023 September | | 2023 October |
|---|---|---|---|---|---|---|---|---|---|
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - | $ | - |

| | 2023 June | | 2023 July | | 2023 August | | 2023 September | | 2023 October |
|---|---|---|---|---|---|---|---|---|---|
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - | $ | 120,000,000.00 |
| $ | - | $ | - | $ | - | $ | - | $ | 120,000,000.00 |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - | $ | 120,000,000.00 |
| $ | - | $ | - | $ | - | $ | - | $ | 120,000,000.00 |

| | 2023 June | | 2023 July | | 2023 August | | 2023 September | | 2023 October |
|---|---|---|---|---|---|---|---|---|---|
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - | $ | - |

| | 2023 June | | 2023 July | | 2023 August | | 2023 September | | 2023 October |
|---|---|---|---|---|---|---|---|---|---|
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - | $ | - |

**DEBTORS' EXHIBIT NO. 227**
**Page 22 of 100**

| | | | | |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |

| 2023 June | 2023 July | 2023 August | 2023 September | 2023 October |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |

| 2023 June | 2023 July | 2023 August | 2023 September | 2023 October |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| | | | | |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |

| 2023 June | 2023 July | 2023 August | 2023 September | 2023 October |
|---|---|---|---|---|
| $ 142,947,908.34 | $ 176,434,911.67 | $ 185,581,635.00 | $ 199,268,285.00 | $ 171,299,935.00 |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ 48,000,000.00 | $ - | $ - | $ - | $ - |
| $ - | $ 28,800,000.00 | $ - | $ - | $ - |
| $ - | $ - | $ 48,000,000.00 | $ - | $ - |

| | | | | |
|---|---|---|---|---|
| $ - | $ - | $ - | $ 48,000,000.00 | $ - |
| $ - | $ - | $ - | $ - | $ 28,800,000.00 |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ 48,000,000.00 | $ 28,800,000.00 | $ 48,000,000.00 | $ 48,000,000.00 | $ 28,800,000.00 |
| | | | | |
| $ 14,512,996.67 | $ 19,653,276.67 | $ 34,313,350.00 | $ 75,968,350.00 | $ 78,278,350.00 |
| | | | | |
| $ 33,487,003.33 | $ 9,146,723.33 | $ 13,686,650.00 | $ (27,968,350.00) | $ (49,478,350.00) |
| $ 176,434,911.67 | $ 185,581,635.00 | $ 199,268,285.00 | $ 171,299,935.00 | $ 121,821,585.00 |

| 2023 June | 2023 July | 2023 August | 2023 September | 2023 October |
|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ 91,200,000.00 |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - | $ 91,200,000.00 |
| | | | | |
| $ - | $ - | $ - | $ - | $ 791,666.67 |
| | | | | |
| $ - | $ - | $ - | $ - | $ 90,408,333.33 |
| $ - | $ - | $ - | $ - | $ 90,408,333.33 |

| 2023 June | 2023 July | 2023 August | 2023 September | 2023 October |
|---|---|---|---|---|
| $ 311,750,900.70 | $ 338,345,455.36 | $ 340,494,355.49 | $ 347,438,869.49 | $ 312,533,597.96 |

**DEBTORS' EXHIBIT NO. 227**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| $ | 48,000,000.00 | $ | 28,800,000.00 | $ | 48,000,000.00 | $ | 48,000,000.00 | $ | 240,000,000.00 |
| | | | | | | | | | |
| $ | 21,405,445.34 | $ | 26,651,099.87 | $ | 41,055,486.00 | $ | 82,905,271.53 | $ | 86,007,467.29 |
| | | | | | | | | | |
| $ | 26,594,554.66 | $ | 2,148,900.13 | $ | 6,944,514.00 | $ | (34,905,271.53) | $ | 153,992,532.71 |
| $ | 338,345,455.36 | $ | 340,494,355.49 | $ | 347,438,869.49 | $ | 312,533,597.96 | $ | 466,526,130.67 |

| | | | | |
|---|---|---|---|---|
| (152,803,300) | (162,407,915) | (171,931,585) | (181,630,839) | (191,483,662) |
| (9,604,615) | (9,523,670) | (9,699,254) | (9,852,823) | (10,579,470) |
| (162,407,915) | (171,931,585) | (181,630,839) | (191,483,662) | (202,063,132) |
| | | | | |
| 175,937,540 | 168,562,771 | 165,808,031 | 121,049,936 | 264,462,998 |

| 2023 November | 2023 December | | 2024 January |
|---|---|---|---|
| $ 11,671,800.00 | $ 7,379,700.00 | 2023 TOTALS | $ 3,087,600.00 |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ 4,292,100.00 | $ 4,292,100.00 | $ 51,505,200.00 | $ 4,292,100.00 |
| $ (4,292,100.00) | $ (4,292,100.00) | $ (51,505,200.00) | $ (4,292,100.00) |
| $ 7,379,700.00 | $ 3,087,600.00 | | $ (1,204,500.00) |

| 2023 November | 2023 December | | 2024 January |
|---|---|---|---|
| $ 44,875,350.22 | $ 43,925,845.27 | 2023 TOTALS | $ 42,976,084.95 |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ 949,504.95 | $ 949,760.32 | $ 11,313,044.55 | $ 1,014,254.64 |
| $ (949,504.95) | $ (949,760.32) | $ (11,313,044.55) | $ (1,014,254.64) |
| $ 43,925,845.27 | $ 42,976,084.95 | | $ 41,961,830.31 |

| 2023 November | 2023 December | | 2024 January |
|---|---|---|---|
| $ 77,749,062.12 | $ 76,138,471.28 | 2023 TOTALS | $ 74,528,464.61 |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |

**DEBTORS' EXHIBIT NO. 227**
**Page 26 of 100**

| $ | 1,610,590.84 | $ | 1,610,006.67 | $ | 19,177,413.12 | $ | 1,720,660.04 |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| $ | (1,610,590.84) | $ | (1,610,006.67) | $ | (19,177,413.12) | $ | (1,720,660.04) |
| $ | 76,138,471.28 | $ | 74,528,464.61 | | | $ | 72,807,804.57 |

| | 2023 November | | 2023 December | | | | 2024 January |
|---|---|---|---|---|---|---|---|
| $ | - | $ | - | | 2023 TOTALS | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | | | $ | - |

| | 2023 November | | 2023 December | | | | 2024 January |
|---|---|---|---|---|---|---|---|
| $ | 120,000,000.00 | $ | 120,000,000.00 | | 2023 TOTALS | $ | 120,000,000.00 |
| $ | - | $ | - | $ | 120,000,000.00 | $ | - |
| $ | - | $ | - | $ | 120,000,000.00 | $ | - |
| | | | | | | | |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| $ | - | $ | - | $ | 120,000,000.00 | $ | - |
| $ | 120,000,000.00 | $ | 120,000,000.00 | | | $ | 120,000,000.00 |

| | 2023 November | | 2023 December | | | | 2024 January |
|---|---|---|---|---|---|---|---|
| $ | - | $ | - | | 2023 TOTALS | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | | | $ | - |

| | 2023 November | | 2023 December | | | | 2024 January |
|---|---|---|---|---|---|---|---|
| $ | - | $ | - | | 2023 TOTALS | $ | - |
| $ | - | $ | - | $ | - | $ | - |

| | | | |
|---|---|---|---|
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | | $ - |

| 2023 November | 2023 December | | 2024 January |
|---|---|---|---|
| $ - | $ - | 2023 TOTALS | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| | | | |
| $ - | $ - | $ - | $ - |
| | | | |
| $ - | $ - | $ - | $ - |
| $ - | $ - | | $ - |

| 2023 November | 2023 December | | 2024 January |
|---|---|---|---|
| $ - | $ - | 2023 TOTALS | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| | | | |
| $ - | $ - | $ - | $ - |
| | | | |
| $ - | $ - | $ - | $ - |
| $ - | $ - | | $ - |

| 2023 November | 2023 December | | 2024 January |
|---|---|---|---|
| $ 121,821,585.00 | $ 43,543,235.00 | 2023 TOTALS | $ 111,228,341.53 |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ 24,700,000.00 | $ - |
| $ - | $ - | $ 69,300,000.00 | $ - |
| $ - | $ - | $ 28,800,000.00 | $ - |
| $ - | $ - | $ 43,200,000.00 | $ - |
| $ - | $ - | $ 48,000,000.00 | $ - |
| $ - | $ - | $ 28,800,000.00 | $ - |
| $ - | $ - | $ 48,000,000.00 | $ - |

**DEBTORS' EXHIBIT NO. 227**

| | | | |
|---|---|---|---|
| $ - | $ - | $ 48,000,000.00 | $ - |
| $ - | $ - | $ 28,800,000.00 | $ - |
| $ - | $ 89,856,000.00 | $ 89,856,000.00 | $ - |
| $ - | $ 58,560,000.00 | $ 58,560,000.00 | $ - |
| $ - | $ - | $ - | $ 30,720,000.00 |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| **$ -** | **$ 148,416,000.00** | **$ 516,016,000.00** | **$ 30,720,000.00** |
| | | | |
| $ 78,278,350.00 | $ 80,730,893.47 | $ 507,133,566.81 | $ 106,257,851.73 |
| | | | |
| $ (78,278,350.00) | $ 67,685,106.53 | $ 8,882,433.19 | $ (75,537,851.73) |
| $ 43,543,235.00 | $ 111,228,341.53 | | $ 35,690,489.80 |

| 2023 November | 2023 December | | 2024 January |
|---|---|---|---|
| **$ 90,408,333.33** | **$ 85,658,333.33** | **2023 TOTALS** | **$ 91,845,933.33** |
| $ - | $ - | $ 91,200,000.00 | $ - |
| $ - | $ 11,904,000.00 | $ 11,904,000.00 | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| **$ -** | **$ 11,904,000.00** | **$ 103,104,000.00** | **$ -** |
| | | | |
| $ 4,750,000.00 | $ 5,716,400.00 | $ 11,258,066.67 | $ 12,265,614.67 |
| | | | |
| $ (4,750,000.00) | $ 6,187,600.00 | $ 91,845,933.33 | $ (12,265,614.67) |
| $ 85,658,333.33 | $ 91,845,933.33 | | $ 79,580,318.66 |

| 2023 November | 2023 December | | 2024 January |
|---|---|---|---|
| **$ 466,526,130.67** | **$ 376,645,584.88** | **2023 TOTALS** | **$ 443,666,424.42** |

| | | | |
|---|---|---|---|
| $              - | $   160,320,000.00 | $   739,120,000.00 | $      30,720,000.00 |
| | | | |
| $   89,880,545.79 | $     93,299,160.46 | $   600,387,291.15 | $    125,550,481.08 |
| | | | |
| $   (89,880,545.79) | $     67,020,839.54 | $   138,732,708.85 | $     (94,830,481.08) |
| $   376,645,584.88 | $   443,666,424.42 | | $    348,835,943.34 |

| | | | |
|---|---|---|---|
| (202,063,132) | (211,981,765) | (105,672,403) | (221,679,030) |
| (9,918,633) | (9,697,265) | (116,006,627) | (9,857,524) |
| (211,981,765) | (221,679,030) | (221,679,030) | (231,536,554) |
| | | | |
| 164,663,820 | 221,987,394 | | 117,299,389 |

| | 2024 February | | 2024 March | | 2024 April | | 2024 May |
|---|---|---|---|---|---|---|---|
| $ | (1,204,500.00) | $ | (5,496,600.00) | $ | (9,788,700.00) | $ | (14,080,800.00) |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | 4,292,100.00 | $ | 4,292,100.00 | $ | 4,292,100.00 | $ | 4,292,100.00 |
| $ | (4,292,100.00) | $ | (4,292,100.00) | $ | (4,292,100.00) | $ | (4,292,100.00) |
| $ | (5,496,600.00) | $ | (9,788,700.00) | $ | (14,080,800.00) | $ | (18,372,900.00) |

| | 2024 February | | 2024 March | | 2024 April | | 2024 May |
|---|---|---|---|---|---|---|---|
| $ | 41,961,830.31 | $ | 41,010,452.75 | $ | 40,091,958.76 | $ | 39,110,259.98 |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | 951,377.56 | $ | 918,493.99 | $ | 981,698.78 | $ | 950,185.85 |
| $ | (951,377.56) | $ | (918,493.99) | $ | (981,698.78) | $ | (950,185.85) |
| $ | 41,010,452.75 | $ | 40,091,958.76 | $ | 39,110,259.98 | $ | 38,160,074.13 |

