| Received | Source | Total | 15.15% ASC |
|---|---|---|---|
| 11/3/2023 | NextProcess | 22,983,071.61 | |
| 11/3/2023 | ITS Traffic Systems | 13,756,481.45 | |
| 11/6/2023 | NextProcess | 16,669,200.00 | |
| 11/10/2023 | NextProcess | 9,663,505.00 | |
| 11/10/2023 | ITS Traffic Systems | 2,555,350.54 | |
| 11/14/2023 | NextProcess | 190,000.00 | |
| 11/14/2023 | ITS Traffic Systems | 24,374,000.00 | |
| 11/14/2023 | ITS Traffic Systems | 2,040,251.46 | |
| 11/17/2023 | NextProcess | 30,921,208.00 | |
| 11/17/2023 | NextProcess | 20,292,000.00 | |
| 11/17/2023 | ITS Traffic Systems | 14,645,500.00 | |
| 11/20/2023 | NextProcess | 22,490,000.00 | |
| 11/20/2023 | ITS Traffic Systems | 14,527,250.56 | |
| 11/20/2023 | ITS Traffic Systems | 3,963,000.00 | |
| 11/27/2023 | NextProcess | 3,768,410.96 | |
| 11/27/2023 | ITS Traffic Systems | 35,974,595.43 | |
| 11/27/2023 | ITS Traffic Systems | 3,424,754.57 | |
| 12/1/2023 | NextProcess | 25,263,050.00 | |
| 12/1/2023 | NextProcess | 3,203.45 | |
| 12/1/2023 | ITS Traffic Systems | 14,522,000.00 | |
| 12/1/2023 | ITS Traffic Systems | 1,323,500.00 | |
| 12/4/2023 | NextProcess | 4,945,000.00 | |
| 12/4/2023 | ITS Traffic Systems | 4,662,585.57 | |
| 12/4/2023 | ITS Traffic Systems | 2,418,381.66 | |
| 12/8/2023 | NextProcess | 48,312,500.00 | |
| 12/8/2023 | NextProcess | 12,607,300.00 | |
| 12/8/2023 | ITS Traffic Systems | 28,641,662.69 | |
| 12/11/2023 | NextProcess | 6,279,800.00 | |
| 12/13/2023 | NextProcess | 1,500,000.00 | |
| 12/14/2023 | NextProcess | 31,913,000.00 | |
| 12/15/2023 | NextProcess | 30,033,500.00 | |
| 12/15/2023 | ITS Traffic Systems | 6,972,394.68 | |
| 12/15/2023 | ITS Traffic Systems | 6,958,959.32 | |
| 12/18/2023 | ITS Traffic Systems | 6,064,000.00 | |
| 12/22/2023 | NextProcess | 28,074,850.00 | |
| 12/22/2023 | ITS Traffic Systems | 16,415,417.69 | |
| 12/26/2023 | NextProcess | 28,940,000.00 | |
| 12/27/2023 | ITS Traffic Systems | 19,366,843.53 | 2,934,821.67 |
| 12/28/2023 | ITS Traffic Systems | 6,000,000.00 | 909,230.77 |
| 12/29/2023 | NextProcess | 13,203,500.00 | 2,000,838.08 |
| 12/29/2023 | ITS Traffic Systems | 9,894,648.75 | 1,499,419.85 |
| 12/29/2023 | ITS Traffic Systems | 9,927,060.95 | 1,504,331.54 |
| 1/11/2024 | ITS Traffic Systems | 18,441,785.82 | 2,794,639.85 |
| 1/17/2024 | NextProcess | 1,206,575.36 | 182,842.57 |
| 1/17/2024 | ITS Traffic Systems | 1,690,585.40 | 256,188.71 |

**DEBTORS' EXHIBIT NO. 228**
**Page 1 of 78**

| 1/17/2024 | ITS Traffic Systems | 12,009,751.83 | 1,819,939.32 |
|---|---|---|---|
| 1/19/2024 | NextProcess | 30,962,495.32 | 4,692,008.91 |
| 1/19/2024 | ITS Traffic Systems | 19,234,500.00 | 2,914,766.54 |
| 1/19/2024 | ITS Traffic Systems | 5,113,886.80 | 774,950.54 |
| 1/22/2024 | NextProcess | 9,800,000.00 | 1,485,076.92 |
| 1/26/2024 | NextProcess | 23,702,269.50 | 3,591,805.46 |
| 1/26/2024 | ITS Traffic Systems | 1,708,420.69 | 258,891.44 |
| 1/26/2024 | ITS Traffic Systems | 1,672,900.00 | 253,508.69 |
| 1/31/2024 | NextProcess | 4,543,000.00 | 688,439.23 |
| 2/2/2024 | NextProcess | 6,966,000.00 | 1,055,616.92 |
| 2/2/2024 | ITS Traffic Systems | 3,887,444.88 | 589,097.42 |
| 2/5/2024 | ITS Traffic Systems | 6,686,259.91 | 1,013,225.54 |
| 2/5/2024 | ITS Traffic Systems | 2,192,201.53 | 332,202.85 |
| 2/9/2024 | NextProcess | 4,905,000.00 | 743,296.15 |
| 2/9/2024 | NextProcess | 468,714.58 | 71,028.29 |
| 2/15/2024 | NextProcess | 4,431,000.00 | 671,466.92 |
| 2/16/2024 | ITS Traffic Systems | 7,519,568.29 | 1,139,503.81 |
| 2/20/2024 | ITS Traffic Systems | 15,559,164.00 | 2,357,811.78 |
| 2/23/2024 | NextProcess | 8,758,960.68 | 1,327,319.43 |
| 2/26/2024 | ITS Traffic Systems | 11,337,760.49 | 1,718,106.78 |
| 2/26/2024 | ITS Traffic Systems | 919,548.17 | 139,346.91 |
| 3/1/2024 | NextProcess | 4,458,191.65 | 675,587.50 |
| 3/4/2024 | ITS Traffic Systems | 11,927,416.52 | 1,807,462.35 |
| 3/8/2024 | NextProcess | 8,610,000.00 | 1,304,746.15 |
| 3/8/2024 | ITS Traffic Systems | 42,728,940.72 | 6,475,077.94 |
| 3/11/2024 | ITS Traffic Systems | 49,419,694.22 | 7,488,984.43 |
| 3/13/2024 | NextProcess | 5,508,857.33 | 834,803.76 |
| 3/15/2024 | NextProcess | 6,435,138.93 | 975,171.05 |
| 3/15/2024 | NextProcess | 6,330,000.00 | 959,238.46 |
| 3/15/2024 | ITS Traffic Systems | 891,060.10 | 135,029.88 |
| 3/22/2024 | ITS Traffic Systems | 8,474,507.43 | 1,284,213.82 |
| 3/22/2024 | NextProcess | 6,393,275.00 | 968,827.06 |
| 3/25/2024 | ITS Traffic Systems | 5,125,323.74 | 776,683.67 |
| 3/25/2024 | ITS Traffic Systems | 2,418,240.86 | 366,456.50 |
| 3/27/2024 | ITS Traffic Systems | 3,240,498.36 | 491,060.14 |
| 3/27/2024 | NextProcess | 2,100,000.00 | 318,230.77 |
| 3/28/2024 | NextProcess | 8,140,639.05 | 1,233,619.92 |
| 3/28/2024 | ITS Traffic Systems | 1,963,582.73 | 297,558.31 |
| 3/29/2024 | ITS Traffic Systems | 17,808,000.00 | 2,698,596.92 |
| 3/29/2024 | ITS Traffic Systems | 19,048,959.10 | 2,886,649.96 |
| 4/1/2024 | ITS Traffic Systems | 9,630,065.81 | 1,459,325.36 |
| 4/3/2024 | ITS Traffic Systems | 4,928,460.20 | 746,851.28 |
| 4/5/2024 | ITS Traffic Systems | 19,267,610.84 | 2,919,784.10 |
| 4/5/2024 | ITS Traffic Systems | 7,409,802.29 | 1,122,870.04 |
| 4/12/2024 | NextProcess | 16,173,000.00 | 2,450,831.54 |
| 4/12/2024 | ITS Traffic Systems | 15,160,838.15 | 2,297,450.09 |
| 4/12/2024 | NextProcess | 5,094,824.80 | 772,061.91 |

| Date | Payee | Amount | Amount |
|---|---|---|---|
| 4/19/2024 | NextProcess | 10,696,311.78 | 1,620,902.63 |
| 4/22/2024 | ITS Traffic Systems | 1,790,301.55 | 271,299.54 |
| 4/24/2024 | ITS Traffic Systems | 23,977,995.82 | 3,633,588.60 |
| 4/26/2024 | NextProcess | 10,643,400.00 | 1,612,884.46 |
| 4/26/2024 | ITS Traffic Systems | 22,652,607.25 | 3,432,741.25 |
| 5/2/2024 | ITS Traffic Systems | 1,916,697.46 | 290,453.38 |
| 5/3/2024 | NextProcess | 39,222,700.00 | 5,943,747.62 |
| 5/3/2024 | ITS Traffic Systems | 21,180,642.10 | 3,209,681.92 |
| 5/6/2024 | ITS Traffic Systems | 43,578,817.48 | 6,603,866.96 |
| 5/10/2024 | NextProcess | 52,403,700.00 | 7,941,176.08 |
| 5/17/2024 | NextProcess | 25,982,200.00 | 3,937,302.62 |
| 5/17/2024 | NextProcess | 1,932,000.00 | 292,772.31 |
| 5/17/2024 | NextProcess | 45,838,600.00 | 6,946,310.92 |
| 5/20/2024 | ITS Traffic Systems | 2,298,000.00 | 348,235.38 |
| 5/28/2024 | ITS Traffic Systems | 52,083,300.00 | 7,892,623.15 |
| 5/31/2024 | NextProcess | 25,222,368.50 | 3,822,158.92 |
| 5/31/2024 | ITS Traffic Systems | 9,071,194.05 | 1,374,634.79 |
| 6/6/2024 | NextProcess | 29,533,500.00 | 4,475,461.15 |
| 6/7/2024 | NextProcess | 38,630,000.00 | 5,853,930.77 |
| 6/7/2024 | ITS Traffic Systems | 29,585,539.60 | 4,483,347.15 |
| 6/7/2024 | ITS Traffic Systems | 12,405,565.55 | 1,879,920.32 |
| 6/10/2024 | NextProcess | 19,904,000.00 | 3,016,221.54 |
| 6/14/2024 | VERCYFI | 281,000.00 | 42,582.31 |
| 6/14/2024 | VERCYFI | 7,000,000.00 | 1,060,769.23 |
| 6/14/2024 | NextProcess | 11,877,200.00 | 1,799,852.62 |
| 6/14/2024 | ITS Traffic Systems | 7,531,619.45 | 1,141,330.02 |
| 6/14/2024 | ITS Traffic Systems | 4,419,352.58 | 669,701.89 |
| 6/21/2024 | VERCYFI | 3,637,800.00 | 551,266.62 |
| 6/21/2024 | ITS Traffic Systems | 28,526,390.94 | 4,322,845.40 |
| 6/24/2024 | NextProcess | 17,712,500.00 | 2,684,125.00 |
| 6/24/2024 | NextProcess | 13,649,500.00 | 2,068,424.23 |
| 6/24/2024 | VERCYFI | 6,896,000.00 | 1,045,009.23 |
| 6/24/2024 | VERCYFI | 5,990,300.00 | 907,760.85 |
| 6/24/2024 | NextProcess | 11,345,100.00 | 1,719,219.00 |
| 6/24/2024 | ITS Traffic Systems | 6,402,984.95 | 970,298.49 |
| 6/25/2024 | VERCYFI | 5,965,000.00 | 903,926.92 |
| 6/25/2024 | VERCYFI | 3,412,000.00 | 517,049.23 |
| 6/28/2024 | NextProcess | 19,236,700.00 | 2,915,099.92 |
| 6/28/2024 | VERCYFI | 2,282,400.00 | 345,871.38 |
| 6/28/2024 | ITS Traffic Systems | 47,946,800.00 | 7,265,784.31 |
| 6/28/2024 | ITS Traffic Systems | 2,893,166.39 | 438,425.98 |
| 6/28/2024 | ITS Traffic Systems | 45,543.29 | 6,901.56 |
| 7/1/2024 | ITS Traffic Systems | 3,350,188.54 | 507,682.42 |
| 7/9/2024 | ITS Traffic Systems | 2,183,333.09 | 330,858.94 |
| 7/12/2024 | NextProcess | 20,737,490.73 | 3,142,527.44 |
| 7/15/2024 | ITS Traffic Systems | 1,858,968.38 | 281,705.21 |
| 7/17/2024 | NextProcess | 1,000,000.00 | 151,538.46 |

| Date | Entity | Amount | Amount |
|---|---|---|---|
| 7/18/2024 | VERCYFI | 3,930,000.00 | 595,546.15 |
| 7/18/2024 | VERCYFI | 3,891,000.00 | 589,636.15 |
| 7/18/2024 | VERCYFI | 3,830,000.00 | 580,392.31 |
| 7/18/2024 | VERCYFI | 3,810,000.00 | 577,361.54 |
| 7/19/2024 | NextProcess | 7,180,000.00 | 1,088,046.15 |
| 7/19/2024 | VERCYFI | 3,850,000.00 | 583,423.08 |
| 7/19/2024 | VERCYFI | 3,910,000.00 | 592,515.38 |
| 7/19/2024 | VERCYFI | 3,900,000.00 | 591,000.00 |
| 7/19/2024 | VERCYFI | 3,820,000.00 | 578,876.92 |
| 7/19/2024 | VERCYFI | 5,785.00 | 876.65 |
| 7/19/2024 | ITS Traffic Systems | 3,712,324.35 | 562,559.92 |
| 7/22/2024 | ITS Traffic Systems | 4,808,305.26 | 728,643.18 |
| 7/23/2024 | ITS Traffic Systems | 23,825,895.33 | 3,610,539.52 |
| 7/26/2024 | NextProcess | 2,346,000.00 | 355,509.23 |
| 7/29/2024 | VERCYFI | 4,500,000.00 | 681,923.08 |
| 7/29/2024 | ITS Traffic Systems | 2,174,901.30 | 329,581.20 |
| 7/31/2024 | ITS Traffic Systems | 19,084,265.70 | 2,892,000.26 |
| 7/31/2024 | ITS Traffic Systems | 2,700,000.00 | 409,153.85 |
| 8/2/2024 | NextProcess | 2,291,800.00 | 347,295.85 |
| 8/2/2024 | VERCYFI | 3,399,020.00 | 515,082.26 |
| 8/5/2024 | ITS Traffic Systems | 2,754,889.73 | 417,471.75 |
| 8/9/2024 | NextProcess | 566,153.84 | 85,794.08 |
| 8/9/2024 | ITS Traffic Systems | 314,000.00 | 47,583.08 |
| 8/12/2024 | VERCYFI | 5,140,000.00 | 778,907.69 |
| 8/12/2024 | VERCYFI | 5,140,000.00 | 778,907.69 |
| 8/12/2024 | ITS Traffic Systems | 4,565,352.82 | 691,826.54 |
| 8/12/2024 | ITS Traffic Systems | 987,433.45 | 149,634.15 |
| 8/13/2024 | ITS Traffic Systems | 7,293,667.09 | 1,105,271.09 |
| 8/16/2024 | VERCYFI | 580,000.00 | 87,892.31 |
| 8/16/2024 | VERCYFI | 62,595.81 | 9,485.67 |
| 8/16/2024 | ITS Traffic Systems | 1,750,000.00 | 265,192.31 |
| 8/16/2024 | ITS Traffic Systems | 500,755.00 | 75,883.64 |
| 8/20/2024 | ITS Traffic Systems | 4,373,810.62 | 662,800.53 |
| 8/26/2024 | VERCYFI | 6,750,000.00 | 1,022,884.62 |
| 8/26/2024 | VERCYFI | 6,250,000.00 | 947,115.38 |
| 8/26/2024 | VERCYFI | 1,407,000.00 | 213,214.62 |
| 8/26/2024 | ITS Traffic Systems | 16,030,876.21 | 2,429,294.32 |
| 8/27/2024 | ITS Traffic Systems | 9,490,000.00 | 1,438,100.00 |
| 8/28/2024 | ITS Traffic Systems | 355,000.00 | 53,796.15 |
| 8/30/2024 | NextProcess | 1,798,500.00 | 272,541.92 |
| 8/30/2024 | ITS Traffic Systems | 1,574,000.00 | 238,521.54 |
| 9/3/2024 | ITS Traffic Systems | 4,910,800.00 | 744,175.08 |
| 9/3/2024 | VERCYFI | 3,959,000.00 | 599,940.77 |
| 9/4/2024 | VERCYFI | 1,526,000.00 | 231,247.69 |
| 9/4/2024 | ITS Traffic Systems | 35,808.56 | 5,426.37 |
| 9/5/2024 | ITS Traffic Systems | 3,164.00 | 479.47 |
| 9/5/2024 | NextProcess | 2,600,000.00 | 394,000.00 |

| Date | Entity | Amount | Amount |
|---|---|---:|---:|
| 9/5/2024 | VERCYFI | 8,160,000.00 | 1,236,553.85 |
| 9/6/2024 | VERCYFI | 2,860,000.00 | 433,400.00 |
| 9/6/2024 | VERCYFI | 8,600,000.00 | 1,303,230.77 |
| 9/6/2024 | VERCYFI | 8,080,000.00 | 1,224,430.77 |
| 9/6/2024 | NextProcess | 24,679,400.00 | 3,739,878.31 |
| 9/6/2024 | ITS Traffic Systems | 10,598,118.41 | 1,606,022.56 |
| 9/9/2024 | ITS Traffic Systems | 3,000,000.00 | 454,615.38 |
| 9/10/2024 | ITS Traffic Systems | 3,722,860.68 | 564,156.58 |
| 9/11/2024 | NextProcess | 14,126,000.00 | 2,140,632.31 |
| 9/11/2024 | VERCYFI | 9,808,000.00 | 1,486,289.23 |
| 9/11/2024 | VERCYFI | 3,490,000.00 | 528,869.23 |
| 9/12/2024 | VERCYFI | 1,880,000.00 | 284,892.31 |
| 9/12/2024 | ITS Traffic Systems | 1,428,194.55 | 216,426.40 |
| 9/13/2024 | ITS Traffic Systems | 2,511,601.68 | 380,604.25 |
| 9/16/2024 | ITS Traffic Systems | 3,208,464.18 | 486,205.73 |
| 9/19/2024 | ITS Traffic Systems | 5,168,917.66 | 783,289.83 |
| 9/23/2024 | VERCYFI | 2,700,000.00 | 409,153.85 |
| 9/23/2024 | VERCYFI | 9,180,000.00 | 1,391,123.08 |
| 9/23/2024 | VERCYFI | 7,629,000.00 | 1,156,086.92 |
| 9/24/2024 | VERCYFI | 5,000,000.00 | 757,692.31 |
| 9/26/2024 | VERCYFI | 428,000.00 | 64,858.46 |
| 9/26/2024 | ITS Traffic Systems | 3,109,873.20 | 471,265.40 |
| 9/26/2024 | ITS Traffic Systems | 514,373.60 | 77,947.38 |
| 9/27/2024 | NextProcess | 3,179,300.00 | 481,786.23 |
| 10/4/2024 | NextProcess | 2,775,000.00 | 420,519.23 |
| 10/4/2024 | VERCYFI | 2,048,000.00 | 310,350.77 |
| 10/7/2024 | VERCYFI | 6,565,000.00 | 994,850.00 |
| 10/7/2024 | ITS Traffic Systems | 6,765,905.33 | 1,025,294.88 |
| 10/11/2024 | NextProcess | 10,410,000.00 | 1,577,515.38 |
| 10/11/2024 | VERCYFI | 8,539,000.00 | 1,293,986.92 |
| 10/11/2024 | VERCYFI | 2,280,000.00 | 345,507.69 |
| 10/11/2024 | NextProcess | 16,312,000.00 | 2,471,895.38 |
| 10/15/2024 | VERCYFI | 7,969,600.00 | 1,207,700.92 |
| 10/16/2024 | VERCYFI | 5,390,000.00 | 816,792.31 |
| 10/16/2024 | VERCYFI | 5,155,000.00 | 781,180.77 |
| 10/17/2024 | VERCYFI | 5,083,000.00 | 770,270.00 |
| 10/17/2024 | VERCYFI | 5,000,000.00 | 757,692.31 |
| 10/17/2024 | NextProcess | 22,496,000.00 | 3,409,009.23 |
| 10/18/2024 | VERCYFI | 7,317,500.00 | 1,108,882.69 |
| 10/18/2024 | NextProcess | 6,000,000.00 | 909,230.77 |
| 10/18/2024 | ITS Traffic Systems | 5,751,773.62 | 871,614.93 |
| 10/21/2024 | VERCYFI | 9,400,000.00 | 1,424,461.54 |
| 10/21/2024 | VERCYFI | 9,100,000.00 | 1,379,000.00 |
| 10/21/2024 | ITS Traffic Systems | 20,875,677.18 | 3,163,468.00 |
| 10/25/2024 | VERCYFI | 6,111,000.00 | 926,051.54 |
| 10/25/2024 | ITS Traffic Systems | 6,007,303.70 | 910,337.56 |
| 10/25/2024 | NextProcess | 10,849,000.00 | 1,644,040.77 |

