**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.**[1] | § | |

### ORDER (I) AUTHORIZING DEBTORS TO TERMINATE RETIREE BENEFITS AND (II) GRANTING RELATED RELIEF

Upon the motion, dated July 14, 2026 (the "**Motion**"),[2] of First Brands Group, LLC and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), for entry of an order, pursuant to sections 105(a) and 1114 of the Bankruptcy Code, (i) authorizing the Debtors to modify retiree benefits in accordance with the terms of the Proposal and (ii) granting related relief, all as more fully set forth in the Motion; and this Court having jurisdiction and authority to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157(a)–(b) and 1334(b); and consideration of the Motion and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and it appearing that venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having been provided; and such notice having been adequate and appropriate under the circumstances, and it appearing that no other or further notice need be provided; and this Court having reviewed the Motion; and upon the Haughey Declaration and the record of any hearing held on the Motion; and all objections, if any, to the Motion having been withdrawn,

---

[1]  A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands.  The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

[2]  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Motion or in the Section 1114 Agreements (as defined below), as applicable.

resolved, or overruled; and this Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and it appearing that the relief requested in the Motion is in the best interests of the Debtors and their respective estates and creditors; and upon all of the proceedings had before this Court and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT**

1. The Motion is granted to the extent set forth in this Order.

2. The Debtors have satisfied each of the standards for relief under section 1114 of the Bankruptcy Code with respect to the relief requested in the Motion, including termination of the Retiree Benefit Arrangements as set forth in the (a) Agreement Regarding Modification of Retiree Benefits between the Debtors and the United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, attached hereto as **Exhibit 1** (the "**USW Agreement**"), (b) Agreement Regarding Modification of Retiree Benefits between the Debtors and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America, attached hereto as **Exhibit 2** (the "**UAW Agreement**"), and (c) Agreement Regarding Modification of Retiree Benefits between the Debtors and the Non-Union Retiree Committee, attached hereto as **Exhibit 3** (the "**Non-Union Retiree Committee Agreement**" and together with the UAW Agreement and the USW Agreement, the "**Section 1114 Agreements**").

3. Pursuant to section 1114 of the Bankruptcy Code, the Debtors are authorized to terminate the Retiree Benefit Arrangements and any obligations thereunder in accordance with the Section 1114 Agreements.

4. Pursuant to section 1114 of the Bankruptcy Code, the terms of the Section 1114 Agreements are hereby approved. The Debtors are authorized to implement, and perform

under the Section 1114 Agreements and to take any and all actions that may be reasonably necessary or appropriate to effectuate the same. The Non-Union Retiree Committee, the Unions, and the Retirees shall cooperate with, and take all steps reasonably requested by, the Debtors in connection with implementation of the Section 1114 Agreements.

5.     The Debtors shall fund (i) the Retiree Benefits (solely after July 31, 2026), (ii) the Retiree Life Payment, and (iii) the IBNR escrow due under the Section 1114 Agreements solely from amounts in the Debtors' bank account established pursuant to the *Order (I) Approving Funding Arrangement with Certain OEM Customers; (II) Modifying the Automatic Stay; and (III) Granting Related Relief* (Docket No. 1848).

6.     Other than as set forth in the Section 1114 Agreements, nothing in the Motion or this Order is intended to be or shall be construed as (i) an admission as to the validity, priority or character of any claim against the Debtors (including any claim for any retiree benefits), (ii) an agreement or obligation to pay any claims, (iii) a waiver of any claims or causes of action that may exist against any creditor or interest holder, (iv) a waiver of the Debtors' or any appropriate party in interest's rights to dispute any claim, (v) a waiver or limitation of the Debtors' or any other party in interest's rights under the Bankruptcy Code or any other applicable nonbankruptcy law, (vi) a waiver of the obligation of any party in interest to file a proof of claim, or (vii) an approval, assumption, rejection, termination, or modification of any unexpired lease or executory contract (including any plan or agreement providing for retiree benefits) under section 365 of the Bankruptcy Code or otherwise.

7.     The Debtors are authorized to take all actions necessary or appropriate to effectuate the relief granted pursuant to this Order.

8.      The terms and conditions of this Order shall be immediately enforceable and effective upon its entry.

9.      This Court retains exclusive jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

Dated: _____, 2026
         Houston, Texas

                                        _____
                                        CHRISTOPHER LOPEZ
                                        UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit 1</u>**

**USW Agreement**

*Execution Version*

**Agreement Regarding Modification of Retiree Benefits**

**<u>Necessary to Permit Confirmation of the Proposed Joint Chapter 11 Plan of First Brands</u>**

**<u>Group, LLC and Certain Affiliated Debtors</u>**

WHEREAS, the United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union ("**USW**") is a party to several collective bargaining agreements ("**CBAs**") with First Brands Group, LLC and certain affiliated debtors (collectively, the "**Debtors**"), and

WHEREAS, certain of the Debtors provide various combinations of retiree health (including medical, prescription drug, dental and vision coverage) benefits (the "**Retiree Health Benefits**"), retiree health spending accounts (the "**401(h) Accounts**") and retiree life insurance and death benefits (the "**Retiree Life Benefits**" and, collectively with the Retiree Health Benefits and the 401(h) Accounts, the "**Retiree Benefits**") to certain retired employees represented by the USW and their spouses and/or eligible dependents, and

WHEREAS, the USW, acting as the authorized representative for purposes of Section 1114 of the Bankruptcy Code, has agreed to represent retired employees at the former Carter Fuel System facility in Logansport, IN ("**Carter Fuel System Retirees**"), as well as those at the former Dalton Corporation, Warsaw Manufacturing facility in Warsaw, IN ("**Dalton Retirees**" and together with the Carter Fuel System Retirees, the "**USW Retirees**") who were covered under collective bargaining agreements that provide for Retiree Benefits, and

WHEREAS, the Debtors currently provide Retiree Health Benefits to certain Carter Fuel System Retirees, along with certain spouses and eligible dependents (which participants Debtors have heretofore identified by reference to their books and records), and

WHEREAS, the Debtors currently provide 401(h) Accounts to certain Dalton Retirees along with their spouses and eligible dependents (which participants Debtors have heretofore identified by reference to their books and records), and

WHEREAS, certain Carter Fuel System Retirees are eligible to receive Retiree Life Benefits from the Debtors (which participants Debtors also have heretofore identified by reference to their books and records).

NOW, THEREFORE, the parties agree that, subject to bankruptcy court approval, the Retiree Benefits provided to the eligible USW Retirees (and their spouses and eligible dependents), including under the First Brands Group, LLC Health and Welfare Employee Plan and the Dalton Corporation, Warsaw Manufacturing Facility Pension Plan (collectively, the "**Retiree Benefit Arrangements**") be modified, as follows:

**1.**      **<u>Effective Date of Termination</u>**: The Retiree Health Benefits and Retiree Life Benefits, in each case, provided under the Retiree Benefit Arrangements shall be terminated effective as of August 31, 2026 (the "**Termination Date**").  The 401(h) Accounts provided under the Retiree Benefit Arrangements shall be terminated effective as of September 30, 2026.

**2.**   **Modification of Retiree Benefits**: The Retiree Benefits shall be modified as follows:

a.   **Retiree Health Benefits**. The Debtors will maintain the Retiree Health Benefits in respect of the Carter Fuel System Retirees and their spouses and eligible dependents through and including the Termination Date. The Debtors will terminate such Retiree Health Benefits and the corresponding Retiree Benefit Arrangements effective as of 11:59pm ET on the Termination Date. Carter Fuel System Retirees and their spouses and eligible dependents receiving Retiree Health Benefits must submit any claims incurred on or prior to the Termination Date for processing to the applicable claims administrator no later than 90 days after the Termination Date, and any such claims submitted later than that will not be considered for payment. The Debtors shall use best efforts to furnish Carter Fuel System Retirees and their spouses and eligible dependents with notice of this obligation within fifteen (15) calendar days following the entry of a final Order approving this agreement. Carter Fuel System Retirees and their spouses and eligible dependents will continue to be responsible to remit contributions for Retiree Health Benefits coverage to the extent applicable through and including the Termination Date.  In addition to the foregoing, the Debtors will pay in respect of each Carter Fuel System Retiree and their spouses and eligible dependents, as applicable, in each case, who were receiving Retiree Health Benefits as of the Termination Date an amount equal to $4,000 per individual, less applicable taxes and withholding.

b.   **401(h) Accounts**. The Debtors will maintain the 401(h) Accounts and the trust established in connection therewith in respect of the applicable covered Dalton Retirees and their spouses and eligible dependents through and including September 30, 2026.  The Debtors will terminate such 401(h) Accounts and the corresponding Retiree Benefit Arrangements and the trust in connection therewith effective as of 11:59pm ET on September 30, 2026. Dalton Retirees with 401(h) Accounts must submit any claims to Teachers Insurance and Annuity Association of America ("**TIAA**") by no later than September 21, 2026, and any claims submitted on or after September 22, 2026 will not be considered for payment.  As soon as commercially reasonable following the entry of a final Order approving this agreement, the Debtors shall furnish all eligible Dalton Retirees with notice of this obligation. Any amounts in the forfeiture/suspense account (less any amounts needed for Trustee fees and expenses or any other permitted amounts) will be allocated pro-rata among participants with a 401(h) Account who are eligible to receive benefits under the 401(h) Accounts.  Applicable covered Dalton Retirees or their spouses or eligible dependents will receive a lump sum cash payment (less applicable taxes and withholding) as soon as commercially reasonable following the termination of the 401(h) Accounts, unless Debtors reach a resolution with TIAA allowing for the continuation of the 401(h) Accounts.

c.   **Retiree Life Benefits**. The Debtors will maintain the Retiree Life Benefits in respect of the applicable covered Carter Fuel System Retirees through and including the Termination Date. The Debtors will terminate such Retiree Life Benefits and the corresponding Retiree Benefit Arrangements effective as of 11:59pm ET on the

2

Termination Date. For deaths occurring through the Termination Date, claims will be paid in full per the terms of the applicable plan document(s).

i. Each Carter Fuel System Retiree whose right to a Retiree Life Benefit is terminated shall (i) receive a cash payment in an amount equal to (x) such Carter Fuel System Retiree's death benefit amount divided by (y) the sum of the death benefit amount for all Carter Fuel System Retirees and other union retirees and non-union retirees entitled to a Retiree Life Benefit with such resulting amount multiplied by (z) $500,000 (such amount, the "**Retiree Life Cash Payment**") and (ii) an allowed general unsecured claim equal to 100% of the amount of his or her Retiree Life Benefits less the amount of the Retiree Life Cash Payment. The parties will prepare an exhibit to append to this agreement identifying the individual Carter Fuel System Retirees and the amount of the Retiree Life Cash Payment and the allowed claim to be held by each, and any distribution upon such allowed claim shall be paid directly to such Carter Fuel System Retiree.