| | 2024 February | | 2024 March | | 2024 April | | 2024 May |
|---|---|---|---|---|---|---|---|
| $ | 72,807,804.57 | $ | 71,194,037.90 | $ | 69,637,032.74 | $ | 67,972,884.71 |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |

| $ 1,613,766.67 | $ 1,557,005.16 | $ 1,664,148.03 | $ 1,610,728.33 |
|---|---|---|---|
| | | | |
| $ (1,613,766.67) | $ (1,557,005.16) | $ (1,664,148.03) | $ (1,610,728.33) |
| $ 71,194,037.90 | $ 69,637,032.74 | $ 67,972,884.71 | $ 66,362,156.38 |

| 2024 February | 2024 March | 2024 April | 2024 May |
|---|---|---|---|
| $ - | $ - | $ 105,000,000.00 | $ 105,000,000.00 |
| $ - | $ 105,000,000.00 | $ - | $ - |
| $ - | $ 105,000,000.00 | $ - | $ - |
| | | | |
| $ - | $ - | $ - | $ - |
| | | | |
| $ - | $ 105,000,000.00 | $ - | $ - |
| $ - | $ 105,000,000.00 | $ 105,000,000.00 | $ 105,000,000.00 |

| 2024 February | 2024 March | 2024 April | 2024 May |
|---|---|---|---|
| $ 120,000,000.00 | $ 120,000,000.00 | $ 120,000,000.00 | $ 120,000,000.00 |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| | | | |
| $ - | $ - | $ - | $ - |
| | | | |
| $ - | $ - | $ - | $ - |
| $ 120,000,000.00 | $ 120,000,000.00 | $ 120,000,000.00 | $ 120,000,000.00 |

| 2024 February | 2024 March | 2024 April | 2024 May |
|---|---|---|---|
| $ - | $ - | $ 43,109,267.64 | $ 42,436,295.78 |
| $ - | $ 43,781,942.64 | $ - | $ - |
| $ - | $ 43,781,942.64 | $ - | $ - |
| | | | |
| $ - | $ 672,675.00 | $ 672,971.86 | $ 604,744.46 |
| | | | |
| $ - | $ 43,109,267.64 | $ (672,971.86) | $ (604,744.46) |
| $ - | $ 43,109,267.64 | $ 42,436,295.78 | $ 41,831,551.32 |

| 2024 February | 2024 March | 2024 April | 2024 May |
|---|---|---|---|
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |

| | | | |
|---|---|---|---|
| $ - | $ - | $ - | $ - |
| | | | |
| $ - | $ - | $ - | $ - |
| | | | |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |

| 2024 February | 2024 March | 2024 April | 2024 May |
|---|---|---|---|
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| | | | |
| $ - | $ - | $ - | $ - |
| | | | |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |

| 2024 February | 2024 March | 2024 April | 2024 May |
|---|---|---|---|
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| | | | |
| $ - | $ - | $ - | $ - |
| | | | |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |

| 2024 February | 2024 March | 2024 April | 2024 May |
|---|---|---|---|
| $ 35,690,489.80 | $ 98,580,132.97 | $ 7,210,345.14 | $ (51,716,316.86) |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |

| | | | |
|---|---:|---:|---:|
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ 38,400,000.00 | $ - | $ - | $ - |
| $ 72,000,000.00 | $ - | $ - | $ - |
| $ 24,000,000.00 | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| **$ 134,400,000.00** | **$ -** | **$ -** | **$ -** |
| | | | |
| $ 71,510,356.83 | $ 91,369,787.83 | $ 58,926,662.00 | $ 58,926,662.00 |
| | | | |
| **$ 62,889,643.17** | **$ (91,369,787.83)** | **$ (58,926,662.00)** | **$ (58,926,662.00)** |
| **$ 98,580,132.97** | **$ 7,210,345.14** | **$ (51,716,316.86)** | **$ (110,642,978.86)** |

| 2024 February | 2024 March | 2024 April | 2024 May |
|---:|---:|---:|---:|
| **$ 79,580,318.66** | **$ 68,136,568.66** | **$ 56,692,818.66** | **$ 147,969,068.66** |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ 38,400,000.00 | $ - |
| $ - | $ - | $ 64,320,000.00 | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| **$ -** | **$ -** | **$ 102,720,000.00** | **$ -** |
| | | | |
| $ 11,443,750.00 | $ 11,443,750.00 | $ 11,443,750.00 | $ 11,443,750.00 |
| | | | |
| **$ (11,443,750.00)** | **$ (11,443,750.00)** | **$ 91,276,250.00** | **$ (11,443,750.00)** |
| **$ 68,136,568.66** | **$ 56,692,818.66** | **$ 147,969,068.66** | **$ 136,525,318.66** |

| 2024 February | 2024 March | 2024 April | 2024 May |
|---:|---:|---:|---:|
| **$ 348,835,943.34** | **$ 393,424,592.28** | **$ 431,952,722.94** | **$ 456,691,392.27** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ | 134,400,000.00 | $ | 148,781,942.64 | $ | 102,720,000.00 | $ | - |
| | | | | | | | |
| $ | 89,811,351.06 | $ | 110,253,811.98 | $ | 77,981,330.67 | $ | 77,828,170.64 |
| | | | | | | | |
| $ | 44,588,648.94 | $ | 38,528,130.66 | $ | 24,738,669.33 | $ | (77,828,170.64) |
| $ | 393,424,592.28 | $ | 431,952,722.94 | $ | 456,691,392.27 | $ | 378,863,221.63 |

| | | | |
|---|---|---|---|
| (231,536,554) | (241,604,134) | (252,338,602) | (262,764,840) |
| (10,067,580) | (10,734,468) | (10,426,238) | (10,414,534) |
| (241,604,134) | (252,338,602) | (262,764,840) | (273,179,374) |
| | | | |
| 151,820,458 | 179,614,121 | 193,926,552 | 105,683,847 |

| | 2024 June | 2024 July | 2024 August | 2024 September |
|---|---|---|---|---|
| $ | (18,372,900.00) | $ (22,665,000.00) | $ (26,957,100.00) | $ (31,249,200.00) |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | 4,292,100.00 | $ 4,292,100.00 | $ 4,292,100.00 | $ 4,292,100.00 |
| $ | (4,292,100.00) | $ (4,292,100.00) | $ (4,292,100.00) | $ (4,292,100.00) |
| $ | (22,665,000.00) | $ (26,957,100.00) | $ (31,249,200.00) | $ (35,541,300.00) |

| | 2024 June | 2024 July | 2024 August | 2024 September |
|---|---|---|---|---|
| $ | 38,160,074.13 | $ 37,115,740.03 | $ 36,228,850.95 | $ 35,246,266.15 |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | 1,044,334.10 | $ 886,889.08 | $ 982,584.80 | $ 1,045,910.22 |
| $ | (1,044,334.10) | $ (886,889.08) | $ (982,584.80) | $ (1,045,910.22) |
| $ | 37,115,740.03 | $ 36,228,850.95 | $ 35,246,266.15 | $ 34,200,355.93 |

| | 2024 June | 2024 July | 2024 August | 2024 September |
|---|---|---|---|---|
| $ | 66,362,156.38 | $ 64,591,782.46 | $ 63,088,401.79 | $ 61,422,751.12 |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |

| | | | |
|---|---|---|---|
| $ 1,770,373.92 | $ 1,503,380.67 | $ 1,665,650.67 | $ 1,770,963.59 |
| | | | |
| $ (1,770,373.92) | $ (1,503,380.67) | $ (1,665,650.67) | $ (1,770,963.59) |
| $ 64,591,782.46 | $ 63,088,401.79 | $ 61,422,751.12 | $ 59,651,787.53 |

| 2024 June | 2024 July | 2024 August | 2024 September |
|---|---|---|---|
| $ 105,000,000.00 | $ 105,000,000.00 | $ 105,000,000.00 | $ 105,000,000.00 |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| | | | |
| $ - | $ - | $ - | $ 9,039,345.00 |
| | | | |
| $ - | $ - | $ - | $ (9,039,345.00) |
| $ 105,000,000.00 | $ 105,000,000.00 | $ 105,000,000.00 | $ 95,960,655.00 |

| 2024 June | 2024 July | 2024 August | 2024 September |
|---|---|---|---|
| $ 120,000,000.00 | $ 120,000,000.00 | $ 120,000,000.00 | $ 120,000,000.00 |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| | | | |
| $ - | $ - | $ - | $ - |
| | | | |
| $ - | $ - | $ - | $ - |
| $ 120,000,000.00 | $ 120,000,000.00 | $ 120,000,000.00 | $ 120,000,000.00 |

| 2024 June | 2024 July | 2024 August | 2024 September |
|---|---|---|---|
| $ 41,831,551.32 | $ 41,246,803.94 | $ 40,642,183.27 | $ 40,032,135.48 |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| | | | |
| $ 584,747.38 | $ 604,620.67 | $ 610,047.79 | $ 584,747.38 |
| | | | |
| $ (584,747.38) | $ (604,620.67) | $ (610,047.79) | $ (584,747.38) |
| $ 41,246,803.94 | $ 40,642,183.27 | $ 40,032,135.48 | $ 39,447,388.10 |

| 2024 June | 2024 July | 2024 August | 2024 September |
|---|---|---|---|
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |

| 2024 June | | 2024 July | | 2024 August | | 2024 September | |
|---|---|---|---|---|---|---|---|
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |

| 2024 June | | 2024 July | | 2024 August | | 2024 September | |
|---|---|---|---|---|---|---|---|
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |

| 2024 June | | 2024 July | | 2024 August | | 2024 September | |
|---|---|---|---|---|---|---|---|
| $ | (110,642,978.86) | $ | (169,569,640.86) | $ | (228,496,302.86) | $ | (287,422,964.86) |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |

**DEBTORS' EXHIBIT NO. 227**
**Page 38 of 100**

| | | | |
|---|---|---|---|
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ 38,400,000.00 |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ 38,400,000.00 |
| | | | |
| $ 58,926,662.00 | $ 58,926,662.00 | $ 58,926,662.00 | $ 70,966,662.00 |
| | | | |
| $ (58,926,662.00) | $ (58,926,662.00) | $ (58,926,662.00) | $ (32,566,662.00) |
| $ (169,569,640.86) | $ (228,496,302.86) | $ (287,422,964.86) | $ (319,989,626.86) |

| 2024 June | 2024 July | 2024 August | 2024 September |
|---|---|---|---|
| $ 136,525,318.66 | $ 131,612,721.66 | $ 115,037,109.16 | $ 137,260,349.16 |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ 14,400,000.00 | $ - | $ - | $ - |
| $ - | $ - | $ 38,400,000.00 | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ 14,400,000.00 | $ - | $ 38,400,000.00 | $ - |
| | | | |
| $ 19,312,597.00 | $ 16,575,612.50 | $ 16,176,760.00 | $ 28,453,379.17 |
| | | | |
| $ (4,912,597.00) | $ (16,575,612.50) | $ 22,223,240.00 | $ (28,453,379.17) |
| $ 131,612,721.66 | $ 115,037,109.16 | $ 137,260,349.16 | $ 108,806,969.99 |

| 2024 June | 2024 July | 2024 August | 2024 September |
|---|---|---|---|
| $ 378,863,221.63 | $ 307,332,407.23 | $ 224,543,142.31 | $ 180,289,337.05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ | 14,400,000.00 | $ | - | $ | 38,400,000.00 | $ | 38,400,000.00 |
| $ | 85,930,814.40 | $ | 82,789,264.92 | $ | 82,653,805.26 | $ | 116,153,107.36 |
| $ | (71,530,814.40) | $ | (82,789,264.92) | $ | (44,253,805.26) | $ | (77,753,107.36) |
| $ | 307,332,407.23 | $ | 224,543,142.31 | $ | 180,289,337.05 | $ | 102,536,229.69 |

| | | | |
|---|---|---|---|
| (273,179,374) | (283,866,733) | (298,160,911) | (309,334,462) |
| (10,687,358) | (14,294,178) | (11,173,551) | (11,605,180) |
| (283,866,733) | (298,160,911) | (309,334,462) | (320,939,642) |
| 23,465,675 | (73,617,768) | (129,045,125) | (218,403,412) |

| | 2024 October | 2024 November | 2024 December | 2024 TOTALS |
|---|---|---|---|---|
| $ | (35,541,300.00) | $ (37,800,300.00) | $ (40,059,300.00) | 2024 TOTALS |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | 2,259,000.00 | $ 2,259,000.00 | $ 2,259,000.00 | $ 45,405,900.00 |
| $ | (2,259,000.00) | $ (2,259,000.00) | $ (2,259,000.00) | $ (45,405,900.00) |
| $ | (37,800,300.00) | $ (40,059,300.00) | $ (42,318,300.00) | |