**DEBTORS' EXHIBIT NO. 228**
**Page 5 of 78**

| | | | |
|---|---|---:|---:|
| 10/28/2024 | VERCYFI | 628,000.00 | 95,166.15 |
| 10/28/2024 | ITS Traffic Systems | 1,215,628.45 | 184,214.47 |
| 10/29/2024 | NextProcess | 2,580,000.00 | 390,969.23 |
| 10/30/2024 | NextProcess | 23,818,000.00 | 3,609,343.08 |
| 10/30/2024 | VERCYFI | 2,740,000.00 | 415,215.38 |
| 10/30/2024 | VERCYFI | 9,968,000.00 | 1,510,535.38 |
| 10/30/2024 | VERCYFI | 9,871,000.00 | 1,495,836.15 |
| 11/1/2024 | VERCYFI | 5,780,000.00 | 875,892.31 |
| 11/1/2024 | NextProcess | 19,401,000.00 | 2,939,997.69 |
| 11/1/2024 | ITS Traffic Systems | 14,454,276.30 | 2,190,378.79 |
| 11/1/2024 | ITS Traffic Systems | 3,074,008.34 | 465,830.49 |
| 11/8/2024 | NextProcess | 6,367,000.00 | 964,845.38 |
| 11/8/2024 | VERCYFI | 5,176,000.00 | 784,363.08 |
| 11/8/2024 | VERCYFI | 1,363,000.00 | 206,546.92 |
| 11/8/2024 | ITS Traffic Systems | 3,654,905.28 | 553,858.72 |
| 11/8/2024 | ITS Traffic Systems | 1,665,986.55 | 252,461.04 |
| 11/8/2024 | NextProcess | 5,899,000.00 | 893,925.38 |
| 11/12/2024 | ITS Traffic Systems | 902,545.29 | 136,770.32 |
| 11/14/2024 | VERCYFI | 8,248,000.00 | 1,249,889.23 |
| 11/15/2024 | VERCYFI | 9,860,000.00 | 1,494,169.23 |
| 11/15/2024 | VERCYFI | 3,160,000.00 | 478,861.54 |
| 11/15/2024 | NextProcess | 22,774,000.00 | 3,451,136.92 |
| 11/15/2024 | ITS Traffic Systems | 18,497,055.15 | 2,803,015.28 |
| 11/15/2024 | ITS Traffic Systems | 2,646,804.54 | 401,092.69 |
| 11/18/2024 | VERCYFI | 9,717,475.00 | 1,472,571.21 |
| 11/18/2024 | VERCYFI | 8,851,500.00 | 1,341,342.69 |
| 11/18/2024 | ITS Traffic Systems | 20,674,743.39 | 3,133,018.81 |
| 11/22/2024 | VERCYFI | 1,528,000.00 | 231,550.77 |
| 11/22/2024 | ITS Traffic Systems | 543,529.15 | 82,365.57 |
| 11/26/2024 | VERCYFI | 5,919,000.00 | 896,956.15 |
| 11/26/2024 | ITS Traffic Systems | 7,948,855.23 | 1,204,557.29 |
| 11/27/2024 | VERCYFI | 8,490,400.00 | 1,286,622.15 |
| 11/27/2024 | VERCYFI | 8,336,000.00 | 1,263,224.62 |
| 11/27/2024 | VERCYFI | 8,004,000.00 | 1,212,913.85 |
| 11/27/2024 | VERCYFI | 7,888,000.00 | 1,195,335.38 |
| 11/27/2024 | VERCYFI | 6,777,500.00 | 1,027,051.92 |
| 11/27/2024 | NextProcess | 2,669,000.00 | 404,456.15 |
| 11/29/2024 | VERCYFI | 9,496,105.00 | 1,439,025.14 |
| 12/2/2024 | ITS Traffic Systems | 10,901,040.67 | 1,651,926.93 |
| 12/2/2024 | NextProcess | 10,750,000.00 | 1,629,038.46 |
| 12/2/2024 | VERCYFI | 9,267,000.00 | 1,404,306.92 |
| 12/6/2024 | NextProcess | 42,000,000.00 | 6,364,615.38 |
| 12/6/2024 | VERCYFI | 9,690,460.00 | 1,468,477.40 |
| 12/6/2024 | VERCYFI | 9,531,400.00 | 1,444,373.69 |
| 12/6/2024 | VERCYFI | 8,624,980.00 | 1,307,016.20 |
| 12/6/2024 | VERCYFI | 8,313,500.00 | 1,259,815.00 |
| 12/6/2024 | VERCYFI | 4,418,000.00 | 669,496.92 |

| | | | |
|---|---|---|---|
| 12/6/2024 | NextProcess | 11,966,807.11 | 1,813,431.54 |
| 12/9/2024 | NextProcess | 8,857,192.89 | 1,342,205.38 |
| 12/11/2024 | ITS Traffic Systems | 6,398,620.80 | 969,637.15 |
| 12/12/2024 | VERCYFI | 9,320,000.00 | 1,412,338.46 |
| 12/12/2024 | VERCYFI | 9,069,400.00 | 1,374,362.92 |
| 12/12/2024 | VERCYFI | 8,151,480.00 | 1,235,262.74 |
| 12/12/2024 | VERCYFI | 7,910,000.00 | 1,198,669.23 |
| 12/12/2024 | NextProcess | 23,307,000.00 | 3,531,906.92 |
| 12/13/2024 | VERCYFI | 9,618,000.00 | 1,457,496.92 |
| 12/13/2024 | VERCYFI | 8,244,000.00 | 1,249,283.08 |
| 12/13/2024 | VERCYFI | 6,096,000.00 | 923,778.46 |
| 12/13/2024 | ITS Traffic Systems | 6,467,289.22 | 980,043.06 |
| 12/13/2024 | ITS Traffic Systems | 2,484,568.88 | 376,507.75 |
| 12/16/2024 | VERCYFI | 7,628,000.00 | 1,155,935.38 |
| 12/16/2024 | VERCYFI | 3,250,000.00 | 492,500.00 |
| 12/16/2024 | NextProcess | 952,000.00 | 144,264.62 |
| 12/16/2024 | ITS Traffic Systems | 32,459,945.43 | 4,918,930.19 |
| 12/17/2024 | ITS Traffic Systems | 6,361,542.47 | 964,018.36 |
| 12/17/2024 | ITS Traffic Systems | 322,190.78 | 48,824.30 |
| 12/18/2024 | VERCYFI | 9,893,100.00 | 1,499,185.15 |
| 12/18/2024 | VERCYFI | 9,845,550.00 | 1,491,979.50 |
| 12/18/2024 | VERCYFI | 9,791,000.00 | 1,483,713.08 |
| 12/18/2024 | VERCYFI | 9,778,500.00 | 1,481,818.85 |
| 12/18/2024 | VERCYFI | 7,529,000.00 | 1,140,933.08 |
| 12/18/2024 | VERCYFI | 6,967,700.00 | 1,055,874.54 |
| 12/19/2024 | VERCYFI | 8,277,040.00 | 1,254,289.91 |
| 12/19/2024 | VERCYFI | 5,860,000.00 | 888,015.38 |
| 12/19/2024 | VERCYFI | 2,180,500.00 | 330,429.62 |
| 12/19/2024 | NextProcess | 38,738,480.00 | 5,870,369.66 |
| 12/20/2024 | VERCYFI | 3,783,000.00 | 573,270.00 |
| 12/20/2024 | NextProcess | 23,226,590.00 | 3,519,721.72 |
| 12/20/2024 | NextProcess | 12,595,790.00 | 1,908,746.64 |
| 12/20/2024 | ITS Traffic Systems | 12,745,854.26 | 1,931,487.15 |
| 12/23/2024 | ITS Traffic Systems | 13,681,025.75 | 2,073,201.59 |
| 12/23/2024 | ITS Traffic Systems | 11,442,004.27 | 1,733,903.72 |
| 12/23/2024 | ITS Traffic Systems | 2,993,915.18 | 453,693.30 |
| 12/23/2024 | ITS Traffic Systems | 5,036.50 | 763.22 |
| 12/27/2024 | VERCYFI | 3,537,500.00 | 536,067.31 |
| 12/27/2024 | ITS Traffic Systems | 9,577,067.79 | 1,451,294.12 |
| 12/27/2024 | ITS Traffic Systems | 5,913,584.21 | 896,135.45 |
| 12/27/2024 | ITS Traffic Systems | 1,075,540.25 | 162,985.71 |
| 12/27/2024 | VERCYFI | 1,500,500.00 | 227,383.46 |
| 12/27/2024 | NextProcess | 12,880,000.00 | 1,951,815.38 |
| 1/3/2025 | VERCYFI | 6,123,000.00 | 927,870.00 |
| 1/3/2025 | ITS Traffic Systems | 9,754,380.74 | 1,478,163.85 |
| 1/3/2025 | NextProcess | 15,940,000.00 | 2,415,523.08 |
| 1/6/2025 | ITS Traffic Systems | 2,006,170.30 | 304,011.96 |

| | | | |
|---|---|---|---|
| 1/6/2025 | NextProcess | 2,301,500.00 | 348,765.77 |
| 1/10/2025 | VERCYFI | 9,720,700.00 | 1,473,059.92 |
| 1/10/2025 | VERCYFI | 9,183,700.00 | 1,391,683.77 |
| 1/10/2025 | ITS Traffic Systems | 10,773,500.00 | 1,632,599.62 |
| 1/13/2025 | NextProcess | 28,430,340.00 | 4,308,289.98 |
| 1/13/2025 | ITS Traffic Systems | 4,885,668.88 | 740,366.75 |
| 1/15/2025 | NextProcess | 1,384,100.00 | 209,744.38 |
| 1/24/2025 | VERCYFI | 800,000.00 | 121,230.77 |
| 1/27/2025 | ITS Traffic Systems | 810,896.09 | 122,881.95 |
| 1/31/2025 | NextProcess | 4,779,000.00 | 724,202.31 |
| 1/31/2025 | ITS Traffic Systems | 645,000.00 | 97,742.31 |
| 1/31/2025 | VERCYFI | 3,292,000.00 | 498,864.62 |
| 1/31/2025 | NextProcess | 33,825,000.00 | 5,125,788.46 |
| 1/31/2025 | VERCYFI | 9,798,783.79 | 1,484,892.62 |
| 1/31/2025 | Helios | (2,500,000.00) | (378,846.15) |
| 1/31/2025 | VERCYFI | 9,695,010.31 | 1,469,166.95 |
| 1/31/2025 | VERCYFI | 4,202,015.05 | 636,766.90 |
| 2/3/2025 | ITS Traffic Systems | 26,170,178.39 | 3,965,788.57 |
| 2/3/2025 | Mayfair | (4,000,000.00) | (606,153.85) |
| 2/3/2025 | VERCYFI | 6,729,065.28 | 1,019,712.20 |
| 2/4/2025 | Mayfair | 4,000,000.00 | 606,153.85 |
| 2/7/2025 | NextProcess | 3,856,000.00 | 584,332.31 |
| 2/7/2025 | VERCYFI | 7,216,000.00 | 1,093,501.54 |
| 2/7/2025 | CI Supply | (10,554,744.36) | (1,599,449.72) |
| 2/7/2025 | ITS Traffic Systems | 3,200,000.00 | 484,923.08 |
| 2/7/2025 | ITS Traffic Systems | 2,427,000.00 | 367,783.85 |
| 2/10/2025 | VERCYFI | 6,850,900.00 | 1,038,174.85 |
| 2/10/2025 | VERCYFI | 6,734,000.00 | 1,020,460.00 |
| 2/10/2025 | VERCYFI | 5,828,000.00 | 883,166.15 |
| 2/10/2025 | VERCYFI | 5,518,000.00 | 836,189.23 |
| 2/10/2025 | VERCYFI | 5,040,000.00 | 763,753.85 |
| 2/10/2025 | ITS Traffic Systems | 23,134,678.09 | 3,505,793.53 |
| 2/13/2025 | VERCYFI | 2,569,000.00 | 389,302.31 |
| 2/13/2025 | NextProcess | 9,680,000.00 | 1,466,892.31 |
| 2/14/2025 | VERCYFI | 492,500.00 | 74,632.69 |
| 2/14/2025 | NextProcess | 3,589,000.00 | 543,871.54 |
| 2/14/2025 | ITS Traffic Systems | 6,129,767.35 | 928,895.51 |
| 2/14/2025 | ITS Traffic Systems | 4,329,000.00 | 656,010.00 |
| 2/21/2025 | VERCYFI | 987,300.00 | 149,613.92 |
| 2/21/2025 | ITS Traffic Systems | 1,912,812.13 | 289,864.61 |
| 2/21/2025 | NextProcess | 5,827,000.00 | 883,014.62 |
| 2/21/2025 | VERCYFI | 2,210,000.00 | 334,900.00 |
| 2/27/2025 | ITS Traffic Systems | 14,215,416.16 | 2,154,182.30 |
| 2/28/2025 | ITS Traffic Systems | 1,572,000.00 | 238,218.46 |
| 2/28/2025 | ITS Traffic Systems | 954,770.38 | 144,684.43 |
| 3/3/2025 | VERCYFI | 2,502,900.00 | 379,285.62 |
| 3/5/2025 | VERCYFI | 7,019,200.00 | 1,063,678.77 |

| Date | Payee | Amount | Amount |
|---|---|---:|---:|
| 3/5/2025 | VERCYFI | 6,990,000.00 | 1,059,253.85 |
| 3/5/2025 | VERCYFI | 3,290,000.00 | 498,561.54 |
| 3/5/2025 | NextProcess | 27,100,000.00 | 4,106,692.31 |
| 3/5/2025 | NextProcess | 1,045,800.00 | 158,478.92 |
| 3/7/2025 | VERCYFI | 3,549,400.00 | 537,870.62 |
| 3/7/2025 | ITS Traffic Systems | 3,000,000.00 | 454,615.38 |
| 3/7/2025 | ITS Traffic Systems | 648,700.00 | 98,303.00 |
| 3/7/2025 | NextProcess | 2,230,170.00 | 337,956.53 |
| 3/19/2025 | VERCYFI | 5,587,500.00 | 846,721.15 |
| 3/19/2025 | ITS Traffic Systems | 2,513,085.10 | 380,829.05 |
| 3/28/2025 | NextProcess | 1,984,000.00 | 300,652.31 |
| 3/28/2025 | VERCYFI | 1,691,400.00 | 256,312.15 |
| 3/28/2025 | To Global Assets LLC | (1,100,000.00) | (166,692.31) |
| 3/31/2025 | ITS Traffic Systems | 4,870,886.68 | 738,126.67 |
| 4/4/2025 | VERCYFI | 7,319,300.00 | 1,109,155.46 |
| 4/4/2025 | VERCYFI | 6,577,000.00 | 996,668.46 |
| 4/4/2025 | First Brands Group | 6,680,000.00 | 1,012,276.92 |
| 4/4/2025 | ITS Traffic Systems | 23,921,501.61 | 3,625,027.55 |
| 4/4/2025 | NextProcess | 12,763,700.00 | 1,934,191.46 |
| 4/4/2025 | VERCYFI | 4,920,000.00 | 745,569.23 |
| 4/4/2025 | VERCYFI | 9,770,000.00 | 1,480,530.77 |
| 4/4/2025 | Carnaby IV | (20,000,000.00) | (3,030,769.23) |
| 4/4/2025 | Carnaby IV | (41,600,000.00) | (6,304,000.00) |
| 4/4/2025 | First Brands Group | (6,680,000.00) | (1,012,276.92) |
| 4/7/2025 | VERCYFI | 4,693,000.00 | 711,170.00 |
| 4/9/2025 | VERCYFI | 5,869,900.00 | 889,515.62 |
| 4/11/2025 | VERCYFI | 8,180,500.00 | 1,239,660.38 |
| 4/11/2025 | VERCYFI | 6,273,500.00 | 950,676.54 |
| 4/11/2025 | VERCYFI | 56,000.00 | 8,486.15 |
| 4/11/2025 | NextProcess | 19,480,800.00 | 2,952,090.46 |
| 4/11/2025 | NextProcess | 11,763,000.00 | 1,782,546.92 |
| 4/11/2025 | ITS Traffic Systems | 6,597,156.26 | 999,722.91 |
| 4/11/2025 | ITS Traffic Systems | 2,885,413.56 | 437,251.13 |
| 4/14/2025 | ITS Traffic Systems | 2,343,216.57 | 355,087.43 |
| 4/14/2025 | VERCYFI | 2,000,000.00 | 303,076.92 |
| 4/14/2025 | Butterworth | (225,000.00) | (34,096.15) |
| 4/17/2025 | VERCYFI | 7,690,000.00 | 1,165,330.77 |
| 4/17/2025 | VERCYFI | 7,427,000.00 | 1,125,476.15 |
| 4/17/2025 | NextProcess | 14,239,000.00 | 2,157,756.15 |
| 4/17/2025 | Error | 9.00 | 9.00 |
| 4/18/2025 | VERCYFI | 5,840,000.00 | 884,984.62 |
| 4/18/2025 | ITS Traffic Systems | 11,462,776.85 | 1,737,051.57 |
| 4/18/2025 | ITS Traffic Systems | 1,152,000.00 | 174,572.31 |
| 4/18/2025 | NextProcess | 6,239,500.00 | 945,524.23 |
| 4/23/2025 | VERCYFI | 3,622,400.00 | 548,932.92 |
| 4/23/2025 | ITS Traffic Systems | 6,084,013.55 | 921,962.05 |
| 4/25/2025 | VERCYFI | 4,304,000.00 | 652,221.54 |

| Date | Description | Amount | Amount |
|---|---|---:|---:|
| 4/25/2025 | VERCYFI | 2,080,000.00 | 315,200.00 |
| 4/25/2025 | Borrowing Base - Undo | 1,500,000.00 | 227,307.69 |
| 4/25/2025 | Borrowing Base | (1,500,000.00) | (227,307.69) |
| 4/25/2025 | NextProcess | 15,585,000.00 | 2,361,726.92 |
| 4/25/2025 | Error-Fix | (9.00) | (9.00) |
| 4/25/2025 | VERCYFI | 4,659,000.00 | 706,017.69 |
| 4/25/2025 | ITS Traffic Systems | 2,311,000.00 | 350,205.38 |
| 4/25/2025 | VERCYFI | 3,001,000.00 | 454,766.92 |
| 4/29/2025 | ITS Traffic Systems | 1,823,295.58 | 276,299.41 |
| 4/30/2025 | VERCYFI | 8,050,000.00 | 1,219,884.62 |
| 4/30/2025 | VERCYFI | 5,215,000.00 | 790,273.08 |
| 4/30/2025 | NextProcess | 6,365,872.00 | 964,674.45 |
| 4/30/2025 | Carnaby I | (2,500,649.50) | (2,500,649.50) |
| 4/30/2025 | NextProcess | 17,493,618.00 | 2,650,955.96 |
| 4/30/2025 | ITS Traffic Systems | 16,577,787.19 | 2,512,172.37 |
| 5/5/2025 | VERCYFI | 7,914,500.00 | 1,199,351.15 |
| 5/5/2025 | VERCYFI | 7,700,000.00 | 1,166,846.15 |
| 5/5/2025 | VERCYFI | 5,200,000.00 | 788,000.00 |
| 5/5/2025 | Payment from FBG | 8,451,000.00 | |
| 5/5/2025 | Repayment from FBG | (8,451,000.00) | |
| 5/5/2025 | Payment to Patterson | (9,955,196.67) | (1,508,595.19) |
| 5/6/2025 | NextProcess | 10,579,500.00 | 1,603,201.15 |
| 5/6/2025 | VERCYFI | 8,750,000.00 | 1,325,961.54 |
| 5/6/2025 | VERCYFI | 5,044,000.00 | 764,360.00 |
| 5/6/2025 | ITS Traffic Systems | 1,394,073.68 | 211,255.78 |
| 5/9/2025 | Fixing SC Collateral from A | (750,000.00) | (113,653.85) |
| 5/9/2025 | VERCYFI | 9,591,100.00 | 1,453,420.54 |
| 5/9/2025 | ITS Traffic Systems | 15,554,521.50 | 2,357,108.26 |
| 5/12/2025 | VERCYFI | 6,737,400.00 | 1,020,975.23 |
| 5/16/2025 | VERCYFI | 8,276,900.00 | 1,254,268.69 |
| 5/16/2025 | VERCYFI | 7,592,800.00 | 1,150,601.23 |
| 5/16/2025 | VERCYFI | 7,245,500.00 | 1,097,971.92 |
| 5/16/2025 | NextProcess | 22,791,800.00 | 3,453,834.31 |
| 5/16/2025 | Return Trust | (5,000,000.00) | (757,692.31) |
| 5/23/2025 | ITS Traffic Systems | 732,500.00 | 111,001.92 |
| 5/28/2025 | VERCYFI | 8,450,000.00 | 1,280,500.00 |
| 5/28/2025 | VERCYFI | 6,490,000.00 | 983,484.62 |
| 5/28/2025 | VERCYFI | 4,280,000.00 | 648,584.62 |
| 5/28/2025 | SC Collateral | (1,040,000.00) | (157,600.00) |
| 5/28/2025 | NextProcess | 20,277,000.00 | 3,072,745.38 |
| 5/29/2025 | ITS | 17,851,284.24 | 2,705,156.15 |
| 5/29/2025 | Broad Street | (575,000.00) | (87,134.62) |
| 5/29/2025 | Global Assets | (605,000.00) | (91,680.77) |
| 5/29/2025 | Battery Park | (4,028,000.00) | (610,396.92) |
| 5/30/2025 | NextProcess | 9,753,200.00 | 1,477,984.92 |
| 5/30/2025 | VERCYFI | 1,940,000.00 | 293,984.62 |
| 5/30/2025 | VERCYFI | 8,510,000.00 | 1,289,592.31 |

| Date | Entity | Amount | Amount |
|---|---|---:|---:|
| 5/30/2025 | VERCYFI | 6,265,000.00 | 949,388.46 |
| 5/30/2025 | VERCYFI | 3,800,900.00 | 575,982.54 |
| 5/30/2025 | VERCYFI | 8,238,400.00 | 1,248,434.46 |
| 5/30/2025 | VERCYFI | 8,091,100.00 | 1,226,112.85 |
| 5/30/2025 | ITS Traffic Systems | 19,512,354.27 | 2,956,872.15 |
| 5/30/2025 | ITS Traffic Systems | 250,216.40 | 37,917.41 |
| 5/30/2025 | ITS Traffic Systems | 7,766,382.49 | 1,176,905.65 |
| 6/2/2025 | VERCYFI | 4,340,000.00 | 657,676.92 |
| 6/2/2025 | Global Assets | (415,000.00) | (62,888.46) |
| 6/2/2025 | Carnaby | (2,650,000.00) | (401,576.92) |
| 6/3/2025 | NextProcess | 24,927,000.00 | 3,777,399.23 |
| 6/3/2025 | VERCYFI | 9,099,000.00 | 1,378,848.46 |
| 6/3/2025 | VERCYFI | 8,880,000.00 | 1,345,661.54 |
| 6/3/2025 | VERCYFI | 5,849,000.00 | 886,348.46 |
| 6/3/2025 | VERCYFI | 4,050,000.00 | 613,730.77 |
| 6/5/2025 | VERCYFI | 6,501,000.00 | 985,151.54 |
| 6/5/2025 | ITS Traffic Systems | 11,784,352.77 | 1,785,782.69 |
| 6/5/2025 | NextProcess | 5,612,500.00 | 850,509.62 |
| 6/6/2025 | NextProcess | 22,776,600.00 | 3,451,530.92 |
| 6/6/2025 | VERCYFI | 3,150,000.00 | 477,346.15 |
| 6/6/2025 | VERCYFI | 9,500,000.00 | 1,439,615.38 |
| 6/6/2025 | VERCYFI | 6,720,000.00 | 1,018,338.46 |
| 6/6/2025 | VERCYFI | 6,680,000.00 | 1,012,276.92 |
| 6/6/2025 | VERCYFI | 6,460,000.00 | 978,938.46 |
| 6/6/2025 | VERCYFI | 5,278,200.00 | 799,850.31 |
| 6/6/2025 | NextProcess | 14,626,700.00 | 2,216,507.62 |
| 6/9/2025 | ITS Traffic Systems | 4,623,756.35 | 700,676.92 |
| 6/11/2025 | NextProcess | 47,401,000.00 | 7,183,074.62 |
| 6/12/2025 | VERCYFI | 9,940,000.00 | 1,506,292.31 |
| 6/12/2025 | VERCYFI | 9,760,000.00 | 1,479,015.38 |
| 6/12/2025 | VERCYFI | 9,449,000.00 | 1,431,886.92 |
| 6/13/2025 | VERCYFI | 9,589,000.00 | 1,453,102.31 |
| 6/13/2025 | ITS Traffic Systems | 22,760,866.84 | 3,449,146.74 |
| 6/16/2025 | NextProcess | 20,169,900.00 | 3,056,515.62 |
| 6/16/2025 | VERCYFI | 7,981,700.00 | 1,209,534.54 |
| 6/16/2025 | VERCYFI | 6,820,000.00 | 1,033,492.31 |
| 6/16/2025 | ITS Traffic Systems | 4,842,400.00 | 733,809.85 |
| 6/16/2025 | ITS Traffic Systems | 3,641,000.00 | 551,751.54 |
| 6/20/2025 | NextProcess | 4,904,000.00 | 743,144.62 |
| 6/25/2025 | VERCYFI | 2,600,000.00 | 394,000.00 |
| 6/25/2025 | ITS Traffic Systems | 2,212,500.00 | 335,278.85 |
| 6/25/2025 | ITS Traffic Systems | 961,000.00 | 145,628.46 |
| 6/25/2025 | To Carnaby I | (5,773,500.00) | (874,907.31) |
| 6/26/2025 | VERCYFI | 7,639,000.00 | 1,157,602.31 |
| 6/26/2025 | VERCYFI | 6,454,000.00 | 978,029.23 |
| 6/27/2025 | NextProcess | 21,096,578.74 | 3,196,943.09 |
| 6/27/2025 | VERCYFI | 5,045,100.00 | 764,526.69 |