**d.**    **IBNR Escrow**. The Debtors will establish an escrow to provide for the payment of group health claims properly incurred but not reported prior to the Termination Date related to all such claims (Carter Fuel System Retirees (and their spouses and eligible dependents) and all other participants, including other retirees and individuals on COBRA) under the First Brands Group, LLC Health and Welfare Employee Benefit Plan, which escrow will be funded on a one time basis in an amount equal to $4.5 million.

**e.**    **Most Favored Nation.** Notwithstanding the provisions of this agreement, the USW Retirees shall receive all more favorable terms accorded to any other group of retirees, including those represented by the Section 1114 Non-Represented Retiree Committee.

**3.**    **Retiree Releases**. USW Retirees and their representatives and each of their successors and assigns shall release the Debtors and their representatives and each of their successors and assigns in full and final satisfaction of the claims of USW Retirees on account of the Retiree Benefits effective upon the entry of a final Order approving this agreement.

**4.**    **Support for Plan**. The USW shall support and not object to confirmation of the Debtors' chapter 11 plan, which is currently scheduled to be heard on July 28, 2026.

[*Signature Pages Follow*]

3

*[Signature Pages on File With the Debtors]*

**USW – Individual GUC Claims**

| Last | First | Payment Amount | GUC Claim |
|---|---|---|---|
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $231.51 | $6,768.49 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $231.51 | $6,768.49 |
| | | $231.51 | $6,768.49 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $231.51 | $6,768.49 |
| | | $231.51 | $6,768.49 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $231.51 | $6,768.49 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $231.51 | $6,768.49 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |

| Last | First | Payment Amount | GUC Claim |
|------|-------|----------------|-----------|
| | | $264.59 | $7,735.41 |
| | | $231.51 | $6,768.49 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $231.51 | $6,768.49 |
| | | $264.59 | $7,735.41 |
| | | $231.51 | $6,768.49 |
| | | $264.59 | $7,735.41 |
| | | $231.51 | $6,768.49 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $231.51 | $6,768.49 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $231.51 | $6,768.49 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $231.51 | $6,768.49 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |
| | | $264.59 | $7,735.41 |

2

| Last | First | Payment Amount | GUC Claim |
|------|-------|----------------|-----------|
|      |       | $264.59 | $7,735.41 |
|      |       | $264.59 | $7,735.41 |
|      |       | $264.59 | $7,735.41 |
|      |       | $264.59 | $7,735.41 |
|      |       | $264.59 | $7,735.41 |
|      |       | $231.51 | $6,768.49 |
|      |       | $264.59 | $7,735.41 |
|      |       | $231.51 | $6,768.49 |
|      |       | $264.59 | $7,735.41 |
|      |       | $264.59 | $7,735.41 |
|      |       | $264.59 | $7,735.41 |
|      |       | $264.59 | $7,735.41 |
|      |       | $264.59 | $7,735.41 |
|      |       | $264.59 | $7,735.41 |
|      |       | $264.59 | $7,735.41 |

3

**Exhibit 2**

**UAW Agreement**

*Execution Version*

**Agreement Regarding Modification of Retiree Benefits**
**Necessary to Permit Confirmation of the Proposed Joint Chapter 11 Plan of First Brands**
**Group, LLC and Certain Affiliated Debtors**

WHEREAS, the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America ("**UAW**") is a party to several collective bargaining agreements ("**CBAs**") with First Brands Group, LLC and certain affiliated debtors (collectively, the "**Debtors**"), and

WHEREAS, certain of the Debtors provide various combinations of retiree health (including medical, prescription drug, dental and vision coverage) benefits (the "**Retiree Health Benefits**") and retiree life insurance benefits (the "**Retiree Life Benefits**" and, collectively with the Retiree Health Benefits, the "**Retiree Benefits**") to certain retired employees represented by the UAW and their spouses and/or eligible dependents, and

WHEREAS, the UAW, acting as the authorized representative for purposes of Section 1114 of the Bankruptcy Code, has agreed to represent retired employees at the former FRAM Group Operations, LLC ("**FRAM**") facilities in Fostoria, OH (the "**Fostoria retirees**") and Greenville, OH (the "**Greenville retirees**"), as well as those at the former Airtex/ASC facility in Fairfield, IL (the "**ASC retirees**") and those at the former Trico facility in Buffalo, NY (the "**Trico Retirees**") (collectively, the "**UAW Retirees**"), who were covered under collective bargaining agreements that provide for Retiree Benefits, and

WHEREAS, the Debtors currently provide Retiree Health Benefits to certain UAW Retirees, along with certain spouses and eligible dependents (which participants Debtors have heretofore identified by reference to their books and records), and

WHEREAS, certain UAW Retirees are eligible to receive Retiree Life Benefits from the Debtors (which participants Debtors also have heretofore identified by reference to their books and records).

NOW, THEREFORE, the parties agree that, subject to bankruptcy court approval, the Retiree Benefits provided to the eligible UAW Retirees (and their spouses and eligible dependents), including under the First Brands Group, LLC Health and Welfare Employee Plan (collectively, the "**Retiree Benefit Arrangements**") be modified, as follows:

**1.** **Effective Date of Termination**: The Retiree Benefit Arrangements and the applicable Retiree Benefits provided thereunder to the UAW Retirees shall be terminated effective as of August 31, 2026 (the "**Termination Date**").

**2.** **Modification of Retiree Benefits**: The Retiree Benefits shall be modified as follows:

    **a.** **Retiree Health Benefits**. The Debtors will maintain the Retiree Health Benefits in respect of the Fostoria retirees and Greenville retirees and their spouses and eligible dependents through and including the Termination Date. The Debtors will terminate such Retiree Health Benefits and the corresponding Retiree Benefit Arrangements effective as of 11:59pm ET on the Termination Date. Fostoria retirees and Greenville retirees and their spouses and eligible dependents receiving Retiree Health Benefits must submit any claims

incurred on or prior to the Termination Date for processing to the applicable claims administrator no later than 90 days after the Termination Date, and any such claims submitted later than that will not be considered for payment. The Debtors shall use best efforts to furnish Fostoria retirees and Greenville retirees and their spouses and eligible dependents with notice of this obligation within fifteen (15) calendar days following the entry of a final Order approving this agreement. Fostoria retirees and Greenville retirees and their spouses and eligible dependents will continue to be responsible to remit contributions for Retiree Health Benefits coverage to the extent applicable through and including the Termination Date. In addition to the foregoing, the Debtors will pay in respect of each Fostoria retiree and Greenville retiree and their spouses and eligible dependents, as applicable, in each case, who were receiving Retiree Health Benefits as of the Termination Date an amount equal to $4,000 per individual, less applicable taxes and withholding.

**b.**      **Retiree Life Benefits**. The Debtors will maintain the Retiree Life Benefits in respect of the applicable covered UAW Retirees through and including the Termination Date. The Debtors will terminate such Retiree Life Benefits and the corresponding Retiree Benefit Arrangements effective as of 11:59pm ET on the Termination Date. For deaths occurring through the Termination Date, claims will be paid in full per the terms of the applicable plan document(s).

i. Each UAW Retiree whose right to a Retiree Life Benefit is terminated shall (i) receive a cash payment in an amount equal to (x) such UAW Retiree's death benefit amount divided by (y) the sum of the death benefit amount for all UAW Retirees and other union retirees and non-union retirees entitled to a Retiree Life Benefit with such resulting amount multiplied by (z) $500,000 (such amount, the "**Retiree Life Cash Payment**") and (ii) an allowed general unsecured claim equal to 100% of the amount of his or her Retiree Life Benefits less the amount of the Retiree Life Cash Payment. The parties will prepare an exhibit to append to this agreement identifying the individual UAW Retirees and the amount of the Retiree Life Cash Payment and the allowed claim to be held by each, and any distribution upon such allowed claim shall be paid directly to such UAW Retiree.

**c.**      **IBNR Escrow**. The Debtors will establish an escrow to provide for the payment of group health claims properly incurred but not reported prior to the Termination Date related to all such claims (Fostoria retirees and Greenville retirees (and their spouses and eligible dependents) and all other participants, including other retirees and individuals on COBRA) under the First Brands Group, LLC Health and Welfare Employee Benefit Plan, which escrow will be funded on a one time basis in an amount equal to $4.5 million.