| | 2024 October | 2024 November | 2024 December | 2024 TOTALS |
|---|---|---|---|---|
| $ | 34,200,355.93 | $ 33,319,365.97 | $ 32,362,114.75 | 2024 TOTALS |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | 880,989.96 | $ 957,251.22 | $ 948,483.76 | $ 11,562,453.96 |
| $ | (880,989.96) | $ (957,251.22) | $ (948,483.76) | $ (11,562,453.96) |
| $ | 33,319,365.97 | $ 32,362,114.75 | $ 31,413,630.99 | |

| | 2024 October | 2024 November | 2024 December | 2024 TOTALS |
|---|---|---|---|---|
| $ | 59,651,787.53 | $ 58,156,328.09 | $ 56,533,641.70 | 2024 TOTALS |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |

| | | | | | |
|---|---|---|---|---|---|
| $ | 1,495,459.44 | $ | 1,622,686.39 | $ | 1,606,800.03 | $ | 19,601,622.94 |
| | | | | | |
| $ | (1,495,459.44) | $ | (1,622,686.39) | $ | (1,606,800.03) | $ | (19,601,622.94) |
| $ | 58,156,328.09 | $ | 56,533,641.70 | $ | 54,926,841.67 | | |

| 2024 October | | 2024 November | | 2024 December | | |
|---|---|---|---|---|---|---|
| $ 95,960,655.00 | | $ 95,960,655.00 | | $ 95,960,655.00 | | **2024 TOTALS** |
| $ - | | $ - | | $ - | | $ 105,000,000.00 |
| $ - | | $ - | | $ - | | $ **105,000,000.00** |
| | | | | | | |
| $ - | | $ - | | $ - | | $ 9,039,345.00 |
| | | | | | | |
| $ - | | $ - | | $ - | | $ 95,960,655.00 |
| $ 95,960,655.00 | | $ 95,960,655.00 | | $ 95,960,655.00 | | |

| 2024 October | | 2024 November | | 2024 December | | |
|---|---|---|---|---|---|---|
| $ 120,000,000.00 | | $ 120,000,000.00 | | $ 109,573,374.33 | | **2024 TOTALS** |
| $ - | | $ - | | $ - | | $ - |
| $ - | | $ - | | $ - | | $ - |
| | | | | | | |
| $ - | | $ 10,426,625.67 | | $ - | | $ 10,426,625.67 |
| | | | | | | |
| $ - | | $ (10,426,625.67) | | $ - | | $ (10,426,625.67) |
| $ 120,000,000.00 | | $ 109,573,374.33 | | $ 109,573,374.33 | | |

| 2024 October | | 2024 November | | 2024 December | | |
|---|---|---|---|---|---|---|
| $ 39,447,388.10 | | $ 38,861,852.68 | | $ 38,289,044.68 | | **2024 TOTALS** |
| $ - | | $ - | | $ - | | $ 43,781,942.64 |
| $ - | | $ - | | $ - | | $ **43,781,942.64** |
| | | | | | | |
| $ 585,535.42 | | $ 572,808.00 | | $ 575,229.38 | | $ 6,068,127.34 |
| | | | | | | |
| $ (585,535.42) | | $ (572,808.00) | | $ (575,229.38) | | $ 37,713,815.30 |
| $ 38,861,852.68 | | $ 38,289,044.68 | | $ 37,713,815.30 | | |

| 2024 October | | 2024 November | | 2024 December | | |
|---|---|---|---|---|---|---|
| $ - | | $ - | | $ - | | **2024 TOTALS** |
| $ - | | $ - | | $ 41,505,459.75 | | $ 41,505,459.75 |

| | | | | | |
|---|---|---|---|---|---|
| $ | - | $ | - | $ 41,505,459.75 | $ 41,505,459.75 |
| | | | | | |
| $ | - | $ | - | $ 3,941,407.38 | $ 3,941,407.38 |
| | | | | | |
| $ | - | $ | - | $ 37,564,052.37 | $ 37,564,052.37 |
| $ | - | $ | - | $ 37,564,052.37 | |

| 2024 October | | 2024 November | | 2024 December | |
|---|---|---|---|---|---|
| $ | - | $ | - | $ 17,130,270.69 | **2024 TOTALS** |
| $ | - | $ 17,130,270.69 | $ | - | $ 17,130,270.69 |
| $ | - | $ 17,130,270.69 | $ | - | $ 17,130,270.69 |
| | | | | | |
| $ | - | $ | - | $ | - | $ - |
| | | | | | |
| $ | - | $ 17,130,270.69 | $ | - | $ 17,130,270.69 |
| $ | - | $ 17,130,270.69 | $ 17,130,270.69 | |

| 2024 October | | 2024 November | | 2024 December | |
|---|---|---|---|---|---|
| $ | - | $ | - | $ | - | **2024 TOTALS** |
| $ | - | $ | - | $ | - | $ - |
| $ | - | $ | - | $ | - | $ - |
| | | | | | |
| $ | - | $ | - | $ | - | $ - |
| | | | | | |
| $ | - | $ | - | $ | - | $ - |
| $ | - | $ | - | $ | - | |

| 2024 October | | 2024 November | | 2024 December | |
|---|---|---|---|---|---|
| $ (319,989,626.86) | $ (345,612,538.86) | $ (180,920,450.86) | | | **2024 TOTALS** |
| $ | - | $ | - | $ | - | $ - |
| $ | - | $ | - | $ | - | $ - |
| $ | - | $ | - | $ | - | $ - |
| $ | - | $ | - | $ | - | $ - |
| $ | - | $ | - | $ | - | $ - |
| $ | - | $ | - | $ | - | $ - |
| $ | - | $ | - | $ | - | $ - |
| $ | - | $ | - | $ | - | $ - |
| $ | - | $ | - | $ | - | $ - |
| $ | - | $ | - | $ | - | $ - |
| $ | - | $ | - | $ | - | $ - |

| | | | |
|---|---|---|---|
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ 30,720,000.00 |
| $ - | $ - | $ - | $ 38,400,000.00 |
| $ - | $ - | $ - | $ 72,000,000.00 |
| $ - | $ - | $ - | $ 24,000,000.00 |
| $ - | $ - | $ - | $ 38,400,000.00 |
| $ - | $ 201,600,000.00 | $ - | $ 201,600,000.00 |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ 201,600,000.00 | $ - | $ 405,120,000.00 |
| | | | |
| $ 25,622,912.00 | $ 36,907,912.00 | $ 99,819,956.00 | $ 797,088,748.39 |
| | | | |
| $ (25,622,912.00) | $ 164,692,088.00 | $ (99,819,956.00) | $ (391,968,748.39) |
| $ (345,612,538.86) | $ (180,920,450.86) | $ (280,740,406.86) | |

| 2024 October | 2024 November | 2024 December | |
|---|---|---|---|
| $ 108,806,969.99 | $ 118,230,209.99 | $ 219,067,247.49 | 2024 TOTALS |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ 38,400,000.00 |
| $ - | $ - | $ - | $ 64,320,000.00 |
| $ - | $ - | $ - | $ 14,400,000.00 |
| $ - | $ - | $ - | $ 38,400,000.00 |
| $ 33,600,000.00 | $ - | $ - | $ 33,600,000.00 |
| $ - | $ 158,400,000.00 | $ - | $ 158,400,000.00 |
| $ - | $ - | $ - | $ - |
| $ 33,600,000.00 | $ 158,400,000.00 | $ - | $ 347,520,000.00 |
| | | | |
| $ 24,176,760.00 | $ 57,562,962.50 | $ 19,966,343.33 | $ 240,265,029.17 |
| | | | |
| $ 9,423,240.00 | $ 100,837,037.50 | $ (19,966,343.33) | $ 107,254,970.83 |
| $ 118,230,209.99 | $ 219,067,247.49 | $ 199,100,904.16 | |

| 2024 October | 2024 November | 2024 December | |
|---|---|---|---|
| $ 102,536,229.69 | $ 81,115,572.87 | $ 347,936,597.78 | 2024 TOTALS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ | 33,600,000.00 | $ | 377,130,270.69 | $ | 41,505,459.75 | $ | 960,057,673.08 |
| | | | | | | | |
| $ | 55,020,656.82 | $ | 110,309,245.78 | $ | 129,117,219.88 | $ | 1,143,399,259.85 |
| | | | | | | | |
| $ | (21,420,656.82) | $ | 266,821,024.91 | $ | (87,611,760.13) | $ | (183,341,586.77) |
| $ | 81,115,572.87 | $ | 347,936,597.78 | $ | 260,324,837.65 | | |

| | | | |
|---|---|---|---|
| (320,939,642) | (333,536,101) | (345,132,942) | (221,679,030) |
| (12,596,460) | (11,596,841) | (11,484,669) | (134,938,581) |
| (333,536,101) | (345,132,942) | (356,617,611) | (356,617,611) |
| | | | |
| (252,420,528) | 2,803,656 | (96,292,773) | |

| | 2025 January | | 2025 February | | 2025 March | | 2025 April |
|---|---|---|---|---|---|---|---|
| $ | (42,318,300.00) | $ | (42,770,100.00) | $ | (43,221,900.00) | $ | (43,673,700.00) |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| $ | 451,800.00 | $ | 451,800.00 | $ | 451,800.00 | $ | - |
| | | | | | | | |
| $ | (451,800.00) | $ | (451,800.00) | $ | (451,800.00) | $ | - |
| $ | (42,770,100.00) | $ | (43,221,900.00) | $ | (43,673,700.00) | $ | (43,673,700.00) |

| | 2025 January | | 2025 February | | 2025 March | | 2025 April |
|---|---|---|---|---|---|---|---|
| $ | 31,413,630.99 | $ | 30,471,178.08 | $ | 29,509,638.55 | $ | 28,669,582.71 |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| $ | 942,452.91 | $ | 961,539.53 | $ | 840,055.84 | $ | 870,754.92 |
| | | | | | | | |
| $ | (942,452.91) | $ | (961,539.53) | $ | (840,055.84) | $ | (870,754.92) |
| $ | 30,471,178.08 | $ | 29,509,638.55 | $ | 28,669,582.71 | $ | 27,798,827.79 |

| | 2025 January | | 2025 February | | 2025 March | | 2025 April |
|---|---|---|---|---|---|---|---|
| $ | 54,926,841.67 | $ | 53,329,252.36 | $ | 51,700,334.91 | $ | 50,276,331.91 |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |

| | | | | | | | |
|---|---:|---|---:|---|---:|---|---:|
| $ | 1,597,589.31 | $ | 1,628,917.45 | $ | 1,424,003.00 | $ | 1,478,077.00 |
| | | | | | | | |
| $ | (1,597,589.31) | $ | (1,628,917.45) | $ | (1,424,003.00) | $ | (1,478,077.00) |
| $ | 53,329,252.36 | $ | 51,700,334.91 | $ | 50,276,331.91 | $ | 48,798,254.91 |

| | 2025 January | | 2025 February | | 2025 March | | 2025 April |
|---|---:|---|---:|---|---:|---|---:|
| $ | 95,960,655.00 | $ | 95,960,655.00 | $ | 95,960,655.00 | $ | 93,395,134.04 |
| $ | - | $ | - | $ | 5,000,000.00 | $ | - |
| $ | - | $ | - | $ | 5,000,000.00 | $ | - |
| | | | | | | | |
| $ | - | $ | - | $ | 7,565,520.96 | $ | - |
| | | | | | | | |
| $ | - | $ | - | $ | (2,565,520.96) | $ | - |
| $ | 95,960,655.00 | $ | 95,960,655.00 | $ | 93,395,134.04 | $ | 93,395,134.04 |

| | 2025 January | | 2025 February | | 2025 March | | 2025 April |
|---|---:|---|---:|---|---:|---|---:|
| $ | 109,573,374.33 | $ | 109,573,374.33 | $ | 109,573,374.33 | $ | 109,573,374.33 |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| $ | - | $ | - | $ | - | $ | - |
| $ | 109,573,374.33 | $ | 109,573,374.33 | $ | 109,573,374.33 | $ | 109,573,374.33 |

| | 2025 January | | 2025 February | | 2025 March | | 2025 April |
|---|---:|---|---:|---|---:|---|---:|
| $ | 37,713,815.30 | $ | 37,146,220.01 | $ | 36,633,898.07 | $ | 36,104,854.99 |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| $ | 567,595.29 | $ | 512,321.94 | $ | 529,043.08 | $ | 548,177.58 |
| | | | | | | | |
| $ | (567,595.29) | $ | (512,321.94) | $ | (529,043.08) | $ | (548,177.58) |
| $ | 37,146,220.01 | $ | 36,633,898.07 | $ | 36,104,854.99 | $ | 35,556,677.41 |