**DEBTORS' EXHIBIT NO. 228**
**Page 11 of 78**

| Date | Description | Amount | Amount |
|---|---|---:|---:|
| 6/27/2025 | To Carnaby II | (560,000.00) | (84,861.54) |
| 6/27/2025 | To FBG | (24,027,000.00) | (3,641,014.62) |
| 6/27/2025 | To FBG | (1,123,000.00) | (170,177.69) |
| 6/27/2025 | To FBG | (1,050,000.00) | (159,115.38) |
| 7/2/2025 | VERCYFI | 9,150,000.00 | 1,386,576.92 |
| 7/2/2025 | VERCYFI | 2,809,000.00 | 425,671.54 |
| 7/2/2025 | NextProcess | 11,605,871.00 | 1,758,735.84 |
| 7/7/2025 | NextProcess | 921,800.00 | 139,688.15 |
| 7/7/2025 | To Carnaby II | (560,000.00) | (84,861.54) |
| 7/11/2025 | VERCYFI | 1,078,000.00 | 163,358.46 |
| 7/11/2025 | NextProcess | 1,015,500.00 | 153,887.31 |
| 7/11/2025 | To Carnaby II | (560,000.00) | (84,861.54) |
| 7/11/2025 | To FBG | (456,000.00) | (69,101.54) |
| 7/11/2025 | To FBG | (544,000.00) | (82,436.92) |
| 7/14/2025 | ITS Traffic Systems | 1,100,000.00 | 166,692.31 |
| 7/14/2025 | To FBG | (1,000,000.00) | (151,538.46) |
| 7/16/2025 | Orbian | 7,200,000.00 | 1,091,076.92 |
| 7/16/2025 | Orbian | 6,479,000.00 | 981,817.69 |
| 7/16/2025 | To Trust | (13,000,000.00) | (1,970,000.00) |
| 7/16/2025 | To FBG | (10,000,000.00) | |
| 7/16/2025 | From FBG | 10,000,000.00 | |
| 7/16/2025 | VERCYFI | 31,600.00 | 4,788.62 |
| 7/17/2025 | To Carnaby II | (560,000.00) | (84,861.54) |
| 7/21/2025 | To Carnaby II | (560,000.00) | (84,861.54) |
| 7/21/2025 | To SCC | (1,000,000.00) | (151,538.46) |
| 7/23/2025 | NextProcess | 5,820,200.00 | 881,984.15 |
| 7/23/2025 | To FBG | (560,000.00) | (84,861.54) |
| 7/23/2025 | To FBG | (1,000,000.00) | (151,538.46) |
| 7/23/2025 | VERCYFI | 7,829,000.00 | 1,186,394.62 |
| 7/24/2025 | UBS-TFC | 1,458,800.00 | 221,064.31 |
| 7/24/2025 | To SCC | (1,000,000.00) | (151,538.46) |
| 7/24/2025 | NextProcess | 3,798,600.00 | 575,634.00 |
| 7/25/2025 | NextProcess | 2,717,000.00 | 411,730.00 |
| 7/25/2025 | LiquidX | 9,024,000.00 | 1,367,483.08 |
| 7/28/2025 | LiquidX | 3,800,000.00 | 575,846.15 |
| 7/28/2025 | ITS Traffic Systems | 9,671,400.00 | 1,465,589.08 |
| 7/28/2025 | ITS Traffic Systems | 239,400.00 | 36,278.31 |
| 7/28/2025 | ITS Traffic Systems | 178,200.00 | 27,004.15 |
| 7/29/2025 | NextProcess | 13,372,600.00 | 2,026,463.23 |
| 7/29/2025 | VERCYFI | 6,500,000.00 | 985,000.00 |
| 7/29/2025 | VERCYFI | 2,300,000.00 | 348,538.46 |
| 7/29/2025 | VERCYFI | 5,500,000.00 | 833,461.54 |
| 7/29/2025 | ITS Traffic Systems | 12,572,500.00 | 1,905,217.31 |
| 7/30/2025 | NextProcess | 8,054,000.00 | 1,220,490.77 |
| 7/30/2025 | VERCYFI | 2,934,000.00 | 444,613.85 |
| 7/30/2025 | ITS Traffic Systems | 12,296,316.58 | 1,863,364.90 |
| 7/30/2025 | ITS Traffic Systems | 9,482,963.03 | 1,437,033.63 |

| Date | Payee | Amount | Value |
|---|---|---|---|
| 7/30/2025 | VERCYFI | 5,754,000.00 | 871,952.31 |
| 7/30/2025 | ITS Traffic Systems | 3,722,951.95 | 564,170.41 |
| 7/30/2025 | VERCYFI | 3,727,000.00 | 564,783.85 |
| 7/31/2025 | NextProcess | 3,395,765.00 | 514,589.00 |
| 7/31/2025 | VERCYFI | 3,066,000.00 | 464,616.92 |
| 8/1/2025 | To Carnaby II | (1,686,000.00) | (255,493.85) |
| 7/31/2025 | VERCYFI | 3,609,600.00 | 546,993.23 |
| 7/31/2025 | ITS Traffic Systems | 7,176,800.00 | 1,087,561.23 |
| 7/31/2025 | ITS Traffic Systems | 5,880,000.00 | 891,046.15 |
| 8/1/2025 | To Trust | (5,000,000.00) | (757,692.31) |
| 8/4/2025 | VERCYFI | 3,372,500.00 | 511,063.46 |
| 8/4/2025 | ITS Traffic Systems | 6,193,000.00 | 938,477.69 |
| 8/7/2025 | VERCYFI | 436,900.00 | 66,207.15 |
| 8/8/2025 | To Carnaby II | (560,000.00) | (84,861.54) |
| 8/8/2025 | VERCYFI | 124,200.00 | 18,821.08 |
| 8/8/2025 | NextProcess | 75,400.00 | 11,426.00 |
| 8/11/2025 | ITS Traffic Systems | 560,362.83 | 84,916.52 |
| 8/11/2025 | ITS Traffic Systems | 322,761.20 | 48,910.74 |
| 8/12/2025 | VERCYFI | 6,011,900.00 | 911,034.08 |
| 8/12/2025 | ITS Traffic Systems | 4,345,514.10 | 658,512.52 |
| 8/13/2025 | NextProcess | 14,145,000.00 | 2,143,511.54 |
| 8/13/2025 | VERCYFI | 7,834,000.00 | 1,187,152.31 |
| 8/13/2025 | VERCYFI | 6,000,000.00 | 909,230.77 |
| 8/13/2025 | ITS Traffic Systems | 8,241,775.33 | 1,248,945.95 |
| 8/15/2025 | To FBG | (560,000.00) | (84,861.54) |
| 8/15/2025 | To Carnaby II | (560,000.00) | (84,861.54) |
| 8/15/2025 | VERCYFI | 2,547,300.00 | 386,013.92 |
| 8/15/2025 | NextProcess | 396,000.00 | 60,009.23 |
| 8/19/2025 | VERCYFI | 8,780,800.00 | 1,330,628.92 |
| 8/22/2025 | VERCYFI | 5,380,000.00 | 815,276.92 |
| 8/22/2025 | VERCYFI | 3,458,500.00 | 524,095.77 |
| 8/22/2025 | NextProcess | 2,424,800.00 | 367,450.46 |
| 8/22/2025 | NextProcess | 1,000,000.00 | 151,538.46 |
| 8/25/2025 | VERCYFI | 2,706,000.00 | 410,063.08 |
| 8/25/2025 | To SCC | (1,010,000.00) | (153,053.85) |
| 8/25/2025 | NextProcess | 2,300,000.00 | 348,538.46 |
| 8/26/2025 | VERCYFI | 3,100,400.00 | 469,829.85 |
| 8/26/2025 | NextProcess | 1,700,000.00 | 257,615.38 |
| 8/26/2025 | NextProcess | 2,179,000.00 | 330,202.31 |
| 8/27/2025 | VERCYFI | 3,900,000.00 | 591,000.00 |
| 8/27/2025 | NextProcess | 8,574,000.00 | 1,299,290.77 |
| 8/27/2025 | ITS Traffic Systems | 1,030,023.80 | 156,088.22 |
| 8/28/2025 | VERCYFI | 9,499,000.00 | 1,439,463.85 |
| 8/28/2025 | VERCYFI | 8,950,000.00 | 1,356,269.23 |
| 8/28/2025 | To Carnaby I | (3,600,000.00) | (545,538.46) |
| 8/29/2025 | VERCYFI | 4,850,000.00 | 734,961.54 |
| 8/29/2025 | VERCYFI | 7,260,000.00 | 1,100,169.23 |

| 8/29/2025 | VERCYFI | 1,500,000.00 | 227,307.69 |
|---|---|---|---|
| 8/29/2025 | ITS Traffic Systems | 2,268,320.33 | 343,737.77 |
| 8/29/2025 | ITS Traffic Systems | 1,157,970.62 | 175,477.09 |
| 8/29/2025 | NextProcess | 6,908,000.00 | 1,046,827.69 |
| 9/2/2025 | Global Assets | (695,000.00) | |
| 9/2/2025 | Broad Street | (569,000.00) | |
| 9/2/2025 | Carnaby II | (963,000.00) | |
| 9/2/2025 | Carnaby III | (1,631,000.00) | |
| 9/2/2025 | From FBG | 4,145,000.00 | |
| 9/4/2025 | VERCYFI | 3,500,000.00 | 530,384.62 |
| 9/4/2025 | NextProcess | 3,653,000.00 | 553,570.00 |
| 9/4/2025 | To FBG | (3,047,000.00) | (461,737.69) |
| 9/5/2025 | To FBG | (598,000.00) | (90,620.00) |
| 9/5/2025 | To FBG | (287,000.00) | |
| 9/5/2025 | From FBG | 15,467,000.00 | |
| 9/5/2025 | To Carnaby I | (15,100,000.00) | |
| 9/5/2025 | To FBG | (367,000.00) | |
| | To FBG | (213,000.00) | (32,277.69) |
| | To FBG | (15,100,000.00) | (2,288,230.77) |
| 9/16/2025 | To Viceroy PC | (500,000.00) | (75,769.23) |

**DEBTORS' EXHIBIT NO. 228**
**Page 14 of 78**

| 20.67% BPI | 20.79% Champ | 21.63% FRAM | 21.75% Trico | Notes |
|---|---|---|---|---|
| 7,584,413.63 | 6,665,090.77 | | 8,733,567.21 | |
| 4,539,638.88 | 3,989,379.62 | | 5,227,462.95 | |
| 5,500,836.00 | 4,834,068.00 | | 6,334,296.00 | |
| 3,188,956.65 | 2,802,416.45 | | 3,672,131.90 | |
| 843,265.68 | 741,051.65 | | 971,033.21 | |
| 62,700.00 | 55,100.00 | | 72,200.00 | |
| 8,043,420.00 | 7,068,460.00 | | 9,262,120.00 | |
| 673,282.98 | 591,672.93 | | 775,295.55 | |
| 10,203,998.64 | 8,967,150.32 | | 11,750,059.04 | |
| 6,696,360.00 | 5,884,680.00 | | 7,710,960.00 | |
| 4,833,015.00 | 4,247,195.00 | | 5,565,290.00 | |
| 7,421,700.00 | 6,522,100.00 | | 8,546,200.00 | |
| 4,793,992.68 | 4,212,902.67 | | 5,520,355.21 | |
| 1,307,790.00 | 1,149,270.00 | | 1,505,940.00 | |
| 1,243,575.62 | 1,092,839.18 | | 1,431,996.16 | |
| 11,871,616.49 | 10,432,632.68 | | 13,670,346.26 | |
| 1,130,169.01 | 993,178.82 | | 1,301,406.74 | |
| 8,336,806.50 | 7,326,284.50 | | 9,599,959.00 | |
| 1,057.14 | 929.00 | | 1,217.31 | |
| 4,792,260.00 | 4,211,380.00 | | 5,518,360.00 | |
| 436,755.00 | 383,815.00 | | 502,930.00 | |
| 1,631,850.00 | 1,434,050.00 | | 1,879,100.00 | |
| 1,538,653.24 | 1,352,149.81 | | 1,771,782.52 | |
| 798,065.95 | 701,330.68 | | 918,985.03 | |
| 15,943,125.00 | 14,010,625.00 | | 18,358,750.00 | |
| 4,160,409.00 | 3,656,117.00 | | 4,790,774.00 | |
| 9,451,748.69 | 8,306,082.18 | | 10,883,831.82 | |
| 2,072,334.00 | 1,821,142.00 | | 2,386,324.00 | |
| 495,000.00 | 435,000.00 | | 570,000.00 | |
| 10,531,290.00 | 9,254,770.00 | | 12,126,940.00 | |
| 9,911,055.00 | 8,709,715.00 | | 11,412,730.00 | |
| 2,300,890.24 | 2,021,994.46 | | 2,649,509.98 | |
| 2,296,456.58 | 2,018,098.20 | | 2,644,404.54 | |
| 2,001,120.00 | 1,758,560.00 | | 2,304,320.00 | |
| 9,358,273.98 | 7,954,559.55 | | 10,762,016.47 | |
| 5,471,800.42 | 4,651,045.96 | | 6,292,571.31 | |
| 9,646,657.02 | 8,199,685.96 | | 11,093,657.02 | |
| 4,003,722.46 | 4,026,068.82 | 4,189,942.11 | 4,212,288.47 | |
| 1,240,384.62 | 1,247,307.69 | 1,298,076.92 | 1,305,000.00 | |
| 2,729,569.71 | 2,744,804.52 | 2,856,526.44 | 2,871,761.25 | |
| 2,045,528.35 | 2,056,945.25 | 2,140,669.20 | 2,152,086.10 | |
| 2,052,228.95 | 2,063,683.25 | 2,147,681.46 | 2,159,135.75 | |
| 3,812,484.57 | 3,833,763.55 | 3,989,809.43 | 4,011,088.42 | |
| 249,436.25 | 250,828.45 | 261,037.94 | 262,430.15 | |
| 349,496.02 | 351,446.70 | 365,751.65 | 367,702.32 | |

| | | | |
|---|---|---|---|
| 2,482,785.23 | 2,496,642.64 | 2,598,263.62 | 2,612,121.02 |
| 6,400,900.47 | 6,436,626.43 | 6,698,616.78 | 6,734,342.73 |
| 3,976,362.98 | 3,998,556.63 | 4,161,310.10 | 4,183,503.75 |
| 1,057,197.75 | 1,063,098.39 | 1,106,369.74 | 1,112,270.38 |
| 2,025,961.54 | 2,037,269.23 | 2,120,192.31 | 2,131,500.00 |
| 4,899,988.41 | 4,927,337.18 | 5,127,894.84 | 5,155,243.61 |
| 353,183.12 | 355,154.38 | 369,610.25 | 371,581.50 |
| 345,839.90 | 347,770.17 | 361,925.48 | 363,855.76 |
| 939,177.88 | 944,419.81 | 982,860.58 | 988,102.50 |
| 1,440,086.54 | 1,448,124.23 | 1,507,067.31 | 1,515,105.00 |
| 803,654.47 | 808,139.98 | 841,033.75 | 845,519.26 |
| 1,382,255.65 | 1,389,970.57 | 1,446,546.62 | 1,454,261.53 |
| 453,195.51 | 455,724.97 | 474,274.37 | 476,803.83 |
| 1,014,014.42 | 1,019,674.04 | 1,061,177.88 | 1,066,837.51 |
| 96,897.73 | 97,438.55 | 101,404.60 | 101,945.41 |
| 916,024.04 | 921,136.73 | 958,629.81 | 963,742.50 |
| 1,554,526.14 | 1,563,202.56 | 1,626,829.68 | 1,635,506.10 |
| 3,216,557.94 | 3,234,510.82 | 3,366,165.29 | 3,384,118.17 |
| 1,810,746.68 | 1,820,853.17 | 1,894,967.45 | 1,905,073.95 |
| 2,343,863.95 | 2,356,945.98 | 2,452,880.88 | 2,465,962.90 |
| 190,098.90 | 191,159.92 | 198,940.71 | 200,001.73 |
| 921,645.39 | 926,789.46 | 964,512.62 | 969,656.68 |
| 2,465,763.99 | 2,479,526.40 | 2,580,450.69 | 2,594,213.09 |
| 1,779,951.92 | 1,789,886.54 | 1,862,740.38 | 1,872,675.01 |
| 8,833,386.78 | 8,882,689.41 | 9,244,241.98 | 9,293,544.61 |
| 10,216,571.40 | 10,273,594.13 | 10,691,760.77 | 10,748,783.49 |
| 1,138,850.31 | 1,145,206.69 | 1,191,820.10 | 1,198,176.47 |
| 1,330,341.22 | 1,337,766.38 | 1,392,217.56 | 1,399,642.72 |
| 1,308,605.77 | 1,315,909.62 | 1,369,471.15 | 1,376,775.00 |
| 184,209.54 | 185,237.69 | 192,777.43 | 193,805.56 |
| 1,751,941.44 | 1,761,719.72 | 1,833,427.09 | 1,843,205.36 |
| 1,321,686.66 | 1,329,063.51 | 1,383,160.46 | 1,390,537.31 |
| 1,059,562.12 | 1,065,475.95 | 1,108,844.08 | 1,114,757.92 |
| 499,924.79 | 502,715.07 | 523,177.11 | 525,967.39 |
| 669,910.72 | 673,649.76 | 701,069.36 | 704,808.38 |
| 434,134.62 | 436,557.69 | 454,326.92 | 456,750.00 |
| 1,682,920.57 | 1,692,313.62 | 1,761,195.95 | 1,770,588.99 |
| 405,932.97 | 408,198.64 | 424,813.57 | 427,079.24 |
| 3,681,461.54 | 3,702,009.23 | 3,852,692.31 | 3,873,240.00 |
| 3,938,005.97 | 3,959,985.54 | 4,121,169.04 | 4,143,148.59 |
| 1,990,830.91 | 2,001,942.53 | 2,083,427.70 | 2,094,539.31 |
| 1,018,864.37 | 1,024,551.05 | 1,066,253.41 | 1,071,940.09 |
| 3,983,208.01 | 4,005,439.87 | 4,168,473.50 | 4,190,705.36 |
| 1,531,834.13 | 1,540,383.90 | 1,603,082.23 | 1,611,631.99 |
| 3,343,456.73 | 3,362,117.88 | 3,498,966.35 | 3,517,627.50 |
| 3,134,211.73 | 3,151,705.01 | 3,279,989.02 | 3,297,482.30 |
| 1,053,257.05 | 1,059,135.69 | 1,102,245.75 | 1,108,124.40 |

| | | | |
|---:|---:|---:|---:|
| 2,211,256.76 | 2,223,598.66 | 2,314,105.91 | 2,326,447.82 |
| 370,110.42 | 372,176.15 | 387,324.85 | 389,390.59 |
| 4,956,989.52 | 4,984,656.44 | 5,187,547.17 | 5,215,214.09 |
| 2,200,318.27 | 2,212,599.12 | 2,302,658.65 | 2,314,939.50 |
| 4,682,990.92 | 4,709,128.55 | 4,900,804.45 | 4,926,942.08 |
| 396,240.34 | 398,451.91 | 414,670.12 | 416,881.71 |
| 8,108,538.94 | 8,153,795.90 | 8,485,680.29 | 8,530,937.25 |
| 4,378,690.43 | 4,403,129.64 | 4,582,350.45 | 4,606,789.66 |
| 9,009,082.46 | 9,059,365.71 | 9,428,109.55 | 9,478,392.80 |
| 10,833,457.21 | 10,893,923.02 | 11,337,338.94 | 11,397,804.75 |
| 5,371,320.19 | 5,401,299.65 | 5,621,149.04 | 5,651,128.50 |
| 399,403.85 | 401,633.08 | 417,980.77 | 420,209.99 |
| 9,476,249.04 | 9,529,139.73 | 9,917,004.81 | 9,969,895.50 |
| 475,067.31 | 477,718.85 | 497,163.46 | 499,815.00 |
| 10,767,220.67 | 10,827,316.79 | 11,268,021.63 | 11,328,117.76 |
| 5,214,239.64 | 5,243,342.37 | 5,456,762.42 | 5,485,865.15 |
| 1,875,294.92 | 1,885,761.69 | 1,962,517.94 | 1,972,984.71 |
| 6,105,483.17 | 6,139,560.29 | 6,389,459.13 | 6,423,536.26 |
| 7,986,009.62 | 8,030,582.69 | 8,357,451.92 | 8,402,025.00 |
| 6,116,241.36 | 6,150,378.52 | 6,400,717.70 | 6,434,854.87 |
| 2,564,612.11 | 2,578,926.22 | 2,683,896.39 | 2,698,210.51 |
| 4,114,769.23 | 4,137,735.38 | 4,306,153.85 | 4,329,120.00 |
| 58,091.35 | 58,415.58 | 60,793.27 | 61,117.49 |
| 1,447,115.38 | 1,455,192.31 | 1,514,423.08 | 1,522,500.00 |
| 2,455,382.69 | 2,469,087.15 | 2,569,586.54 | 2,583,291.00 |
| 1,557,017.48 | 1,565,707.81 | 1,629,436.90 | 1,638,127.24 |
| 913,616.16 | 918,715.41 | 956,109.93 | 961,209.19 |
| 752,045.19 | 756,242.65 | 787,024.04 | 791,221.50 |
| 5,897,282.74 | 5,930,197.81 | 6,171,574.96 | 6,204,490.03 |
| 3,661,718.75 | 3,682,156.25 | 3,832,031.25 | 3,852,468.75 |
| 2,821,771.63 | 2,837,521.06 | 2,953,016.83 | 2,968,766.25 |
| 1,425,615.38 | 1,433,572.31 | 1,491,923.08 | 1,499,880.00 |
| 1,238,379.33 | 1,245,291.21 | 1,295,978.37 | 1,302,890.24 |
| 2,345,381.25 | 2,358,471.75 | 2,454,468.75 | 2,467,559.25 |
| 1,323,694.00 | 1,331,082.06 | 1,385,261.17 | 1,392,649.23 |
| 1,233,149.04 | 1,240,031.73 | 1,290,504.81 | 1,297,387.50 |
| 705,365.38 | 709,302.31 | 738,173.08 | 742,110.00 |
| 3,976,817.79 | 3,999,013.98 | 4,161,786.06 | 4,183,982.25 |
| 471,842.31 | 474,475.85 | 493,788.46 | 496,422.00 |
| 9,912,078.85 | 9,967,402.08 | 10,373,105.77 | 10,428,428.99 |
| 598,106.51 | 601,444.78 | 625,925.42 | 629,263.70 |
| 9,415.20 | 9,467.75 | 9,853.12 | 9,905.66 |
| 692,587.05 | 696,452.66 | 724,800.41 | 728,666.00 |
| 451,362.13 | 453,881.36 | 472,355.72 | 474,874.94 |
| 4,287,077.41 | 4,311,005.28 | 4,486,476.36 | 4,510,404.24 |
| 384,305.96 | 386,450.93 | 402,180.66 | 404,325.62 |
| 206,730.77 | 207,884.62 | 216,346.15 | 217,500.00 |

| | | | |
|---:|---:|---:|---:|
| 812,451.92 | 816,986.54 | 850,240.38 | 854,775.01 |
| 804,389.42 | 808,879.04 | 841,802.88 | 846,292.51 |
| 791,778.85 | 796,198.08 | 828,605.77 | 833,024.99 |
| 787,644.23 | 792,040.38 | 824,278.85 | 828,675.00 |
| 1,484,326.92 | 1,492,611.54 | 1,553,365.38 | 1,561,650.01 |
| 795,913.46 | 800,355.77 | 832,932.69 | 837,375.00 |
| 808,317.31 | 812,828.85 | 845,913.46 | 850,425.00 |
| 806,250.00 | 810,750.00 | 843,750.00 | 848,250.00 |
| 789,711.54 | 794,119.23 | 826,442.31 | 830,850.00 |
| 1,195.94 | 1,202.61 | 1,251.56 | 1,258.24 |
| 767,451.67 | 771,735.12 | 803,147.09 | 807,430.55 |
| 994,024.65 | 999,572.69 | 1,040,258.35 | 1,045,806.39 |
| 4,925,545.67 | 4,953,037.09 | 5,154,640.82 | 5,182,132.23 |
| 484,990.38 | 487,697.31 | 507,548.08 | 510,255.00 |
| 930,288.46 | 935,480.77 | 973,557.69 | 978,750.00 |
| 449,619.02 | 452,128.52 | 470,531.53 | 473,041.03 |
| 3,945,304.93 | 3,967,325.23 | 4,128,807.48 | 4,150,827.80 |
| 558,173.08 | 561,288.46 | 584,134.62 | 587,249.99 |
| 473,785.58 | 476,429.96 | 495,822.12 | 498,466.49 |
| 702,682.02 | 706,603.97 | 735,364.90 | 739,286.85 |
| 569,520.47 | 572,699.19 | 596,009.80 | 599,188.52 |
| 117,041.42 | 117,694.67 | 122,485.21 | 123,138.46 |
| 64,913.46 | 65,275.77 | 67,932.69 | 68,295.00 |
| 1,062,596.15 | 1,068,526.92 | 1,112,019.23 | 1,117,950.01 |
| 1,062,596.15 | 1,068,526.92 | 1,112,019.23 | 1,117,950.01 |
| 943,798.90 | 949,066.62 | 987,696.52 | 992,964.24 |
| 204,132.88 | 205,272.22 | 213,627.43 | 214,766.77 |
| 1,507,825.41 | 1,516,241.18 | 1,577,956.82 | 1,586,372.59 |
| 119,903.85 | 120,573.08 | 125,480.77 | 126,149.99 |
| 12,940.48 | 13,012.71 | 13,542.36 | 13,614.59 |
| 361,778.85 | 363,798.08 | 378,605.77 | 380,624.99 |
| 103,521.47 | 104,099.26 | 108,336.42 | 108,914.21 |
| 904,201.23 | 909,247.94 | 946,257.11 | 951,303.81 |
| 1,395,432.69 | 1,403,221.15 | 1,460,336.54 | 1,468,125.00 |
| 1,292,067.31 | 1,299,278.85 | 1,352,163.46 | 1,359,375.00 |
| 290,870.19 | 292,493.65 | 304,399.04 | 306,022.50 |
| 3,314,075.37 | 3,332,572.54 | 3,468,218.41 | 3,486,715.57 |
| 1,961,875.00 | 1,972,825.00 | 2,053,125.00 | 2,064,075.00 |
| 73,389.42 | 73,799.04 | 76,802.88 | 77,212.51 |
| 371,805.29 | 373,880.48 | 389,098.56 | 391,173.75 |
| 325,394.23 | 327,210.38 | 340,528.85 | 342,345.00 |
| 1,015,213.46 | 1,020,879.77 | 1,062,432.69 | 1,068,099.00 |
| 818,447.12 | 823,015.19 | 856,514.42 | 861,082.50 |
| 315,471.15 | 317,231.92 | 330,144.23 | 331,905.01 |
| 7,402.73 | 7,444.05 | 7,747.04 | 7,788.37 |
| 654.10 | 657.75 | 684.52 | 688.16 |
| 537,500.00 | 540,500.00 | 562,500.00 | 565,500.00 |