**d.**      **Most Favored Nation.** Notwithstanding the provisions of this agreement, the UAW Retirees shall receive all more favorable terms accorded to any other group of retirees, including those represented by the Section 1114 Non-Represented Retiree Committee.

**3.**      **Retiree Releases**. UAW Retirees and their representatives and each of their successors and assigns shall release the Debtors and their representatives and each of their successors and assigns in full and final satisfaction of the claims of UAW Retirees on account of the Retiree Benefits effective upon the entry of a final Order approving this agreement.

**4.**      **Released Parties**.  The Debtors will modify the Confirmation Order to provide that solely with respect to claims and causes of action arising from the Retiree Benefit Arrangements, the UAW shall be considered a "Released Party" for purposes of the Plan; *provided* that, notwithstanding the foregoing and for the avoidance of doubt, no Specified Non-Released Party shall be a Released Party and no Estate Claims shall be released against any Specified Non-Released Party.[1]

**5.**      **Support for Plan**. The UAW shall support and not object to confirmation of the Debtors' chapter 11 plan, which is currently scheduled to be heard on July 28, 2026.

[*Signature Pages Follow*]

---

[1]    The "**Plan**" means the Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors (Docket No. 3019) (as amended, modified, and supplemented from time-to-time).  Capitalized terms used but not defined in this paragraph shall have the meanings ascribed to them in the Plan or the Emergency Motion of Debtors for Order (I) Authorizing Debtors to Modify Retiree Benefits and (II) Granting Related Relief (Docket No. 3194), as applicable.

*[Signature Pages on File With the Debtors]*

**UAW – Individual GUC Claims**

| Last | First | Payment Amount | GUC Claim |
|---|---|---|---|
| | | $330.73 | $9,669.27 |
| | | $496.10 | $14,503.90 |
| | | $248.05 | $7,251.95 |
| | | $248.05 | $7,251.95 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $248.05 | $7,251.95 |
| | | $248.05 | $7,251.95 |
| | | $496.10 | $14,503.90 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $248.05 | $7,251.95 |
| | | $496.10 | $14,503.90 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $496.10 | $14,503.90 |
| | | $248.05 | $7,251.95 |
| | | $330.73 | $9,669.27 |
| | | $496.10 | $14,503.90 |
| | | $330.73 | $9,669.27 |
| | | $248.05 | $7,251.95 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $248.05 | $7,251.95 |
| | | $330.73 | $9,669.27 |
| | | $248.05 | $7,251.95 |
| | | $496.10 | $14,503.90 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $248.05 | $7,251.95 |
| | | $248.05 | $7,251.95 |
| | | $496.10 | $14,503.90 |
| | | $496.10 | $14,503.90 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $248.05 | $7,251.95 |

| Last | First | Payment Amount | GUC Claim |
|---|---|---|---|
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $496.10 | $14,503.90 |
| | | $248.05 | $7,251.95 |
| | | $248.05 | $7,251.95 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $496.10 | $14,503.90 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $248.05 | $7,251.95 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $496.10 | $14,503.90 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $248.05 | $7,251.95 |
| | | $248.05 | $7,251.95 |
| | | $330.73 | $9,669.27 |
| | | $496.10 | $14,503.90 |
| | | $330.73 | $9,669.27 |
| | | $248.05 | $7,251.95 |
| | | $248.05 | $7,251.95 |
| | | $496.10 | $14,503.90 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $496.10 | $14,503.90 |
| | | $496.10 | $14,503.90 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $496.10 | $14,503.90 |
| | | $496.10 | $14,503.90 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |

| Last | First | Payment Amount | GUC Claim |
|------|-------|----------------|-----------|
| | | $496.10 | $14,503.90 |
| | | $496.10 | $14,503.90 |
| | | $496.10 | $14,503.90 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $496.10 | $14,503.90 |
| | | $496.10 | $14,503.90 |
| | | $248.05 | $7,251.95 |
| | | $330.73 | $9,669.27 |
| | | $248.05 | $7,251.95 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $496.10 | $14,503.90 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $496.10 | $14,503.90 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $496.10 | $14,503.90 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $248.05 | $7,251.95 |
| | | $496.10 | $14,503.90 |
| | | $330.73 | $9,669.27 |
| | | $248.05 | $7,251.95 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $496.10 | $14,503.90 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $496.10 | $14,503.90 |
| | | $496.10 | $14,503.90 |
| | | $248.05 | $7,251.95 |
| | | $330.73 | $9,669.27 |
| | | $248.05 | $7,251.95 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $496.10 | $14,503.90 |

3

| Last | First | Payment Amount | GUC Claim |
|---|---|---|---|
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $496.10 | $14,503.90 |
| | | $248.05 | $7,251.95 |
| | | $248.05 | $7,251.95 |
| | | $248.05 | $7,251.95 |
| | | $330.73 | $9,669.27 |
| | | $496.10 | $14,503.90 |
| | | $330.73 | $9,669.27 |
| | | $248.05 | $7,251.95 |
| | | $248.05 | $7,251.95 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $330.73 | $9,669.27 |
| | | $248.05 | $7,251.95 |
| | | $496.10 | $14,503.90 |
| | | $496.10 | $14,503.90 |
| | | $496.10 | $14,503.90 |
| | | $496.10 | $14,503.90 |
| | | $248.05 | $7,251.95 |
| | | $843.37 | $24,656.63 |
| | | $132.29 | $3,867.71 |
| | | $843.37 | $24,656.63 |
| | | $843.37 | $24,656.63 |
| | | $132.29 | $3,867.71 |
| | | $843.37 | $24,656.63 |
| | | $132.29 | $3,867.71 |
| | | $132.29 | $3,867.71 |
| | | $132.29 | $3,867.71 |
| | | $132.29 | $3,867.71 |
| | | $843.37 | $24,656.63 |
| | | $132.29 | $3,867.71 |
| | | $132.29 | $3,867.71 |
| | | $82.68 | $2,417.32 |
| | | $66.15 | $1,933.85 |
| | | $33.07 | $966.93 |
| | | $132.29 | $3,867.71 |
| | | $132.29 | $3,867.71 |
| | | $66.15 | $1,933.85 |
| | | $132.29 | $3,867.71 |
| | | $66.15 | $1,933.85 |
| | | $132.29 | $3,867.71 |

4

| Last | First | Payment Amount | GUC Claim |
|---|---|---|---|
| | | $132.29 | $3,867.71 |
| | | $66.15 | $1,933.85 |
| | | $132.29 | $3,867.71 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $545.71 | $15,954.29 |
| | | $760.69 | $22,239.31 |
| | | $132.29 | $3,867.71 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $132.29 | $3,867.71 |
| | | $66.15 | $1,933.85 |
| | | $330.73 | $9,669.27 |
| | | $82.68 | $2,417.32 |
| | | $132.29 | $3,867.71 |
| | | $132.29 | $3,867.71 |
| | | $132.29 | $3,867.71 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $132.29 | $3,867.71 |
| | | $132.29 | $3,867.71 |
| | | $132.29 | $3,867.71 |
| | | $99.22 | $2,900.78 |
| | | $66.15 | $1,933.85 |
| | | $82.68 | $2,417.32 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $132.29 | $3,867.71 |
| | | $33.07 | $966.93 |
| | | $132.29 | $3,867.71 |
| | | $132.29 | $3,867.71 |
| | | $203.40 | $5,946.60 |
| | | $143.87 | $4,206.13 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $248.05 | $7,251.95 |
| | | $203.40 | $5,946.60 |
| | | $292.70 | $8,557.30 |
| | | $496.10 | $14,503.90 |
| | | $143.87 | $4,206.13 |

5

| Last | First | Payment Amount | GUC Claim |
|------|-------|----------------|-----------|
|  |  | $153.79 | $4,496.21 |
|  |  | $168.67 | $4,931.33 |
|  |  | $109.14 | $3,190.86 |
|  |  | $173.64 | $5,076.36 |
|  |  | $143.87 | $4,206.13 |

## Exhibit 3

**Non-Union Retiree Committee Agreement**

*Execution Version*

**Agreement Regarding Modification of Retiree Benefits**
**Necessary to Permit Confirmation of the Proposed Joint Chapter 11 Plan of First Brands**
**Group, LLC and Certain Affiliated Debtors**

First Brands Group, LLC and certain affiliated debtors (collectively, the "**Debtors**"), propose that the medical, dental, vision and prescription drug coverage, as well as life insurance benefits, provided to eligible retired employees of certain of the Debtors (and their spouses and eligible dependents), including under the First Brands Group, LLC Health and Welfare Employee Plan (collectively, the "**Retiree Benefit Arrangements**") be modified, as follows:

1. **Retiree Benefits**: Certain of the Debtors provide various combinations of retiree health (including medical, prescription drug, dental and vision coverage) benefits (the "**Retiree Health Benefits**") and retiree life insurance benefits (the "**Retiree Life Benefits**" and, collectively with the Retiree Health Benefits, the "**Retiree Benefits**") to certain current retired employees and their spouses and/or eligible dependents (collectively, the "**Retirees**").

2. **Authorized Representatives**. The International Union, United Automobile, Aerospace and Agricultural Implement Workers of America ("**UAW**") have agreed to represent the Retirees who were covered under collective bargaining agreements with FRAM Group Operations, LLC (with respect to the Greenville, Ohio plant and the Fostoria, Ohio plant), as well as Retirees who were covered under collective bargaining agreements with ASC Industries, Inc., Airtex Products, LP and Trico Products. The United Steelworkers ("**USW**") have agreed to represent Retirees who were covered under collective bargaining agreements with Carter Fuel System, Logansport and Dalton Corporation. William R. Shrode, John David Gaither, John Evans and William K. Vinson have been appointed to represent the Retirees who are not represented by the UAW or the USW (the "**Non-Union Retirees**") by the United States Trustee for Region 7 pursuant to 11 U.S.C. Section 1114(d) and the United States Bankruptcy Court for the Southern District of Texas, Houston Division pursuant to the Order entered at ECF No. 3060 (such individuals, the "**Non-Union Retiree Committee**"). The USW, UAW and the Non-Union Retiree Committee are referred to collectively as the "**Authorized Representatives**".