| | 2025 January | | 2025 February | | 2025 March | | 2025 April |
|---|---:|---|---:|---|---:|---|---:|
| $ | 37,564,052.37 | $ | 36,594,644.48 | $ | 32,358,801.58 | $ | 31,565,703.22 |
| $ | - | $ | - | $ | - | $ | - |

| | | | |
|---|---|---|---|
| $ - | $ - | $ - | $ - |
| | | | |
| $ 969,407.89 | $ 4,235,842.90 | $ 793,098.36 | $ 2,123,298.74 |
| | | | |
| $ (969,407.89) | $ (4,235,842.90) | $ (793,098.36) | $ (2,123,298.74) |
| $ 36,594,644.48 | $ 32,358,801.58 | $ 31,565,703.22 | $ 29,442,404.48 |

| 2025 January | 2025 February | 2025 March | 2025 April |
|---|---|---|---|
| $ 17,130,270.69 | $ 17,130,270.69 | $ 17,130,270.69 | $ 17,130,270.69 |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| | | | |
| $ - | $ - | $ - | $ 1,064,327.48 |
| | | | |
| $ - | $ - | $ - | $ (1,064,327.48) |
| $ 17,130,270.69 | $ 17,130,270.69 | $ 17,130,270.69 | $ 16,065,943.21 |

| 2025 January | 2025 February | 2025 March | 2025 April |
|---|---|---|---|
| $ - | $ - | $ (972,766.22) | $ (1,851,393.78) |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| | | | |
| $ - | $ 972,766.22 | $ 878,627.56 | $ 972,766.22 |
| | | | |
| $ - | $ (972,766.22) | $ (878,627.56) | $ (972,766.22) |
| $ - | $ (972,766.22) | $ (1,851,393.78) | $ (2,824,160.00) |

| 2025 January | 2025 February | 2025 March | 2025 April |
|---|---|---|---|
| $ (280,740,406.86) | $ (149,348,318.86) | $ (163,810,975.22) | $ (98,170,745.70) |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |

| | | | |
|---|---|---|---|
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ 192,000,000.00 | $ - | $ - | $ - |
| $ - | $ 81,600,000.00 | $ - | $ - |
| $ - | $ - | $ 172,800,000.00 | $ - |
| $ - | $ - | $ - | $ 153,600,000.00 |
| **$ 192,000,000.00** | **$ 81,600,000.00** | **$ 172,800,000.00** | **$ 153,600,000.00** |
| | | | |
| $ 60,607,912.00 | $ 96,062,656.36 | $ 107,159,770.48 | $ 134,440,150.00 |
| | | | |
| **$ 131,392,088.00** | **$ (14,462,656.36)** | **$ 65,640,229.52** | **$ 19,159,850.00** |
| **$ (149,348,318.86)** | **$ (163,810,975.22)** | **$ (98,170,745.70)** | **$ (79,010,895.70)** |

| 2025 January | 2025 February | 2025 March | 2025 April |
|---|---|---|---|
| **$ 199,100,904.16** | **$ 137,717,299.16** | **$ 98,000,829.16** | **$ 59,617,559.16** |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ 67,200,000.00 |
| **$ -** | **$ -** | **$ -** | **$ 67,200,000.00** |
| | | | |
| $ 61,383,605.00 | $ 39,716,470.00 | $ 38,383,270.00 | $ 35,716,470.00 |
| | | | |
| **$ (61,383,605.00)** | **$ (39,716,470.00)** | **$ (38,383,270.00)** | **$ 31,483,530.00** |
| **$ 137,717,299.16** | **$ 98,000,829.16** | **$ 59,617,559.16** | **$ 91,101,089.16** |

| 2025 January | 2025 February | 2025 March | 2025 April |
|---|---|---|---|
| **$ 260,324,837.65** | **$ 325,804,475.25** | **$ 262,862,160.85** | **$ 282,636,971.57** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ | 192,000,000.00 | $ | 81,600,000.00 | $ | 177,800,000.00 | $ | 220,800,000.00 |
| | | | | | | | |
| $ | 126,520,362.40 | $ | 144,542,314.40 | $ | 158,025,189.28 | $ | 177,214,021.94 |
| | | | | | | | |
| $ | 65,479,637.60 | $ | (62,942,314.40) | $ | 19,774,810.72 | $ | 43,585,978.06 |
| $ | 325,804,475.25 | $ | 262,862,160.85 | $ | 282,636,971.57 | $ | 326,222,949.63 |

| | | | |
|---|---|---|---|
| (356,617,611) | (368,401,903) | (380,283,182) | (392,017,335) |
| (11,784,292) | (11,881,279) | (11,734,153) | (10,043,461) |
| (368,401,903) | (380,283,182) | (392,017,335) | (402,060,796) |
| | | | |
| (42,597,428) | (117,421,022) | (109,380,364) | (75,837,846) |

| | 2025 May | 2025 June | 2025 July | 2025 August |
|---|---|---|---|---|
| $ | (43,673,700.00) | $ (43,673,700.00) | $ (43,673,700.00) | $ (43,673,700.00) |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | (43,673,700.00) | $ (43,673,700.00) | $ (43,673,700.00) | $ (43,673,700.00) |

| | 2025 May | 2025 June | 2025 July | 2025 August |
|---|---|---|---|---|
| $ | 27,798,827.79 | $ 26,898,028.94 | $ 25,937,161.34 | $ 25,066,352.14 |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |
| $ | 900,798.85 | $ 960,867.60 | $ 870,809.20 | $ 931,090.52 |
| $ | (900,798.85) | $ (960,867.60) | $ (870,809.20) | $ (931,090.52) |
| $ | 26,898,028.94 | $ 25,937,161.34 | $ 25,066,352.14 | $ 24,135,261.62 |

| | 2025 May | 2025 June | 2025 July | 2025 August |
|---|---|---|---|---|
| $ | 48,798,254.91 | $ 47,271,284.08 | $ 45,643,506.19 | $ 44,166,354.05 |
| $ | - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - |

| | | | |
|---|---|---|---|
| $ 1,526,970.83 | $ 1,627,777.89 | $ 1,477,152.14 | $ 1,578,319.36 |
| | | | |
| $ (1,526,970.83) | $ (1,627,777.89) | $ (1,477,152.14) | $ (1,578,319.36) |
| $ 47,271,284.08 | $ 45,643,506.19 | $ 44,166,354.05 | $ 42,588,034.69 |

| 2025 May | 2025 June | 2025 July | 2025 August |
|---|---|---|---|
| $ 93,395,134.04 | $ 93,395,134.04 | $ 93,395,134.04 | $ 93,395,134.04 |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| | | | |
| $ - | $ - | $ - | $ - |
| | | | |
| $ - | $ - | $ - | $ - |
| $ 93,395,134.04 | $ 93,395,134.04 | $ 93,395,134.04 | $ 93,395,134.04 |

| 2025 May | 2025 June | 2025 July | 2025 August |
|---|---|---|---|
| $ 109,573,374.33 | $ 99,618,277.66 | $ 99,618,277.66 | $ 99,618,277.66 |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| | | | |
| $ 9,955,096.67 | $ - | $ - | $ - |
| | | | |
| $ (9,955,096.67) | $ - | $ - | $ - |
| $ 99,618,277.66 | $ 99,618,277.66 | $ 99,618,277.66 | $ 99,618,277.66 |

| 2025 May | 2025 June | 2025 July | 2025 August |
|---|---|---|---|
| $ 35,556,677.41 | $ 34,987,093.83 | $ 34,439,285.64 | $ 33,870,926.94 |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| | | | |
| $ 569,583.58 | $ 547,808.19 | $ 568,358.70 | $ 565,686.76 |
| | | | |
| $ (569,583.58) | $ (547,808.19) | $ (568,358.70) | $ (565,686.76) |
| $ 34,987,093.83 | $ 34,439,285.64 | $ 33,870,926.94 | $ 33,305,240.18 |

| 2025 May | 2025 June | 2025 July | 2025 August |
|---|---|---|---|
| $ 29,442,404.48 | $ 28,428,034.36 | $ 23,815,722.73 | $ 25,624,606.78 |
| $ - | $ - | $ 2,361,926.07 | $ - |

| | | | |
|---|---|---|---|
| $ - | $ - | $ 2,361,926.07 | $ - |
| $ 1,014,370.12 | $ 4,612,311.63 | $ 553,042.02 | $ 694,405.60 |
| $ (1,014,370.12) | $ (4,612,311.63) | $ 1,808,884.05 | $ (694,405.60) |
| $ 28,428,034.36 | $ 23,815,722.73 | $ 25,624,606.78 | $ 24,930,201.18 |

| 2025 May | 2025 June | 2025 July | 2025 August |
|---|---|---|---|
| $ 16,065,943.21 | $ 16,065,943.21 | $ 16,065,943.21 | $ 16,065,943.21 |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| | | | |
| $ - | $ - | $ - | $ - |
| | | | |
| $ - | $ - | $ - | $ - |
| $ 16,065,943.21 | $ 16,065,943.21 | $ 16,065,943.21 | $ 16,065,943.21 |

| 2025 May | 2025 June | 2025 July | 2025 August |
|---|---|---|---|
| $ (2,824,160.00) | $ (3,857,718.17) | $ (4,734,676.61) | $ (5,674,274.94) |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| | | | |
| $ 1,033,558.17 | $ 876,958.44 | $ 939,598.33 | $ 1,006,105.78 |
| | | | |
| $ (1,033,558.17) | $ (876,958.44) | $ (939,598.33) | $ (1,006,105.78) |
| $ (3,857,718.17) | $ (4,734,676.61) | $ (5,674,274.94) | $ (6,680,380.72) |

| 2025 May | 2025 June | 2025 July | 2025 August |
|---|---|---|---|
| $ (79,010,895.70) | $ (79,010,895.70) | $ (79,010,895.70) | $ (79,010,895.70) |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |
| $ - | $ - | $ - | $ - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| $ | - | $ | - | $ | - | $ | - |
| $ | (79,010,895.70) | $ | (79,010,895.70) | $ | (79,010,895.70) | $ | (79,010,895.70) |

| 2025 May | | 2025 June | | 2025 July | | 2025 August | |
|---|---|---|---|---|---|---|---|
| $ | 91,101,089.16 | $ | 91,101,089.16 | $ | 91,101,089.16 | $ | 91,101,089.16 |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| $ | - | $ | - | $ | - | $ | - |
| $ | 91,101,089.16 | $ | 91,101,089.16 | $ | 91,101,089.16 | $ | 91,101,089.16 |

| 2025 May | | 2025 June | | 2025 July | | 2025 August | |
|---|---|---|---|---|---|---|---|
| $ | 326,222,949.63 | $ | 311,222,571.41 | $ | 302,596,847.66 | $ | 300,549,813.34 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ | - | $ | - | $ | 2,361,926.07 | $ | - |
| | | | | | | | |
| $ | 15,000,378.22 | $ | 8,625,723.75 | $ | 4,408,960.39 | $ | 4,775,608.02 |
| | | | | | | | |
| $ | (15,000,378.22) | $ | (8,625,723.75) | $ | (2,047,034.32) | $ | (4,775,608.02) |
| $ | 311,222,571.41 | $ | 302,596,847.66 | $ | 300,549,813.34 | $ | 295,774,205.32 |

| | | | |
|---|---|---|---|
| (402,060,796) | (412,243,158) | (421,945,065) | (430,537,447) |
| (10,182,362) | (9,701,907) | (8,592,382) | (8,956,807) |
| (412,243,158) | (421,945,065) | (430,537,447) | (439,494,255) |
| (101,020,586) | (119,348,218) | (129,987,634) | (143,720,049) |

| | 2025 September | | 2025 October | | 2025 November | | 2025 December |
|---|---|---|---|---|---|---|---|
| $ | (43,673,700.00) | $ | (43,673,700.00) | $ | (43,673,700.00) | $ | (43,673,700.00) |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | (43,673,700.00) | $ | (43,673,700.00) | $ | (43,673,700.00) | $ | (43,673,700.00) |

| | 2025 September | | 2025 October | | 2025 November | | 2025 December |
|---|---|---|---|---|---|---|---|
| $ | 24,135,261.62 | $ | 23,172,852.56 | $ | 23,172,852.56 | $ | 23,172,852.56 |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | 962,409.06 | $ | - | $ | - | $ | - |
| $ | (962,409.06) | $ | - | $ | - | $ | - |
| $ | 23,172,852.56 | $ | 23,172,852.56 | $ | 23,172,852.56 | $ | 23,172,852.56 |