| | | | |
|---|---|---|---|
| 1,686,923.08 | 1,696,338.46 | 1,765,384.62 | 1,774,799.99 |
| 591,250.00 | 594,550.00 | 618,750.00 | 622,050.00 |
| 1,777,884.62 | 1,787,807.69 | 1,860,576.92 | 1,870,500.00 |
| 1,670,384.62 | 1,679,707.69 | 1,748,076.92 | 1,757,400.00 |
| 5,101,991.35 | 5,130,467.58 | 5,339,293.27 | 5,367,769.49 |
| 2,190,957.17 | 2,203,185.77 | 2,292,862.16 | 2,305,090.75 |
| 620,192.31 | 623,653.85 | 649,038.46 | 652,500.00 |
| 769,629.85 | 773,925.46 | 805,426.59 | 809,722.20 |
| 2,920,278.85 | 2,936,578.08 | 3,056,105.77 | 3,072,404.99 |
| 2,027,615.38 | 2,038,932.31 | 2,121,923.08 | 2,133,240.00 |
| 721,490.38 | 725,517.31 | 755,048.08 | 759,075.00 |
| 388,653.85 | 390,823.08 | 406,730.77 | 408,899.99 |
| 295,251.76 | 296,899.67 | 308,984.40 | 310,632.32 |
| 519,225.35 | 522,123.35 | 543,375.36 | 546,273.37 |
| 663,288.27 | 666,990.34 | 694,138.89 | 697,840.95 |
| 1,068,574.32 | 1,074,538.46 | 1,118,275.46 | 1,124,239.59 |
| 558,173.08 | 561,288.46 | 584,134.62 | 587,249.99 |
| 1,897,788.46 | 1,908,380.77 | 1,986,057.69 | 1,996,650.00 |
| 1,577,149.04 | 1,585,951.73 | 1,650,504.81 | 1,659,307.50 |
| 1,033,653.85 | 1,039,423.08 | 1,081,730.77 | 1,087,499.99 |
| 88,480.77 | 88,974.62 | 92,596.15 | 93,090.00 |
| 642,906.48 | 646,494.79 | 672,809.11 | 676,397.42 |
| 106,336.85 | 106,930.36 | 111,282.75 | 111,876.26 |
| 657,259.13 | 660,927.56 | 687,829.33 | 691,497.75 |
| 573,677.88 | 576,879.81 | 600,360.58 | 603,562.50 |
| 423,384.62 | 425,747.69 | 443,076.92 | 445,440.00 |
| 1,357,187.50 | 1,364,762.50 | 1,420,312.50 | 1,427,887.50 |
| 1,398,720.81 | 1,406,527.63 | 1,463,777.60 | 1,471,584.41 |
| 2,152,067.31 | 2,164,078.85 | 2,252,163.46 | 2,264,175.00 |
| 1,765,274.04 | 1,775,126.73 | 1,847,379.81 | 1,857,232.50 |
| 471,346.15 | 473,976.92 | 493,269.23 | 495,900.01 |
| 3,372,192.31 | 3,391,013.85 | 3,529,038.46 | 3,547,860.00 |
| 1,647,561.54 | 1,656,757.23 | 1,724,192.31 | 1,733,388.00 |
| 1,114,278.85 | 1,120,498.08 | 1,166,105.77 | 1,172,324.99 |
| 1,065,697.12 | 1,071,645.19 | 1,115,264.42 | 1,121,212.50 |
| 1,050,812.50 | 1,056,677.50 | 1,099,687.50 | 1,105,552.50 |
| 1,033,653.85 | 1,039,423.08 | 1,081,730.77 | 1,087,499.99 |
| 4,650,615.38 | 4,676,572.31 | 4,866,923.08 | 4,892,880.00 |
| 1,512,752.40 | 1,521,195.67 | 1,583,112.98 | 1,591,556.26 |
| 1,240,384.62 | 1,247,307.69 | 1,298,076.92 | 1,305,000.00 |
| 1,189,068.58 | 1,195,705.25 | 1,244,374.10 | 1,251,010.76 |
| 1,943,269.23 | 1,954,115.38 | 2,033,653.85 | 2,044,500.00 |
| 1,881,250.00 | 1,891,750.00 | 1,968,750.00 | 1,979,250.00 |
| 4,315,644.80 | 4,339,732.12 | 4,516,372.47 | 4,540,459.79 |
| 1,263,331.73 | 1,270,382.88 | 1,322,091.35 | 1,329,142.50 |
| 1,241,894.51 | 1,248,826.02 | 1,299,657.05 | 1,306,588.56 |
| 2,242,822.12 | 2,255,340.19 | 2,347,139.42 | 2,359,657.50 |

**DEBTORS' EXHIBIT NO. 228**

| | | | |
|---|---|---|---|
| 129,826.92 | 130,551.54 | 135,865.38 | 136,590.01 |
| 251,307.80 | 252,710.45 | 262,996.54 | 264,399.19 |
| 533,365.38 | 536,342.31 | 558,173.08 | 561,150.00 |
| 4,923,913.46 | 4,951,395.77 | 5,152,932.69 | 5,180,415.00 |
| 566,442.31 | 569,603.85 | 592,788.46 | 595,950.00 |
| 2,060,692.31 | 2,072,193.85 | 2,156,538.46 | 2,168,040.00 |
| 2,040,639.42 | 2,052,029.04 | 2,135,552.88 | 2,146,942.51 |
| 1,194,903.85 | 1,201,573.08 | 1,250,480.77 | 1,257,149.99 |
| 4,010,783.65 | 4,033,169.42 | 4,197,331.73 | 4,219,717.51 |
| 2,988,143.66 | 3,004,821.67 | 3,127,127.08 | 3,143,805.10 |
| 635,492.11 | 639,039.04 | 665,049.88 | 668,596.82 |
| 1,316,254.81 | 1,323,601.35 | 1,377,475.96 | 1,384,822.50 |
| 1,070,038.46 | 1,076,010.77 | 1,119,807.69 | 1,125,780.00 |
| 281,774.04 | 283,346.73 | 294,879.81 | 296,452.50 |
| 755,581.38 | 759,798.58 | 790,724.70 | 794,941.90 |
| 344,410.68 | 346,332.97 | 360,429.78 | 362,352.08 |
| 1,219,504.81 | 1,226,311.35 | 1,276,225.96 | 1,283,032.50 |
| 186,583.88 | 187,625.28 | 195,262.20 | 196,303.61 |
| 1,705,115.38 | 1,714,632.31 | 1,784,423.08 | 1,793,940.00 |
| 2,038,365.38 | 2,049,742.31 | 2,133,173.08 | 2,144,550.00 |
| 653,269.23 | 656,915.38 | 683,653.85 | 687,300.00 |
| 4,708,086.54 | 4,734,364.23 | 4,927,067.31 | 4,953,345.00 |
| 3,823,910.44 | 3,845,253.20 | 4,001,766.74 | 4,023,109.49 |
| 547,175.94 | 550,229.94 | 572,625.98 | 575,679.99 |
| 2,008,901.08 | 2,020,113.55 | 2,102,338.34 | 2,113,550.82 |
| 1,829,877.40 | 1,840,090.67 | 1,914,987.98 | 1,925,201.26 |
| 4,274,105.60 | 4,297,961.08 | 4,472,901.21 | 4,496,756.69 |
| 315,884.62 | 317,647.69 | 330,576.92 | 332,340.00 |
| 112,364.20 | 112,991.35 | 117,590.44 | 118,217.59 |
| 1,223,639.42 | 1,230,469.04 | 1,280,552.88 | 1,287,382.51 |
| 1,643,272.96 | 1,652,444.71 | 1,719,704.26 | 1,728,876.01 |
| 1,755,226.92 | 1,765,023.54 | 1,836,865.38 | 1,846,662.01 |
| 1,723,307.69 | 1,732,926.15 | 1,803,461.54 | 1,813,080.00 |
| 1,654,673.08 | 1,663,908.46 | 1,731,634.62 | 1,740,869.99 |
| 1,630,692.31 | 1,639,793.85 | 1,706,538.46 | 1,715,640.00 |
| 1,401,117.79 | 1,408,937.98 | 1,466,286.06 | 1,474,106.25 |
| 551,764.42 | 554,844.04 | 577,427.88 | 580,507.51 |
| 1,963,137.09 | 1,974,094.14 | 2,054,445.79 | 2,065,402.84 |
| 2,253,580.52 | 2,266,158.65 | 2,358,398.22 | 2,370,976.35 |
| 2,222,355.77 | 2,234,759.62 | 2,325,721.15 | 2,338,125.00 |
| 1,915,774.04 | 1,926,466.73 | 2,004,879.81 | 2,015,572.50 |
| 8,682,692.31 | 8,731,153.85 | 9,086,538.46 | 9,135,000.00 |
| 2,003,316.25 | 2,014,497.55 | 2,096,493.75 | 2,107,675.05 |
| 1,970,433.65 | 1,981,431.42 | 2,062,081.73 | 2,073,079.51 |
| 1,783,048.75 | 1,793,000.65 | 1,865,981.25 | 1,875,933.15 |
| 1,718,656.25 | 1,728,248.75 | 1,798,593.75 | 1,808,186.25 |
| 913,336.54 | 918,434.23 | 955,817.31 | 960,915.00 |

| | | | |
|---|---|---|---|
| 2,473,907.24 | 2,487,715.09 | 2,588,972.69 | 2,602,780.55 |
| 1,831,054.30 | 1,841,274.14 | 1,916,219.62 | 1,926,439.45 |
| 1,322,791.80 | 1,330,174.82 | 1,384,317.00 | 1,391,700.03 |
| 1,926,730.77 | 1,937,484.62 | 2,016,346.15 | 2,027,100.00 |
| 1,874,924.04 | 1,885,388.73 | 1,962,129.81 | 1,972,594.50 |
| 1,685,161.73 | 1,694,567.28 | 1,763,541.35 | 1,772,946.90 |
| 1,635,240.38 | 1,644,367.31 | 1,711,298.08 | 1,720,425.00 |
| 4,818,274.04 | 4,845,166.73 | 5,042,379.81 | 5,069,272.50 |
| 1,988,336.54 | 1,999,434.23 | 2,080,817.31 | 2,091,915.00 |
| 1,704,288.46 | 1,713,800.77 | 1,783,557.69 | 1,793,070.00 |
| 1,260,230.77 | 1,267,264.62 | 1,318,846.15 | 1,325,880.00 |
| 1,336,987.68 | 1,344,449.93 | 1,399,173.15 | 1,406,635.40 |
| 513,636.84 | 516,503.65 | 537,526.92 | 540,393.72 |
| 1,576,942.31 | 1,585,743.85 | 1,650,288.46 | 1,659,090.00 |
| 671,875.00 | 675,625.00 | 703,125.00 | 706,875.00 |
| 196,807.69 | 197,906.15 | 205,961.54 | 207,060.00 |
| 6,710,469.49 | 6,747,923.27 | 7,022,584.35 | 7,060,038.13 |
| 1,315,126.57 | 1,322,466.81 | 1,376,295.25 | 1,383,635.48 |
| 66,606.75 | 66,978.51 | 69,704.74 | 70,076.48 |
| 2,045,208.17 | 2,056,623.29 | 2,140,334.13 | 2,151,749.26 |
| 2,035,378.13 | 2,046,738.38 | 2,130,046.88 | 2,141,407.11 |
| 2,024,100.96 | 2,035,398.27 | 2,118,245.19 | 2,129,542.50 |
| 2,021,516.83 | 2,032,799.71 | 2,115,540.87 | 2,126,823.74 |
| 1,556,475.96 | 1,565,163.27 | 1,628,870.19 | 1,637,557.50 |
| 1,440,437.98 | 1,448,477.63 | 1,507,435.10 | 1,515,474.75 |
| 1,711,118.85 | 1,720,669.28 | 1,790,705.77 | 1,800,256.19 |
| 1,211,442.31 | 1,218,203.85 | 1,267,788.46 | 1,274,550.00 |
| 450,776.44 | 453,292.40 | 471,742.79 | 474,258.75 |
| 8,008,435.77 | 8,053,134.02 | 8,380,921.15 | 8,425,619.40 |
| 782,062.50 | 786,427.50 | 818,437.50 | 822,802.50 |
| 4,801,650.82 | 4,828,450.73 | 5,024,983.41 | 5,051,783.32 |
| 2,603,937.36 | 2,618,470.96 | 2,725,050.72 | 2,739,584.32 |
| 2,634,960.26 | 2,649,667.01 | 2,757,516.55 | 2,772,223.29 |
| 2,828,288.98 | 2,844,074.78 | 2,959,837.30 | 2,975,623.10 |
| 2,365,414.34 | 2,378,616.66 | 2,475,433.62 | 2,488,635.93 |
| 618,934.39 | 622,388.91 | 647,722.03 | 651,176.55 |
| 1,041.20 | 1,047.01 | 1,089.63 | 1,095.44 |
| 731,310.10 | 735,391.83 | 765,324.52 | 769,406.24 |
| 1,979,874.59 | 1,990,925.05 | 2,071,961.78 | 2,083,012.25 |
| 1,222,519.81 | 1,229,343.18 | 1,279,381.20 | 1,286,204.57 |
| 222,347.26 | 223,588.27 | 232,689.00 | 233,930.01 |
| 310,199.52 | 311,930.87 | 324,627.40 | 326,358.75 |
| 2,662,692.31 | 2,677,553.85 | 2,786,538.46 | 2,801,400.00 |
| 1,265,812.50 | 1,272,877.50 | 1,324,687.50 | 1,331,752.50 |
| 2,016,530.63 | 2,027,785.69 | 2,110,322.76 | 2,121,577.81 |
| 3,295,288.46 | 3,313,680.77 | 3,448,557.69 | 3,466,950.00 |
| 414,737.13 | 417,051.94 | 434,027.23 | 436,342.04 |

| | | | |
|---|---|---|---|
| 475,790.87 | 478,446.44 | 497,920.67 | 500,576.25 |
| 2,009,567.79 | 2,020,783.98 | 2,103,036.06 | 2,114,252.25 |
| 1,898,553.37 | 1,909,149.94 | 1,986,858.17 | 1,997,454.75 |
| 2,227,213.94 | 2,239,644.90 | 2,330,805.29 | 2,343,236.25 |
| 5,877,426.06 | 5,910,230.30 | 6,150,794.71 | 6,183,598.95 |
| 1,010,018.09 | 1,015,655.40 | 1,056,995.67 | 1,062,632.97 |
| 286,136.06 | 287,733.10 | 299,444.71 | 301,041.75 |
| 165,384.62 | 166,307.69 | 173,076.92 | 174,000.00 |
| 167,637.17 | 168,572.82 | 175,434.25 | 176,369.90 |
| 987,966.35 | 993,480.58 | 1,033,918.27 | 1,039,432.49 |
| 133,341.35 | 134,085.58 | 139,543.27 | 140,287.49 |
| 680,557.69 | 684,356.15 | 712,211.54 | 716,010.00 |
| 6,992,668.27 | 7,031,697.12 | 7,317,908.65 | 7,356,937.50 |
| 2,025,710.11 | 2,037,016.40 | 2,119,929.19 | 2,131,235.47 |
| (516,826.92) | (519,711.54) | (540,865.38) | (543,750.01) |
| 2,004,256.94 | 2,015,443.49 | 2,097,478.19 | 2,108,664.74 |
| 868,685.80 | 873,534.28 | 909,089.79 | 913,938.28 |
| 5,410,181.11 | 5,440,377.47 | 5,661,817.44 | 5,692,013.80 |
| (826,923.08) | (831,538.46) | (865,384.62) | (869,999.99) |
| 1,391,104.84 | 1,398,869.15 | 1,455,807.39 | 1,463,571.70 |
| 826,923.08 | 831,538.46 | 865,384.62 | 869,999.99 |
| 797,153.85 | 801,603.08 | 834,230.77 | 838,679.99 |
| 1,491,769.23 | 1,500,095.38 | 1,561,153.85 | 1,569,480.00 |
| (2,181,990.42) | (2,194,168.97) | (2,283,478.35) | (2,295,656.90) |
| 661,538.46 | 665,230.77 | 692,307.69 | 696,000.00 |
| 501,735.58 | 504,535.96 | 525,072.12 | 527,872.49 |
| 1,416,291.83 | 1,424,196.71 | 1,482,165.87 | 1,490,070.74 |
| 1,392,125.00 | 1,399,895.00 | 1,456,875.00 | 1,464,645.00 |
| 1,204,826.92 | 1,211,551.54 | 1,260,865.38 | 1,267,590.01 |
| 1,140,740.38 | 1,147,107.31 | 1,193,798.08 | 1,200,165.00 |
| 1,041,923.08 | 1,047,738.46 | 1,090,384.62 | 1,096,199.99 |
| 4,782,649.80 | 4,809,343.66 | 5,005,098.63 | 5,031,792.47 |
| 531,091.35 | 534,055.58 | 555,793.27 | 558,757.49 |
| 2,001,153.85 | 2,012,323.08 | 2,094,230.77 | 2,105,399.99 |
| 101,814.90 | 102,383.17 | 106,550.48 | 107,118.76 |
| 741,956.73 | 746,097.88 | 776,466.35 | 780,607.50 |
| 1,267,211.52 | 1,274,284.33 | 1,326,151.59 | 1,333,224.40 |
| 894,937.50 | 899,932.50 | 936,562.50 | 941,557.50 |
| 204,105.29 | 205,244.48 | 213,598.56 | 214,737.75 |
| 395,437.12 | 397,644.21 | 413,829.55 | 416,036.64 |
| 1,204,620.19 | 1,211,343.65 | 1,260,649.04 | 1,267,372.50 |
| 456,875.00 | 459,425.00 | 478,125.00 | 480,675.00 |
| 2,938,763.92 | 2,955,166.32 | 3,075,450.61 | 3,091,853.01 |
| 324,980.77 | 326,794.62 | 340,096.15 | 341,910.00 |
| 197,380.42 | 198,482.07 | 206,560.90 | 207,662.56 |
| 517,426.44 | 520,314.40 | 541,492.79 | 544,380.75 |
| 1,451,084.62 | 1,459,183.69 | 1,518,576.92 | 1,526,676.00 |

| | | | |
|---|---|---|---|
| 1,445,048.08 | 1,453,113.46 | 1,512,259.62 | 1,520,324.99 |
| 680,144.23 | 683,940.38 | 711,778.85 | 715,575.00 |
| 5,602,403.85 | 5,633,673.08 | 5,862,980.77 | 5,894,249.99 |
| 216,199.04 | 217,405.73 | 226,254.81 | 227,461.50 |
| 733,770.19 | 737,865.65 | 767,899.04 | 771,994.50 |
| 620,192.31 | 623,653.85 | 649,038.46 | 652,500.00 |
| 134,106.25 | 134,854.75 | 140,343.75 | 141,092.25 |
| 461,044.76 | 463,618.03 | 482,488.70 | 485,061.98 |
| 1,155,108.17 | 1,161,555.29 | 1,208,834.13 | 1,215,281.26 |
| 519,532.02 | 522,431.73 | 543,696.30 | 546,596.00 |
| 410,153.85 | 412,443.08 | 429,230.77 | 431,519.99 |
| 349,664.42 | 351,616.04 | 365,927.88 | 367,879.51 |
| (227,403.85) | (228,673.08) | (237,980.77) | (239,249.99) |
| 1,006,962.15 | 1,012,582.40 | 1,053,797.60 | 1,059,417.86 |
| 1,513,124.52 | 1,521,569.87 | 1,583,502.40 | 1,591,947.75 |
| 1,359,668.27 | 1,367,257.12 | 1,422,908.65 | 1,430,497.50 |
| 1,380,961.54 | 1,388,669.23 | 1,445,192.31 | 1,452,900.00 |
| 4,945,310.43 | 4,972,912.16 | 5,175,324.87 | 5,202,926.60 |
| 2,638,649.52 | 2,653,376.87 | 2,761,377.40 | 2,776,104.75 |
| 1,017,115.38 | 1,022,792.31 | 1,064,423.08 | 1,070,100.00 |
| 2,019,759.62 | 2,031,032.69 | 2,113,701.92 | 2,124,975.00 |
| (4,134,615.38) | (4,157,692.31) | (4,326,923.08) | (4,350,000.00) |
| (8,600,000.00) | (8,648,000.00) | (9,000,000.00) | (9,048,000.00) |
| (1,380,961.54) | (1,388,669.23) | (1,445,192.31) | (1,452,900.00) |
| 970,187.50 | 975,602.50 | 1,015,312.50 | 1,020,727.50 |
| 1,213,488.94 | 1,220,261.90 | 1,269,930.29 | 1,276,703.25 |
| 1,691,161.06 | 1,700,600.10 | 1,769,819.71 | 1,779,258.75 |
| 1,296,925.48 | 1,304,164.13 | 1,357,247.60 | 1,364,486.25 |
| 11,576.92 | 11,641.54 | 12,115.38 | 12,180.01 |
| 4,027,280.77 | 4,049,758.62 | 4,214,596.15 | 4,237,074.00 |
| 2,431,774.04 | 2,445,346.73 | 2,544,879.81 | 2,558,452.50 |
| 1,363,835.19 | 1,371,447.29 | 1,427,269.38 | 1,434,881.49 |
| 596,503.76 | 599,833.09 | 624,248.13 | 627,577.45 |
| 484,414.96 | 487,118.68 | 506,945.89 | 509,649.61 |
| 413,461.54 | 415,769.23 | 432,692.31 | 435,000.00 |
| (46,514.42) | (46,774.04) | (48,677.88) | (48,937.51) |
| 1,589,759.62 | 1,598,632.69 | 1,663,701.92 | 1,672,575.00 |
| 1,535,389.42 | 1,543,959.04 | 1,606,802.88 | 1,615,372.51 |
| 2,943,639.42 | 2,960,069.04 | 3,080,552.88 | 3,096,982.51 |
| - | - | - | - |
| 1,207,307.69 | 1,214,046.15 | 1,263,461.54 | 1,270,200.00 |
| 2,369,708.68 | 2,382,934.96 | 2,479,927.68 | 2,493,153.96 |
| 238,153.85 | 239,483.08 | 249,230.77 | 250,559.99 |
| 1,289,896.63 | 1,297,096.06 | 1,349,891.83 | 1,357,091.25 |
| 748,861.54 | 753,041.23 | 783,692.31 | 787,872.00 |
| 1,257,752.80 | 1,264,772.82 | 1,316,252.93 | 1,323,272.95 |
| 889,769.23 | 894,735.38 | 931,153.85 | 936,120.00 |