3. **Proposed Modification of Retiree Benefits**: The Debtors propose to modify the Retiree Benefits as follows:

   a. **Retiree Health Benefits**. The Debtors will maintain the Retiree Health Benefits in respect of the applicable covered Non-Union Retirees through and including August 31, 2026. The Debtors will terminate such Retiree Health Benefits and the corresponding Retiree Benefit Arrangements effective as of 11:59pm ET on August 31, 2026. Non-Union Retirees receiving Retiree Health Benefits must submit any claims incurred on or prior to August 31, 2026 for processing to the applicable claims administrator no later than November 30, 2026, and any such claims submitted on or after December 1, 2026 will not be considered for payment. The Debtors shall use best efforts to furnish the applicable Non-Union Retirees and their spouses and eligible dependents with notice of this obligation within fifteen (15) calendar days following the entry of a final Order approving this agreement. Non-

Union Retirees will continue to be responsible to remit contributions for Retiree Health Benefits coverage to the extent applicable through and including August 31, 2026. In addition to the foregoing, the Debtors will pay in respect of each applicable covered Non-Union Retiree and their spouses and eligible dependents, as applicable, in each case, who were receiving Retiree Health Benefits as of August 31, 2026 an amount equal to approximately $4,000 per individual, less applicable withholding.

b. **Retiree Life Benefits**.  The Debtors will maintain the Retiree Life Benefits in respect of the applicable covered Non-Union Retirees through and including August 31, 2026.  The Debtors will terminate such Retiree Life Benefits and the corresponding Retiree Benefit Arrangements effective as of 11:59pm ET on August 31, 2026.  For deaths occurring through August 31, 2026, claims will be paid in full per the terms of the applicable plan document(s).

c. Non-Union Retirees whose right to a Retiree Life Benefit is terminated shall (i) receive a cash payment in an amount equal to (x) such Non-Union Retiree's death benefit amount divided by (y) the sum of the death benefit amount for all Non-Union Retirees and union retirees entitled to a Retiree Life Benefit with such resulting amount multiplied by (z) $500,000 (such amount, the "**Retiree Life Cash Payment**") and (ii) have an allowed general unsecured claim equal to 100% of the amount of his or her Retiree  Life Benefits less the amount of the Retiree Life Cash Payment.  The parties will prepare an exhibit to append to this proposal identifying the individual Non-Union Retirees and the amount of the Retiree Life Cash Payment and the allowed claim to be held by each, and any distribution upon such allowed claim shall be paid directly to such Non-Union Retiree.

4. **IBNR Escrow**. The Debtors will establish an escrow to provide for the payment of group health claims properly incurred but not reported prior to August 31, 2026 related to all such claims (Non-Union Retirees (and their spouses and eligible dependents) and all other participants, including other retirees and individuals on COBRA) under the First Brands Group, LLC Health and Welfare Employee Benefit Plan, which escrow will be funded on a one time basis in an amount equal to $4.5 million.

5. **Retiree Releases**. Non-Union Retirees and their representatives and each of their successors and assigns shall release the Debtors and their representatives and each of their successors and assigns in full and final satisfaction of the claims of Non-Union Retirees on account of the Retiree Benefits effective upon the entry of a final Order approving this proposal.

6. **Released Parties**.  The Debtors will modify the Confirmation Order to provide that the Non-Union Retiree Committee, its members, and each Non-Union Retiree shall be considered "Released Parties" for purposes of the Plan; *provided* that, notwithstanding the foregoing and for the avoidance of doubt, no Specified Non-Released Party shall be

2

a Released Party and no Estate Claims shall be released against any Specified Non-Released Party.[1]

7. **Support for Plan**.   The Non-Union Retiree Committee shall support and not object to confirmation of the Debtors' chapter 11 plan, which is currently scheduled to be heard on July 28, 2026.

[*Signature Pages Follow*]

---

[1]   The "**Plan**" means the *Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors* (Docket No. 3019) (as amended, modified, and supplemented from time-to-time).  Capitalized terms used but not defined in this paragraph shall have the meanings ascribed to them in the Plan or the *Emergency Motion of Debtors for Order (I) Authorizing Debtors to Modify Retiree Benefits and (II) Granting Related Relief* (Docket No. 3194), as applicable.

*[Signature Pages on File With the Debtors]*

**Non-Union Retiree Committee – Individual GUC Claims**

| Last | First | Payment Amount | GUC Claim |
|------|-------|----------------|-----------|
|  |  | $661.47 | $19,338.53 |
|  |  | $429.95 | $12,570.05 |
|  |  | $1,240.25 | $36,259.75 |
|  |  | $413.42 | $12,086.58 |
|  |  | $1,240.25 | $36,259.75 |
|  |  | $744.15 | $21,755.85 |
|  |  | $396.88 | $11,603.12 |
|  |  | $661.47 | $19,338.53 |
|  |  | $744.15 | $21,755.85 |
|  |  | $661.47 | $19,338.53 |
|  |  | $1,653.67 | $48,346.33 |
|  |  | $1,653.67 | $48,346.33 |
|  |  | $744.15 | $21,755.85 |
|  |  | $661.47 | $19,338.53 |
|  |  | $661.47 | $19,338.53 |
|  |  | $661.47 | $19,338.53 |
|  |  | $661.47 | $19,338.53 |
|  |  | $661.47 | $19,338.53 |
|  |  | $496.10 | $14,503.90 |
|  |  | $661.47 | $19,338.53 |
|  |  | $496.10 | $14,503.90 |
|  |  | $661.47 | $19,338.53 |
|  |  | $661.47 | $19,338.53 |
|  |  | $429.95 | $12,570.05 |
|  |  | $744.15 | $21,755.85 |
|  |  | $661.47 | $19,338.53 |
|  |  | $363.81 | $10,636.19 |
|  |  | $661.47 | $19,338.53 |
|  |  | $1,653.67 | $48,346.33 |
|  |  | $661.47 | $19,338.53 |
|  |  | $413.42 | $12,086.58 |
|  |  | $330.73 | $9,669.27 |
|  |  | $363.81 | $10,636.19 |
|  |  | $744.15 | $21,755.85 |
|  |  | $66.15 | $1,933.85 |
|  |  | $66.15 | $1,933.85 |
|  |  | $66.15 | $1,933.85 |
|  |  | $66.15 | $1,933.85 |
|  |  | $66.15 | $1,933.85 |
|  |  | $165.37 | $4,834.63 |
|  |  | $165.37 | $4,834.63 |
|  |  | $99.22 | $2,900.78 |
|  |  | $165.37 | $4,834.63 |
|  |  | $425.82 | $12,449.18 |

| Last | First | Payment Amount | GUC Claim |
|---|---|---|---|
| | | $429.95 | $12,570.05 |
| | | $396.88 | $11,603.12 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $620.13 | $18,129.87 |
| | | $165.37 | $4,834.63 |
| | | $99.22 | $2,900.78 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $347.27 | $10,152.73 |
| | | $380.34 | $11,119.66 |
| | | $413.42 | $12,086.58 |
| | | $165.37 | $4,834.63 |
| | | $401.02 | $11,723.98 |
| | | $99.22 | $2,900.78 |
| | | $463.03 | $13,536.97 |
| | | $165.37 | $4,834.63 |
| | | $82.68 | $2,417.32 |
| | | $82.68 | $2,417.32 |
| | | $99.22 | $2,900.78 |
| | | $99.22 | $2,900.78 |
| | | $892.98 | $26,107.02 |
| | | $99.22 | $2,900.78 |
| | | $99.22 | $2,900.78 |
| | | $669.74 | $19,580.26 |
| | | $686.27 | $20,063.73 |
| | | $380.34 | $11,119.66 |
| | | $99.22 | $2,900.78 |
| | | $99.22 | $2,900.78 |
| | | $396.88 | $11,603.12 |
| | | $165.37 | $4,834.63 |
| | | $657.33 | $19,217.67 |
| | | $99.22 | $2,900.78 |
| | | $339.00 | $9,911.00 |
| | | $355.54 | $10,394.46 |
| | | $892.98 | $26,107.02 |
| | | $595.32 | $17,404.68 |
| | | $628.40 | $18,371.60 |
| | | $802.03 | $23,447.97 |
| | | $802.03 | $23,447.97 |
| | | $380.34 | $11,119.66 |
| | | $355.54 | $10,394.46 |
| | | $165.37 | $4,834.63 |