| | 2025 September | | 2025 October | | 2025 November | | 2025 December |
|---|---|---|---|---|---|---|---|
| $ | 42,588,034.69 | $ | 40,957,642.58 | $ | 40,957,642.58 | $ | 40,957,642.58 |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ | 1,630,392.11 | $ | - | $ | - | $ | - |
| | | | | | | | |
| $ | (1,630,392.11) | $ | - | $ | - | $ | - |
| $ | 40,957,642.58 | $ | 40,957,642.58 | $ | 40,957,642.58 | $ | 40,957,642.58 |

| | 2025 September | | 2025 October | | 2025 November | | 2025 December |
|---|---|---|---|---|---|---|---|
| $ | 93,395,134.04 | $ | 93,395,134.04 | $ | 93,395,134.04 | $ | 93,395,134.04 |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| $ | - | $ | - | $ | - | $ | - |
| $ | 93,395,134.04 | $ | 93,395,134.04 | $ | 93,395,134.04 | $ | 93,395,134.04 |

| | 2025 September | | 2025 October | | 2025 November | | 2025 December |
|---|---|---|---|---|---|---|---|
| $ | 99,618,277.66 | $ | 99,618,277.66 | $ | 99,618,277.66 | $ | 99,618,277.66 |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| $ | - | $ | - | $ | - | $ | - |
| $ | 99,618,277.66 | $ | 99,618,277.66 | $ | 99,618,277.66 | $ | 99,618,277.66 |

| | 2025 September | | 2025 October | | 2025 November | | 2025 December |
|---|---|---|---|---|---|---|---|
| $ | 33,305,240.18 | $ | 33,305,240.18 | $ | 33,305,240.18 | $ | 33,305,240.18 |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| $ | - | $ | - | $ | - | $ | - |
| | | | | | | | |
| $ | - | $ | - | $ | - | $ | - |
| $ | 33,305,240.18 | $ | 33,305,240.18 | $ | 33,305,240.18 | $ | 33,305,240.18 |

| | 2025 September | | 2025 October | | 2025 November | | 2025 December |
|---|---|---|---|---|---|---|---|
| $ | 24,930,201.18 | $ | 24,930,201.18 | $ | 24,930,201.18 | $ | 24,930,201.18 |
| $ | - | $ | - | $ | - | $ | - |

| | 2025 September | | 2025 October | | 2025 November | | 2025 December |
|---|---|---|---|---|---|---|---|
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | 24,930,201.18 | $ | 24,930,201.18 | $ | 24,930,201.18 | $ | 24,930,201.18 |

| | 2025 September | | 2025 October | | 2025 November | | 2025 December |
|---|---|---|---|---|---|---|---|
| $ | 16,065,943.21 | $ | 16,065,943.21 | $ | 16,065,943.21 | $ | 16,065,943.21 |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | 16,065,943.21 | $ | 16,065,943.21 | $ | 16,065,943.21 | $ | 16,065,943.21 |

| | 2025 September | | 2025 October | | 2025 November | | 2025 December |
|---|---|---|---|---|---|---|---|
| $ | (6,680,380.72) | $ | (6,680,380.72) | $ | (6,680,380.72) | $ | (6,680,380.72) |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | (6,680,380.72) | $ | (6,680,380.72) | $ | (6,680,380.72) | $ | (6,680,380.72) |

| | 2025 September | | 2025 October | | 2025 November | | 2025 December |
|---|---|---|---|---|---|---|---|
| $ | (79,010,895.70) | $ | (79,010,895.70) | $ | (79,010,895.70) | $ | (79,010,895.70) |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |

| $ | - | $ | - | $ | - | $ | - |
|---|---|---|---|---|---|---|---|
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | (79,010,895.70) | $ | (79,010,895.70) | $ | (79,010,895.70) | $ | (79,010,895.70) |

| 2025 September | | 2025 October | | 2025 November | | 2025 December | |
|---|---|---|---|---|---|---|---|
| $ | 91,101,089.16 | $ | 91,101,089.16 | $ | 91,101,089.16 | $ | 91,101,089.16 |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - | $ | - |
| $ | 91,101,089.16 | $ | 91,101,089.16 | $ | 91,101,089.16 | $ | 91,101,089.16 |

| 2025 September | | 2025 October | | 2025 November | | 2025 December | |
|---|---|---|---|---|---|---|---|
| $ | 295,774,205.32 | $ | 293,181,404.15 | $ | 293,181,404.15 | $ | 293,181,404.15 |

| | | | |
|---|---|---|---|
| $ - | $ - | $ - | $ - |
| $ 2,592,801.17 | $ - | $ - | $ - |
| $ (2,592,801.17) | $ - | $ - | $ - |
| $ 293,181,404.15 | $ 293,181,404.15 | $ 293,181,404.15 | $ 293,181,404.15 |

| | | | |
|---|---|---|---|
| (439,494,255) | (448,088,162) | (448,088,162) | (448,088,162) |
| (8,593,908) | - | - | - |
| (448,088,162) | (448,088,162) | (448,088,162) | (448,088,162) |
| (154,906,758) | (154,906,758) | (154,906,758) | (154,906,758) |

| 2025 TOTALS | Since 2022 TOTALS |
|---|---|
| $ - | $ 9,900,000.00 |
| $ - | $ 14,850,000.00 |
| $ - | $ 4,950,000.00 |
| $ - | $ 4,950,000.00 |
| $ - | $ 4,950,000.00 |
| $ - | $ 4,950,000.00 |
| $ - | $ 2,475,000.00 |
| $ - | $ 2,475,000.00 |
| $ - | $ 2,475,000.00 |
| $ - | $ 2,475,000.00 |
| $ - | $ 9,900,000.00 |
| $ - | $ 7,920,000.00 |
| $ - | $ 11,880,000.00 |
| $ - | $ 4,950,000.00 |
| $ - | $ 4,950,000.00 |
| $ - | $ 94,050,000.00 |
| | |
| $ 1,355,400.00 | $ 137,723,700.00 |
| | |
| $ (1,355,400.00) | $ (43,673,700.00) |
| | |

| 2025 TOTALS | Since 2022 TOTALS |
|---|---|
| $ - | $ 58,964,275.52 |
| $ - | $ 58,964,275.52 |
| | |
| $ 8,240,778.43 | $ 35,791,422.96 |
| | |
| $ (8,240,778.43) | $ 23,172,852.56 |
| | |
| | |
| | |
| 2025 TOTALS | Since 2022 TOTALS |
| $ - | $ 100,000,000.00 |
| $ - | $ 100,000,000.00 |
| | |

| | | | |
|---|---:|---|---:|
| $ | 13,969,199.09 | $ | 59,042,357.42 |
| | | | |
| $ | (13,969,199.09) | $ | 40,957,642.58 |
| | | | |
| | | | |
| | | | |
| **2025 TOTALS** | | **Since 2022 TOTALS** | |
| $ | 5,000,000.00 | $ | 110,000,000.00 |
| $ | **5,000,000.00** | $ | **110,000,000.00** |
| | | | |
| $ | 7,565,520.96 | $ | 16,604,865.96 |
| | | | |
| $ | (2,565,520.96) | $ | 93,395,134.04 |
| | | | |
| | | | |
| | | | |
| **2025 TOTALS** | | **Since 2022 TOTALS** | |
| $ | - | $ | 120,000,000.00 |
| $ | **-** | $ | **120,000,000.00** |
| | | | |
| $ | 9,955,096.67 | $ | 20,381,722.34 |
| | | | |
| $ | (9,955,096.67) | $ | 99,618,277.66 |
| | | | |
| | | | |
| | | | |
| **2025 TOTALS** | | **Since 2022 TOTALS** | |
| $ | - | $ | 43,781,942.64 |
| $ | **-** | $ | **43,781,942.64** |
| | | | |
| $ | 4,408,575.12 | $ | 10,476,702.46 |
| | | | |
| $ | (4,408,575.12) | $ | 33,305,240.18 |
| | | | |
| | | | |
| | | | |
| **2025 TOTALS** | | **Since 2022 TOTALS** | |
| $ | 2,361,926.07 | $ | 43,867,385.82 |

| | |
|---|---|
| $ 2,361,926.07 | $ 43,867,385.82 |
| | |
| $ 14,995,777.26 | $ 18,937,184.64 |
| | |
| $ (12,633,851.19) | $ 24,930,201.18 |
| | |
| | |
| | |
| **2025 TOTALS** | **Since 2022 TOTALS** |
| $ - | $ 17,130,270.69 |
| $ - | $ 17,130,270.69 |
| | |
| $ 1,064,327.48 | $ 1,064,327.48 |
| | |
| $ (1,064,327.48) | $ 16,065,943.21 |
| | |
| | |
| | |
| **2025 TOTALS** | **Since 2022 TOTALS** |
| $ - | $ - |
| $ - | $ - |
| | |
| $ 6,680,380.72 | $ 6,680,380.72 |
| | |
| $ (6,680,380.72) | $ (6,680,380.72) |
| | |
| | |
| | |
| **2025 TOTALS** | **Since 2022 TOTALS** |
| $ - | $ 19,800,000.00 |
| $ - | $ 19,800,000.00 |
| $ - | $ 49,500,000.00 |
| $ - | $ 24,700,000.00 |
| $ - | $ 24,700,000.00 |
| $ - | $ 69,300,000.00 |
| $ - | $ 28,800,000.00 |
| $ - | $ 43,200,000.00 |
| $ - | $ 48,000,000.00 |
| $ - | $ 28,800,000.00 |
| $ - | $ 48,000,000.00 |

| | |
|---|---|
| $ - | $ 48,000,000.00 |
| $ - | $ 28,800,000.00 |
| $ - | $ 89,856,000.00 |
| $ - | $ 58,560,000.00 |
| $ - | $ 30,720,000.00 |
| $ - | $ 38,400,000.00 |
| $ - | $ 72,000,000.00 |
| $ - | $ 24,000,000.00 |
| $ - | $ 38,400,000.00 |
| $ - | $ 201,600,000.00 |
| $ 192,000,000.00 | $ 192,000,000.00 |
| $ 81,600,000.00 | $ 81,600,000.00 |
| $ 172,800,000.00 | $ 172,800,000.00 |
| $ 153,600,000.00 | $ 153,600,000.00 |
| **$ 600,000,000.00** | **$ 1,634,936,000.00** |
| | |
| $ 398,270,488.84 | $ 1,713,946,895.70 |
| | |
| $ 201,729,511.16 | $ (79,010,895.70) |
| | |
| | |
| | |
| **2025 TOTALS** | **Since 2022 TOTALS** |
| $ - | $ 91,200,000.00 |
| $ - | $ 11,904,000.00 |
| $ - | $ 38,400,000.00 |
| $ - | $ 64,320,000.00 |
| $ - | $ 14,400,000.00 |
| $ - | $ 38,400,000.00 |
| $ - | $ 33,600,000.00 |
| $ - | $ 158,400,000.00 |
| $ 67,200,000.00 | $ 67,200,000.00 |
| **$ 67,200,000.00** | **$ 517,824,000.00** |
| | |
| $ 175,199,815.00 | $ 426,722,910.84 |
| | |
| $ (107,999,815.00) | $ 91,101,089.16 |
| | |
| | |
| | |
| **2025 TOTALS** | **Since 2022 TOTALS** |
| | |

| | | | |
|---|---|---|---|
| $ | 674,561,926.07 | $ | 2,740,553,874.67 |
| | | | |
| $ | 641,705,359.57 | $ | 2,447,372,470.52 |
| | | | |
| $ | 32,856,566.50 | $ | 293,181,404.15 |
| | | | |

| | |
|---|---|
| (356,617,611) | - |
| (91,470,551) | (448,088,162) |
| (448,088,162) | (448,088,162) |
| | |
| | (154,906,758) |