| | | | |
|---|---|---|---|
| 430,000.00 | 432,400.00 | 450,000.00 | 452,400.00 |
| 310,096.15 | 311,826.92 | 324,519.23 | 326,250.01 |
| (310,096.15) | (311,826.92) | (324,519.23) | (326,250.01) |
| 3,221,899.04 | 3,239,881.73 | 3,371,754.81 | 3,389,737.50 |
| | | | |
| 963,158.65 | 968,534.42 | 1,007,956.73 | 1,013,332.51 |
| 477,754.81 | 480,421.35 | 499,975.96 | 502,642.50 |
| 620,399.04 | 623,861.73 | 649,254.81 | 652,717.50 |
| 376,931.30 | 379,035.10 | 394,462.99 | 396,566.78 |
| 1,664,182.69 | 1,673,471.15 | 1,741,586.54 | 1,750,875.00 |
| 1,078,100.96 | 1,084,118.27 | 1,128,245.19 | 1,134,262.50 |
| 1,316,021.62 | 1,323,366.85 | 1,377,231.92 | 1,384,577.16 |
| | | | |
| 3,616,469.11 | 3,636,654.05 | 3,784,676.97 | 3,804,861.91 |
| 3,427,138.70 | 3,446,266.91 | 3,586,540.50 | 3,605,668.71 |
| 1,636,170.67 | 1,645,302.79 | 1,712,271.63 | 1,721,403.76 |
| 1,591,826.92 | 1,600,711.54 | 1,665,865.38 | 1,674,750.01 |
| 1,075,000.00 | 1,081,000.00 | 1,125,000.00 | 1,131,000.00 |
| 8,451,000.00 | | | |
| (8,451,000.00) | | | |
| (2,058,045.47) | (2,069,532.23) | (2,153,768.51) | (2,165,255.27) |
| 2,187,108.17 | 2,199,315.29 | 2,288,834.13 | 2,301,041.26 |
| 1,808,894.23 | 1,818,990.38 | 1,893,028.85 | 1,903,125.00 |
| 1,042,750.00 | 1,048,570.00 | 1,091,250.00 | 1,097,070.00 |
| 288,197.92 | 289,806.47 | 301,602.48 | 303,211.03 |
| (155,048.08) | (155,913.46) | (162,259.62) | (163,124.99) |
| 1,982,775.48 | 1,993,842.13 | 2,074,997.60 | 2,086,064.25 |
| 3,215,598.19 | 3,233,545.72 | 3,365,160.90 | 3,383,108.43 |
| 1,392,827.88 | 1,400,601.81 | 1,457,610.58 | 1,465,384.50 |
| 1,711,089.90 | 1,720,640.17 | 1,790,675.48 | 1,800,225.76 |
| 1,569,665.38 | 1,578,426.31 | 1,642,673.08 | 1,651,434.00 |
| 1,497,867.79 | 1,506,227.98 | 1,567,536.06 | 1,575,896.25 |
| 4,711,766.35 | 4,738,064.58 | 4,930,918.27 | 4,957,216.49 |
| (1,033,653.85) | (1,039,423.08) | (1,081,730.77) | (1,087,499.99) |
| 151,430.29 | 152,275.48 | 158,473.56 | 159,318.75 |
| 1,746,875.00 | 1,756,625.00 | 1,828,125.00 | 1,837,875.00 |
| 1,341,682.69 | 1,349,171.15 | 1,404,086.54 | 1,411,575.00 |
| 884,807.69 | 889,746.15 | 925,961.54 | 930,900.00 |
| (215,000.00) | (216,200.00) | (225,000.00) | (226,200.00) |
| 4,191,879.81 | 4,215,276.35 | 4,386,850.96 | 4,410,247.50 |
| 3,690,409.72 | 3,711,007.36 | 3,862,056.69 | 3,882,654.32 |
| (118,870.19) | (119,533.65) | (124,399.04) | (125,062.50) |
| (125,072.12) | (125,770.19) | (130,889.42) | (131,587.50) |
| (832,711.54) | (837,359.23) | (871,442.31) | (876,090.00) |
| 2,016,286.54 | 2,027,540.23 | 2,110,067.31 | 2,121,321.00 |
| 401,057.69 | 403,296.15 | 419,711.54 | 421,950.00 |
| 1,759,278.85 | 1,769,098.08 | 1,841,105.77 | 1,850,924.99 |

| | | | |
|---:|---:|---:|---:|
| 1,295,168.27 | 1,302,397.12 | 1,355,408.65 | 1,362,637.50 |
| 785,762.98 | 790,148.63 | 822,310.10 | 826,695.75 |
| 1,703,130.77 | 1,712,636.62 | 1,782,346.15 | 1,791,852.00 |
| 1,672,679.33 | 1,682,015.21 | 1,750,478.37 | 1,759,814.24 |
| 4,033,804.01 | 4,056,318.26 | 4,221,422.80 | 4,243,937.05 |
| 51,727.43 | 52,016.14 | 54,133.36 | 54,422.06 |
| 1,605,550.23 | 1,614,511.44 | 1,680,226.98 | 1,689,188.19 |
| 897,211.54 | 902,219.23 | 938,942.31 | 943,950.00 |
| (85,793.27) | (86,272.12) | (89,783.65) | (90,262.50) |
| (547,836.54) | (550,894.23) | (573,317.31) | (576,375.00) |
| 5,153,177.88 | 5,181,939.81 | 5,392,860.58 | 5,421,622.50 |
| 1,881,043.27 | 1,891,542.12 | 1,968,533.65 | 1,979,032.50 |
| 1,835,769.23 | 1,846,015.38 | 1,921,153.85 | 1,931,400.00 |
| 1,209,168.27 | 1,215,917.12 | 1,265,408.65 | 1,272,157.50 |
| 837,259.62 | 841,932.69 | 876,201.92 | 880,875.00 |
| 1,343,956.73 | 1,351,457.88 | 1,406,466.35 | 1,413,967.50 |
| 2,436,188.31 | 2,449,785.64 | 2,549,499.40 | 2,563,096.73 |
| 1,160,276.44 | 1,166,752.40 | 1,214,242.79 | 1,220,718.75 |
| 4,708,624.04 | 4,734,904.73 | 4,927,629.81 | 4,953,910.50 |
| 651,201.92 | 654,836.54 | 681,490.38 | 685,125.01 |
| 1,963,942.31 | 1,974,903.85 | 2,055,288.46 | 2,066,250.00 |
| 1,389,230.77 | 1,396,984.62 | 1,453,846.15 | 1,461,600.00 |
| 1,380,961.54 | 1,388,669.23 | 1,445,192.31 | 1,452,900.00 |
| 1,335,480.77 | 1,342,934.62 | 1,397,596.15 | 1,405,050.00 |
| 1,091,166.35 | 1,097,256.58 | 1,141,918.27 | 1,148,008.49 |
| 3,023,788.94 | 3,040,665.90 | 3,164,430.29 | 3,181,307.25 |
| 955,872.71 | 961,207.81 | 1,000,331.90 | 1,005,667.01 |
| 9,799,245.19 | 9,853,938.65 | 10,255,024.04 | 10,309,717.50 |
| 2,054,903.85 | 2,066,373.08 | 2,150,480.77 | 2,161,949.99 |
| 2,017,692.31 | 2,028,953.85 | 2,111,538.46 | 2,122,800.00 |
| 1,953,399.04 | 1,964,301.73 | 2,044,254.81 | 2,055,157.50 |
| 1,982,341.35 | 1,993,405.58 | 2,074,543.27 | 2,085,607.49 |
| 4,705,371.51 | 4,731,634.05 | 4,924,226.00 | 4,950,488.54 |
| 4,169,738.94 | 4,193,011.90 | 4,363,680.29 | 4,386,953.25 |
| 1,650,062.98 | 1,659,272.63 | 1,726,810.10 | 1,736,019.75 |
| 1,409,903.85 | 1,417,773.08 | 1,475,480.77 | 1,483,349.99 |
| 1,001,073.08 | 1,006,660.46 | 1,047,634.62 | 1,053,221.99 |
| 752,706.73 | 756,907.88 | 787,716.35 | 791,917.50 |
| 1,013,807.69 | 1,019,466.15 | 1,060,961.54 | 1,066,620.00 |
| 537,500.00 | 540,500.00 | 562,500.00 | 565,500.00 |
| 457,391.83 | 459,944.71 | 478,665.87 | 481,218.74 |
| 198,668.27 | 199,777.12 | 207,908.65 | 209,017.50 |
| (1,193,560.10) | (1,200,221.83) | (1,249,074.52) | (1,255,736.24) |
| 1,579,216.35 | 1,588,030.58 | 1,652,668.27 | 1,661,482.49 |
| 1,334,240.38 | 1,341,687.31 | 1,396,298.08 | 1,403,745.00 |
| 4,361,311.95 | 4,385,654.16 | 4,564,163.67 | 4,588,505.87 |
| 1,042,977.40 | 1,048,798.67 | 1,091,487.98 | 1,097,309.26 |

| | | | |
|---:|---:|---:|---:|
| (115,769.23) | (116,415.38) | (121,153.85) | (121,800.00) |
| (4,967,120.19) | (4,994,843.65) | (5,198,149.04) | (5,225,872.50) |
| (232,158.65) | (233,454.42) | (242,956.73) | (244,252.51) |
| (217,067.31) | (218,278.85) | (227,163.46) | (228,375.00) |
| 1,891,586.54 | 1,902,144.23 | 1,979,567.31 | 1,990,125.00 |
| 580,706.73 | 583,947.88 | 607,716.35 | 610,957.50 |
| 2,399,290.64 | 2,412,682.03 | 2,510,885.55 | 2,524,276.94 |
| 190,564.42 | 191,628.04 | 199,427.88 | 200,491.51 |
| (115,769.23) | (116,415.38) | (121,153.85) | (121,800.00) |
| 222,855.77 | 224,099.62 | 233,221.15 | 234,465.00 |
| 209,935.10 | 211,106.83 | 219,699.52 | 220,871.24 |
| (115,769.23) | (116,415.38) | (121,153.85) | (121,800.00) |
| (94,269.23) | (94,795.38) | (98,653.85) | (99,180.00) |
| (112,461.54) | (113,089.23) | (117,692.31) | (118,320.00) |
| 227,403.85 | 228,673.08 | 237,980.77 | 239,249.99 |
| (206,730.77) | (207,884.62) | (216,346.15) | (217,500.00) |
| 1,488,461.54 | 1,496,769.23 | 1,557,692.31 | 1,566,000.00 |
| 1,339,408.65 | 1,346,884.42 | 1,401,706.73 | 1,409,182.51 |
| (2,687,500.00) | (2,702,500.00) | (2,812,500.00) | (2,827,500.00) |
| | | | |
| 6,532.69 | 6,569.15 | 6,836.54 | 6,873.00 |
| (115,769.23) | (116,415.38) | (121,153.85) | (121,800.00) |
| (115,769.23) | (116,415.38) | (121,153.85) | (121,800.00) |
| (206,730.77) | (207,884.62) | (216,346.15) | (217,500.00) |
| 1,203,214.42 | 1,209,930.04 | 1,259,177.88 | 1,265,893.51 |
| (115,769.23) | (116,415.38) | (121,153.85) | (121,800.00) |
| (206,730.77) | (207,884.62) | (216,346.15) | (217,500.00) |
| 1,618,495.19 | 1,627,528.65 | 1,693,774.04 | 1,702,807.50 |
| 301,578.85 | 303,262.08 | 315,605.77 | 317,288.99 |
| (206,730.77) | (207,884.62) | (216,346.15) | (217,500.00) |
| 785,287.50 | 789,670.50 | 821,812.50 | 826,195.50 |
| 561,687.50 | 564,822.50 | 587,812.50 | 590,947.50 |
| 1,865,538.46 | 1,875,950.77 | 1,952,307.69 | 1,962,720.00 |
| 785,576.92 | 789,961.54 | 822,115.38 | 826,500.01 |
| 1,999,375.96 | 2,010,535.27 | 2,092,370.19 | 2,103,529.50 |
| 49,491.35 | 49,767.58 | 51,793.27 | 52,069.49 |
| 36,839.42 | 37,045.04 | 38,552.88 | 38,758.51 |
| 2,764,527.88 | 2,779,957.81 | 2,893,110.58 | 2,908,540.50 |
| 1,343,750.00 | 1,351,250.00 | 1,406,250.00 | 1,413,750.00 |
| 475,480.77 | 478,134.62 | 497,596.15 | 500,250.00 |
| 1,137,019.23 | 1,143,365.38 | 1,189,903.85 | 1,196,250.00 |
| 2,599,122.60 | 2,613,629.33 | 2,720,012.02 | 2,734,518.74 |
| 1,665,009.62 | 1,674,302.69 | 1,742,451.92 | 1,751,745.00 |
| 606,548.08 | 609,933.46 | 634,759.62 | 638,144.99 |
| 2,542,026.99 | 2,556,215.04 | 2,660,260.80 | 2,674,448.85 |
| 1,960,420.24 | 1,971,362.12 | 2,051,602.58 | 2,062,544.46 |

| | | | |
|---:|---:|---:|---:|
| 1,189,528.85 | 1,196,168.08 | 1,244,855.77 | 1,251,494.99 |
| 769,648.72 | 773,944.43 | 805,446.34 | 809,742.05 |
| 770,485.58 | 774,785.96 | 806,322.12 | 810,622.49 |
| 702,009.11 | 705,927.30 | 734,660.70 | 738,578.89 |
| 633,836.54 | 637,374.23 | 663,317.31 | 666,855.00 |
| (348,548.08) | (350,493.46) | (364,759.62) | (366,704.99) |
| 746,215.38 | 750,380.31 | 780,923.08 | 785,088.00 |
| 1,483,665.38 | 1,491,946.31 | 1,552,673.08 | 1,560,954.00 |
| 1,215,576.92 | 1,222,361.54 | 1,272,115.38 | 1,278,900.01 |
| (1,033,653.85) | (1,039,423.08) | (1,081,730.77) | (1,087,499.99) |
| 697,199.52 | 701,090.87 | 729,627.40 | 733,518.75 |
| 1,280,283.65 | 1,287,429.42 | 1,339,831.73 | 1,346,977.51 |
| 90,320.67 | 90,824.79 | 94,521.63 | 95,025.76 |
| (115,769.23) | (116,415.38) | (121,153.85) | (121,800.00) |
| 25,675.96 | 25,819.27 | 26,870.19 | 27,013.50 |
| 15,587.50 | 15,674.50 | 16,312.50 | 16,399.50 |
| 115,844.24 | 116,490.81 | 121,232.34 | 121,878.92 |
| 66,724.67 | 67,097.09 | 69,828.14 | 70,200.56 |
| 1,242,844.71 | 1,249,781.52 | 1,300,651.44 | 1,307,588.25 |
| 898,351.47 | 903,365.53 | 940,135.26 | 945,149.32 |
| 2,924,206.73 | 2,940,527.88 | 3,060,216.35 | 3,076,537.50 |
| 1,619,528.85 | 1,628,568.08 | 1,694,855.77 | 1,703,894.99 |
| 1,240,384.62 | 1,247,307.69 | 1,298,076.92 | 1,305,000.00 |
| 1,703,828.55 | 1,713,338.29 | 1,783,076.39 | 1,792,586.15 |
| (115,769.23) | (116,415.38) | (121,153.85) | (121,800.00) |
| (115,769.23) | (116,415.38) | (121,153.85) | (121,800.00) |
| 526,605.29 | 529,544.48 | 551,098.56 | 554,037.75 |
| 81,865.38 | 82,322.31 | 85,673.08 | 86,130.00 |
| 1,815,261.54 | 1,825,393.23 | 1,899,692.31 | 1,909,824.00 |
| 1,112,211.54 | 1,118,419.23 | 1,163,942.31 | 1,170,150.00 |
| 714,978.37 | 718,968.94 | 748,233.17 | 752,223.75 |
| 501,280.77 | 504,078.62 | 524,596.15 | 527,394.00 |
| 206,730.77 | 207,884.62 | 216,346.15 | 217,500.00 |
| 559,413.46 | 562,535.77 | 585,432.69 | 588,555.00 |
| (208,798.08) | (209,963.46) | (218,509.62) | (219,674.99) |
| 475,480.77 | 478,134.62 | 497,596.15 | 500,250.00 |
| 640,948.08 | 644,525.46 | 670,759.62 | 674,336.99 |
| 351,442.31 | 353,403.85 | 367,788.46 | 369,750.00 |
| 450,466.35 | 452,980.58 | 471,418.27 | 473,932.49 |
| 806,250.00 | 810,750.00 | 843,750.00 | 848,250.00 |
| 1,772,509.62 | 1,782,402.69 | 1,854,951.92 | 1,864,845.00 |
| 212,937.61 | 214,126.10 | 222,841.69 | 224,030.18 |
| 1,963,735.58 | 1,974,695.96 | 2,055,072.12 | 2,066,032.49 |
| 1,850,240.38 | 1,860,567.31 | 1,936,298.08 | 1,946,625.00 |
| (744,230.77) | (748,384.62) | (778,846.15) | (783,000.00) |
| 1,002,644.23 | 1,008,240.38 | 1,049,278.85 | 1,054,875.00 |
| 1,500,865.38 | 1,509,242.31 | 1,570,673.08 | 1,579,050.00 |

| | | | | |
|---|---|---|---|---|
| 310,096.15 | 311,826.92 | 324,519.23 | 326,250.01 | |
| 468,931.61 | 471,548.90 | 490,742.38 | 493,359.67 | |
| 239,388.16 | 240,724.28 | 250,522.49 | 251,858.60 | |
| 1,428,096.15 | 1,436,066.92 | 1,494,519.23 | 1,502,490.01 | |
| | | | | |
| | | | | (3,858,000.00) |
| | | | | |
| 723,557.69 | 727,596.15 | 757,211.54 | 761,250.00 | |
| 755,187.50 | 759,402.50 | 790,312.50 | 794,527.50 | |
| (629,908.65) | (633,424.42) | (659,206.73) | (662,722.51) | |
| (123,625.00) | (124,315.00) | (129,375.00) | (130,065.00) | |
| | | | | $ 287,000.00 |
| | | | | |
| | | | | (15,100,000.00) |
| | | | | 367,000.00 |
| (44,033.65) | (44,279.42) | (46,081.73) | (46,327.51) | $ - |
| (3,121,634.62) | (3,139,057.69) | (3,266,826.92) | (3,284,250.00) | $ - |
| (103,365.38) | (103,942.31) | (108,173.08) | (108,750.00) | (500,000.00) |

**Notes**

**DEBTORS' EXHIBIT NO. 228**
**Page 32 of 78**

**DEBTORS' EXHIBIT NO. 228**
**Page 33 of 78**

**DEBTORS' EXHIBIT NO. 228**
**Page 37 of 78**

**DEBTORS' EXHIBIT NO. 228**
**Page 39 of 78**

Funded from collections - need to repay to FBG
Funded from collections - need to repay to FBG
Funded from collections - need to repay to FBG

Repayment of above
Repayment of above

Repayment of above

To be funded by RT's

Excess Funds returned to FBG

To be funded by RT's
Excess Funds returned to FBG

To be funded by RT's

| Received | Source | Total | FBG |
|---|---|---|---|
| 12/15/2023 | Carnaby Inventory | 40,000,000.00 | |
| 12/19/2023 | Carnaby Inventory | 36,000,000.00 | |
| 12/19/2023 | Carnaby Inventory | 46,000,000.00 | |
| 12/27/2023 | Viceroy | 42,319,560.00 | |
| 12/27/2023 | Eagle Casting | 1,000,000.00 | |
| 12/27/2023 | Dalton | 800,000.00 | |
| 12/28/2023 | Peterson | 3,500,000.00 | |
| 12/28/2023 | Viceroy | 41,790,000.00 | |
| 12/28/2023 | Viceroy | 17,548,745.13 | |
| 12/28/2023 | Viceroy | 7,000,000.00 | |
| 12/28/2023 | Peterson | 1,500,000.00 | |
| 12/28/2023 | Dalton | 150,000.00 | |
| 1/26/2024 | Carnaby Inventory | 30,720,000.00 | |
| 1/29/2024 | Carnaby Capital GmbH | 23,082,475.00 | |
| 1/31/2024 | Patterson | 9,312,934.70 | |
| 1/31/2024 | Patterson | 8,343,105.50 | |
| 1/31/2024 | Patterson | 7,564,157.84 | |
| 1/31/2024 | Patterson | 7,293,808.43 | |
| 1/31/2024 | Patterson | 7,012,942.70 | |
| 2/16/2024 | Carnaby Inventory | 31,053,625.77 | |
| 2/20/2024 | Carnaby Inventory | 33,488,075.39 | |
| 2/20/2024 | Carnaby Inventory | 27,858,298.84 | |
| 2/22/2024 | Patterson | 5,819,246.85 | |
| 2/22/2024 | Patterson | 2,818,673.73 | |
| 2/26/2024 | Patterson | 5,385,190.00 | |
| 2/26/2024 | Patterson | 3,812,995.18 | |
| 2/27/2024 | Patterson | 4,832,033.61 | |
| 2/27/2024 | Patterson | 2,338,327.17 | |
| 2/27/2024 | Patterson | 7,423,514.51 | |
| 3/22/2024 | Patterson | 5,649,073.45 | |
| 3/22/2024 | Patterson | 4,502,705.65 | |
| 3/25/2024 | Patterson | 6,120,611.43 | |
| 3/25/2024 | Patterson | 7,858,792.25 | |
| 3/27/2024 | Patterson | 5,897,579.33 | |
| 3/28/2024 | Aequum | 42,881,942.64 | |
| 3/28/2024 | Patterson | 6,589,120.38 | |
| 4/19/2024 | Patterson | 8,240,895.67 | |
| 4/22/2024 | Patterson | 5,912,977.02 | |
| 4/23/2024 | Patterson | 3,817,630.46 | |
| 4/24/2024 | Patterson | 8,134,986.07 | |
| 4/25/2024 | Patterson | 2,549,758.54 | |
| 4/25/2024 | Patterson | 5,858,247.10 | |
| 5/22/2024 | Patterson | 3,915,449.65 | |
| 5/22/2024 | Patterson | 7,900,423.55 | |
| 5/24/2024 | Patterson | 5,466,308.10 | |

| | | |
|---|---|---:|
| 5/28/2024 | Patterson | 7,957,535.72 |
| 5/29/2024 | Patterson | 2,292,888.14 |
| 5/30/2024 | Patterson | 5,615,141.61 |
| 5/31/2024 | Patterson | 5,842,318.46 |
| 6/18/2024 | Patterson | 6,258,805.45 |
| 6/20/2024 | Patterson | 8,137,488.61 |
| 6/21/2024 | Carnaby Inventory | 7,152,655.25 |
| 6/21/2024 | Carnaby Inventory | 7,247,344.75 |
| 6/24/2024 | Patterson | 7,501,357.83 |
| 6/24/2024 | Patterson | 4,077,809.27 |
| 6/24/2024 | Starlight Inventory | 3,825,024.60 |
| 6/25/2024 | Patterson | 7,216,806.33 |
| 6/25/2024 | Patterson | 34,110.71 |
| 6/26/2024 | Starlight Inventory | 8,039,836.82 |
| 6/27/2024 | Starlight Inventory | 7,591,729.68 |
| 6/28/2024 | Starlight Inventory | 6,750,188.64 |
| 6/28/2024 | Starlight Inventory | 5,241,335.90 |
| 7/12/2024 | Patterson | 6,000,000.00 |
| 7/12/2024 | Peterson | 1,800,000.00 |
| 7/24/2024 | Starlight Inventory | 8,146,029.64 |
| 7/24/2024 | Patterson | 8,000,468.57 |
| 7/24/2024 | Patterson | 6,473,983.38 |
| 7/25/2024 | Patterson | 5,483,989.79 |
| 7/25/2024 | Starlight Inventory | 7,041,608.92 |
| 7/26/2024 | Starlight Inventory | 7,796,624.94 |
| 7/29/2024 | Patterson | 6,991,762.90 |
| 7/29/2024 | Starlight Inventory | 7,480,339.28 |
| 7/30/2024 | Patterson | 5,839,546.70 |
| 7/30/2024 | Starlight Inventory | 3,823,846.25 |
| 8/16/2024 | Carnaby FA | 9,700,250.75 |
| 8/16/2024 | Carnaby FA | 9,668,745.50 |
| 8/16/2024 | Carnaby FA | 9,550,650.25 |
| 8/16/2024 | Carnaby FA | 9,480,353.50 |
| 8/23/2024 | Starlight Inventory | 9,853,167.61 |
| 8/23/2024 | Patterson | 9,774,212.48 |
| 8/26/2024 | Starlight Inventory | 7,841,692.65 |
| 8/26/2024 | Patterson | 5,097,418.70 |
| 8/27/2024 | Starlight Inventory | 6,056,318.79 |
| 8/27/2024 | Patterson | 7,372,308.73 |
| 8/28/2024 | Starlight Inventory | 11,631,828.42 |
| 8/28/2024 | Patterson | 9,410,618.99 |
| 8/29/2024 | Starlight Inventory | 4,079,313.47 |
| 8/29/2024 | Patterson | 4,985,439.28 |
| 9/17/2024 | Carnaby Inventory | 3,301,177.23 |
| 9/24/2024 | Patterson | 8,161,470.84 |
| 9/24/2024 | Starlight Inventory | 1,212,715.33 |
| 9/25/2024 | Patterson | 10,928,477.90 |