2

| Last | First | Payment Amount | GUC Claim |
|------|-------|----------------|-----------|
|  |  | $512.64 | $14,987.36 |
|  |  | $429.95 | $12,570.05 |
|  |  | $165.37 | $4,834.63 |
|  |  | $165.37 | $4,834.63 |
|  |  | $686.27 | $20,063.73 |
|  |  | $82.68 | $2,417.32 |
|  |  | $388.61 | $11,361.39 |
|  |  | $99.22 | $2,900.78 |
|  |  | $487.83 | $14,262.17 |
|  |  | $99.22 | $2,900.78 |
|  |  | $99.22 | $2,900.78 |
|  |  | $537.44 | $15,712.56 |
|  |  | $99.22 | $2,900.78 |
|  |  | $165.37 | $4,834.63 |
|  |  | $165.37 | $4,834.63 |
|  |  | $165.37 | $4,834.63 |
|  |  | $165.37 | $4,834.63 |
|  |  | $165.37 | $4,834.63 |
|  |  | $99.22 | $2,900.78 |
|  |  | $99.22 | $2,900.78 |
|  |  | $99.22 | $2,900.78 |
|  |  | $380.34 | $11,119.66 |
|  |  | $355.54 | $10,394.46 |
|  |  | $355.54 | $10,394.46 |
|  |  | $446.49 | $13,053.51 |
|  |  | $82.68 | $2,417.32 |
|  |  | $165.37 | $4,834.63 |
|  |  | $363.81 | $10,636.19 |
|  |  | $165.37 | $4,834.63 |
|  |  | $99.22 | $2,900.78 |
|  |  | $347.27 | $10,152.73 |
|  |  | $82.68 | $2,417.32 |
|  |  | $388.61 | $11,361.39 |
|  |  | $165.37 | $4,834.63 |
|  |  | $99.22 | $2,900.78 |
|  |  | $405.15 | $11,844.85 |
|  |  | $429.95 | $12,570.05 |
|  |  | $165.37 | $4,834.63 |
|  |  | $165.37 | $4,834.63 |
|  |  | $413.42 | $12,086.58 |
|  |  | $413.42 | $12,086.58 |
|  |  | $99.22 | $2,900.78 |
|  |  | $165.37 | $4,834.63 |
|  |  | $413.42 | $12,086.58 |
|  |  | $463.03 | $13,536.97 |

3

| Last | First | Payment Amount | GUC Claim |
|------|-------|----------------|-----------|
| | | $1,215.45 | $35,534.55 |
| | | $636.66 | $18,613.34 |
| | | $165.37 | $4,834.63 |
| | | $99.22 | $2,900.78 |
| | | $562.25 | $16,437.75 |
| | | $165.37 | $4,834.63 |
| | | $1,389.09 | $40,610.91 |
| | | $537.44 | $15,712.56 |
| | | $545.71 | $15,954.29 |
| | | $413.42 | $12,086.58 |
| | | $405.15 | $11,844.85 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $421.69 | $12,328.31 |
| | | $380.34 | $11,119.66 |
| | | $405.15 | $11,844.85 |
| | | $165.37 | $4,834.63 |
| | | $388.61 | $11,361.39 |
| | | $396.88 | $11,603.12 |
| | | $165.37 | $4,834.63 |
| | | $587.05 | $17,162.95 |
| | | $82.68 | $2,417.32 |
| | | $82.68 | $2,417.32 |
| | | $587.05 | $17,162.95 |
| | | $347.27 | $10,152.73 |
| | | $165.37 | $4,834.63 |
| | | $380.34 | $11,119.66 |
| | | $727.62 | $21,272.38 |
| | | $405.15 | $11,844.85 |
| | | $388.61 | $11,361.39 |
| | | $82.68 | $2,417.32 |
| | | $355.54 | $10,394.46 |
| | | $165.37 | $4,834.63 |
| | | $388.61 | $11,361.39 |
| | | $421.69 | $12,328.31 |
| | | $1,128.63 | $32,996.37 |
| | | $768.96 | $22,481.04 |
| | | $405.15 | $11,844.85 |
| | | $454.76 | $13,295.24 |
| | | $165.37 | $4,834.63 |
| | | $347.27 | $10,152.73 |
| | | $380.34 | $11,119.66 |
| | | $380.34 | $11,119.66 |
| | | $165.37 | $4,834.63 |

4

| Last | First | Payment Amount | GUC Claim |
|---|---|---|---|
|  |  | $429.95 | $12,570.05 |
|  |  | $396.88 | $11,603.12 |
|  |  | $843.37 | $24,656.63 |
|  |  | $165.37 | $4,834.63 |
|  |  | $2,927.00 | $85,573.00 |
|  |  | $355.54 | $10,394.46 |
|  |  | $835.10 | $24,414.90 |
|  |  | $165.37 | $4,834.63 |
|  |  | $165.37 | $4,834.63 |
|  |  | $165.37 | $4,834.63 |
|  |  | $1,455.23 | $42,544.77 |
|  |  | $165.37 | $4,834.63 |
|  |  | $165.37 | $4,834.63 |
|  |  | $99.22 | $2,900.78 |
|  |  | $165.37 | $4,834.63 |
|  |  | $438.22 | $12,811.78 |
|  |  | $380.34 | $11,119.66 |
|  |  | $446.49 | $13,053.51 |
|  |  | $355.54 | $10,394.46 |
|  |  | $99.22 | $2,900.78 |
|  |  | $339.00 | $9,911.00 |
|  |  | $380.34 | $11,119.66 |
|  |  | $99.22 | $2,900.78 |
|  |  | $711.08 | $20,788.92 |
|  |  | $165.37 | $4,834.63 |
|  |  | $950.86 | $27,799.14 |
|  |  | $165.37 | $4,834.63 |
|  |  | $99.22 | $2,900.78 |
|  |  | $99.22 | $2,900.78 |
|  |  | $669.74 | $19,580.26 |
|  |  | $520.91 | $15,229.09 |
|  |  | $165.37 | $4,834.63 |
|  |  | $99.22 | $2,900.78 |
|  |  | $1,397.35 | $40,852.65 |
|  |  | $380.34 | $11,119.66 |
|  |  | $165.37 | $4,834.63 |
|  |  | $388.61 | $11,361.39 |
|  |  | $438.22 | $12,811.78 |
|  |  | $463.03 | $13,536.97 |
|  |  | $487.83 | $14,262.17 |
|  |  | $483.70 | $14,141.30 |
|  |  | $339.00 | $9,911.00 |
|  |  | $82.68 | $2,417.32 |
|  |  | $99.22 | $2,900.78 |
|  |  | $719.35 | $21,030.65 |

5

| Last | First | Payment Amount | GUC Claim |
|---|---|---|---|
| | | $165.37 | $4,834.63 |
| | | $380.34 | $11,119.66 |
| | | $314.20 | $9,185.80 |
| | | $99.22 | $2,900.78 |
| | | $686.27 | $20,063.73 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $802.03 | $23,447.97 |
| | | $802.03 | $23,447.97 |
| | | $363.81 | $10,636.19 |
| | | $165.37 | $4,834.63 |
| | | $487.83 | $14,262.17 |
| | | $487.83 | $14,262.17 |
| | | $413.42 | $12,086.58 |
| | | $380.34 | $11,119.66 |
| | | $388.61 | $11,361.39 |
| | | $802.03 | $23,447.97 |
| | | $380.34 | $11,119.66 |
| | | $165.37 | $4,834.63 |
| | | $347.27 | $10,152.73 |
| | | $165.37 | $4,834.63 |
| | | $380.34 | $11,119.66 |
| | | $429.95 | $12,570.05 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $355.54 | $10,394.46 |
| | | $165.37 | $4,834.63 |
| | | $463.03 | $13,536.97 |
| | | $520.91 | $15,229.09 |
| | | $165.37 | $4,834.63 |
| | | $99.22 | $2,900.78 |
| | | $512.64 | $14,987.36 |
| | | $405.15 | $11,844.85 |
| | | $165.37 | $4,834.63 |
| | | $339.00 | $9,911.00 |
| | | $429.95 | $12,570.05 |
| | | $496.10 | $14,503.90 |
| | | $281.12 | $8,218.88 |
| | | $165.37 | $4,834.63 |
| | | $405.15 | $11,844.85 |
| | | $82.68 | $2,417.32 |
| | | $355.54 | $10,394.46 |
| | | $99.22 | $2,900.78 |
| | | $165.37 | $4,834.63 |

6

| Last | First | Payment Amount | GUC Claim |
|------|-------|----------------|-----------|
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $429.95 | $12,570.05 |
| | | $165.37 | $4,834.63 |
| | | $1,025.28 | $29,974.72 |
| | | $620.13 | $18,129.87 |
| | | $1,116.23 | $32,633.77 |
| | | $82.68 | $2,417.32 |
| | | $401.02 | $11,723.98 |
| | | $363.81 | $10,636.19 |
| | | $727.62 | $21,272.38 |
| | | $99.22 | $2,900.78 |
| | | $421.69 | $12,328.31 |
| | | $165.37 | $4,834.63 |
| | | $99.22 | $2,900.78 |
| | | $446.08 | $13,041.42 |
| | | $99.22 | $2,900.78 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $347.27 | $10,152.73 |
| | | $165.37 | $4,834.63 |
| | | $636.66 | $18,613.34 |
| | | $165.37 | $4,834.63 |
| | | $388.61 | $11,361.39 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $99.22 | $2,900.78 |
| | | $2,017.48 | $58,982.52 |
| | | $512.64 | $14,987.36 |
| | | $99.22 | $2,900.78 |
| | | $82.68 | $2,417.32 |
| | | $165.37 | $4,834.63 |
| | | $471.30 | $13,778.70 |
| | | $165.37 | $4,834.63 |
| | | $479.57 | $14,020.43 |
| | | $165.37 | $4,834.63 |
| | | $380.34 | $11,119.66 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $636.66 | $18,613.34 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $355.54 | $10,394.46 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |

7

| Last | First | Payment Amount | GUC Claim |
|------|-------|----------------|-----------|
| | | $355.54 | $10,394.46 |
| | | $429.95 | $12,570.05 |
| | | $380.34 | $11,119.66 |
| | | $537.44 | $15,712.56 |
| | | $165.37 | $4,834.63 |
| | | $82.68 | $2,417.32 |
| | | $99.22 | $2,900.78 |
| | | $429.95 | $12,570.05 |
| | | $339.00 | $9,911.00 |
| | | $355.54 | $10,394.46 |
| | | $578.79 | $16,921.21 |
| | | $603.59 | $17,646.41 |
| | | $165.37 | $4,834.63 |
| | | $347.27 | $10,152.73 |
| | | $793.76 | $23,206.24 |
| | | $99.22 | $2,900.78 |
| | | $388.61 | $11,361.39 |
| | | $165.37 | $4,834.63 |
| | | $396.88 | $11,603.12 |
| | | $165.37 | $4,834.63 |
| | | $99.22 | $2,900.78 |
| | | $380.34 | $11,119.66 |
| | | $396.88 | $11,603.12 |
| | | $99.22 | $2,900.78 |
| | | $165.37 | $4,834.63 |
| | | $868.18 | $25,381.82 |
| | | $405.15 | $11,844.85 |
| | | $421.69 | $12,328.31 |
| | | $99.22 | $2,900.78 |
| | | $463.03 | $13,536.97 |
| | | $396.88 | $11,603.12 |
| | | $380.34 | $11,119.66 |
| | | $595.32 | $17,404.68 |
| | | $380.51 | $11,124.49 |
| | | $595.32 | $17,404.68 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $421.69 | $12,328.31 |
| | | $934.33 | $27,315.67 |
| | | $926.06 | $27,073.94 |
| | | $917.79 | $26,832.21 |
| | | $479.57 | $14,020.43 |
| | | $165.37 | $4,834.63 |
| | | $711.08 | $20,788.92 |
| | | $165.37 | $4,834.63 |

8

| Last | First | Payment Amount | GUC Claim |
|---|---|---|---|
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $429.95 | $12,570.05 |
| | | $165.37 | $4,834.63 |
| | | $868.18 | $25,381.82 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $355.54 | $10,394.46 |
| | | $99.22 | $2,900.78 |
| | | $1,231.99 | $36,018.01 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $587.05 | $17,162.95 |
| | | $351.41 | $10,273.59 |
| | | $396.88 | $11,603.12 |
| | | $471.30 | $13,778.70 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $620.13 | $18,129.87 |
| | | $165.37 | $4,834.63 |
| | | $479.57 | $14,020.43 |
| | | $355.54 | $10,394.46 |
| | | $339.00 | $9,911.00 |
| | | $297.66 | $8,702.34 |
| | | $165.37 | $4,834.63 |
| | | $438.22 | $12,811.78 |
| | | $99.22 | $2,900.78 |
| | | $388.61 | $11,361.39 |
| | | $322.47 | $9,427.53 |
| | | $628.40 | $18,371.60 |
| | | $372.08 | $10,877.92 |
| | | $363.81 | $10,636.19 |
| | | $99.22 | $2,900.78 |
| | | $425.82 | $12,449.18 |
| | | $578.79 | $16,921.21 |
| | | $487.83 | $14,262.17 |
| | | $82.68 | $2,417.32 |
| | | $363.81 | $10,636.19 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $99.22 | $2,900.78 |
| | | $82.68 | $2,417.32 |
| | | $388.61 | $11,361.39 |

9

| Last | First | Payment Amount | GUC Claim |
|---|---|---|---|
| | | $1,356.01 | $39,643.99 |
| | | $99.22 | $2,900.78 |
| | | $388.61 | $11,361.39 |
| | | $165.37 | $4,834.63 |
| | | $99.22 | $2,900.78 |
| | | $165.37 | $4,834.63 |
| | | $99.22 | $2,900.78 |
| | | $165.37 | $4,834.63 |
| | | $479.57 | $14,020.43 |
| | | $82.68 | $2,417.32 |
| | | $487.83 | $14,262.17 |
| | | $99.22 | $2,900.78 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $380.34 | $11,119.66 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $421.69 | $12,328.31 |
| | | $165.37 | $4,834.63 |
| | | $99.22 | $2,900.78 |
| | | $372.08 | $10,877.92 |
| | | $504.37 | $14,745.63 |
| | | $545.71 | $15,954.29 |
| | | $611.86 | $17,888.14 |
| | | $587.05 | $17,162.95 |
| | | $355.54 | $10,394.46 |
| | | $322.47 | $9,427.53 |
| | | $165.37 | $4,834.63 |
| | | $372.08 | $10,877.92 |
| | | $380.34 | $11,119.66 |
| | | $405.15 | $11,844.85 |
| | | $479.57 | $14,020.43 |
| | | $99.22 | $2,900.78 |
| | | $587.05 | $17,162.95 |
| | | $2,893.93 | $84,606.07 |
| | | $454.76 | $13,295.24 |
| | | $99.22 | $2,900.78 |
| | | $99.22 | $2,900.78 |
| | | $595.32 | $17,404.68 |
| | | $454.76 | $13,295.24 |
| | | $1,372.55 | $40,127.45 |
| | | $405.15 | $11,844.85 |
| | | $429.95 | $12,570.05 |
| | | $165.37 | $4,834.63 |

10

| Last | First | Payment Amount | GUC Claim |
|---|---|---|---|
| | | $165.37 | $4,834.63 |
| | | $339.00 | $9,911.00 |
| | | $777.23 | $22,722.77 |
| | | $380.34 | $11,119.66 |
| | | $413.42 | $12,086.58 |
| | | $165.37 | $4,834.63 |
| | | $653.20 | $19,096.80 |
| | | $165.37 | $4,834.63 |
| | | $702.81 | $20,547.19 |
| | | $99.22 | $2,900.78 |
| | | $289.39 | $8,460.61 |
| | | $165.37 | $4,834.63 |
| | | $405.15 | $11,844.85 |
| | | $99.22 | $2,900.78 |
| | | $413.42 | $12,086.58 |
| | | $380.34 | $11,119.66 |
| | | $99.22 | $2,900.78 |
| | | $582.92 | $17,042.08 |
| | | $355.54 | $10,394.46 |
| | | $380.34 | $11,119.66 |
| | | $355.54 | $10,394.46 |
| | | $859.91 | $25,140.09 |
| | | $165.37 | $4,834.63 |
| | | $380.34 | $11,119.66 |
| | | $99.22 | $2,900.78 |
| | | $165.37 | $4,834.63 |
| | | $454.76 | $13,295.24 |
| | | $372.08 | $10,877.92 |
| | | $372.08 | $10,877.92 |
| | | $99.22 | $2,900.78 |
| | | $413.42 | $12,086.58 |
| | | $413.42 | $12,086.58 |
| | | $380.34 | $11,119.66 |
| | | $802.03 | $23,447.97 |
| | | $405.15 | $11,844.85 |
| | | $165.37 | $4,834.63 |
| | | $82.68 | $2,417.32 |
| | | $673.87 | $19,701.13 |
| | | $165.37 | $4,834.63 |
| | | $487.83 | $14,262.17 |
| | | $355.54 | $10,394.46 |
| | | $446.49 | $13,053.51 |
| | | $401.02 | $11,723.98 |
| | | $339.00 | $9,911.00 |
| | | $82.68 | $2,417.32 |

11

| Last | First | Payment Amount | GUC Claim |
|---|---|---|---|
| | | $165.37 | $4,834.63 |
| | | $355.54 | $10,394.46 |
| | | $314.20 | $9,185.80 |
| | | $479.57 | $14,020.43 |
| | | $479.57 | $14,020.43 |
| | | $429.95 | $12,570.05 |
| | | $595.32 | $17,404.68 |
| | | $1,231.99 | $36,018.01 |
| | | $537.44 | $15,712.56 |
| | | $396.88 | $11,603.12 |
| | | $99.22 | $2,900.78 |
| | | $165.37 | $4,834.63 |
| | | $396.88 | $11,603.12 |
| | | $99.22 | $2,900.78 |
| | | $363.81 | $10,636.19 |
| | | $405.15 | $11,844.85 |
| | | $165.37 | $4,834.63 |
| | | $669.74 | $19,580.26 |
| | | $578.79 | $16,921.21 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $917.79 | $26,832.21 |
| | | $99.22 | $2,900.78 |
| | | $686.27 | $20,063.73 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $463.03 | $13,536.97 |
| | | $421.69 | $12,328.31 |
| | | $355.54 | $10,394.46 |
| | | $99.22 | $2,900.78 |
| | | $99.22 | $2,900.78 |
| | | $99.22 | $2,900.78 |
| | | $413.42 | $12,086.58 |
| | | $363.81 | $10,636.19 |
| | | $99.22 | $2,900.78 |
| | | $165.37 | $4,834.63 |
| | | $678.01 | $19,821.99 |
| | | $347.27 | $10,152.73 |
| | | $355.54 | $10,394.46 |
| | | $165.37 | $4,834.63 |
| | | $347.27 | $10,152.73 |
| | | $99.22 | $2,900.78 |
| | | $446.49 | $13,053.51 |
| | | $165.37 | $4,834.63 |
| | | $99.22 | $2,900.78 |