| Carnaby II | | | |
|---|---|---|---|
| Date | Type | Vendor | Total |
| 09/02/2025 | Bill Payment (Check) | Glas Trust LLC | 962,409.06 |
| 08/01/2025 | Bill Payment (Check) | Glas Trust LLC | 931,090.52 |
| 07/01/2025 | Bill Payment (Check) | Glas Trust LLC | 870,809.20 |
| 06/02/2025 | Bill Payment (Check) | Glas Trust LLC | 960,867.60 |
| 05/01/2025 | Bill Payment (Check) | Glas Trust LLC | 900,798.85 |
| 04/01/2025 | Bill Payment (Check) | Glas Trust LLC | 870,754.92 |
| 03/03/2025 | Bill Payment (Check) | Glas Trust LLC | 840,055.84 |
| 02/03/2025 | Bill Payment (Check) | Glas Trust LLC | 961,539.53 |
| 01/02/2025 | Bill Payment (Check) | Glas Trust LLC | 942,452.91 |
| 12/02/2024 | Bill Payment (Check) | Glas Trust LLC | 948,483.76 |
| 11/01/2024 | Bill Payment (Check) | Glas Trust LLC | 957,251.22 |
| 10/01/2024 | Bill Payment (Check) | Glas Trust LLC | 880,989.96 |
| 09/03/2024 | Bill Payment (Check) | Glas Trust LLC | 1,045,910.22 |
| 08/01/2024 | Bill Payment (Check) | Glas Trust LLC | 982,584.80 |
| 07/01/2024 | Bill Payment (Check) | Glas Trust LLC | 886,889.08 |
| 06/03/2024 | Bill Payment (Check) | Glas Trust LLC | 1,044,334.10 |
| 05/01/2024 | Bill Payment (Check) | Glas Trust LLC | 950,185.85 |
| 04/01/2024 | Bill Payment (Check) | Glas Trust LLC | 981,698.78 |
| 03/01/2024 | Bill Payment (Check) | Glas Trust LLC | 918,493.99 |
| 02/01/2024 | Bill Payment (Check) | Glas Trust LLC | 951,377.56 |
| 01/02/2024 | Bill Payment (Check) | Glas Trust LLC | 1,014,254.64 |
| 12/01/2023 | Bill Payment (Check) | Glas Trust LLC | 949,760.32 |
| 11/01/2023 | Bill Payment (Check) | Glas Trust LLC | 949,504.95 |
| 10/02/2023 | Bill Payment (Check) | Glas Trust LLC | 981,892.06 |
| 09/01/2023 | Bill Payment (Check) | Glas Trust LLC | 981,318.47 |
| 08/01/2023 | Bill Payment (Check) | Glas Trust LLC | 908,294.33 |
| 07/03/2023 | Bill Payment (Check) | Glas Trust LLC | 1,004,672.31 |
| 06/01/2023 | Bill Payment (Check) | Glas Trust LLC | 964,822.25 |
| 05/01/2023 | Bill Payment (Check) | Glas Trust LLC | 862,776.68 |
| 04/03/2023 | Bill Payment (Check) | Glas Trust LLC | 1,006,738.68 |
| 03/01/2023 | Bill Payment (Check) | Glas Trust LLC | 851,940.74 |
| 02/01/2023 | Bill Payment (Check) | Glas Trust LLC | 871,267.16 |
| 01/03/2023 | Bill Payment (Check) | Glas Trust LLC | 980,056.60 |
| 12/01/2022 | Bill Payment (Check) | Glas Trust LLC | 872,317.14 |
| 11/01/2022 | Bill Payment (Check) | Glas Trust LLC | 813,238.50 |
| 10/03/2022 | Bill Payment (Check) | Glas Trust LLC | 822,210.97 |
| 09/01/2022 | Bill Payment (Check) | Glas Trust LLC | 786,814.27 |
| 08/01/2022 | Bill Payment (Check) | Glas Trust LLC | 755,053.90 |
| 07/01/2022 | Bill Payment (Check) | Glas Trust LLC | 625,511.24 |
| | | TOTAL: | 35,791,422.96 |

94,833,780.38

**DEBTORS' EXHIBIT NO. 227**
**Page 66 of 100**

| Fundings: | |
|---|---|
| 55,905,483.52 | 7/2/2022 |
| 3,058,792.00 | 11/5/2022 |
| **58,964,275.52** | |

| Carnaby III | | | | |
|---|---|---|---|---|
| **Date** | **Type** | **Payee** | **Total** | |
| 09/02/2025 | Bill Payment (Check) | Glas Trust LLC | 1,630,392.11 | 2,592,801.17 |
| 08/01/2025 | Bill Payment (Check) | Glas Trust LLC | 1,578,319.36 | 2,509,409.88 |
| 07/01/2025 | Bill Payment (Check) | Glas Trust LLC | 1,477,152.14 | 2,347,961.34 |
| 06/02/2025 | Bill Payment (Check) | Glas Trust LLC | 1,627,777.89 | 2,588,645.49 |
| 05/01/2025 | Bill Payment (Check) | Glas Trust LLC | 1,526,970.83 | 2,427,769.68 |
| 04/01/2025 | Bill Payment (Check) | Glas Trust LLC | 1,478,077.00 | 2,348,831.92 |
| 03/03/2025 | Bill Payment (Check) | Glas Trust LLC | 1,424,003.00 | 2,264,058.84 |
| 02/03/2025 | Bill Payment (Check) | Glas Trust LLC | 1,628,917.45 | 2,590,456.98 |
| 01/02/2025 | Bill Payment (Check) | Glas Trust LLC | 1,597,589.31 | 2,540,042.22 |
| 12/02/2024 | Bill Payment (Check) | Glas Trust LLC | 1,606,800.03 | 2,555,283.79 |
| 11/01/2024 | Bill Payment (Check) | Glas Trust LLC | 1,622,686.39 | 2,579,937.61 |
| 10/01/2024 | Bill Payment (Check) | Glas Trust LLC | 1,495,459.44 | 2,376,449.40 |
| 09/03/2024 | Bill Payment (Check) | Glas Trust LLC | 1,770,963.59 | 2,816,873.81 |
| 08/01/2024 | Bill Payment (Check) | Glas Trust LLC | 1,665,650.67 | 2,648,235.47 |
| 07/01/2024 | Bill Payment (Check) | Glas Trust LLC | 1,503,380.67 | 2,390,269.75 |
| 06/03/2024 | Bill Payment (Check) | Glas Trust LLC | 1,770,373.92 | 2,814,708.02 |
| 05/01/2024 | Bill Payment (Check) | Glas Trust LLC | 1,610,728.33 | 2,560,914.18 |
| 04/01/2024 | Bill Payment (Check) | Glas Trust LLC | 1,664,148.03 | 2,645,846.81 |
| 03/01/2024 | Bill Payment (Check) | Glas Trust LLC | 1,557,005.16 | 2,475,499.15 |
| 02/01/2024 | Bill Payment (Check) | Glas Trust LLC | 1,613,766.67 | 2,565,144.23 |
| 01/02/2024 | Bill Payment (Check) | Glas Trust LLC | 1,720,660.04 | 2,734,914.68 |
| 12/01/2023 | Bill Payment (Check) | Glas Trust LLC | 1,610,006.67 | |
| 11/01/2023 | Bill Payment (Check) | Glas Trust LLC | 1,610,590.84 | |
| 10/02/2023 | Bill Payment (Check) | Glas Trust LLC | 1,663,458.56 | |
| 09/01/2023 | Bill Payment (Check) | Glas Trust LLC | 1,663,503.06 | |
| 08/01/2023 | Bill Payment (Check) | Glas Trust LLC | 1,541,741.67 | |
| 07/03/2023 | Bill Payment (Check) | Glas Trust LLC | 1,701,050.89 | |
| 06/01/2023 | Bill Payment (Check) | Glas Trust LLC | 1,635,526.42 | |
| 05/01/2023 | Bill Payment (Check) | Glas Trust LLC | 1,464,570.78 | |
| 04/03/2023 | Bill Payment (Check) | Glas Trust LLC | 1,704,530.92 | |
| 03/01/2023 | Bill Payment (Check) | Glas Trust LLC | 1,444,159.11 | |
| 02/01/2023 | Bill Payment (Check) | Glas Trust LLC | 1,478,994.53 | |
| 01/03/2023 | Bill Payment (Check) | Glas Trust LLC | 1,659,279.67 | |
| 12/01/2022 | Bill Payment (Check) | Glas Trust LLC | 1,478,667.50 | |
| 11/01/2022 | Bill Payment (Check) | Glas Trust LLC | 1,394,171.05 | |
| 10/03/2022 | Bill Payment (Check) | Glas Trust LLC | 1,251,406.89 | |
| 09/01/2022 | Bill Payment (Check) | Glas Trust LLC | 1,199,445.77 | |
| 08/01/2022 | Bill Payment (Check) | Glas Trust LLC | 970,431.06 | |
| | | **TOTAL:** | **59,042,357.42** | |

**DEBTORS' EXHIBIT NO. 227**
**Page 68 of 100**

| Fundings: | |
|---|---|
| 84,954,237.00 | 8/6/2022 |
| 15,045,763.00 | 11/5/2022 |
| **100,000,000.00** | |

(2,593)
(2,509)
(2,348)
(2,589)
(2,428)
(2,349)
(2,264)
(2,590)
(2,540)
(2,555)
(2,580)
(2,376)
(2,817)
(2,648)
(2,390)
(2,815)
(2,561)
(2,646)
(2,475)
(2,565)
(2,735)

| ENTITY | 2024 September | 2024 October | 2024 November | 2024 December | 2025 January |
|---|---|---|---|---|---|
| Starlight | 9,039,345.00 | - | - | - | - |
| Patterson | - | | 10,426,625.67 | | |

**No Fundings into either Account**

**DEBTORS' EXHIBIT NO. 227**
**Page 71 of 100**

| 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 |
|---|---|---|---|---|---|---|
| **February** | **March** | **April** | **May** | **June** | **July** | **August** |
| - | 7,565,520.96 | - | - | - | - | - |
| - | - | - | 9,955,096.67 | - | - | - |

| TOTALS: |
|---|
| **16,604,865.96** |
| **20,381,722.34** |

36,986,588.30

| | 2024 | 2024 | 2024 | 2024 |
|---|---|---|---|---|
| **ENTITY** | **March** | **April** | **May** | **June** |
| Broad St - Interest | 672,675.00 | 672,971.86 | 604,744.46 | 584,747.38 |
| Global Assets - Interest | - | - | - | - |
| Global - Inventory Paydown | - | - | - | - |

**Broad St Fundings:**

$          43,781,942.64          3/26/2024

**Global Assets Fundings:**

$          41,505,459.75          12/3/2024
$           2,361,926.07          7/31/2025
$          **43,867,385.82**

| 2024 | 2024 | 2024 | 2024 | 2024 | 2024 | 2025 |
|------|------|------|------|------|------|------|
| **July** | **August** | **September** | **October** | **November** | **December** | **January** |
| 604,620.67 | 610,047.79 | 584,747.38 | 585,535.42 | 572,808.00 | 575,229.38 | 567,595.29 |
| - | - | - | - | - | 721,352.73 | 741,681.39 |
| - | - | - | - | - | 3,220,054.65 | 227,726.50 |

| 2025 | 2025 | 2025 | 2025 | 2025 | 2025 |
|---|---|---|---|---|---|
| **February** | **March** | **April** | **May** | **June** | **July** |
| 512,321.94 | 529,043.08 | 548,177.58 | 569,583.58 | 547,808.19 | 568,358.70 |
| 562,156.13 | 625,787.20 | 643,208.24 | 603,389.65 | 543,525.22 | 553,042.02 |
| 3,673,686.77 | 167,311.16 | 1,480,090.50 | 410,980.47 | 4,068,786.41 | - |

2025

| August | TOTALS: |
|---|---|
| 565,686.76 | **10,476,702.46** |
| 694,405.60 | **5,688,548.18** |
| - | **13,248,636.46** |
| | 29,413,887.10 |

| ENTITY | January | February | March | April | May | June | July | August |
|--------|---------|----------|-------|-------|-----|------|------|--------|
| | 2025 | 2025 | 2025 | | 2025 | 2025 | 2025 | 2025 |
| VCAA | - | - | - | 1,064,327.48 | - | - | - | - |

**VCAA Fundings:**

$ 17,130,270.69   11/26/2024

| TOTALS: |
| --- |
| 1,064,327.48 |

| ENTITY | 2025 January | 2025 February | 2025 March | 2025 April | 2025 May | 2025 June |
|---|---|---|---|---|---|---|
| SC Collateral | - | 972,766.22 | 878,627.56 | 972,766.22 | 1,033,558.17 | 876,958.44 |

**No Fundings into Account**

| 2025 | 2025 | |
|------|------|---|
| July | August | TOTALS: |
| 939,598.33 | 1,006,105.78 | 6,680,380.72 |