| | | |
|---|---|---:|
| 9/25/2024 | Starlight Inventory | 5,856,000.45 |
| 9/27/2024 | Carnaby Capital GmbH | 29,757,081 |
| 9/27/2024 | Carnaby Capital GmbH | 25,935,777 |
| 9/27/2024 | Carnaby Capital GmbH | 25,007,067 |
| 9/27/2024 | Starlight Inventory | 4,968,544.31 |
| 9/27/2024 | Starlight Inventory | 9,482,528.28 |
| 9/27/2024 | Patterson | 8,063,958.81 |
| 9/27/2024 | Patterson | 8,858,072.21 |
| 9/30/2024 | Patterson | 2,828,019.81 |
| 9/30/2024 | Starlight Inventory | 11,050,961.58 |
| 10/8/2024 | Patterson | 6,870,931.09 |
| 10/8/2024 | Starlight Inventory | 2,374,327.42 |
| 10/9/2024 | Carnaby FA | 12,463,100.00 |
| 10/9/2024 | Carnaby FA | 11,250,950.00 |
| 10/9/2024 | Carnaby FA | 9,885,950.00 |
| 10/24/2024 | Patterson | 9,986,685.59 |
| 10/24/2024 | Starlight Inventory | 6,635,134.47 |
| 10/28/2024 | Patterson | 6,737,411.07 |
| 10/28/2024 | Starlight Inventory | 5,108,614.73 |
| 10/29/2024 | Starlight Inventory | 7,519,345.11 |
| 10/29/2024 | Patterson | 4,753,020.59 |
| 10/30/2024 | Patterson | 7,102,710.31 |
| 10/30/2024 | Starlight Inventory | 5,367,774.59 |
| 11/4/2024 | Carnaby Inventory | 38,048,347.55 |
| 11/4/2024 | Carnaby Inventory | 37,885,744.60 |
| 11/4/2024 | Carnaby Inventory | 37,506,953.50 |
| 11/4/2024 | Carnaby Inventory | 36,558,954.35 |
| 11/13/2024 | Carnaby Inventory | 18,850,000.00 |
| 11/18/2024 | Ignite | 48,000,000.00 |
| 11/18/2024 | Ignite | 14,815,000.00 |
| 11/22/2024 | Starlight Inventory | 7,902,947.81 |
| 11/22/2024 | Patterson Inventory | 9,590,053.42 |
| 11/25/2024 | Patterson Inventory | 4,000,000.00 |
| 11/25/2024 | Starlight Inventory | 1,500,000.00 |
| 11/25/2024 | Carnaby Inventory | 7,200,000.00 |
| 11/26/2024 | VCAA LLC | 17,130,270.69 |
| 11/26/2024 | Starlight Inventory | 7,557,679.67 |
| 11/26/2024 | Patterson Inventory | 6,945,751.46 |
| 11/26/2024 | Starlight Inventory | 7,835,432.13 |
| 11/26/2024 | Patterson Inventory | 7,796,911.66 |
| 11/27/2024 | Starlight Inventory | 9,140,292.48 |
| 11/27/2024 | Patterson Inventory | 8,668,245.66 |
| 11/27/2024 | Carnaby FA | 25,664,550.25 |
| 11/27/2024 | Carnaby FA | 24,885,412.65 |
| 11/27/2024 | Carnaby FA | 26,512,997.89 |
| 11/27/2024 | Carnaby FA | 24,737,039.21 |
| 11/27/2024 | Global Assets | 39,854,459.75 |

| | | |
|---|---|---:|
| 12/9/2024 | Bond Street Asset Mgmt | 40,968,554.63 |
| 12/9/2024 | Bond Street Asset Mgmt | 38,889,671.55 |
| 12/9/2024 | Bond Street Asset Mgmt | 38,542,126.50 |
| 12/9/2024 | Bond Street Asset Mgmt | 37,599,647.32 |
| 12/13/2024 | Patterson Inventory | 4,900,000.00 |
| 12/13/2024 | Starlight Inventory | 2,700,000.00 |
| 12/16/2024 | Trust | 10,000,000.00 |
| 12/16/2024 | Trust | 10,000,000.00 |
| 12/16/2024 | Trust | 5,000,000.00 |
| 12/17/2024 | Alester Technologies | 25,764,572.87 |
| 12/17/2024 | Alester Technologies | 25,115,779.32 |
| 12/17/2024 | Alester Technologies | 24,119,647.81 |
| 12/20/2024 | Alester Technologies | 33,561,220.50 |
| 12/20/2024 | Alester Technologies | 32,150,648.17 |
| 12/20/2024 | Alester Technologies | 32,147,893.75 |
| 12/20/2024 | Alester Technologies | 31,665,981.23 |
| 12/20/2024 | Alester Technologies | 32,455,799.60 |
| 12/20/2024 | Alester Technologies | 30,018,456.76 |
| 12/23/2024 | Trust | 50,000,000.00 |
| 12/27/2024 | Trust | 15,000,000.00 |
| 12/27/2024 | Trust | 15,000,000.00 |
| 12/30/2024 | Starlight Inventory | 6,854,232.48 |
| 12/30/2024 | Starlight Inventory | 3,854,768.65 |
| 12/30/2024 | Starlight Inventory | 6,784,597.75 |
| 12/30/2024 | Starlight Inventory | 4,926,964.96 |
| 12/30/2024 | Patterson Inventory | 5,562,772.57 |
| 12/30/2024 | Patterson Inventory | 3,523,582.24 |
| 12/30/2024 | Patterson Inventory | 6,195,760.47 |
| 12/30/2024 | Patterson Inventory | 5,764,592.18 |
| 1/15/2025 | Patterson Inventory | 8,000,000.00 |
| 1/15/2025 | Starlight Inventory | 3,000,000.00 |
| 1/17/2025 | Carnaby Inventory | 32,517,525.00 |
| 1/21/2025 | Carnaby Inventory | 22,482,475.00 |
| 1/23/2025 | Carnaby Inventory | 31,665,850.00 |
| 1/24/2025 | Patterson Inventory | 6,732,751.63 |
| 1/24/2025 | Starlight Inventory | 4,228,142.18 |
| 1/24/2025 | Carnaby Inventory | 28,334,150.00 |
| 1/24/2025 | Patterson Inventory | 2,212,630.26 |
| 1/24/2025 | Starlight Inventory | 6,157,907.05 |
| 1/27/2025 | Carnaby Inventory | 27,200,000.00 |
| 1/27/2025 | Patterson Inventory | 3,621,598.35 |
| 1/27/2025 | Starlight Inventory | 5,921,589.90 |
| 1/28/2025 | Patterson Inventory | 5,048,581.44 |
| 1/28/2025 | Starlight Inventory | 3,234,466.08 |
| 2/3/2025 | Patterson Inventory | 8,700,000.00 |
| 2/3/2025 | Starlight Inventory | 3,800,000.00 |
| 2/14/2025 | Carnaby Inventory | 250,000.00 |

| Date | Description | Amount |
|---|---|---|
| 2/14/2025 | Carnaby Inventory | 150,000.00 |
| 2/14/2025 | Trust | 10,000,000.00 |
| 2/18/2025 | Carnaby Inventory | 22,977,385.86 |
| 2/18/2025 | Carnaby Inventory | 22,355,699.50 |
| 2/18/2025 | Carnaby Inventory | 21,266,914.64 |
| 2/25/2025 | Patterson Inventory | 4,404,750.74 |
| 2/25/2025 | Starlight Inventory | 4,109,652.94 |
| 2/26/2025 | Patterson Inventory | 4,443,414.84 |
| 2/26/2025 | Starlight Inventory | 5,674,381.86 |
| 2/27/2025 | Patterson Inventory | 2,344,920.67 |
| 2/27/2025 | Starlight Inventory | 4,619,993.35 |
| 2/28/2025 | Patterson Inventory | 3,757,770.77 |
| 2/28/2025 | Starlight Inventory | 3,169,541.59 |
| 2/28/2025 | Trust | 25,000,000.00 |
| 3/3/2025 | Patterson Inventory | 9,000,000.00 |
| 3/3/2025 | Starlight Inventory | 2,000,000.00 |
| 3/10/2025 | Carnaby Inventory | 35,439,577.69 |
| 3/10/2025 | Carnaby Inventory | 7,060,422.31 |
| 3/11/2025 | Carnaby Inventory | 20,719,337.69 |
| 3/12/2025 | Carnaby Inventory | 16,780,662.31 |
| 3/13/2025 | Carnaby Inventory | 11,369,445.25 |
| 3/14/2025 | Carnaby Inventory | 11,430,554.75 |
| 3/27/2025 | Starlight Inventory | 5,696,794.37 |
| 3/27/2025 | Starlight Inventory | 5,037,970.07 |
| 3/27/2025 | Starlight Inventory | 7,171,301.94 |
| 3/27/2025 | Starlight Inventory | 6,986,806.03 |
| 3/28/2025 | Patterson Inventory | 4,630,510.27 |
| 3/28/2025 | Patterson Inventory | 4,841,888.42 |
| 3/28/2025 | Patterson Inventory | 6,424,719.53 |
| 3/28/2025 | Patterson Inventory | 4,682,100.02 |
| 3/28/2025 | FBG Repay | -900,000.00 |
| 3/31/2025 | Trust | 15,000,000.00 |
| 4/1/2025 | Starlight Inventory | 4,400,000.00 |
| 4/1/2025 | Patterson Inventory | 9,300,000.00 |
| 4/7/2025 | Carnaby IV | 17,329,695.45 |
| 4/7/2025 | Carnaby IV | 16,558,965.35 |
| 4/7/2025 | Carnaby IV | 16,111,339.20 |
| 4/7/2025 | Carnaby IV | 35,693,557.35 |
| 4/8/2025 | Carnaby IV | 30,303,363.90 |
| 4/9/2025 | Carnaby IV | 29,603,078.75 |
| 4/23/2025 | Trust | 15,000,000.00 |
| 4/25/2025 | Starlight Inventory | 5,150,176.13 |
| 4/25/2025 | Patterson Inventory | 4,427,641.92 |
| 4/28/2025 | Starlight Inventory | 4,832,872.47 |
| 4/28/2025 | Starlight Inventory | 7,503,490.23 |
| 4/28/2025 | Patterson Inventory | 3,888,123.27 |
| 4/28/2025 | Patterson Inventory | 4,005,985.99 |

| | Date | Description | Amount | | |
|---|---|---|---|---|---|
| | 4/29/2025 | Patterson Inventory | 2,800,455.30 | | |
| | 4/29/2025 | Global Assets | (1,200,000.00) | | |
| | 4/29/2025 | Patterson Inventory | 7,789,505.65 | | |
| | 4/29/2025 | Starlight Inventory | 8,775,122.32 | | |
| | 4/29/2025 | Starlight Inventory | 1,000,000.00 | | |
| | 4/29/2025 | Trust | 25,000,000.00 | | |
| | 4/29/2025 | Trust | 15,000,000.00 | | |
| | 5/15/2025 | Starlight Inventory | 770,000.00 | | |
| | 5/15/2025 | Patterson Inventory | 156,000.00 | | |
| x | 5/15/2025 | Trust | 5,000,000.00 | | |
| x | 5/27/2025 | Trust | 5,000,000.00 | 5,000,000.00 | |
| | 5/29/2025 | From FBG | 5,000,000.00 | | |
| | 5/29/2025 | To Trust | (5,000,000.00) | | |
| | 5/30/2025 | To FBG | (9,028,000.00) | | |
| | 5/30/2025 | From FBG | 9,028,000.00 | | |
| | 6/18/2025 | From FBG | 24,027,000.00 | | |
| | 6/18/2025 | Trust | (150,000.00) | | |
| | 6/18/2025 | Global Assets | (25,000,000.00) | | |
| | 6/23/2025 | SC Collateral | (1,050,000.00) | | |
| | 6/27/2025 | From FBG | 24,027,000.00 | | |
| | 6/27/2025 | From FBG | 1,123,000.00 | | |
| | 6/27/2025 | From FBG | 1,050,000.00 | | |
| | 6/30/2025 | From FBG | 1,050,000.00 | | |
| | 6/30/2025 | From FBG | 1,123,000.00 | | |
| | 6/30/2025 | From FBG | 1,948,000.00 | | |
| | 6/30/2025 | Battery Park | (1,784,102.78) | | |
| | 6/30/2025 | Global Assets | (547,000.00) | | |
| | 6/30/2025 | Global Assets | (650,000.00) | | |
| | 7/1/2025 | To FBG | (1,050,000.00) | | |
| | 7/1/2025 | Patterson Inventory | 5,200,000.00 | | |
| | 7/1/2025 | To FBG | (1,123,000.00) | | |
| | 7/1/2025 | To FBG | (1,948,000.00) | | |
| | 7/1/2025 | Carnaby Invetory | 2,417,961.54 | | |
| | 7/3/2025 | From FBG | 10,400,000.00 | | |
| | 7/3/2025 | From FBG | 9,600,000.00 | | |
| | 7/3/2025 | To Carnaby | (20,000,000.00) | | |
| | 7/11/2025 | Return to FBG | (456,000.00) | | |
| | 7/11/2025 | Return to FBG | (544,000.00) | | |
| | 7/14/2025 | Return to FBG | (1,000,000.00) | | |
| x | 7/15/2025 | From Trust | 25,000,000.00 | | |
| | 7/15/2025 | Return to FBG | (9,600,000.00) | | |
| | 7/15/2025 | Return from FBG | 1,000,000.00 | | |
| | 7/15/2025 | Return to FBG | (9,400,000.00) | | |
| | 7/23/2025 | From SCC | 1,100,000.00 | | |
| | 7/23/2025 | From Starlight | 190,000.00 | | |
| | 7/24/2025 | From FBG | 1,000,000.00 | | |
| | 7/24/2025 | To FBG | (1,000,000.00) | | |

| | | | |
|---|---|---|---|
| x | 7/25/2025 | From Trust | 13,000,000.00 |
| x | 7/25/2025 | From Trust | 9,000,000.00 |
| x | 7/25/2025 | From Trust | 3,000,000.00 |
| | 7/30/2025 | From Neptune | 1,255,100.00 |
| x | 7/30/2025 | From Trust | 10,000,000.00 |
| | 8/4/2025 | From FBG | 3,000,000.00 |
| | 8/4/2025 | To Trust | |

| 15.15385% ASC | 20.67308% BPI | 20.78846% Champ | 21.63462% FRAM | 21.75000% Trico |
|---|---|---|---|---|
| | 13,200,000.00 | 11,600,000.00 | | 15,200,000.00 |
| | 11,999,988.00 | 10,200,024.00 | | 13,799,988.00 |
| | 15,333,318.00 | 13,033,364.00 | | 17,633,318.00 |
| 6,413,041.02 | 8,748,755.19 | 8,797,585.45 | 9,155,674.04 | 9,204,504.30 |
| 151,538.46 | 206,730.77 | 207,884.62 | 216,346.15 | 217,500.00 |
| 121,230.77 | 165,384.62 | 166,307.69 | 173,076.92 | 174,000.00 |
| 530,384.62 | 723,557.69 | 727,596.15 | 757,211.54 | 761,250.00 |
| 6,332,792.31 | 8,639,278.85 | 8,687,498.08 | 9,041,105.77 | 9,089,324.99 |
| 2,659,309.84 | 3,627,865.58 | 3,648,114.13 | 3,796,603.51 | 3,816,852.07 |
| 1,060,769.23 | 1,447,115.38 | 1,455,192.31 | 1,514,423.08 | 1,522,500.00 |
| 227,307.69 | 310,096.15 | 311,826.92 | 324,519.23 | 326,250.01 |
| 22,730.77 | 31,009.62 | 31,182.69 | 32,451.92 | 32,625.00 |
| 4,655,261.54 | 6,350,769.23 | 6,386,215.38 | 6,646,153.85 | 6,681,600.00 |
| 3,497,882.75 | 4,771,857.81 | 4,798,491.44 | 4,993,804.69 | 5,020,438.31 |
| 1,411,267.80 | 1,925,270.15 | 1,936,015.85 | 2,014,817.60 | 2,025,563.30 |
| 1,264,301.37 | 1,724,776.62 | 1,734,403.28 | 1,804,998.79 | 1,814,625.44 |
| 1,146,260.84 | 1,563,744.17 | 1,572,472.04 | 1,636,476.46 | 1,645,204.33 |
| 1,105,292.51 | 1,507,854.63 | 1,516,270.56 | 1,577,987.40 | 1,586,403.33 |
| 1,062,730.55 | 1,449,791.04 | 1,457,882.90 | 1,517,223.18 | 1,525,315.03 |
| 4,705,818.67 | 6,419,739.94 | 6,455,571.05 | 6,718,332.50 | 6,754,163.61 |
| 5,074,731.42 | 6,923,015.59 | 6,961,655.67 | 7,245,016.31 | 7,283,656.40 |
| 4,221,603.75 | 5,759,167.55 | 5,791,311.74 | 6,027,035.81 | 6,059,179.99 |
| | 5,819,246.85 | | | |
| | 2,818,673.73 | | | |
| | 5,385,190.00 | | | |
| | 3,812,995.18 | | | |
| | 4,832,033.61 | | | |
| | 2,338,327.17 | | | |
| | 7,423,514.51 | | | |
| | 5,649,073.45 | | | |
| | 4,502,705.65 | | | |
| 927,508.04 | 1,265,318.71 | 1,272,380.95 | 1,324,170.74 | 1,331,232.99 |
| | 7,858,792.25 | | | |
| | 5,897,579.33 | | | |
| 6,498,263.62 | 8,865,016.99 | 8,914,496.15 | 9,277,343.36 | 9,326,822.52 |
| | 6,589,120.38 | | | |
| | 8,240,895.67 | | | |
| | 5,912,977.02 | | | |
| | 3,817,630.46 | | | |
| | 8,134,986.07 | | | |
| | 2,549,758.54 | | | |
| | 5,858,247.10 | | | |
| | 3,915,449.65 | | | |
| | 7,900,423.55 | | | |
| | 5,466,308.10 | | | |

| | | | | |
|---|---|---|---|---|
| | 7,957,535.72 | | | |
| | 2,292,888.14 | | | |
| | 5,615,141.61 | | | |
| | 5,842,318.46 | | | |
| | 6,258,805.45 | | | |
| | | | | |
| 1,083,902.37 | 1,478,673.92 | 1,486,926.99 | 1,547,449.45 | 1,555,702.52 |
| 1,098,251.47 | 1,498,249.16 | 1,506,611.48 | 1,567,935.16 | 1,576,297.48 |
| | 7,501,357.83 | | | |
| | 4,077,809.27 | | | |
| | 3,825,024.60 | | | |
| | 7,216,806.33 | | | |
| | 34,110.71 | | | |
| | 8,039,836.82 | | | |
| | 7,591,729.68 | | | |
| | 6,750,188.64 | | | |
| | 5,241,335.90 | | | |
| | 6,000,000.00 | | | |
| | 1,800,000.00 | | | |
| | 8,146,029.64 | | | |
| | 8,000,468.57 | | | |
| | 6,473,983.38 | | | |
| | 5,483,989.79 | | | |
| | 7,041,608.92 | | | |
| | 7,796,624.94 | | | |
| | 6,991,762.90 | | | |
| | 7,480,339.28 | | | |
| | 5,839,546.70 | | | |
| | 3,823,846.25 | | | |
| 1,469,961.08 | 2,005,340.30 | 2,016,532.90 | 2,098,611.94 | 2,109,804.53 |
| 1,465,186.82 | 1,998,827.19 | 2,009,983.44 | 2,091,795.90 | 2,102,952.15 |
| 1,447,290.85 | 1,974,413.27 | 1,985,433.25 | 2,066,246.45 | 2,077,266.43 |
| 1,436,638.18 | 1,959,880.77 | 1,970,819.64 | 2,051,038.02 | 2,061,976.89 |
| | 9,853,167.61 | | | |
| | 9,774,212.48 | | | |
| | 7,841,692.65 | | | |
| | 5,097,418.70 | | | |
| | 6,056,318.79 | | | |
| | 7,372,308.73 | | | |
| | 11,631,828.42 | | | |
| | 9,410,618.99 | | | |
| | 4,079,313.47 | | | |
| | 4,985,439.28 | | | |
| 500,255.32 | 682,454.91 | 686,263.96 | 714,197.00 | 718,006.04 |
| | 8,161,470.84 | | | |
| | 1,212,715.33 | | | |
| | 10,928,477.90 | | | |

| | | | | |
|---|---|---|---|---|
| | 5,856,000.45 | | | |
| 4,509,342.27 | 6,151,704.25 | 6,186,039.34 | 6,437,830.02 | 6,472,165.12 |
| 3,930,267.75 | 5,361,723.13 | 5,391,649.03 | 5,611,105.60 | 5,641,031.49 |
| 3,789,532.46 | 5,169,730.20 | 5,198,584.51 | 5,410,182.76 | 5,439,037.07 |
| | 4,968,544.31 | | | |
| | 9,482,528.28 | | | |
| | 8,063,958.81 | | | |
| | 8,858,072.21 | | | |
| | 2,828,019.81 | | | |
| | 11,050,961.58 | | | |
| | 6,870,931.09 | | | |
| | 2,374,327.42 | | | |
| 1,888,639.00 | 2,576,506.25 | 2,590,886.75 | 2,696,343.75 | 2,710,724.25 |
| 1,704,951.65 | 2,325,917.55 | 2,338,899.41 | 2,434,099.76 | 2,447,081.63 |
| 1,498,101.65 | 2,043,730.05 | 2,055,136.91 | 2,138,787.26 | 2,150,194.13 |
| | 9,986,685.59 | | | |
| | 6,635,134.47 | | | |
| | 6,737,411.07 | | | |
| | 5,108,614.73 | | | |
| | 7,519,345.11 | | | |
| | 4,753,020.59 | | | |
| | 7,102,710.31 | | | |
| | 5,367,774.59 | | | |
| 5,765,788.05 | 7,865,764.16 | 7,909,666.10 | 8,231,613.65 | 8,275,515.59 |
| 5,741,147.45 | 7,832,149.12 | 7,875,863.44 | 8,196,435.13 | 8,240,149.46 |
| 5,683,746.03 | 7,753,841.35 | 7,797,118.60 | 8,114,485.13 | 8,157,762.39 |
| 5,540,087.70 | 7,557,860.76 | 7,600,044.16 | 7,909,389.16 | 7,951,572.57 |
| | 18,850,000.00 | | | |
| 7,273,846.15 | 9,923,076.92 | 9,978,461.54 | 10,384,615.38 | 10,440,000.01 |
| 2,245,042.31 | 3,062,716.35 | 3,079,810.58 | 3,205,168.27 | 3,222,262.49 |
| | 7,902,947.81 | | | |
| | 9,590,053.42 | | | |
| | 4,000,000.00 | | | |
| | 1,500,000.00 | | | |
| | 7,200,000.00 | | | |
| | 8,347,706.71 | | | 8,782,563.98 |
| | 7,557,679.67 | | | |
| | 6,945,751.46 | | | |
| | 7,835,432.13 | | | |
| | 7,796,911.66 | | | |
| | 9,140,292.48 | | | |
| | 8,668,245.66 | | | |
| 3,889,166.46 | 5,305,652.22 | 5,335,265.16 | 5,552,426.74 | 5,582,039.67 |
| 3,771,097.15 | 5,144,580.50 | 5,173,294.44 | 5,383,863.31 | 5,412,577.25 |
| 4,017,738.91 | 5,481,052.45 | 5,511,644.37 | 5,735,985.12 | 5,766,577.04 |
| 3,748,612.86 | 5,113,907.14 | 5,142,449.88 | 5,351,763.29 | 5,380,306.04 |
| 6,039,483.52 | 8,239,143.12 | 8,285,129.04 | 8,622,359.08 | 8,668,344.99 |