12

| Last | First | Payment Amount | GUC Claim |
|---|---|---|---|
| | | $454.76 | $13,295.24 |
| | | $475.43 | $13,899.57 |
| | | $297.66 | $8,702.34 |
| | | $1,116.23 | $32,633.77 |
| | | $454.76 | $13,295.24 |
| | | $454.76 | $13,295.24 |
| | | $165.37 | $4,834.63 |
| | | $702.81 | $20,547.19 |
| | | $165.37 | $4,834.63 |
| | | $487.83 | $14,262.17 |
| | | $380.34 | $11,119.66 |
| | | $165.37 | $4,834.63 |
| | | $545.71 | $15,954.29 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $644.93 | $18,855.07 |
| | | $165.37 | $4,834.63 |
| | | $446.49 | $13,053.51 |
| | | $165.37 | $4,834.63 |
| | | $289.39 | $8,460.61 |
| | | $289.39 | $8,460.61 |
| | | $281.12 | $8,218.88 |
| | | $165.37 | $4,834.63 |
| | | $438.22 | $12,811.78 |
| | | $851.64 | $24,898.36 |
| | | $355.54 | $10,394.46 |
| | | $731.75 | $21,393.25 |
| | | $165.37 | $4,834.63 |
| | | $380.34 | $11,119.66 |
| | | $165.37 | $4,834.63 |
| | | $388.61 | $11,361.39 |
| | | $587.05 | $17,162.95 |
| | | $483.70 | $14,141.30 |
| | | $363.81 | $10,636.19 |
| | | $711.08 | $20,788.92 |
| | | $446.49 | $13,053.51 |
| | | $694.54 | $20,305.46 |
| | | $99.22 | $2,900.78 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $553.98 | $16,196.02 |
| | | $479.57 | $14,020.43 |
| | | $475.43 | $13,899.57 |
| | | $446.49 | $13,053.51 |

13

| Last | First | Payment Amount | GUC Claim |
|------|-------|----------------|-----------|
|  |  | $620.13 | $18,129.87 |
|  |  | $165.37 | $4,834.63 |
|  |  | $372.08 | $10,877.92 |
|  |  | $99.22 | $2,900.78 |
|  |  | $396.88 | $11,603.12 |
|  |  | $429.95 | $12,570.05 |
|  |  | $165.37 | $4,834.63 |
|  |  | $570.52 | $16,679.48 |
|  |  | $553.98 | $16,196.02 |
|  |  | $1,430.43 | $41,819.57 |
|  |  | $165.37 | $4,834.63 |
|  |  | $372.08 | $10,877.92 |
|  |  | $1,529.65 | $44,720.35 |
|  |  | $165.37 | $4,834.63 |
|  |  | $421.69 | $12,328.31 |
|  |  | $405.15 | $11,844.85 |
|  |  | $355.54 | $10,394.46 |
|  |  | $99.22 | $2,900.78 |
|  |  | $99.22 | $2,900.78 |
|  |  | $165.37 | $4,834.63 |
|  |  | $727.62 | $21,272.38 |
|  |  | $396.88 | $11,603.12 |
|  |  | $413.42 | $12,086.58 |
|  |  | $661.47 | $19,338.53 |
|  |  | $165.37 | $4,834.63 |
|  |  | $1,033.55 | $30,216.45 |
|  |  | $99.22 | $2,900.78 |
|  |  | $99.22 | $2,900.78 |
|  |  | $165.37 | $4,834.63 |
|  |  | $636.66 | $18,613.34 |
|  |  | $719.35 | $21,030.65 |
|  |  | $99.22 | $2,900.78 |
|  |  | $818.57 | $23,931.43 |
|  |  | $99.22 | $2,900.78 |
|  |  | $463.03 | $13,536.97 |
|  |  | $165.37 | $4,834.63 |
|  |  | $388.61 | $11,361.39 |
|  |  | $165.37 | $4,834.63 |
|  |  | $355.54 | $10,394.46 |
|  |  | $1,347.74 | $39,402.26 |
|  |  | $165.37 | $4,834.63 |
|  |  | $165.37 | $4,834.63 |
|  |  | $99.22 | $2,900.78 |
|  |  | $620.13 | $18,129.87 |
|  |  | $471.30 | $13,778.70 |

14

| Last | First | Payment Amount | GUC Claim |
|------|-------|----------------|-----------|
| | | $661.47 | $19,338.53 |
| | | $165.37 | $4,834.63 |
| | | $475.43 | $13,899.57 |
| | | $372.08 | $10,877.92 |
| | | $562.25 | $16,437.75 |
| | | $413.42 | $12,086.58 |
| | | $355.54 | $10,394.46 |
| | | $959.13 | $28,040.87 |
| | | $653.20 | $19,096.80 |
| | | $396.88 | $11,603.12 |
| | | $165.37 | $4,834.63 |
| | | $99.22 | $2,900.78 |
| | | $99.22 | $2,900.78 |
| | | $289.39 | $8,460.61 |
| | | $669.74 | $19,580.26 |
| | | $165.37 | $4,834.63 |
| | | $496.10 | $14,503.90 |
| | | $1,860.38 | $54,389.62 |
| | | $380.34 | $11,119.66 |
| | | $793.76 | $23,206.24 |
| | | $297.66 | $8,702.34 |
| | | $405.15 | $11,844.85 |
| | | $165.37 | $4,834.63 |
| | | $372.08 | $10,877.92 |
| | | $165.37 | $4,834.63 |
| | | $669.74 | $19,580.26 |
| | | $99.22 | $2,900.78 |
| | | $2,579.73 | $75,420.27 |
| | | $446.49 | $13,053.51 |
| | | $99.22 | $2,900.78 |
| | | $165.37 | $4,834.63 |
| | | $595.32 | $17,404.68 |
| | | $396.88 | $11,603.12 |
| | | $363.81 | $10,636.19 |
| | | $355.54 | $10,394.46 |
| | | $372.08 | $10,877.92 |
| | | $496.10 | $14,503.90 |
| | | $438.22 | $12,811.78 |
| | | $99.22 | $2,900.78 |
| | | $496.10 | $14,503.90 |
| | | $413.42 | $12,086.58 |
| | | $450.63 | $13,174.37 |
| | | $1,050.08 | $30,699.92 |
| | | $405.15 | $11,844.85 |
| | | $99.22 | $2,900.78 |

15

| Last | First | Payment Amount | GUC Claim |
|------|-------|----------------|-----------|
| | | $396.88 | $11,603.12 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $446.49 | $13,053.51 |
| | | $1,306.40 | $38,193.60 |
| | | $165.37 | $4,834.63 |
| | | $421.69 | $12,328.31 |
| | | $339.00 | $9,911.00 |
| | | $396.88 | $11,603.12 |
| | | $396.88 | $11,603.12 |
| | | $644.93 | $18,855.07 |
| | | $653.20 | $19,096.80 |
| | | $388.61 | $11,361.39 |
| | | $826.84 | $24,173.16 |
| | | $165.37 | $4,834.63 |
| | | $396.88 | $11,603.12 |
| | | $471.30 | $13,778.70 |
| | | $372.08 | $10,877.92 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $405.15 | $11,844.85 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $165.37 | $4,834.63 |
| | | $339.00 | $9,911.00 |
| | | $496.10 | $14,503.90 |
| | | $611.86 | $17,888.14 |
| | | $165.37 | $4,834.63 |
| | | $1,050.08 | $30,699.92 |
| | | $165.37 | $4,834.63 |
| | | $380.34 | $11,119.66 |
| | | $99.22 | $2,900.78 |
| | | $165.37 | $4,834.63 |
| | | $483.70 | $14,141.30 |
| | | $483.70 | $14,141.30 |
| | | $429.95 | $12,570.05 |
| | | $483.70 | $14,141.30 |
| | | $347.27 | $10,152.73 |
| | | $1,393.22 | $40,731.78 |
| | | $491.97 | $14,383.03 |
| | | $525.04 | $15,349.96 |
| | | $434.09 | $12,690.91 |

16

| Last | First | Payment Amount | GUC Claim |
|---|---|---|---|
| | | $777.23 | $22,722.77 |
| | | $434.09 | $12,690.91 |
| | | $434.09 | $12,690.91 |
| | | $434.09 | $12,690.91 |
| | | $483.70 | $14,141.30 |
| | | $438.22 | $12,811.78 |
| | | $496.10 | $14,503.90 |
| | | $504.37 | $14,745.63 |
| | | $438.22 | $12,811.78 |
| | | $483.70 | $14,141.30 |
| | | $615.99 | $18,009.01 |
| | | $483.70 | $14,141.30 |
| | | $491.97 | $14,383.03 |
| | | $1,091.42 | $31,908.58 |
| | | $1,120.36 | $32,754.64 |
| | | $2,521.85 | $73,728.15 |
| | | $463.03 | $13,536.97 |
| | | $760.69 | $22,239.31 |
| | | $777.23 | $22,722.77 |
| | | $520.91 | $15,229.09 |
| | | $917.79 | $26,832.21 |
| | | $405.15 | $11,844.85 |
| | | $483.70 | $14,141.30 |
| | | $719.35 | $21,030.65 |
| | | $475.43 | $13,899.57 |
| | | $826.84 | $24,173.16 |
| | | $516.77 | $15,108.23 |
| | | $491.97 | $14,383.03 |
| | | $409.28 | $11,965.72 |
| | | $599.46 | $17,525.54 |
| | | $731.75 | $21,393.25 |
| | | $425.82 | $12,449.18 |
| | | $372.08 | $10,877.92 |
| | | $516.77 | $15,108.23 |
| | | $293.53 | $8,581.47 |
| | | $405.15 | $11,844.85 |
| | | $434.09 | $12,690.91 |
| | | $454.76 | $13,295.24 |
| | | $496.10 | $14,503.90 |
| | | $434.09 | $12,690.91 |
| | | $483.70 | $14,141.30 |
| | | $483.70 | $14,141.30 |
| | | $454.76 | $13,295.24 |
| | | $434.09 | $12,690.91 |
| | | $434.09 | $12,690.91 |