## Carnaby Inventory I, LLC

| | Schedule | 01A | 01B |
|---|---|---|---|
| LOAN TOTALS | $ | 10,000,000.00 | $ 15,000,000.00 |
| Transaction Expense | $ | 100,000.00 | $ 150,000.00 |
| CASH RECEIVED | $ | 9,900,000.00 | $ 14,850,000.00 |
| Amount Paid in 2022 | $ | 5,135,460.00 | $ 7,228,800.00 |
| Amount Paid in 2023 | $ | 5,421,600.00 | $ 8,132,400.00 |
| Amount Paid in 2024 | $ | 4,066,200.00 | $ 6,099,300.00 |
| Amount Paid in 2025 | $ | - | $ - |
| Amount Paid Since Inception | $ | 14,623,260.00 | $ 21,460,500.00 |
| Remaining Amount to Pay | $ | - | $ - |
| GRAND TOTAL THAT WILL BE PAID BACK | $ | 14,623,260.00 | $ 21,460,500.00 |
| TOTAL INTEREST within Payments | $ | 4,623,260.00 | $ 6,460,500.00 |
| TOTAL CASH OVER Principal | $ | 4,723,260.00 | $ 6,610,500.00 |
| Last Month to Pay | | 9/1/2024 | 9/1/2024 |

## Carnaby Inventory IV, LLC

| | Schedule | 001 | 002 |
|---|---|---|---|
| LOAN TOTALS | $ | 20,000,000.00 | $ 20,000,000.00 |
| Transaction Expense | $ | 200,000.00 | $ 200,000.00 |
| CASH RECEIVED | $ | 19,800,000.00 | $ 19,800,000.00 |
| Amount Paid in 2022 | $ | 4,756,779.99 | $ 3,821,020.00 |
| Amount Paid in 2023 | $ | 9,357,600.00 | $ 9,357,600.00 |
| Amount Paid in 2024 | $ | 9,357,600.00 | $ 9,357,600.00 |
| Amount Paid in 2025 | $ | 2,339,400.00 | $ 2,339,400.00 |
| Amount Paid Since Inception | $ | 25,811,379.99 | $ 24,875,620.00 |
| Remaining Amount to Pay | $ | - | $ - |
| GRAND TOTAL THAT WILL BE PAID BACK | $ | 25,811,379.99 | $ 24,875,620.00 |
| TOTAL INTEREST within Payments | $ | 5,811,379.99 | $ 4,875,620.00 |
| TOTAL CASH OVER Principal | $ | 6,011,379.99 | $ 5,075,620.00 |
| Last Month to Pay | | 3/1/2025 | 3/1/2025 |

## Carnaby Inventory FA, LLC

| | Schedule | 001 | 002 |
|---|---|---|---|
| LOAN TOTALS | $ | 95,000,000.00 | $ 12,400,000.00 |
| Transaction Expense | $ | 3,800,000.00 | $ 496,000.00 |
| CASH RECEIVED | $ | 91,200,000.00 | $ 11,904,000.00 |
| Amount Paid in 2022 | $ | - | $ - |
| Amount Paid in 2023 | $ | 10,450,000.00 | $ 808,066.67 |
| Amount Paid in 2024 | $ | 128,677,500.00 | $ 17,980,000.00 |
| Amount Paid in 2025 | $ | - | $ - |
| Amount Paid Since Inception | $ | 139,127,500.00 | $ 18,788,066.67 |
| Remaining Amount to Pay | $ | - | $ - |
| GRAND TOTAL THAT WILL BE PAID BACK | $ | 139,127,500.00 | $ 18,788,066.67 |
| TOTAL INTEREST within Payments | $ | 44,127,500.00 | $ 6,388,066.67 |

| | | | |
|---|---|---|---|
| **TOTAL CASH OVER Principal** | $ 47,927,500.00 | $ | 6,884,066.67 |
| **Last Month to Pay** | 11/1/2024 | | 11/1/2024 |

| | |
|---|---|
| **Additional Late Fees Paid to Date** | **$ 28,200,000.00** |

| Onset Fundings | |
|---|---|
| **Date** | **Entity** |
| 1/19/2022 | Carnaby I - 01A |
| 1/19/2022 | Carnaby I - 01B |
| 2/7/2022 | Carnaby I - 01C |
| 2/7/2022 | Carnaby I - 01D |
| 3/8/2022 | Carnaby I - 01E |
| 3/8/2022 | Carnaby I - 01F |
| 3/21/2022 | Carnaby I - 01G |
| 3/21/2022 | Carnaby I - 01H |
| 3/21/2022 | Carnaby I - 01I |
| 3/21/2022 | Carnaby I - 01J |
| 3/21/2022 | Carnaby I - 01K |
| 5/10/2022 | Carnaby I - 01L |
| 5/10/2022 | Carnaby I - 01M |
| 6/14/2022 | Carnaby I - 01N |
| 6/14/2022 | Carnaby I - 01O |
| 6/28/2022 | Carnaby IV - 001 |
| 8/5/2022 | Carnaby IV - 002 |
| 9/20/2022 | Carnaby IV - 003 |
| 12/5/2022 | Carnaby IV - 004 |
| 1/23/2023 | Carnaby IV - 005 |
| 2/13/2023 | Carnaby IV - 006 |
| 4/11/2023 | Carnaby IV - 007 |
| 5/1/2023 | Carnaby IV - 008 |
| 6/1/2023 | Carnaby IV - 009 |
| 7/27/2023 | Carnaby IV - 010 |
| 8/18/2023 | Carnaby IV - 011 |
| 8/25/2023 | Carnaby IV - 012 |
| 9/22/2023 | Carnaby IV - 014 |
| 10/27/2023 | Carnaby FA - 001 |
| 12/11/2023 | Carnaby FA - 002 |
| 12/11/2023 | Carnaby IV - 015 |
| 12/11/2023 | Carnaby IV - 016 |
| 1/29/2024 | Carnaby IV - 017 |
| 2/16/2024 | Carnaby IV - 018 |
| 2/16/2024 | Carnaby IV - 020 |
| 2/16/2024 | Carnaby IV - 021 |
| 4/26/2024 | Carnaby FA - 003 |
| 4/26/2024 | Carnaby FA - 004 |

| Date | Description |
|---|---|
| 6/21/2024 | Carnaby FA - 005 |
| 8/16/2024 | Carnaby FA - 006 |
| 9/11/2024 | Carnaby IV - 022 |
| 10/8/2024 | Carnaby FA - 007 |
| 11/4/2024 | Carnaby IV - 023 |
| 11/27/2024 | Carnaby FA - 008 |
| 1/16/2025 | Carnaby IV - 024 |
| 2/18/2025 | Carnaby IV - 025 |
| 3/12/2025 | Carnaby IV - 026 |
| 4/4/2025 | Carnaby FA - 009 |
| 4/8/2025 | Carnaby IV - 027 |
| | **TOTAL:** |

| | 01C | 01D | 01E | 01F | 01G |
|---|---|---|---|---|---|
| $ | 5,000,000.00 | 5,000,000.00 | 5,000,000.00 | 5,000,000.00 | 2,500,000.00 |
| $ | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 25,000.00 |
| $ | 4,950,000.00 | 4,950,000.00 | 4,950,000.00 | 4,950,000.00 | 2,475,000.00 |
| $ | 2,311,710.00 | 2,311,710.00 | 2,198,760.00 | 2,198,760.00 | 1,061,730.00 |
| $ | 2,710,800.00 | 2,710,800.00 | 2,710,800.00 | 2,710,800.00 | 1,355,400.00 |
| $ | 2,033,100.00 | 2,033,100.00 | 2,033,100.00 | 2,033,100.00 | 1,355,400.00 |
| $ | - | - | - | - | - |
| $ | 7,055,610.00 | 7,055,610.00 | 6,942,660.00 | 6,942,660.00 | 3,772,530.00 |
| $ | - | - | - | - | - |
| $ | 7,055,610.00 | 7,055,610.00 | 6,942,660.00 | 6,942,660.00 | 3,772,530.00 |
| $ | 2,055,610.00 | 2,055,610.00 | 1,942,660.00 | 1,942,660.00 | 1,272,530.00 |
| $ | 2,105,610.00 | 2,105,610.00 | 1,992,660.00 | 1,992,660.00 | 1,297,530.00 |
| | 9/1/2024 | 9/1/2024 | 9/1/2024 | 9/1/2024 | 12/1/2024 |

| | 003 | 004 | 005 | 006 | 007 |
|---|---|---|---|---|---|
| $ | 50,000,000.00 | 25,000,000.00 | 25,000,000.00 | 70,000,000.00 | 30,000,000.00 |
| $ | 500,000.00 | 300,000.00 | 300,000.00 | 700,000.00 | 1,200,000.00 |
| $ | 49,500,000.00 | 24,700,000.00 | 24,700,000.00 | 69,300,000.00 | 28,800,000.00 |
| $ | 2,219,966.67 | 656,325.00 | - | - | - |
| $ | 67,500,000.00 | 33,750,000.00 | 19,646,250.00 | 97,409,573.34 | 41,400,000.00 |
| $ | - | - | 15,693,750.00 | - | 8,850,000.00 |
| $ | - | - | - | - | - |
| $ | 69,719,966.67 | 34,406,325.00 | 35,340,000.00 | 97,409,573.34 | 50,250,000.00 |
| $ | - | - | - | - | - |
| $ | 69,719,966.67 | 34,406,325.00 | 35,340,000.00 | 97,409,573.34 | 50,250,000.00 |
| $ | 19,719,966.67 | 9,406,325.00 | 10,340,000.00 | 27,409,573.34 | 20,250,000.00 |
| $ | 20,219,966.67 | 9,706,325.00 | 10,640,000.00 | 28,109,573.34 | 21,450,000.00 |
| | 3/1/2023 | 3/1/2023 | 9/1/2024 | 8/1/2023 | 1/1/2024 |

| | 003 | 004 | 005 | 006 | 007 |
|---|---|---|---|---|---|
| $ | 40,000,000.00 | 67,000,000.00 | 15,000,000.00 | 40,000,000.00 | 35,000,000.00 |
| $ | 1,600,000.00 | 2,680,000.00 | 600,000.00 | 1,600,000.00 | 1,400,000.00 |
| $ | 38,400,000.00 | 64,320,000.00 | 14,400,000.00 | 38,400,000.00 | 33,600,000.00 |
| $ | - | - | - | - | - |
| $ | - | - | - | - | - |
| $ | 10,932,240.00 | 18,311,502.00 | 7,389,100.00 | 36,266,666.67 | 19,833,333.33 |
| $ | 7,457,600.00 | 12,491,480.00 | 4,666,800.00 | 26,666,800.00 | 28,000,000.00 |
| $ | 18,389,840.00 | 30,802,982.00 | 12,055,900.00 | 62,933,466.67 | 47,833,333.33 |
| **$** | **48,474,400.00** | **81,194,620.00** | **9,333,600.00** | **-** | **9,333,450.00** |
| $ | 66,864,240.00 | 111,997,602.00 | 21,389,500.00 | 62,933,466.67 | 57,166,783.33 |
| $ | 26,864,240.00 | 44,997,602.00 | 6,389,500.00 | 22,933,466.67 | 22,166,783.33 |

| | | | | |
|---|---|---|---|---|
| $ 28,464,240.00 | $ 47,677,602.00 | $ 6,989,500.00 | $ 24,533,466.67 | $ 23,566,783.33 |
| 6/1/2027 | 6/1/2027 | 12/1/2025 | 4/1/2025 | 6/1/2025 |

| Amounts |
|---|
| $ 9,900,000.00 |
| $ 14,850,000.00 |
| $ 4,950,000.00 |
| $ 4,950,000.00 |
| $ 4,950,000.00 |
| $ 4,950,000.00 |
| $ 2,475,000.00 |
| $ 2,475,000.00 |
| $ 2,475,000.00 |
| $ 2,475,000.00 |
| $ 9,900,000.00 |
| $ 7,920,000.00 |
| $ 11,880,000.00 |
| $ 4,950,000.00 |
| $ 4,950,000.00 |
| $ 19,800,000.00 |
| $ 19,800,000.00 |
| $ 49,500,000.00 |
| $ 24,700,000.00 |
| $ 24,700,000.00 |
| $ 69,300,000.00 |
| $ 28,800,000.00 |
| $ 43,200,000.00 |
| $ 48,000,000.00 |
| $ 28,800,000.00 |
| $ 48,000,000.00 |
| $ 48,000,000.00 |
| $ 28,800,000.00 |
| $ 91,200,000.00 |
| $ 11,904,000.00 |
| $ 89,856,000.00 |
| $ 58,560,000.00 |
| $ 30,720,000.00 |
| $ 38,400,000.00 |
| $ 72,000,000.00 |
| $ 24,000,000.00 |
| $ 38,400,000.00 |
| $ 64,320,000.00 |