| | | | | |
|---|---|---|---|---|
| 6,208,311.74 | 8,469,460.81 | 8,516,732.22 | 8,863,389.22 | 8,910,660.64 |
| 5,893,281.00 | 8,039,691.71 | 8,084,564.41 | 8,413,630.86 | 8,458,503.57 |
| 5,840,614.55 | 7,967,843.46 | 8,012,315.14 | 8,338,440.83 | 8,382,912.52 |
| 5,697,792.71 | 7,773,004.01 | 7,816,388.22 | 8,134,539.08 | 8,177,923.30 |
| | 4,900,000.00 | | | |
| | 2,700,000.00 | | | |
| 1,515,384.62 | 2,067,307.69 | 2,078,846.15 | 2,163,461.54 | 2,175,000.00 |
| 1,515,384.62 | 2,067,307.69 | 2,078,846.15 | 2,163,461.54 | 2,175,000.00 |
| 757,692.31 | 1,033,653.85 | 1,039,423.08 | 1,081,730.77 | 1,087,499.99 |
| 3,904,323.73 | 5,326,329.97 | 5,356,058.32 | 5,574,066.25 | 5,603,794.60 |
| 3,806,006.56 | 5,192,204.38 | 5,221,184.12 | 5,433,702.26 | 5,462,682.00 |
| 3,655,054.32 | 4,986,273.35 | 5,014,103.71 | 5,218,193.04 | 5,246,023.39 |
| 5,085,815.72 | 6,938,136.93 | 6,976,861.42 | 7,260,840.97 | 7,299,565.46 |
| 4,872,059.76 | 6,646,528.23 | 6,683,625.13 | 6,955,669.08 | 6,992,765.97 |
| 4,871,642.36 | 6,645,958.80 | 6,683,052.53 | 6,955,073.17 | 6,992,166.89 |
| 4,798,614.08 | 6,546,332.66 | 6,582,870.33 | 6,850,813.25 | 6,887,350.91 |
| 4,918,301.94 | 6,709,612.42 | 6,747,061.42 | 7,021,687.41 | 7,059,136.41 |
| 4,548,950.76 | 6,205,738.66 | 6,240,375.34 | 6,494,377.66 | 6,529,014.34 |
| 7,576,923.08 | 10,336,538.46 | 10,394,230.77 | 10,817,307.69 | 10,875,000.00 |
| 2,273,076.92 | 3,100,961.54 | 3,118,269.23 | 3,245,192.31 | 3,262,500.00 |
| 2,273,076.92 | 3,100,961.54 | 3,118,269.23 | 3,245,192.31 | 3,262,500.00 |
| | 6,854,232.48 | | | |
| | 3,854,768.65 | | | |
| | 6,784,597.75 | | | |
| | 4,926,964.96 | | | |
| | 5,562,772.57 | | | |
| | 3,523,582.24 | | | |
| | 6,195,760.47 | | | |
| | 5,764,592.18 | | | |
| | 8,000,000.00 | | | |
| | 3,000,000.00 | | | |
| 4,927,655.71 | 6,722,372.96 | 6,759,893.18 | 7,035,041.47 | 7,072,561.68 |
| 3,406,959.67 | 4,647,819.35 | 4,673,760.67 | 4,863,997.00 | 4,889,938.31 |
| 4,798,594.19 | 6,546,305.53 | 6,582,843.05 | 6,850,784.86 | 6,887,322.37 |
| | 6,732,751.63 | | | |
| | 4,228,142.18 | | | |
| 4,293,713.50 | 5,857,540.63 | 5,890,233.87 | 6,129,984.38 | 6,162,677.62 |
| | 2,212,630.26 | | | |
| | 6,157,907.05 | | | |
| 4,121,846.15 | 5,623,076.92 | 5,654,461.54 | 5,884,615.38 | 5,916,000.01 |
| | 3,621,598.35 | | | |
| | 5,921,589.90 | | | |
| | 5,048,581.44 | | | |
| | 3,234,466.08 | | | |
| | 8,700,000.00 | | | |
| | 3,800,000.00 | | | |
| | 250,000.00 | | | |

| | | | | |
|---|---|---|---|---|
| | 150,000.00 | | | |
| 1,515,384.62 | 2,067,307.69 | 2,078,846.15 | 2,163,461.54 | 2,175,000.00 |
| 3,481,957.70 | 4,750,132.65 | 4,776,645.02 | 4,971,069.06 | 4,997,581.43 |
| 3,387,748.31 | 4,621,610.95 | 4,647,405.99 | 4,836,569.60 | 4,862,364.65 |
| 3,222,755.53 | 4,396,525.62 | 4,421,064.37 | 4,601,015.19 | 4,625,553.93 |
| | 4,404,750.74 | | | |
| | 4,109,652.94 | | | |
| | 4,443,414.84 | | | |
| | 5,674,381.86 | | | |
| | 2,344,920.67 | | | |
| | 4,619,993.35 | | | |
| | 3,757,770.77 | | | |
| | 3,169,541.59 | | | |
| 3,788,461.54 | 5,168,269.23 | 5,197,115.38 | 5,408,653.85 | 5,437,500.00 |
| | 9,000,000.00 | | | |
| | 2,000,000.00 | | | |
| 5,370,459.08 | 7,326,451.16 | 7,367,342.98 | 7,667,216.33 | 7,708,108.14 |
| 1,069,925.53 | 1,459,606.54 | 1,467,753.18 | 1,527,495.21 | 1,535,641.85 |
| 3,139,776.56 | 4,283,324.62 | 4,307,231.55 | 4,482,549.02 | 4,506,455.94 |
| 2,542,915.75 | 3,469,079.23 | 3,488,441.53 | 3,630,431.75 | 3,649,794.05 |
| 1,722,908.24 | 2,350,414.16 | 2,363,532.75 | 2,459,735.75 | 2,472,854.35 |
| 1,732,168.68 | 2,363,047.38 | 2,376,236.48 | 2,472,956.56 | 2,486,145.65 |
| | 5,696,794.37 | | | |
| | 5,037,970.07 | | | |
| | 7,171,301.94 | | | |
| | 6,986,806.03 | | | |
| | 4,630,510.27 | | | |
| | 4,841,888.42 | | | |
| | 6,424,719.53 | | | |
| | 4,682,100.02 | | | |
| | (900,000.00) | | | |
| 2,273,076.92 | 3,100,961.54 | 3,118,269.23 | 3,245,192.31 | 3,262,500.00 |
| | 4,400,000.00 | | | |
| | 9,300,000.00 | | | |
| 2,626,115.39 | 3,582,581.27 | 3,602,577.07 | 3,749,212.96 | 3,769,208.76 |
| 2,509,320.13 | 3,423,247.64 | 3,442,354.14 | 3,582,468.47 | 3,601,574.97 |
| 2,441,487.56 | 3,330,709.55 | 3,349,299.55 | 3,485,626.27 | 3,504,216.27 |
| 5,408,946.77 | 7,378,956.57 | 7,420,141.44 | 7,722,163.85 | 7,763,348.72 |
| 4,592,125.14 | 6,264,637.73 | 6,299,603.15 | 6,556,016.23 | 6,590,981.65 |
| 4,486,005.01 | 6,119,867.24 | 6,154,024.64 | 6,404,512.23 | 6,438,669.63 |
| 2,273,076.92 | 3,100,961.54 | 3,118,269.23 | 3,245,192.31 | 3,262,500.00 |
| | 5,150,176.13 | | | |
| | 4,427,641.92 | | | |
| | 4,832,872.47 | | | |
| | 7,503,490.23 | | | |
| | 3,888,123.27 | | | |
| | 4,005,985.99 | | | |

| | | | | |
|---|---|---|---|---|
| | 2,800,455.30 | | | |
| | (1,200,000.00) | | | |
| | 7,789,505.65 | | | |
| | 8,775,122.32 | | | |
| | 1,000,000.00 | | | |
| 3,788,461.54 | 5,168,269.23 | 5,197,115.38 | 5,408,653.85 | 5,437,500.00 |
| 2,273,076.92 | 3,100,961.54 | 3,118,269.23 | 3,245,192.31 | 3,262,500.00 |
| | 770,000.00 | | | |
| | 156,000.00 | | | |
| 757,692.31 | 1,033,653.85 | 1,039,423.08 | 1,081,730.77 | 1,087,499.99 |

| |
|---|
| 1,050,000.00 |
| 1,123,000.00 |
| 1,948,000.00 |
| (1,784,102.78) |
| (547,000.00) |
| (650,000.00) |
| (1,050,000.00) |
| 5,200,000.00 |
| (1,123,000.00) |
| (1,948,000.00) |
| 2,417,961.54 |

| | | | | |
|---|---|---|---|---|
| 3,788,461.54 | 5,168,269.23 | 5,197,115.38 | 5,408,653.85 | 5,437,500.00 |
| (1,454,769.23) | (1,984,615.38) | (1,995,692.31) | (2,076,923.08) | (2,088,000.00) |
| 151,538.46 | 206,730.77 | 207,884.62 | 216,346.15 | 217,500.00 |
| (1,424,461.54) | (1,943,269.23) | (1,954,115.38) | (2,033,653.85) | (2,044,500.00) |
| | 1,100,000.00 | | | |
| | 190,000.00 | | | |

| | | | | |
|---|---|---|---|---|
| 1,970,000.00 | 2,687,500.00 | 2,702,500.00 | 2,812,500.00 | 2,827,500.00 |
| 1,363,846.15 | 1,860,576.92 | 1,870,961.54 | 1,947,115.38 | 1,957,500.01 |
| 454,615.38 | 620,192.31 | 623,653.85 | 649,038.46 | 652,500.00 |
| 190,195.92 | 259,467.79 | 260,915.98 | 271,536.06 | 272,984.25 |
| 1,515,384.62 | 2,067,307.69 | 2,078,846.15 | 2,163,461.54 | 2,175,000.00 |
| 454,615.38 | 620,192.31 | 623,653.85 | 649,038.46 | 652,500.00 |

| Paid | Paid to | Ultimate Beneficiary | Total |
|------|---------|----------------------|-------|
| 1/2/2024 | NextProcess LP | Carnaby Inventory I | 1,769,868.81 |
| 1/2/2024 | NextProcess LP | Carnaby Inventory I | 1,044,682.28 |
| 1/2/2024 | NextProcess LP | Peterson Spring | 1,039,587.01 |
| 1/2/2024 | NextProcess LP | Peterson Spring | 761,480.77 |
| 1/2/2024 | NextProcess LP | Eagle Castings | 209,335.58 |
| 1/2/2024 | NextProcess LP | Dalton Corporation | 198,652.77 |
| 1/2/2024 | NextProcess LP | Eagle Castings | 153,432.69 |
| 1/2/2024 | NextProcess LP | Dalton Corporation | 145,905.02 |
| 1/8/2024 | NextProcess LP | Carnaby Inventory I | 39,500,500.00 |
| 1/8/2024 | NextProcess LP | Carnaby Inventory I | 39,133,562.50 |
| 1/8/2024 | NextProcess LP | Carnaby Inventory I | 35,056,920.83 |
| 1/8/2024 | NextProcess LP | Carnaby Inventory I | 13,715,083.11 |
| 1/8/2024 | NextProcess LP | Carnaby Inventory I | 4,420,863.00 |
| 1/8/2024 | NextProcess LP | Carnaby Inventory I | 1,606,388.00 |
| 1/9/2024 | NextProcess LP | Peterson Spring | 1,088,653.85 |
| 1/9/2024 | NextProcess LP | Peterson Spring | 1,045,207.36 |
| 1/9/2024 | NextProcess LP | Eagle Castings | 218,617.78 |
| 1/9/2024 | NextProcess LP | Eagle Castings | 210,275.29 |
| 1/9/2024 | NextProcess LP | Dalton Corporation | 208,519.28 |
| 1/9/2024 | NextProcess LP | Dalton Corporation | 199,761.52 |
| 1/11/2024 | NextProcess LP | Eagle Castings | 220,001.25 |
| 1/30/2024 | NextProcess LP | Patterson Inventory | 8,662,842.96 |
| 1/30/2024 | NextProcess LP | Patterson Inventory | 7,301,889.27 |
| 1/30/2024 | NextProcess LP | Patterson Inventory | 6,818,783.81 |
| 1/30/2024 | NextProcess LP | Patterson Inventory | 5,309,253.80 |
| 1/30/2024 | NextProcess LP | Patterson Inventory | 4,700,316.77 |
| 1/30/2024 | NextProcess LP | Patterson Inventory | 2,706,412.54 |
| 1/30/2024 | NextProcess LP | Patterson Inventory | 2,299,271.05 |
| 1/30/2024 | NextProcess LP | Patterson Inventory | 2,122,893.44 |
| 1/30/2024 | NextProcess LP | Carnaby Inventory I | 1,662,179.67 |
| 1/30/2024 | NextProcess LP | Carnaby Inventory I | 979,918.89 |
| 2/6/2024 | NextProcess LP | Carnaby Inventory I | 13,905,734.34 |
| 2/6/2024 | NextProcess LP | Carnaby Inventory I | 12,184,694.83 |
| 2/6/2024 | NextProcess LP | Carnaby Inventory I | 12,153,350.00 |
| 2/6/2024 | NextProcess LP | Carnaby Inventory I | 9,535,357.83 |
| 2/6/2024 | NextProcess LP | Carnaby Inventory I | 4,420,863.00 |
| 2/22/2024 | NextProcess LP | Patterson Inventory | 6,591,979.43 |
| 2/22/2024 | NextProcess LP | Patterson Inventory | 3,261,300.84 |
| 2/22/2024 | NextProcess LP | Patterson Inventory | 1,906,537.49 |
| 2/23/2024 | NextProcess LP | Patterson Inventory | 3,341,063.99 |
| 2/23/2024 | NextProcess LP | Patterson Inventory | 2,046,480.70 |
| 2/26/2024 | NextProcess LP | Patterson Inventory | 5,893,396.64 |
| 2/27/2024 | NextProcess LP | Patterson Inventory | 2,988,414.78 |
| 2/27/2024 | NextProcess LP | Patterson Inventory | 2,271,234.13 |

| 2/28/2024 | NextProcess LP | Patterson Inventory | 4,540,212.88 |
|---|---|---|---|
| 2/28/2024 | NextProcess LP | Carnaby Inventory I | 1,603,715.31 |
| 2/28/2024 | NextProcess LP | Carnaby Inventory I | 946,048.81 |
| 2/29/2024 | NextProcess LP | Carnaby Inventory I | 11,035,204.63 |
| 2/29/2024 | NextProcess LP | Carnaby Inventory I | 8,204,096.33 |
| 3/1/2024 | NextProcess LP | Carnaby Inventory I | 8,667,399.66 |
| 3/1/2024 | NextProcess LP | Carnaby Inventory I | 6,980,821.69 |
| 3/4/2024 | NextProcess LP | Carnaby Inventory I | 12,514,393.34 |
| 3/4/2024 | NextProcess LP | Carnaby Inventory I | 9,218,094.83 |
| 3/5/2024 | NextProcess LP | Carnaby Inventory I | 8,029,506.11 |
| 3/5/2024 | NextProcess LP | Carnaby Inventory I | 13,075,014.00 |
| 3/6/2024 | NextProcess LP | Carnaby Inventory I | 3,451,314.76 |
| 3/6/2024 | NextProcess LP | Peterson Spring | 1,096,635.01 |
| 3/6/2024 | NextProcess LP | Dalton Corporation | 210,240.94 |
| 3/20/2024 | NextProcess LP | Patterson Inventory | 7,048,069.57 |
| 3/21/2024 | NextProcess LP | Patterson Inventory | 4,632,233.20 |
| 3/22/2024 | NextProcess LP | Patterson Inventory | 8,155,080.76 |
| 3/25/2024 | NextProcess LP | Patterson Inventory | 6,620,476.41 |
| 3/26/2024 | NextProcess LP | Patterson Inventory | 4,517,419.54 |
| 3/28/2024 | NextProcess LP | Patterson Inventory | 5,742,236.56 |
| 4/2/2024 | NextProcess LP | Carnaby Inventory I | 5,440,000.00 |
| 4/2/2024 | NextProcess LP | Carnaby Inventory I | 4,292,100.00 |
| 4/2/2024 | NextProcess LP | Carnaby Inventory I | 6,003,750.00 |
| 4/2/2024 | NextProcess LP | Carnaby Inventory I | 7,015,000.00 |
| 4/3/2024 | NextProcess LP | Carnaby Inventory I | 12,351,662.00 |
| 4/3/2024 | NextProcess LP | Carnaby Inventory I | 13,110,000.00 |
| 4/3/2024 | NextProcess LP | Alester | 1,397,550.00 |
| 4/3/2024 | NextProcess LP | Alester | 2,092,300.00 |
| 4/3/2024 | NextProcess LP | Alester | 1,820,735.00 |
| 4/4/2024 | NextProcess LP | Carnaby Inventory I | 9,200,000.00 |
| 4/4/2024 | NextProcess LP | Carnaby Inventory I | 8,050,000.00 |
| 4/4/2024 | NextProcess LP | Carnaby Inventory I | 9,200,000.00 |
| 4/4/2024 | NextProcess LP | Carnaby Inventory I | 1,556,500.00 |
| 4/4/2024 | NextProcess LP | Alester | 1,666,105.00 |
| 4/4/2024 | NextProcess LP | Carnaby Inventory I | 2,800,835.86 |
| 4/5/2024 | NextProcess LP | Carnaby Inventory I | 2,914,800.64 |
| 4/8/2024 | NextProcess LP | Carnaby Inventory I | 3,181,696.45 |
| 4/9/2024 | NextProcess LP | Carnaby Inventory I | 2,416,710.39 |
| 4/10/2024 | NextProcess LP | Carnaby Inventory I | 2,625,413.85 |
| 4/11/2024 | NextProcess LP | Carnaby Inventory I | 1,860,672.92 |
| 4/12/2024 | NextProcess LP | Carnaby Inventory I | 3,085,581.35 |
| 4/12/2024 | NextProcess LP | Carnaby Inventory I | 2,114,288.54 |
| 4/12/2024 | NextProcess LP | Eagle Machining | 5,527,913.82 |
| 4/17/2024 | NextProcess LP | Eagle Machining | 4,653,493.97 |
| 4/19/2024 | NextProcess LP | Eagle Machining | 5,134,773.74 |
| 4/19/2024 | NextProcess LP | Patterson Inventory | 8,409,077.21 |
| 4/22/2024 | NextProcess LP | Eagle Machining | 5,343,535.66 |

| | | | |
|---|---|---|---:|
| 4/22/2024 | NextProcess LP | Patterson Inventory | 6,033,650.02 |
| 4/23/2024 | NextProcess LP | Patterson Inventory | 3,895,541.29 |
| 4/24/2024 | NextProcess LP | Eagle Machining | 6,073,031.54 |
| 4/24/2024 | NextProcess LP | Patterson Inventory | 8,301,006.19 |
| 4/25/2024 | NextProcess LP | Eagle Machining | 3,408,947.54 |
| 4/25/2024 | NextProcess LP | Patterson Inventory | 5,977,803.16 |
| 4/25/2024 | NextProcess LP | Patterson Inventory | 2,086,157.94 |
| 4/26/2024 | NextProcess LP | Eagle Machining | 7,928,308.91 |
| 4/29/2024 | NextProcess LP | Carnaby Inventory I | 575,000.00 |
| 4/30/2024 | NextProcess LP | Patterson Inventory | 4,291,564.38 |
| 4/30/2024 | NextProcess LP | Carnaby Inventory I | 97,675.00 |
| 5/2/2024 | NextProcess LP | Patterson Inventory | 6,144,355.62 |
| 5/2/2024 | NextProcess LP | Carnaby Inventory I | 673,000.00 |
| 5/20/2024 | NextProcess LP | Patterson Inventory | 7,956,227.58 |
| 5/21/2024 | NextProcess LP | Patterson Inventory | 3,969,055.65 |
| 5/23/2024 | NextProcess LP | Patterson Inventory | 5,759,359.29 |
| 5/24/2024 | NextProcess LP | Patterson Inventory | 7,267,445.02 |
| 5/28/2024 | NextProcess LP | Patterson Inventory | 3,173,530.93 |
| 5/29/2024 | NextProcess LP | Patterson Inventory | 8,642,337.49 |
| 5/30/2024 | NextProcess LP | Carnaby Inventory I | 15,350,641.76 |
| 5/30/2024 | NextProcess LP | Patterson Inventory | 7,095,389.03 |
| 5/31/2024 | NextProcess LP | Carnaby Inventory I | 14,669,580.50 |
| 6/3/2024 | NextProcess LP | Carnaby Inventory I | 16,553,751.24 |
| 6/4/2024 | NextProcess LP | Carnaby Inventory I | 14,828,593.53 |
| 6/17/2024 | NextProcess LP | Patterson Inventory | 8,622,612.62 |
| 6/20/2024 | NextProcess LP | Patterson Inventory | 7,134,024.97 |
| 6/21/2024 | NextProcess LP | Patterson Inventory | 6,310,117.31 |
| 6/21/2024 | NextProcess LP | Starlight Inventory | 4,242,978.62 |
| 6/24/2024 | NextProcess LP | Patterson Inventory | 5,502,304.89 |
| 6/25/2024 | NextProcess LP | Patterson Inventory | 5,921,012.77 |
| 6/25/2024 | NextProcess LP | Starlight Inventory | 8,043,905.06 |
| 6/25/2024 | NextProcess LP | Patterson Inventory | 2,751,834.82 |
| 6/26/2024 | NextProcess LP | Starlight Inventory | 7,956,200.54 |
| 6/27/2024 | NextProcess LP | Starlight Inventory | 6,077,767.03 |
| 6/28/2024 | NextProcess LP | Starlight Inventory | 5,523,392.04 |
| 6/28/2024 | NextProcess LP | Patterson Inventory | 79,343.87 |
| 7/1/2024 | NextProcess LP | Carnaby Inventory I | 16,350,641.75 |
| 7/2/2024 | NextProcess LP | Carnaby Inventory I | 15,669,580.50 |
| 7/2/2024 | NextProcess LP | Carnaby Inventory I | 17,553,751.24 |
| 7/3/2024 | NextProcess LP | Carnaby Inventory I | 15,828,593.53 |
| 7/3/2024 | NextProcess LP | Carnaby Inventory I | 14,381,854.98 |
| 7/23/2024 | NextProcess LP | Patterson Inventory | 8,509,323.77 |
| 7/23/2024 | NextProcess LP | Starlight Inventory | 8,213,822.05 |
| 7/24/2024 | NextProcess LP | Carnaby Inventory I | 1,355,000.00 |
| 7/24/2024 | NextProcess LP | Broad Street | 594,745.92 |
| 7/25/2024 | NextProcess LP | Patterson Inventory | 7,102,442.41 |
| 7/25/2024 | NextProcess LP | Starlight Inventory | 7,448,814.19 |

| 7/26/2024 | NextProcess LP | Patterson Inventory | 5,139,546.70 |
| 7/26/2024 | NextProcess LP | Starlight Inventory | 8,309,523.47 |
| 7/29/2024 | NextProcess LP | Patterson Inventory | 4,486,885.62 |
| 7/29/2024 | NextProcess LP | Starlight Inventory | 6,527,677.69 |
| 7/30/2024 | NextProcess LP | Patterson Inventory | 7,995,250.55 |
| 7/30/2024 | NextProcess LP | Starlight Inventory | 4,154,587.60 |
| 8/2/2024 | NextProcess LP | Carnaby Inventory I | 2,682,138.86 |
| 8/2/2024 | NextProcess LP | Carnaby Inventory I | 15,879,104.40 |
| 8/2/2024 | NextProcess LP | Carnaby Inventory I | 14,703,283.52 |
| 8/2/2024 | NextProcess LP | Carnaby Inventory I | 16,937,711.36 |
| 8/5/2024 | NextProcess LP | Carnaby Inventory I | 15,829,169.85 |
| 8/5/2024 | NextProcess LP | Carnaby Inventory I | 16,546,252.87 |
| 8/14/2024 | NextProcess LP | Alester | 1,648,815.00 |
| 8/14/2024 | NextProcess LP | Alester | 1,694,875.00 |
| 8/14/2024 | NextProcess LP | Alester | 1,621,025.00 |
| 8/14/2024 | NextProcess LP | Alester | 2,038,400.00 |
| 8/15/2024 | NextProcess LP | Carnaby Inventory I | 1,556,500.00 |
| 8/22/2024 | NextProcess LP | Starlight Inventory | 11,018,444.27 |
| 8/22/2024 | NextProcess LP | Patterson Inventory | 10,994,094.37 |
| 8/23/2024 | NextProcess LP | Starlight Inventory | 6,945,880.86 |
| 8/23/2024 | NextProcess LP | Patterson Inventory | 4,181,039.49 |
| 8/26/2024 | NextProcess LP | Starlight Inventory | 7,163,775.42 |
| 8/26/2024 | NextProcess LP | Patterson Inventory | 6,502,355.85 |
| 8/27/2024 | NextProcess LP | Starlight Inventory | 10,793,734.44 |
| 8/27/2024 | NextProcess LP | Patterson Inventory | 11,164,305.09 |
| 8/27/2024 | NextProcess LP | Carnaby Inventory I | 1,556,500.00 |
| 8/28/2024 | NextProcess LP | Starlight Inventory | 4,141,434.99 |
| 8/28/2024 | NextProcess LP | Patterson Inventory | 4,372,897.22 |
| 8/29/2024 | NextProcess LP | Carnaby Inventory I | 2,814,708.02 |
| 9/4/2024 | NextProcess LP | Broad Street | 604,238.96 |
| 9/6/2024 | NextProcess LP | Carnaby Inventory I | 18,740,437.74 |
| 9/6/2024 | NextProcess LP | Carnaby Inventory I | 15,559,650.55 |
| 9/6/2024 | NextProcess LP | Carnaby Inventory I | 17,540,442.65 |
| 9/6/2024 | NextProcess LP | Carnaby Inventory I | 18,430,828.87 |
| 9/9/2024 | NextProcess LP | Carnaby Inventory I | 16,721,633.50 |
| 9/9/2024 | NextProcess LP | Carnaby Inventory I | 19,109,195.36 |
| 9/10/2024 | NextProcess LP | Eagle Machining | 1,200,000.00 |
| 9/10/2024 | NextProcess LP | Eagle Machining | 1,500,000.00 |
| 9/17/2024 | NextProcess LP | Eagle Machining | 1,700,000.00 |
| 9/18/2024 | NextProcess LP | Carnaby Inventory I | 3,301,177.23 |
| 9/23/2024 | NextProcess LP | Patterson Inventory | 7,831,551.73 |
| 9/23/2024 | NextProcess LP | Starlight Inventory | 9,532,325.07 |
| 9/24/2024 | NextProcess LP | Patterson Inventory | 9,915,565.09 |
| 9/24/2024 | NextProcess LP | Starlight Inventory | 5,608,166.27 |
| 9/26/2024 | NextProcess LP | Patterson Inventory | 9,589,146.91 |
| 9/26/2024 | NextProcess LP | Starlight Inventory | 6,000,106.62 |
| 9/27/2024 | NextProcess LP | Patterson Inventory | 8,315,092.39 |