17

| Last | First | Payment Amount | GUC Claim |
|---|---|---|---|
| | | $802.03 | $23,447.97 |
| | | $90.95 | $2,659.05 |
| | | $438.22 | $12,811.78 |
| | | $678.01 | $19,821.99 |
| | | $405.15 | $11,844.85 |
| | | $454.76 | $13,295.24 |
| | | $434.09 | $12,690.91 |
| | | $483.70 | $14,141.30 |
| | | $434.09 | $12,690.91 |
| | | $487.83 | $14,262.17 |
| | | $483.70 | $14,141.30 |
| | | $405.15 | $11,844.85 |
| | | $434.09 | $12,690.91 |
| | | $760.69 | $22,239.31 |
| | | $520.91 | $15,229.09 |
| | | $405.15 | $11,844.85 |
| | | $487.83 | $14,262.17 |
| | | $504.37 | $14,745.63 |
| | | $405.15 | $11,844.85 |
| | | $723.48 | $21,151.52 |
| | | $434.09 | $12,690.91 |
| | | $491.97 | $14,383.03 |
| | | $483.70 | $14,141.30 |
| | | $1,227.85 | $35,897.15 |
| | | $483.70 | $14,141.30 |
| | | $723.48 | $21,151.52 |
| | | $454.76 | $13,295.24 |
| | | $764.82 | $22,360.18 |
| | | $429.95 | $12,570.05 |
| | | $525.04 | $15,349.96 |
| | | $293.53 | $8,581.47 |
| | | $434.09 | $12,690.91 |
| | | $434.09 | $12,690.91 |
| | | $483.70 | $14,141.30 |
| | | $756.56 | $22,118.44 |
| | | $264.59 | $7,735.41 |
| | | $454.76 | $13,295.24 |
| | | $570.52 | $16,679.48 |
| | | $454.76 | $13,295.24 |
| | | $483.70 | $14,141.30 |
| | | $516.77 | $15,108.23 |
| | | $620.13 | $18,129.87 |
| | | $599.46 | $17,525.54 |
| | | $409.28 | $11,965.72 |
| | | $421.69 | $12,328.31 |

18

| Last | First | Payment Amount | GUC Claim |
|------|-------|----------------|-----------|
| | | $405.15 | $11,844.85 |
| | | $1,252.66 | $36,622.34 |
| | | $1,752.89 | $51,247.11 |
| | | $434.09 | $12,690.91 |
| | | $487.83 | $14,262.17 |
| | | $615.99 | $18,009.01 |
| | | $405.15 | $11,844.85 |
| | | $434.09 | $12,690.91 |
| | | $438.22 | $12,811.78 |
| | | $496.10 | $14,503.90 |
| | | $438.22 | $12,811.78 |
| | | $483.70 | $14,141.30 |
| | | $429.95 | $12,570.05 |
| | | $483.70 | $14,141.30 |
| | | $401.02 | $11,723.98 |
| | | $438.22 | $12,811.78 |
| | | $719.35 | $21,030.65 |
| | | $615.99 | $18,009.01 |
| | | $438.22 | $12,811.78 |
| | | $276.99 | $8,098.01 |
| | | $405.15 | $11,844.85 |
| | | $483.70 | $14,141.30 |
| | | $446.49 | $13,053.51 |
| | | $752.42 | $21,997.58 |
| | | $318.33 | $9,306.67 |
| | | $450.63 | $13,174.37 |
| | | $566.38 | $16,558.62 |
| | | $425.82 | $12,449.18 |
| | | $454.76 | $13,295.24 |
| | | $425.82 | $12,449.18 |
| | | $339.00 | $9,911.00 |
| | | $802.03 | $23,447.97 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |

19

| Last | First | Payment Amount | GUC Claim |
|------|-------|----------------|-----------|
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $248.05 | $7,251.95 |
| | | $66.15 | $1,933.85 |
| | | $330.73 | $9,669.27 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $66.15 | $1,933.85 |
| | | $128.99 | $3,771.01 |
| | | $203.40 | $5,946.60 |
| | | $96.74 | $2,828.26 |
| | | $203.40 | $5,946.60 |
| | | $143.87 | $4,206.13 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $153.79 | $4,496.21 |
| | | $166.69 | $4,873.31 |
| | | $203.40 | $5,946.60 |
| | | $193.48 | $5,656.52 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $391.92 | $11,458.08 |
| | | $446.49 | $13,053.51 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |

20

| Last | First | Payment Amount | GUC Claim |
|---|---|---|---|
| | | $153.79 | $4,496.21 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $3,009.68 | $87,990.32 |
| | | $441.53 | $12,908.47 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $243.09 | $7,106.91 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $441.53 | $12,908.47 |
| | | $203.40 | $5,946.60 |
| | | $163.71 | $4,786.29 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $441.53 | $12,908.47 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $187.53 | $5,482.47 |
| | | $143.87 | $4,206.13 |
| | | $441.53 | $12,908.47 |
| | | $391.92 | $11,458.08 |
| | | $203.40 | $5,946.60 |
| | | $292.70 | $8,557.30 |
| | | $441.53 | $12,908.47 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $166.69 | $4,873.31 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $391.92 | $11,458.08 |
| | | $203.40 | $5,946.60 |

21

| Last | First | Payment Amount | GUC Claim |
|------|-------|----------------|-----------|
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $128.99 | $3,771.01 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $4,101.11 | $119,898.89 |
| | | $292.70 | $8,557.30 |
| | | $16.54 | $483.46 |
| | | $163.71 | $4,786.29 |
| | | $203.40 | $5,946.60 |
| | | $243.09 | $7,106.91 |
| | | $203.40 | $5,946.60 |
| | | $193.48 | $5,656.52 |
| | | $203.40 | $5,946.60 |
| | | $143.87 | $4,206.13 |
| | | $203.40 | $5,946.60 |
| | | $16.54 | $483.46 |
| | | $508.50 | $14,866.50 |
| | | $203.40 | $5,946.60 |
| | | $292.70 | $8,557.30 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $2,381.29 | $69,618.71 |
| | | $292.70 | $8,557.30 |
| | | $203.40 | $5,946.60 |
| | | $441.53 | $12,908.47 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $441.53 | $12,908.47 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |

22

| Last | First | Payment Amount | GUC Claim |
|---|---|---|---|
| | | $203.40 | $5,946.60 |
| | | $441.53 | $12,908.47 |
| | | $142.88 | $4,177.12 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $153.79 | $4,496.21 |
| | | $441.53 | $12,908.47 |
| | | $243.09 | $7,106.91 |
| | | $203.40 | $5,946.60 |
| | | $243.09 | $7,106.91 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $292.70 | $8,557.30 |
| | | $138.91 | $4,061.09 |
| | | $203.40 | $5,946.60 |
| | | $441.53 | $12,908.47 |
| | | $441.53 | $12,908.47 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $114.10 | $3,335.90 |
| | | $203.40 | $5,946.60 |
| | | $163.71 | $4,786.29 |
| | | $203.40 | $5,946.60 |
| | | $193.48 | $5,656.52 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $243.09 | $7,106.91 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $151.31 | $4,423.69 |
| | | $163.71 | $4,786.29 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $391.92 | $11,458.08 |

| Last | First | Payment Amount | GUC Claim |
|------|-------|----------------|-----------|
|  |  | $243.09 | $7,106.91 |
|  |  | $203.40 | $5,946.60 |
|  |  | $441.53 | $12,908.47 |
|  |  | $203.40 | $5,946.60 |
|  |  | $158.75 | $4,641.25 |
|  |  | $203.40 | $5,946.60 |
|  |  | $203.40 | $5,946.60 |
|  |  | $203.40 | $5,946.60 |
|  |  | $203.40 | $5,946.60 |
|  |  | $441.53 | $12,908.47 |
|  |  | $203.40 | $5,946.60 |
|  |  | $203.40 | $5,946.60 |
|  |  | $203.40 | $5,946.60 |
|  |  | $203.40 | $5,946.60 |
|  |  | $203.40 | $5,946.60 |
|  |  | $203.40 | $5,946.60 |
|  |  | $203.40 | $5,946.60 |
|  |  | $2,943.54 | $86,056.46 |
|  |  | $193.48 | $5,656.52 |
|  |  | $178.60 | $5,221.40 |
|  |  | $441.53 | $12,908.47 |
|  |  | $243.09 | $7,106.91 |
|  |  | $203.40 | $5,946.60 |
|  |  | $342.31 | $10,007.69 |
|  |  | $203.40 | $5,946.60 |
|  |  | $203.40 | $5,946.60 |
|  |  | $203.40 | $5,946.60 |
|  |  | $203.40 | $5,946.60 |
|  |  | $203.40 | $5,946.60 |
|  |  | $203.40 | $5,946.60 |
|  |  | $203.40 | $5,946.60 |
|  |  | $292.70 | $8,557.30 |
|  |  | $441.53 | $12,908.47 |
|  |  | $183.56 | $5,366.44 |
|  |  | $248.05 | $7,251.95 |
|  |  | $203.40 | $5,946.60 |
|  |  | $203.40 | $5,946.60 |
|  |  | $243.09 | $7,106.91 |
|  |  | $292.70 | $8,557.30 |
|  |  | $203.40 | $5,946.60 |
|  |  | $243.09 | $7,106.91 |
|  |  | $203.40 | $5,946.60 |
|  |  | $128.99 | $3,771.01 |
|  |  | $203.40 | $5,946.60 |
|  |  | $203.40 | $5,946.60 |

24

| Last | First | Payment Amount | GUC Claim |
|---|---|---|---|
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |
| | | $441.53 | $12,908.47 |
| | | $203.40 | $5,946.60 |
| | | $203.40 | $5,946.60 |