| | |
|---|---:|
| $ | 14,400,000.00 |
| $ | 38,400,000.00 |
| $ | 38,400,000.00 |
| $ | 33,600,000.00 |
| $ | 201,600,000.00 |
| $ | 158,400,000.00 |
| $ | 192,000,000.00 |
| $ | 81,600,000.00 |
| $ | 172,800,000.00 |
| $ | 67,200,000.00 |
| $ | 153,600,000.00 |
| **$** | **2,246,810,000.00** |

| | 01H | | 01I | | 01J | | 01K | | 01L |
|---|---|---|---|---|---|---|---|---|---|
| $ | 2,500,000.00 | $ | 2,500,000.00 | $ | 2,500,000.00 | $ | 10,000,000.00 | $ | 8,000,000.00 |
| $ | 25,000.00 | $ | 25,000.00 | $ | 25,000.00 | $ | 100,000.00 | $ | 80,000.00 |
| $ | 2,475,000.00 | $ | 2,475,000.00 | $ | 2,475,000.00 | $ | 9,900,000.00 | $ | 7,920,000.00 |
| $ | 1,061,730.00 | $ | 1,061,730.00 | $ | 1,061,730.00 | $ | 4,246,920.00 | $ | 2,686,704.00 |
| $ | 1,355,400.00 | $ | 1,355,400.00 | $ | 1,355,400.00 | $ | 5,421,600.00 | $ | 4,337,280.00 |
| $ | 1,355,400.00 | $ | 1,355,400.00 | $ | 1,355,400.00 | $ | 5,421,600.00 | $ | 4,337,280.00 |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | 3,772,530.00 | $ | 3,772,530.00 | $ | 3,772,530.00 | $ | 15,090,120.00 | $ | 11,361,264.00 |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | 3,772,530.00 | $ | 3,772,530.00 | $ | 3,772,530.00 | $ | 15,090,120.00 | $ | 11,361,264.00 |
| $ | 1,272,530.00 | $ | 1,272,530.00 | $ | 1,272,530.00 | $ | 5,090,120.00 | $ | 3,361,264.00 |
| $ | 1,297,530.00 | $ | 1,297,530.00 | $ | 1,297,530.00 | $ | 5,190,120.00 | $ | 3,441,264.00 |
| | 12/1/2024 | | 12/1/2024 | | 12/1/2024 | | 12/1/2024 | | 12/1/2024 |

| | 008 | | 009 | | 010 | | 011 | | 012 |
|---|---|---|---|---|---|---|---|---|---|
| $ | 45,000,000.00 | $ | 50,000,000.00 | $ | 30,000,000.00 | $ | 50,000,000.00 | $ | 50,000,000.00 |
| $ | 1,800,000.00 | $ | 2,000,000.00 | $ | 1,200,000.00 | $ | 2,000,000.00 | $ | 2,000,000.00 |
| $ | 43,200,000.00 | $ | 48,000,000.00 | $ | 28,800,000.00 | $ | 48,000,000.00 | $ | 48,000,000.00 |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | 58,635,000.00 | $ | 55,475,000.00 | $ | 22,710,000.00 | $ | 33,816,666.67 | $ | 32,533,333.33 |
| $ | 13,275,000.00 | $ | 14,125,000.00 | $ | 26,550,000.00 | $ | 44,250,000.00 | $ | 44,250,000.00 |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | 71,910,000.00 | $ | 69,600,000.00 | $ | 49,260,000.00 | $ | 78,066,666.67 | $ | 76,783,333.33 |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | 71,910,000.00 | $ | 69,600,000.00 | $ | 49,260,000.00 | $ | 78,066,666.67 | $ | 76,783,333.33 |
| $ | 26,910,000.00 | $ | 19,600,000.00 | $ | 19,260,000.00 | $ | 28,066,666.67 | $ | 26,783,333.33 |
| $ | 28,710,000.00 | $ | 21,600,000.00 | $ | 20,460,000.00 | $ | 30,066,666.67 | $ | 28,783,333.33 |
| | 1/1/2024 | | 1/1/2024 | | 3/1/2024 | | 3/1/2024 | | 3/1/2024 |

| | 008 | | 009 | | Totals |
|---|---|---|---|---|---|
| $ | 165,000,000.00 | $ | 70,000,000.00 | $ | **539,400,000.00** |
| $ | 6,600,000.00 | $ | 2,800,000.00 | $ | **21,576,000.00** |
| $ | 158,400,000.00 | $ | 67,200,000.00 | $ | **517,824,000.00** |
| $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | **11,258,066.67** |
| $ | - | $ | - | $ | **239,390,342.00** |
| $ | 95,906,250.00 | $ | - | $ | **175,188,930.00** |
| $ | 95,906,250.00 | $ | - | $ | **425,837,338.67** |
| **$** | **148,500,000.00** | **$** | **132,301,400.00** | **$** | **429,137,470.00** |
| $ | 244,406,250.00 | $ | 132,301,400.00 | $ | **854,974,808.67** |
| $ | 79,406,250.00 | $ | 62,301,400.00 | $ | **315,574,808.67** |

**DEBTORS' EXHIBIT NO. 227**
**Page 88 of 100**

| $ | 86,006,250.00 | $ | 65,101,400.00 | $ | 337,150,808.67 |
|---|---|---|---|---|---|
| | 12/1/2025 | | 12/1/2025 | | |

**DEBTORS' EXHIBIT NO. 227**
**Page 90 of 100**

| | 01M | | 01N | | 01O | | Totals |
|---|---|---|---|---|---|---|---|
| $ | 12,000,000.00 | $ | 5,000,000.00 | $ | 5,000,000.00 | $ | 95,000,000.00 |
| $ | 120,000.00 | $ | 50,000.00 | $ | 50,000.00 | $ | 950,000.00 |
| $ | 11,880,000.00 | $ | 4,950,000.00 | $ | 4,950,000.00 | $ | 94,050,000.00 |
| $ | 4,030,056.00 | $ | 1,430,700.00 | $ | 1,430,700.00 | $ | 39,457,200.00 |
| $ | 6,505,920.00 | $ | 2,710,800.00 | $ | 2,710,800.00 | $ | 51,505,200.00 |
| $ | 6,505,920.00 | $ | 2,710,800.00 | $ | 2,710,800.00 | $ | 45,405,900.00 |
| $ | - | $ | 677,700.00 | $ | 677,700.00 | $ | 1,355,400.00 |
| $ | 17,041,896.00 | $ | 7,530,000.00 | $ | 7,530,000.00 | $ | 137,723,700.00 |
| $ | - | $ | - | $ | - | $ | - |
| $ | 17,041,896.00 | $ | 7,530,000.00 | $ | 7,530,000.00 | $ | 137,723,700.00 |
| $ | 5,041,896.00 | $ | 2,530,000.00 | $ | 2,530,000.00 | $ | 42,723,700.00 |
| $ | 5,161,896.00 | $ | 2,580,000.00 | $ | 2,580,000.00 | $ | 43,673,700.00 |
| | 12/1/2024 | | 3/1/2025 | | 3/1/2025 | | |

| | 014 | | 015 | | 016 | | 017 | | 018 |
|---|---|---|---|---|---|---|---|---|---|
| $ | 30,000,000.00 | $ | 93,600,000.00 | $ | 61,000,000.00 | $ | 32,000,000.00 | $ | 40,000,000.00 |
| $ | 1,200,000.00 | $ | 3,744,000.00 | $ | 2,440,000.00 | $ | 1,280,000.00 | $ | 1,600,000.00 |
| $ | 28,800,000.00 | $ | 89,856,000.00 | $ | 58,560,000.00 | $ | 30,720,000.00 | $ | 38,400,000.00 |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | 16,440,000.00 | $ | 5,127,376.80 | $ | 3,975,166.67 | $ | - | $ | - |
| $ | 26,550,000.00 | $ | 108,579,744.00 | $ | 88,450,000.00 | $ | 53,440,000.00 | $ | 64,133,333.33 |
| $ | - | $ | 27,144,936.00 | $ | - | $ | - | $ | - |
| $ | 42,990,000.00 | $ | 140,852,056.80 | $ | 92,425,166.67 | $ | 53,440,000.00 | $ | 64,133,333.33 |
| $ | - | $ | - | $ | - | $ | - | $ | - |
| $ | 42,990,000.00 | $ | 140,852,056.80 | $ | 92,425,166.67 | $ | 53,440,000.00 | $ | 64,133,333.33 |
| $ | 12,990,000.00 | $ | 47,252,056.80 | $ | 31,425,166.67 | $ | 21,440,000.00 | $ | 24,133,333.33 |
| $ | 14,190,000.00 | $ | 50,996,056.80 | $ | 33,865,166.67 | $ | 22,720,000.00 | $ | 25,733,333.33 |
| | 3/1/2024 | | 3/1/2025 | | 11/1/2024 | | 9/1/2024 | | 9/1/2024 |

| Amount Received | $ 2,246,810,000.00 |
|---|---|
| Amount Paid | $ 2,277,859,360.46 |
| | $ 1,520,721,320.00 |

2152760

**DEBTORS' EXHIBIT NO. 227**
**Page 92 of 100**

**Extra Cash Paid**     $  (43,673,700.00)

| | 020 | 021 | 022 | 023 | 024 |
|---|---|---|---|---|---|
| $ | 75,000,000.00 | $ 25,000,000.00 | $ 40,000,000.00 | $ 210,000,000.00 | $ 200,000,000.00 |
| $ | 3,000,000.00 | $ 1,000,000.00 | $ 1,600,000.00 | $ 8,400,000.00 | $ 8,000,000.00 |
| $ | 72,000,000.00 | $ 24,000,000.00 | $ 38,400,000.00 | $ 201,600,000.00 | $ 192,000,000.00 |
| $ | - | $ - | $ - | $ - | $ - |
| $ | - | $ - | $ - | $ - | $ - |
| $ | 120,250,000.00 | $ 40,083,333.33 | $ 29,066,666.67 | $ 81,200,000.00 | $ - |
| $ | - | $ - | $ 30,666,800.00 | $ 168,000,000.00 | $ 84,583,099.99 |
| $ | 120,250,000.00 | $ 40,083,333.33 | $ 59,733,466.67 | $ 249,200,000.00 | $ 84,583,099.99 |
| $ | - | $ - | **$ 4,000,000.00** | **$ 98,000,700.00** | **$ 265,832,600.00** |
| $ | 120,250,000.00 | $ 40,083,333.33 | $ 63,733,466.67 | $ 347,200,700.00 | $ 350,415,699.99 |
| $ | 45,250,000.00 | $ 15,083,333.33 | $ 23,733,466.67 | $ 137,200,700.00 | $ 150,415,699.99 |
| $ | 48,250,000.00 | $ 16,083,333.33 | $ 25,333,466.67 | $ 145,600,700.00 | $ 158,415,699.99 |
| | 9/1/2024 | 9/1/2024 | 5/1/2025 | 7/1/2025 | 3/1/2026 |

| | 025 | | 026 | | 027 | | Totals |
|---|---|---|---|---|---|---|---|
| $ | 85,000,000.00 | $ | 180,000,000.00 | $ | 160,000,000.00 | $ | 1,696,600,000.00 |
| $ | 3,400,000.00 | $ | 7,200,000.00 | $ | 6,400,000.00 | $ | 61,664,000.00 |
| $ | 81,600,000.00 | $ | 172,800,000.00 | $ | 153,600,000.00 | $ | 1,634,936,000.00 |
| $ | - | $ | - | $ | - | $ | 11,454,091.66 |
| $ | - | $ | - | $ | - | $ | 507,133,566.81 |
| $ | - | $ | - | $ | - | $ | 797,462,027.33 |
| $ | 36,975,000.00 | $ | 46,200,000.00 | $ | - | $ | 398,248,635.99 |
| $ | 36,975,000.00 | $ | 46,200,000.00 | $ | - | $ | 1,714,298,321.79 |
| $ | 107,843,750.00 | $ | 315,903,600.00 | $ | 300,003,200.00 | $ | 1,091,583,850.00 |
| $ | 144,818,750.00 | $ | 362,103,600.00 | $ | 300,003,200.00 | $ | 2,805,882,171.79 |
| $ | 59,818,750.00 | $ | 182,103,600.00 | $ | 140,003,200.00 | $ | 1,109,282,171.79 |
| $ | 63,218,750.00 | $ | 189,303,600.00 | $ | 146,403,200.00 | $ | 1,170,946,171.79 |
| | 10/1/2025 | | 9/1/2025 | | 12/1/2025 | | |

**DEBTORS' EXHIBIT NO. 227**
**Page 98 of 100**

**Extra Cash Paid**     $  **(79,362,321.79)**

$ 622,714,471.79