| | | | |
|---|---|---|---|
| 9/27/2024 | NextProcess LP | Starlight Inventory | 9,774,661.89 |
| 9/27/2024 | NextProcess LP | Carnaby Inventory I | 2,900,000.00 |
| 9/30/2024 | NextProcess LP | Patterson Inventory | 8,648,825.89 |
| 9/30/2024 | NextProcess LP | Starlight Inventory | 11,088,429.27 |
| 10/1/2024 | NextProcess LP | Starlight Inventory | 8,424,702.18 |
| 10/1/2024 | NextProcess LP | Starlight Inventory | 7,539,434.30 |
| 10/1/2024 | NextProcess LP | Starlight Inventory | 9,709,480.05 |
| 10/3/2024 | NextProcess LP | Carnaby Inventory I | 13,103,793.00 |
| 10/4/2024 | NextProcess LP | Carnaby Inventory I | 13,175,663.00 |
| 10/4/2024 | NextProcess LP | Carnaby Inventory I | 13,995,800.00 |
| 10/4/2024 | NextProcess LP | Carnaby Inventory I | 15,139,916.00 |
| 10/17/2024 | NextProcess LP | Eagle Machining | 700,000.00 |
| 10/18/2024 | NextProcess LP | Carnaby Inventory I | 7,985,281.75 |
| 10/18/2024 | NextProcess LP | Carnaby Inventory I | 8,355,167.50 |
| 10/18/2024 | NextProcess LP | Carnaby Inventory I | 8,659,550.75 |
| 10/23/2024 | NextProcess LP | Eagle Machining | 1,100,000.00 |
| 10/23/2024 | NextProcess LP | Patterson Inventory | 12,062,389.22 |
| 10/23/2024 | NextProcess LP | Starlight Inventory | 7,969,186.15 |
| 10/24/2024 | NextProcess LP | Patterson Inventory | 8,654,343.97 |
| 10/24/2024 | NextProcess LP | Starlight Inventory | 8,095,991.90 |
| 10/25/2024 | NextProcess LP | Patterson Inventory | 5,617,878.08 |
| 10/25/2024 | NextProcess LP | Starlight Inventory | 6,936,449.80 |
| 10/28/2024 | NextProcess LP | Patterson Inventory | 10,098,899.78 |
| 10/28/2024 | NextProcess LP | Starlight Inventory | 9,164,202.82 |
| 10/29/2024 | NextProcess LP | Patterson Inventory | 6,870,931.09 |
| 10/29/2024 | NextProcess LP | Starlight Inventory | 2,374,327.42 |
| 10/30/2024 | NextProcess LP | Carnaby Inventory I | 31,981,724.49 |
| 10/31/2024 | NextProcess LP | Carnaby Inventory I | 31,385,597.47 |
| 11/1/2024 | NextProcess LP | Carnaby Inventory I | 32,577,851.51 |
| 11/1/2024 | NextProcess LP | Broad Street | 601,251.50 |
| 11/4/2024 | NextProcess LP | Carnaby Inventory I | 933,900.00 |
| 11/4/2024 | NextProcess LP | Patterson Inventory | 10,426,625.67 |
| 11/6/2024 | NextProcess LP | Carnaby Inventory I | 2,400,050.25 |
| 11/22/2024 | NextProcess LP | Carnaby Inventory I | 24,662,932.49 |
| 11/22/2024 | NextProcess LP | Starlight Inventory | 7,659,768.18 |
| 11/22/2024 | NextProcess LP | Patterson Inventory | 6,544,578.17 |
| 11/25/2024 | NextProcess LP | Carnaby Inventory I | 23,387,196.65 |
| 11/26/2024 | NextProcess LP | Starlight Inventory | 8,219,015.08 |
| 11/26/2024 | NextProcess LP | Patterson Inventory | 11,092,458.92 |
| 11/26/2024 | NextProcess LP | Starlight Inventory | 10,356,179.75 |
| 11/26/2024 | NextProcess LP | Patterson Inventory | 7,374,349.60 |
| 11/26/2024 | NextProcess LP | Starlight Inventory | 6,865,972.76 |
| 11/26/2024 | NextProcess LP | Patterson Inventory | 8,493,795.54 |
| 11/27/2024 | NextProcess LP | Carnaby Inventory I | 33,400,000.00 |
| 12/2/2024 | NextProcess LP | Patterson Inventory | 2,100,000.00 |
| 12/18/2024 | NextProcess LP | Carnaby Inventory I | 6,000,900.50 |
| 12/30/2024 | NextProcess LP | Carnaby Inventory I | 17,335,621.63 |

| 12/30/2024 | NextProcess LP | Carnaby Inventory I | 12,664,378.37 |
| 12/30/2024 | NextProcess LP | Patterson Inventory | 7,775,747.24 |
| 12/30/2024 | NextProcess LP | Patterson Inventory | 4,660,560.12 |
| 12/30/2024 | NextProcess LP | Patterson Inventory | 5,256,910.71 |
| 12/30/2024 | NextProcess LP | Starlight Inventory | 7,743,393.38 |
| 12/30/2024 | NextProcess LP | Starlight Inventory | 6,712,996.28 |
| 12/30/2024 | NextProcess LP | Patterson Inventory | 3,511,136.59 |
| 12/30/2024 | NextProcess LP | Patterson Inventory | 8,011,526.94 |
| 12/30/2024 | NextProcess LP | Starlight Inventory | 4,105,303.07 |
| 12/30/2024 | NextProcess LP | Starlight Inventory | 4,308,109.19 |
| 12/30/2024 | NextProcess LP | Starlight Inventory | 2,851,623.84 |
| 1/6/2025 | NextProcess LP | Carnaby Inventory I | 32,556,874.15 |
| 1/6/2025 | NextProcess LP | Carnaby Inventory I | 31,669,523.75 |
| 1/6/2025 | NextProcess LP | Carnaby Inventory I | 1,100,000.00 |
| 1/7/2025 | NextProcess LP | Carnaby Inventory I | 30,551,477.23 |
| 1/7/2025 | NextProcess LP | Carnaby Inventory I | 30,504,556.87 |
| 1/9/2025 | NextProcess LP | Patterson Inventory | 425,000.00 |
| 1/13/2025 | NextProcess LP | Carnaby Inventory I | 25,210,468.30 |
| 1/13/2025 | NextProcess LP | Carnaby Inventory I | 23,499,621.61 |
| 1/14/2025 | NextProcess LP | Carnaby Inventory I | 26,686,414.16 |
| 1/14/2025 | NextProcess LP | Carnaby Inventory I | 25,445,369.12 |
| 1/23/2025 | NextProcess LP | Patterson Inventory | 8,020,784.92 |
| 1/23/2025 | NextProcess LP | Starlight Inventory | 5,587,682.86 |
| 1/24/2025 | NextProcess LP | Patterson Inventory | 7,540,175.55 |
| 1/24/2025 | NextProcess LP | Starlight Inventory | 4,606,551.28 |
| 1/27/2025 | NextProcess LP | Patterson Inventory | 6,454,237.27 |
| 1/27/2025 | NextProcess LP | Starlight Inventory | 7,912,125.55 |
| 1/28/2025 | NextProcess LP | Patterson Inventory | 4,225,963.02 |
| 1/28/2025 | NextProcess LP | Starlight Inventory | 4,992,595.53 |
| 2/24/2025 | NextProcess LP | Carnaby Inventory I | 3,495,250.00 |
| 2/24/2025 | NextProcess LP | Patterson Inventory | 5,773,824.12 |
| 2/24/2025 | NextProcess LP | Starlight Inventory | 6,321,099.10 |
| 2/25/2025 | NextProcess LP | Patterson Inventory | 7,209,995.96 |
| 2/25/2025 | NextProcess LP | Starlight Inventory | 6,700,884.92 |
| 2/26/2025 | NextProcess LP | Carnaby Inventory I | 14,207,666.66 |
| 2/26/2025 | NextProcess LP | Patterson Inventory | 6,106,985.84 |
| 2/26/2025 | NextProcess LP | Starlight Inventory | 4,811,508.94 |
| 2/27/2025 | NextProcess LP | Patterson Inventory | 4,775,894.32 |
| 2/27/2025 | NextProcess LP | Starlight Inventory | 3,877,973.72 |
| 2/28/2025 | NextProcess LP | Carnaby Inventory I | 2,264,058.84 |
| 3/4/2025 | NextProcess LP | Carnaby Inventory I | 31,383,021.33 |
| 3/5/2025 | NextProcess LP | Carnaby Inventory I | 33,556,781.50 |
| 3/6/2025 | NextProcess LP | Carnaby Inventory I | 31,296,771.36 |
| 3/6/2025 | NextProcess LP | Carnaby Inventory I | 24,295,511.14 |
| 3/25/2025 | NextProcess LP | Starlight Inventory | 7,565,520.96 |
| 3/27/2025 | NextProcess LP | Patterson Inventory | 6,270,973.18 |
| 3/27/2025 | NextProcess LP | Patterson Inventory | 7,958,888.61 |

| 3/27/2025 | NextProcess LP | Starlight Inventory | 8,806,937.26 |
| 3/27/2025 | NextProcess LP | Starlight Inventory | 7,537,033.85 |
| 3/27/2025 | NextProcess LP | Patterson Inventory | 8,715,244.15 |
| 3/27/2025 | NextProcess LP | Patterson Inventory | 6,942,486.38 |
| 3/27/2025 | NextProcess LP | Starlight Inventory | 5,320,651.11 |
| 3/27/2025 | NextProcess LP | Starlight Inventory | 7,697,913.94 |
| 3/31/2025 | NextProcess LP | Carnaby Inventory I | 2,348,831.92 |
| 4/3/2025 | NextProcess LP | Carnaby Inventory I | 29,039,155.69 |
| 4/3/2025 | NextProcess LP | Carnaby Inventory I | 29,558,964.71 |
| 4/4/2025 | NextProcess LP | Carnaby Inventory I | 30,612,674.37 |
| 4/4/2025 | NextProcess LP | Carnaby Inventory I | 30,945,825.23 |
| 4/25/2025 | NextProcess LP | Patterson Inventory | 5,116,438.19 |
| 4/25/2025 | NextProcess LP | Starlight Inventory | 5,554,884.46 |
| 4/28/2025 | NextProcess LP | Patterson Inventory | 7,200,341.79 |
| 4/28/2025 | NextProcess LP | Patterson Inventory | 4,957,210.49 |
| 4/28/2025 | NextProcess LP | Starlight Inventory | 6,487,615.53 |
| 4/28/2025 | NextProcess LP | Starlight Inventory | 7,703,817.16 |
| 4/29/2025 | NextProcess LP | Patterson Inventory | 7,789,505.65 |
| 4/29/2025 | NextProcess LP | Starlight Inventory | 8,775,122.32 |
| 6/30/2025 | NextProcess LP | Patterson Inventory | 7,567,190.97 |
| 6/30/2025 | NextProcess LP | Starlight Inventory | 4,345,701.90 |
| 6/30/2025 | NextProcess LP | Carnaby Inventory I | 2,447,961.54 |

| | | SENT FROM | | |
| | | Carter Fuel Systems - | | |
| ASC | BPI | Brownsville | Champ | FRAM |
|---|---|---|---|---|
| | 1,044,682.28 | | | |
| | 1,039,587.01 | | | |
| 761,480.77 | | | | |
| | 209,335.58 | | | |
| | 198,652.77 | | | |
| 153,432.69 | | | | |
| 145,905.02 | | | | |
| | 39,500,500.00 | | | |
| | | | 35,056,920.83 | |
| 4,420,863.00 | | | | |
| | | 1,606,388.00 | | |
| | | | | 1,088,653.85 |
| | | | 1,045,207.36 | |
| | | | | 218,617.78 |
| | | | 210,275.29 | |
| | | | | 208,519.28 |
| | | | 199,761.52 | |
| | 8,662,842.96 | | | |
| | 7,301,889.27 | | | |
| | 6,818,783.81 | | | |
| | 5,309,253.80 | | | |
| | 4,700,316.77 | | | |
| | 2,706,412.54 | | | |
| | 2,299,271.05 | | | |
| | 2,122,893.44 | | | |
| | 979,918.89 | | | |
| | | | 12,184,694.83 | |
| | 9,535,357.83 | | | |
| 4,420,863.00 | | | | |
| | 6,591,979.43 | | | |
| | 3,261,300.84 | | | |
| | 1,906,537.49 | | | |
| | 3,341,063.99 | | | |
| | 2,046,480.70 | | | |
| | 5,893,396.64 | | | |
| | 2,988,414.78 | | | |
| | 2,271,234.13 | | | |

4,540,212.88

946,048.81

11,035,204.63
8,204,096.33

12,514,393.34
9,218,094.83

8,029,506.11
13,075,014.00

3,451,314.76

7,048,069.57
4,632,233.20
8,155,080.76
6,620,476.41
4,517,419.54
5,742,236.56

4,292,100.00

7,015,000.00
12,351,662.00

13,110,000.00

9,200,000.00
8,050,000.00

9,200,000.00

2,800,835.86

2,914,800.64

2,416,710.39

2,625,413.85

1,860,672.92

3,085,581.35

5,527,913.82
4,653,493.97
5,134,773.74
8,409,077.21
5,343,535.66

| | | |
|---|---|---|
| 6,033,650.02 | | |
| 3,895,541.29 | | |
| 6,073,031.54 | | |
| 8,301,006.19 | | |
| 3,408,947.54 | | |
| 5,977,803.16 | | |
| 2,086,157.94 | | |
| 7,928,308.91 | | |
| 575,000.00 | | |
| 4,291,564.38 | | |
| 97,675.00 | | |
| 6,144,355.62 | | |
| 673,000.00 | | |
| 7,956,227.58 | | |
| 3,969,055.65 | | |
| 5,759,359.29 | | |
| 7,267,445.02 | | |
| 3,173,530.93 | | |
| 8,642,337.49 | | |
| | | 15,350,641.76 |
| 7,095,389.03 | | |
| | 16,553,751.24 | |
| 14,828,593.53 | | |
| 8,622,612.62 | | |
| 7,134,024.97 | | |
| 6,310,117.31 | | |
| 4,242,978.62 | | |
| 5,502,304.89 | | |
| 5,921,012.77 | | |
| 8,043,905.06 | | |
| 2,751,834.82 | | |
| 7,956,200.54 | | |
| 6,077,767.03 | | |
| 5,523,392.04 | | |
| 79,343.87 | | |
| | | 16,350,641.75 |
| | 17,553,751.24 | |
| 15,828,593.53 | | |
| 14,381,854.98 | | |
| 8,509,323.77 | | |
| 8,213,822.05 | | |
| 7,102,442.41 | | |
| 7,448,814.19 | | |

|  |  |  |  |
|---|---|---|---|
|  | 5,139,546.70 |  |  |
|  | 8,309,523.47 |  |  |
|  | 4,486,885.62 |  |  |
|  | 6,527,677.69 |  |  |
|  | 7,995,250.55 |  |  |
|  | 4,154,587.60 |  |  |
| 2,682,138.86 | 2,682,138.86 |  |  |
|  |  |  | 15,879,104.40 |
|  |  | 16,937,711.36 |  |
|  | 15,829,169.85 |  |  |
|  | 16,546,252.87 |  |  |
|  |  |  |  |
|  | 1,556,500.00 |  |  |
|  | 11,018,444.27 |  |  |
|  | 10,994,094.37 |  |  |
|  | 6,945,880.86 |  |  |
|  | 4,181,039.49 |  |  |
|  | 7,163,775.42 |  |  |
|  | 6,502,355.85 |  |  |
|  | 10,793,734.44 |  |  |
|  | 11,164,305.09 |  |  |
|  | 1,556,500.00 |  |  |
|  | 4,141,434.99 |  |  |
|  | 4,372,897.22 |  |  |
| 2,814,708.02 |  |  |  |
|  |  | 15,559,650.55 |  |
|  | 17,540,442.65 |  |  |
|  | 18,430,828.87 |  |  |
|  |  |  | 16,721,633.50 |
|  | 1,200,000.00 |  |  |
|  | 1,500,000.00 |  |  |
|  | 1,700,000.00 |  |  |
|  | 3,301,177.23 |  |  |
|  | 7,831,551.73 |  |  |
|  | 9,532,325.07 |  |  |
|  | 9,915,565.09 |  |  |
|  | 5,608,166.27 |  |  |
|  | 9,589,146.91 |  |  |
|  | 6,000,106.62 |  |  |
|  | 8,315,092.39 |  |  |

| | | |
|---:|---:|---:|
| | 9,774,661.89 | |
| 2,900,000.00 | | |
| | 8,648,825.89 | |
| | 11,088,429.27 | |
| | 8,424,702.18 | |
| | 7,539,434.30 | |
| | 9,709,480.05 | |
| | 13,103,793.00 | |
| | | 13,995,800.00 |
| | | 15,139,916.00 |
| | 700,000.00 | |
| | 7,985,281.75 | |
| | 8,355,167.50 | |
| | 8,659,550.75 | |
| | 1,100,000.00 | |
| | 12,062,389.22 | |
| | 7,969,186.15 | |
| | 8,654,343.97 | |
| | 8,095,991.90 | |
| | 5,617,878.08 | |
| | 6,936,449.80 | |
| | 10,098,899.78 | |
| | 9,164,202.82 | |
| | 6,870,931.09 | |
| | 2,374,327.42 | |
| | 31,981,724.49 | |
| | | 31,385,597.47 |
| | 933,900.00 | |
| | 10,426,625.67 | |
| | 2,400,050.25 | |
| | 24,662,932.49 | |
| | 7,659,768.18 | |
| | 6,544,578.17 | |
| | 8,219,015.08 | |
| | 11,092,458.92 | |
| | 10,356,179.75 | |
| | 7,374,349.60 | |
| | 6,865,972.76 | |
| | 8,493,795.54 | |
| | 2,100,000.00 | |
| | 6,000,900.50 | |
| | 17,335,621.63 | |

| | | |
|---:|---:|---:|
| 12,664,378.37 | | |
| 7,775,747.24 | | |
| 4,660,560.12 | | |
| 5,256,910.71 | | |
| 7,743,393.38 | | |
| 6,712,996.28 | | |
| 3,511,136.59 | | |
| 8,011,526.94 | | |
| 4,105,303.07 | | |
| 4,308,109.19 | | |
| 2,851,623.84 | | |
| 32,556,874.15 | | |
| | | |
| 1,100,000.00 | | |
| | 30,551,477.23 | |
| | | 30,504,556.87 |
| 425,000.00 | | |
| 25,210,468.30 | | |
| | | |
| | | 26,686,414.16 |
| | 25,445,369.12 | |
| 8,020,784.92 | | |
| 5,587,682.86 | | |
| 7,540,175.55 | | |
| 4,606,551.28 | | |
| 6,454,237.27 | | |
| 7,912,125.55 | | |
| 4,225,963.02 | | |
| 4,992,595.53 | | |
| 3,495,250.00 | | |
| 5,773,824.12 | | |
| 6,321,099.10 | | |
| 7,209,995.96 | | |
| 6,700,884.92 | | |
| 14,207,666.66 | | |
| 6,106,985.84 | | |
| 4,811,508.94 | | |
| 4,775,894.32 | | |
| 3,877,973.72 | | |
| 2,264,058.84 | | |
| | | |
| | 33,556,781.50 | |
| | | 31,296,771.36 |
| 24,295,511.14 | | |
| 7,565,520.96 | | |
| 6,270,973.18 | | |
| 7,958,888.61 | | |

8,806,937.26
7,537,033.85
8,715,244.15
6,942,486.38
5,320,651.11
7,697,913.94
2,348,831.92

29,558,964.71

30,612,674.37

30,945,825.23
5,116,438.19
5,554,884.46
7,200,341.79
4,957,210.49
6,487,615.53
7,703,817.16
7,789,505.65
8,775,122.32
7,567,190.97
4,345,701.90
2,447,961.54

| Trico | HGA | Cardone |
|---|---|---|
| 1,769,868.81 | | |
| 39,133,562.50 | | |
| 13,715,083.11 | | |
| 220,001.25 | | |
| 1,662,179.67 | | |
| 13,905,734.34 | | |
| 12,153,350.00 | | |

1,603,715.31

8,667,399.66
6,980,821.69

1,096,635.01
210,240.94

5,440,000.00

6,003,750.00

| | |
|---|---|
| | 1,397,550.00 |
| | 2,092,300.00 |
| | 1,820,735.00 |

1,556,500.00

1,666,105.00

3,181,696.45

2,114,288.54

14,669,580.50

15,669,580.50

1,355,000.00
594,745.92

14,703,283.52

1,648,815.00
1,694,875.00
1,621,025.00
2,038,400.00

604,238.96
18,740,437.74

19,109,195.36

13,175,663.00

32,577,851.51

601,251.50

23,387,196.65

33,400,000.00

31,669,523.75

23,499,621.61

31,383,021.33

29,039,155.69

| Paid | Paid to | Ultimate Beneficiary | Total |
|---|---|---|---|
| 11/1/2024 | NextProcess LP | Carnaby Inventory I | 32,577,851.51 |
| 11/4/2024 | NextProcess LP | Carnaby Inventory I | 933,900.00 |
| 11/6/2024 | NextProcess LP | Carnaby Inventory I | 2,400,050.25 |
| 11/22/2024 | NextProcess LP | Carnaby Inventory I | 24,662,932.49 |
| 11/25/2024 | NextProcess LP | Carnaby Inventory I | 23,387,196.65 |
| 11/27/2024 | NextProcess LP | Carnaby Inventory I | 33,400,000.00 |
| 12/18/2024 | NextProcess LP | Carnaby Inventory I | 6,000,900.50 |
| 12/30/2024 | NextProcess LP | Carnaby Inventory I | 17,335,621.63 |
| 12/30/2024 | NextProcess LP | Carnaby Inventory I | 12,664,378.37 |
| 1/6/2025 | NextProcess LP | Carnaby Inventory I | 32,556,874.15 |
| 1/6/2025 | NextProcess LP | Carnaby Inventory I | 31,669,523.75 |
| 1/6/2025 | NextProcess LP | Carnaby Inventory I | 1,100,000.00 |
| 1/7/2025 | NextProcess LP | Carnaby Inventory I | 30,551,477.23 |
| 1/7/2025 | NextProcess LP | Carnaby Inventory I | 30,504,556.87 |
| 1/13/2025 | NextProcess LP | Carnaby Inventory I | 25,210,468.30 |
| 1/13/2025 | NextProcess LP | Carnaby Inventory I | 23,499,621.61 |
| 1/14/2025 | NextProcess LP | Carnaby Inventory I | 26,686,414.16 |
| 1/14/2025 | NextProcess LP | Carnaby Inventory I | 25,445,369.12 |