

# First Brands Group

**September 2024**

**Fiscal Periods Ended September 28, 2024 and September 30, 2023**

**Consolidated Financial Statements**

  - Balance Sheets
  - Statements of Income
  - Statements of Cash Flows

CONFIDENTIAL

FBG_CH1_00103573

    

**Consolidated Financial Statements**
**September 2024**
**Balance Sheets**
**($ in 000's)**

|  | | Audited |
| --- | ---: | ---: |
|  | Sep 2024 First Brands Group | Dec 2023 First Brands Group |
| **Assets** | | |
| Cash | $ 1,012,076 | $ 943,698 |
| Accounts Receivable, net | 499,555 | 373,454 |
| Inventories, net | 2,034,610 | 1,866,463 |
| Prepaid Expenses and Other Current Assets | 224,457 | 207,714 |
| Total Current Assets | 3,770,698 | 3,391,329 |
| Property and Equipment, net | 810,297 | 670,364 |
| Goodwill and Intangible Assets, net | 2,675,434 | 2,101,326 |
| Operating Lease Right-Of-Use Asset | 382,486 | 414,485 |
| Other Assets | 64,192 | 27,813 |
| Total Other Assets | 3,122,112 | 2,543,624 |
| **Total Assets** | **$ 7,703,107** | **$ 6,605,317** |
| Accounts Payable and Accrued Liabilities | $ 2,358,348 | $ 2,165,169 |
| Current Portion of Leases | 71,773 | 99,465 |
| Current Portion of Long-Term Debt | 88,892 | 81,757 |
| Total Current Liabilities | 2,519,013 | 2,346,391 |
| Lines of Credit | - | - |
| Long-Term Debt | 4,935,503 | 3,963,957 |
| Deferred Tax Liability, net | 57,162 | 53,478 |
| Lease Obligations | 359,468 | 371,179 |
| Other Non-Current Liabilities | 83,884 | 66,304 |
| Total Long-Term Liabilities | 5,436,017 | 4,454,918 |
| Total Liabilities | 7,955,030 | 6,801,309 |
| Total Members' Equity | (251,923) | (195,992) |
| **Total Liabilities and Members' Equity** | **$ 7,703,107** | **$ 6,605,317** |

CONFIDENTIAL



**Consolidated Financial Statements**
**September 2024**
**Statements of Income**
**($ in 000's)**

| | QTD | | YTD | |
| --- | --- | --- | --- | --- |
| | Sep 2024 First Brands Group | Sep 2023 First Brands Group | Sep 2024 First Brands Group | Sep 2023 First Brands Group |
| Net Sales | $ 1,308,165 | $ 1,066,924 | $ 3,612,462 | $ 2,901,190 |
| Cost of Sales, Excluding Depreciation Expense | 815,013 | 678,570 | 2,239,515 | 1,815,857 |
| Gross Profit, Excluding Depreciation Expense | 493,152 | 388,354 | 1,372,947 | 1,085,333 |
| Depreciation Expense | 25,891 | 16,512 | 65,490 | 43,790 |
| Gross Profit | 467,261 | 371,842 | 1,307,457 | 1,041,543 |
| Selling, General and Administrative Expenses | 140,419 | 113,670 | 386,796 | 348,779 |
| Amortization of Intangible Assets | 34,952 | 26,327 | 102,627 | 79,502 |
| Income from Operations | 291,890 | 231,845 | 818,034 | 613,262 |
| Other Expenses, net | 250,274 | 193,904 | 738,173 | 568,814 |
| Income Before Income Taxes | 41,616 | 37,941 | 79,861 | 44,448 |
| Income Tax Provision | 26,198 | 7,579 | 53,680 | 7,579 |
| Net Income | $ 15,418 | $ 30,362 | $ 26,181 | $ 36,869 |

## Segment-level Information

**Brake Components**

| | QTD | | YTD | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 393,524 | $ 365,634 | $ 1,126,017 | $ 950,825 |
| Gross Margin | 173,297 | 146,760 | 485,489 | 387,049 |

**Vision**

| | QTD | | YTD | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 384,116 | $ 215,064 | $ 948,924 | $ 614,109 |
| Gross Margin | 147,481 | 91,483 | 386,648 | 264,020 |

**Filters**

| | QTD | | YTD | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 190,348 | $ 179,416 | $ 561,701 | $ 546,490 |
| Gross Margin | 67,926 | 65,082 | 210,852 | 205,875 |

**Repairs Group**

| | QTD | | YTD | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 340,177 | $ 306,810 | $ 975,820 | $ 789,766 |
| Gross Margin | 78,557 | 68,517 | 224,468 | 184,599 |

**Consolidated First Brands Group**

| | QTD | | YTD | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 1,308,165 | $ 1,066,924 | $ 3,612,462 | $ 2,901,190 |
| Gross Margin | 467,261 | 371,842 | 1,307,457 | 1,041,543 |

CONFIDENTIAL



**Consolidated Financial Statements**
**September 2024**
**Statements of Cash Flows**
**($ in 000's)**

| | QTD | | YTD | |
|---|---|---|---|---|
| | Sep 2024 First Brands Group | Sep 2023 First Brands Group | Sep 2024 First Brands Group | Sep 2023 First Brands Group |
| **Cash Provided (Used) by Operating Activities** | | | | |
| Net Income | $ 15,418 | $ 30,362 | $ 26,181 | $ 36,869 |
| Adjustments: | | | | |
| Depreciation and Amortization | 71,024 | 51,378 | 183,071 | 149,690 |
| Amortization of Deferred Financing Fees and OID | 22,191 | 14,171 | 62,098 | 38,667 |
| Deferred Taxes, net of Debt Extinguishment | 78 | - | (419) | - |
| Other | 3,237 | (5,338) | (1,116) | (5,037) |
| Changes in Working Capital: | | | | |
| Accounts Receivable, net | 1,170 | 145,386 | (9,475) | 18,225 |
| Inventories, net | (14,222) | 40,860 | (553) | 184,635 |
| Prepaid Expenses and Other Current Assets | 3,169 | (10,787) | (3,747) | (8,890) |
| Other Assets | (4,751) | 10,665 | (5,997) | 20,524 |
| Accounts Payable, Accrued Expenses and Other Liabilities | (15,599) | (135,487) | (82,916) | (73,133) |
| | (30,233) | 50,637 | (102,688) | 141,361 |
| Net Cash Provided by Operating Activities | 81,715 | 141,210 | 167,127 | 361,550 |
| **Cash Provided (Used) by Investing Activities** | | | | |
| Changes in Property and Equipment | (45,158) | (23,953) | (112,916) | (88,865) |
| Business Acquisitions | (386,632) | (73,854) | (801,422) | (635,941) |
| Net Cash Used by Investing Activities | (431,790) | (97,807) | (914,338) | (724,806) |
| **Cash Provided (Used) by Financing Activities** | | | | |
| Net Borrowings on Lines of Credit | - | - | - | - |
| Proceeds from Issuance of First Lien Term Incrementals | - | 450,000 | 996,285 | 750,000 |
| Repayments of First Lien Term | (1,422) | (8,163) | (247,619) | (22,227) |
| Proceeds from Other Long-Term Debt | 224,960 | 105 | 225,976 | 2,176 |
| Repayments of Long-Term Debt | (12,410) | (8,731) | (35,847) | (33,736) |
| Other | (46,418) | (44,916) | (123,206) | (136,060) |
| Net Cash Provided by Financing Activities | 164,710 | 388,295 | 815,589 | 560,153 |
| **Net (Decrease) Increase in Cash** | (185,365) | 431,698 | 68,378 | 196,897 |
| Cash - Beginning of Period | 1,197,441 | 477,494 | 943,698 | 712,295 |
| Cash - End of Period | $ 1,012,076 | $ 909,192 | $ 1,012,076 | $ 909,192 |

CONFIDENTIAL



# First Brands Group

**September 2023**

**Fiscal Periods Ended September 30, 2023 and October 1, 2022**

**Consolidated Financial Statements**

- Balance Sheets
- Statements of Income
- Statements of Cash Flows

CONFIDENTIAL

FBG_CH1_00103577



**Consolidated Financial Statements**
**Sep 2023**
**Balance Sheets**
**($ in 000's)**

|  | Audited | |
| --- | --- | --- |
|  | Sep 2023 First Brands Group | Dec 2022 First Brands Group |
| **Assets** | | |
| Cash | $ 909,192 | $ 712,295 |
| Accounts Receivable, net | 395,666 | 239,544 |
| Inventories, net | 1,643,151 | 1,588,600 |
| Prepaid Expenses and Other Current Assets | 213,925 | 170,820 |
| Total Current Assets | 3,161,934 | 2,711,259 |
| Property and Equipment, net | 577,812 | 407,201 |
| Goodwill and Intangible Assets, net | 1,893,232 | 1,597,358 |
| Operating Lease Right-Of-Use Asset | 434,870 | 347,625 |
| Other Assets | 35,190 | 35,551 |
| Total Other Assets | 2,363,292 | 1,980,534 |
| **Total Assets** | **$ 6,103,038** | **$ 5,098,994** |
| Accounts Payable and Accrued Liabilities | $ 2,000,566 | $ 1,745,603 |
| Current Portion of Leases | 87,586 | 77,213 |
| Current Portion of Long-Term Debt | 87,532 | 64,941 |
| Total Current Liabilities | 2,175,684 | 1,887,757 |
| Lines of Credit | - | - |
| Long-Term Debt | 3,580,299 | 2,845,860 |
| Deferred Tax Liability, net | 19,943 | 21,128 |
| Lease Obligations | 374,324 | 301,102 |
| Other Non-Current Liabilities | 65,721 | 97,513 |
| Total Long-Term Liabilities | 4,040,287 | 3,265,603 |
| Total Liabilities | 6,215,971 | 5,153,360 |
| Total Members' Equity | (112,933) | (54,366) |
| **Total Liabilities and Members' Equity** | **$ 6,103,038** | **$ 5,098,994** |

CONFIDENTIAL



**Consolidated Financial Statements**
**Sep 2023**
**Statements of Income**
**($ in 000's)**

| | QTD | | YTD | |
| | Sep 2023 First Brands Group | Sep 2022 First Brands Group | Sep 2023 First Brands Group | Sep 2022 First Brands Group |
|---|---|---|---|---|
| Net Sales | $ 1,066,924 | $ 727,311 | $ 2,901,190 | $ 2,024,800 |
| Cost of Sales, Excluding Depreciation Expense | 678,570 | 453,616 | 1,815,857 | 1,280,874 |
| Gross Profit, Excluding Depreciation Expense | 388,354 | 273,695 | 1,085,333 | 743,926 |
| Depreciation Expense | 16,512 | 10,408 | 43,790 | 31,715 |
| Gross Profit | 371,842 | 263,287 | 1,041,543 | 712,211 |
| Selling, General and Administrative Expenses | 113,670 | 82,889 | 348,779 | 218,254 |
| Amortization of Intangible Assets | 26,327 | 24,031 | 79,502 | 73,774 |
| Income from Operations | 231,845 | 156,367 | 613,262 | 420,183 |
| Other Expenses, net | 193,904 | 129,419 | 568,814 | 333,636 |
| Income Before Income Taxes | 37,941 | 26,948 | 44,448 | 86,547 |
| Income Tax Provision | 7,579 | (56) | 7,579 | - |
| Net Income | $ 30,362 | $ 27,004 | $ 36,869 | $ 86,547 |

## Segment-level Information

**Brake Components**

| | | | | |
|---|---|---|---|---|
| Net Sales | $ 365,634 | $ 269,291 | $ 950,825 | $ 776,463 |
| Gross Margin | 146,760 | 101,447 | 387,049 | 280,549 |

**Wipers**

| | | | | |
|---|---|---|---|---|
| Net Sales | $ 215,064 | $ 175,647 | $ 614,109 | $ 425,763 |
| Gross Margin | 91,483 | 73,389 | 264,020 | 169,441 |

**Filters**

| | | | | |
|---|---|---|---|---|
| Net Sales | $ 179,416 | $ 143,235 | $ 546,490 | $ 447,815 |
| Gross Margin | 65,082 | 52,138 | 205,875 | 157,177 |

**Repairs Group**

| | | | | |
|---|---|---|---|---|
| Net Sales | $ 306,810 | $ 139,138 | $ 789,766 | $ 374,759 |
| Gross Margin | 68,517 | 36,312 | 184,599 | 105,043 |

**Consolidated First Brands Group**

| | | | | |
|---|---|---|---|---|
| Net Sales | $ 1,066,924 | $ 727,311 | $ 2,901,190 | $ 2,024,800 |
| Gross Margin | 371,842 | 263,287 | 1,041,543 | 712,211 |

CONFIDENTIAL



**Consolidated Financial Statements**
**Sep 2023**
**Statements of Cash Flows**
**($ in 000's)**

|  | QTD | | YTD | |
| --- | --- | --- | --- | --- |
|  | Sep 2023 First Brands Group | Sep 2022 First Brands Group | Sep 2023 First Brands Group | Sep 2022 First Brands Group |
| **Cash Provided (Used) by Operating Activities** | | | | |
| Net Income | $  30,362 | $  27,004 | $  36,869 | $  86,547 |
| Adjustments: | | | | |
| Depreciation and Amortization | 51,378 | 43,049 | 149,690 | 130,632 |
| Amortization of Deferred Financing Fees and OID | 14,171 | 9,218 | 38,667 | 27,064 |
| Deferred Taxes, net of Debt Extinguishment | - | 4,470 | - | 1,293 |
| Other | (5,338) | 2,325 | (5,037) | 6,256 |
| Changes in Working Capital: | | | | |
| Accounts Receivable, net | 145,386 | (19,183) | 18,225 | (53,583) |
| Inventories, net | 40,860 | (261,386) | 184,635 | (451,597) |
| Prepaid Expenses and Other Current Assets | (10,787) | (30,428) | (8,890) | (27,750) |
| Other Assets | 10,665 | (6,972) | 20,524 | (17,394) |
| Accounts Payable, Accrued Expenses and Other Liabilities | (135,487) | 329,379 | (73,133) | 438,959 |
|  | 50,637 | 11,410 | 141,361 | (111,365) |
| Net Cash Provided by Operating Activities | 141,210 | 97,476 | 361,550 | 140,427 |
| **Cash Provided (Used) by Investing Activities** | | | | |
| Changes in Property and Equipment | (23,953) | (24,434) | (88,865) | (65,071) |
| Business Acquisitions | (73,854) | (215,447) | (635,941) | (215,447) |
| Net Cash Used by Investing Activities | (97,807) | (239,881) | (724,806) | (280,518) |
| **Cash Provided (Used) by Financing Activities** | | | | |
| Net Borrowings on Lines of Credit | - | - | - | 285 |
| Proceeds from Issuance of First and Second Lien Term Notes | 450,000 | - | 750,000 | 350,000 |
| Repayments of First and Second Lien Term Notes | (8,163) | (5,219) | (22,227) | (14,774) |
| Proceeds from Other Long-Term Debt | 105 | - | 2,176 | - |
| Repayments of Long-Term Debt | (8,731) | (9,981) | (33,736) | (22,668) |
| Other | (44,916) | (26,200) | (136,060) | (54,585) |
| Net Cash Provided (Used) by Financing Activities | 388,295 | (41,400) | 560,153 | 258,258 |
| **Net Increase (Decrease) in Cash** | 431,698 | (183,805) | 196,897 | 118,167 |
| Cash - Beginning of Period | 477,494 | 822,498 | 712,295 | 520,526 |
| Cash - End of Period | $  909,192 | $  638,693 | $  909,192 | $  638,693 |

CONFIDENTIAL



# First Brands Group

**September 2022**

**Fiscal Periods Ended October 1, 2022 and October 2, 2021**

**Consolidated Financial Statements**

- Balance Sheets
- Statements of Income
- Statements of Cash Flows

CONFIDENTIAL

FBG_CH1_00103581



**Consolidated Financial Statements**
**Sept 2022**
**Balance Sheets**
**($ in 000's)**

| | | Sep 2022 First Brands Group | Audited Dec 2021 First Brands Group |
|---|---|---|---|
| **Assets** | | | |
| Cash | $ | 638,693 | $ 520,526 |
| Accounts Receivable, net | | 293,995 | 240,412 |
| Inventories, net | | 1,559,506 | 1,107,909 |
| Prepaid Expenses and Other Current Assets | | 166,231 | 138,481 |
| Total Current Assets | | 2,658,425 | 2,007,328 |
| Property and Equipment, net | | 391,079 | 358,130 |
| Goodwill and Intangible Assets, net | | 1,589,493 | 1,413,955 |
| Other Assets | | 40,535 | 41,933 |
| Total Other Assets | | 1,630,028 | 1,455,888 |
| **Total Assets** | $ | **4,679,532** | $ **3,821,346** |
| Accounts Payable and Accrued Liabilities | $ | 2,067,730 | $ 1,599,544 |
| Current Portion of Long-Term Debt | | 63,067 | 58,842 |
| Total Current Liabilities | | 2,130,797 | 1,658,386 |
| Lines of Credit | | 285 | - |
| Long-Term Debt | | 2,491,805 | 2,155,870 |
| Deferred Tax Liability, net | | 24,975 | 23,682 |
| Other Non-Current Liabilities | | 142,926 | 142,155 |
| Total Long-Term Liabilities | | 2,659,991 | 2,321,707 |
| Total Liabilities | | 4,790,788 | 3,980,093 |
| Total Members' Equity | | (111,256) | (158,747) |
| **Total Liabilities and Members' Equity** | $ | **4,679,532** | $ **3,821,346** |

CONFIDENTIAL

FBG_CH1_00103582



**Consolidated Financial Statements**
**Sept 2022**
**Statements of Income**
**($ in 000's)**

| | QTD | | YTD | |
| | Sep 2022 First Brands Group | Sep 2021 First Brands Group | Sep 2022 First Brands Group | Sep 2021 First Brands Group |
| --- | --- | --- | --- | --- |
| Net Sales | $ 727,311 | $ 639,477 | $ 2,024,800 | $ 1,847,854 |
| Cost of Sales, Excluding Depreciation Expense | 453,616 | 411,652 | 1,280,874 | 1,205,476 |
| Gross Profit, Excluding Depreciation Expense | 273,695 | 227,825 | 743,926 | 642,378 |
| Depreciation Expense | 10,408 | 17,998 | 31,715 | 53,026 |
| Gross Profit | 263,287 | 209,827 | 712,211 | 589,352 |
| Selling, General and Administrative Expenses | 82,889 | 58,191 | 218,254 | 190,930 |
| Amortization of Intangible Assets | 24,031 | 26,336 | 73,774 | 81,356 |
| Income from Operations | 156,367 | 125,300 | 420,183 | 317,066 |
| Other Expenses (Income), net | 129,419 | 102,585 | 333,636 | 195,477 |
| Income Before Income Taxes | 26,948 | 22,715 | 86,547 | 121,589 |
| Income Tax Provision | (56) | (1,064) | - | 2,823 |
| Net Income | $ 27,004 | $ 23,779 | $ 86,547 | $ 118,766 |

## Segment-level Information

**Brake components**

| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 269,291 | $ 245,260 | $ 776,463 | $ 718,915 |
| Gross Margin | 101,447 | 78,986 | 280,549 | 221,827 |

**Filters**

| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 143,235 | $ 147,743 | $ 447,815 | $ 412,457 |
| Gross Margin | 52,138 | 48,459 | 157,177 | 131,838 |

**Wipers**

| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 175,647 | $ 137,324 | $ 425,763 | $ 363,915 |
| Gross Margin | 73,389 | 48,764 | 169,441 | 129,310 |

**Repairs Group**

| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 139,138 | $ 109,150 | $ 374,759 | $ 352,567 |
| Gross Margin | 36,312 | 33,618 | 105,043 | 106,377 |

**Consolidated First Brands Group**

| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 727,311 | $ 639,477 | $ 2,024,800 | $ 1,847,854 |
| Gross Margin | 263,287 | 209,827 | 712,209 | 589,352 |

CONFIDENTIAL



**Consolidated Financial Statements**
**Sept 2022**
**Statements of Cash Flows**
**($ in 000's)**

| | QTD | | YTD | |
| --- | --- | --- | --- | --- |
| | Sep 2022 First Brands Group | Sep 2021 First Brands Group | Sep 2022 First Brands Group | Sep 2021 First Brands Group |
| **Cash Provided (Used) by Operating Activities** | | | | |
| Net Income | $ 27,004 | $ 23,779 | $ 86,547 | $ 118,766 |
| _Adjustments:_ | | | | |
| Depreciation and Amortization | 43,049 | 44,199 | 130,632 | 134,382 |
| Amortization of Deferred Financing Fees and OID | 9,218 | 7,016 | 27,064 | 24,120 |
| Deferred Taxes, net of Debt Extinguishment | 4,470 | (1,210) | 1,293 | (115,785) |
| Other | 2,325 | 1,222 | 6,256 | 1,197 |
| _Changes in Working Capital:_ | | | | |
| Accounts Receivable, net | (19,183) | 16,569 | (53,583) | (22,786) |
| Inventories, net | (261,386) | (185,720) | (451,597) | (376,517) |
| Prepaid Expenses and Other Current Assets | (30,428) | (6,178) | (27,750) | (4,489) |
| Other Assets | (6,972) | (2,300) | (17,394) | 2,414 |
| Accounts Payable / Accrued and Other Liabilities | 329,379 | 204,083 | 438,959 | 380,856 |
| | 11,410 | 26,454 | (111,365) | (20,522) |
| Net Cash Provided by Operating Activities | 97,476 | 101,460 | 140,427 | 142,158 |
| **Cash Provided (Used) by Investing Activities** | | | | |
| Changes in Property and Equipment | (24,434) | (10,833) | (65,071) | (40,157) |
| Proceeds from Sale Leaseback | - | 50,596 | - | 50,596 |
| Business Acquisitions | (215,447) | - | (215,447) | (17,381) |
| Net Cash (Used) Provided by Investing Activities | (239,881) | 39,763 | (280,518) | (6,942) |
| **Cash Provided (Used) by Financing Activities** | | | | |
| Net Borrowings on Lines of Credit | - | 358 | 285 | (144) |
| Proceeds from Issuance of First and Second Lien Term Notes | - | - | 350,000 | 2,023,000 |
| Repayments of First and Second Lien Term Notes | (5,219) | - | (14,774) | (1,884,748) |
| Proceeds from Other Long-Term Debt | - | 13,835 | - | 18,490 |
| Net Repayments of Long-Term Debt | (9,981) | (10,391) | (22,668) | (71,569) |
| Other | (26,200) | - | (54,585) | (113,566) |
| Net Cash (Used) Provided by Financing Activities | (41,400) | 3,802 | 258,258 | (28,537) |
| **Net (Decrease) Increase in Cash** | (183,805) | 145,025 | 118,167 | 106,679 |
| Cash - Beginning of Period | 822,498 | 76,790 | 520,526 | 115,136 |
| Cash - End of Period | $ 638,693 | $ 221,815 | $ 638,693 | $ 221,815 |

CONFIDENTIAL



# First Brands Group

**September 2021**

**Fiscal Periods Ended October 2, 2021 and September 26, 2020**

**Consolidated Financial Statements**

- Balance Sheets
- Statements of Income
- Statements of Cash Flows

CONFIDENTIAL

FBG_CH1_00103585



**Consolidated Financial Statements**
**Sept 2021**
**Balance Sheets**
**($ in 000's)**

|  | Sep 2021 First Brands Group | Dec 2020 First Brands Group |
|---|---|---|
| **Assets** | | |
| Cash | $ 221,815 | $ 115,136 |
| Accounts Receivable, net | 277,470 | 260,684 |
| Inventories, net | 1,062,286 | 685,769 |
| Prepaid Expenses and Other Current Assets | 125,385 | 114,742 |
| Total Current Assets | 1,686,956 | 1,176,331 |
| Property and Equipment, net | 385,719 | 399,260 |
| Goodwill and Intangible Assets, net | 1,500,668 | 1,565,917 |
| Other Assets | 39,773 | 45,622 |
| Total Other Assets | 1,540,441 | 1,611,539 |
| **Total Assets** | **$ 3,613,116** | **$ 3,187,130** |
| Accounts Payable and Accrued Liabilities | $ 1,562,909 | $ 1,202,993 |
| Current Portion of Long-Term Debt | 51,057 | 138,009 |
| Total Current Liabilities | 1,613,966 | 1,341,002 |
| Lines of Credit | 358 | 502 |
| Long-Term Debt | 1,905,045 | 1,711,630 |
| Deferred Tax Liability, net | 36,364 | 198,938 |
| Other Non-Current Liabilities | 112,308 | 96,877 |
| Total Long-Term Liabilities | 2,054,075 | 2,007,947 |
| Total Liabilities | 3,668,041 | 3,348,949 |
| Total Members' Equity | (54,925) | (161,819) |
| **Total Liabilities and Members' Equity** | **$ 3,613,116** | **$ 3,187,130** |

CONFIDENTIAL



**Consolidated Financial Statements**
**Sept 2021**
**Statements of Income**
**($ in 000's)**

| | QTD | | YTD | |
| | Sep 2021 First Brands Group | Sep 2020 First Brands Group | Sep 2021 First Brands Group | Sep 2020 First Brands Group |
| --- | --- | --- | --- | --- |
| Net Sales | $ 639,477 | $ 450,524 | $ 1,847,854 | $ 976,611 |
| Cost of Sales, Excluding Depreciation Expense | 411,652 | 287,208 | 1,205,476 | 631,116 |
| Gross Profit, Excluding Depreciation Expense | 227,825 | 163,316 | 642,378 | 345,495 |
| Depreciation Expense | 17,998 | 16,286 | 53,026 | 38,640 |
| Gross Profit | 209,827 | 147,030 | 589,352 | 306,855 |
| Selling, General and Administrative Expenses | 58,191 | 52,719 | 190,930 | 114,446 |
| Amortization of Intangible Assets | 26,336 | 18,784 | 81,356 | 40,968 |
| Income from Operations | 125,300 | 75,527 | 317,066 | 151,441 |
| Other Expenses (Income), net | 102,585 | (23,776) | 195,477 | 57,923 |
| Income (Loss) Before Income Taxes | 22,715 | 99,303 | 121,589 | 93,518 |
| Income Tax Provision | (1,064) | (555) | 2,823 | 3,152 |
| Net Income (Loss) | $ 23,779 | $ 99,858 | $ 118,766 | $ 90,366 |

## Segment-level Information

| | | | | |
| --- | --- | --- | --- | --- |
| **Brake components** | | | | |
| Net Sales | $ 245,260 | $ 94,113 | $ 718,915 | $ 94,113 |
| Gross Margin | 78,986 | 30,150 | 221,827 | 30,150 |
| **Filters** | | | | |
| Net Sales | $ 147,743 | $ 111,648 | $ 412,457 | $ 208,462 |
| Gross Margin | 48,459 | 34,548 | 131,838 | 66,523 |
| **Wipers** | | | | |
| Net Sales | $ 137,324 | $ 138,411 | $ 363,915 | $ 353,737 |
| Gross Margin | 48,764 | 51,343 | 129,310 | 123,197 |
| **Repairs Group** | | | | |
| Net Sales | $ 109,150 | $ 106,352 | $ 352,567 | $ 320,299 |
| Gross Margin | 33,618 | 30,989 | 106,377 | 86,985 |
| **Consolidated First Brands Group** | | | | |
| Net Sales | $ 639,477 | $ 450,524 | $ 1,847,854 | $ 976,611 |
| Gross Margin | 209,827 | 147,030 | 589,352 | 306,855 |

CONFIDENTIAL



**Consolidated Financial Statements**
**Sept 2021**
**Statements of Cash Flows**
**($ in 000's)**

| | QTD | | YTD | |
| --- | --- | --- | --- | --- |
| | Sep 2021 First Brands Group | Sep 2020 First Brands Group | Sep 2021 First Brands Group | Sep 2020 First Brands Group |
| **Cash Provided (Used) by Operating Activities** | | | | |
| Net Income | $ 23,779 | $ 99,858 | $ 118,766 | $ 90,366 |
| Adjustments: | | | | |
| Depreciation and Amortization | 44,199 | 35,070 | 134,382 | 79,608 |
| Amortization of Deferred Financing Fees and OID | 7,016 | 10,314 | 24,120 | 14,932 |
| Deferred Taxes, net of Debt Extinguishment | (1,210) | (121,576) | (115,785) | (121,576) |
| Other | 1,222 | 9,165 | 1,197 | 7,001 |
| Changes in Working Capital: | | | | |
| Accounts Receivable, net | 16,569 | (25,926) | (22,786) | (33,201) |
| Inventories, net | (185,720) | (24,176) | (376,517) | (55,400) |
| Prepaid Expenses and Other Current Assets | (6,178) | (5,166) | (4,489) | (16,229) |
| Other Assets | (2,300) | (1,539) | 2,414 | (6,257) |
| Accounts Payable / Accrued and Other Liabilities | 204,083 | 66,027 | 380,856 | 68,275 |
| | 26,454 | 9,220 | (20,522) | (42,812) |
| Net Cash Provided by Operating Activities | 101,460 | 42,051 | 142,158 | 27,519 |
| **Cash Provided (Used) by Investing Activities** | | | | |
| Changes in Property and Equipment | (10,833) | (12,236) | (40,157) | (24,106) |
| Proceeds from Sale Leaseback | 50,596 | 30,000 | 50,596 | 30,000 |
| Business Acquisitions | - | (734,836) | (17,381) | (763,623) |
| Net Cash Provided (Used) by Investing Activities | 39,763 | (717,072) | (6,942) | (757,729) |
| **Cash Provided (Used) by Financing Activities** | | | | |
| Net (Repayments) Borrowings on Lines of Credit | 358 | (1,300) | (144) | - |
| Proceeds from Issuance of First and Second Lien Term Notes | - | - | 2,023,000 | - |
| Repayments of First and Second Lien Term Notes | - | - | (1,884,748) | - |
| Proceeds from Other Long-Term Debt | 13,835 | 810,000 | 18,490 | 903,000 |
| Net Repayments of Long-Term Debt | (10,391) | (12,666) | (71,569) | (33,876) |
| Financing Costs and Other | - | (92,120) | (113,566) | (99,214) |
| Net Cash Provided (Used) by Financing Activities | 3,802 | 703,914 | (28,537) | 769,910 |
| **Net Increase (Decrease) in Cash** | 145,025 | 28,893 | 106,679 | 39,700 |
| Cash - Beginning of Period | 76,790 | 61,087 | 115,136 | 50,280 |
| Cash - End of Period | $ 221,815 | $ 89,980 | $ 221,815 | $ 89,980 |

CONFIDENTIAL



# First Brands Group

**September 2020**

**Fiscal Periods Ended September 26, 2020 and September 28, 2019**

**Consolidated Financial Statements**

- Balance Sheets
- Statements of Income
- Statements of Cash Flows

CONFIDENTIAL

FBG_CH1_00103589



**Consolidated Financial Statements**
**September 2020**
**Balance Sheets**
**($ in 000's)**

| | | Sep 2020 First Brands Group | | Dec 2019 First Brands Group |
|---|---|---|---|---|
| **Assets** | | | | |
| | | | | |
| Cash | $ | 89,980 | $ | 50,280 |
| Accounts Receivable, net | | 143,400 | | 94,699 |
| Inventories, net | | 506,552 | | 290,623 |
| Prepaid Expenses and Other Current Assets | | 105,294 | | 56,245 |
| | | | | |
| Total Current Assets | | 845,226 | | 491,847 |
| | | | | |
| Property and Equipment, net | | 344,269 | | 236,678 |
| | | | | |
| Goodwill and Intangible Assets, net | | 1,376,172 | | 625,688 |
| Other Assets | | 53,397 | | 43,129 |
| | | | | |
| Total Other Assets | | 1,429,569 | | 668,817 |
| | | | | |
| **Total Assets** | $ | 2,619,064 | $ | 1,397,342 |
| | | | | |
| Accounts Payable | $ | 601,572 | $ | 340,962 |
| Accrued Liabilities | | 282,702 | | 215,744 |
| Current Portion of Long-Term Debt | | 126,228 | | 58,654 |
| | | | | |
| Total Current Liabilities | | 1,010,502 | | 615,360 |
| | | | | |
| Lines of Credit | | - | | - |
| Long-Term Debt | | 1,486,689 | | 770,369 |
| Deferred Tax Liability, net | | 18,108 | | 17,373 |
| Other Non-Current Liabilities | | 73,357 | | 56,471 |
| | | | | |
| Total Long-Term Liabilities | | 1,578,154 | | 844,213 |
| | | | | |
| Total Liabilities | | 2,588,656 | | 1,459,573 |
| | | | | |
| Total Members' Equity | | 30,408 | | (62,231) |
| | | | | |
| **Total Liabilities and Members' Equity** | $ | 2,619,064 | $ | 1,397,342 |

CONFIDENTIAL



**Consolidated Financial Statements**
**September 2020**
**Statements of Income**
**($ in 000's)**

| | QTD | | YTD | |
| | Sep 2020 First Brands Group | Sep 2019 First Brands Group | Sep 2020 First Brands Group | Sep 2019 First Brands Group |
|---|---|---|---|---|
| Net Sales | $ 450,524 | $ 316,337 | $ 976,611 | $ 858,935 |
| Cost of Sales | 303,494 | 205,644 | 669,756 | 594,523 |
| Gross Profit | 147,030 | 110,693 | 306,855 | 264,412 |
| Selling, General and Administrative Expenses | 52,719 | 29,317 | 114,446 | 84,641 |
| Amortization of Intangible Assets | 18,784 | 11,977 | 40,968 | 30,224 |
| Income from Operations | 75,527 | 69,399 | 151,441 | 149,547 |
| Other Expenses (Income), net | (23,776) | 60,555 | 57,923 | 103,247 |
| (Loss) Income Before Income Taxes | 99,303 | 8,844 | 93,518 | 46,300 |
| Income Tax Provision | (555) | 2,442 | 3,152 | 5,582 |
| Net (Loss) Income | $ 99,858 | $ 6,402 | $ 90,366 | $ 40,718 |

## Segment-level Information

| | QTD | | YTD | |
| | Sep 2020 | Sep 2019 | Sep 2020 | Sep 2019 |
|---|---|---|---|---|
| **Wipers** | | | | |
| Net Sales | $ 138,411 | $ 142,265 | $ 353,737 | $ 382,520 |
| Gross Margin | 51,343 | 57,842 | 123,197 | 139,887 |
| **Filters** | | | | |
| Net Sales | $ 111,648 | $ 60,612 | $ 208,462 | $ 142,184 |
| Gross Margin | 34,548 | 13,744 | 66,523 | 35,945 |
| **Brake components** | | | | |
| Net Sales | $ 94,113 | $ - | $ 94,113 | $ - |
| Gross Margin | 30,150 | - | 30,150 | - |
| **Repairs Group** | | | | |
| Net Sales | $ 106,352 | $ 113,460 | $ 320,299 | $ 334,231 |
| Gross Margin | 30,989 | 39,107 | 86,985 | 88,580 |
| **Consolidated First Brands Group** | | | | |
| Net Sales | 450,524 | 316,337 | 976,611 | 858,935 |
| Gross Margin | 147,030 | 110,693 | 306,855 | 264,412 |

CONFIDENTIAL



**Consolidated Financial Statements**
**September 2020**
**Statements of Cash Flows**
**($ in 000's)**

| | QTD | | YTD | |
|---|---|---|---|---|
| | Sep 2020 First Brands Group | Sep 2019 First Brands Group | Sep 2020 First Brands Group | Sep 2019 First Brands Group |
| **Cash Provided (Used) by Operating Activities** | | | | |
| Net Income | $ 99,858 | $ 6,402 | $ 90,366 | $ 40,718 |
| Adjustments: | | | | |
| Depreciation and Amortization | 35,070 | 23,111 | 79,608 | 55,932 |
| Amortization of Deferred Financing Fees and OID | 10,314 | 2,206 | 14,932 | 5,670 |
| Non-Cash Charges | 9,313 | - | 9,313 | 9,726 |
| Acquisition Gains, net of Transaction Expenses | (121,576) | 3,353 | (121,576) | (49,314) |
| Other | (148) | 557 | (2,312) | 2,746 |
| Changes in Working Capital: | | | | |
| Accounts Receivable, net | (25,926) | (2,148) | (33,201) | (40,291) |
| Inventories, net | (24,176) | 14,586 | (55,400) | 19,458 |
| Prepaid Expenses and Other Current Assets | (5,166) | 12,812 | (16,229) | 6,686 |
| Other Assets | (1,539) | (2,970) | (6,257) | (6,577) |
| Accounts Payable / Accrued and Other Liabilities | 66,027 | 13,422 | 68,275 | 46,454 |
| | 9,220 | 35,702 | (42,812) | 25,730 |
| Net Cash Provided by Operating Activities | 42,051 | 71,331 | 27,519 | 91,208 |
| **Cash Provided (Used) by Investing Activities** | | | | |
| Changes in Property and Equipment | (12,236) | (2,732) | (24,106) | (12,471) |
| Business Acquisitions | (734,836) | (3,300) | (763,623) | (341,813) |
| Proceeds from Sale Leaseback of Property | 30,000 | - | 30,000 | - |
| Net Cash Used by Investing Activities | (717,072) | (6,032) | (757,729) | (354,284) |
| **Cash Provided (Used) by Financing Activities** | | | | |
| Net (Repayments) Borrowings on Lines of Credit | (1,300) | (31,532) | - | (19,522) |
| Net Repayments on Long-Term Debt | (12,666) | (1,280) | (33,876) | (46,708) |
| Proceeds from Issuance of Long-Term Debt | 810,000 | - | 903,000 | 355,000 |
| Tax Distributions and Other | - | (5,000) | - | (5,000) |
| Financing Costs | (92,120) | - | (99,214) | (29,230) |
| Net Cash Provided (Used) by Financing Activities | 703,914 | (37,812) | 769,910 | 254,540 |
| **Net Increase (Decrease) in Cash** | 28,893 | 27,487 | 39,700 | (8,536) |
| Cash - Beginning of Period | 61,087 | 3,290 | 50,280 | 39,313 |
| Cash - End of Period | $ 89,980 | $ 30,777 | $ 89,980 | $ 30,777 |

CONFIDENTIAL



# First Brands Group

**June 2025**

**Fiscal Periods Ended June 28, 2025 and June 29, 2024**

**Consolidated Financial Statements**

- Balance Sheets
- Statements of Income
- Statements of Cash Flows

CONFIDENTIAL

FBG_CH1_00103593



**Consolidated Financial Statements**
**June 2025**
**Balance Sheets**
**($ in 000's)**

| | | Audited |
| --- | ---: | ---: |
| | Jun 2025 First Brands Group | Dec 2024 First Brands Group |
| **Assets** | | |
| Cash | $ 809,094 | $ 924,903 |
| Accounts Receivable, net | 565,742 | 480,152 |
| Inventories, net | 2,233,631 | 2,179,948 |
| Prepaid Expenses and Other Current Assets | 224,136 | 213,559 |
| Total Current Assets | 3,832,603 | 3,798,562 |
| Property and Equipment, net | 1,121,844 | 1,186,472 |
| Goodwill and Intangible Assets, net | 2,525,943 | 2,511,646 |
| Operating Lease Right-Of-Use Asset | 368,392 | 369,955 |
| Other Assets | 27,134 | 21,512 |
| Total Other Assets | 2,921,469 | 2,903,113 |
| **Total Assets** | **$ 7,875,916** | **$ 7,888,147** |
| | | |
| Accounts Payable and Accrued Liabilities | $ 2,202,603 | $ 2,330,885 |
| Current Portion of Leases | 73,714 | 65,989 |
| Current Portion of Long-Term Debt | 115,877 | 104,964 |
| Total Current Liabilities | 2,392,194 | 2,501,838 |
| Lines of Credit | - | - |
| Long-Term Debt | 5,585,101 | 5,312,621 |
| Deferred Tax Liability, net | 26,723 | 36,254 |
| Lease Obligations | 287,975 | 311,875 |
| Other Non-Current Liabilities | 74,926 | 74,868 |
| Total Long-Term Liabilities | 5,974,725 | 5,735,618 |
| Total Liabilities | 8,366,919 | 8,237,456 |
| Total Members' Equity | (491,003) | (349,309) |
| **Total Liabilities and Members' Equity** | **$ 7,875,916** | **$ 7,888,147** |

CONFIDENTIAL

       

**Consolidated Financial Statements**
**June 2025**
**Statements of Income**
**($ in 000's)**

| | QTD | | YTD | |
| | Jun 2025 First Brands Group | Jun 2024 First Brands Group | Jun 2025 First Brands Group | Jun 2024 First Brands Group |
| --- | --- | --- | --- | --- |
| Net Sales | $ 1,301,518 | $ 1,169,519 | $ 2,607,595 | $ 2,304,297 |
| Cost of Sales, Excluding Depreciation Expense | 816,169 | 710,391 | 1,644,137 | 1,424,502 |
| Gross Profit, Excluding Depreciation Expense | 485,349 | 459,128 | 963,458 | 879,795 |
| Depreciation Expense | 40,785 | 19,620 | 74,204 | 39,599 |
| Gross Profit | 444,564 | 439,508 | 889,254 | 840,196 |
| Selling, General and Administrative Expenses | 143,912 | 124,264 | 274,513 | 246,377 |
| Depreciation and Amortization of Intangible Assets | 37,820 | 33,844 | 83,997 | 67,675 |
| Income from Operations | 262,832 | 281,400 | 530,744 | 526,144 |
| Other Expenses, net | 245,638 | 249,160 | 507,840 | 487,899 |
| Income Before Income Taxes | 17,194 | 32,240 | 22,904 | 38,245 |
| Income Tax Provision | 63,123 | 25,327 | 64,226 | 27,482 |
| Net (Loss) Income | $ (45,929) | $ 6,913 | $ (41,322) | $ 10,763 |

## Segment-level Information

**Brake Components**
| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 428,861 | $ 377,485 | $ 849,599 | $ 732,493 |
| Gross Margin | 179,265 | 168,017 | 353,538 | 312,193 |

**Vision**
| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 376,517 | $ 278,582 | $ 752,415 | $ 564,808 |
| Gross Margin | 143,829 | 118,661 | 288,099 | 239,166 |

**Filters**
| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 185,964 | $ 191,356 | $ 373,298 | $ 371,353 |
| Gross Margin | 60,810 | 75,067 | 121,521 | 142,926 |

**Repairs Group**
| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 310,176 | $ 322,096 | $ 632,283 | $ 635,643 |
| Gross Margin | 60,660 | 77,763 | 126,096 | 145,911 |

**Consolidated First Brands Group**
| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 1,301,518 | $ 1,169,519 | $ 2,607,595 | $ 2,304,297 |
| Gross Margin | 444,564 | 439,508 | 889,254 | 840,196 |

CONFIDENTIAL



**Consolidated Financial Statements**
**June 2025**
**Statements of Cash Flows**
**($ in 000's)**

| | QTD | | YTD | |
| | Jun 2025 First Brands Group | Jun 2024 First Brands Group | Jun 2025 First Brands Group | Jun 2024 First Brands Group |
|---|---|---|---|---|
| **Cash Provided (Used) by Operating Activities** | | | | |
| Net (Loss) Income | $ (45,929) | $ 6,913 | $ (41,322) | $ 10,763 |
| Adjustments: | | | | |
| Depreciation and Amortization | 78,632 | 55,535 | 162,223 | 112,047 |
| Amortization of Deferred Financing Fees and OID | 23,223 | 20,519 | 46,271 | 39,907 |
| Deferred Taxes, net of Debt Extinguishment and Gain on Acquisition | (9,531) | (7,490) | (9,531) | (497) |
| Other | (959) | (349) | (959) | (4,353) |
| Changes in Working Capital: | | | | |
| Accounts Receivable, net | (40,884) | (12,799) | (85,590) | (10,645) |
| Inventories, net | (132,888) | (14,201) | (53,683) | 13,669 |
| Prepaid Expenses and Other Current Assets | (8,138) | (4,275) | (10,577) | (6,916) |
| Other Assets | 1,387 | (1,341) | (4,059) | (1,246) |
| Accounts Payable, Accrued Expenses and Other Liabilities | (116,433) | (8,765) | (144,399) | (67,317) |
| | (296,956) | (41,381) | (298,308) | (72,455) |
| Net Cash (Used) Provided by Operating Activities | (251,520) | 33,747 | (141,626) | 85,412 |
| **Cash Provided (Used) by Investing Activities** | | | | |
| Changes in Property and Equipment | (46,186) | (32,996) | (77,774) | (67,758) |
| Business Acquisitions | (34,118) | (110,901) | (34,118) | (414,790) |
| Net Cash Used by Investing Activities | (80,304) | (143,897) | (111,892) | (482,548) |
| **Cash Provided (Used) by Financing Activities** | | | | |
| Net Borrowings on Lines of Credit | - | - | - | - |
| Proceeds from Issuance of First Lien Term Incrementals | 250,000 | - | 250,000 | 996,285 |
| Repayments of First Lien Term | (13,069) | (10,591) | (26,223) | (246,197) |
| Proceeds from Other Long-Term Debt | - | - | 2,654 | 1,016 |
| Repayments of Long-Term Debt | (50,490) | (10,757) | (71,197) | (23,437) |
| Other | (17,525) | (26,103) | (17,525) | (76,788) |
| Net Cash Provided (Used) by Financing Activities | 168,916 | (47,451) | 137,709 | 650,879 |
| **Net (Decrease) Increase in Cash** | (162,908) | (157,601) | (115,809) | 253,743 |
| Cash - Beginning of Period | 972,002 | 1,355,042 | 924,903 | 943,698 |
| Cash - End of Period | $ 809,094 | $ 1,197,441 | $ 809,094 | $ 1,197,441 |

CONFIDENTIAL

FBG_CH1_00103596



# First Brands Group

**June 2024**

**Fiscal Periods Ended June 29, 2024 and July 1, 2023**

**Consolidated Financial Statements**

- Balance Sheets
- Statements of Income
- Statements of Cash Flows

CONFIDENTIAL

FBG_CH1_00103597



**Consolidated Financial Statements**
**June 2024**
**Balance Sheets**
**($ in 000's)**

|  | Jun 2024 First Brands Group | Audited Dec 2023 First Brands Group |
|---|---|---|
| **Assets** | | |
| Cash | $ 1,197,441 | $ 943,698 |
| Accounts Receivable, net | 443,863 | 373,454 |
| Inventories, net | 1,918,750 | 1,866,463 |
| Prepaid Expenses and Other Current Assets | 224,617 | 207,714 |
| Total Current Assets | 3,784,671 | 3,391,329 |
| Property and Equipment, net | 739,276 | 670,364 |
| Goodwill and Intangible Assets, net | 2,380,991 | 2,101,326 |
| Operating Lease Right-Of-Use Asset | 386,001 | 414,485 |
| Other Assets | 55,514 | 27,813 |
| Total Other Assets | 2,822,506 | 2,543,624 |
| **Total Assets** | **$ 7,346,453** | **$ 6,605,317** |
| | | |
| Accounts Payable and Accrued Liabilities | $ 2,205,743 | $ 2,165,169 |
| Current Portion of Leases | 97,217 | 99,465 |
| Current Portion of Long-Term Debt | 74,688 | 81,757 |
| Total Current Liabilities | 2,377,648 | 2,346,391 |
| Lines of Credit | - | - |
| Long-Term Debt | 4,732,592 | 3,963,957 |
| Deferred Tax Liability, net | 49,193 | 53,478 |
| Lease Obligations | 346,273 | 371,179 |
| Other Non-Current Liabilities | 72,962 | 66,304 |
| Total Long-Term Liabilities | 5,201,020 | 4,454,918 |
| Total Liabilities | 7,578,668 | 6,801,309 |
| Total Members' Equity | (232,215) | (195,992) |
| **Total Liabilities and Members' Equity** | **$ 7,346,453** | **$ 6,605,317** |

CONFIDENTIAL



**Consolidated Financial Statements**
**June 2024**
**Statements of Income**
**($ in 000's)**

| | QTD | | YTD | |
| --- | --- | --- | --- | --- |
| | Jun 2024 First Brands Group | Jun 2023 First Brands Group | Jun 2024 First Brands Group | Jun 2023 First Brands Group |
| Net Sales | $ 1,169,519 | $ 959,614 | $ 2,304,297 | $ 1,834,266 |
| Cost of Sales, Excluding Depreciation Expense | 710,391 | 582,878 | 1,424,502 | 1,137,287 |
| Gross Profit, Excluding Depreciation Expense | 459,128 | 376,736 | 879,795 | 696,979 |
| Depreciation Expense | 19,620 | 13,682 | 39,599 | 27,278 |
| Gross Profit | 439,508 | 363,054 | 840,196 | 669,701 |
| Selling, General and Administrative Expenses | 124,264 | 130,856 | 246,377 | 235,109 |
| Amortization of Intangible Assets | 33,844 | 26,379 | 67,675 | 53,175 |
| Income from Operations | 281,400 | 205,819 | 526,144 | 381,417 |
| Other Expenses, net | 249,160 | 201,253 | 487,899 | 374,910 |
| Income Before Income Taxes | 32,240 | 4,566 | 38,245 | 6,507 |
| Income Tax Provision | 25,327 | - | 27,482 | - |
| Net Income | $ 6,913 | $ 4,566 | $ 10,763 | $ 6,507 |

## Segment-level Information

**Brake Components**

| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 377,485 | $ 306,618 | $ 732,493 | $ 585,191 |
| Gross Margin | 168,017 | 137,302 | $ 312,192 | 240,289 |

**Wipers**

| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 278,582 | $ 186,391 | $ 564,808 | $ 399,045 |
| Gross Margin | 118,661 | 80,924 | $ 239,166 | 172,537 |

**Filters**

| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 191,356 | $ 187,604 | $ 371,353 | $ 367,074 |
| Gross Margin | 75,067 | 73,492 | $ 142,926 | 140,793 |

**Repairs Group**

| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 322,096 | $ 279,001 | $ 635,643 | $ 482,956 |
| Gross Margin | 77,763 | 71,337 | $ 145,911 | 116,082 |

**Consolidated First Brands Group**

| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 1,169,519 | $ 959,614 | $ 2,304,297 | $ 1,834,266 |
| Gross Margin | 439,508 | 363,054 | 840,196 | 669,701 |

CONFIDENTIAL



**Consolidated Financial Statements**
**June 2024**
**Statements of Cash Flows**
**($ in 000's)**

|  | QTD | | YTD | |
|---|---|---|---|---|
|  | Jun 2024 First Brands Group | Jun 2023 First Brands Group | Jun 2024 First Brands Group | Jun 2023 First Brands Group |
| **Cash Provided (Used) by Operating Activities** | | | | |
| Net Income | $ 6,913 | $ 4,566 | $ 10,763 | $ 6,507 |
| Adjustments: | | | | |
| Depreciation and Amortization | 55,535 | 47,905 | 112,047 | 98,312 |
| Amortization of Deferred Financing Fees and OID | 20,519 | 12,248 | 39,907 | 24,496 |
| Deferred Taxes, net of Debt Extinguishment | (7,490) | (59) | (497) | - |
| Other | (349) | (89) | (4,353) | 301 |
| Changes in Working Capital: | | | | |
| Accounts Receivable, net | (12,799) | (35,876) | (10,645) | (127,161) |
| Inventories, net | (14,201) | 61,422 | 13,669 | 143,775 |
| Prepaid Expenses and Other Current Assets | (4,275) | (3,302) | (6,916) | 1,897 |
| Other Assets | (1,341) | 16,074 | (1,246) | 9,859 |
| Accounts Payable, Accrued Expenses and Other Liabilities | (8,765) | 4,024 | (67,317) | 62,354 |
|  | (41,381) | 42,342 | (72,455) | 90,724 |
| Net Cash Provided by Operating Activities | 33,747 | 106,913 | 85,412 | 220,340 |
| **Cash Provided (Used) by Investing Activities** | | | | |
| Changes in Property and Equipment | (32,996) | (31,040) | (67,758) | (64,912) |
| Business Acquisitions | (110,901) | (137,249) | (414,790) | (562,087) |
| Net Cash Used by Investing Activities | (143,897) | (168,289) | (482,548) | (626,999) |
| **Cash Provided (Used) by Financing Activities** | | | | |
| Net Borrowings on Lines of Credit | - | - | - | - |
| Proceeds from Issuance of First Lien Term Incrementals | - | - | 996,285 | 300,000 |
| Repayments of First Lien Term | (10,591) | (7,032) | (246,197) | (14,064) |
| Proceeds from Other Long-Term Debt | - | - | 1,016 | 2,071 |
| Repayments of Long-Term Debt | (10,757) | (11,467) | (23,437) | (25,005) |
| Other | (26,103) | (35,000) | (76,788) | (91,144) |
| Net Cash (Used) Provided by Financing Activities | (47,451) | (53,499) | 650,879 | 171,858 |
| **Net (Decrease) Increase in Cash** | (157,601) | (114,875) | 253,743 | (234,801) |
| Cash - Beginning of Period | 1,355,042 | 592,369 | 943,698 | 712,295 |
| Cash - End of Period | $ 1,197,441 | $ 477,494 | $ 1,197,441 | $ 477,494 |

CONFIDENTIAL

FBG_CH1_00103600



# First Brands Group

**June 2023**

**Fiscal Periods Ended July 1, 2023 and July 2, 2022**

**Consolidated Financial Statements**

- Balance Sheets
- Statements of Income
- Statements of Cash Flows

CONFIDENTIAL

FBG_CH1_00103601



**Consolidated Financial Statements**
**June 2023**
**Balance Sheets**
**($ in 000's)**

|  | Jun 2023 First Brands Group | Audited Dec 2022 First Brands Group |
|---|---|---|
| **Assets** |  |  |
| Cash | $ 477,494 | $ 712,295 |
| Accounts Receivable, net | 525,893 | 239,544 |
| Inventories, net | 1,667,343 | 1,588,600 |
| Prepaid Expenses and Other Current Assets | 199,990 | 170,820 |
| Total Current Assets | 2,870,720 | 2,711,259 |
| Property and Equipment, net | 551,053 | 407,201 |
| Goodwill and Intangible Assets, net | 1,874,371 | 1,597,358 |
| Operating Lease Right-Of-Use Asset | 438,948 | 347,625 |
| Other Assets | 37,203 | 35,551 |
| Total Other Assets | 2,350,522 | 1,980,534 |
| **Total Assets** | **$ 5,772,295** | **$ 5,098,994** |
| Accounts Payable and Accrued Liabilities | $ 2,078,480 | $ 1,745,603 |
| Current Portion of Leases | 86,813 | 77,213 |
| Current Portion of Long-Term Debt | 79,662 | 64,941 |
| Total Current Liabilities | 2,244,955 | 1,887,757 |
| Lines of Credit | - | - |
| Long-Term Debt | 3,112,466 | 2,845,860 |
| Deferred Tax Liability, net | 21,705 | 21,128 |
| Lease Obligations | 376,732 | 301,102 |
| Other Non-Current Liabilities | 121,821 | 97,513 |
| Total Long-Term Liabilities | 3,632,724 | 3,265,603 |
| Total Liabilities | 5,877,679 | 5,153,360 |
| Total Members' Equity | (105,384) | (54,366) |
| **Total Liabilities and Members' Equity** | **$ 5,772,295** | **$ 5,098,994** |

CONFIDENTIAL



**Consolidated Financial Statements**
**June 2023**
**Statements of Income**
**($ in 000's)**

|  | QTD | | YTD | |
|  | Jun 2023 First Brands Group | Jun 2022 First Brands Group | Jun 2023 First Brands Group | Jun 2022 First Brands Group |
| --- | --- | --- | --- | --- |
| Net Sales | $ 959,614 | $ 670,063 | $ 1,834,266 | $ 1,297,489 |
| Cost of Sales, Excluding Depreciation Expense | 582,878 | 412,653 | 1,137,287 | 827,258 |
| Gross Profit, Excluding Depreciation Expense | 376,736 | 257,410 | 696,979 | 470,231 |
| Depreciation Expense | 13,682 | 10,718 | 27,278 | 21,307 |
| Gross Profit | 363,054 | 246,692 | 669,701 | 448,924 |
| Selling, General and Administrative Expenses | 130,856 | 73,591 | 235,109 | 135,365 |
| Amortization of Intangible Assets | 26,379 | 19,685 | 53,175 | 49,743 |
| Income from Operations | 205,819 | 153,416 | 381,417 | 263,816 |
| Other Expenses, net | 201,253 | 107,564 | 374,910 | 204,217 |
| Income Before Income Taxes | 4,566 | 45,852 | 6,507 | 59,599 |
| Income Tax Provision | - | (146) | - | 56 |
| Net Income | $ 4,566 | $ 45,998 | $ 6,507 | $ 59,543 |

## Segment-level Information

**Brake Components**

| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 306,618 | $ 280,118 | $ 585,191 | $ 507,172 |
| Gross Margin | 137,302 | 106,621 | 240,289 | 179,102 |

**Wipers**

| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 186,391 | $ 114,468 | $ 399,045 | $ 250,116 |
| Gross Margin | 80,924 | 47,523 | 172,537 | 96,052 |

**Filters**

| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 187,604 | $ 154,259 | $ 367,074 | $ 304,580 |
| Gross Margin | 73,492 | 57,084 | 140,793 | 105,039 |

**Repairs Group**

| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 279,001 | $ 121,218 | $ 482,956 | $ 235,621 |
| Gross Margin | 71,337 | 35,463 | 116,082 | 68,731 |

**Consolidated First Brands Group**

| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 959,614 | $ 670,063 | $ 1,834,266 | $ 1,297,489 |
| Gross Margin | 363,054 | 246,692 | 669,701 | 448,924 |

CONFIDENTIAL



**Consolidated Financial Statements**
**June 2023**
**Statements of Cash Flows**
**($ in 000's)**

| | QTD | | YTD | |
| --- | --- | --- | --- | --- |
| | Jun 2023 First Brands Group | Jun 2022 First Brands Group | Jun 2023 First Brands Group | Jun 2022 First Brands Group |
| **Cash Provided (Used) by Operating Activities** | | | | |
| Net Income | $ 4,566 | $ 45,998 | $ 6,507 | $ 59,543 |
| Adjustments: | | | | |
| Depreciation and Amortization | 47,905 | 43,469 | 98,312 | 87,583 |
| Amortization of Deferred Financing Fees and OID | 12,248 | 9,093 | 24,496 | 17,846 |
| Deferred Taxes, net of Debt Extinguishment | (59) | (7,474) | - | (3,177) |
| Other | (89) | 2,890 | 301 | 3,931 |
| Changes in Working Capital: | | | | |
| Accounts Receivable, net | (35,876) | (32,253) | (127,161) | (34,400) |
| Inventories, net | 61,422 | (240,194) | 143,775 | (190,211) |
| Prepaid Expenses and Other Current Assets | (3,302) | 9,832 | 1,897 | 2,678 |
| Other Assets | 16,074 | 360 | 9,859 | (10,422) |
| Accounts Payable, Accrued Expenses and Other Liabilities | 4,024 | 215,658 | 62,354 | 109,580 |
| | 42,342 | (46,597) | 90,724 | (122,775) |
| Net Cash Provided by Operating Activities | 106,913 | 47,379 | 220,340 | 42,951 |
| **Cash Provided (Used) by Investing Activities** | | | | |
| Changes in Property and Equipment | (31,040) | (31,500) | (64,912) | (40,637) |
| Business Acquisitions | (137,249) | - | (562,087) | - |
| Net Cash Used by Investing Activities | (168,289) | (31,500) | (626,999) | (40,637) |
| **Cash Provided (Used) by Financing Activities** | | | | |
| Net Borrowings on Lines of Credit | - | (226) | - | 285 |
| Proceeds from Issuance of First and Second Lien Term Notes | - | 350,000 | 300,000 | 350,000 |
| Repayments of First and Second Lien Term Notes | (7,032) | (5,219) | (14,064) | (9,555) |
| Proceeds from Other Long-Term Debt | - | - | 2,071 | - |
| Repayments of Long-Term Debt | (11,467) | (5,171) | (25,005) | (12,687) |
| Other | (35,000) | (28,385) | (91,144) | (28,385) |
| Net Cash (Used) Provided by Financing Activities | (53,499) | 310,999 | 171,858 | 299,658 |
| **Net (Decrease) Increase in Cash** | (114,875) | 326,878 | (234,801) | 301,972 |
| Cash - Beginning of Period | 592,369 | 495,620 | 712,295 | 520,526 |
| Cash - End of Period | $ 477,494 | $ 822,498 | $ 477,494 | $ 822,498 |

CONFIDENTIAL



# First Brands Group

**June 2022**

**Fiscal Periods Ended July 2, 2022 and July 3, 2021**

**Consolidated Financial Statements**

     - Balance Sheets
     - Statements of Income
     - Statements of Cash Flows

CONFIDENTIAL



**Consolidated Financial Statements**
**June 2022**
**Balance Sheets**
**($ in 000's)**

|  | | Jun 2022 First Brands Group | Audited Dec 2021 First Brands Group |
|---|---|---|---|
| **Assets** | | | |
| Cash | $ | 822,498 | $ 520,526 |
| Accounts Receivable, net | | 274,812 | 240,412 |
| Inventories, net | | 1,298,120 | 1,107,909 |
| Prepaid Expenses and Other Current Assets | | 135,803 | 138,481 |
| Total Current Assets | | 2,531,233 | 2,007,328 |
| Property and Equipment, net | | 381,231 | 358,130 |
| Goodwill and Intangible Assets, net | | 1,364,659 | 1,413,955 |
| Other Assets | | 41,413 | 41,933 |
| Total Other Assets | | 1,406,072 | 1,455,888 |
| **Total Assets** | $ | **4,318,536** | $ **3,821,346** |
| Accounts Payable and Accrued Liabilities | $ | 1,717,712 | $ 1,599,544 |
| Current Portion of Long-Term Debt | | 67,706 | 58,842 |
| Total Current Liabilities | | 1,785,418 | 1,658,386 |
| Lines of Credit | | 285 | - |
| Long-Term Debt | | 2,493,148 | 2,155,870 |
| Deferred Tax Liability, net | | 20,505 | 23,682 |
| Other Non-Current Liabilities | | 133,565 | 142,155 |
| Total Long-Term Liabilities | | 2,647,503 | 2,321,707 |
| Total Liabilities | | 4,432,921 | 3,980,093 |
| Total Members' Equity | | (114,385) | (158,747) |
| **Total Liabilities and Members' Equity** | $ | **4,318,536** | $ **3,821,346** |

CONFIDENTIAL



**Consolidated Financial Statements**
**June 2022**
**Statements of Income**
**($ in 000's)**

| | | QTD | | | | YTD | | |
|---|---|---|---|---|---|---|---|---|
| | | Jun 2022 First Brands Group | | Jun 2021 First Brands Group | | Jun 2022 First Brands Group | | Jun 2021 First Brands Group |
| Net Sales | $ | 670,063 | $ | 612,577 | $ | 1,297,489 | $ | 1,208,377 |
| Cost of Sales, Excluding Depreciation Expense | | 412,653 | | 402,070 | | 827,258 | | 793,824 |
| Gross Profit, Excluding Depreciation Expense | | 257,410 | | 210,507 | | 470,231 | | 414,553 |
| Depreciation Expense | | 10,718 | | 20,358 | | 21,307 | | 35,028 |
| Gross Profit | | 246,692 | | 190,149 | | 448,924 | | 379,525 |
| Selling, General and Administrative Expenses | | 73,591 | | 56,666 | | 135,365 | | 132,739 |
| Amortization of Intangible Assets | | 19,685 | | 27,145 | | 49,743 | | 55,020 |
| Income from Operations | | 153,416 | | 106,338 | | 263,816 | | 191,766 |
| Other Expenses (Income), net | | 107,564 | | 94,509 | | 204,217 | | 92,892 |
| Income Before Income Taxes | | 45,852 | | 11,829 | | 59,599 | | 98,874 |
| Income Tax Provision | | (146) | | 1,679 | | 56 | | 3,887 |
| Net Income | $ | 45,998 | $ | 10,150 | $ | 59,543 | $ | 94,987 |

## Segment-level Information

**Brake components**
| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Net Sales | $ | 280,118 | $ | 261,237 | $ | 507,172 | $ | 473,655 |
| Gross Margin | | 106,621 | | 79,175 | | 179,102 | | 142,841 |

**Filters**
| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Net Sales | $ | 154,259 | $ | 121,042 | $ | 304,580 | $ | 264,714 |
| Gross Margin | | 57,084 | | 38,344 | | 105,039 | | 83,379 |

**Wipers**
| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Net Sales | $ | 114,468 | $ | 98,846 | $ | 250,116 | $ | 226,591 |
| Gross Margin | | 47,523 | | 33,533 | | 96,052 | | 80,546 |

**Repairs Group**
| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Net Sales | $ | 121,218 | $ | 131,452 | $ | 235,621 | $ | 243,417 |
| Gross Margin | | 35,463 | | 39,096 | | 68,731 | | 72,758 |

**Consolidated First Brands Group**
| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Net Sales | $ | 670,063 | $ | 612,577 | $ | 1,297,489 | $ | 1,208,377 |
| Gross Margin | | 246,692 | | 190,149 | | 448,924 | | 379,525 |

CONFIDENTIAL



**Consolidated Financial Statements**
**June 2022**
**Statements of Cash Flows**
**($ in 000's)**

| | QTD | | YTD | |
| --- | --- | --- | --- | --- |
| | Jun 2022 First Brands Group | Jun 2021 First Brands Group | Jun 2022 First Brands Group | Jun 2021 First Brands Group |
| **Cash Provided (Used) by Operating Activities** | | | | |
| Net Income | $  45,998 | $  10,150 | $  59,543 | $  94,987 |
| Adjustments: | | | | |
| Depreciation and Amortization | 43,469 | 45,334 | 87,583 | 90,183 |
| Amortization of Deferred Financing Fees and OID | 9,093 | 7,033 | 17,846 | 17,104 |
| Deferred Taxes, net of Debt Extinguishment | (7,474) | - | (3,177) | (114,575) |
| Other | 2,890 | (510) | 3,931 | (25) |
| Changes in Working Capital: | | | | |
| Accounts Receivable, net | (32,253) | (3,691) | (34,400) | (39,355) |
| Inventories, net | (240,194) | (84,318) | (190,211) | (190,797) |
| Prepaid Expenses and Other Current Assets | 9,832 | (2,372) | 2,678 | 1,689 |
| Other Assets | 360 | (5,101) | (10,422) | 4,714 |
| Accounts Payable / Accrued and Other Liabilities | 215,658 | 117,310 | 109,580 | 176,773 |
| | (46,597) | 21,828 | (122,775) | (46,976) |
| Net Cash Provided by Operating Activities | 47,379 | 83,835 | 42,951 | 40,698 |
| **Cash Provided (Used) by Investing Activities** | | | | |
| Changes in Property and Equipment | (31,500) | (11,000) | (40,637) | (29,324) |
| Business Acquisitions | - | - | - | (17,381) |
| Net Cash Used by Investing Activities | (31,500) | (11,000) | (40,637) | (46,705) |
| **Cash Provided (Used) by Financing Activities** | | | | |
| Net Borrowings on Lines of Credit | (226) | (16,558) | 285 | (502) |
| Proceeds from Issuance of First and Second Lien Term Notes | 350,000 | - | 350,000 | 2,023,000 |
| Repayments of First and Second Lien Term Notes | (5,219) | (3,708) | (9,555) | (1,884,748) |
| Proceeds from Other Long-Term Debt | - | 2,245 | - | 4,655 |
| Net Repayments of Long-Term Debt | (5,171) | (2,996) | (12,687) | (61,178) |
| Financing Costs and Other | (28,385) | (172) | (28,385) | (113,566) |
| Net Cash Provided (Used) by Financing Activities | 310,999 | (21,189) | 299,658 | (32,339) |
| **Net Increase in Cash** | 326,878 | 51,646 | 301,972 | (38,346) |
| Cash - Beginning of Period | 495,620 | 25,144 | 520,526 | 115,136 |
| Cash - End of Period | $  822,498 | $  76,790 | $  822,498 | $  76,790 |

CONFIDENTIAL



# First Brands Group

**June 2021**

**Fiscal Periods Ended July 3, 2021 and June 27, 2020**

**Consolidated Financial Statements**

- Balance Sheets
- Statements of Income
- Statements of Cash Flows

CONFIDENTIAL

FBG_CH1_00103609



**Consolidated Financial Statements**
**June 2021**
**Balance Sheets**
**($ in 000's)**

| | Jun 2021 First Brands Group | Dec 2020 First Brands Group |
|---|---|---|
| **Assets** | | |
| Cash | $ 76,790 | $ 115,136 |
| Accounts Receivable, net | 294,039 | 260,684 |
| Inventories, net | 876,566 | 685,769 |
| Prepaid Expenses and Other Current Assets | 113,053 | 114,742 |
| Total Current Assets | 1,360,448 | 1,176,331 |
| Property and Equipment, net | 400,647 | 399,260 |
| Goodwill and Intangible Assets, net | 1,522,320 | 1,565,917 |
| Other Assets | 42,239 | 45,622 |
| Total Other Assets | 1,564,559 | 1,611,539 |
| **Total Assets** | **$ 3,325,654** | **$ 3,187,130** |
| | | |
| Accounts Payable and Accrud Liabilities | $ 1,375,612 | $ 1,202,993 |
| Current Portion of Long-Term Debt | 55,218 | 138,009 |
| Total Current Liabilities | 1,430,830 | 1,341,002 |
| Lines of Credit | - | 502 |
| Long-Term Debt | 1,840,457 | 1,711,630 |
| Deferred Tax Liability, net | 37,549 | 198,938 |
| Other Non-Current Liabilities | 92,643 | 96,877 |
| Total Long-Term Liabilities | 1,970,649 | 2,007,947 |
| Total Liabilities | 3,401,479 | 3,348,949 |
| Total Members' Equity | (75,825) | (161,819) |
| **Total Liabilities and Members' Equity** | **$ 3,325,654** | **$ 3,187,130** |

FBG_CH1_00103610



**Consolidated Financial Statements**
**June 2021**
**Statements of Income**
**($ in 000's)**

| | QTD | | YTD | |
| --- | --- | --- | --- | --- |
| | Jun 2021 First Brands Group | Jun 2020 First Brands Group | Jun 2021 First Brands Group | Jun 2020 First Brands Group |
| Net Sales | $ 612,577 | $ 219,636 | $ 1,208,377 | $ 526,087 |
| Cost of Sales, Excluding Depreciation Expense | 402,070 | 148,354 | 793,824 | 348,426 |
| Gross Profit, Excluding Depreciation Expense | 210,507 | 71,282 | 414,553 | 177,661 |
| Depreciation Expense | 20,358 | 9,463 | 35,028 | 17,836 |
| Gross Profit | 190,149 | 61,819 | 379,525 | 159,825 |
| Selling, General and Administrative Expenses | 56,666 | 23,871 | 132,739 | 61,727 |
| Amortization of Intangible Assets | 27,145 | 11,378 | 55,020 | 22,184 |
| Income from Operations | 106,338 | 26,570 | 191,766 | 75,914 |
| Other Expenses (Income), net | 94,509 | 38,456 | 92,892 | 81,699 |
| Income (Loss) Before Income Taxes | 11,829 | (11,886) | 98,874 | (5,785) |
| Income Tax Provision | 1,679 | 1,865 | 3,887 | 3,707 |
| Net Income (Loss) | $ 10,150 | $ (13,751) | $ 94,987 | $ (9,492) |

## Segment-level Information

**Brake components**

| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 261,237 | $ - | $ 473,655 | $ - |
| Gross Margin | 79,176 | - | 142,841 | - |

**Filters**

| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 121,042 | $ 32,985 | $ 264,714 | $ 97,630 |
| Gross Margin | 38,344 | 11,699 | 83,379 | 31,543 |

**Wipers**

| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 98,846 | $ 85,871 | $ 226,591 | $ 214,510 |
| Gross Margin | 33,533 | 26,148 | 80,546 | 72,286 |

**Repairs Group**

| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 131,452 | $ 100,780 | $ 243,417 | $ 213,947 |
| Gross Margin | 39,096 | 23,972 | 72,759 | 55,996 |

**Consolidated First Brands Group**

| | | | | |
| --- | --- | --- | --- | --- |
| Net Sales | $ 612,577 | $ 219,636 | $ 1,208,377 | $ 526,087 |
| Gross Margin | 190,149 | 61,819 | 379,525 | 159,825 |

CONFIDENTIAL



**Consolidated Financial Statements**
**June 2021**
**Statements of Cash Flows**
**($ in 000's)**

| | QTD | | YTD | |
|---|---|---|---|---|
| | Jun 2021 First Brands Group | Jun 2020 First Brands Group | Jun 2021 First Brands Group | Jun 2020 First Brands Group |
| **Cash Provided (Used) by Operating Activities** | | | | |
| Net Income (Loss) | $ 10,150 | $ (13,751) | $ 94,987 | $ (9,492) |
| Adjustments: | | | | |
| Depreciation and Amortization | 45,334 | 22,671 | 90,183 | 44,538 |
| Amortization of Deferred Financing Fees and OID | 7,033 | 2,236 | 17,104 | 4,618 |
| Deferred Taxes, net of Debt Extinguishment | - | - | (114,575) | - |
| Other | (510) | (1,496) | (25) | (2,164) |
| Changes in Working Capital: | | | | |
| Accounts Receivable, net | (3,691) | (4,593) | (39,355) | (7,275) |
| Inventories, net | (84,318) | (15,576) | (190,797) | (31,224) |
| Prepaid Expenses and Other Current Assets | (2,372) | (6,246) | 1,689 | (11,063) |
| Other Assets | (5,101) | (334) | 4,714 | (4,718) |
| Accounts Payable / Accrued and Other Liabilities | 117,310 | (8,838) | 176,773 | 2,248 |
| | 21,828 | (35,587) | (46,976) | (52,032) |
| Net Cash Provided (Used) by Operating Activities | 83,835 | (25,927) | 40,698 | (14,532) |
| **Cash Provided (Used) by Investing Activities** | | | | |
| Changes in Property and Equipment | (11,000) | (5,692) | (29,324) | (11,870) |
| Business Acquisitions | - | - | (17,381) | (28,787) |
| Net Cash Used by Investing Activities | (11,000) | (5,692) | (46,705) | (40,657) |
| **Cash Provided (Used) by Financing Activities** | | | | |
| Net (Repayments) Borrowings on Lines of Credit | (16,558) | (59,917) | (502) | 1,300 |
| Proceeds from Issuance of First and Second Lien Term Notes | - | 93,000 | 2,023,000 | 93,000 |
| Repayments of First and Second Lien Term Notes | (3,708) | (9,021) | (1,884,748) | (18,042) |
| Proceeds from Other Long-Term Debt | 2,245 | - | 4,655 | - |
| Net Repayments of Long-Term Debt | (2,996) | (1,459) | (61,178) | (3,168) |
| Financing Costs and Other | (172) | (7,094) | (113,566) | (7,094) |
| Net Cash (Used) Provided by Financing Activities | (21,189) | 15,509 | (32,339) | 65,996 |
| **Net Increase (Decrease) in Cash** | 51,646 | (16,110) | (38,346) | 10,807 |
| Cash - Beginning of Period | 25,144 | 77,197 | 115,136 | 50,280 |
| Cash - End of Period | $ 76,790 | $ 61,087 | $ 76,790 | $ 61,087 |

CONFIDENTIAL



# First Brands Group

**March 2025**

**Fiscal Periods Ended March 29, 2025 and March 30, 2024**

**Consolidated Financial Statements**

- Balance Sheets
- Statements of Income
- Statements of Cash Flows

CONFIDENTIAL

FBG_CH1_00103613



**Consolidated Financial Statements**
**March 2025**
**Balance Sheets**
**($ in 000's)**

|  | | | Audited | |
|---|---|---|---|---|
|  | Mar 2025 First Brands Group | | Dec 2024 First Brands Group | |
| **Assets** | | | | |
| Cash | $ | 972,002 | $ | 924,903 |
| Accounts Receivable, net | | 524,858 | | 480,152 |
| Inventories, net | | 2,100,743 | | 2,179,948 |
| Prepaid Expenses and Other Current Assets | | 215,998 | | 213,559 |
| Total Current Assets | | 3,813,601 | | 3,798,562 |
| Property and Equipment, net | | 1,208,462 | | 1,186,472 |
| Goodwill and Intangible Assets, net | | 2,478,865 | | 2,511,646 |
| Operating Lease Right-Of-Use Asset | | 366,879 | | 369,955 |
| Other Assets | | 28,909 | | 21,512 |
| Total Other Assets | | 2,874,653 | | 2,903,113 |
| **Total Assets** | $ | **7,896,716** | $ | **7,888,147** |
| Accounts Payable and Accrued Liabilities | $ | 2,244,510 | $ | 2,330,885 |
| Current Portion of Leases | | 105,851 | | 105,905 |
| Current Portion of Long-Term Debt | | 60,207 | | 65,048 |
| Total Current Liabilities | | 2,410,568 | | 2,501,838 |
| Lines of Credit | | - | | - |
| Long-Term Debt | | 5,339,306 | | 5,234,307 |
| Deferred Tax Liability, net | | 36,254 | | 36,254 |
| Lease Obligations | | 390,027 | | 390,189 |
| Other Non-Current Liabilities | | 65,951 | | 74,868 |
| Total Long-Term Liabilities | | 5,831,538 | | 5,735,618 |
| Total Liabilities | | 8,242,106 | | 8,237,456 |
| Total Members' Equity | | (345,390) | | (349,309) |
| **Total Liabilities and Members' Equity** | $ | **7,896,716** | $ | **7,888,147** |

CONFIDENTIAL



**Consolidated Financial Statements**
**March 2025**
**Statements of Income**
**($ in 000's)**

| | | YTD | | |
|---|---|---|---|---|
| | | Mar 2025 First Brands Group | | Mar 2024 First Brands Group |
| Net Sales | $ | 1,306,077 | $ | 1,134,778 |
| Cost of Sales, Excluding Depreciation Expense | | 827,968 | | 714,111 |
| Gross Profit, Excluding Depreciation Expense | | 478,109 | | 420,667 |
| Depreciation Expense | | 33,419 | | 19,979 |
| Gross Profit | | 444,690 | | 400,688 |
| Selling, General and Administrative Expenses | | 130,601 | | 122,113 |
| Depreciation and Amortization of Intangible Assets | | 46,177 | | 33,831 |
| Income from Operations | | 267,912 | | 244,744 |
| Other Expenses, net | | 262,202 | | 238,739 |
| Income Before Income Taxes | | 5,710 | | 6,005 |
| Income Tax Provision | | 1,103 | | 2,155 |
| Net Income | $ | 4,607 | $ | 3,850 |

## Segment-level Information

**Brake Components**

| | | | | |
|---|---|---|---|---|
| Net Sales | $ | 420,738 | $ | 355,008 |
| Gross Margin | | 174,273 | | 144,176 |

**Vision**

| | | | | |
|---|---|---|---|---|
| Net Sales | $ | 375,898 | $ | 286,226 |
| Gross Margin | | 144,270 | | 120,505 |

**Filters**

| | | | | |
|---|---|---|---|---|
| Net Sales | $ | 187,334 | $ | 179,997 |
| Gross Margin | | 60,711 | | 67,859 |

**Repairs Group**

| | | | | |
|---|---|---|---|---|
| Net Sales | $ | 322,107 | $ | 313,547 |
| Gross Margin | | 65,436 | | 68,148 |

**Consolidated First Brands Group**

| | | | | |
|---|---|---|---|---|
| Net Sales | $ | 1,306,077 | $ | 1,134,778 |
| Gross Margin | | 444,690 | | 400,688 |

CONFIDENTIAL



**Consolidated Financial Statements**
**March 2025**
**Statements of Cash Flows**
**($ in 000's)**

| | YTD | |
|---|---|---|
| | Mar 2025 First Brands Group | Mar 2024 First Brands Group |
| **Cash Provided (Used) by Operating Activities** | | |
| Net Income | $ 4,607 | $ 3,850 |
| Adjustments: | | |
| Depreciation and Amortization | 83,591 | 56,512 |
| Amortization of Deferred Financing Fees and OID | 23,048 | 19,388 |
| Deferred Taxes, net of Debt Extinguishment and Gain on Acquisition | - | 6,993 |
| Other | - | (4,004) |
| Changes in Working Capital: | | |
| Accounts Receivable, net | (44,706) | 2,154 |
| Inventories, net | 79,205 | 27,870 |
| Prepaid Expenses and Other Current Assets | (2,439) | (2,641) |
| Other Assets | (5,446) | 95 |
| Accounts Payable, Accrued Expenses and Other Liabilities | (27,966) | (58,552) |
| | (1,352) | (31,074) |
| Net Cash Provided by Operating Activities | 109,894 | 51,665 |
| **Cash Provided (Used) by Investing Activities** | | |
| Changes in Property and Equipment | (31,588) | (34,762) |
| Business Acquisitions | - | (303,889) |
| Net Cash Used by Investing Activities | (31,588) | (338,651) |
| **Cash Provided (Used) by Financing Activities** | | |
| Net Borrowings on Lines of Credit | - | - |
| Proceeds from Issuance of First Lien Term Incrementals | - | 996,285 |
| Repayments of First Lien Term | (13,154) | (235,606) |
| Proceeds from Other Long-Term Debt | 2,654 | 1,016 |
| Repayments of Long-Term Debt | (20,707) | (12,680) |
| Other | - | (50,685) |
| Net Cash (Used) Provided by Financing Activities | (31,207) | 698,330 |
| **Net Increase in Cash** | 47,099 | 411,344 |
| Cash - Beginning of Period | 924,903 | 943,698 |
| Cash - End of Period | $ 972,002 | $ 1,355,042 |

FBG_CH1_00103616



# First Brands Group

**March 2024**

**Fiscal Periods Ended March 30, 2024 and April 1, 2023**

**Consolidated Financial Statements**

- Balance Sheets
- Statements of Income
- Statements of Cash Flows

CONFIDENTIAL

FBG_CH1_00103617



**Consolidated Financial Statements**
**Mar 2024**
**Balance Sheets**
**($ in 000's)**

| | | Mar 2024 First Brands Group | Audited Dec 2023 First Brands Group |
|---|---|---|---|
| **Assets** | | | |
| Cash | $ | 1,355,042 | $ 943,698 |
| Accounts Receivable, net | | 427,509 | 373,454 |
| Inventories, net | | 1,887,964 | 1,866,463 |
| Prepaid Expenses and Other Current Assets | | 213,018 | 207,714 |
| Total Current Assets | | 3,883,533 | 3,391,329 |
| Property and Equipment, net | | 723,435 | 670,364 |
| Goodwill and Intangible Assets, net | | 2,248,372 | 2,101,326 |
| Operating Lease Right-Of-Use Asset | | 390,364 | 414,485 |
| Other Assets | | 51,857 | 27,813 |
| Total Other Assets | | 2,690,593 | 2,543,624 |
| **Total Assets** | **$** | **7,297,561** | **$ 6,605,317** |
| Accounts Payable and Accrued Liabilities | $ | 2,150,051 | $ 2,165,169 |
| Current Portion of Leases | | 92,045 | 99,465 |
| Current Portion of Long-Term Debt | | 72,937 | 81,757 |
| Total Current Liabilities | | 2,315,033 | 2,346,391 |
| Lines of Credit | | - | - |
| Long-Term Debt | | 4,717,676 | 3,963,957 |
| Deferred Tax Liability, net | | 56,683 | 53,478 |
| Lease Obligations | | 353,239 | 371,179 |
| Other Non-Current Liabilities | | 68,509 | 66,304 |
| Total Long-Term Liabilities | | 5,196,107 | 4,454,918 |
| Total Liabilities | | 7,511,140 | 6,801,309 |
| Total Members' Equity | | (213,579) | (195,992) |
| **Total Liabilities and Members' Equity** | **$** | **7,297,561** | **$ 6,605,317** |

CONFIDENTIAL

FBG_CH1_00103618



**Consolidated Financial Statements**
**Mar 2024**
**Statements of Income**
**($ in 000's)**

| | YTD | |
| --- | --- | --- |
| | Mar 2024 First Brands Group | Mar 2023 First Brands Group |
| Net Sales | $ 1,134,778 | $ 874,652 |
| Cost of Sales, Excluding Depreciation Expense | 714,111 | 554,409 |
| Gross Profit, Excluding Depreciation Expense | 420,667 | 320,243 |
| Depreciation Expense | 19,979 | 13,596 |
| Gross Profit | 400,688 | 306,647 |
| Selling, General and Administrative Expenses | 122,113 | 104,253 |
| Amortization of Intangible Assets | 33,831 | 26,796 |
| Income from Operations | 244,744 | 175,598 |
| Other Expenses, net | 238,739 | 173,657 |
| Income Before Income Taxes | 6,005 | 1,941 |
| Income Tax Provision | 2,155 | - |
| Net Income | $ 3,850 | $ 1,941 |

## Segment-level Information

**Brake Components**

| | | |
| --- | --- | --- |
| Net Sales | $ 355,008 | $ 278,573 |
| Gross Margin | 144,175 | 102,987 |

**Wipers**

| | | |
| --- | --- | --- |
| Net Sales | $ 286,226 | $ 212,654 |
| Gross Margin | 120,505 | 91,613 |

**Filters**

| | | |
| --- | --- | --- |
| Net Sales | $ 179,997 | $ 179,470 |
| Gross Margin | 67,859 | 67,301 |

**Repairs Group**

| | | |
| --- | --- | --- |
| Net Sales | $ 313,547 | $ 203,955 |
| Gross Margin | 68,148 | 44,745 |

**Consolidated First Brands Group**

| | | |
| --- | --- | --- |
| Net Sales | $ 1,134,778 | $ 874,652 |
| Gross Margin | 400,688 | 306,647 |

CONFIDENTIAL



**Consolidated Financial Statements**
**Mar 2024**
**Statements of Cash Flows**
**($ in 000's)**

|  | YTD Mar 2024 First Brands Group | YTD Mar 2023 First Brands Group |
|---|---|---|
| **Cash Provided (Used) by Operating Activities** | | |
| Net Income | $ 3,850 | $ 1,941 |
| Adjustments: | | |
| Depreciation and Amortization | 56,512 | 50,407 |
| Amortization of Deferred Financing Fees and OID | 19,388 | 12,248 |
| Deferred Taxes, net of Debt Extinguishment | 6,993 | 59 |
| Other | (4,004) | 390 |
| Changes in Working Capital: | | |
| Accounts Receivable, net | 2,154 | (91,285) |
| Inventories, net | 27,870 | 82,353 |
| Prepaid Expenses and Other Current Assets | (2,641) | 5,199 |
| Other Assets | 95 | (6,215) |
| Accounts Payable, Accrued Expenses and Other Liabilities | (58,552) | 58,330 |
|  | (31,074) | 48,382 |
| Net Cash Provided by Operating Activities | 51,665 | 113,427 |
| **Cash Provided (Used) by Investing Activities** | | |
| Changes in Property and Equipment | (34,762) | (33,872) |
| Business Acquisitions | (303,889) | (424,838) |
| Net Cash Used by Investing Activities | (338,651) | (458,710) |
| **Cash Provided (Used) by Financing Activities** | | |
| Net Borrowings on Lines of Credit | - | - |
| Proceeds from Issuance of First Lien Term Incrementals | 996,285 | 300,000 |
| Repayments of First Lien Term | (235,606) | (7,032) |
| Proceeds from Other Long-Term Debt | 1,016 | 2,071 |
| Repayments of Long-Term Debt | (12,680) | (13,538) |
| Other | (50,685) | (56,144) |
| Net Cash Provided by Financing Activities | 698,330 | 225,357 |
| **Net Increase (Decrease) in Cash** | 411,344 | (119,926) |
| Cash - Beginning of Period | 943,698 | 712,295 |
| Cash - End of Period | $ 1,355,042 | $ 592,369 |

CONFIDENTIAL

FBG_CH1_00103620



# First Brands Group

**March 2023**

**Fiscal Periods Ended April 1, 2023 and April 2, 2022**

**Consolidated Financial Statements**

- Balance Sheets
- Statements of Income
- Statements of Cash Flows

CONFIDENTIAL

FBG_CH1_00103621



**Consolidated Financial Statements**
**March 2023**
**Balance Sheets**
**($ in 000's)**

|  | | Audited |
| --- | ---: | ---: |
|  | Mar 2023 First Brands Group | Dec 2022 First Brands Group |
| **Assets** | | |
| Cash | $   592,369 | $   712,295 |
| Accounts Receivable, net | 402,779 | 239,544 |
| Inventories, net | 1,640,336 | 1,588,600 |
| Prepaid Expenses and Other Current Assets | 181,391 | 170,820 |
| Total Current Assets | 2,816,875 | 2,711,259 |
| Property and Equipment, net | 491,845 | 407,201 |
| Goodwill and Intangible Assets, net | 1,859,119 | 1,597,358 |
| Operating Lease Right-Of-Use Asset | 386,111 | 347,625 |
| Other Assets | 38,598 | 35,551 |
| Total Other Assets | 2,283,828 | 1,980,534 |
| **Total Assets** | **$   5,592,548** | **$   5,098,994** |
| Accounts Payable and Accrued Liabilities | $   1,923,335 | $   1,745,603 |
| Current Portion of Leases | 89,626 | 77,213 |
| Current Portion of Long-Term Debt | 66,126 | 64,941 |
| Total Current Liabilities | 2,079,087 | 1,887,757 |
| Lines of Credit | - | - |
| Long-Term Debt | 3,133,205 | 2,845,860 |
| Deferred Tax Liability, net | 23,247 | 21,128 |
| Lease Obligations | 329,972 | 301,102 |
| Other Non-Current Liabilities | 102,363 | 97,513 |
| Total Long-Term Liabilities | 3,588,787 | 3,265,603 |
| Total Liabilities | 5,667,874 | 5,153,360 |
| Total Members' Equity | (75,326) | (54,366) |
| **Total Liabilities and Members' Equity** | **$   5,592,548** | **$   5,098,994** |

CONFIDENTIAL



**Consolidated Financial Statements**
**March 2023**
**Statements of Income**
**($ in 000's)**

| | YTD | | |
| --- | --- | --- | --- |
| | Mar 2023 First Brands Group | | Mar 2022 First Brands Group |
| Net Sales | $ | 874,652 | $ | 627,426 |
| Cost of Sales, Excluding Depreciation Expense | | 554,409 | | 414,605 |
| Gross Profit, Excluding Depreciation Expense | | 320,243 | | 212,821 |
| Depreciation Expense | | 13,596 | | 10,589 |
| Gross Profit | | 306,647 | | 202,232 |
| Selling, General and Administrative Expenses | | 104,253 | | 61,774 |
| Amortization of Intangible Assets | | 26,796 | | 30,058 |
| Income from Operations | | 175,598 | | 110,400 |
| Other Expenses, net | | 173,657 | | 96,653 |
| Income Before Income Taxes | | 1,941 | | 13,747 |
| Income Tax Provision | | - | | 202 |
| Net Income | $ | 1,941 | $ | 13,545 |

## Segment-level Information

**Brake Components**

| | | | |
| --- | --- | --- | --- |
| Net Sales | $ | 278,573 | $ | 227,054 |
| Gross Margin | | 102,987 | | 72,481 |

**Wipers**

| | | | |
| --- | --- | --- | --- |
| Net Sales | $ | 212,654 | $ | 135,648 |
| Gross Margin | | 91,613 | | 48,529 |

**Filters**

| | | | |
| --- | --- | --- | --- |
| Net Sales | $ | 179,470 | $ | 150,321 |
| Gross Margin | | 67,301 | | 47,955 |

**Repairs Group**

| | | | |
| --- | --- | --- | --- |
| Net Sales | $ | 203,955 | $ | 114,403 |
| Gross Margin | | 44,745 | | 33,268 |

**Consolidated First Brands Group**

| | | | |
| --- | --- | --- | --- |
| Net Sales | $ | 874,652 | $ | 627,426 |
| Gross Margin | | 306,647 | | 202,232 |

CONFIDENTIAL



**Consolidated Financial Statements**
**March 2023**
**Statements of Cash Flows**
**($ in 000's)**

| | YTD | |
| --- | --- | --- |
| | Mar 2023 First Brands Group | Mar 2022 First Brands Group |
| **Cash Provided (Used) by Operating Activities** | | |
| Net Income | $ 1,941 | $ 13,545 |
| Adjustments: | | |
| Depreciation and Amortization | 50,407 | 44,114 |
| Amortization of Deferred Financing Fees and OID | 12,248 | 8,753 |
| Deferred Taxes, net of Debt Extinguishment | 59 | 4,297 |
| Other | 390 | 1,041 |
| Changes in Working Capital: | | |
| Accounts Receivable, net | (91,285) | (2,147) |
| Inventories, net | 82,353 | 49,983 |
| Prepaid Expenses and Other Current Assets | 5,199 | (7,154) |
| Other Assets | (6,215) | (10,782) |
| Accounts Payable, Accrued Expenses and Other Liabilities | 58,330 | (106,078) |
| | 48,382 | (76,178) |
| Net Cash Provided by Operating Activities | 113,427 | (4,428) |
| **Cash Provided (Used) by Investing Activities** | | |
| Changes in Property and Equipment | (33,872) | (9,137) |
| Business Acquisitions | (424,838) | - |
| Net Cash Used by Investing Activities | (458,710) | (9,137) |
| **Cash Provided (Used) by Financing Activities** | | |
| Net Borrowings on Lines of Credit | - | 511 |
| Proceeds from Issuance of First and Second Lien Term Notes | 300,000 | - |
| Repayments of First and Second Lien Term Notes | (7,032) | (4,336) |
| Proceeds from Other Long-Term Debt | 2,071 | - |
| Repayments of Long-Term Debt | (13,538) | (7,516) |
| Other | (56,144) | - |
| Net Cash Provided (Used) by Financing Activities | 225,357 | (11,341) |
| **Net Decrease in Cash** | (119,926) | (24,906) |
| Cash - Beginning of Period | 712,295 | 520,526 |
| Cash - End of Period | $ 592,369 | $ 495,620 |

CONFIDENTIAL



# First Brands Group

**March 2022**

**Fiscal Periods Ended April 2, 2022 and April 3, 2021**

**Consolidated Financial Statements**

       - Balance Sheets
       - Statements of Income
       - Statements of Cash Flows

CONFIDENTIAL



**Consolidated Financial Statements**
**March 2022**
**Balance Sheets**
**($ in 000's)**

|  | Mar 2022 First Brands Group | Audited Dec 2021 First Brands Group |
|---|---|---|
| **Assets** | | |
| Cash | $ 495,620 | $ 520,526 |
| Accounts Receivable, net | 242,559 | 240,412 |
| Inventories, net | 1,057,926 | 1,107,909 |
| Prepaid Expenses and Other Current Assets | 145,635 | 138,481 |
| Total Current Assets | 1,941,740 | 2,007,328 |
| Property and Equipment, net | 353,438 | 358,130 |
| Goodwill and Intangible Assets, net | 1,389,013 | 1,413,955 |
| Other Assets | 47,488 | 41,933 |
| Total Other Assets | 1,436,501 | 1,455,888 |
| **Total Assets** | **$ 3,731,679** | **$ 3,821,346** |
| Accounts Payable and Accrued Liabilities | $ 1,497,181 | $ 1,599,544 |
| Current Portion of Long-Term Debt | 62,804 | 58,842 |
| Total Current Liabilities | 1,559,985 | 1,658,386 |
| Lines of Credit | 511 | - |
| Long-Term Debt | 2,152,383 | 2,155,870 |
| Deferred Tax Liability, net | 27,979 | 23,682 |
| Other Non-Current Liabilities | 136,239 | 142,155 |
| Total Long-Term Liabilities | 2,317,112 | 2,321,707 |
| Total Liabilities | 3,877,097 | 3,980,093 |
| Total Members' Equity | (145,418) | (158,747) |
| **Total Liabilities and Members' Equity** | **$ 3,731,679** | **$ 3,821,346** |

CONFIDENTIAL



**Consolidated Financial Statements**
**March 2022**
**Statements of Income**
**($ in 000's)**

| | | QTD | | |
|---|---|---|---|---|
| | | Mar 2022 First Brands Group | | Mar 2021 First Brands Group |
| Net Sales | $ | 627,426 | $ | 595,800 |
| Cost of Sales, Excluding Depreciation Expense | | 414,605 | | 391,754 |
| Gross Profit, Excluding Depreciation Expense | | 212,821 | | 204,046 |
| Depreciation Expense | | 10,589 | | 14,670 |
| Gross Profit | | 202,232 | | 189,376 |
| Selling, General and Administrative Expenses | | 61,774 | | 76,073 |
| Amortization of Intangible Assets | | 30,058 | | 27,875 |
| Income from Operations | | 110,400 | | 85,428 |
| Other Expenses (Income), net | | 96,653 | | (1,617) |
| Income Before Income Taxes | | 13,747 | | 87,045 |
| Income Tax Provision | | 202 | | 2,208 |
| Net Income | $ | 13,545 | $ | 84,837 |

## Segment-level Information

| | | | | |
|---|---|---|---|---|
| **Brake components** | | | | |
| Net Sales | $ | 227,054 | $ | 212,418 |
| Gross Margin | | 72,481 | | 63,665 |
| **Filters** | | | | |
| Net Sales | $ | 150,321 | $ | 143,672 |
| Gross Margin | | 47,955 | | 45,035 |
| **Wipers** | | | | |
| Net Sales | $ | 135,648 | $ | 127,745 |
| Gross Margin | | 48,529 | | 47,013 |
| **Repairs Group** | | | | |
| Net Sales | $ | 114,403 | $ | 111,965 |
| Gross Margin | | 33,268 | | 33,662 |
| **Consolidated First Brands Group** | | | | |
| Net Sales | | 627,426 | | 595,800 |
| Gross Margin | | 202,232 | | 189,376 |

CONFIDENTIAL

FBG_CH1_00103627



**Consolidated Financial Statements**
**March 2022**
**Statements of Cash Flows**
**($ in 000's)**

| | QTD Mar 2022 First Brands Group | QTD Mar 2021 First Brands Group |
|---|---:|---:|
| **Cash Provided (Used) by Operating Activities** | | |
| Net Income | $ 13,545 | $ 84,837 |
| Adjustments: | | |
| Depreciation and Amortization | 44,114 | 44,849 |
| Amortization of Deferred Financing Fees and OID | 8,753 | 10,071 |
| Deferred Taxes, net of Debt Extinguishment | 4,297 | (114,575) |
| Other | 1,041 | 485 |
| Changes in Working Capital: | | |
| Accounts Receivable, net | (2,147) | (35,664) |
| Inventories, net | 49,983 | (106,479) |
| Prepaid Expenses and Other Current Assets | (7,154) | 4,061 |
| Other Assets | (10,782) | 9,815 |
| Accounts Payable / Accrued and Other Liabilities | (106,078) | 59,463 |
| | (76,178) | (68,804) |
| Net Cash Used by Operating Activities | (4,428) | (43,137) |
| **Cash Provided (Used) by Investing Activities** | | |
| Changes in Property and Equipment | (9,137) | (18,324) |
| Business Acquisitions | - | (17,381) |
| Net Cash Used by Investing Activities | (9,137) | (35,705) |
| **Cash Provided (Used) by Financing Activities** | | |
| Net Borrowings on Lines of Credit | 511 | 16,056 |
| Proceeds from Issuance of First and Second Lien Term Notes | - | 2,023,000 |
| Repayments of First and Second Lien Term Notes | (4,336) | (1,881,040) |
| Proceeds from Other Long-Term Debt | - | 2,410 |
| Net Repayments of Long-Term Debt | (7,516) | (58,182) |
| Financing Costs and Other | - | (113,394) |
| Net Cash Used by Financing Activities | (11,341) | (11,150) |
| **Net Decrease in Cash** | (24,906) | (89,992) |
| Cash - Beginning of Period | 520,526 | 115,136 |
| Cash - End of Period | $ 495,620 | $ 25,144 |

CONFIDENTIAL



# First Brands Group

**March 2021**

**Fiscal Periods Ended April 3, 2021 and March 28, 2020**

**Consolidated Financial Statements**

- Balance Sheets
- Statements of Income
- Statements of Cash Flows

CONFIDENTIAL

FBG_CH1_00103629



**Consolidated Financial Statements**
**March 2021**
**Balance Sheets**
**($ in 000's)**

|  | Mar 2021 First Brands Group | Dec 2020 First Brands Group |
|---|---|---|
| **Assets** | | |
| Cash | $ 25,144 | $ 115,136 |
| Accounts Receivable, net | 290,348 | 260,684 |
| Inventories, net | 792,248 | 685,769 |
| Prepaid Expenses and Other Current Assets | 110,681 | 114,742 |
| Total Current Assets | 1,218,421 | 1,176,331 |
| Property and Equipment, net | 391,775 | 399,260 |
| Goodwill and Intangible Assets, net | 1,543,375 | 1,565,917 |
| Other Assets | 43,363 | 45,622 |
| Total Other Assets | 1,586,738 | 1,611,539 |
| **Total Assets** | **$ 3,196,934** | **$ 3,187,130** |
| Accounts Payable and Accrud Liabilities | $ 1,248,073 | $ 1,202,993 |
| Current Portion of Long-Term Debt | 60,902 | 138,009 |
| Total Current Liabilities | 1,308,975 | 1,341,002 |
| Lines of Credit | 16,558 | 502 |
| Long-Term Debt | 1,824,391 | 1,711,630 |
| Deferred Tax Liability, net | 37,574 | 198,938 |
| Other Non-Current Liabilities | 91,932 | 96,877 |
| Total Long-Term Liabilities | 1,970,455 | 2,007,947 |
| Total Liabilities | 3,279,430 | 3,348,949 |
| Total Members' Equity | (82,496) | (161,819) |
| **Total Liabilities and Members' Equity** | **$ 3,196,934** | **$ 3,187,130** |

CONFIDENTIAL

FBG_CH1_00103630



**Consolidated Financial Statements**
**March 2021**
**Statements of Income**
**($ in 000's)**

| | QTD | |
| --- | --- | --- |
| | Mar 2021 First Brands Group | Mar 2020 First Brands Group |
| Net Sales | $ 595,800 | $ 306,451 |
| Cost of Sales, Excluding Depreciation Expense | 391,754 | 200,072 |
| Gross Profit, Excluding Depreciation Expense | 204,046 | 106,379 |
| Depreciation Expense | 14,670 | 8,373 |
| Gross Profit | 189,376 | 98,006 |
| Selling, General and Administrative Expenses | 76,073 | 37,856 |
| Amortization of Intangible Assets | 27,875 | 10,806 |
| Income from Operations | 85,428 | 49,344 |
| Other Expenses (Income), net | (1,617) | 43,243 |
| Income Before Income Taxes | 87,045 | 6,101 |
| Income Tax Provision | 2,208 | 1,842 |
| Net Income | $ 84,837 | $ 4,259 |

## Segment-level Information

| | | |
| --- | --- | --- |
| **Brake components** | | |
| Net Sales | $ 212,418 | $ - |
| Gross Margin | 78,335 | - |
| | | |
| **Filters** | | |
| Net Sales | $ 143,672 | $ 64,645 |
| Gross Margin | 45,035 | 19,844 |
| | | |
| **Wipers** | | |
| Net Sales | $ 127,745 | $ 128,639 |
| Gross Margin | 47,013 | 46,138 |
| | | |
| **Repairs Group** | | |
| Net Sales | $ 111,965 | $ 113,167 |
| Gross Margin | 33,662 | 32,024 |
| | | |
| **Consolidated First Brands Group** | | |
| Net Sales | 595,800 | 306,451 |
| Gross Margin | 204,046 | 98,006 |

CONFIDENTIAL

FBG_CH1_00103631



**Consolidated Financial Statements**
**March 2021**
**Statements of Cash Flows**
**($ in 000's)**

| | QTD | |
| | Mar 2021 First Brands Group | Mar 2020 First Brands Group |
| --- | --- | --- |
| **Cash Provided (Used) by Operating Activities** | | |
| Net Income | $ 84,837 | $ 4,259 |
| Adjustments: | | |
| Depreciation and Amortization | 44,849 | 21,867 |
| Amortization of Deferred Financing Fees and OID | 10,071 | 2,382 |
| Deferred Taxes, net of Debt Extinguishment | (114,575) | - |
| Other | 485 | (668) |
| Changes in Working Capital: | | |
| Accounts Receivable, net | (35,664) | (2,682) |
| Inventories, net | (106,479) | (15,648) |
| Prepaid Expenses and Other Current Assets | 4,061 | (4,817) |
| Other Assets | 9,815 | (4,384) |
| Accounts Payable / Accrued and Other Liabilities | 59,463 | 11,086 |
| | (68,804) | (16,445) |
| Net Cash (Used) Provided by Operating Activities | (43,137) | 11,395 |
| **Cash Provided (Used) by Investing Activities** | | |
| Changes in Property and Equipment | (18,324) | (6,178) |
| Business Acquisitions | (17,381) | (28,787) |
| Net Cash Used by Investing Activities | (35,705) | (34,965) |
| **Cash Provided (Used) by Financing Activities** | | |
| Net Borrowings on Lines of Credit | 16,056 | 61,217 |
| Proceeds from Issuance of First and Second Lien Term Notes | 2,023,000 | - |
| Repayments of First and Second Lien Term Notes | (1,881,040) | - |
| Proceeds from Other Long-Term Debt | 2,410 | - |
| Net Repayments of Long-Term Debt | (58,182) | (10,730) |
| Financing Costs and Other | (113,394) | - |
| Net Cash (Used) Provided by Financing Activities | (11,150) | 50,487 |
| **Net (Decrease) Increase in Cash** | (89,992) | 26,917 |
| Cash - Beginning of Period | 115,136 | 50,280 |
| Cash - End of Period | $ 25,144 | $ 77,197 |

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Consolidated Financial Statements
Years Ended December 28, 2024 and December 30, 2023

The report accompanying these financial statements was issued by BDO USA, P.C., a Virginia professional corporation, and the U.S. member of BDO International Limited, a UK company limited by guarantee.



CONFIDENTIAL

FBG_CH1_00103633

# First Brands Group, LLC and Subsidiaries

## Consolidated Financial Statements
Years Ended December 28, 2024 and December 30, 2023

CONFIDENTIAL

FBG_CH1_00103634

# First Brands Group, LLC and Subsidiaries

## Contents

**Independent Auditor's Report**                                                    3-4

**Consolidated Financial Statements**

Consolidated Balance Sheets
  as of December 28, 2024 and December 30, 2023                                      6

Consolidated Statements of Income and Comprehensive Income
  for the Years Ended December 28, 2024 and December 30, 2023                        7

Consolidated Statements of Member's Deficit
  for the Years Ended December 28, 2024 and December 30, 2023                        8

Consolidated Statements of Cash Flows
  for the Years Ended December 28, 2024 and December 30, 2023                        9

Notes to Consolidated Financial Statements                                          10-45

CONFIDENTIAL                                                    FBG_CH1_00103635



Tel:  216-325-1700
Fax: 216-325-1701
www.bdo.com

1300 East Ninth Street
Suite 1301
Cleveland, OH 44114

## Independent Auditor's Report

Member
First Brands Group, LLC and Subsidiaries
Cleveland, Ohio

### *Opinion*

We have audited the consolidated financial statements of First Brands Group, LLC and its subsidiaries (the Company), which comprise the consolidated balance sheets as of December 28, 2024 and December 30, 2023, and the related consolidated statements of income and comprehensive income, member's deficit, and cash flows for the years then ended, and the related notes to the consolidated financial statements.

In our opinion, the accompanying consolidated financial statements present fairly, in all material respects, the financial position of the Company as of December 28, 2024 and December 30, 2023, and the results of its operations and its cash flows for the years then ended in accordance with accounting principles generally accepted in the United States of America.

### *Basis for Opinion*

We conducted our audits in accordance with auditing standards generally accepted in the United States of America (GAAS). Our responsibilities under those standards are further described in the Auditor's Responsibilities for the Audit of the Financial Statements section of our report. We are required to be independent of the Company and to meet our other ethical responsibilities, in accordance with the relevant ethical requirements relating to our audits. We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

### *Responsibilities of Management for the Financial Statements*

Management is responsible for the preparation and fair presentation of the consolidated financial statements in accordance with accounting principles generally accepted in the United States of America, and for the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of consolidated financial statements that are free from material misstatement, whether due to fraud or error.

In preparing the consolidated financial statements, management is required to evaluate whether there are conditions or events, considered in the aggregate, that raise substantial doubt about the Company's ability to continue as a going concern within one year after the date that the consolidated financial statements are available to be issued.

BDO USA, P.C., a Virginia professional corporation, is the U.S. member of BDO International Limited, a UK company limited by guarantee, and forms part of the international BDO network of independent member firms.

BDO is the brand name for the BDO network and for each of the BDO Member Firms.

3

CONFIDENTIAL



### *Auditor's Responsibilities for the Audit of the Financial Statements*

Our objectives are to obtain reasonable assurance about whether the consolidated financial statements as a whole are free from material misstatement, whether due to fraud or error, and to issue an auditor's report that includes our opinion. Reasonable assurance is a high level of assurance but is not absolute assurance and therefore is not a guarantee that an audit conducted in accordance with GAAS will always detect a material misstatement when it exists. The risk of not detecting a material misstatement resulting from fraud is higher than for one resulting from error, as fraud may involve collusion, forgery, intentional omissions, misrepresentations, or the override of internal control. Misstatements are considered material if there is a substantial likelihood that, individually or in the aggregate, they would influence the judgment made by a reasonable user based on the consolidated financial statements.

In performing an audit in accordance with GAAS, we:
* Exercise professional judgment and maintain professional skepticism throughout the audit.
* Identify and assess the risks of material misstatement of the consolidated financial statements, whether due to fraud or error, and design and perform audit procedures responsive to those risks. Such procedures include examining, on a test basis, evidence regarding the amounts and disclosures in the consolidated financial statements.
* Obtain an understanding of internal control relevant to the audit in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the Company's internal control. Accordingly, no such opinion is expressed.
* Evaluate the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluate the overall presentation of the consolidated financial statements.
* Conclude whether, in our judgment, there are conditions or events, considered in the aggregate, that raise substantial doubt about the Company's ability to continue as a going concern for a reasonable period of time.

We are required to communicate with those charged with governance regarding, among other matters, the planned scope and timing of the audit, significant audit findings, and certain internal control-related matters that we identified during the audit.

*BDO USA, P.C.*

March 28, 2025

4

CONFIDENTIAL

FBG_CH1_00103637

# Consolidated Financial Statements

CONFIDENTIAL

FBG_CH1_00103638

# First Brands Group, LLC and Subsidiaries

## Consolidated Balance Sheets
### (dollars in thousands)

| | December 28, 2024 | December 30, 2023 |
|---|---:|---:|
| **Assets** | | |
| **Current Assets** | | |
| Cash (including restricted cash of $3,176 and $974, respectively) | $ 924,903 | $ 943,698 |
| Accounts receivable, net | 480,152 | 373,454 |
| Inventories, net | 2,179,948 | 1,866,463 |
| Prepaid expenses and other current assets | 213,559 | 207,714 |
| **Total Current Assets** | 3,798,562 | 3,391,329 |
| **Property, Plant, and Equipment, Net** | 1,186,472 | 670,364 |
| **Other Assets** | | |
| Goodwill | 972,740 | 498,921 |
| Operating lease right-of-use assets | 369,955 | 414,485 |
| Intangible assets, net | 1,538,906 | 1,602,405 |
| Other assets | 21,512 | 27,813 |
| **Total Other Assets** | 2,903,113 | 2,543,624 |
| **Total Assets** | $ 7,888,147 | $ 6,605,317 |
| **Liabilities** | | |
| **Current Liabilities** | | |
| Current portion of long-term debt | $ 65,048 | $ 81,757 |
| Current portion of finance lease obligations | 39,916 | 22,920 |
| Current portion of operating lease liabilities | 65,989 | 76,545 |
| Accounts payable | 1,537,767 | 1,403,612 |
| Accrued expenses and withholdings | 793,118 | 761,557 |
| **Total Current Liabilities** | 2,501,838 | 2,346,391 |
| **Non-Current Liabilities** | | |
| Long-term debt, net | 5,234,307 | 3,963,957 |
| Finance lease obligations, net | 78,314 | 27,082 |
| Operating lease liabilities, net | 311,875 | 344,097 |
| Deferred income taxes, net | 36,254 | 53,478 |
| Other non-current liabilities | 74,868 | 66,304 |
| **Total Non-Current Liabilities** | 5,735,618 | 4,454,918 |
| **Total Liabilities** | 8,237,456 | 6,801,309 |
| **Member's Deficit** | (246,331) | (165,197) |
| **Accumulated Other Comprehensive Loss** | (102,978) | (30,795) |
| **Total Member's Deficit** | (349,309) | (195,992) |
| **Total Liabilities and Member's Deficit** | $ 7,888,147 | $ 6,605,317 |

*See accompanying notes to consolidated financial statements.*

6

FBG_CH1_00103639

# First Brands Group, LLC and Subsidiaries

## Consolidated Statements of Income and Comprehensive Income
### (dollars in thousands)

| Year ended | December 28, 2024 | December 30, 2023 |
|---|---:|---:|
| Net Sales | $ 4,959,609 | $ 4,022,290 |
| Cost of Sales | 3,146,409 | 2,568,096 |
| Gross Margin | 1,813,200 | 1,454,194 |
| Selling, General, and Administrative Expenses | 570,056 | 461,612 |
| Amortization of Intangible Assets | 140,763 | 128,085 |
| Severance and Insourcing-Related Expenses | 58,565 | 66,701 |
| Plant Closure Costs | 33,879 | 30,539 |
| Income from Operations | 1,009,937 | 767,257 |
| **Other Expense (Income)** | | |
| Interest expense, net and accounts receivable factoring related costs | 827,903 | 618,003 |
| Loss (gain) on acquisitions, net of deferred taxes and transaction expenses | 24,213 | (14,690) |
| Restructuring and cost initiative expenses | 21,208 | 45,673 |
| Other expenses | 10,572 | 16,930 |
| Total Other Expense | 883,896 | 665,916 |
| Income, before income taxes | 126,041 | 101,341 |
| **Income Tax Expense (Benefit)** | | |
| Current | 109,078 | 82,415 |
| Deferred | (26,903) | 1,891 |
| Total Income Tax Expense | 82,175 | 84,306 |
| Net Income | 43,866 | 17,035 |
| **Other Comprehensive (Loss) Income** | | |
| Loss on foreign currency translation, net of tax | (73,901) | (13,216) |
| Actuarial gain (loss) on defined benefit plans, net of tax | 1,718 | (445) |
| Total Other Comprehensive Loss | (72,183) | (13,661) |
| Total Comprehensive (Loss) Income | $ (28,317) | $ 3,374 |

*See accompanying notes to consolidated financial statements.*

7

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Consolidated Statements of Member's Deficit
### (dollars in thousands)

| | Member's Deficit | | Accumulated Other Comprehensive (Loss) Income | | | Total Member's Deficit |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Foreign Currency Translation | | Employee Benefit Plan Liability | |
| **Balance,** December 31, 2022 | $ | (37,232) | $ | (25,941) | $ 8,807 | $ (54,366) |
| Comprehensive income (loss): | | | | | | |
| Net income | | 17,035 | | - | - | 17,035 |
| Loss on foreign currency translation, net of tax | | - | | (13,216) | - | (13,216) |
| Actuarial loss on defined benefit plans, net of tax | | - | | - | (445) | (445) |
| | | 17,035 | | (13,216) | (445) | 3,374 |
| **Tax Distribution** | | (145,000) | | - | - | (145,000) |
| **Balance,** December 30, 2023 | | (165,197) | | (39,157) | 8,362 | (195,992) |
| Comprehensive income (loss): | | | | | | |
| Net income | | 43,866 | | - | - | 43,866 |
| Loss on foreign currency translation, net of tax | | - | | (73,901) | - | (73,901) |
| Actuarial gain on defined benefit plans, net of tax | | - | | - | 1,718 | 1,718 |
| | | 43,866 | | (73,901) | 1,718 | (28,317) |
| **Tax Distribution** | | (125,000) | | - | - | (125,000) |
| **Balance,** December 28, 2024 | $ | (246,331) | $ | (113,058) | $ 10,080 | $ (349,309) |

*See accompanying notes to consolidated financial statements.*

8

CONFIDENTIAL

FBG_CH1_00103641

# First Brands Group, LLC and Subsidiaries

## Consolidated Statements of Cash Flows
### (dollars in thousands)

| Year ended | | December, 28 2024 | | December 30, 2023 |
|---|---|---|---|---|
| **Cash Flows from Operations** | | | | |
| Net income | $ | 43,866 | $ | 17,035 |
| Non-cash items included in operations: | | | | |
| Depreciation and amortization | | 311,241 | | 231,204 |
| Amortization of deferred financing costs | | 86,952 | | 56,110 |
| Non-cash impact from operating leases | | (5,323) | | 2,547 |
| Loss on debt extinguishment | | 7,391 | | 154 |
| Business acquisition gains | | (26,036) | | (39,359) |
| Deferred tax liabilities | | (26,903) | | 1,891 |
| Unrealized foreign exchange gain and other | | (41,861) | | - |
| Increase (decrease) in cash caused by changes in current items, net of acquisitions: | | | | |
| Accounts receivable, net | | 34,461 | | 82,947 |
| Inventories, net | | (121,980) | | 164,379 |
| Prepaid expenses and other current assets | | 17,249 | | (8,768) |
| Other assets | | (4,828) | | 1,126 |
| Accounts payable | | 48,722 | | 58,885 |
| Accrued expenses and withholdings | | (26,776) | | (18,264) |
| **Net Cash Provided by Operations** | | 296,175 | | 549,887 |
| **Cash Flows from Investing Activities** | | | | |
| Acquisition of property, plant, and equipment | | (154,286) | | (133,419) |
| Business acquisitions | | (1,024,733) | | (981,838) |
| Payments on assumed obligations from acquired businesses | | (118,064) | | (91,333) |
| **Net Cash Used in Investing Activities** | | (1,297,083) | | (1,206,590) |
| **Cash Flows from Financing Activities** | | | | |
| Borrowings on long-term debt | | 1,566,701 | | 1,223,176 |
| Repayments of long-term debt | | (303,832) | | (75,130) |
| Financing costs | | (61,377) | | (85,870) |
| Payment on finance lease obligations | | (52,686) | | (13,227) |
| Tax distribution and other | | (123,282) | | (145,325) |
| **Net Cash Provided by Financing Activities** | | 1,025,524 | | 903,624 |
| **Net Increase in Cash and Restricted Cash** | | 24,616 | | 246,921 |
| **Effect of Exchange Rate Changes on Cash** | | (43,411) | | (15,518) |
| **Cash and Restricted Cash,** beginning of year | | 943,698 | | 712,295 |
| **Cash and Restricted Cash,** end of year | $ | 924,903 | $ | 943,698 |
| **Supplemental Information** | | | | |
| Interest paid | $ | 531,661 | $ | 368,261 |
| Income taxes paid | | 71,790 | | 28,262 |
| **Non-Cash Investing and Financing Activity** | | | | |
| Property, plant, and equipment acquired through finance lease obligations | $ | 102,310 | $ | 8,374 |

*See accompanying notes to consolidated financial statements.*

9

CONFIDENTIAL

FBG_CH1_00103642

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

## 1. Basis of Presentation

### Principles of Consolidation

The accompanying consolidated financial statements for the years ended December 28, 2024 and December 30, 2023 include the accounts of First Brands Group, LLC and Subsidiaries (collectively, First Brands or the Company), which are wholly owned subsidiaries of First Brands Group Holdings, LLC and, as of December 28, 2024, a company that was owned by the majority owner of First Brands Group, LLC. All intercompany accounts and transactions have been eliminated in the accompanying consolidated financial statements as of and for the years ended December 28, 2024 and December 30, 2023, in conformity with accounting principles generally accepted in the United States of America (GAAP).

### Fiscal Year

The Company has a 52- to 53-week tax year, with the fiscal year ending on the Saturday closest to December 31, under Internal Revenue Code Section 441. The Company's 2024 and 2023 fiscal years end on December 28, 2024 and December 30, 2023, respectively, and both consist of 52 weeks.

### Nature of Operations

The Company manufactures products for the automotive aftermarket and for Original Equipment Manufacturers (OEM). The Company's headquarters are in Ohio and, through its subsidiaries, manufactures products throughout the United States in Ohio, California, Illinois, Indiana, Kansas, Michigan, Pennsylvania, and Texas, as well as internationally in Belgium, Brazil, China, Czech Republic, France, Germany, India, Italy, Japan, Korea, Mexico, Poland, Romania, South Africa, Spain, Taiwan, and Thailand. The Company also has distribution facilities throughout the United States in Arizona, California, Illinois, Indiana, Kansas, Kentucky, Pennsylvania, and Texas, as well as internationally in Argentina, Australia, Belgium, Costa Rica, Mexico, and the United Kingdom. The Company's primary operations include the manufacturing and distribution of windshield wiper blades and systems, fuel and water pumps and assemblies, small engine carburetors, oil and air filters, brake part components and systems, cargo management and trailering systems, specialized towing products and functional accessories, halogen light bulbs and related products for automotive lighting, gas spring assemblies, and consumer winter care and fluid management products.

## 2. Summary of Significant Accounting Policies

### Use of Estimates

The preparation of these consolidated financial statements requires management to make estimates and assumptions that affect the amounts reported in the consolidated financial statements and accompanying notes. While actual results could differ from those estimates, management believes the estimates are reasonable.

10

FBG_CH1_00103643

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

*Fair Value*

The accounting standard for fair value measurements establishes a framework for measuring fair value that is based on the inputs market participants use to determine the fair value of an asset or liability and establishes a fair value hierarchy to prioritize those inputs. The fair value hierarchy is comprised of three levels that are described below:

*Level 1* – This level consists of inputs based on quoted prices in active markets for identical assets or liabilities.

*Level 2* – This level consists of inputs other than Level 1 quoted prices, such as quoted prices for similar assets or liabilities; quoted prices in markets that are not active; or other inputs that are observable or can be corroborated by observable market data for substantially the full term of the asset or liability.

*Level 3* – This level consists of unobservable inputs based on little or no market activity and that are significant to the fair value of the assets and liabilities, therefore requiring an entity to develop its own assumptions.

The fair value hierarchy requires an entity to maximize the use of observable inputs and minimize the use of unobservable inputs when measuring fair value. Observable inputs are obtained from independent sources and can be validated by a third party, whereas unobservable inputs reflect assumptions regarding what a third party would use in pricing an asset or liability based on the best information available under the circumstances. A financial instrument's categorization within the fair value hierarchy is based upon the lowest level of input that is significant to the fair value measurement. The fair values of cash, restricted cash, accounts receivable, and accounts payable approximate their carrying values due to the short-term nature of these instruments.

*Cash and Restricted Cash*

The Company maintains, in certain financial institutions throughout the year, cash balances that exceed federally insured amounts. The Company has not experienced any loss in such accounts and believes it is not exposed to any significant credit risk. At December 28, 2024 and December 30, 2023, included in cash is restricted cash of $3,176 and $974, respectively. Restricted cash is held in factored receivables collection accounts that are under the sole dominion and control of a financing institution. This financing institution has the exclusive right of withdrawal from the account and the option to authorize the Company to make disbursements from the account.

*Trade Accounts Receivable and Allowance for Credit Losses*

Accounts receivable are uncollateralized customer obligations, which are stated at the amount billed to the customer, due under normal trade terms requiring payments within 30 to 364 days from the invoice date. The Company generally collects receivables within the specified due dates and does not charge interest on accounts receivable with invoice dates that are past due.

The Company reports accounts receivable at net realizable value. Accounts receivable are stated at the amount to which the Company is entitled in exchange for transferring goods to the customer. Management provides for probable uncollectible amounts through a charge to earnings and a credit to an allowance for credit losses. Management evaluates this based on its assessment of historical credit losses, the current status of the individual accounts, any changes in credit risk since the

11

FBG_CH1_00103644

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

receivable was initially recorded, the current economic and marketplace environment, and forward-looking information. Balances that are still outstanding after management has used reasonable collection efforts or balances still outstanding when there is information that indicates the debtor is facing significant financial difficulty and there is no possibility of recovery are written off through a charge to the allowance for credit losses and a credit to accounts receivable. If recoveries are made from accounts previously written off, they will be recognized as an offset to bad debt expense in the year of recovery.

As of December 28, 2024 and December 30, 2023, management has determined an allowance for credit losses in the amount of approximately $14,836 and $9,578, respectively, was warranted.

The carrying amount of accounts receivable is also reduced by a returned goods allowance that reflects management's best estimate of the amount of goods that are expected to be returned. The Company offers certain customers allowances and discounts including cooperative advertising, rebates, marketing allowances, and various other allowances and discounts. These amounts are recorded as reductions of gross accounts receivable or included in accrued expenses and withholdings and are recognized as a reduction of net sales when earned. At December 28, 2024 and December 30, 2023, amounts recorded as reductions of gross accounts receivable were $144,700 and $58,646, respectively.

### Factoring Agreements

During 2024 and 2023, the Company had factoring agreements with financial institutions, without recourse. During 2024, the accounts are discounted by the financial institutions at the 90- to 360-day Secured Overnight Financing Rate (SOFR) (at December 28, 2024, 90-day SOFR: 4.71%, 360-day SOFR: 4.46%) plus a fixed rate ranging from 1.50% to 5.50%. During 2023, the accounts are discounted by the financial institutions at the 90- to 360-day SOFR (at December 30, 2023, 90-day SOFR: 5.36%, 360-day SOFR: 5.38%) plus a fixed rate ranging from 1.50% to 5.50%.

During 2024 and 2023, the Company recognized $195,541 and $158,894, respectively, of receivable factoring related expenses, which are recorded in interest expense as a component of other expense (income) within the consolidated statements of income and comprehensive income.

### Pre-Production Costs Related to LongTerm Supply Agreements

The Company incurs pre-production engineering, development, and tooling costs related to products produced for its customers under long-term supply agreements. Engineering, testing, and other costs incurred in the design and development of production parts are expensed as incurred, unless the costs are reimbursable, as specified in a customer contract. As of December 28, 2024 and December 30, 2023, $7,777 and $4,897, respectively, of such contractually reimbursable costs were capitalized. These amounts are recorded within prepaid expenses and other current assets within the consolidated balance sheets based on the timing of expected reimbursements.

### Inventories

Inventories are stated at the lower of cost or net realizable value, net of reserves for excess, obsolete, or slow-moving items based on management's review of historical and estimated future demand. At December 28, 2024 and December 30, 2023, inventories are valued using the first-in, first-out method (FIFO).

12

FBG_CH1_00103645

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
## (dollars in thousands)

*Supplies Inventory*

The Company maintains supplies inventories, which principally consist of motors, bearings, press screws, and other consumable parts critical to machine operations. At December 28, 2024 and December 30, 2023, such inventories totaled $58,950 and $86,997, respectively, and are presented in prepaid expenses and other current assets within the consolidated balance sheets.

*Property, Plant, and Equipment*

Property, plant, and equipment acquired subsequent to any business combination are recorded at actual cost and depreciated over its estimated useful life. Property, plant, and equipment acquired through a business combination are recorded at its acquisition-date fair value determined using independent third-party appraisals based on cost and quoted market prices in the secondary market for similar assets. The cost of maintenance and repairs of property, plant, and equipment that do not extend the useful lives are charged to expense when incurred.

Depreciation of property, plant, and equipment is computed using the straight-line method over the estimated useful lives of the assets, which management has determined to be from three to 30 years. Depreciation of leasehold improvements is computed using the straight-line method over the shorter of their useful lives or the term of the lease.

*Long Lived Assets*

The Company reviews long-lived assets for impairment whenever events or changes in circumstances indicate that the carrying amount of these assets may not be recoverable and exceeds their fair value. The carrying value is not recoverable if it exceeds the sum of the undiscounted cash flows expected to result from the use and eventual disposition. Management noted no such impairment during 2024 and 2023.

*Goodwill and Intangible Assets*

Identifiable intangible assets acquired in a business combination are recorded based upon fair value at the date of the acquisition.

The Company tests goodwill annually or more frequently if indicators of impairment exist at the reporting unit level. At the Company's election, management may either use the quantitative test or qualitative assessment for testing goodwill impairment. During 2024 and 2023, the Company utilized the qualitative assessment to test goodwill for impairment at the respective reporting units. For these reporting units, management determined that it was more likely than not that the reporting units' carrying value did not exceed its fair value and, based on the results of management's assessments, no impairment was recorded.

13

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

The Company reviews estimated remaining useful lives of the intangible assets on an annual basis, and the Company reviews the carrying value of intangible assets for impairment whenever events and circumstances indicate that the carrying value of an asset may not be recoverable and exceeds their fair value. The carrying value is not recoverable if it exceeds the sum of the undiscounted cash flows expected to result from the use and eventual disposition. Management noted no such impairment during 2024 and 2023. Amortization of intangible assets is provided by the use of either an accelerated or straight-line method over the following:

| | |
|---|---|
| Non-compete agreements | 14 months to 6 years |
| Customer relationships | 5 years to 33 years |
| Trade names | 15 years |
| Technology | 10 years to 20 years |

### Deferred Financing Costs

*Asset-Based Lending*

As further described within Note 8, the Company entered into and amended an asset-based lending (ABL) agreement (the ABL Credit Agreement) during 2018, which was further amended during 2019, 2020, and 2022.

In March 2023, the Company entered into the Tenth Amendment to the ABL Credit Agreement. As a result of this amendment, the Company wrote off $154 of deferred financing costs that is included as a component of interest expense, net and accounts receivable factoring related costs within the consolidated statements of income and comprehensive income. The Company incurred $2,404 of additional deferred financing costs related to this amendment.

During 2024 and 2023, the Company recognized amortization of deferred financing fees using the straight-line method of $544 and $549, respectively, that are included as a component of interest expense, net and accounts receivable factoring related costs within the consolidated statements of income and comprehensive income.

At December 28, 2024, unamortized deferred financing fees totaled $1,769 for the ABL Credit Agreement. The Company's estimated future amortization over future periods is expected to be as follows:

*Year ending*

| | | |
|---|---|---|
| 2025 | $ | 544 |
| 2026 | | 544 |
| 2027 | | 544 |
| 2028 | | 137 |

*Term Loans*

As further described within Note 8, the Company entered into and amended a first lien term loan (First Lien) during 2018. In January and February 2019, the Company entered into the Second and

14

FBG_CH1_00103647

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

Third Amendments to the First Lien, respectively. In May, July, and November 2020, the Company entered into the Fourth, Fifth, and Sixth Amendments to the First Lien, respectively.

In March 2021, the Company entered into a new first lien term loan (New First Lien). In December 2021, the Company amended its New First Lien. In April 2022 and December 2022, the Company entered into First Lien Incremental Term Loans.

In February 2023, August 2023, and November 2023, the Company entered into First Lien Incremental Term Loans. These incremental borrowings were issued with an original issue discount of $38,312 and the Company incurred deferred finance fees of $32,782.

In February 2024, March 2024, and October 2024, the Company entered into First Lien Incremental Term Loans. These incremental borrowings were issued with an original issue discount of $15,250 and the Company incurred deferred finance fees of $14,613. As a result of the terms of these incremental loans, the Company wrote off $7,391 of original issue discounts and deferred financing costs that is included as a component of other expense (income) within the consolidated statements of income and comprehensive income.

In March 2024 and October 2024, the Company entered into First Lien Incremental Euro Term Loans. These incremental euro borrowings were issued with an original issue discount of $5,178 and the Company incurred deferred finance fees of $4,775.

The Company also entered into a Second Lien Term Loan (Second Lien) during February 2019. In July 2020, the Company entered into the First Amendment to the Second Lien.

In March 2021, the Company entered into a New Second Lien Term Loan (New Second Lien).

The original issue discount and deferred financing fees (collectively, the OID) related to the First and Second Lien Term Loans (Term Loans) are recorded as a direct deduction to the carrying value of the Term Loans and are being amortized over the term of the Term Loans using the effective interest method. The OID for the Term Loans is being accreted using the effective interest rate between 9.39% and 12.10% for the First Lien and 13.69% for the Second Lien over the term of the respective agreements. During 2024 and 2023, amortization of OID totaled $64,950 and $48,020, respectively, and is included as a component of interest expense, net and accounts receivable factoring related costs within the consolidated statements of income and comprehensive income.

At December 28, 2024, unamortized OID totaled $159,140 for the Term Loans. The Company's estimated future amortization over future periods is expected to be as follows:

| | | |
|---|---|---:|
| 2025 | $ | 70,695 |
| 2026 | | 68,701 |
| 2027 | | 18,877 |
| 2028 | | 867 |

*Secured Notes*

In December 2023, the Company entered into a Secured Note arrangement and recognized approximately $21,526 of deferred financing costs, which are recorded as a direct deduction to the carrying value of the Secured Note. In July 2024, the Company entered into two Secured Note

15

FBG_CH1_00103648

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

arrangements and incurred $14,190 original issue discount and the Company incurred deferred finance fees of $7,371. The OID are being amortized using the effective interest rate method over the term of the secured notes. During 2024 and 2023, the Company recognized $14,604 and $295 of amortization, respectively, that is included as a component of interest expense, net and accounts receivable factoring related costs within the consolidated statements of income and comprehensive income.

At December 28, 2024, unamortized OID totaled $28,013 for the secured notes. The Company's estimated future amortization over future periods is expected to be as follows:

| | | |
|---|---|---|
| 2025 | $ | 19,902 |
| 2026 | | 8,111 |

### *Revenue Recognition*

The Company's revenues primarily result from the sale of products for the automotive aftermarket and for OEM. The Company recognizes revenue when the Company satisfies its performance obligation under the contract by transferring the promised product to the customer when the customer obtains control of the product. This generally happens at the point of shipment or delivery. Products sold by the Company are delivered via shipment from the Company's facilities. The Company's contracts primarily consist of a single performance obligation.

The Company allows customers to return product for exchange or credit subject to certain contractual limitations. A refund liability is recorded at the time of sale for estimated product returns based upon a customer's historical metrics and an asset is recognized for the amount expected to be recorded in inventory upon product return. The Company also provides volume rebates and other discounts to certain customers that are considered variable consideration. A provision for customer rebates and other discounts is recorded as a reduction of revenue at the time of sale based on evaluation of the contract terms and historical experience.

The Company elected the following practical expedients and policy elections available when recognizing revenue and related contract costs:

1) To apply certain practical expedients with respect to disclosure requirements.

2) The transaction price is not adjusted for any significant financing component, as the expected time period between when the Company transfers the promised goods to the customer and payment is less than one year.

3) Incremental costs of obtaining a contract are expensed when the amortization period is one year or less.

4) All shipping and handling activities are accounted for as activities to fulfill the promise to transfer the good, not as a separate performance obligation.

5) The transaction price excludes tax amounts assessed by governmental authorities that are both:

   i.   Imposed on and concurrent with a specific revenue-producing transaction.

   ii.  Collected from customers.

16

CONFIDENTIAL

FBG_CH1_00103649

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

### *Shippingand Handling*

Shipping and handling costs incurred related to sale transactions are included in cost of sales.

### *Severance Expense*

As a result of the Company's recent acquisitions, the Company undertook various cost optimization initiatives to improve its cost structure and to streamline its businesses. As such, the Company incurred $17,343 and $33,951 of severance costs and other adjustments during 2024 and 2023, respectively. Of these severance costs, $22,391 was paid during 2024, with $6,287 due in subsequent years. As of December 28, 2024, $6,120 and $167 are recorded as a component of accrued expenses and withholdings and other non-current liabilities, respectively. As of December 30, 2023, $10,728 and $607 are recorded as a component of accrued expenses and withholdings and other non-current liabilities, respectively.

### *Other Income and Expense*

Included within other expenses within the consolidated statements of income and comprehensive income is $10,572 and $16,930 of other costs for 2024 and 2023, respectively. These costs primarily include management fee expense, foreign exchange, and certain one-time expenses.

### *Advertising*

The Company expenses advertising costs as incurred. Advertising expense was $30,871 and $42,840 in 2024 and 2023, respectively.

### *Researchand Development*

Expenditures for research activities relating to the development of new and existing products and processes (R&D) are charged to expense when incurred. Such costs include salary and related employee benefits, contractor fees, information technology, occupancy, telecommunications, and depreciation. R&D expense was $8,850 and $7,779 in 2024 and 2023, respectively. Expenditures may fluctuate from year to year depending on special projects and needs.

### *Income Taxes*

The Company consists of C-Corporations, Limited Liability Companies (LLCs), and Interest Charge Domestic International Sales Corporations (IC-DISCs).

The C-Corporations recognize deferred tax assets and liabilities for the future tax benefits and consequences attributable to differences between the consolidated financial statement carrying amounts of existing assets and liabilities and their respective tax bases. Deferred tax assets and liabilities are measured using enacted tax rates expected to apply to taxable income in the years in which those temporary differences are expected to be recovered or settled. The effect on deferred tax assets and liabilities of a change in tax rates is recognized in income in the period that includes the enactment date.

The LLCs' taxable income or loss is taxed directly to their member. Accordingly, there is no provision for income taxes in the accompanying consolidated financial statements for the LLCs. The IC-DISCs

17

FBG_CH1_00103650

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

are not taxable entities. The purpose of the IC-DISCs is to arrange the selling, licensing, and leasing of export property for direct use outside of the United States.

The Company has international subsidiaries, which are subject to various countries' income taxes.

### Foreign Currency Transactions and Translation

For financial reporting purposes, the Company utilizes the U.S. dollar as its functional currency. The Company has foreign subsidiaries that measure results in functional currencies other than the U.S. dollar. Assets and liabilities of the subsidiaries are translated into U.S. dollars at the exchange rate in effect at the end of each reporting period. Consolidated statement of income and comprehensive income amounts are translated into U.S. dollars at the average monthly exchange rates.

Translation adjustments arising from the use of different exchange rates from period to period are reflected within accumulated other comprehensive loss. Gains and losses arising from transactions denominated in a currency other than the foreign subsidiaries' functional currency are included as a component of other expenses within the consolidated statements of income and comprehensive income.

### SubsequentEvents

Management has evaluated subsequent events through March 28, 2025, the date the consolidated financial statements were available to be issued.

## 3. Business Combinations

### Walbro Acquisition

On January 26, 2024, the Company entered into a Securities Purchase Agreement to acquire 100% of the capital stock of Walbro Midco LLC and subsidiaries (collectively, Walbro), for the purchase price of $112,885, paid at closing. Subsequent to closing, the Company paid an additional $8,764 of assumed obligations. During 2024, the Company incurred $2,547 of acquisition-related costs, which are included as a component of loss (gain) on acquisitions, net of deferred taxes and transaction expenses within the consolidated statements of income and comprehensive income. Total cash outflow in connection with this acquisition amounted to $124,196.

Walbro is a global market leader in engine management and fuel systems for the lawn and garden, recreational, marine, and transportation industries. Walbro's products are sold in the United States and across other markets, such as Europe and Asia. The Company expects that the acquisition of Walbro will be complimentary to and will strengthen its existing automotive product offerings.

The acquisition of Walbro was recorded using the acquisition method of accounting. The purchase price allocation was finalized during 2024 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgement in determining the appropriate assumptions and estimates.

18

CONFIDENTIAL

FBG_CH1_00103651

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

The allocation of final purchase price is as follows:

| | | |
|---|---|---:|
| Assets acquired: | | |
| Current assets | $ | 47,005 |
| Property, plant, and equipment | | 35,903 |
| Other non-current assets | | 1,357 |
| Intangible assets | | 21,800 |
| Goodwill | | 48,528 |
| **Total Assets Acquired** | | 154,593 |
| Liabilities assumed: | | |
| Current liabilities | | 18,883 |
| Deferred income taxes | | 768 |
| Assumed obligations | | 8,764 |
| Other non-current liabilities | | 13,293 |
| **Total Liabilities Assumed** | | 41,708 |
| **Net Assets Acquired and Consideration Paid** | $ | 112,885 |

Of the $21,800 of acquired intangible assets identified, $5,400 were assigned to customer relationships with an 18-year weighted-average useful life, $8,200 were assigned to trade names with a 15-year weighted-average useful life, and $8,200 were assigned to technology with a 10-year weighted-average useful life. The fair value of the identifiable intangibles was determined using an income approach. The Company recorded $48,528 of goodwill for this acquisition. Goodwill is attributable to the acquisition of an assembled workforce and other intangible assets that do not qualify for separate recognition.

Deferred taxes of $768 recorded in connection with this transaction primarily relate to non-cash book-to-tax basis timing differences for the Company's intangible assets whereby a cash tax liability would be triggered only in the event of a sale of the business or assets, and do not represent a postponed tax obligation and will not change the cash income tax liability of the Company.

### *FMP Acquisition*

On March 28, 2024, the Company entered into a sale and purchase Agreement to acquire 100% of the capital stock of FMP Group Australia Pty Limited and subsidiaries (collectively, FMP), for the purchase price of $108,233, paid at closing. Subsequent to closing, the Company paid an additional $4,355 of assumed obligations. During 2024, the Company incurred $2,266 of acquisition-related costs, which are included as a component of loss (gain) on acquisitions, net of deferred taxes and transaction expenses within the consolidated statements of income and comprehensive income. Total cash outflow in connection with this acquisition amounted to $114,854.

FMP is a leading braking components systems and friction material manufacturer in Australia and South East Asia. FMP's products are sold under various brand names in Australia and South East Asia primarily to customers within the automotive industry. The Company expects the acquisition of FMP will provide opportunity to distribute the Company's portfolio of products through FMP's existing structure in Australia and South East Asia.

19

CONFIDENTIAL

FBG_CH1_00103652

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
## (dollars in thousands)

The acquisition of FMP was recorded using the acquisition method of accounting. The purchase price allocation was finalized during 2024 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgement in determining the appropriate assumptions and estimates.

The allocation of final purchase price is as follows:

| | | |
|---|---|---:|
| **Assets acquired:** | | |
| Current assets | $ | 53,506 |
| Property, plant, and equipment | | 20,059 |
| Other non-current assets | | 4,302 |
| Intangible assets | | 53,940 |
| Goodwill | | 20,619 |
| **Total Assets Acquired** | | 152,426 |
| **Liabilities assumed:** | | |
| Current liabilities | | 21,209 |
| Assumed obligations | | 4,355 |
| Deferred income taxes | | 15,612 |
| Other non-current liabilities | | 3,017 |
| **Total Liabilities Assumed** | | 44,193 |
| **Net Assets Acquired and Consideration Paid** | $ | 108,233 |

Of the $53,940 of acquired intangible assets identified, $41,487 were assigned to customer relationships with a 20-year weighted-average useful life, $8,872 were assigned to technology with a ten-year weighted-average useful life, $2,479 were assigned to trade names with a 15-year weighted-average useful life, and $1,102 were assigned to non-compete agreements with a 5-year weighted-average useful life. The fair value of the identifiable intangibles was determined using an income approach. The Company recorded $20,619 of goodwill for this acquisition. Goodwill is attributable to the acquisition of an assembled workforce and other intangible assets that do not qualify for separate recognition.

Deferred taxes of $15,612 recorded in connection with this transaction primarily relate to non-cash book-to-tax basis timing differences for the Company's property, plant, and equipment and intangible assets whereby a cash tax liability would be triggered only in the event of a sale of the business or assets, and do not represent a postponed tax obligation and will not change the cash income tax liability of the Company.

### *Ultinon Acquisition*

On July 31, 2024, the Company entered into a Stock Purchase Agreement to acquire 100% of the capital stock of Lamps Holding B.V. and subsidiaries (collectively, Ultinon), for the purchase price of $182,680, of which $157,900 was paid at closing and the remaining $24,780 was paid in November and December 2024. Subsequent to the closing of the acquisition, the Company paid an additional $73,997 of assumed obligations. During 2024, the Company incurred $13,962 of acquisition-related costs, which are included as a component of loss (gain) on acquisitions, net of deferred taxes and

20

CONFIDENTIAL

FBG_CH1_00103653

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

transaction expenses within the consolidated statements of income and comprehensive income. Total cash outflow in connection with this acquisition amounted to $270,639.

Ultinon is a global leader in designing, manufacturing, and distributing halogen lightbulbs and other automotive lighting products primarily sold to automotive OEM, retailers, dealer networks, and aftermarket customers. Ultinon's products are sold under various brand names, primarily to the European and Asian aftermarket, but also are sold across other markets such as North and South America. The Company expects that the acquisition of Ultinon will result in the strategic integration of complementary products and strengthening its existing automotive product offerings for enhanced market reach.

The acquisition of Ultinon was recorded using the acquisition method of accounting. The purchase price allocation was preliminary as of December 28, 2024 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgement in determining the appropriate assumptions and estimates.

The preliminary allocation of the purchase price is as follows:

| | | |
|---|---|---:|
| Assets acquired: | | |
| Current assets | $ | 190,030 |
| Property, plant, and equipment | | 71,882 |
| Goodwill | | 109,167 |
| **Total Assets Acquired** | | 371,079 |
| Liabilities assumed: | | |
| Current liabilities | | 106,484 |
| Assumed obligations | | 73,997 |
| Other non-current liabilities | | 7,918 |
| **Total Liabilities Assumed** | | 188,399 |
| **Net Assets Acquired and Consideration Paid** | $ | 182,680 |

The Company recorded $109,167 of goodwill for this acquisition. Goodwill is attributable to the acquisition of an assembled workforce and other intangible assets for which the determination of separate recognition was not complete at the time these consolidated financial statements were available to be issued.

The Company does not expect any significant changes to the purchase price allocation with the exception of adjustments related to identified intangible assets and the related deferred income taxes.

### *TMD Acquisition*

On September 20, 2024, the Company entered into a sale and purchase agreement to acquire 100% of the capital stock of Toledo Molding & Die, LLC and subsidiaries (collectively, TMD), for the purchase price of $46,641 paid at closing. Subsequent to the closing of the acquisition, the Company paid an additional $14,615 of assumed obligations. During 2024, the Company incurred $654 of

21

FBG_CH1_00103654

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

acquisition-related costs related to this acquisition, which are included as a component of loss (gain) on acquisitions, net of deferred taxes and transaction expenses within the consolidated statements of income and comprehensive income. Total cash outflow in connection with this acquisition amounted to $61,910.

TMD is a leading manufacturer of blow-molded plastic products, serving customers in the automotive, health care, and consumer goods industries in the United States. The Company expects the acquisition of TMD to yield strategic benefits through the strengthening of its existing supply chain infrastructure and the broadening of its automotive product offerings.

The acquisition of TMD was recorded using the acquisition method of accounting. The purchase price allocation was preliminary as of December 28, 2024 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgement in determining the appropriate assumptions and estimates.

The preliminary allocation of the purchase price is as follows:

| | | |
|---|---|---:|
| **Assets acquired:** | | |
| Current assets | $ | 52,265 |
| Property, plant, and equipment | | 48,533 |
| Other non-current assets | | 22,864 |
| **Total Assets Acquired** | | 123,662 |
| **Liabilities assumed:** | | |
| Current liabilities | | 27,199 |
| Assumed obligations | | 14,615 |
| Other non-current liabilities | | 17,171 |
| **Total Liabilities Assumed** | | 58,985 |
| **Net Assets Acquired** | | 64,677 |
| Consideration in Transaction | | 46,641 |
| **Gain on Acquisition,** in excess of fair value of net assets acquired over purchase price | $ | 18,036 |

At September 20, 2024, the Company calculated the fair value of TMD, which resulted in the enterprise value exceeding the purchase price. As such, the Company recognized a gain on acquisition of $18,036 as a component of other expense (income) within the consolidated statements of income and comprehensive income. The enterprise value was calculated using the following methodologies: the discounted cash flow method of the income approach, the guideline public company method of the market approach, and the guideline transaction method of market approach. In determining the enterprise value, the Company weighted the discounted cash flow method 60% while both the guideline public company and guideline transaction methods were weighted at 20%.

22

CONFIDENTIAL

FBG_CH1_00103655

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

The Company does not expect any significant changes to the purchase price allocation with the exception of adjustments related to identified intangible assets and the related deferred income taxes.

### *Casting Acquisition*

On December 6, 2024, the Company entered into a securities purchase agreement to acquire 100% of the capital stock of Eagle Casting, LLC (Casting), for the purchase price of $156,000 paid at closing.

Casting is a metal casting and manufacturing business serving customers in the automotive and industrial manufacturing industries in the United States. The Company expects the acquisition of Casting to yield strategic benefits through the strengthening of its existing supply chain infrastructure and the broadening of its automotive product offerings.

The acquisition of Casting was recorded using the acquisition method of accounting. The purchase price allocation was preliminary as of December 28, 2024 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgement in determining the appropriate assumptions and estimates.

The preliminary allocation of the purchase price is as follows:

| | | |
|---|---|---:|
| **Assets acquired:** | | |
| Current assets | $ | 27,157 |
| Property, plant, and equipment | | 69,930 |
| Goodwill | | 61,781 |
| **Total Assets Acquired** | | 158,868 |
| **Liabilities assumed:** | | |
| Current liabilities | | 2,868 |
| **Total Liabilities Assumed** | | 2,868 |
| **Net Assets Acquired and Consideration Paid** | $ | 156,000 |

The Company recorded $61,781 of goodwill for this acquisition. Goodwill is attributable to the acquisition of an assembled workforce and other intangible assets for which the determination of separate recognition was not complete at the time these consolidated financial statements were available to be issued.

The Company does not expect any significant changes to the purchase price allocation with the exception of adjustments related to identified intangible assets and the related deferred income taxes.

23

CONFIDENTIAL

FBG_CH1_00103656

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

*Dalton Acquisition*

On November 15, 2024, the Company entered into a securities purchase agreement to acquire 100% of the capital stock of Dalton Corporation and subsidiaries (collectively, Dalton), for the purchase price of $192,000 paid at closing.

Dalton is a premium foundry and supplier of various types of iron castings serving customers in the automotive and industrial manufacturing industries in the United States. The Company expects the acquisition of Dalton to yield strategic benefits through the strengthening of its existing supply chain infrastructure and the broadening of its automotive product offerings.

The acquisition of Dalton was recorded using the acquisition method of accounting. The purchase price allocation was preliminary as of December 28, 2024 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgement in determining the appropriate assumptions and estimates.

The preliminary allocation of the purchase price is as follows:

| | | |
|---|---|---:|
| Assets acquired: | | |
| Current assets | $ | 24,346 |
| Property, plant, and equipment | | 75,655 |
| Goodwill | | 108,831 |
| **Total Assets Acquired** | | 208,832 |
| Liabilities assumed: | | |
| Current liabilities | | 11,881 |
| Other non-current liabilities | | 4,951 |
| **Total Liabilities Assumed** | | 16,832 |
| **Net Assets Acquired and Consideration Paid** | $ | 192,000 |

The Company recorded $108,831 of goodwill for this acquisition. Goodwill is attributable to the acquisition of an assembled workforce and other intangible assets for which the determination of separate recognition was not complete at the time these consolidated financial statements were available to be issued.

The Company does not expect any significant changes to the purchase price allocation with the exception of adjustments related to identified intangible assets and the related deferred income taxes.

*Other Acquisitions*

During the year ended December 28, 2024, the Company completed several minor acquisitions of small electronic and plastic automotive component manufacturers, rubber extrusion plants, and metal machining plants. These acquisitions all service the automotive and industrial industries in the United States and Europe. These acquisitions are expected to yield strategic benefits through

24

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

strengthening of the Company's existing supply chain infrastructure and the broadening of the Company's automotive product offerings.

*Other Acquisitions with Finalized Allocation of Purchase Price*

The aggregate purchase price of other acquisitions for which purchase price allocation was finalized during 2024 amounted to $86,293. Subsequent to the closing of these acquisitions, the Company paid an additional $16,334 of assumed obligations. During 2024, the Company incurred $2,469 of acquisition-related costs, which are included as a component of loss (gain) on acquisitions, net of deferred taxes and transaction expenses within the consolidated statements of income and comprehensive income. Total cash outflow in connection with these acquisitions amounted to $105,096.

The allocation of final purchase price is as follows:

| | | |
|---|---|---:|
| Assets acquired: | | |
| Current assets | $ | 98,163 |
| Property, plant, and equipment | | 37,360 |
| Other non-current assets | | 6,922 |
| Intangible assets | | 4,000 |
| Goodwill | | 15,283 |
| **Total Assets Acquired** | | 161,728 |
| Liabilities assumed: | | |
| Current liabilities | | 39,734 |
| Assumed obligations | | 16,334 |
| Other non-current liabilities | | 19,367 |
| **Total Liabilities Assumed** | | 75,435 |
| **Net Assets Acquired and Consideration Paid** | $ | 86,293 |

Of the $4,000 of acquired intangible assets identified, $2,700 were assigned to trade names with a 15-year weighted-average useful life; and $1,300 were assigned to technology with a 10-year weighted-average useful life. The fair value of the identifiable intangibles was determined using an income approach. The Company recorded $15,283 of goodwill for this acquisition. Goodwill is attributable to the acquisition of an assembled workforce and other intangible assets that do not qualify for separate recognition.

*Other Acquisitions with Preliminary Allocation of Purchase Price*

The aggregate purchase price of other acquisitions for which purchase price allocation was not finalized during 2024 amounted to $140,000.

25

CONFIDENTIAL

FBG_CH1_00103658

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

The preliminary allocation of the purchase price is as follows:

| | | |
|---|---|---:|
| **Assets acquired:** | | |
| Current assets | $ | 15,551 |
| Property, plant, and equipment | | 47,990 |
| Goodwill | | 109,561 |
| **Total Assets Acquired** | | 173,102 |
| **Liabilities assumed:** | | |
| Current liabilities | | 28,126 |
| Other non-current liabilities | | 4,976 |
| **Total Liabilities Assumed** | | 33,102 |
| **Net Assets Acquired and Consideration Paid** | $ | 140,000 |

The Company does not expect any significant changes to the purchase price allocation with the exception of adjustments related to identified intangible assets and the related deferred income taxes.

*Horizon Acquisition*

On February 8, 2023, the Company entered into a sale and purchase agreement to acquire 100% of the capital stock of Horizon Global Corporation and subsidiaries (collectively, Horizon), for the purchase price of $409,839, paid at closing. Subsequent to the closing of the acquisition, the Company paid an additional $50,445 of assumed obligations. During 2023, the Company incurred $7,925 of acquisition-related costs, which are included as a component of loss (gain) on acquisitions, net of deferred taxes and transaction expenses within the consolidated statements of income and comprehensive income. Total cash outflow in connection with this acquisition amounted to $468,209.

Horizon is a leading designer, manufacturer, and distributer of a full suite of high-quality, custom-engineered towing and trailering products primarily sold to automotive OEM, retailers, dealer networks, and aftermarket customers. Horizon's products are sold under various brand names, primarily to the U.S. aftermarket, but also are sold across other markets, such as Europe and Africa. The Company expects that the acquisition of Horizon will be complimentary to and will strengthen its existing automotive product offerings.

The acquisition of Horizon was recorded using the acquisition method of accounting. The purchase price allocation was finalized during 2023 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgement in determining the appropriate assumptions and estimates.

26

FBG_CH1_00103659

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

The allocation of final purchase price is as follows:

| | | |
|---|---|---:|
| **Assets acquired:** | | |
| Current assets | $ | 226,900 |
| Property, plant, and equipment | | 93,589 |
| Other non-current assets | | 41,841 |
| Intangible assets | | 176,200 |
| Goodwill | | 99,005 |
| **Total Assets Acquired** | | 637,535 |
| **Liabilities assumed:** | | |
| Current liabilities | | 49,058 |
| Deferred income taxes | | 17,104 |
| Assumed obligations | | 50,445 |
| Other non-current liabilities | | 111,089 |
| **Total Liabilities Assumed** | | 227,696 |
| **Net Assets Acquired and Consideration Paid** | $ | 409,839 |

Of the $176,200 of acquired intangible assets identified, $122,200 were assigned to customer relationships with a 22-year weighted-average useful life; $38,700 were assigned to trade names with a 15-year weighted-average useful life; and $15,300 were assigned to technology with a 12-year weighted-average useful life. The fair value of the identifiable intangibles was determined using an income approach. The Company recorded $99,005 of goodwill for this acquisition. Goodwill is attributable to the acquisition of an assembled workforce and other intangible assets that do not qualify for separate recognition.

Deferred taxes of $17,104 recorded in connection with this transaction primarily relate to non-cash book-to-tax basis timing differences for the Company's intangible assets whereby a cash tax liability would be triggered only in the event of a sale of the business or assets, and do not represent a postponed tax obligation and will not change the cash income tax liability of the Company.

***Cardone Acquisition***

On June 30, 2023, the Company entered into a sale and purchase agreement to acquire 100% of the capital stock of Cardone Industries, Inc. and subsidiaries (collectively, Cardone), for the purchase price of $136,095, paid at closing. Subsequent to the closing of the acquisition, the Company paid an additional $40,888 of assumed obligations. During 2023, the Company incurred $9,600 of acquisition-related costs, which are included as a component of loss (gain) on acquisitions, net of deferred taxes and transaction expenses within the consolidated statements of income and comprehensive income. Total cash outflow in connection with this acquisition amounted to $186,583.

Cardone is an industry-leading automotive parts remanufacturer in the non-discretionary replacement auto parts segment. Cardone's products are sold under various brand names, primarily to U.S. automotive aftermarket customers. The Company expects that the acquisition of Cardone will be synergistic to its existing brakes business and complimentary to and will strengthen its existing automotive product offerings.

27

FBG_CH1_00103660

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

The acquisition of Cardone was recorded using the acquisition method of accounting. The purchase price allocation was finalized during 2024 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgement in determining the appropriate assumptions and estimates.

The allocation of final purchase price is as follows:

| | | |
|---|---|---:|
| **Assets acquired:** | | |
| Current assets | $ | 272,264 |
| Property, plant, and equipment | | 54,602 |
| Other non-current assets | | 73,753 |
| Intangible assets | | 21,900 |
| Goodwill | | 57,802 |
| **Total Assets Acquired** | | 480,321 |
| **Liabilities assumed:** | | |
| Current liabilities | | 158,895 |
| Deferred income taxes | | 685 |
| Assumed obligations | | 40,888 |
| Other non-current liabilities | | 143,758 |
| **Total Liabilities Assumed** | | 344,226 |
| **Net Assets Acquired and Consideration Paid** | $ | 136,095 |

Of the $21,900 of acquired intangible assets identified, $13,900 was assigned to customer relationships with a 16-year weighted average useful life; $3,400 were assigned to trade names with a 15-year weighted-average useful life; and $4,600 were assigned to technology with a 10-year weighted-average useful life. The fair value of the identifiable intangibles was determined using an income approach. The Company recorded $57,802 of goodwill for this acquisition. Goodwill is attributable to the acquisition of an assembled workforce and other intangible assets that do not qualify for separate recognition.

Deferred taxes of $685 recorded in connection with this transaction primarily relate to non-cash book-to-tax basis timing differences for the Company's intangible assets whereby a cash tax liability would be triggered only in the event of a sale of the business or assets, and do not represent a postponed tax obligation and will not change the cash income tax liability of the Company.

### *Carburetor Acquisition*

On September 29, 2023, the Company entered into a stock and asset purchase agreement to acquire 100% of the engine management and carburetor division of Walbro, LLC (Carburetor), for the purchase price of $70,952, paid at closing.

Carburetor is a leading designer, manufacturer, and distributor of critical engine management solutions, including carburetors, electronic fuel injection, flywheels, ignitions, and electronic controls for small engines for consumer and commercial applications in lawn and garden, ground support, and recreation and marine markets. Carburetor's products are sold under various brand

28

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

names, primarily to customers in the U.S., but also are sold across other markets in Asia. The Company expects that the acquisition of Carburetor will be complimentary to and will strengthen its existing automotive product offerings.

The acquisition of Carburetor was recorded using the acquisition method of accounting. The purchase price allocation was finalized during 2024 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgement in determining the appropriate assumptions and estimates.

The purchase price allocation below represents Carburetor's opening balance sheet on September 29, 2023, which was initially reported in the Company's consolidated financial statements for the year ended December 30, 2023. During the measurement period, which ended on September 29, 2024, opening balance sheet adjustments were made to finalize the Company's preliminary consideration in transaction. As a result of these adjustments, the Company recorded an $8,000 gain on acquisition during 2024, which is included as a component of loss (gain) on acquisitions, net of deferred taxes and transaction expenses within the consolidated statements of income and comprehensive income.

The allocation of final purchase price is as follows:

| | Preliminary Purchase Price Allocation | Measurement-Period Adjustments | Final Purchase Price Allocation |
|---|---|---|---|
| Assets acquired: | | | |
| Current assets | $ 36,323 | $ - | $ 36,323 |
| Property, plant, and equipment | 28,603 | - | 28,603 |
| Other non-current assets | 4,394 | - | 4,394 |
| Intangible assets | 67,350 | - | 67,350 |
| **Total Assets Acquired** | 136,670 | - | 136,670 |
| Liabilities assumed: | | | |
| Current liabilities | 18,924 | - | 18,924 |
| Other non-current liabilities | 7,435 | - | 7,435 |
| **Total Liabilities Assumed** | 26,359 | - | 26,359 |
| **Net Assets Acquired** | 110,311 | - | 110,311 |
| Consideration in transaction | 70,952 | (8,000) | 62,952 |
| **Gain on Acquisition,** in excess of fair value of net assets acquired over purchase price | $ 39,359 | $ 8,000 | $ 47,359 |

Of the $67,350 of acquired intangible assets identified, $48,500 were assigned to customer relationships with an 18-year weighted-average useful life; $4,600 were assigned to trade names with a 15-year weighted-average useful life; $12,100 were assigned to technology with a 10-year weighted-average useful life; and $2,150 were assigned to non-compete or restrictive covenants

29

FBG_CH1_00103662

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

with a five-year weighted-average useful life. The fair value of the identifiable intangibles was determined using an income approach.

At September 29, 2023, the Company calculated the fair value of Carburetor, which resulted in the enterprise value exceeding the purchase price. As such, during 2024 and 2023, the Company recognized a gain on acquisition of $8,000 and $39,359, respectively, as a component of other expense (income) within the consolidated statements of income and comprehensive income. The enterprise value was calculated using the following methodologies: the discounted cash flow method of the income approach, the guideline public company method of the market approach, and the guideline transaction method of market approach. In determining the enterprise value, the Company weighted the discounted cash flow method 60% while both the guideline public company and guideline transaction methods were weighted at 20%.

### *Hopkins Acquisition*

On November 22, 2023, the Company entered into a sale and purchase agreement to acquire 100% of the capital stock of Hopkins Manufacturing Corporation and subsidiaries (collectively, Hopkins), for the purchase price of $336,955, paid at closing.

Hopkins is an industry-leading developer, manufacturer, and seller of towing, electrical, fluid management, automotive cleaning, and winter care products. Hopkins's products are sold under various brand names, primarily to U.S. automotive aftermarket customers. The Company expects that the acquisition of Hopkins will be synergistic to its existing towing business and complimentary to and will strengthen its existing automotive product offerings.

The acquisition of Hopkins was recorded using the acquisition method of accounting. The purchase price allocation was finalized during 2024 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgement in determining the appropriate assumptions and estimates.

The allocation of final purchase price is as follows:

| | | |
|---|---|---:|
| Assets acquired: | | |
| Current assets | $ | 155,008 |
| Property, plant, and equipment | | 30,314 |
| Other non-current assets | | 30,454 |
| Intangible assets | | 114,700 |
| Goodwill | | 102,328 |
| **Total Assets Acquired** | | 432,804 |
| Liabilities assumed: | | |
| Current liabilities | | 39,096 |
| Deferred income taxes | | 22,010 |
| Other non-current liabilities | | 34,743 |
| **Total Liabilities Assumed** | | 95,849 |
| **Net Assets Acquired and Consideration Paid** | $ | 336,955 |

30

CONFIDENTIAL

FBG_CH1_00103663

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

Of the $114,700 of acquired intangible assets identified, $76,500 were assigned to customer relationships with a 19-year weighted-average useful life; $23,300 were assigned to trade names with a 15-year weighted-average useful life; and $14,900 were assigned to technology with a ten-year weighted-average useful life. The fair value of the identifiable intangibles was determined using an income approach. The Company recorded $102,328 of goodwill for this acquisition. Goodwill is attributable to the acquisition of an assembled workforce and other intangible assets that do not qualify for separate recognition. The acquired inventory was assigned a $19,175 fair value increase. During 2024 and 2023, the Company recognized $15,660 and $3,515 of amortization expense related to this fair value increase as a component of cost of sales within the consolidated statements of income and comprehensive income.

Deferred taxes of $22,010 recorded in connection with this transaction primarily relate to non-cash book-to-tax basis timing differences for the Company's intangible assets whereby a cash tax liability would be triggered only in the event of a sale of the business or assets, and do not represent a postponed tax obligation and will not change the cash income tax liability of the Company.

## 4. Inventories, Net

Inventories, net, consisted of the following:

| | December 28, 2024 | December 30, 2023 |
|---|---|---|
| Raw materials and parts | $ 953,161 | $ 768,185 |
| Work in process | 177,911 | 139,645 |
| Finished goods | 1,203,584 | 1,070,630 |
| | 2,334,656 | 1,978,460 |
| Less: reserves | 154,708 | 111,997 |
| | $ 2,179,948 | $ 1,866,463 |

## 5. Property, Plant, and Equipment, Net

Property, plant, and equipment, net, consisted of the following:

| | December 28, 2024 | December 30, 2023 |
|---|---|---|
| Land and buildings | $ 227,148 | $ 131,172 |
| Machinery and equipment | 830,624 | 486,315 |
| Tooling | 209,077 | 151,517 |
| Computer software and hardware | 52,828 | 46,725 |
| Vehicles and fixtures | 14,502 | 12,318 |
| Leasehold improvements | 20,371 | 22,570 |
| Construction in progress | 165,523 | 112,177 |
| Leased property under finance leases | 154,740 | 53,548 |
| | 1,674,813 | 1,016,342 |
| Less: accumulated depreciation and amortization | 488,341 | 345,978 |
| | $ 1,186,472 | $ 670,364 |

31

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
## (dollars in thousands)

Depreciation expense was $147,800 and $87,811 for 2024 and 2023, respectively, which includes amortization of assets under finance lease obligations.

## 6. Goodwill and Intangible Assets, Net

### Goodwill

The total purchase price associated with acquisitions is allocated to the acquisition-date fair values of identifiable assets acquired and liabilities assumed with the excess purchase price assigned to goodwill. Goodwill is subject to an annual assessment for impairment (or more frequently if impairment indicators arise) by applying either the qualitative assessment or fair value-based test. The carrying amount of goodwill was $972,740 and $498,921 at December 28, 2024 and December 30, 2023, respectively.

### Intangible Assets

Intangible assets, net consisted of the following:

### December 28, 2024

|  | Gross Amount | Accumulated Amortization | Net |
|---|---|---|---|
| Non-compete agreements | $ 29,314 | $ (26,226) | $ 3,088 |
| Customer relationships | 1,541,184 | (378,587) | 1,162,597 |
| Trade names | 363,763 | (112,076) | 251,687 |
| Technology | 232,056 | (110,522) | 121,534 |
| **Total** | $ 2,166,317 | $ (627,411) | $ 1,538,906 |

### December 30, 2023

|  | Gross Amount | Accumulated Amortization | Net |
|---|---|---|---|
| Non-compete agreements | $ 28,263 | $ (24,158) | $ 4,105 |
| Customer relationships | 1,496,238 | (293,750) | 1,202,488 |
| Trade names | 350,500 | (87,910) | 262,590 |
| Technology | 214,100 | (80,878) | 133,222 |
| **Total** | $ 2,089,101 | $ (486,696) | $ 1,602,405 |

Amortization expense for intangible assets amounted to $140,763 and $128,085 for 2024 and 2023, respectively.

32

CONFIDENTIAL

FBG_CH1_00103665

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

At December 28, 2024, the Company's estimated future amortization expense for intangible assets is as follows:

| | | |
|---|---|---|
| 2025 | $ | 135,813 |
| 2026 | | 128,317 |
| 2027 | | 120,435 |
| 2028 | | 112,174 |
| 2029 | | 104,188 |

## 7. Supplier Finance Programs

As part of management's ongoing efforts to strengthen the Company's working capital and improve its cash flow, the Company works with suppliers to optimize its purchasing terms and conditions, including extending payment terms. The Company also facilitates voluntary supply chain financing programs to provide some of its suppliers with the opportunity to sell receivables due from the Company (the Company's accounts payable) to participating financial institutions at the sole discretion of both the suppliers and the financial institutions. These arrangements do not change the payable terms negotiated by the Company and its vendors and do not result in a change in the classification of amounts due as accounts payable on the consolidated balance sheets. Amounts due to the financial intermediaries reflected in accounts payable at December 28, 2024 and December 30, 2023 were $682,102 and $542,898, respectively.

## 8. Asset-Based Lending and Long-Term Debt

Debt obligations consisted of the following:

| | | December 28, 2024 | | December 30, 2023 |
|---|---|---|---|---|
| First lien term loan | $ | 4,567,062 | $ | 3,527,006 |
| Second lien term loan | | 540,000 | | 540,000 |
| Secured notes | | 380,178 | | 200,021 |
| **Total** | | 5,487,240 | | 4,267,027 |
| Less: original issue discounts | | 187,885 | | 221,313 |
| **Total** | | 5,299,355 | | 4,045,714 |
| Less: current maturities | | 65,048 | | 81,757 |
| **Total Long-Term Debt Obligations, Net** | $ | 5,234,307 | $ | 3,963,957 |

*Asset-Based Lending*

In January 2019, the Company entered into the Second and Third Amendments to the ABL Credit Agreement to amend certain terms of the agreement. The ABL Credit Agreement provided for maximum borrowing availability of $115,000. In April 2019, the Company entered into the Fourth Amendment to the ABL Credit Agreement to increase borrowing availability by $35,000. In July 2020, the Company entered into the Fifth Amendment to the ABL Credit Agreement to increase borrowing availability by an additional $100,000. In November 2020 and August 2021, the Company entered

33

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

into the Sixth and Seventh Amendments to the ABL Credit Agreement, respectively, to amend certain terms and financial institutions. In June and October 2022, the Company entered into the Eighth and Ninth Amendments to the ABL Credit Agreement, respectively, to amend certain terms and financial institutions. In March 2023, the Company entered into the Tenth Amendment to the ABL Credit Agreement to amend certain terms and extend the maturity date.

The ABL Credit Agreement provides for maximum borrowing availability of up to $250,000 of which $235,000 of availability is for U.S. commitments (Domestic ABL Credit Agreement) and $15,000 of availability is for U.K. commitments (Foreign ABL Credit Agreement). Both the Domestic and Foreign ABL Credit Agreements are based on the aggregate borrowing base, which is comprised of eligible accounts receivable and eligible inventories, as defined. For the Domestic ABL Credit Agreement, eligible accounts receivable and inventories include the applicable balances for all U.S. subsidiaries of the Company, as defined. The Foreign ABL Credit Agreement only includes the eligible accounts receivable and inventories of the Company's U.K. and Belgium subsidiaries, as defined. As of December 28, 2024, the calculated borrowing base was $250,000 of which $2,076 related to the Foreign ABL Credit Agreement.

Loans under the Amended ABL Credit Agreement may be comprised, at the Company's election, of Base Rate or SOFR. Base Rate loans bear interest at the greatest of (i) the Prime Rate, (ii) the Federal Funds Effective Rate plus 0.50%, (iii) the SOFR of one month plus 1.00%, and (iv) 1.00%. SOFR loans bear interest at the one-year SOFR. At December 28, 2024, the Company elected the Base Rate that bears interest at 8.00%.

The ABL Credit Agreement matures on March 28, 2028. The ABL Credit Agreement provides for the issuance of letters of credit outstanding up to $110,000 of which $100,000 is issued for the Domestic ABL Credit Agreement and $10,000 is issued for the Foreign ABL Credit Agreement. Outstanding letters of credit reduce the availability under the Amended ABL Credit Agreement. As of December 28, 2024, the Company had outstanding letters of credit of $84,999, primarily securing various insurance transactions and secured borrowings.

The Company's net availability under the ABL Credit Agreement as of December 28, 2024 and December 30, 2023 was $165,001 and $153,632, respectively. The Company had no outstanding borrowings on the ABL Credit Agreement as of December 28, 2024 and December 30, 2023. The ABL Credit Agreement requires compliance with certain financial and non-financial covenants, as well as restrictions on certain types of payments as defined in the agreement. The Company is in compliance with all covenants as of December 28, 2024.

### First Lien Term Loan

On March 30, 2021, the Company completed a refinancing transaction and entered into a new Refinancing Agreement for the First Lien Term Loan (First Lien). Under the First Lien, the Company borrowed $1,483,000, which was issued at 99.00% (1.00% discount rate). In December 2021, the Company entered into the Seventh Amendment to the First Lien and received an incremental term loan of $250,000, which was issued at 100% (no discount).

In April 2022, the Company entered into the Eighth Amendment to the First Lien and received an incremental term loan of $350,000, which was issued at 99.25% (0.75% discount rate). In December 2022, the Company entered into the Ninth Amendment to the First Lien and received an incremental term loan of $425,000, which was issued at 93.50% (6.50% discount rate).

34

FBG_CH1_00103667

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

In February 2023, the Company entered into the Tenth Amendment to the First Lien and received an incremental term loan of $300,000, which was issued at 96.00% (4.00% discount rate). In August 2023, the Company entered into the Eleventh Amendment to the First Lien and received an incremental term loan of $450,000, which was issued at 97.00% (3.00% discount rate). In November 2023, the Company entered into the Twelfth Amendment to the First Lien and received an incremental Euro Tranche Term Loan of approximately $320,300, which was issued at 96.00% (4.00% discount rate).

In February 2024, the Company entered into the Thirteenth Amendment to the First Lien Term Loan Agreement and received an incremental term loan of $225,000, which issued at 96.75% (3.25% discount rate). In March 2024, the Company entered into the Fourteenth Amendment to the First Lien Term Loan Agreement and received an incremental term loan of $525,000, which issued at 99.25% (0.75% discount rate). In addition, the Company also received an incremental Euro Tranche Term Loan with the Fourteenth Amendment of approximately $246,285, which was issued at 99.00% (1.00% discount rate). In October 2024, the Company entered into the Fifteenth Amendment to the First Lien Term Loan Agreement and received an incremental term loan of $200,000, which issued at 98.00% (2.00% discount rate). In addition, the Company also received an incremental Euro Tranche Term Loan with the Fifteenth Amendment of approximately $135,748, which was issued at 98.00% (2.00% discount rate).

The First Lien requires quarterly amortization and matures on March 30, 2027. Quarterly amortization is equal to $11,690 through maturity.

In accordance with the loan agreement, the First Lien interest may be comprised, at the Company's election, of Base Rate or SOFR. Base Rate bears interest at the Base Rate plus 4.00%. The Base Rate equals the greatest of (i) the Prime Rate, (ii) the Federal Funds Effective Rate plus 0.50%, (iii) the SOFR of one month plus 1.00%, and (iv) 2.00%. SOFR bears interest at the one-year SOFR plus 5.00%. The Company has elected the SOFR during 2024, and interest ranged between 8.06% and 10.88%. Interest is typically paid quarterly but is ultimately based upon the Company's SOFR election.

The First Lien requires an annual excess cash flow payment, as defined in the agreement. The First Lien is secured by all of the assets of the Company and is guaranteed by all of the Company's domestic subsidiaries. The First Lien requires compliance with certain non-financial covenants, as well as restrictions on certain types of payments as defined in the agreement. The Company is in compliance with all covenants as of December 28, 2024.

During 2024 and 2023, the Company recognized $432,999 and $311,327 of interest expense on the First Lien, which is recorded in interest expense, net and accounts receivable factoring related costs on the consolidated statements of income and comprehensive income.

### *SecondLien Term Loan*

On March 30, 2021, the Company completed a refinancing transaction and entered into a new Refinancing Agreement for the Second Lien. The Second Lien is subordinated to the Company's First Lien. Under the Second Lien, the Company borrowed $540,000, which was issued at 98% (2.00% discount rate) and matures on March 30, 2028. The Second Lien does not require any principal amortization and is due in full at maturity.

In accordance with the loan agreement, the Second Lien interest may be comprised, at the Company's election, of Base Rate or SOFR. Base Rate bears interest at the Base Rate plus 7.50%.

35

CONFIDENTIAL

FBG_CH1_00103668

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

The Base Rate equals the greatest of (i) the Prime Rate, (ii) the Federal Funds Effective Rate plus 0.50%, (iii) the SOFR Rate of one month plus 1.00%, and (iv) 2.00%. SOFR bears interest at the one-year SOFR plus 8.50%. The Company has elected the SOFR during 2024, and interest ranged between 13.35% and 14.38%. Interest is typically paid quarterly but is ultimately based upon the Company's SOFR election.

During 2024 and 2023, the Company recognized $76,284 and $75,277, respectively, of interest expense on the Second Lien, which is recorded in interest expense, net and accounts receivable factoring related costs on the consolidated statements of income and comprehensive income.

***Secured Notes***

At December 28, 2024 and December 30, 2023, the Company had 14 and 15 secured notes, respectively. The secured notes are primarily related to securing equipment and inventory financing arrangements in foreign countries and are collateralized by either equipment or inventory in these foreign locations.

At December 28, 2024, future maturities of long-term debt and secured debt are as follows:

| | |
|---|---:|
| 2025 | $ 65,048 |
| 2026 | 404,049 |
| 2027 | 4,475,639 |
| 2028 | 541,025 |
| 2029 | 1,097 |
| Thereafter | 382 |
| | $ 5,487,240 |

## 9. Revenue

***Disaggregation of Revenue***

The Company disaggregates revenue by product line. The following table shows disaggregated net sales reported:

| Year ended | December 28, 2024 | December 30, 2023 |
|---|---:|---:|
| Maintenance group | $ 3,626,382 | $ 2,894,826 |
| Repairs group | 1,333,227 | 1,127,464 |
| **Total Net Sales** | **$ 4,959,609** | **$ 4,022,290** |

## 10. Leases

The Company leases certain office, manufacturing, and warehouse facilities and equipment at monthly rentals of approximately $7,077, which expire at various dates through July 2040. The Company has no material related-party leases. The Company's lease agreements do not contain any material residual value guarantees or material restrictive covenants. Certain of the Company's

36

CONFIDENTIAL

FBG_CH1_00103669

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

leases are subject to annual adjustments to the minimum lease payments for changes in an index or rate of inflation.

The lease cost was as follows:

| Year ended | | December 28, 2024 | | December 30, 2023 |
|---|---|---|---|---|
| **Operating Lease Costs** | | | | |
| Lease cost | $ | 92,051 | $ | 97,449 |
| Short-term lease cost | | 6,420 | | 8,184 |
| | | 98,471 | | 105,633 |
| **Finance Lease Costs** | | | | |
| Amortization of leased assets | | 40,042 | | 9,597 |
| Interest on finance leases | | 13,106 | | 13,665 |
| | | 53,148 | | 23,262 |
| **Total Lease Cost** | $ | 151,619 | $ | 128,895 |

Other required information is as follows:

| | | December 28, 2024 | | December 30, 2023 |
|---|---|---|---|---|
| **Cash Paid for Amounts Included in the Measurement of Lease Liabilities** | | | | |
| Operating cash flows for operating leases | $ | 79,515 | $ | 93,973 |
| Financing cash flows for finance leases | | 52,686 | | 13,227 |
| **Other Information** | | | | |
| Weighted-average remaining lease term: | | | | |
| Operating leases | | **9.3 years** | | 9.3 years |
| Finance leases | | **4.2 years** | | 3.6 years |
| Weighted-average interest rate: | | | | |
| Operating leases | | **3.41%** | | 2.58% |
| Finance leases | | **14.41%** | | 5.64% |

At December 28, 2024 and December 30, 2023, operating lease right-of-use assets were as follows:

| | | |
|---|---|---|
| **Operating Lease Right-of-Use Assets,** December 31, 2022 | $ | 347,625 |
| New operating lease right-of-use assets | | 164,309 |
| Amortization | | (97,449) |
| **Operating Lease Right-of-Use Assets,** December 30, 2023 | $ | 414,485 |
| New operating lease right-of-use assets | | 47,521 |
| Amortization | | (92,051) |
| **Operating Lease Right-of-Use Assets,** December 28, 2024 | $ | 369,955 |

37

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

At December 28, 2024, future minimum lease payments are as follows:

| | Operating Leases | Finance Leases | Total |
|---|---|---|---|
| 2025 | $ 87,026 | $ 53,986 | $ 141,012 |
| 2026 | 69,211 | 37,398 | 106,609 |
| 2027 | 56,447 | 32,034 | 88,481 |
| 2028 | 38,203 | 6,005 | 44,208 |
| 2029 | 32,110 | 2,194 | 34,304 |
| Thereafter | 194,626 | 15,348 | 209,974 |
| **Total Minimum Lease Payments** | 477,623 | 146,965 | 624,588 |
| Less: amounts representing interest | 99,759 | 28,735 | 128,494 |
| **Present Value of Net Minimum Lease Payments** | 377,864 | 118,230 | 496,094 |
| Less: current maturities | 65,989 | 39,916 | 105,905 |
| **Total Lease Liability** | $ 311,875 | $ 78,314 | $ 390,189 |

## 11. Contingencies

The Company assesses its exposure to loss contingencies including environmental, legal, and other matters and provides for an exposure if it is determined to be probable and estimable. If the actual loss from a loss contingency differs from management's estimates, results of operations could be adjusted upward or downward.

The Company is engaged in other various legal proceedings and other matters in the normal course of business. Although the outcome of litigation is always subject to uncertainties, the Company believes that the final resolution of these matters will not have a material adverse effect on the results of operations, financial position, or cash flows of the Company.

## 12. Concentrations

In both 2024 and 2023, the Company did not have any customers whose net accounts receivable surpassed 10% of the Company's consolidated net accounts receivable. Similarly, there were no customers whose net sales exceeded 10% of the Company's consolidated net sales during these years. Additionally, the Company had no vendors whose accounts payable were greater than 10% of the Company's consolidated accounts payable in 2024 and 2023.

## 13. Retirement Plans

### Employee Benefit Plans

The Company has contributory 401(k) retirement plans covering most U.S. eligible union and non-union employees. The Company may provide matching contributions based on each plan document or adopting employer agreement. Total matching contributions amounted to $1,409 and $355 for 2024 and 2023, respectively.

38

FBG_CH1_00103671

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

The Company contributes to a union investment program through one of its subsidiaries on a periodic basis according to plan documents. The contribution amounted to $77 and $113 for 2024 and 2023, respectively.

### *PensionPlans*

The Company sponsors U.S. postretirement defined benefit and other post-employment benefit plans (OPEB) for eligible employees at retirement (collectively, the Plans). Benefits under the Plans are generally based on years of service, age at retirement, and the employee's compensation over the last several years of employment.

The components of net periodic benefit cost recognized within the consolidated statements of income and comprehensive income, and information about the obligations of the Plans, are as follows:

### *December 28, 2024*

| | Defined Benefit | | |
| Components of Pension Expense | Funded Plans | Other Plans | OPEB |
|---|---|---|---|
| Service cost | $ 891 | $ 349 | $ 198 |
| Interest cost | 3,988 | 453 | 757 |
| Expected return on plan assets | (3,700) | (216) | - |
| Amortization of prior service cost | 156 | - | 8 |
| Amortization of gain | (254) | (6) | (364) |
| Other adjustments | (1,101) | - | - |
| **Net Periodic Benefit Cost** | $ (20) | $ 580 | $ 599 |

### *December 30, 2023*

| | Defined Benefit | | |
| Components of Pension Expense | Funded Plans | Other Plans | OPEB |
|---|---|---|---|
| Service cost | $ 603 | $ 406 | $ 118 |
| Interest cost | 2,681 | 447 | 735 |
| Expected return on plan assets | (2,677) | (170) | - |
| Amortization of prior service cost | 186 | - | 7 |
| Amortization of gain | (518) | (92) | (507) |
| Other adjustments | (4) | (52) | - |
| **Net Periodic Benefit Cost** | $ 271 | $ 539 | $ 353 |

39

CONFIDENTIAL

FBG_CH1_00103672

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

| | Defined Benefit | | |
| Change in Plan Benefit Obligation | Funded Plans | Other Plans | OPEB |
|---|---|---|---|
| **Projected Benefit Obligation,** | | | |
| December 31, 2022 | $ 15,214 | $ 4,977 | $ 14,475 |
| Acquired benefit obligations | 76,447 | - | 1,367 |
| Service cost | 603 | 406 | 118 |
| Interest costs | 2,681 | 447 | 735 |
| Actuarial (gain) loss | (1,099) | (767) | 914 |
| Employee contributions | - | - | 102 |
| Settlement | (13,753) | - | - |
| Benefit payments | (3,082) | (1,644) | (1,464) |
| **Projected Benefit Obligation,** | | | |
| December 30, 2023 | 77,011 | 3,419 | 16,247 |
| Acquired benefit obligations | 36,046 | - | 219 |
| Service cost | 891 | 349 | 198 |
| Plan amendments | 132 | - | - |
| Interest costs | 3,988 | 453 | 757 |
| Actuarial (gain) loss | (3,597) | 75 | (1,015) |
| Employee contributions | - | - | 98 |
| Annuity purchases | (26,587) | - | - |
| Benefit payments | (10,157) | (852) | (1,091) |
| **Projected Benefit Obligation,** | | | |
| December 28, 2024 | $ 77,727 | $ 3,444 | $ 15,413 |

| | Defined Benefit | | |
| Change in Plan Assets | Funded Plans | Other Plans | OPEB |
|---|---|---|---|
| **Plan Assets,** December 31, 2022 | $ 16,035 | $ - | $ - |
| Acquired plan assets | 63,746 | - | - |
| Actual return on plan assets | 1,984 | - | - |
| Employer contributions | 162 | - | - |
| Actual expenses paid | (193) | - | - |
| Benefit payments | (16,746) | - | - |
| **Plan Assets,** December 30, 2023 | 64,988 | - | - |
| Acquired plan assets | 36,164 | - | - |
| Actual return on plan assets | 2,894 | - | - |
| Employer contributions | 2,947 | - | - |
| Actual expenses paid | (47) | - | - |
| Annuity purchases | (26,587) | - | - |
| Benefit payments | (10,157) | - | - |
| **Plan Assets,** December 28, 2024 | $ 70,202 | $ - | $ - |

40

CONFIDENTIAL

FBG_CH1_00103673

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

*December 28, 2024*

|  | Defined Benefit | | OPEB |
|---|---|---|---|
| Funded Status | Funded Plans | Other Plans | |
| Projected benefit obligation | $ (77,727) | $ (3,444) | $ (15,413) |
| Plan assets, end of the period | 70,202 | - | - |
|  | $ (7,525) | $ (3,444) | $ (15,413) |

*December 30, 2023*

|  | Defined Benefit | | OPEB |
|---|---|---|---|
| Funded Status | Funded Plans | Other Plans | |
| Projected benefit obligation | $ (77,011) | $ (3,419) | $ (16,247) |
| Plan assets, end of the period | 64,988 | - | - |
|  | $ (12,023) | $ (3,419) | $ (16,247) |

At December 28, 2024, the Funded Plans, Other Plans, and OPEB Plans are underfunded. At December 28, 2024, $2,153 and $24,229 is recorded within accrued expenses and withholdings and other non-current liabilities, respectively, within the consolidated balance sheets.

At December 30, 2023, the Funded Plans, Other Plans, and OPEB Plans are underfunded. At December 30, 2023, $1,308 and $30,381 is recorded within accrued expenses and withholdings and other non-current liabilities, respectively, within the consolidated balance sheets.

During 2024, a Funded Plan purchased annuity contracts from an insurance company to settle a portion of its defined benefit obligations. This transaction met the criteria for a settlement under Accounting Standards Codification (ASC) 715, *Compensation – Retirement Benefits*, resulting in the recognition of a settlement gain of $1,101, which is included as a component of other adjustments within pension expense for the year ended December 28, 2024.

During 2023, a Funded Plan was amended and provided certain participants the opportunity to receive benefits during 2023 as a lump sum or as a regular annuity, under the amended terms of the plan. Participants who elected to participate in this opportunity were paid benefits of $13,753 from plan assets.

The total amount of the accumulated other comprehensive gain for pension-related items as of December 28, 2024 and December 30, 2023, net of tax effects, was $10,080 and $8,362, respectively.

41

FBG_CH1_00103674

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

*Plan Assets*

The composition of the Funded Plans' assets and their target allocation are as follows:

*December 28, 2024*

|  | | Amount | Target Allocation (%) | Actual Allocation (%) |
|---|---|---|---|---|
| Cash and cash equivalents | $ | 1,777 | 9 | 3 |
| Fixed income funds | | 39,597 | 53 | 56 |
| Equities | | 28,828 | 38 | 41 |
| **Total** | $ | 70,202 | 100 | 100 |

*December 30, 2023*

|  | | Amount | Target Allocation (%) | Actual Allocation (%) |
|---|---|---|---|---|
| Cash and cash equivalents | $ | 1,205 | 5 | 2 |
| Fixed income funds | | 38,771 | 57 | 60 |
| Equities | | 25,012 | 38 | 38 |
| **Total** | $ | 64,988 | 100 | 100 |

The Funded Plans' fixed income funds are invested in collective investment funds, which in turn invest in marketable equity securities and marketable fixed income instruments, as specified in the table above. The collective investment vehicles in which the Company invested do not have quoted prices in active markets, but as the underlying assets held by the funds do have publicly quoted market prices in active markets, the fair value of plan assets can be estimated using significant other observable inputs as defined under the fair value hierarchy.

Funded Plans assets that are measured at fair value for each of the fair value hierarchy levels are as follows:

*December 28, 2024*

|  | | Level 1 | | Level 2 | | Level 3 | | Total |
|---|---|---|---|---|---|---|---|---|
| Cash and cash equivalents | $ | 1,777 | $ | - | $ | - | $ | 1,777 |
| Fixed income funds | | - | | 39,597 | | - | | 39,597 |
| Equities | | 28,828 | | - | | - | | 28,828 |
| **Total** | $ | 30,605 | $ | 39,597 | $ | - | $ | 70,202 |

*December 30, 2023*

|  | | Level 1 | | Level 2 | | Level 3 | | Total |
|---|---|---|---|---|---|---|---|---|
| Cash and cash equivalents | $ | 1,205 | $ | - | $ | - | $ | 1,205 |
| Fixed income funds | | - | | 38,771 | | - | | 38,771 |
| Equities | | 25,012 | | - | | - | | 25,012 |
| **Total** | $ | 26,217 | $ | 38,771 | $ | - | $ | 64,988 |

42

CONFIDENTIAL

FBG_CH1_00103675

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

### *Additional Information*

The discount rates selected to measure the present value of benefit obligations presented above were based on various average bond yields calculated by a third-party actuary that match the projected benefit payments. Weighted-average assumptions used to determine benefit obligations, the net periodic benefit cost, and expected return on plan assets are as follows:

|  | December 28, 2024 (%) | December 30, 2023 (%) |
| --- | --- | --- |
| Discount rate for benefit obligations | 5.04 | 5.00 |
| Discount rate for net periodic benefit cost | 4.94 | 4.67 |
| Expected long-term return on plan assets | 9.61 | 6.02 |

For measurement purposes, the Company assumes a weighted-average annual rate increase in the per-capita cost (health care cost trend rate) of 8.48% for medical and 9.21% for drug for 2024, declining gradually to 4.42% in 2032 and thereafter for both medical and drug.

The Medicare Prescription Drug Improvement and Modernization Act of 2003 (the Medicare Act) provides for prescription drug benefits under Medicare Part D and contains a subsidy to plan sponsors who provide "actuarially equivalent" prescription plans. The Company's actuary determined that the prescription drug benefit provided by the Company's postretirement plan is considered to be actuarially equivalent to the benefit provided under the Medicare Act. In accordance with ASC 715, all measures of the accumulated postretirement benefit cost within the consolidated financial statements or accompanying notes reflect the effects of the Medicare Act on the respective plans for the year. There is no subsidy expected for 2025.

At December 28, 2024, estimated future benefit payments are as follows:

| | | |
| --- | --- | --- |
| 2025 | $ | 9,500 |
| 2026 | | 8,052 |
| 2027 | | 9,022 |
| 2028 | | 7,618 |
| 2029 | | 7,771 |
| 2030-2033 | | 40,632 |
| **Total** | $ | 82,595 |

43

CONFIDENTIAL

FBG_CH1_00103676

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

### 14. Income Taxes

For 2024 and 2023, the Company's provision (benefit) for income taxes consisted of the following:

| | | December 28, 2024 | | December 30, 2023 |
|---|---|---|---|---|
| **Current Provision** | | | | |
| Federal – U.S. | $ | 51,279 | $ | 52,014 |
| State and local | | 20,998 | | 9,542 |
| Foreign jurisdictions | | 36,801 | | 20,859 |
| **Total Current Provision** | | 109,078 | | 82,415 |
| Deferred (benefit) provision | | (26,903) | | 1,891 |
| **Total Tax Expense** | $ | 82,175 | $ | 84,306 |

As of December 28, 2024, the Company has income tax net operating loss (NOL) carryforward tax-effected benefits related to operations in the U.S. of $45,089 available indefinitely. The Company has income tax NOL carryforward benefits at the state and local levels of $24,413 with varying expiration dates beginning in 2026. The Company has income tax NOL carryforward tax-effected benefits with foreign jurisdictions of $65,680 with varying expiration dates beginning in 2025. A valuation allowance has been recorded against these NOL carryforward benefits that reduces them by $84,301 for the purposes of calculating the deferred tax assets (liabilities).

The income tax provision differs from the expense that would result from applying the United States federal tax rate to income before income taxes primarily as a result of variances between the foreign and United States statutory rates, the change in enacted tax rates applied to deferred tax assets and liabilities, the effect of nondeductible expenses, other permanent items, adjustments to prior year estimates, and state income taxes.

The tax effect of temporary differences, which give rise to deferred tax assets (liabilities), are as follows:

| *Year ended* | | December 28, 2024 | | December 30, 2023 |
|---|---|---|---|---|
| Gross deferred tax assets | $ | 234,667 | $ | 219,206 |
| Less: valuation allowance | | (134,710) | | (154,796) |
| | | 99,957 | | 64,410 |
| Gross deferred tax liabilities | | (136,211) | | (117,888) |
| **Net Deferred Tax Liabilities** | $ | (36,254) | $ | (53,478) |

The valuation allowance decreased from $154,796 on December 30, 2023 to $134,710 on December 28, 2024. This primarily related to valuation allowances that were recorded against NOL carryforward benefits that were used or expired during 2024.

Deferred tax liabilities result principally from accelerated methods of depreciation used for tax purposes and acquired intangible assets with book basis in excess of tax basis. Deferred tax assets

44

FBG_CH1_00103677

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (dollars in thousands)

primarily result from the recognition of expenses for financial reporting purposes that are not deductible for tax purposes until paid, disallowed interest expense carryforwards, and NOL carryforwards.

As of December 28, 2024, Brake Parts, Inc. was subject to income tax examination by tax authorities for the tax years 2015, 2016, 2017, 2018, and 2019, and July 31, 2020 short-period tax returns. Currently no assessments for U.S. federal income taxes have been made. The Company is no longer subject to income tax examination by tax authorities for tax years prior to 2021 except for the income tax examination on Brake Parts, Inc.

## 15. Restructuring and Reorganization

The Company incurred and paid $113,652 and $142,913 for one-time costs during 2024 and 2023, respectively, related to idle facility costs and procurement initiatives involved with the integration of multiple acquisitions that closed in 2024 and 2023. Such activities occurred shortly after the related acquisitions. These one-time costs are recorded as components of severance and insourcing-related expenses, plant closure costs, and other expense (income) within the consolidated statements of income and comprehensive income for 2024 and 2023.

## 16. Related Party Transactions

The Company pays a management fee to a related party. The management fee expense was $5,000 for 2024 and 2023, which is included as a component of other expense (income) within the consolidated statements of income and comprehensive income.

## 17. Subsequent Events

### Debt Amendment

On January 24, 2025, the Company entered into the Sixteenth Amendment to the First Lien Term Loan Agreement whereby the Company received an Incremental Revolving Facility that provides a new commitment to issue a letter of credit in a face amount equal to $100 million for general business purposes. The maturity date of the letter of credit commitment is March 30, 2027.

45

# First Brands Group, LLC and Subsidiaries

## Consolidated Combined Financial Statements
Years Ended December 31, 2022 and January 1, 2022

The report accompanying these financial statements was issued by
BDO USA, LLP, a Delaware limited liability partnership and the U.S. member of
BDO International Limited, a UK company limited by guarantee.



CONFIDENTIAL

FBG_CH1_00103679

# First Brands Group, LLC and Subsidiaries

Consolidated Combined Financial Statements
Years Ended December 31, 2022 and January 1, 2022

CONFIDENTIAL

FBG_CH1_00103680

# First Brands Group, LLC and Subsidiaries

## Contents

---

**Independent Auditor's Report**                                                    3-4

**Consolidated Combined Financial Statements**

Consolidated Combined Balance Sheets                                    6

Consolidated Combined Statements of Income and Comprehensive Income        7

Consolidated Combined Statements of Member's Deficit                    8

Consolidated Combined Statements of Cash flows                          9

Notes to the Consolidated Combined Financial Statements                10-40

2

CONFIDENTIAL



Tel:   216-325-1700
Fax:   216-325-1701
www.bdo.com

1300 East Ninth Street, Suite 1301
Cleveland, OH 44114

## Independent Auditor's Report

Member
First Brands Group, LLC and Subsidiaries
Cleveland, Ohio 44114

### Opinion

We have audited the Consolidated Combined Financial Statements of First Brands Group, LLC and its subsidiaries (the Company), which comprise the Consolidated Combined Balance Sheets as of December 31, 2022, and January 1, 2022, and the related Consolidated Combined Statements of Income and Comprehensive Income, member's deficit, and cash flows for the years then ended, and the related notes to the Consolidated Combined Financial Statements (collectively, the financial statements).

In our opinion, the accompanying Consolidated Combined Financial Statements present fairly, in all material respects, the financial position of the Company as of December 31, 2022 and January 1, 2022, and the results of its operations and its cash flows for the years then ended in accordance with accounting principles generally accepted in the United States of America.

### Basis for Opinion

We conducted our audits in accordance with auditing standards generally accepted in the United States of America (GAAS). Our responsibilities under those standards are further described in the Auditor's Responsibilities for the Audit of the Financial Statements section of our report. We are required to be independent of the Company and to meet our other ethical responsibilities, in accordance with the relevant ethical requirements relating to our audits. We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

### Emphasis of Matter

As discussed in Notes 2 and 9 to the Consolidated Combined Financial Statements, the Company has changed the method for accounting for leases in 2022 due to the adoption of Accounting Standards Codification Topic 842, *Leases*. Our opinion is not modified with respect to this matter.

### Responsibilities of Management for the Consolidated Combined Financial Statements

Management is responsible for the preparation and fair presentation of the Consolidated Combined Financial Statements in accordance with accounting principles generally accepted in the United States of America, and for the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of Consolidated Combined Financial Statements that are free from material misstatement, whether due to fraud or error.

BDO USA, LLP, a Delaware limited liability partnership, is the U.S. member of BDO International Limited, a UK company limited by guarantee, and forms part of the international BDO network of independent member firms.

BDO is the brand name for the BDO network and for each of the BDO Member Firms.

3

In preparing the Consolidated Combined Financial Statements, management is required to evaluate whether there are conditions or events, considered in the aggregate, that raise substantial doubt about the Company's ability to continue as a going concern within one year after the date that the Consolidated Combined Financial Statements are issued or available to be issued.

### *Auditor's Responsibilities for the Audit of the Consolidated Combined Financial Statements*

Our objectives are to obtain reasonable assurance about whether the Consolidated Combined Financial Statements as a whole are free from material misstatement, whether due to fraud or error, and to issue an auditor's report that includes our opinion. Reasonable assurance is a high level of assurance but is not absolute assurance and therefore is not a guarantee that an audit conducted in accordance with GAAS will always detect a material misstatement when it exists. The risk of not detecting a material misstatement resulting from fraud is higher than for one resulting from error, as fraud may involve collusion, forgery, intentional omissions, misrepresentations, or the override of internal control. Misstatements are considered material if there is a substantial likelihood that, individually or in the aggregate, they would influence the judgment made by a reasonable user based on the Consolidated Combined Financial Statements.

In performing an audit in accordance with GAAS, we:

- Exercise professional judgment and maintain professional skepticism throughout the audit.
- Identify and assess the risks of material misstatement of the Consolidated Combined Financial Statements, whether due to fraud or error, and design and perform audit procedures responsive to those risks. Such procedures include examining, on a test basis, evidence regarding the amounts and disclosures in the consolidate financial statements.
- Obtain an understanding of internal control relevant to the audit in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the Company's internal control. Accordingly, no such opinion is expressed.
- Evaluate the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluate the overall presentation of the Consolidated Combined Financial Statements.
- Conclude whether, in our judgment, there are conditions or events, considered in the aggregate, that raise substantial doubt about the Company's ability to continue as a going concern for a reasonable period of time.

We are required to communicate with those charged with governance regarding, among other matters, the planned scope and timing of the audit, significant audit findings, and certain internal control-related matters that we identified during the audit.

*BDO USA, LLP*

Cleveland, Ohio
March 31, 2023

4

CONFIDENTIAL

# Consolidated Combined Financial Statements

CONFIDENTIAL

FBG_CH1_00103684

## First Brands Group, LLC and Subsidiaries

### Consolidated Combined Balance Sheets
#### December 31, 2022 and January 1, 2022

|  | 2022 | 2021 |
|---|---|---|
|  | *(In thousands)* | |
| **Assets** | | |
| **Current Assets** | | |
| Cash (restricted cash of $8,864 and $1,021, respectively) | $ 712,295 | $ 520,526 |
| Accounts receivable, net | 239,544 | 240,412 |
| Inventories, net | 1,588,600 | 1,107,909 |
| Prepaid expenses and other current assets | 170,820 | 138,481 |
| **Total Current Assets** | 2,711,259 | 2,007,328 |
| **Property, Plant, and Equipment, Net** | 407,201 | 358,130 |
| **Other Assets** | | |
| Goodwill | 247,647 | 131,677 |
| Operating lease right-of-use asset | 347,625 | - |
| Intangible assets, net | 1,349,711 | 1,282,278 |
| Other assets | 35,551 | 41,933 |
| **Total Other Assets** | 1,980,534 | 1,455,888 |
| **Total Assets** | $ 5,098,994 | $ 3,821,346 |
| **Liabilities** | | |
| **Current Liabilities** | | |
| Current portion of long-term debt | $ 64,941 | $ 52,746 |
| Current portion of finance lease obligation | 9,634 | 6,096 |
| Current portion of operating lease liability | 67,579 | - |
| Accounts payable | 1,154,300 | 973,824 |
| Accrued expenses and withholdings | 591,303 | 625,720 |
| **Total Current Liabilities** | 1,887,757 | 1,658,386 |
| **Noncurrent Liabilities** | | |
| Long-term debt, net | 2,845,860 | 2,130,727 |
| Finance lease obligation, net | 15,782 | 25,143 |
| Operating lease liability, net | 285,320 | - |
| Deferred income taxes, net | 21,128 | 23,682 |
| Other noncurrent liabilities | 97,513 | 142,155 |
| **Total Noncurrent Liabilities** | 3,265,603 | 2,321,707 |
| **Total Liabilities** | 5,153,360 | 3,980,093 |
| **Member's Deficit** | (37,232) | (167,236) |
| **Accumulated Other Comprehensive (Loss) Income** | (17,134) | 8,489 |
| **Total Member's Deficit** | (54,366) | (158,747) |
| **Total Liabilities and Member's Deficit** | $ 5,098,994 | $ 3,821,346 |

*The accompanying notes are an integral part of these consolidated combined financial statements.*

6

CONFIDENTIAL

FBG_CH1_00103685

# First Brands Group, LLC and Subsidiaries

### Consolidated Combined Statements of Income and Comprehensive Income
### Years Ended December 31, 2022 and January 1, 2022

|  | 2022 | 2021 |
|---|---|---|
|  | (In thousands) | |
| Net Sales | $ 2,834,180 | $ 2,550,823 |
| Cost of Sales | 1,818,290 | 1,701,368 |
| Gross Margin | 1,015,890 | 849,455 |
| Selling, General, and Administrative Expenses | 323,331 | 297,995 |
| Amortization of Intangible Assets | 101,464 | 103,190 |
| Income from Operations | 591,095 | 448,270 |
| Other Expense (Income) | | |
| Interest expense, net and accounts receivable factoring related costs | 355,766 | 252,955 |
| (Gain) loss on acquisitions, net of deferred taxes and transaction expenses | (2,747) | 165,457 |
| Restructuring and reorganization | 65,653 | 107,941 |
| Other expenses | 20,336 | 18,514 |
| Total Other Expense | 439,008 | 544,867 |
| Income (Loss) Before Income Taxes | 152,087 | (96,597) |
| Income Tax Expense (Benefit) | | |
| Current | 19,189 | 17,126 |
| Deferred | (42,106) | (166,701) |
| Total Income Tax Benefit | (22,917) | (149,575) |
| Net Income | 175,004 | 52,978 |
| Other Comprehensive Income (Loss) | | |
| Loss on foreign currency translation, net of tax | (32,642) | (359) |
| Actuarial gain on defined benefit plans, net of tax | 7,019 | 453 |
| Total Other Comprehensive (Loss) Income | (25,623) | 94 |
| Total Comprehesive Income | $ 149,381 | $ 53,072 |

*The accompanying notes are an integral part of these consolidated combined financial statements.*

7

**First Brands Group, LLC and Subsidiaries**

Consolidated Combined Statements of Member's Deficit

| | Member's Deficit | | Foreign Currency Translation | | Employee Benefit Plan Liability | | Total Member's Deficit | |
|---|---|---|---|---|---|---|---|---|
| | | | *(In thousands)* | | | | | |
| Balance, January 2, 2021 | $ | (170,214) | $ | 7,060 | $ | 1,335 | $ | (161,819) |
| **Comprehensive Income** | | | | | | | | |
| Net income (Loss) | | 52,978 | | - | | - | | 52,978 |
| Loss on foreign currency translation, net of tax | | - | | (359) | | - | | (359) |
| Actuarial gain (loss) on defined benefit plans, net of tax | | - | | - | | 453 | | 453 |
| | | 52,978 | | (359) | | 453 | | 53,072 |
| **Tax Distribution** | | (50,000) | | - | | - | | (50,000) |
| Balance, January 1, 2022 | $ | (167,236) | $ | 6,701 | $ | 1,788 | $ | (158,747) |
| **Comprehensive Income** | | | | | | | | |
| Net income | | 175,004 | | - | | - | | 175,004 |
| Loss on foreign currency translation, net of tax | | - | | (32,642) | | - | | (32,642) |
| Actuarial gain on defined benefit plans, net of tax | | - | | - | | 7,019 | | 7,019 |
| | | 175,004 | | (32,642) | | 7,019 | | 149,381 |
| **Tax Distribution** | | (45,000) | | - | | - | | (45,000) |
| Balance, December 31, 2022 | $ | (37,232) | $ | (25,941) | $ | 8,807 | $ | (54,366) |

*The accompanying notes are an integral part of these consolidated combined financial statements.*

8

CONFIDENTIAL

FBG_CH1_00103687

## First Brands Group, LLC and Subsidiaries

### Consolidated Combined Statements of Cash flows
### Years Ended December 31, 2022 and January 1, 2022

| | 2022 | 2021 |
|---|---|---|
| | *(In thousands)* | |
| **Cash Flow Provided from (Used in) Provided from Operations** | | |
| Net income | $ 175,004 | $ 52,978 |
| Noncash items included in operations | | |
| Depreciation and amortization | 178,295 | 173,217 |
| Amortization of deferred financing costs and accrued interest | 37,737 | 62,037 |
| Noncash impact from operating leases | 7,213 | - |
| Loss on debt extinguishment | 523 | 47,484 |
| Business acquisition (gains) loss | (13,834) | 63,694 |
| Deferred tax liabilities | (42,106) | (166,701) |
| Other | - | 2,172 |
| Increase (decrease) in cash caused by changes in current items, net of acquisitions | | |
| Accounts receivable, net | 10,361 | 19,856 |
| Inventories, net | (450,193) | (442,905) |
| Prepaid expenses and other current assets | (30,018) | (23,739) |
| Other assets | (12,806) | (18,250) |
| Accounts payable | 138,851 | 209,281 |
| Accrued expenses and withholdings | (46,608) | 216,907 |
| **Net Cash Flow (Used in) Provided from Operations** | **(47,581)** | 196,031 |
| | | |
| **Cash Flow (Used in) Provided from Investing Activities** | | |
| Acquisition of property, plant, and equipment | (107,312) | (63,794) |
| Business acquisitions | (248,061) | (11,381) |
| Proceeds from sale-leaseback | - | 100,957 |
| **Net Cash Flow (Used in) Provided from Investing Activities** | **(355,373)** | 25,782 |
| | | |
| **Cash Flow Provided from Financing Activities** | | |
| Repayments of lines of credit, net | - | (502) |
| Borrowings on long-term debt | 796,559 | 2,319,755 |
| Repayments of long-term debt | (57,457) | (1,944,377) |
| Financing costs | (48,034) | (135,532) |
| Payment on finance lease obligations | (6,992) | (6,036) |
| Tax distributions and other | (54,308) | (50,000) |
| **Net Cash Flow Provided from Financing Activities** | **629,768** | 183,308 |
| | | |
| Net Increase in Cash and Restricted Cash | 226,814 | 405,121 |
| | | |
| Effect of Exchange Rate Changes on Cash | (35,045) | 269 |
| | | |
| **Cash and Restricted Cash - Beginning of Year** | **520,526** | 115,136 |
| | | |
| Cash and Restricted Cash - End of Year | $ 712,295 | $ 520,526 |
| | | |
| Supplemental Information | | |
| Interest paid | $ 213,085 | $ 148,298 |
| | | |
| Income taxes paid | $ 12,536 | $ 11,149 |
| | | |
| Non-cash Investing and Financing Activities | | |
| ASC 842 adoption impact on operating lease right-of-use asset and liability | $ 339,847 | - |
| PPE acquired through finance lease obligations | $ 5,078 | - |

*The accompanying notes are an integral part of these consolidated combined financial statements.*

9

CONFIDENTIAL

FBG_CH1_00103688

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

## 1. Basis of Presentation

The accompanying Consolidated Combined Financial Statements for the years ended December 31, 2022, and January 1, 2022 include the accounts of First Brands Group, LLC and Subsidiaries (collectively, "First Brands" or the "Company"), which are wholly owned subsidiaries of First Brands Group Holdings, LLC and, as of January 1, 2022, a Company that was owned by the majority owner of First Brands Group, LLC.

On January 1, 2022, the Company distributed 100% of the stock of one of the Company's consolidated subsidiaries to the majority owner of the Company. The majority owner elected to convert the distributed consolidated subsidiaries from C-Corporations to flow-through entities. As these respective entities will generally no longer be subject to income taxes at the entity level subsequent to the conversion, substantially all of the net deferred tax liability was reversed through the Consolidated Combined Statements of Income and Comprehensive Income for the year ended January 1, 2022, upon the aforementioned change in tax status as more fully described in Note 13.

As a result of this transaction, the Company deconsolidated the subsidiary as of January 1, 2022. The deconsolidated subsidiary was combined with the Consolidated Financial Statements of the Company as of and for the year ended January 1, 2022, on the basis of common ownership and management. On January 2, 2022, the majority owner of the Company contributed 100% of the converted flow-through entities to the Company. The financial statements for the years ended December 31, 2022, and January 1, 2022, are referred to as "Consolidated Combined Financial Statements". All intercompany accounts and transactions have been eliminated in the accompanying consolidated financial statements as of and for the years ended December 31, 2022, and January 1, 2022, in conformity with accounting principles generally accepted in the United States of America ("GAAP").

As part of the conversion and contribution a corporate level income tax may be imposed if certain companies are disposed of in the subsequent five-year period. However, for companies disposed after the five-year period, the business is not subject to corporate taxes on the related built-in gains. The Company does not expect to dispose of any companies during the five-year period subsequent to the conversion.

### Nature of Operations

The Company manufactures products for the automotive aftermarket and for Original Equipment Manufacturers ("OEM"). The Company's headquarters are in Ohio and, through its subsidiaries, manufactures products in Ohio, Michigan, South Carolina, Illinois, Indiana, Texas, California, Belgium, Romania, Italy, Spain, Brazil, China, India, and Mexico. The Company also has distribution facilities in Texas, Kentucky, Illinois, Indiana, California, Mexico, Costa Rica, Belgium, Argentina, Australia, and the United Kingdom. The Company's primary operations include the manufacturing and distribution of windshield wiper blades and systems, fuel and water pumps and assemblies, oil and air filters, brake part components and systems, and gas spring assemblies.

10

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

## 2. Summary of Significant Accounting Policies

*Fiscal Year*

The Company has a 52 – 53-week tax year, with the fiscal year ending on the Saturday closest to December 31, under Internal Revenue Code Section 441. The Company's 2022 and 2021 fiscal years end on December 31, 2022, and January 1, 2022, respectively, and both consist of 52 weeks.

*Principles of Consolidation and Combination*

The accompanying consolidated and combined financial statements include the accounts of First Brands Group, LLC and its wholly owned subsidiaries, and for the year ended January 1, 2022, its combined entity under common control. All intercompany transactions and balances have been eliminated in the preparation of the consolidated combined financial statements.

*Use of Estimates*

The preparation of these Consolidated Combined Financial Statements requires management to make estimates and assumptions that affect the amounts reported in the Consolidated Combined Financial Statements and accompanying notes. While actual results could differ from those estimates, management believes the estimates are reasonable.

*Fair Value*

The accounting standard for fair value measurements establishes a framework for measuring fair value that is based on the inputs market participants use to determine the fair value of an asset or liability and establishes a fair value hierarchy to prioritize those inputs. The fair value hierarchy is comprised of three levels that are described below:

*Level 1*   Inputs based on quoted prices in active markets for identical assets or liabilities.

*Level 2*   Inputs other than Level 1 quoted prices, such as quoted prices for similar assets or liabilities; quoted prices in markets   that are not active; or other inputs that are observable or can be corroborated by observable market data for substantially the full term of the asset or liability

*Level 3*   Unobservable inputs based on little or no market activity and that are significant to the fair value of the assets and liabilities, therefore requiring an entity to develop its own assumptions.

The fair value hierarchy requires an entity to maximize the use of observable inputs and minimize the use of unobservable inputs when measuring fair value. Observable inputs are obtained from independent sources and can be validated by a third party, whereas unobservable inputs reflect assumptions regarding what a third party would use in pricing an asset or liability based on the best information available under the circumstances. A financial instrument's categorization within the fair value hierarchy is based upon the lowest level of input that is significant to the fair value measurement. The fair values of cash, restricted cash, accounts receivable, and accounts payable approximate their carrying values due to the short-term nature of these instruments.

CONFIDENTIAL                                                    FBG_CH1_00103690

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

*Cash and Restricted Cash*

The Company maintains, in certain financial institutions throughout the year, cash balances which exceed federally insured amounts. The Company has not experienced any loss in such accounts and believes it is not exposed to any significant credit risk. At December 31, 2022 and January 1, 2022 included in cash is restricted cash of $8,864 and $1,021, respectively. Restricted cash is held in factored receivables collection accounts that are under the sole dominion and control of a financing institution. This financing institution has the exclusive right of withdrawal from the account and the option to authorize the Company to make disbursements from the account.

*Trade Accounts Receivable and Allowance for Doubtful Accounts*

Accounts receivable are uncollateralized customer obligations, which are stated at the amount billed to the customer, due under normal trade terms requiring payments within 30 to 364 days from the invoice date.  The Company generally collects receivables within the specified due dates and does not charge interest on accounts receivable with invoice dates that are past due.

The carrying amount of accounts receivable is reduced by an allowance for doubtful accounts that reflects management's best estimate of the amounts that will not be collected. The allowance for doubtful accounts is developed based on several factors including customers' credit quality, historical write-off experience, and any known specific issues or disputes which exist as of the balance sheet date. When receivables are determined to be uncollectible, they are written off against the allowance for doubtful accounts. The allowance for doubtful accounts at December 31, 2022 and January 1, 2022, was $2,789 and $3,315, respectively.

The carrying amount of accounts receivable is also reduced by a returned goods allowance that reflects management's best estimate of the amount of goods that are expected to be returned. The Company offers certain customers allowances and discounts including cooperative advertising, rebates, marketing allowances, and various other allowances and discounts. These amounts are recorded as reductions of gross accounts receivable or included in accrued expenses and withholdings and are recognized as a reduction of net sales when earned. At December 31, 2022 and January 1, 2022, amounts recorded as reductions of gross accounts receivable were $119,546 and $115,018, respectively.

*Factoring Agreements*

During 2022 and 2021, the Company had factoring agreements with financial institutions, without recourse for certain customers. During 2022, the accounts are discounted by the financial institutions at the one-year Secured Overnight Financing Rate (SOFR) (at December 31, 2022 – 4.30%) plus a fixed rate ranging from 1.00% to 2.50%.  During 2021, the accounts were discounted by the financial institutions at the one-year London Interbank Offered Rate (LIBOR)(at January 1, 2022 – 0.34%), plus a fixed rate ranging from 1.00% to 2.50%.

During 2022 and 2021, the Company had additional factoring agreements with non-financial institutions, without recourse. During 2022, the accounts that are a party to these agreements are discounted by the non-financial institutions at the ninety-day SOFR (at December 31, 2022 – 3.62%), plus a fixed rate ranging from 5.00% to 8.00%. During 2021, the accounts that are a party to these agreements were discounted by the non-financial institutions at the ninety-day LIBOR (at January 1, 2022 – 0.24%), plus a fixed rate ranging from 5.00% to 8.00%.

12

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

During 2022 and 2021, the Company recognized $88,146 and $63,140, respectively, of receivable factoring related expenses, which are recorded in interest expense as a component of other expense (income) within the Consolidated Combined Statements of Income and Comprehensive Income.

### Related Party Factoring Agreement

During 2020, the Company entered into a factoring agreement for certain customers with an entity that is related through common ownership. During 2022 and 2021, the accounts receivable balances were factored on a non-recourse basis and were discounted by a net 0.7% and 2.5%, respectively. During 2022 and 2021, the Company recognized $3,861 and $18,661 of receivable factoring related expenses less servicing income, respectively, which are recorded in interest expense as a component of other expense (income) within the Consolidated Combined Financial Statements.

### Pre-production Costs Related to Long-term Supply Agreements

The Company incurs pre-production engineering, development, and tooling costs related to products produced for its customers under long-term supply agreements. Engineering, testing, and other costs incurred in the design and development of production parts are expensed as incurred, unless the costs are reimbursable, as specified in a customer contract. As of December 31, 2022 and January 1, 2022, $3,088 and $1,645, respectively, of such contractually reimbursable costs were capitalized. These amounts are recorded within prepaid expenses and other current assets within the Consolidated Combined Balance Sheets based on the timing of expected reimbursements.

### Inventories

Inventories are stated at the lower of cost or net realizable value, net of reserves for excess, obsolete, or slow-moving items based on management's review of historical and estimated future demand. At December 31, 2022, inventories are valued using the first-in, first-out method ("FIFO"). At January 1, 2022, 85% of inventories are valued using FIFO and 15% are valued using the weighted-average cost method.

### Supplies Inventory

The Company maintains supplies inventories, which principally consist of motors, bearings, press screws, and other consumable parts critical to machine operations. At December 31, 2022 and January 1, 2022, such inventories totaled $30,216 and $14,576, respectively, and are presented in prepaid expenses and other current assets within the Consolidated Combined Balance Sheets.

### Property, Plant, and Equipment

Property, plant, and equipment acquired subsequent to any business combination are recorded at actual cost and depreciated over its estimated useful life. Property, plant, and equipment acquired through a business combination are recorded at its acquisition date fair value determined using independent third-party appraisals based on cost and quoted market prices in the secondary market for similar assets. The cost of maintenance and repairs of property, plant, and equipment that do not extend the useful lives are charged to expense when incurred.

13

CONFIDENTIAL

FBG_CH1_00103692

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

Depreciation of property, plant, and equipment is computed using the straight-line method over the estimated useful lives of the assets, which management has determined to be from 3 to 30 years. Depreciation of leasehold improvements is computed using the straight-line method over the shorter of their useful lives or the term of the lease.

### Long-lived Assets

In accordance with GAAP, the Company reviews long-lived assets for impairment whenever events or changes in circumstances indicate that the carrying amount of these assets may not be recoverable and exceeds their fair value. The carrying value is not recoverable if it exceeds the sum of the undiscounted cash flows expected to result from the use and eventual disposition. Management noted no such impairment during 2022 and 2021.

### Goodwill and Intangible Assets

Identifiable intangible assets acquired in a business combination are recorded based upon fair value at the date of the acquisition.

The Company accounts for goodwill in accordance with GAAP, which requires goodwill to be tested annually or more frequently if indicators of impairment exist at the reporting unit level. At the Company's election, management may either use the quantitative test or qualitative assessment for testing goodwill impairment. During 2022 and 2021, the Company utilized both the quantitative and qualitative assessments to test goodwill for impairment at the respective reporting units. For these reporting units, management determined that qualitative it was more likely than not that the reporting units' carrying value did not exceed its fair value and based on the results of management's assessments, no impairment was recorded. Amortization of intangible assets is provided by the use of either an accelerated or straight-line method over the following:

| | |
|---|---|
| Non-compete agreements | 14 months to 3 years |
| Customer relationships | 18 years to 33 years |
| Trade names | 15 years |
| Technology | 12 Years to 20 years |

The Company reviews estimated remaining useful lives of the intangible assets on an annual basis, and the Company reviews the carrying value of intangible assets for impairment whenever events and circumstances indicate that the carrying value of an asset may not be recoverable and exceeds their fair value. The carrying value is not recoverable if it exceeds the sum of the undiscounted cash flows expected to result from the use and eventual disposition. Management noted no such impairment during 2022 and 2021.

### Deferred Financing Costs

### Asset Based Lending

As further described within Note 7 - Asset Based Lending and Long-Term Debt, the Company entered into and amended an asset-based lending ("ABL") agreement during 2018, which was further amended during 2019 and 2020.

14

CONFIDENTIAL

FBG_CH1_00103693

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

In August 2021, the Company entered into the Seventh Amendment to the ABL Credit Agreement. As a result of the Seventh Amendment, the Company wrote off $271 of deferred financing costs as a loss on debt extinguishment and is included as a component of other expense (income) within the Consolidated Combined Statements of Income and Comprehensive Income. The Company incurred $531 of additional deferred financing costs related to these amendments.

In June 2022, the Company entered into the Eighth Amendment to the ABL Credit Agreement and in October 2022, the Company entered into the Ninth Amendment to the ABL Credit Agreement. As a result of the Eighth and Ninth Amendments, the Company wrote off $523 of deferred financing costs as a loss on debt extinguishment and is included as a component of other expense (income) within the Consolidated Combined Statements of Income and Comprehensive Income. The Company incurred $189 of additional deferred financing costs related to this amendment.

During 2022 and 2021, the Company recognized amortization of deferred financing fees using the straight-line method of $1,562 and $1,023, respectively, and are included as a component of interest, net within the Consolidated Combined Statements of Income and Comprehensive Income. Unamortized deferred financing fees related to the ABL were $613 and $1,623 at December 31, 2022 and January 1, 2022, respectively, which are recorded as a component of other assets within the Consolidated Combined Balance Sheets. The Company expects to recognize $566 of annual future amortization of ABL deferred financing fees during fiscal 2023 and $47 in fiscal 2024.

### Term Loans

As further described within Note 7 – Asset Based Lending and Long-Term Debt, the Company entered into and amended a first lien term loan ("First Term Loan") during 2018. In January and February 2019, the Company entered into the Second and Third Amendments to the First Lien, respectively. In May, July, and November 2020, the Company entered into the Fourth, Fifth, and Sixth Amendments to the First Lien, respectively.

In March 2021, the Company entered into a New First Term Loan ("New First Lien"). The New First Lien was issued with an original issue discount of $14,830 and incurred various lender and third-party financing costs of $70,928. As a result of the New First Lien, the Company wrote off $44,497 of lender and third-party financing costs as a loss on debt extinguishment and is included as a component of other expense (income) within the Consolidated Combined Statements of Income and Comprehensive Income.

In December 2021, the Company amended its New First Lien and incurred $4,502 of financing costs associated with this amendment.

In April 2022 and December 2022, the Company entered into First Lien Incremental Term Loans. These incremental borrowings were issued with an original issue discount of $30,250 and the Company incurred deferred finance fees of $49,818.

The Company also entered into a Second Lien Term Loan ("Second Lien") during February 2019. In July 2020, the Company entered into the First Amendment to the Second Lien, which was issued with an original issue discount of $7,028.

In March 2021, the Company entered into a New Second Lien Term Loan ("New Second Lien"). The New Second Lien was issued with an original issue discount of $10,800 and incurred various lender and third-party financing costs of $10,481. As a result of the New Second Lien, the Company wrote

15

FBG_CH1_00103694

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

off $2,716 of lender and third-party financing costs as a loss on debt extinguishment and is included as a component of other expense (income) within the Consolidated Combined Statements of Income and Comprehensive Income.

The original issue discount and deferred financing fees (collectively, the "OID") related to the First and Second Lien Term Loans ("Term Loans") are recorded as a direct deduction to the carrying value of the Term Loans and are being amortized over the term of the Term Loans using the effective interest method. The OID for the Term Loans is being accreted using the effective interest rate of 12.35% for the First Lien and 13.36% for the Second Lien over the term of the respective agreements. During 2022 and 2021, amortization of OID totaled $30,489 and $31,153, respectively, and are included as a component of interest, net within the Consolidated Combined Statements of Income and Comprehensive Income.

At December 31, 2022, unamortized OID totaled $169,235 for the Term Loans. The Company's estimated future amortization over the next five years is expected to be:

| | | |
|---|---|---:|
| 2023 | $ | 39,513 |
| 2024 | | 39,149 |
| 2025 | | 39,528 |
| 2026 | | 38,414 |
| 2027 | | 11,763 |

As a result of the various debt transactions during 2022 and 2021, the Company recognized a loss on debt extinguishment of $523 and $47,484, respectively, which is included as a component of other expense (income) within the Consolidated Combined Statements of Income and Comprehensive Income.

### Revenue Recognition

The Company's revenues primarily result from the sale of products for the automotive aftermarket and for OEM. The Company recognizes revenue when the Company satisfies its performance obligation under the contract by transferring the promised product to the customer when the customer obtains control of the product. This generally happens at the point of shipment or delivery. Products sold by the Company are delivered via shipment from the Company's facilities. The Company's contracts primarily consist of a single performance obligation.

The Company allows customers to return product for exchange or credit subject to certain contractual limitations. A refund liability is recorded at the time of sale for estimated product returns based upon a customer's historical metrics and an asset is recognized for the amount expected to be recorded in inventory upon product return. The Company also provides volume rebates and other discounts to certain customers which are considered variable consideration. A provision for customer rebates and other discounts is recorded as a reduction of revenue at the time of sale based on evaluation of the contract terms and historical experience.

16

FBG_CH1_00103695

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

The Company elected the following practical expedients and policy elections available when recognizing revenue and related contract costs:

(1) to apply certain practical expedients with respect to disclosure requirements,

(2) the transaction price is not adjusted for any significant financing component, as the expected time period between when the Company transfers the promised goods to the customer and payment is less than one year,

(3) incremental costs of obtaining a contract are expensed when the amortization period is one year or less,

(4) all shipping and handling activities are accounted for as activities to fulfill the promise to transfer the good, not as a separate performance obligation, and

(5) the transaction price excludes tax amounts assessed by governmental authorities that are both
(i) imposed on and concurrent with a specific revenue-producing transaction and
(ii) collected from customers.

### Shipping and Handling

Shipping and handling costs incurred related to sale transactions are included in cost of sales.

### Other Income and Expense

Included within other expense (income) within the Consolidated Combined Statements of Income and Comprehensive Income is $20,336 and $18,514 of other costs for 2022 and 2021, respectively. These costs primarily include management fee expense and certain one-time expenses.

### Advertising

The Company expenses advertising costs as incurred. Advertising expense was $25,677 and $29,110 in 2022 and 2021, respectively.

### Research and Development

Expenditures for research activities relating to the development of new and existing products and processes ("R&D") are charged to expense when incurred. Such costs include salary and related employee benefits, contractor fees, information technology, occupancy, telecommunications, and depreciation. R&D expense was $7,567 and $9,750 in 2022 and 2021, respectively. Expenditures may fluctuate from year to year depending on special projects and needs.

### Income Taxes

The Company consists of C-Corporations, Limited Liability Companies ("LLCs"), and Interest Charge Domestic International Sales Corporations ("IC-DISCs").

17

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

The C-Corporations recognize deferred tax assets and liabilities for the future tax benefits and consequences attributable to differences between the consolidated financial statement carrying amounts of existing assets and liabilities and their respective tax bases. Deferred tax assets and liabilities are measured using enacted tax rates expected to apply to taxable income in the years in which those temporary differences are expected to be recovered or settled. The effect on deferred tax assets and liabilities of a change in tax rates is recognized in income in the period that includes the enactment date.

The LLCs' taxable income or loss is taxed directly to their member. Accordingly, there is no provision for income taxes in the accompanying Consolidated Combined Financial Statements for the LLCs. The IC-DISCs are not taxable entities.  The purpose of the IC-DISCs is to arrange the selling, licensing, and leasing of export property for direct use outside of the United States.

The Company has international subsidiaries, which are subject to various countries' income taxes.

### Foreign Currency Transactions and Translation

For financial reporting purposes, the Company utilizes the U.S. dollar as its functional currency. The Company has foreign subsidiaries that measure results in functional currencies other than the U.S. dollar. Assets and liabilities of the subsidiaries are translated into U.S. dollars at the exchange rate in effect at the end of each reporting period.  Income statement amounts are translated into U.S. dollars at the average monthly exchange rates.

Translation adjustments arising from the use of different exchange rates from period to period are reflected within accumulated other comprehensive loss. Gains and losses arising from transactions denominated in a currency other than the foreign subsidiaries' functional currency are included as a component of selling, general, and administrative expenses within the Consolidated Combined Statements of Income and Comprehensive Income.

### Adoption of New Accounting Standard

The Company has adopted accounting standards update 2016-02, *Leases* (Topic 842), with a date of initial application of January 2, 2022. For leases with a lease term greater than one year, the Company recognizes a lease asset for its right to use the underlying leased asset and a lease liability for the corresponding lease obligation. The Company determines whether an arrangement is or contains a lease at contract inception. Operating leases with a duration greater than one year are included in the operating lease right-of-use asset, current portion of operating lease liability, and operating lease liability within in the Consolidated Combined Balance Sheet at December 31, 2022. Operating lease right-of-use assets and operating lease liabilities are recognized at the lease commencement date based on the present value of lease payments over the lease term. The Company elected the package of practical expedients permitted under the transition guidance within the new standard. The package of three expedients includes: 1) the ability to carry forward the historical lease classification, 2) the elimination of the requirement to reassess whether existing or expired agreements contain leases, and 3) the elimination of the requirement to reassess initial direct costs. The Company also elected the practical expedient related to short-term leases without purchase options reasonably certain to exercise, allowing it to exclude leases with terms of less than 12 months from capitalization for all asset classes.

18

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

If a lease does not implicitly state a rate, the Company elects the practical expedient to use a risk-free rate, determined using the period comparable to that of the lease term, which amounted to a weighted average discount rate of 1.46% as of December 31, 2022. The Company considers the lease term to be the noncancelable period that it has the right to use the underlying asset, including all periods covered by an option to:

1. Extend the lease if the Company is reasonably certain to exercise the option
2. Terminate the lease if the Company is reasonably certain not to exercise that option, and
3. Extend, or not to terminate, the lease in which exercise of the option is controlled by the lessor.

The operating lease right-of-use assets also include any lease payments made and exclude any lease incentives received or receivable. Lease expense is recognized on a straight-line basis over the expected lease term. Variable lease expenses are recorded when incurred.

### Subsequent Events

Management has evaluated subsequent events through March 31, 2023, the date the Consolidated Combined Financial Statements were available to be issued.

## 3. Business Combinations

### Pylon Acquisition

On July 28, 2022, the Company entered into a Sale and Purchase Agreement to acquire 100% of the capital stock of Qualitor, Inc., which consisted primarily of the operating unit Pylon Manufacturing Corp. (collectively "Pylon"), for the purchase price of $205,630, paid at closing. During 2022, the Company incurred $10,847 of acquisition related costs related to this acquisition, which are included as a component of gain on acquisitions, net of transaction expenses within the Consolidated Combined Statements of Income and Comprehensive Income.

Pylon is a leading designer and distributer of wiper blades that are primarily sold to automotive aftermarket customers. Pylon's wiper blades are sold under various brand names, primarily to the U.S. aftermarket, but also are sold across other markets, such as Europe and Asia. The Company expects Pylon will be synergistic and will strengthen its existing wipers business.

The acquisition of Pylon was recorded using the acquisition method of accounting. The purchase price allocation was preliminary as of December 31, 2022 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgement in determining the appropriate assumptions and estimates. The purchase price allocation below represents Pylon's preliminary opening balance sheet on July 28, 2022.

CONFIDENTIAL

FBG_CH1_00103698

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

The preliminary allocation of the purchase price is as follows:

| | | |
|---|---|---:|
| **Assets acquired** | | |
| Current assets | $ | 23,717 |
| Property, plant, and equipment | | 2,929 |
| Other noncurrent assets | | 1,846 |
| Intangible assets | | 148,100 |
| Goodwill | | 115,970 |
| **Total assets** | | **292,562** |
| **Liabilities assumed** | | |
| Current liabilities | | 51,659 |
| Deferred income taxes | | 34,283 |
| Other noncurrent liabilities | | 990 |
| **Total liabilities** | | **86,932** |
| **Net assets acquired and consideration paid** | $ | **205,630** |

Of the $148,100 of acquired intangible assets identified, $119,800 was assigned to customer relationships with a 26-year weighted average useful life; $8,500 was assigned to trade names with a 15-year weighted average useful life; $17,800 was assigned to technology with a 12-year weighted average useful life; and $2,000 was assigned to non-compete with a 3-year weighted average useful life. The fair value of the identifiable intangibles was determined using an income approach.  The Company recorded $115,970 of goodwill for the acquisition of Pylon. Goodwill is attributable to the acquisition of an assembled workforce and other intangible assets that do not qualify for separate recognition.

Deferred taxes of $34,283 recorded in connection with this transaction primarily relate to non-cash book to tax basis timing differences for the Company's intangible assets whereby a cash tax liability would be triggered only in the event of a sale of the business or assets, and do not represent a postponed tax obligation and will not change the cash income tax liability of the Company.

### Industrial Brake Industries Acquisition

On December 30, 2022, the Company entered into a Sale and Purchase Agreement to acquire 100% of the capital stock of TAE Brakes, LLC, which consisted primarily of the operating unit International Brake Industries, Inc. (collectively "IBI"), for the initial purchase price of $42,430 which $15,434 was paid at closing and $27,997 will be in paid in 2023, which is recorded within accrued expenses and withholdings in the Consolidated Combined Balance Sheet. During 2022, the Company incurred $240 of acquisition related costs related to this acquisition, which are included as a component of gain on acquisitions, net of transaction expenses within the Consolidated Combined Statements of Income and Comprehensive Income.

20

CONFIDENTIAL

FBG_CH1_00103699

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

IBI is a leading designer and distributer of brake components, including brake hardware kits, brake lines and tubing, and sensor technology component that are primarily sold to automotive aftermarket customers in North America. The Company expects IBI will be synergistic and will strengthen its existing brakes business.

The acquisition of IBI was recorded using the acquisition method of accounting. The purchase price allocation was preliminary as of December 31, 2022 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgement in determining the appropriate assumptions and estimates. The preliminary purchase price allocation below represents IBI's opening balance sheet on December 31, 2022.

The preliminary allocation of the purchase price is as follows:

| | | |
|---|---|---:|
| **Assets acquired** | | |
| Current assets | $ | 42,124 |
| Property, plant, and equipment | | 4,070 |
| Other noncurrent assets | | 6,991 |
| Intangible assets | | 28,210 |
| **Total assets** | | **81,395** |
| **Liabilities assumed** | | |
| Current liabilities | | 14,921 |
| Deferred income taxes | | 5,269 |
| Other noncurrent liabilities | | 4,941 |
| **Total liabilities** | | **25,131** |
| Net assets acquired | | 56,264 |
| Consideration in the transaction | | 42,430 |
| Gain on acquisition – Excess of fair value of net assets acquired over purchase price | $ | 13,834 |

Of the $28,210 of acquired intangible assets identified, $19,200 was assigned to customer relationships with an 18-year weighted average useful life; $4,900 was assigned to trade names with a 15-year weighted average useful life; $3,500 was assigned to technology with a 12-year weighted average useful life; and $610 was assigned to non-compete with a 3-year weighted average useful life. The fair value of the identifiable intangibles was determined using an income approach.

Deferred taxes of $5,269 recorded in connection with this transaction primarily relate to non-cash book to tax basis timing differences for the Company's intangible assets whereby a cash tax liability would be triggered only in the event of a sale of the business or assets, and do not represent a postponed tax obligation and will not change the cash income tax liability of the Company.

21

CONFIDENTIAL

FBG_CH1_00103700

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

*Centric Parts Acquisition*

On November 30, 2020, the Company entered into a Sale and Purchase Agreement to acquire the Subsidiaries of CWD Holdings, Inc. and Qualis Enterprises, Inc. (collectively "Centric") for the purchase price of $223,441, paid at closing. Of the $223,441 paid at closing, $220,000 was from the proceeds of the Sixth Amendment to the First Lien (see Note 7).

Centric is a manufacturer and distributer of brake part components, clutch systems, and chassis parts that are sold primarily to automotive aftermarket customers. Centric has manufacturing and distribution facilities in the U.S and Mexico. The Company expects that the acquisition of Centric will be complimentary to and will strengthen its existing automotive aftermarket product offerings.

The acquisition of Centric was recorded using the acquisition method of accounting. The purchase price allocation was finalized during 2021 and was allocated based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgment in determining the appropriate assumptions and estimates.

The purchase price allocation below represents Centric's opening balance sheet on November 30, 2020 which was initially reported in the Company's Consolidated Combined Financial Statements for the year ended January 2, 2021. During the measurement period, which ended on November 30, 2021, opening balance sheet adjustments were made to finalize the Company's preliminary fair value estimates related primarily to current assets, intangible assets, current liabilities, and deferred income taxes.

The allocation of the final purchase price is as follows:

| | Preliminary Purchase Price Allocation | Measurement Period Adjustments | Final Purchase Price Allocation |
|---|---|---|---|
| Assets acquired | | | |
| Current assets | $ 185,835 | $ (26,181) | $ 159,654 |
| Property, plant, and equipment | 6,471 | - | 6,471 |
| Other noncurrent assets | 2,286 | - | 2,286 |
| Intangible assets | 238,347 | (48,547) | 189,800 |
| Total assets | 432,939 | (74,728) | 358,211 |
| Liabilities assumed | | | |
| Current liabilities | 77,008 | 795 | 77,803 |
| Deferred income taxes | 58,484 | (11,829) | 46,655 |
| Other noncurrent liabilities | 139 | - | 139 |
| Total liabilities | 135,631 | (11,034) | 124,597 |
| Net assets acquired | 297,308 | (63,694) | 233,614 |
| Consideration in the transaction | 223,441 | - | 223,441 |
| Gain on acquisition - Excess of fair value of net assets acquired over purchase price | $ 73,867 | $ (63,694) | $ 10,173 |

22

FBG_CH1_00103701

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

As of January 1, 2022, the Company finalized the purchase price allocation for Centric which resulted in a reduction of the prior period gain recorded in the amount of $75,523 which was recorded as a component of other income and expense on the Consolidated Combined Statement of Income and Comprehensive Income. As a result of the reduction in the bargain gain recorded, The Company recorded a tax benefit in the amount of $11,829 as a component of income tax expense on the Consolidated Combined Statement of Income and Comprehensive Income.

Of the $189,800 of intangible assets identified, $127,100 was assigned to customer relationships with a 31-year weighted average useful life; $45,000 was assigned to trade names with a 15-year weighted average useful life; $15,800 was assigned to technology with a 20-year weighted average useful life; and $1,900 was assigned to favorable leases with a 1-year weighted average useful life. The fair value of the identifiable intangibles was determined using an income approach.

Deferred taxes of $46,655 recorded in connection with this transaction primarily relate to non-cash book to tax basis timing differences for the Company's intangible assets whereby a cash tax liability would be triggered only in the event of a sale of the business or assets, and do not represent a postponed tax obligation and will not change the cash income tax liability of the Company.

At November 30, 2020, the Company calculated the preliminary fair value of Centric which resulted in the enterprise value exceeding the purchase price. As such, the Company recognized a preliminary gain on acquisition of $73,867 in 2020 as a component of gain on acquisitions, net of transaction expenses within the Consolidated Combined Statement of Income and Comprehensive Income. During 2021, the Company finalized the fair value assessments, which resulted in the Company recognizing a decrease in the gain on acquisition of $63,694 as a component of gain on acquisitions, net of transaction expenses within the Consolidated Combined Statement of Income and Comprehensive Income. Overall, the Company recognized a gain on acquisition of $10,173. The enterprise value was calculated using the following valuation methodologies: discounted cash flow method of the income approach, the guideline public company method of the market approach, and the guideline transaction method of the market approach.

## 4. Inventories, Net

Inventories, net, consisted of the following:

| As of | December 31, 2022 | January 1, 2022 |
|---|---|---|
| Raw materials and parts | $ 607,419 | $ 463,180 |
| Work in process | 74,586 | 53,684 |
| Finished goods | 970,840 | 644,429 |
| | 1,652,845 | 1,161,293 |
| Less: Reserves | 64,245 | 53,384 |
| | $ 1,588,600 | $ 1,107,909 |

During the year ended January 1, 2022, the Company recognized a gain of $4,999 within cost of goods sold due to the finalization of Centric purchase accounting.

23

 FBG_CH1_00103702

## First Brands Group, LLC and Subsidiaries

### Notes to Consolidated Combined Financial Statements

## 5. Property, Plant, and Equipment, Net

Property, plant, and equipment, net, consisted of the following:

| As of | December 31, 2022 | January 1, 2022 |
|---|---|---|
| Land and buildings | $ 71,515 | $ 84,105 |
| Machinery and equipment | 311,898 | 274,783 |
| Tooling | 108,847 | 70,443 |
| Computer software and hardware | 37,651 | 27,119 |
| Vehicles and fixtures | 9,971 | 8,065 |
| Leasehold improvements | 17,048 | 14,329 |
| Construction in progress | 60,136 | 36,369 |
| | 617,066 | 515,213 |
| Less: Accumulated depreciation and amortization | 209,865 | 157,083 |
| | $ 407,201 | $ 358,130 |

Depreciation expense was $56,893 and $52,863 for 2022 and 2021, respectively, which includes amortization of assets under capital lease obligations.

During 2021, the Company entered into two sale-leaseback arrangements. Under the first arrangement, the Company sold certain manufacturing equipment located in the USA and leased it back for 36 months. This leaseback has been accounted for as an operating lease. Under the second arrangement, the Company sold certain manufacturing equipment located in India and leased it back for 36 months. This leaseback has been accounted for as a capital lease. The Company recognized a gain on these sales of $48,896, which is deferred within the Consolidated Combined Balance Sheets.

## 6. Goodwill and Intangible Assets, Net

### Goodwill

The total purchase price associated with acquisitions is allocated to the acquisition date fair values of identifiable assets acquired and liabilities assumed with the excess purchase price assigned to goodwill. Goodwill is subject to an annual assessment for impairment (or more frequently if impairment indicators arise) by applying either the qualitative assessment or fair value-based test. The carrying amount of goodwill was $247,647 and $131,677 at December 31, 2022 and January 1, 2022, respectively.

24

CONFIDENTIAL

FBG_CH1_00103703

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

*Intangible Assets*

Intangible assets, net consisted of the following:

| *December 31, 2022* | Gross Amount | Accumulated Amortization | Net |
|---|---|---|---|
| Non-compete agreements | $ 26,113 | $ (22,010) | $ 4,103 |
| Customer relationships | 1,235,138 | (213,087) | 1,022,051 |
| Trade names | 280,500 | (66,526) | 213,974 |
| Technology | 167,200 | (57,617) | 109,583 |
| Total | $ 1,708,951 | $ (359,240) | $ 1,349,711 |

| *January 1, 2022* | Gross Amount | Accumulated Amortization | Net |
|---|---|---|---|
| Non-compete agreements | $ 23,503 | $ (16,908) | $ 6,595 |
| Favorable/unfavorable leases | 11,600 | (3,153) | 8,447 |
| Customer relationships | 1,096,138 | (152,988) | 943,150 |
| Trade names | 267,100 | (48,483) | 218,617 |
| Technology | 145,900 | (40,431) | 105,469 |
| Total | $ 1,544,241 | $ (261,963) | $ 1,282,278 |

Non-compete agreements are amortized over the contractual term of the agreement which is generally between two to six years. Customer relationships are amortized over five to thirty-three years. Trade names and Technology are amortized over fifteen to twenty years. Amortization expense for intangible assets amounted to $101,464 and $103,190 for 2022 and 2021, respectively.

At December 31, 2022, the Company's estimated future amortization expense for intangible assets is as follows:

| | |
|---|---|
| 2023 | $ 103,037 |
| 2024 | 96,630 |
| 2025 | 89,606 |
| 2026 | 87,448 |
| 2027 | 83,577 |

25

CONFIDENTIAL

FBG_CH1_00103704

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

### 7. Asset Based Lending and Long-Term Debt

Debt obligations consisted of the following:

| As of | December 31, 2022 | January 1, 2022 |
|---|---|---|
| First lien term loan | 2,476,255 | 1,721,249 |
| Second lien term loan | 540,000 | 540,000 |
| Secured notes | 76,916 | 93,252 |
| Total | 3,093,171 | 2,354,501 |
| Less: Original issue discounts | 182,370 | 171,028 |
| Total | 2,910,801 | 2,183,473 |
| Less: Current maturities | 64,941 | 52,746 |
| Total long-term debt obligations, net | $ 2,845,860 | $ 2,130,727 |

*Asset Based Lending ("ABL")*

In January 2019, the Company entered into the Second and Third Amendments to the ABL Credit Agreement to amend certain terms of the agreement. The ABL provided for maximum borrowing availability of $115,000. In April 2019, the Company entered into the Fourth Amendment to the ABL Credit Agreement to increase borrowing availability by $35,000. In July 2020, the Company entered into the Fifth Amendment to the ABL Credit Agreement to increase borrowing availability by an additional $100,000. In November 2020 and August 2021, the Company entered into the Sixth and Seventh Amendments to the ABL Credit Agreement, respectively, to amend certain terms and financial institutions. In June and October 2022, the Company entered into the Eighth and Ninth Amendments to the ABL Credit Agreement, respectively, to amend certain terms and financial institutions.

The ABL provides for maximum borrowing availability of up to $250,000 of which $235,000 of availability is for U.S. commitments ("Domestic ABL") and $15,000 of availability is for U.K. commitments ("Foreign ABL"). Both the Domestic and Foreign ABL are based on the aggregate borrowing base, which is comprised of eligible accounts receivable and eligible inventories, as defined. For the Domestic ABL, eligible accounts receivable and inventories include the applicable balances for all U.S. subsidiaries of the Company, as defined. The Foreign ABL only includes the eligible accounts receivable and inventories of the Company's U.K. and Belgium subsidiaries, as defined. The Domestic ABL also provides for a 5% first-in, last-out (FILO) rate on eligible receivables and up to 10% FILO rate on eligible inventories, which increases the respective advance rates of the respective eligible assets. As of December 31, 2022, the calculated borrowing base was $250,000 of which $4,089 related to the Foreign ABL.

Loans under the Amended ABL may be comprised, at the Company's election, of Base Rate or SOFR. Base Rate loans bear interest at the greatest of (i) the Prime Rate, (ii) the Federal Funds Effective Rate plus 0.50%, (iii) the SOFR of one month plus 1.00%, and (iv) 1.00%. SOFR loans bear interest at the one-year SOFR. At December 31, 2022, the Company elected the Base Rate that bears interest at 8.00%, and 9.00% for the FILO advance rate portion.

26

CONFIDENTIAL

FBG_CH1_00103705

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

The ABL matures February 2, 2024. The ABL provides for the issuance of letters of credit outstanding up to $110,000 of which $100,000 is issued for the Domestic ABL and $10,000 is issued for the Foreign ABL. Outstanding letters of credit reduce the availability under the Amended ABL. As of December 31, 2022, the Company had outstanding letters of credit of $71,772, primarily securing various insurance transactions and secured borrowings.

The Company's net availability under the ABL as of December 31, 2022 was $178,228 with zero outstanding borrowings. As of January 1, 2022, net availability was $213,214 and outstanding borrowings were $502. The ABL requires compliance with certain financial and non-financial covenants, as well as restrictions on certain types of payments as defined in the agreement. Management is not aware of any violations of covenants as of December 31, 2022.

### First Lien Term Loan ("First Lien")

On February 2, 2018, the Company entered into a $425,000 First Lien Term Loan ("First Lien"). On October 23, 2018, the Company entered into the First Amendment to the First Lien Agreement, where the Company borrowed an incremental $50,000 under the terms of the agreement. On January 24, 2019, the Company entered into the Second Amendment to the First Lien Agreement, which amended certain provisions within the agreement. On February 26, 2019, the Company entered into the Third Amendment to the First Lien whereby the Company received an incremental term loan of $255,000. On April 22, 2020, the Company entered into a Note Purchase Agreement with various lenders for $25,000, which was considered a new debt issuance. On May 21, 2020, this $25,000 note was refinanced upon the issuance of the Fourth Amendment to the First Lien Agreement, whereby the Company received an incremental Term Loan of $93,000. On July 31, 2020, the Company entered into the Fifth Amendment to the First Lien Agreement, whereby the Company received an incremental Term Loan of $810,000. On November 30, 2020, the Company entered into the Sixth Amendment to the First Lien Agreement, whereby the Company received an incremental Term Loan of $220,000.

On March 30, 2021, the Company completed a refinancing transaction and entered into a new Refinancing Agreement for the First Lien Term Loan ("New First Lien"). Under the New First Lien, the Company borrowed $1,483,000, which was issued at 99.00% (1.00% discount rate). In December 2021, the Company entered into the Seventh Amendment to the New First Lien and received an incremental Term Loan of $250,000, which was issued at 100% (no discount).

In April 2022, the Company entered into the Eighth Amendment to the New First Lien and received an incremental Term Loan of $350,000, which was issued at 99.25% (0.75% discount rate). In December 2022, the Company entered into the Ninth Amendment to the New First Lien and received an incremental Term Loan of $425,000, which was issued at 93.50% (6.50% discount rate).

The New First Lien Term Loan and its respective Amendments are collectively deemed the "First Lien".

27

FBG_CH1_00103706

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

The First Lien requires quarterly amortization and matures on March 30, 2027. Quarterly amortization is equal to $5,219 starting in June 2022, then increasing to $6,282 in March 2023, until maturity.

In accordance with the loan agreement, the First Lien interest may be comprised, at the Company's election, of Base Rate or SOFR. Base Rate bears interest at the Base Rate plus 4.00%. The Base Rate equals the greatest of (i) the Prime Rate, (ii) the Federal Funds Effective Rate plus 0.50%, (iii) the SOFR of one month plus 1.00%, and (iv) 2.00%. SOFR bears interest at the one-year SOFR plus 5.00%. The Company has elected the SOFR during 2022, and interest ranged between 6.00% and 8.37%. Interest is typically paid quarterly but is ultimately based upon the Company's SOFR election.

The First Lien requires an annual excess cash flow payment, as defined in the agreement. The First Lien is secured by all of the assets of the Company and is guaranteed by all of the Company's domestic subsidiaries.

Borrowings outstanding under the First Lien at December 31, 2022, and January 1, 2022, was $2,476,255 and $1,721,249, respectively. The First Lien requires compliance with certain non-financial covenants, as well as restrictions on certain types of payments as defined in the agreement. Management is not aware of any violations of covenants as of December 31, 2022.

### Second Lien Term Loan ("Second Lien")

On February 26, 2019, the Company entered into a $100,000 Second Lien Term Loan Agreement ("Second Lien"). The Second Lien is subordinated to the Company's First Lien.

On March 30, 2021, the Company completed a refinancing transaction and entered into a new Refinancing Agreement for the Second Lien Term Loan ("New Second Lien"). Under the New Second Lien, the Company borrowed $540,000, which was issued at 98% (2.00% discount rate) and matures on March 30, 2028. The New Second Lien does not require any principal amortization and is due in full at maturity.

In accordance with the loan agreement, the New Second Lien interest may be comprised, at the Company's election, of Base Rate or SOFR. Base Rate bears interest at the Base Rate plus 7.50%. The Base Rate equals the greatest of (i) the Prime Rate, (ii) the Federal Funds Effective Rate plus 0.50%, (iii) the SOFR Rate of one month plus 1.00%, and (iv) 2.00%. SOFR bears interest at the one-year SOFR plus 8.50%. The Company has elected the SOFR during 2022, and interest ranged between 9.50% and 11.87%. Interest is paid quarterly.

Borrowings outstanding under the Second Lien at December 31, 2022 and January 1, 2022, were $540,000.

28

FBG_CH1_00103707

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

*Secured Notes*

At December 31, 2022 and January 1, 2022, the Company had $76,916 and $93,252 of outstanding borrowings on eleven and nine secured notes, respectively. The secured notes are primarily related to securing equipment and inventory financing arrangements in foreign countries and are collateralized by either equipment or inventory in these foreign locations.

At December 31, 2022, future maturities of long-term debt and secured debt are as follows:

| | |
|---|---:|
| 2023 | $ 64,941 |
| 2024 | 55,262 |
| 2025 | 31,958 |
| 2026 | 25,267 |
| 2027 | 2,733,373 |
| | $ 2,910,801 |

During 2022 and 2021, the Company recognized $267,620 and $189,815 of interest expense on outstanding debt obligations, which is recorded in interest expense, net and accounts receivable factoring related costs on the Consolidated Combined Statements of Income and Comprehensive Income.

## 8. Revenue

*Disaggregation of Revenue*

The Company disaggregates revenue by product line. The following table shows disaggregated net revenue reported:

| Years ended | December 31, 2022 | January 1, 2022 |
|---|---:|---:|
| Maintenance group | $ 2,311,755 | $ 2,070,446 |
| Repairs group | 522,425 | 480,377 |
| Total net sales | $ 2,834,180 | $ 2,550,823 |

## 9. Leases

The Company leases certain office, manufacturing, and warehouse facilities and equipment at monthly rentals of approximately $5,987, which expire at various dates through July 2040. The Company has no material related-party leases. The Company's lease agreements do not contain any material residual value guarantees or material restrictive covenants. Certain of the Company's leases are subject to annual adjustments to the minimum lease payments for changes in an index or rate of inflation.

29

FBG_CH1_00103708

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

The lease cost for the fiscal year ended December 31, 2022 are:

| | | |
|---|---|---:|
| Operating lease costs | | |
| Lease cost | $ | 77,435 |
| Short-term lease cost | | 2,366 |
| | | 79,801 |
| | | |
| Finance lease costs | | |
| Amortization of leased assets | | 10,331 |
| Interest on finance leases | | 16,920 |
| | | 27,251 |
| | | |
| Total lease cost | $ | 107,052 |

Other required information for the fiscal year ended December 31, 2022 are:

| | | |
|---|---|---:|
| Cash paid for amounts included in the measurement of lease liabilities | | |
| Operating cash flows from operating leases | $ | 73,676 |
| Financing cash flows from finance leases | $ | 6,099 |
| | | |
| Other information | | |
| Weighted-average remaining lease term | | |
| Operating leases | | 9.6 years |
| Finance leases | | 1.8 years |

At December 31, 2022, future minimum lease payments as follows:

| | Operating Leases | Finance Leases | Total |
|---|---:|---:|---:|
| 2023 | $  72,555 | $  52,505 | $  125,060 |
| 2024 | 54,286 | 29,556 | 83,842 |
| 2025 | 43,807 | 1,412 | 45,219 |
| 2026 | 35,748 | 707 | 36,455 |
| 2027 | 24,430 | - | 24,430 |
| Thereafter | 153,491 | - | 153,491 |
| | | | |
| Total minimum lease payments | 384,317 | 84,180 | 468,497 |
| Less: Amounts representing interest | 31,418 | 9,876 | 41,294 |
| Less: Deferred liability | - | 48,888 | 48,888 |
| | | | |
| Present value of net minimum lease payments | 352,899 | 25,416 | 378,315 |
| Less: Current maturities | 67,579 | 9,634 | 77,213 |
| | | | |
| Lease liability | $  285,320 | $  15,782 | $  301,102 |

30

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

At January 1, 2022, monthly payments related to leases amounted to approximately $6,327, which expires at various dates through July 2040.

At January 1, 2022, future minimum lease payments under non- cancellable leases were as follows:

| | | |
|---|---|---:|
| 2022 | $ | 66,326 |
| 2023 | | 63,723 |
| 2024 | | 44,463 |
| 2025 | | 37,227 |
| 2026 | | 27,547 |
| Thereafter | | 155,417 |
| | $ | 394,703 |

Contingent rents are excluded from the future minimum lease payments noted above. Rent expense on these leases and certain month-to-month leases that were excluded from the above schedule amounted to $81,873 during 2021 and are included in cost of sales and selling, general, and administrative expenses within the Consolidated Combined Statement of Income and Comprehensive Income.

At January 1, 2022, future minimum lease payments for capital leases were as follows:

| | | |
|---|---|---:|
| 2022 | $ | 53,323 |
| 2023 | | 51,520 |
| 2024 | | 28,579 |
| 2025 | | 443 |
| 2026 | | 448 |
| Thereafter | | 7,317 |
| Total minimum payments | | 141,630 |
| Less: Amounts representing interest | | 31,180 |
| Less: Deferred liability | | 79,210 |
| Present value of net minimum lease payments | | 31,239 |
| Less: Current maturities | | 6,096 |
| Long-term obligations under capital leases | $ | 25,143 |

31

FBG_CH1_00103710

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

### 10. Contingencies

The Company assesses its exposure to loss contingencies including environmental, legal and other matters and provides for an exposure if it is determined to be probable and estimable. If the actual loss from a loss contingency differs from management's estimates, results of operations could be adjusted upward or downward.

The Company is engaged in other various legal proceedings and other matters in the normal course of business. Although the outcome of litigation is always subject to uncertainties, the Company believes that the final resolution of these matters will not have a material adverse effect on the results of operations, financial position, or cash flows of the Company.

### 11. Customer Concentration

During 2022 and 2021, approximately 11% of the Company's consolidated net sales were to one customer.

### 12. Retirement Plans

*Employee Benefit Plans*

The Company has contributory 401(k) retirement plans covering most U.S. eligible union and non-union employees. The Company may provide matching contributions based on each plan document or adopting employer agreement. Total matching contributions amounted to $243 and $178 for 2022 and 2021, respectively.

The Company contributes to a union investment program through one of its subsidiaries on a periodic basis according to plan documents. The contribution amounted to $101 and $116 for 2022 and 2021, respectively.

*Pension Plans*

The Company sponsors U.S. postretirement defined benefit and other post-employment benefit plans ("OPEB") for eligible employees at retirement (collectively the "Plans"). Benefits under the Plans are generally based on years of service, age at retirement, and the employee's compensation over the last several years of employment.

The components of net periodic benefit cost recognized within the Consolidated Combined Statements of Income and Comprehensive Income for 2022 and 2021, and information about the obligations of the Plans are as follows:

32

CONFIDENTIAL

FBG_CH1_00103711

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

| | Defined Benefit | | |
| --- | --- | --- | --- |
| *Components of Pension Expense* | Funded | | |
| *December 31, 2022* | Plans | Other Plans | OPEB |
| Service cost | $ 253 | $ 394 | $ 97 |
| Interest cost | 387 | 110 | 466 |
| Expected return on plan assets | (496) | (160) | - |
| Amortization of prior service cost | - | - | 4 |
| Amortization of loss (gain) | (6) | 21 | (51) |
| Other adjustments | 63 | - | - |
| Net periodic benefit cost | $ 201 | $ 365 | $ 516 |

| | Defined Benefit | | |
| --- | --- | --- | --- |
| *Components of Pension Expense* | Funded | | |
| *January 1, 2022* | Plans | Other Plans | OPEB |
| Service cost | $ 323 | $ 488 | $ 94 |
| Interest cost | 320 | 62 | 432 |
| Expected return on plan assets | (327) | (174) | - |
| Amortization of prior service cost | - | - | 4 |
| Amortization of loss (gain) | - | 94 | (9) |
| Other adjustments | 224 | - | - |
| Net periodic benefit cost | $ 540 | $ 470 | $ 521 |

| | Defined Benefit | | |
| --- | --- | --- | --- |
| | Funded | | |
| *Change in Plan Benefit Obligation* | Plans | Other Plans | OPEB |
| Projected benefit obligation, January 2, 2021 | $ 17,085 | $ 9,015 | $ 22,414 |
| Service cost | 323 | 488 | 94 |
| Interest costs | 320 | 62 | 432 |
| Actuarial (gain)/loss | (558) | (1,169) | (2,364) |
| Employee Contributions | - | 59 | 113 |
| Disbursements/benefits paid | (375) | (468) | (1,126) |
| Projected benefit obligation, January 1, 2022 | 16,795 | 7,987 | 19,563 |
| Acquired benefit obligations | 1,850 | - | |
| Service cost | 253 | 394 | 97 |
| Interest costs | 387 | 110 | 466 |
| Plan amendments | 340 | - | 61 |
| Actuarial (gain)/loss | (3,840) | (2,437) | (4,619) |
| Employee Contributions | - | 52 | 102 |
| Disbursements/benefits paid | (571) | (1,129) | (1,195) |
| Projected benefit obligation, **December 31, 2022** | $ 15,214 | $ 4,977 | $ 14,475 |

33

FBG_CH1_00103712

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

| | Defined Benefit | | |
| | Funded | | |
| *Change in Plan Assets* | Plans | Other Plans | OPEB |
|---|---|---|---|
| Plan assets, January 2, 2021 | $  18,051 | $  - | $  - |
| Actual return of plan assets | 687 | - | - |
| Actual expenses paid | (61) | - | - |
| Benefit payments | (376) | - | - |
| Plan assets, January 1, 2022 | 18,301 | - | - |
| Acquired plan assets | 1,103 | | |
| Actual return of plan assets | (2,734) | - | - |
| Actual expenses paid | (64) | - | - |
| Benefit payments | (571) | - | - |
| **Plan assets, January 1, 2022** | $  16,035 | $  - | $  - |

| | Defined Benefit | | |
| | Funded | | |
| *Funded Status*<br>*December 31, 2022* | Plans | Other Plans | OPEB |
|---|---|---|---|
| Projected benefit obligation | $  (15,214) | $  (4,977) | $  (14,475) |
| Plan assets, end of the period | 16,035 | - | - |
| | $  821 | $  (4,977) | $  (14,475) |

| | Defined Benefit | | |
| | Funded | | |
| *Funded Status*<br>*January 1, 2022* | Plans | Other Plans | OPEB |
|---|---|---|---|
| Projected benefit obligation | $  (16,795) | $  (7,987) | $  (19,563) |
| Plan assets, end of the period | 18,301 | - | - |
| | $  1,506 | $  (7,987) | $  (19,563) |

At December 31, 2022, and January 1, 2022, the Funded Plans were in a surplus position of $821 and $1,506, respectively, which is classified as a noncurrent asset within the Consolidated Combined Balance Sheet. At December 31, 2022, and January 1, 2022, both the Other Defined Benefit Plans and OPEB Plans are underfunded. At December 31, 2022, and January 1, 2022, $1,619 and $1,134, respectively, is recorded within accrued expenses and withholdings and $17,833 and $26,416, respectively, is recorded within other noncurrent liabilities within the Consolidated Combined Balance Sheet.

The total amount of the accumulated other comprehensive gain (loss) for pension related items as of December 31, 2022, and January 1, 2022, net of tax effects, was $8,807 and $1,788, respectively.

34

FBG_CH1_00103713

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

*Plan Assets*

The composition of the Funded Plans' assets and their target allocation as of December 31, 2022, and January 1, 2022 are as follows:

|  | December 31, 2022 | Target Allocation | Actual Allocation |
|---|---|---|---|
| Cash and cash equivalents | $ 4,403 | 24% | 27% |
| Fixed income funds | 11,051 | 73% | 69% |
| Equities | 581 | 3% | 4% |
| Total | $ 16,035 | 100% | 100% |

|  | January 1, 2022 | Target Allocation | Actual Allocation |
|---|---|---|---|
| Fixed income funds | $ 18,301 | 100% | 100% |
| Total | $ 18,301 | 100% | 100% |

The Funded Plans' fixed income funds are invested in collective investment funds which in turn invest in marketable equity securities and marketable fixed income instruments as specified in the table above. The collective investment vehicles in which the Company invested do not have quoted prices in active markets but as the underlying assets held by the funds do have publicly quoted market prices in active markets, the fair value of plan assets can be estimated using significant other observable inputs as defined under the fair value hierarchy.

Funded Plans assets that are measured at fair value for each of the fair value hierarchy levels as of December 31, 2022 and January 1, 2022, are as follows:

| *December 31, 2022* | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Cash and cash equivalents | $ 4,403 | $ - | $ - | $ 4,403 |
| Fixed income funds | - | 11,051 | - | 11,051 |
| Equities | 581 | - | - | 581 |
| Total | $ 4,984 | $ 11,051 | $ - | $ 16,035 |

| *January 1, 2022* | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Fixed income funds | $ - | $ 18,301 | $ - | $ 18,301 |
| Total | $ - | $ 18,301 | $ - | $ 18,301 |

35

CONFIDENTIAL

FBG_CH1_00103714

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

*Additional Information*

The discount rates selected to measure the present value of benefit obligations presented above were based on various average bond yields calculated by a third-party actuary that match the projected benefit payments. Weighted average assumptions for 2022 and 2021, used to determine benefit obligations, the net periodic benefit cost, and expected return on plan assets are as follows:

|  | 2022 | 2021 |
| --- | --- | --- |
| Discount rate for benefit obligations | 3.06% | 2.27% |
| Discount rate for net periodic benefit cost | 2.38% | 1.97% |
| Expected long-term return on plan assets | 2.80% | 1.86% |

For measurement purposes, the Company assumes a weighted-average annual rate increase in the per capita cost (health care cost trend rate) of 6.64% for medical and 6.94% for drug for 2022, declining gradually to 4.50% in 2030 and thereafter for both medical and drug.

The Medicare Prescription Drug Improvement and Modernization Act of 2003 (the Medicare Act) provides for prescription drug benefits under Medicare Part D and contains a subsidy to plan sponsors who provide "actuarially equivalent" prescription plans.  The Company's actuary determined that the prescription drug benefit provided by the Company's postretirement plan is considered to be actuarially equivalent to the benefit provided under the Medicare Act. In accordance with ASC 715, Compensation – Retirement Benefits, all measures of the accumulated postretirement benefit cost within the Consolidated Combined Financial Statements or accompanying notes reflect the effects of the Medicare Act on the respective plans for the year. There is no subsidy expected for 2023.

At December 31, 2022, estimated future benefit payments are as follows:

| | |
| --- | --- |
| 2023 | $ 2,593 |
| 2024 | 2,741 |
| 2025 | 3,336 |
| 2026 | 3,795 |
| 2027 | 3,324 |
| 2028-2031 | 17,083 |
| Total | $ 32,872 |

36

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

### 13.    Income Taxes

For 2022 and 2021, the Company's provision (benefit) for income taxes consisted of the following:

|  | 2022 | 2021 |
|---|---:|---:|
| Current provision (benefit) | | |
| Federal – U.S. | $    3,772 | $    5,058 |
| State and local | 2,280 | 382 |
| Foreign jurisdictions | 13,137 | 11,686 |
| Total current provision | 19,189 | 17,126 |
| Deferred benefit | (42,106) | (166,701) |
| Total tax benefit | $    (22,917) | $    (149,575) |

As of December 31, 2022, the Company has income tax net operating loss ("NOL") carryforward benefits related to operations in the U.S. of $1,447 available indefinitely. The Company has income tax NOL carryforward benefits at the State and Local levels of $5,173 with varying expiration dates beginning in 2026. The Company has income tax NOL carryforward benefits with foreign jurisdictions of $107,122 with varying expiration dates beginning in 2023. A valuation allowance has been recorded against these NOL carryforward benefits which reduces them by $28,999 for the purposes of calculating the deferred tax assets (liabilities).

The income tax provision differs from the expense that would result from applying the United States federal tax rate to income before income taxes primarily as a result of variances between the foreign and United States statutory rates, the change in enacted tax rates applied to deferred tax assets and liabilities, the effect of nondeductible expenses, other permanent items, adjustments to prior year estimates, and state income taxes.

The tax effect of temporary differences, which give rise to deferred tax assets (liabilities), are as follows at December 31, 2022 and January 1, 2022:

| Years ended | December 31, 2022 | January 1, 2022 |
|---|---:|---:|
| Gross deferred tax assets | $    130,306 | $    104,784 |
| Less: Valuation allowance | (17,095) | (26,288) |
|  | 113,211 | 78,496 |
| Gross deferred tax liabilities | (134,339) | (102,178) |
| Net deferred tax liabilities | $    (21,128) | $    (23,682) |

The valuation allowance decreased from $26,288 on January 1, 2022 to $17,095 on December 31, 2022, which is primarily the result of utilization of net operating losses in certain foreign jurisdiction which have cumulative losses to date.

37

FBG_CH1_00103716

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

Deferred tax liabilities result principally from accelerated methods of depreciation used for tax purposes and acquired intangible assets with book basis in excess of tax basis. Deferred tax assets result from the recognition of expenses for financial reporting purposes that are not deductible for tax purposes until paid, foreign tax credits, disallowed interest expense carryforwards, and net operating loss carryforwards.

As noted in Note 1, the Company converted certain of its C-Corporation subsidiaries to a flow thru tax structure on January 2, 2022.  As these respective entities will generally no longer be subject to income taxes at the entity level, substantially all of the deferred tax assets and liabilities of approximately $141,080 were reversed through the Consolidated Combined Statement of Income and Comprehensive Income upon the change in tax status at January 1, 2022.  This resulted in the Company recognizing a deferred tax benefit of $161,520 for the fiscal year ended January 1, 2022.

The Company has determined that the Romania business location is not likely to generate sufficient taxable income within the jurisdiction to utilize the net operating losses before their expiration dates. No valuation allowance for losses in the US were recognized as they are anticipated to be utilized based on past and anticipated taxable income.

The Company believes that based upon all the available evidence, that no additional valuation allowance for its deferred tax assets is necessary as of December 31, 2022. The Company recognizes and discloses uncertain tax positions in accordance with GAAP. Interest and penalties for uncertain tax positions are recognized as a component of the income tax expense (benefit). As of December 31, 2022 and January 1, 2022, a total of $1,268 uncertain tax positions liabilities have been recorded. As of December 31,2022, Brake Parts, Inc. was subject to income tax examination by tax authorities for the tax years 2015, 2016, 2017, 2018, 2019, and July 31, 2020 short period tax returns. Currently no assessments for U.S. Federal income taxes has been made and it is in preliminary stages by the Internal Revenue Service.

## 14.    Restructuring and Reorganization

As a result of the Company's recent acquisitions, the Company completed various reductions in workforce initiatives in order to eliminate duplicate job responsibilities and consolidate certain functional areas. The Company also undertook various cost optimization initiatives to improve its cost structure and to streamline its businesses. As such, during 2022 and 2021, the Company incurred $11,800 and $9,260 of severance costs and other adjustments, respectively. Of these severance costs, $12,369 was paid during 2022 with $3,543 expected to be paid in 2023 and $138 in 2024.

The Company also incurred and paid $53,950 and $98,657 for one-time costs during 2022 and 2021, respectively, related to plant consolidations, insourcing initiatives, and equipment relocation costs associated with the major facility rationalization and procurement initiatives involved with the multiple acquisitions that closed in 2022 and 2021.

Such activities, as described above, occurred shortly after the related acquisitions. As a result, these costs were not included in the Company's operations and therefore do not represent exit or disposal activities. These expenses are presented as non-operating expenses.

38

FBG_CH1_00103717

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

The following is a roll-forward of restructuring activities for 2022 and 2021:

|  | Severance | One-time | Total |
|---|---|---|---|
| Balance, January 2, 2021 | $     9,808 | $        - | $     9,808 |
| Expenses | 9,284 | 98,657 | 107,941 |
| Other | (24) | - | (24) |
| Payouts | (14,818) | (98,657) | (113,475) |
| Balance, January 1, 2022 | 4,250 | - | 4,250 |
| Expenses | 11,703 | 53,950 | 65,653 |
| Other | 97 | - | 97 |
| Payouts | (12,369) | (53,950) | (66,319) |
| Balance, December 31, 2022 | $     3,681 | $        - | $     3,681 |

As of December 31, 2022, $3,543 and $138 are recorded as a component of accrued expenses and withholdings and other noncurrent liabilities, respectively. As of January 1, 2022, $4,142 and $108 are recorded as a component of accrued expenses and withholdings and other noncurrent liabilities, respectively. All one-time costs are recorded as a component of other expense (income) within the Consolidated Combined Statement of Income and Comprehensive Income for 2022 and 2021.

## 15.    Related Party Transactions

The Company pays a management fee to a related party.  The management fee expense was $5,000 for 2022 and 2021, which is included as a component of other expense (income) within the Consolidated Combined Statements of Income and Comprehensive Income.

As more fully described in Note 2, *Summary of Significant Accounting Policies*, in 2020, the Company entered into a factoring arrangement with an entity related through common ownership. As of December 31, 2022 and January 1, 2022, the related party entity advanced to the Company $67,186 and $327,444 for accounts receivable that have not yet been collected from the Company's customers based on agreed upon payment terms. The Company does not have such amounts recorded on the Consolidated Combined Balance Sheets as the factoring arrangement is without recourse.

## 16.    Subsequent Events

### *Horizon Global Acquisition*

On December 30, 2022, the Company entered into an Agreement and Plan of Merger ("Merger Agreement") for the acquisition of Horizon Global Corporation ("Horizon"). The Merger Agreement provided for the acquisition of Horizon through a cash tender offer for all of Horizon's outstanding shares of common stock for $1.75 per share and all of Horizon's outstanding shares of Series B Preferred Stock for the redemption price provided in the Certificate of Designations, Preferences and Rights of Series B Preferred Stock. Additionally, the Company will extinguish Horizon's outstanding debt obligations and warrants at closing. The acquisition closed on February 8, 2023 following the successful completion of the tender offer for total consideration of $409.8 million plus other seller related transaction costs of $15.2 million paid at closing. The Company funded this acquisition with cash on-hand.

39

FBG_CH1_00103718

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Combined Financial Statements

Horizon is one of the world's leading manufacturers of branded towing and trailering equipment. The Company expects that the acquisition of this business will be synergistic and will complement its existing portfolio of automotive aftermarket product offerings. The acquisition will also expand the Company's global footprint. At the time these consolidated combined financial statements were available to be issued, acquisition accounting was not complete for this acquisition and essentially all required business combination disclosures were not available for inclusion within these consolidated combined financial statements.

### *Magneti Marelli Global Automotive Aftermarket Acquisition*

On January 25, 2023, the Company entered into a Sale and Purchase Agreement to acquire 100% of the global automotive aftermarket business of Magneti Marelli. The provisional purchase price of the acquisition is €350 million, which is subject to certain post-close working capital adjustments. Due to the nature of the transaction, various legal requirements need to be fulfilled before the transaction can close, which the Company expects to be completed during the second quarter of 2023. The acquisition of this business will expand the Company's global automotive aftermarket footprint, primarily in Europe and South America.

### *Debt Raise*

On February 6, 2023, the Company entered into the Tenth Amendment to First Lien Term Loan Agreement whereby the Company received an Incremental Term Loan of $300 million in the form of new commitments. The Incremental Term Loan was issued at 96% (4% original issue discount). The Incremental Term Loan has terms identical to the Company's existing First Lien Term Loans. Proceeds of the Incremental Term Loan will be used for general corporate purposes, including paying fees and expenses incurred in connection with the incurrence of the Incremental Term Loan.

### *Asset Based Lending (ABL) Amendment*

On March 28, 2023, the Company amended its ABL Credit Agreement (Tenth Amendment) to extend its maturity date by five years to March 28, 2028, as well as amend certain capitalized terms as defined within the amendment. For the maturity date extension, the amendment provides for a springing maturity date that is ninety-one days prior to the currently scheduled maturity dates of the Company's 1st or 2nd Lien Term Loans unless the 1st and 2nd Lien Term Loans maturity dates are extended to a date that would be subsequent to the revised ABL maturity date.

40

FBG_CH1_00103719

# First Brands Group, LLC and Subsidiaries

## Combined Consolidated Financial Statements
Years Ended January 1, 2022 and January 2, 2021

The report accompanying these financial statements was issued by
BDO USA, LLP, a Delaware limited liability partnership and the U.S. member of
BDO International Limited, a UK company limited by guarantee.



CONFIDENTIAL

FBG_CH1_00103720

# First Brands Group, LLC and Subsidiaries

## Combined Consolidated Financial Statements
### Years Ended January 1, 2022 and January 2, 2021

CONFIDENTIAL

FBG_CH1_00103721

# First Brands Group, LLC and Subsidiaries

## Contents

---

**Independent Auditor's Report**                                          3-4

**Combined Consolidated Financial Statements**

Combined Consolidated Balance Sheets                                      6

Combined Consolidated Statements of Income and Comprehensive Income       7

Combined Consolidated Statements of Member's Deficit                      8

Combined Consolidated Statements of Cash flows                           9

Notes to the Combined Consolidated Financial Statements               10-38

2

FBG_CH1_00103722



Tel:  216-325-1700      1300 East Ninth Street, Suite 1301
Fax:  216-325-1701      Cleveland, OH 44114
www.bdo.com

## Independent Auditor's Report

Member
First Brands Group, LLC and Subsidiaries
Cleveland, Ohio 44114

### *Opinion*

We have audited the Combined Consolidated Financial Statements of First Brands Group, LLC and its subsidiaries (the Company), which comprise the Combined Consolidated Balance Sheets as of January 1, 2022 and January 2, 2021, and the related Combined Consolidated Statements of Income and Comprehensive Income, member's deficit, and cash flows for the years then ended, and the related notes to the Combined Consolidated Financial Statements (collectively, the financial statements).

In our opinion, the accompanying Combined Consolidated Financial Statements present fairly, in all material respects, the financial position of the Company as of January 1, 2022 and January 2, 2021, and the results of its operations and its cash flows for the years then ended in accordance with accounting principles generally accepted in the United States of America.

### *Basis for Opinion*

We conducted our audits in accordance with auditing standards generally accepted in the United States of America (GAAS). Our responsibilities under those standards are further described in the Auditor's Responsibilities for the Audit of the Financial Statements section of our report. We are required to be independent of the Company and to meet our other ethical responsibilities, in accordance with the relevant ethical requirements relating to our audits. We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

### *Responsibilities of Management for the Combined Consolidated Financial Statements*

Management is responsible for the preparation and fair presentation of the Combined Consolidated Financial Statements in accordance with accounting principles generally accepted in the United States of America, and for the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of Combined Consolidated Financial Statements that are free from material misstatement, whether due to fraud or error.

BDO USA, LLP, a Delaware limited liability partnership, is the U.S. member of BDO International Limited, a UK company limited by guarantee, and forms part of the international BDO network of independent member firms.

BDO is the brand name for the BDO network and for each of the BDO Member Firms.

3

In preparing the Combined Consolidated Financial Statements, management is required to evaluate whether there are conditions or events, considered in the aggregate, that raise substantial doubt about the Company's ability to continue as a going concern within one year after the date that the Combined Consolidated Financial Statements are issued or available to be issued.

***Auditor's Responsibilities for the Audit of the Combined Consolidated Financial Statements***

Our objectives are to obtain reasonable assurance about whether the Combined Consolidated Financial Statements as a whole are free from material misstatement, whether due to fraud or error, and to issue an auditor's report that includes our opinion. Reasonable assurance is a high level of assurance but is not absolute assurance and therefore is not a guarantee that an audit conducted in accordance with GAAS will always detect a material misstatement when it exists. The risk of not detecting a material misstatement resulting from fraud is higher than for one resulting from error, as fraud may involve collusion, forgery, intentional omissions, misrepresentations, or the override of internal control. Misstatements are considered material if there is a substantial likelihood that, individually or in the aggregate, they would influence the judgment made by a reasonable user based on the Combined Consolidated Financial Statements.

In performing an audit in accordance with GAAS, we:

- Exercise professional judgment and maintain professional skepticism throughout the audit.
- Identify and assess the risks of material misstatement of the Combined Consolidated Financial Statements, whether due to fraud or error, and design and perform audit procedures responsive to those risks. Such procedures include examining, on a test basis, evidence regarding the amounts and disclosures in the consolidate financial statements.
- Obtain an understanding of internal control relevant to the audit in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the Company's internal control. Accordingly, no such opinion is expressed.
- Evaluate the appropriateness ofnwew accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluate the overall presentation of the Combined Consolidated Financial Statements.
- Conclude whether, in our judgment, there are conditions or events, considered in the aggregate, that raise substantial doubt about the Company's ability to continue as a going concern for a reasonable period of time.

We are required to communicate with those charged with governance regarding, among other matters, the planned scope and timing of the audit, significant audit findings, and certain internal control-related matters that we identified during the audit.

BDO USA, LLP

Cleveland, Ohio
April 1, 2022

4

FBG_CH1_00103724

## Combined Consolidated Financial Statements

CONFIDENTIAL

FBG_CH1_00103725

# First Brands Group, LLC and Subsidiaries

## Combined Consolidated Balance Sheets
### January 1, 2022 and January 2, 2021

| | 2021 | 2020 |
|---|---|---|
| | (In thousands) | |
| **Assets** | | |
| | | |
| **Current Assets** | | |
| Cash (restricted cash of $1,021 and $4,359, respectively) | $ 520,526 | $ 115,136 |
| Accounts receivable, net | 240,412 | 260,684 |
| Inventories, net | 1,107,909 | 685,769 |
| Prepaid expenses and other current assets | 138,481 | 114,742 |
| **Total Current Assets** | 2,007,328 | 1,176,331 |
| | | |
| **Property, Plant, and Equipment, Net** | 358,130 | 399,260 |
| | | |
| **Other Assets** | | |
| Goodwill | 131,677 | 131,677 |
| Intangible assets, net | 1,282,278 | 1,434,240 |
| Other assets | 41,933 | 45,622 |
| **Total Other Assets** | 1,455,888 | 1,611,539 |
| **Total Assets** | $ 3,821,346 | $ 3,187,130 |
| | | |
| **Liabilities** | | |
| | | |
| **Current Liabilities** | | |
| Current portion of long-term debt | $ 58,842 | $ 138,009 |
| Accounts payable | 973,824 | 764,409 |
| Accrued expenses and withholdings | 625,720 | 438,584 |
| **Total Current Liabilities** | 1,658,386 | 1,341,002 |
| | | |
| **Noncurrent Liabilities** | | |
| Lines of credit | - | 502 |
| Long-term debt, net | 2,155,870 | 1,711,630 |
| Deferred income taxes, net | 23,682 | 198,938 |
| Other noncurrent liabilities | 142,155 | 96,877 |
| **Total Noncurrent Liabilities** | 2,321,707 | 2,007,947 |
| **Total Liabilities** | 3,980,093 | 3,348,949 |
| | | |
| **Member's Deficit** | (167,236) | (170,214) |
| **Accumulated Other Comprehensive Income** | 8,489 | 8,395 |
| **Total Member's Deficit** | (158,747) | (161,819) |
| **Total Liabilities and Member's Deficit** | $ 3,821,346 | $ 3,187,130 |

*The accompanying notes are an integral part of these combined consolidated financial statements.*

6

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

### Combined Consolidated Statements of Income and Comprehensive Income
### Years Ended January 1, 2022 and January 2, 2021

|  | 2021 | 2020 |
|---|---|---|
|  | *(In thousands)* | |
| Net Sales | $ 2,550,823 | $ 1,521,062 |
| Cost of Sales | 1,701,368 | 1,098,962 |
| Gross Margin | 849,455 | 422,100 |
| Selling, General, and Administrative Expenses | 252,743 | 186,972 |
| Amortization of Intangible Assets | 103,190 | 68,329 |
| Non-Recurring Indirect Freight Charges | 45,252 | - |
| Income from Operations | 448,270 | 166,799 |
| **Other Expense (Income)** | | |
| Interest expense, net and accounts receivable factoring related costs | 252,955 | 229,047 |
| Loss (Gain) on acquisitions, net of deferred taxes and transaction expenses | 165,457 | (44,503) |
| Restructuring and severance expenses | 107,941 | 113,405 |
| Other expenses | 18,514 | 18,923 |
| Total Other Expense | 544,867 | 316,872 |
| Loss Before Income Taxes | (96,597) | (150,073) |
| **Income Tax Expense (Benefit)** | | |
| Current | 17,126 | 5,987 |
| Deferred | (166,701) | (44,578) |
| Total Income Tax Benefit | (149,575) | (38,591) |
| Net Income (Loss) | 52,978 | (111,482) |
| **Other Comprehensive Income (Loss)** | | |
| Gain (loss) on foreign currency translation, net of tax | (359) | 19,430 |
| Actuarial gain, (loss) on defined benefit plans, net of tax | 453 | (536) |
| Total Other Comprehensive Income | 94 | 18,894 |
| Total Comprehesive Income (Loss) | $ 53,072 | $ (92,588) |

*The accompanying notes are an integral part of these combined consolidated financial statements.*

7

CONFIDENTIAL

**First Brands Group, LLC and Subsidiaries**

Combined Consolidated Statements of Member's Deficit

| | Member's Deficit | | Accumulated Other Comprehensive Income (Loss) | | | | Total Member's Deficit |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Foreign Currency Translation | | Employee Benefit Plan Liability | | |
| | | | *(In thousands)* | | | | |
| Balance, December 28, 2019 | $ | (51,732) | $ | (12,370) | $ | 1,871 | $ (62,231) |
| **Comprehensive Income** | | | | | | | |
| Net income (Loss) | | (111,482) | | - | | - | (111,482) |
| Gain on foreign currency translation, net of tax | | - | | 19,430 | | - | 19,430 |
| Actuarial gain, (loss) on defined benefit plans, net of tax | | - | | - | | (536) | (536) |
| | | (111,482) | | 19,430 | | (536) | (92,588) |
| **Tax Distribution** | | (7,000) | | - | | - | (7,000) |
| Balance, January 2, 2021 | $ | (170,214) | $ | 7,060 | $ | 1,335 | $ (161,819) |
| **Comprehensive Income** | | | | | | | |
| Net income | | 52,978 | | - | | - | 52,978 |
| Loss on foreign currency translation, net of tax | | - | | (359) | | - | (359) |
| Actuarial gain on defined benefit plans, net of tax | | - | | - | | 453 | 453 |
| | | 52,978 | | (359) | | 453 | 53,072 |
| **Tax Distribution** | | (50,000) | | - | | - | (50,000) |
| Balance, January 1, 2022 | $ | (167,236) | $ | 6,701 | $ | 1,788 | $ (158,747) |

*The accompanying notes are an integral part of these combined consolidated financial statements.*

8

## First Brands Group, LLC and Subsidiaries

### Combined Consolidated Statement of Cash flows
### Years Ended January 1, 2022 and January 2, 2021

|  | 2021 | 2020 |
|---|---:|---:|
|  | *(In thousands)* | |
| **Cash Flow Provided from (Used In) Operating Activities** | | |
| Net income (loss) | $ 52,978 | $ (111,482) |
| Noncash items included in operations | | |
| Depreciation and amortization | 173,217 | 180,976 |
| Amortization of deferred financing costs and accrued interest | 62,037 | 41,831 |
| Loss on debt extinguishment | 47,484 | 10,822 |
| Business acquisition loss (gains) | 63,694 | (281,367) |
| Deferred tax liabilities | (166,701) | 189,216 |
| Other | 2,172 | 25,139 |
| Increase (decrease) in cash caused by changes in current items, net of acquisitions | | |
| Accounts receivable, net | 19,856 | (101,747) |
| Inventories, net | (442,905) | (111,768) |
| Prepaid expenses and other current assets | (23,739) | (18,085) |
| Other assets | (18,250) | (16,407) |
| Accounts payable | 209,281 | 218,422 |
| Accrued expenses and withholdings | 216,907 | 42,090 |
| **Net Cash Flow Provided from Operations** | 196,031 | 67,640 |
| **Cash Flow Used In Investing Activities** | | |
| Acquisition of property, plant, and equipment | (63,794) | (19,569) |
| Business acquisitions | (11,381) | (976,980) |
| Proceeds from sale-leaseback | 100,957 | 33,438 |
| **Net Cash Flow Provided From (Used in) Investing Activities** | 25,782 | (963,111) |
| **Cash Flow Provided from (Used in) Financing Activities** | | |
| Repayments of (borrowings on) lines of credit, net | (502) | 502 |
| Borrowings on long-term debt | 2,319,755 | 1,142,490 |
| Repayments of long-term debt | (1,950,413) | (68,305) |
| Financing costs | (135,532) | (108,038) |
| Other | (50,000) | (7,000) |
| **Net Cash Flow Provided from Financing Activities** | 183,308 | 959,649 |
| Net Increase in Cash and Restricted Cash | 405,121 | 64,178 |
| Effect of Exchange Rate Changes on Cash | 269 | 678 |
| **Cash and Restricted Cash - Beginning of Year** | 115,136 | 50,280 |
| Cash and Restricted Cash - End of Year | $ 520,526 | $ 115,136 |
| Supplemental Information | | |
| Interest paid | $ 148,298 | $ 159,862 |
| Income taxes paid | $ 11,149 | $ 6,257 |
| Non-cash Investing and Financing Activities | | |
| Property, plant and equipment acquired through long-term debt | $ 10,423 | $ - |

*The accompanying notes are an integral part of these combined consolidated financial statements.*

9

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

## 1. Basis of Presentation

The accompanying Combined Consolidated Financial Statements include the accounts of First Brands Group, LLC and Subsidiaries (collectively, "First Brands" or the "Company"), which are wholly owned subsidiaries of First Brands Group Holdings, LLC and a Company that is owned by the majority owner of First Brands Group, LLC.

On January 1, 2022, the Company distributed 100% of the stock of one of the Company's consolidated subsidiaries to the majority owner of the Company. The majority owner elected to convert the distributed consolidated subsidiaries from C-Corporations to flow-through entities.  As these respective entities will generally no longer be subject to income taxes at the entity level subsequent to the conversion, substantially all of the net deferred tax liability was reversed through the Combined Consolidated Statement of Income and Comprehensive Income upon the aforementioned change in tax status as more fully described in Note 12.

 As a result of this transaction, the Company deconsolidated the subsidiary.  As of and for the year ended January 1, 2022, the deconsolidated subsidiary will be combined with the Consolidated Financial Statements of the Company on the basis of common ownership and management, financial statements herein referred to as "Combined Consolidated Financial Statements". All intercompany accounts and transactions have been eliminated in the accompanying consolidated and combined financial statements as of and for the year ended January 1, 2022 in conformity with accounting principles generally accepted in the United States of America.

On July 1, 2020, the subsidiaries of Trico Group, LLC were contributed to a newly formed entity, First Brands Group, LLC, and were renamed from Trico Group to First Brands Group.

### *Nature of Operations*

The Company manufactures products for the automotive aftermarket and for Original Equipment Manufacturers ("OEM"). The Company's headquarters are in Ohio and, through its subsidiaries, manufactures products in Ohio, Michigan, South Carolina, Illinois, Indiana, Texas, California, Belgium, Romania, Italy, Spain, Brazil, China, India, and Mexico. The Company also has distribution facilities in Texas, Kentucky, Illinois, California, Mexico, Costa Rica, Belgium, Argentina, Australia, and the United Kingdom. The Company's primary operations include the manufacturing and distribution of windshield wiper blades and systems, fuel and water pumps and assemblies, oil and air filters, brake part components and systems, and gas spring assemblies.

### *Recent Events*

The ongoing COVID-19 pandemic has caused an economic downturn on a global scale, disrupted global supply chains, and created significant uncertainty, volatility, and disruption across economies and financial markets. The COVID-19 pandemic remains a rapidly evolving situation.  The extent of the impact of COVID-19 on the Company and its financial results will depend on future developments, including the duration and spread of the outbreak within the markets in which it operates and the related impact on consumer confidence and spending. During 2021, the Company incurred supply chain related expenses related to higher than normal freight related charges in the amount of $45,252, which are recorded as Non-Recurring Indirect Freight Charges in the Combined Consolidated Statement of Income and Comprehensive Income.

CONFIDENTIAL

FBG_CH1_00103730

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

## 2. Summary of Significant Accounting Policies

### Fiscal Year

The Company has a 52 – 53-week tax year, with the fiscal year ending on the Saturday closest to December 31 under Internal Revenue Code Section 441. The Company's 2021 and 2020 fiscal years end on January 1, 2022, and January 2, 2021, respectively. January 1, 2022, and January 2, 2021, respectively both consist of 52 weeks

### Principles of Consolidation and Combination

As a result of the transaction described in in Footnote 1, as of and for the year ended January 1, 2022, the accompanying consolidated and combined financial statements include the accounts of First Brands Group, LLC and its wholly owned subsidiaries, and its combined entity under common control. All intercompany transactions and balances have been eliminated in the preparation of the combined consolidated financial statements.

### Use of Estimates

The preparation of these Combined Consolidated Financial Statements in conformity with accounting principles generally accepted in the United States of America ("GAAP") requires management to make estimates and assumptions that affect the amounts reported in the Combined Consolidated Financial Statements and accompanying notes. While actual results could differ from those estimates, management believes the estimates are reasonable.

### Fair Value

The accounting standard for fair value measurements establishes a framework for measuring fair value that is based on the inputs market participants use to determine the fair value of an asset or liability and establishes a fair value hierarchy to prioritize those inputs. The fair value hierarchy is comprised of three levels that are described below:

Level 1     Inputs based on quoted prices in active markets for identical assets or liabilities.

Level 2     Inputs other than Level 1 quoted prices, such as quoted prices for similar assets or liabilities; quoted prices in markets   that are not active; or other inputs that are observable or can be corroborated by observable market data for substantially the full term of the asset or liability

Level 3     Unobservable inputs based on little or no market activity and that are significant to the fair value of the assets and liabilities, therefore requiring an entity to develop its own assumptions.

The fair value hierarchy requires an entity to maximize the use of observable inputs and minimize the use of unobservable inputs when measuring fair value. Observable inputs are obtained from independent sources and can be validated by a third party, whereas unobservable inputs reflect assumptions regarding what a third party would use in pricing an asset or liability based on the best information available under the circumstances. A financial instrument's categorization within the fair value hierarchy is based upon the lowest level of input that is significant to the fair value

11

FBG_CH1_00103731

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

measurement. The fair values of cash, restricted cash, accounts receivable, and accounts payable approximate their carrying values due to the short-term nature of these instruments.

### *Cash and Restricted Cash*

The Company maintains, in certain financial institutions throughout the year, cash balances which exceed federally insured amounts. The Company has not experienced any loss in such accounts and believes it is not exposed to any significant credit risk. At January 1, 2022 and January 2, 2021, included in cash is restricted cash of $1,021 and $4,359, respectively. Restricted cash is held in factored receivables collection accounts that are under the sole dominion and control of a financing institution. This financing institution has the exclusive right of withdrawal from the account and the option to authorize the Company to make disbursements from the account.

### *Trade Accounts Receivable and Allowance for Doubtful Accounts*

Accounts receivable are uncollateralized customer obligations, which are stated at the amount billed to the customer, due under normal trade terms requiring payments within 30 to 364 days from the invoice date.  The Company generally collects receivables within the specified due dates and does not charge interest on accounts receivable with invoice dates that are past due.

The carrying amount of accounts receivable is reduced by an allowance for doubtful accounts that reflects management's best estimate of the amounts that will not be collected. The allowance for doubtful accounts is developed based on several factors including customers' credit quality, historical write-off experience, and any known specific issues or disputes which exist as of the balance sheet date. When receivables are determined to be uncollectible, they are written off against the allowance for doubtful accounts. The allowance for doubtful accounts at January 1, 2022, and January 2, 2021, was $3,315 and $4,339, respectively.

The carrying amount of accounts receivable is also reduced by a returned goods allowance that reflects management's best estimate of the amount of goods that are expected to be returned. The Company offers certain customers allowances and discounts including cooperative advertising, rebates, marketing allowances, and various other allowances and discounts. These amounts are recorded as reductions of gross accounts receivable or included in accrued expenses and withholdings and are recognized as a reduction of net sales when earned. At January 1, 2022, amounts recorded as reductions of gross accounts receivable were $115,018. At January 2, 2021, amounts recorded as reductions of gross accounts receivable were $79,050, and amounts recorded as accrued expenses and withholdings were $41,540.

During 2020, certain of the Company's acquisitions excluded the purchase of accounts receivable at the acquisition date in the amount of approximately $123,500.  This has resulted in the Company financing the build-up of accounts receivable to normal operating levels related to these acquisitions, which had a negative impact on cash flows from operations in 2020.

### *Factoring Agreements*

During 2021 and 2020, the Company had factoring agreements with financial institutions, without recourse for certain customers. The accounts are discounted by the financial institutions at the one-year London Interbank Offered Rate ("LIBOR") (at January 1, 2022 and January 2, 2021 – 0.34% - 2.00%, respectively, plus a fixed rate ranging from 1.00% to 2.50%.

12

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

During 2021 and 2020, the Company had additional factoring agreements with non-financial institutions, without recourse. The accounts that are a party to these agreements are discounted by the non-financial institutions at the ninety-day LIBOR (at January 1, 2022 – 0.24% - 2.25%; at January 2, 2021 – 0.24%), plus a fixed rate ranging from 5.00% to 8.00%.

During 2021 and 2020, the Company recognized $63,140 and $44,945, respectively, of receivable factoring related expenses, which are recorded in interest expense as a component of other expense (income) within the Combined Consolidated Statements of Income and Comprehensive Income.

### Related Party Factoring Agreement

During 2020, the Company entered into a factoring agreement for certain customers with an entity that is related through common ownership. During both 2021 and 2020, the accounts receivable balances were factored on a non-recourse basis and were discounted by a net 2.5%, respectively. During 2021 and 2020, the Company recognized $18,661 and $1,678 of receivable factoring related expenses less servicing income, respectively, which are recorded in interest expense as a component of other expense (income) within the Combined Consolidated Financial Statements.

### Pre-production Costs Related to Longterm Supply Agreements

The Company incurs pre-production engineering, development, and tooling costs related to products produced for its customers under long-term supply agreements. Engineering, testing, and other costs incurred in the design and development of production parts are expensed as incurred, unless the costs are reimbursable, as specified in a customer contract. As of January 1, 2022, and January 2, 2021, $1,645 and $4,084, respectively, of such contractually reimbursable costs were capitalized. These amounts are recorded within prepaid expenses and other current assets within the Combined Consolidated Balance Sheets based on the timing of expected reimbursements.

### Inventories

Inventories are stated at the lower of cost or net realizable value, net of reserves for excess, obsolete, or slow-moving items based on management's review of historical and estimated future demand. At January 1, 2022, 85% of inventories are valued using the first-in, first-out method ("FIFO") and 15% are valued using the weighted-average cost method. At January 2, 2021, 83% of inventories are valued using FIFO and 17% are valued using the weighted-average cost method.

### Supplies Inventory

The Company maintains supplies inventories, which principally consist of motors, bearings, press screws, and other consumable parts critical to machine operations. At January 1, 2022, and January 2, 2021, such inventories totaled $14,576 and $12,979, respectively, and are presented in prepaid expenses and other current assets within the Combined Consolidated Balance Sheets.

### Property, Plant, and Equipment

Property, plant, and equipment acquired subsequent to any business combination are recorded at actual cost and depreciated over its estimated useful life. Property, plant, and equipment acquired through a business combination are recorded at its acquisition date fair value determined using independent third-party appraisals based on cost and quoted market prices in the secondary market

13

CONFIDENTIAL

FBG_CH1_00103733

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

for similar assets. The cost of maintenance and repairs of property, plant, and equipment are charged to expense when incurred.

Depreciation of property, plant, and equipment is computed using the straight-line method over the estimated useful lives of the assets, which management has determined to be from 3 to 30 years. Depreciation of leasehold improvements is computed using the straight-line method over the shorter of their useful lives or the term of the lease.

### Long-lived Assets

In accordance with GAAP, the Company reviews long-lived assets for impairment whenever events or changes in circumstances indicate that the carrying amount of these assets may not be recoverable and exceeds their fair value. The carrying value is not recoverable if it exceeds the sum of the undiscounted cash flows expected to result from the use and eventual disposition. Management noted no such impairment during 2021 and 2020.

### Goodwill and Intangible Assets

Identifiable intangible assets acquired in a business combination are recorded based upon fair value at the date of the acquisition.

The Company accounts for goodwill in accordance with GAAP, which requires goodwill to be tested annually or more frequently if indicators of impairment exist at the reporting unit level. At the Company's election, management may either use the quantitative test or qualitative assessment for testing goodwill impairment. During 2021, the Company utilized both the quantitative and qualitative assessments to test goodwill for impairment at the respective reporting units. For these reporting units, management determined that qualitative it was more likely than not that the reporting units' carrying value did not exceed its fair value and based on the results of management's assessments, no impairment was recorded.

Amortization of intangible assets is provided by the use of either an accelerated or straight-line method over the following:

| | |
|---|---|
| Non-compete agreements | Term of agreement |
| Customer relationships | Expected useful life |
| Trade names | Expected useful life |
| Technology | Expected useful life |

The Company reviews estimated remaining useful lives of the intangible assets on an annual basis. The Company reviews the carrying value of intangible assets for impairment whenever events and circumstances indicate that the carrying value of an asset may not be recoverable and exceeds their fair value. The carrying value is not recoverable if it exceeds the sum of the undiscounted cash flows expected to result from the use and eventual disposition. Management noted no such impairment during 2021 and 2020.

14

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

### *Deferred Financing Costs*

#### *Asset Based Lending*

As further described within Note 7 - Asset Based Lending and Long-Term Debt, the Company entered into and amended an asset-based lending ("ABL") during 2018, which was further amended during 2019.

In July 2020, the Company entered into the Fifth Amendment to the ABL Credit Agreement and in November 2020, the Company entered into the Sixth Amendment to the Credit Agreement. As a result of the Sixth Amendment, the Company wrote off $867 of deferred financing costs as a loss on debt extinguishment and is included as a component of other expenses (income) within the Combined Consolidated Statements of Income and Comprehensive Income. The Company incurred $2,269 of additional deferred financing costs related to these amendments.

In August 2021, the Company entered into the Seventh Amendment to the ABL Credit Agreement. As a result of the Seventh Amendment, the Company wrote off $271 of deferred financing costs as a loss on debt extinguishment and is included as a component of other expense (income) within the Combined Consolidated Statements of Income and Comprehensive Income. The Company incurred $531 of additional deferred financing costs related to this amendment.

During 2021 and 2020, the Company recognized amortization of deferred financing fees using the straight-line method of $1,023 and $821, respectively, and are included as a component of interest, net within the Combined Consolidated Statements of Income and Comprehensive Income. Unamortized deferred financing fees related to the ABL were $1,623 and $2,385 at January 1, 2022, and January 2, 2021, respectively, which are recorded as a component of other assets within the Combined Consolidated Balance Sheets. The Company expects to recognize $779 of annual future amortization of ABL deferred financing fees during fiscal 2022 and 2023, then $65 in fiscal 2024.

#### *Term Loans*

As further described within Note 7 – Asset Based Lending and Long-Term Debt, the Company entered into and amended a first lien term loan ("First Term Loan") during 2018. In January and February 2019, the Company entered into the Second and Third Amendments to the First Lien, respectively. In May, July, and November 2020, the Company entered into the Fourth, Fifth, and Sixth Amendments to the First Lien, respectively. The Company incurred $7,901 of debt extinguishment costs from these amendments. These amendments were issued with an original issue discount of $72,784 and the Company incurred deferred financing fees of $28,226.

In March 2021, the Company entered into a New First Term Loan ("New First Lien"). The New First Lien was issued with an original issue discount of $14,830 and incurred various lender and third-party financing costs of $70,928. As a result of the New First Lien, the Company wrote off $44,497 of lender and third-party financing costs as a loss on debt extinguishment and is included as a component of other expense (income) within the Combined Consolidated Statements of Income and Comprehensive Income.

In December 2021, the Company amended its New First Lien and incurred $4,502 of financing costs associated with this amendment.

15

FBG_CH1_00103735

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

The Company also entered into a Second Lien Term Loan ("Second Lien") during February 2019. In July 2020, the Company entered into the First Amendment to the Second Lien, which was issued with an original issue discount of $7,028.

In March 2021, the Company entered into a New Second Term Loan ("New Second Lien"). The New Second Lien was issued with an original issue discount of $10,800 and incurred various lender and third-party financing costs of $10,481. As a result of the New Second Lien, the Company wrote off $2,716 of lender and third-party financing costs as a loss on debt extinguishment and is included as a component of other expense (income) within the Combined Consolidated Statements of Income and Comprehensive Income.

The original issue discount and deferred financing fees (collectively, the "OID") related to the First and Second Lien Term Loans ("Term Loans") are recorded as a direct deduction to the carrying value of the Term Loans and are being amortized over the term of the Term Loans using the effective interest method. The OID for the Term Loans is being accreted using the effective interest rate of 7.47% for the First Lien and 10.16% for the Second Lien over the term of the respective agreements. During 2021 and 2020, amortization of OID totaled $31,153 and $22,862, respectively, and are included as a component of interest, net within the Consolidated Statement of Income and Comprehensive Income.

At January 1, 2022, unamortized OID totaled $151,689 for the Term Loans. The Company's estimated future amortization over the next five years is expected to be:

| | |
|---|---:|
| 2022 | $      28,716 |
| 2023 | 28,462 |
| 2024 | 28,208 |
| 2025 | 28,491 |
| 2026 | 27,698 |

As a result of the various debt transactions during 2021 and 2020, the Company recognized a loss on debt extinguishment of $47,484 and $10,822, respectively, which is included as a component of other expense (income) within the Combined Consolidated Statements of Income and Comprehensive Income.

### *Revenue Recognition*

The Company's revenues primarily result from the sale of products for the automotive aftermarket and for OEM. The Company recognizes revenue when the Company satisfies its performance obligation under the contract by transferring the promised product to the customer when the customer obtains control of the product.  This generally happens at the point of shipment or delivery.  Products sold by the Company are delivered via shipment from the Company's facilities. The Company's contracts primarily consist of a single performance obligation.

The Company allows customers to return product for exchange or credit subject to certain contractual limitations. A refund liability is recorded at the time of sale for estimated product returns based upon a customer's historical metrics and an asset is recognized for the amount expected to be recorded in inventory upon product return. The Company also provides volume rebates and other discounts to certain customers which are considered variable consideration. A

16

CONFIDENTIAL

FBG_CH1_00103736

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

provision for customer rebates and other discounts is recorded as a reduction of revenue at the time of sale based on evaluation of the contract terms and historical experience.

The Company elected the following practical expedients and policy elections available when recognizing revenue and related contract costs:

(1) to apply certain practical expedients with respect to disclosure requirements,

(2) the transaction price is not adjusted for any significant financing component, as the expected time period between when the Company transfers the promised goods to the customer and payment is less than one year,

(3) incremental costs of obtaining a contract are expensed when the amortization period is one year or less,

(4) all shipping and handling activities are accounted for as activities to fulfill the promise to transfer the good, not as a separate performance obligation, and

(5) the transaction price excludes tax amounts assessed by governmental authorities that are both
(i) imposed on and concurrent with a specific revenue-producing transaction and
(ii) collected from customers.

### Shippingand Handling

Shipping and handling costs incurred related to sale transactions are included in cost of sales.

### Other Income and Expense

Included within other expense (income) within the Combined Consolidated Statements of Income and Comprehensive Income is $18,514 and $18,923 of other costs for 2021 and 2020, respectively. These costs primarily include management fee expense and certain non-recurring employee related expenses.

### Advertising

The Company expenses advertising costs as incurred. Advertising expense was $29,110 and $19,434 in 2021 and 2020, respectively.

### Research and Development

Expenditures for research activities relating to the development of new and existing products and processes ("R&D") are charged to expense when incurred. Such costs include salary and related employee benefits, contractor fees, information technology, occupancy, telecommunications, and depreciation. R&D expense was $9,750 and $8,382 in 2021 and 2020, respectively. Expenditures may fluctuate from year to year depending on special projects and needs.

17

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

*Income Taxes*

The Company consists of C-Corporations, Limited Liability Companies ("LLCs"), and Interest Charge Domestic International Sales Corporations ("IC-DISCs").

The C-Corporations recognize deferred tax assets and liabilities for the future tax benefits and consequences attributable to differences between the consolidated financial statement carrying amounts of existing assets and liabilities and their respective tax bases. Deferred tax assets and liabilities are measured using enacted tax rates expected to apply to taxable income in the years in which those temporary differences are expected to be recovered or settled. The effect on deferred tax assets and liabilities of a change in tax rates is recognized in income in the period that includes the enactment date.

The LLCs' taxable income or loss is taxed directly to their member. Accordingly, there is no provision for income taxes in the accompanying Combined Consolidated Financial Statements for the LLCs. The IC-DISCs are not taxable entities.  The purpose of the IC-DISCs is to arrange the selling, licensing, and leasing of export property for direct use outside of the United States.

The Company has international subsidiaries, which are subject to various countries' income taxes.

*Foreign Currency Transactions and Translation*

For financial reporting purposes, the Company utilizes the U.S. dollar as its functional currency. The Company has foreign subsidiaries that measure results in functional currencies other than the U.S. dollar. Assets and liabilities of the subsidiaries are translated into U.S. dollars at the exchange rate in effect at the end of each reporting period.  Income statement amounts are translated into U.S. dollars at the average monthly exchange rates.

Translation adjustments arising from the use of different exchange rates from period to period are reflected within accumulated other comprehensive loss. Gains and losses arising from transactions denominated in a currency other than the foreign subsidiaries' functional currency are included as a component of selling, general, and administrative expenses in the Company's Combined Consolidated Statements of Income and Comprehensive Income.

*Subsequent Events*

Management has evaluated subsequent events through April 1, 2022, the date the Combined Consolidated Financial Statements were available to be issued.

## 3.  Business Combinations

*Centric Parts Acquisition*

On November 30, 2020, the Company entered into a Sale and Purchase Agreement to acquire the Subsidiaries of CWD Holdings, Inc. and Qualis Enterprises, Inc. (collectively "Centric") for the purchase price of $223,441, paid at closing. Of the $223,441 paid at closing, $220,000 was from the proceeds of the Sixth Amendment to the First Lien (see Note 7). During 2020, the Company incurred $2,583 of acquisition related costs related to this acquisition, which are included as a component of gain on acquisitions, net of transaction expenses within the Combined Consolidated Statements of Income and Comprehensive Income.

18

FBG_CH1_00103738

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

Centric is a manufacturer and distributer of brake part components, clutch systems, and chassis parts that are sold primarily to automotive aftermarket customers. Centric has manufacturing and distribution facilities in the U.S and Mexico. The Company expects that the acquisition of Centric will be complimentary to and will strengthen its existing automotive aftermarket product offerings.

The acquisition of Centric was recorded using the acquisition method of accounting in accordance with GAAP. The purchase price allocation was finalized during 2021 and was allocated based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgment in determining the appropriate assumptions and estimates.

The purchase price allocation below represents Centric's opening balance sheet on November 30, 2020 which was initially reported in the Company's Combined Consolidated Financial Statements for the year ended January 2, 2021. During the measurement period, which ended on November 30, 2021, opening balance sheet adjustments were made to finalize the Company's preliminary fair value estimates related primarily to current assets, intangible assets, current liabilities, and deferred income taxes.

The allocation of the final purchase price is as follows:

| | Preliminary Purchase Price Allocation | Measurement Period Adjustments | Final Purchase Price Allocation |
|---|---|---|---|
| Assets acquired | | | |
| Current assets | $ 185,835 | $ (26,181) | $ 159,654 |
| Property, plant, and equipment | 6,471 | - | 6,471 |
| Other noncurrent assets | 2,286 | - | 2,286 |
| Intangible assets | 238,347 | (48,547) | 189,800 |
| Total assets | 432,939 | (74,547) | 358,211 |
| Liabilities assumed | | | |
| Current liabilities | 77,008 | 795 | 77,803 |
| Deferred income taxes | 58,484 | (11,829) | 46,655 |
| Other noncurrent liabilities | 139 | - | 139 |
| Total liabilities | 135,631 | (11,034) | 124,597 |
| Net assets acquired | 297,308 | (63,694) | 233,614 |
| Consideration in the transaction | 223,441 | - | 223,441 |
| Gain on acquisition – Excess of fair value of net assets acquired over purchase price | $ 73,867 | $ (63,694) | $ 10,173 |

19

FBG_CH1_00103739

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

As of January 1, 2022, the Company finalized the purchase price allocation for Centric which resulted in a reduction of the prior period gain recorded in the amount of $75,523. As a result of the reduction in the bargain gain recorded, the Company recorded a tax benefit in the amount of $11,829  that resulted in a net loss of $63,694 during fiscal year 2021, which is recoded as a component of income and expense on the Combined Consolidated Statement of Income and Comprehensive Income.

Of the $189,800 of intangible assets identified, $127,100 was assigned to customer relationships with a 31-year weighted average useful life; $45,000 was assigned to trade names with a 15-year weighted average useful life; $15,800 was assigned to technology with a 20-year weighted average useful life; and $1,900 was assigned to favorable leases with a 1-year weighted average useful life. The fair value of the identifiable intangibles was determined using an income approach.

Deferred taxes of $46,655 recorded in connection with this transaction primarily relate to non-cash book to tax basis timing differences for the Company's intangible assets whereby a cash tax liability would be triggered only in the event of a sale of the business or assets, and do not represent a postponed tax obligation and will not change the cash income tax liability of the Company.

At November 30, 2020, the Company calculated the preliminary fair value of Centric which resulted in the enterprise value exceeding the purchase price. As such, the Company recognized a preliminary gain on acquisition of $73,867 in 2020 as a component of gain on acquisitions, net of transaction expenses within the Combined Consolidated Statement of Income and Comprehensive Income. During 2021, the Company finalized the fair value assessments, which resulted in the Company recognizing a decrease in the gain on acquisition of $63,694 as a component of gain on acquisitions, net of transaction expenses within the Combined Consolidated Statement of Income and Comprehensive Income. Overall, the Company recognized a gain on acquisition of $10,173. The enterprise value was calculated using the following valuation methodologies: discounted cash flow method of the income approach, the guideline public company method of the market approach, and the guideline transaction method of the market approach.

### *ChampionLaboratories Inc. Acquisition*

On July 31, 2020, the Company entered into a Sale and Purchase Agreement to acquire 100% of the capital stock of UCI International Holdings, Inc., which consisted primarily of the operating unit Champion Laboratories, Inc. (collectively "Champ Labs"), for the initial purchase price of $242,516, paid at closing. Of the $242,516 that was paid at closing, $218,773 was from the proceeds of the Fifth Amendment to the First Lien (see Note 7). Subsequent to the acquisition date, the Company finalized the purchase price with the Seller related to net working capital for an additional purchase price of $6,871, which was paid during 2020. The final purchase price was $249,387. During 2020, the Company incurred $2,441 of acquisition related costs related to this acquisition, which are included as a component of gain on acquisitions, net of transaction expenses within the Combined Consolidated Statement of Income and Comprehensive Income.

Champ Labs is a leading designer and manufacturer of oil, air, and other industrial filters for light and heavy-duty equipment. Champ Labs' filters are sold for a full range of engine systems, primarily to the U.S. aftermarket, but also are sold across other industrial markets such as construction, mining, agriculture, and marine uses. Champ Labs operates six facilities in the U.S., Canada, Costa Rica, and China. The Company expects that the acquisition of Champ Labs will be synergistic and will strengthen its existing filter business.

20

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

The acquisition of Champ Labs was recorded using the acquisition method of accounting in accordance with GAAP. The purchase price allocation was finalized during 2020 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgment in determining the appropriate assumptions and estimates. The purchase price allocation below represents Champ Labs' opening balance sheet on July 31, 2020.

The allocation of the final purchase price is as follows:

| | | |
|---|---|---:|
| **Assets acquired** | | |
| Current assets | $ | 23,875 |
| Property, plant, and equipment | | 53,407 |
| Other noncurrent assets | | 799 |
| Intangible assets | | 230,600 |
| Goodwill | | 45,076 |
| **Total assets** | | **353,757** |
| **Liabilities assumed** | | |
| Current liabilities | | 55,237 |
| Post retirement liabilities | | 10,460 |
| Deferred income taxes | | 37,126 |
| Other noncurrent liabilities | | 1,547 |
| **Total liabilities** | | **104,370** |
| **Net assets acquired and consideration paid** | $ | **249,387** |

Of the $230,600 of acquired intangible assets identified, $205,200 was assigned to customer relationships with a 30-year weighted average useful life; $12,800 was assigned to trade names with a 15-year weighted average useful life; and $12,600 was assigned to technology with a 20-year weighted average useful life. The fair value of the identifiable intangibles was determined using an income approach. The Company recorded $45,076 of goodwill from the acquisition of Champ Labs. Goodwill is attributable to the acquisition of an assembled workforce and other intangible assets that do not qualify for separate recognition.

Deferred taxes of $37,126 recorded in connection with this transaction primarily relate to non-cash book to tax basis timing differences for the Company's intangible assets whereby a cash tax liability would be triggered only in the event of a sale of the business or assets, and do not represent a postponed tax obligation and will not change the cash income tax liability of the Company.

### Brake Parts Inc. Acquisition

On July 31, 2020, the Company entered into a Securities Purchase Agreement to acquire 100% of the capital Stock of Brake Parts, Inc. ("BPI") for the initial purchase price of $498,017, paid at closing from the proceeds of the Fifth Amendment to the First Lien (see Note 7). Subsequent to the acquisition date, the Company finalized the purchase price with the Seller related to net working capital for an additional purchase price of $17,516, of which $6,135 was paid in 2020 and $11,381

21

FBG_CH1_00103741

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

was paid in 2021. The final purchase price was $515,533. During 2020, the Company incurred $2,891 of acquisition related costs related to this acquisition, which are included as a component of gain on acquisitions, net of transaction expenses within the Combined Consolidated Statement of Income and Comprehensive Income.

BPI is a manufacturer and distributer of brake parts, including drums and rotors, pads and shoes, hydraulics systems, and calipers that are sold primarily to automotive aftermarket customers. BPI has manufacturing facilities in the U.S, China, Mexico, and India. The Company expects that the acquisition of BPI will be complimentary to and will strengthen its existing automotive aftermarket product offerings.

The acquisition of BPI was recorded using the acquisition method of accounting in accordance with GAAP. The purchase price allocation was finalized during 2020 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgment in determining the appropriate assumptions and estimates. The purchase price allocation below represents BPI's opening balance sheet on July 31, 2020.

The allocation of the final purchase price is as follows:

| | | |
|---|---|---:|
| **Assets acquired** | | |
| Current assets | $ | 243,951 |
| Property, plant, and equipment | | 110,501 |
| Other noncurrent assets | | 13,310 |
| Intangible assets | | 492,340 |
| **Total assets** | | 860,102 |
| **Liabilities assumed** | | |
| Current liabilities | | 168,616 |
| Debt and capital lease obligations | | 12,345 |
| Deferred income taxes | | 130,732 |
| Other noncurrent liabilities | | 14,592 |
| **Total liabilities** | | 326,285 |
| Net assets acquired | | 533,817 |
| Consideration in the transaction | | 515,533 |
| Gain on acquisition – Excess of fair value of net assets acquired over purchase price | $ | 18,284 |

22

CONFIDENTIAL

FBG_CH1_00103742

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

Of the $492,340 of acquired intangible assets identified, $356,000 was assigned to customer relationships with a 33-year weighted average useful life; $68,200 was assigned to technology with a 17-year weighted average useful life; $55,700 was assigned to trade names with a 15-year weighted average useful life; $9,700 was assigned to favorable/unfavorable leases with a 9-year weighted average useful life, and $2,740 was assigned to non-compete or restrictive covenants with a 2-year weighted average useful life. The fair value of the identifiable intangibles was determined using an income approach.

Deferred taxes of $130,732 recorded in connection with this transaction primarily relate to non-cash book to tax basis timing differences for the Company's intangible assets whereby a cash tax liability would be triggered only in the event of a sale of the business or assets, and do not represent a postponed tax obligation and will not change the cash income tax liability of the Company.

At July 31, 2020, the Company calculated the fair value of BPI which resulted in the enterprise value exceeding the purchase price. As such, the Company recognized a gain on acquisition of $18,284 as a component of gain on acquisitions, net of transaction expenses within the Combined Consolidated Statement of Income and Comprehensive Income. The enterprise value was calculated using the following valuation methodologies: discounted cash flow method of the income approach and the guideline public company method of the market approach. In determining the enterprise value, the Company weighted the discounted cash flow method at 60% and the guideline public company at 40%.

## 4. Inventories, Net

Inventories, net, consisted of the following:

| Years ended | January 1, 2022 | January 2, 2021 |
|---|---|---|
| Raw materials and parts | $ 463,180 | $ 208,457 |
| Work in process | 53,684 | 37,073 |
| Finished goods | 644,429 | 483,656 |
| | 1,161,293 | 729,186 |
| Less: Reserves | 53,384 | 43,417 |
| | $ 1,107,909 | $ 685,769 |

During the year ended January 1, 2022, the Company recognized a gain of $4,999 within cost of goods sold due to the finalization of the Centric purchase accounting. During the year ended January 2, 2020, the Company recognized amortization expense of $50,870 within cost of goods sold related to the fair market value step up of inventory within purchase accounting for the BPI and Centric acquisitions.

23

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries
## Notes to Combined Consolidated Financial Statements

### 5.  Property, Plant, and Equipment, Net

Property, plant, and equipment, net, consisted of the following:

| Years ended | January 1, 2022 | January 2, 2020 |
|---|---|---|
| Land and buildings | $    84,105 | $    81,219 |
| Machinery and equipment | 274,783 | 338,114 |
| Tooling | 70,443 | 67,245 |
| Computer software and hardware | 27,119 | 24,757 |
| Vehicles and fixtures | 8,065 | 9,375 |
| Leasehold improvements | 14,329 | 12,367 |
| Construction in progress | 36,369 | 19,686 |
| | 515,213 | 552,763 |
| Less: Accumulated depreciation and amortization | 157,083 | 153,503 |
| | $    358,130 | $    399,260 |

Depreciation expense was $52,863 and $46,209 for 2021 and 2020, respectively, which includes amortization of assets under capital lease obligations.

During 2021, the Company entered into two sale-leaseback arrangements. Under the first arrangement, the Company sold certain manufacturing equipment located in the USA and leased it back for 36 months. This leaseback has been accounted for as an operating lease. Under the second arrangement, the Company sold certain manufacturing equipment located in India and leased it back for 36 months. This leaseback has been accounted for as a capital lease. The Company recognized a gain on these sales of $48,896, which is deferred within the Combined Consolidated Balance Sheets.

In July 2020, the Company entered into a sale-leaseback arrangement. Under the arrangement, the Company sold certain equipment and leased it back for 25 months. The leaseback was accounted for as a capital lease. The Company recognized a gain on the sale of $24,376, which is deferred within the Combined Consolidated Balance Sheets. In December 2020, the Company entered into an amendment to this lease agreement for the remaining 20 months of the lease which reduced the capital lease asset and liability by $155.

### 6.  Goodwill and Intangible Assets, Net

*Goodwill*

The total purchase price associated with acquisitions is allocated to the acquisition date fair values of identifiable assets acquired and liabilities assumed with the excess purchase price assigned to goodwill. Goodwill is subject to an annual assessment for impairment (or more frequently if impairment indicators arise) by applying either the qualitative assessment or fair value-based test. The carrying amount of goodwill was $131,677 at January 1, 2022, and January 2, 2021.

24

FBG_CH1_00103744

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

### Intangible Assets

Intangible assets, net consisted of the following:

| January 1, 2022 | Gross Amount | Accumulated Amortization | Net |
|---|---|---|---|
| Non-compete agreements | $ 23,503 | $ (16,908) | $ 6,595 |
| Favorable/unfavorable leases | 11,600 | (3,153) | 8,447 |
| Customer relationships | 1,096,138 | (152,988) | 943,150 |
| Trade names | 267,100 | (48,483) | 218,617 |
| Technology | 145,900 | (40,431) | 105,469 |
| Total | $ 1,544,241 | $ (261,963) | $ 1,282,278 |

| January 2, 2021 | Gross Amount | Accumulated Amortization | Net |
|---|---|---|---|
| Non-compete agreements | $ 28,403 | $ (11,863) | $ 16,540 |
| Favorable/unfavorable leases | 9,700 | (408) | 9,292 |
| Customer relationships | 1,153,455 | (93,678) | 1,059,777 |
| Trade names | 248,674 | (30,574) | 218,100 |
| Technology | 152,556 | (22,025) | 130,531 |
| Total | $ 1,592,788 | $ (158,548) | $ 1,434,240 |

Non-compete agreements are amortized over the contractual term of the agreement which is generally between two to six years. Customer relationships are amortized over five to thirty-three years. Favorable/unfavorable leases are amortized over one to nine years. Trade names and Technology are amortized over fifteen to twenty years. Unfavorable customer contracts are amortized over two years and are included in accrued expenses and withholdings on the Combined Consolidated Balance Sheet. Amortization expense for intangible assets amounted to $103,190 and $64,831 for 2021 and 2020, respectively. The Company also recognized amortization income of $2,475 for unfavorable customer contracts in 2020.

At January 1, 2022, the Company's estimated future amortization expense for intangible assets is as follows:

| | |
|---|---|
| 2022 | $ 95,543 |
| 2023 | 87,182 |
| 2024 | 81,762 |
| 2025 | 76,327 |
| 2026 | 75,805 |

25

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

### 7.  Asset Based Lending and Long-Term Debt

Debt obligations consisted of the following:

| *Years ended* | January 1, 2022 | January 2, 2021 |
|---|---|---|
| **Asset based lending** | | |
| Domestic asset based lending | $ - | $ 502 |
| | - | 502 |
| First lien term loan | **1,721,249** | 1,777,234 |
| Second lien term loan | **540,000** | 103,806 |
| Secured notes | **93,252** | 49,845 |
| Total | **2,354,501** | 1,930,885 |
| Capital lease obligations | **31,239** | 37,275 |
| Total | **2,385,740** | 1,968,160 |
| Less: Original issue discounts | **171,028** | 118,521 |
| Total | **2,214,712** | 1,849,639 |
| Less: Current maturities | **58,842** | 138,009 |
| Total long-term debt obligations, net | **$ 2,155,870** | $ 1,711,630 |

### *Asset Based Lending ("ABL")*

In January 2019, the Company entered into the Second and Third Amendments to the ABL Credit Agreement to amend certain terms of the agreement. The ABL provided for maximum borrowing availability of $115,000. In April 2019, the Company entered into the Fourth Amendment to the ABL Credit Agreement to increase borrowing availability by $35,000. In July 2020, the Company entered into the Fifth Amendment to the ABL Credit Agreement to increase borrowing availability by an additional $100,000. In November 2020 and August 2021, the Company entered into the Sixth and Seventh Amendments to the ABL Credit Agreement, respectively, to amend certain terms and financial institutions.

The ABL provides for maximum borrowing availability of up to $250,000 of which $235,000 of availability is for U.S. commitments ("Domestic ABL") and $15,000 of availability is for U.K. commitments ("Foreign ABL"). Both the Domestic and Foreign ABL are based on the aggregate borrowing base, which is comprised of eligible accounts receivable and eligible inventories, as defined. For the Domestic ABL, eligible accounts receivable and inventories include the applicable balances for all U.S. subsidiaries of the Company, as defined. The Foreign ABL only includes the eligible accounts receivable and inventories of the Company's U.K. and Belgium subsidiaries, as defined. The Domestic ABL also provides for a 5% first-in, last-out (FILO) rate on eligible receivables and up to 10% FILO rate on eligible inventories, which increases the respective advance rates of the respective eligible assets. As of January 1, 2022, the calculated borrowing base was $250,000 of which $4,831 related to the Foreign ABL.

26

FBG_CH1_00103746

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

Loans under the Amended ABL may be comprised, at the Company's election, of Base Rate or Eurodollar Rate. At January 1, 2022, the Company elected the Eurodollar Rate that bears interest of 3.25% and 3.75% for the FILO advance rate portion. The ABL matures February 2, 2024. The ABL provides for the issuance of letters of credit outstanding up to $110,000 of which $100,000 is issued for the Domestic ABL and $10,000 is issued for the Foreign ABL. Outstanding letters of credit reduce the availability under the Amended ABL. As of January 1, 2022, the Company had outstanding letters of credit of $36,969, primarily securing various insurance transactions and secured borrowings.

The Company's net availability under the ABL as of January 1, 2022 was $213,214 with zero outstanding borrowings. As of January 2, 2021, net availability was $142,584 and outstanding borrowings were $502. The ABL requires compliance with certain financial and non-financial covenants, as well as restrictions on certain types of payments as defined in the agreement. Management is not aware of any violations of covenants as of January 1, 2022.

### *First Lien Term Loan ("First Lien")*

On February 2, 2018, the Company entered into a $425,000 First Lien Term Loan ("First Lien"). On October 23, 2018, the Company entered into the First Amendment to the First Lien Agreement, where the Company borrowed an incremental $50,000 under the terms of the agreement. On January 24, 2019, the Company entered into the Second Amendment to the First Lien Agreement, which amended certain provisions within the agreement. On February 26, 2019, the Company entered into the Third Amendment to the First Lien whereby the Company received an incremental term loan of $255,000. On April 22, 2020, the Company entered into a Note Purchase Agreement with various lenders for $25,000, which was considered a new debt issuance.  On May 21, 2020, this $25,000 note was refinanced upon the issuance of the Fourth Amendment to the First Lien Agreement, whereby the Company received an incremental Term Loan of $93,000. This incremental term loan was issued at 90% (10.00% original issue discount). On July 31, 2020, the Company entered into the Fifth Amendment to the First Lien Agreement, whereby the Company received an incremental Term Loan of $810,000. This incremental term loan was issued at 94% (6.00% discount rate) and all lenders received a consent fee of 1.00%. On November 30, 2020, the Company entered into the Sixth Amendment to the First Lien Agreement, whereby the Company received an incremental Term Loan of $220,000. This Term Loan was issued at 99% (1.00% original issue discount).

On March 30, 2021, the Company completed a refinancing transaction and entered into a new Refinancing Agreement for the First Lien Term Loan ("New First Lien").  Under the New First Lien, the Company borrowed $1,483,000, which was issued at 99% (1.00% discount rate). In December 2021, the Company entered into the Seventh Amendment to the New First Lien and received an incremental Term Loan of $250,000, which was issued at 100% (no discount).

The New First Lien Term Loan and its respective Amendments are collectively deemed the "First Lien".

The First Lien requires quarterly amortization and matures on March 30, 2027. Quarterly amortization is equal to $4,336 starting in December 2021 until maturity.

27

FBG_CH1_00103747

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

In accordance with the loan agreement, the First Lien interest may be comprised, at the Company's election, of Base Rate or Eurodollar Rate. Base Rate bears interest at the Base Rate plus 4.00%. The Base Rate equals the greatest of (i) the Prime Rate, (ii) the Federal Funds Effective Rate plus 0.50%, (iii) the Eurodollar Rate of one month plus 1.00%, and (iv) 2.00%. Eurodollar Rate bears interest at the Eurodollar Rate plus 6.00%. The Company has elected the Eurodollar Rate during 2021, and interest ranged between 6.00% and 8.50%. Interest is typically paid quarterly but is ultimately based upon the Company's Eurodollar election.

The First Lien requires an annual excess cash flow payment, as defined in the agreement. The First Lien is secured by all of the assets of the Company and is guaranteed by all of the Company's domestic subsidiaries.

Borrowings outstanding under the First Lien at January 1, 2022, and January 2, 2021, was $1,721,249 and $1,777,234, respectively. The First Lien requires compliance with certain non-financial covenants, as well as restrictions on certain types of payments as defined in the agreement. Management is not aware of any violations of covenants as of January 1, 2022.

### SecondLien Term Loan ("SecondLien")

As part of the acquisition of FRAM on February 26, 2019, the Company entered into a $100,000 Second Lien Term Loan Agreement ("Second Lien"). The Second Lien is subordinated to the Company's First Lien. Prior to its refinance, the Second Lien did not require any principal amortization and was due in full at maturity. The Second Lien required cash interest payments of Libor plus 9.00% and 2.00% payment in-kind ("PIK"). During 2020, PIK interest incurred of $2,602 was added to the outstanding principal balance.

On March 30, 2021, the Company completed a refinancing transaction and entered into a new Refinancing Agreement for the Second Lien Term Loan ("New Second Lien"). Under the New Second Lien, the Company borrowed $540,000, which was issued at 98% (2.00% discount rate) and matures on March 30, 2028. The New Second Lien does not require any principal amortization and is due in full at maturity.

In accordance with the loan agreement, the New Second Lien interest may be comprised, at the Company's election, of Base Rate or Eurodollar Rate. Base Rate bears interest at the Base Rate plus 7.50%. The Base Rate equals the greatest of (i) the Prime Rate, (ii) the Federal Funds Effective Rate plus 0.50%, (iii) the Eurodollar Rate of one month plus 1.00%, and (iv) 2.00%. Eurodollar Rate bears interest at the Eurodollar Rate plus 8.50%. The Company has elected the Eurodollar Rate during 2021, and interest ranged between 9.50% and 12.00%. Interest is paid quarterly.

Borrowings outstanding under the Second Lien at January 1, 2022, and January 2, 2021, were $540,000 and $103,806, respectively.

### SecuredNotes

At January 1, 2022, and January 2, 2021, the Company had $93,252 and $49,845 of outstanding borrowings on nine and eight secured notes, respectively. The secured notes are primarily related to securing equipment and inventory financing arrangements in foreign countries and are collateralized by either equipment or inventory in these foreign locations.

28

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

At January 1, 2022, future maturities of long-term debt and secured debt are as follows:

| | | |
|---|---|---:|
| 2022 | $ | 52,747 |
| 2023 | | 40,886 |
| 2024 | | 46,581 |
| 2025 | | 22,261 |
| 2026 | | 17,490 |
| | $ | 179,965 |

During 2021 and 2020, the Company recognized $189,815 and $184,102 of interest expense on outstanding debt obligations, which is recorded in interest expense, net and accounts receivable factoring related costs on the Combined Consolidated Statements of Income and Comprehensive Income.

Obligations under capital lease agreements primarily relate to building and equipment leases and expire through 2041. At January 1, 2022, future minimum lease payments are as follows:

| | | |
|---|---|---:|
| 2022 | $ | 53,323 |
| 2023 | | 51,520 |
| 2024 | | 28,579 |
| 2025 | | 443 |
| 2026 | | 448 |
| Thereafter | | 7,317 |
| Total minimum payments | | 141,630 |
| Less: Amounts representing interest | | 31,180 |
| Less: Deferred liability | | 79,210 |
| Present value of net minimum lease payments | | 31,239 |
| Less: Current maturities | | 6,096 |
| Long-term obligations under capital leases | $ | 25,145 |

## 8. Revenue

### *Disaggregation of Revenue*

The Company disaggregates revenue by product line. The following table shows disaggregated net revenue reported:

| Years ended | January 1, 2022 | | January 2, 2021 |
|---|---:|---|---:|
| Maintenance group | $ 2,070,446 | $ | 1,094,233 |
| Repairs group | 480,377 | | 426,829 |
| Total net sales | $ 2,550,823 | $ | 1,521,062 |

29

CONFIDENTIAL

FBG_CH1_00103749

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

### 9. Commitments and Contingencies

*Leases*

The Company leases certain office, manufacturing, and warehouse facilities and equipment at monthly rentals of approximately $6,327, which expire at various dates through July 2040.

At January 1, 2022, future minimum lease payments under non-cancellable leases are as follows:

| | |
|---|---:|
| 2022 | $ 66,326 |
| 2023 | 63,723 |
| 2024 | 44,463 |
| 2025 | 37,227 |
| 2026 | 27,547 |
| Thereafter | 155,417 |
| | $ 394,703 |

Certain of the Company's leases are subject to annual adjustments to the minimum lease payments for changes in an index or rate of inflation. These contingent rents are excluded from the future minimum lease payments noted above. Rent expense on these leases and certain month-to-month leases that were excluded from the above schedule amounted to $81,873 and $54,852 during 2021 and 2020, respectively, and is included in cost of sales and selling, general, and administrative expenses within the Combined Consolidated Statement of Income and Comprehensive Income.

*Contingencies*

The Company assesses its exposure to loss contingencies including environmental, legal, and income tax matters and provides for an exposure if it is determined to be probable and estimable.  If the actual loss from a loss contingency differs from management's estimates, results of operations could be adjusted upward or downward.

The Company is engaged in other various legal proceedings and other matters in the normal course of business. Although the outcome of litigation is always subject to uncertainties, the Company believes that the final resolution of these matters will not have a material adverse effect on the results of operations, financial position, or cash flows of the Company.

### 10. Customer Concentration

During 2021, approximately 11% of the Company's net sales were to one customer. During 2020, no one customer's net sales exceeded 10% of the Company's consolidated net sales.

CONFIDENTIAL

FBG_CH1_00103750

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

## 11.  Retirement Plans

### Employee Benefit Plans

The Company has contributory 401(k) retirement plans covering most U.S. eligible union and non-union employees. The Company provides matching contributions based on each plan document or adopting employer agreement. Total matching contributions amounted to $178 and $1,098 for 2021 and 2020, respectively.

The Company contributes to a union investment program through one of its subsidiaries on a periodic basis according to plan documents. The contribution amounted to $116 and $118 for 2021 and 2020, respectively.

### PensionPlans

The Company sponsors U.S. postretirement defined benefit and other post-employment benefit plans ("OPEB") for eligible employees at retirement (collectively the "Plans"). Benefits under the Plans are generally based on years of service, age at retirement, and the employee's compensation over the last several years of employment.

The components of net periodic benefit cost recognized within the Combined Consolidated Statement of Income and Comprehensive Income for 2021 and 2020, and information about the obligations of the Plans are as follows:

| Components of Pension Expense January 2, 2021 | Defined Benefit | | |
| --- | --- | --- | --- |
| | FRAM Plan | Other Plans | OPEB |
| Service cost | $ 323 | $ 488 | $ 94 |
| Interest cost | 320 | 62 | 432 |
| Expected return on plan assets | (327) | (174) | - |
| Amortization of prior service cost | - | - | 4 |
| Amortization of loss (gain) | - | 94 | (9) |
| Other adjustments | 224 | - | - |
| Net periodic benefit cost | $ 540 | $ 470 | $ 521 |

| Components of Pension Expense January 1, 2020 | Defined Benefit | | |
| --- | --- | --- | --- |
| | FRAM Plan | Other Plans | OPEB |
| Service cost | $ 347 | $ 619 | $ 65 |
| Interest cost | 428 | 160 | 425 |
| Expected return on plan assets | (443) | - | - |
| Amortization of prior service cost | - | - | 4 |
| Amortization of loss (gain) | - | 16 | (5) |
| Other adjustments | 333 | (179) | - |
| Net periodic benefit cost | $ 665 | $ 616 | $ 489 |

31

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

| Change in Benefit Obligation | Defined Benefit | | OPEB |
|---|---|---|---|
| | FRAM Plan | Other Plans | |
| Projected benefit obligation, December 28, 2019 | $ 15,005 | $ 8,040 | $ 12,677 |
| Acquired benefit obligations | - | - | 10,460 |
| Service cost | 347 | 619 | 65 |
| Interest cost | 428 | 160 | 424 |
| Actuarial gain | 1,515 | (305) | (70) |
| Employee contributions | - | - | 4 |
| Disbursements/benefits paid | (210) | (124) | (1,146) |
| Other adjustments | - | 625 | - |
| Projected benefit obligation, Plan assets, January 2, 2021 | 17,085 | 9,015 | 22,414 |
| Service cost | 323 | 488 | 94 |
| Interest cost | 320 | 62 | 432 |
| Actuarial (gain)/loss | (558) | (1,169) | (2,364) |
| Employee contributions | - | 59 | 113 |
| Disbursements/benefits paid | (375) | (468) | (1,126) |
| **Projected benefit obligation, January 1, 2022** | **$ 16,795** | **$ 7,987** | **$ 19,563** |

| Change in Plan Assets | Defined Benefit | | OPEB |
|---|---|---|---|
| | FRAM Plan | Other Plans | |
| Plan assets, December 28, 2019 | $ 16,158 | $ - | $ - |
| Actual return of plan assets | 2,322 | - | - |
| Actual expenses paid | (220) | - | - |
| Benefit payments | (210) | - | - |
| Plan assets, January 2, 2021 | 18,051 | - | - |
| Actual return of plan assets | 687 | - | - |
| Actual expenses paid | (61) | - | - |
| Benefit payments | (376) | - | - |
| **Plan assets, January 1, 2022** | **$ 18,301** | **$ -** | **$ -** |

| Funded Status January 1, 2022 | Defined Benefit | | OPEB |
|---|---|---|---|
| | FRAM Plan | Other Plans | |
| Projected benefit obligation | $ (16,795) | $ (7,987) | $ (19,563) |
| Plan assets, end of the period | 18,301 | - | - |
| | $ 1,506 | $ (7,987) | $ (19,563) |

32

CONFIDENTIAL

FBG_CH1_00103752

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

| *Funded Status*<br>*January 2, 2021* | Defined Benefit | | |
| --- | --- | --- | --- |
| | FRAM Plan | Other Plans | OPEB |
| Projected benefit obligation | $    (17,085) | $    (9,015) | $    (22,414) |
| Plan assets, end of the period | 18,051 | - | - |
| | $    966 | $    (9,015) | $    (22,414) |

At January 1, 2022, and January 2, 2021, the FRAM Plan is at a surplus position of $1,506 and $966, respectively, which is classified as a noncurrent asset within the Combined Consolidated Balance Sheet. At January 1, 2022, and January 2, 2021, both the Other Defined Benefit Plans and OPEB Plans are underfunded. At January 1, 2022, and January 2, 2021, $ 1,134 and $899, respectively, is recorded within accrued expenses and withholdings and $26,416 and $30,530, respectively, is recorded within other noncurrent liabilities within the Combined Consolidated Balance Sheets.

The total amount of the accumulated other comprehensive gain (loss) for pension related items as of January 1, 2022, and January 2, 2021, net of tax effects, was $1,788 and $1,335, respectively.

### Plan Assets

The composition of the FRAM Plan's assets and their target allocation as of January 1, 2022, and January 2, 2021 are as follows:

| | January 1, 2022 | Target Allocation | Actual Allocation |
| --- | --- | --- | --- |
| Fixed income | $    18,301 | 100% | 100% |
| Total | $    18,301 | 100% | 100% |

| | January 2, 2021 | Target Allocation | Actual Allocation |
| --- | --- | --- | --- |
| Fixed income | $    18,051 | 100% | 100% |
| Total | $    18,051 | 100% | 100% |

The FRAM Plan's assets are invested in collective investment funds which in turn invest in marketable equity securities and marketable fixed income instruments as specified in the table above. The collective investment vehicles in which the Company invested do not have quoted prices in active markets but as the underlying assets held by the funds do have publicly quoted market prices in active markets, the fair value of plan assets can be estimated using significant other observable inputs as defined under the fair value hierarchy.

33

CONFIDENTIAL

FBG_CH1_00103753

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

The following table presents, for each of the fair value hierarchy levels, FRAM Plan assets that are measured at fair value:

| *January 1, 2022* | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Fixed income | $ - | $ 18,301 | $ - | $ 18,301 |
| Total | $ - | $ 18,301 | $ - | $ 18,301 |

The following table presents, for each of the fair value hierarchy levels, FRAM Plan assets that are measured at fair value:

| *January 2, 2021* | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Fixed income | $ - | $ 18,051 | $ - | $ 18,501 |
| Total | $ - | $ 18,051 | $ - | $ 18,051 |

### *Additional Information*

The discount rates selected to measure the present value of benefit obligations presented above were based on various average bond yields calculated by a third-party actuary that match the projected benefit payments. Weighted average assumptions for 2021 and 2020, used to determine benefit obligations, the net periodic benefit cost, and expected return on plan assets are as follows:

| | 2021 | 2020 |
|---|---|---|
| Discount rate for benefit obligations | 2.27% | 3.25% |
| Discount rate for net periodic benefit cost | 1.97% | 3.27% |
| Expected long-term return on plan assets | 1.86% | 2.83% |

For measurement purposes, the Company assumes a weighted-average annual rate increase in the per capita cost (health care cost trend rate) of 6.68% for medical and 6.94% for drug for 2021, declining gradually to 4.50% in 2029 and thereafter for both medical and drug.

The Medicare Prescription Drug Improvement and Modernization Act of 2003 (the Medicare Act) provides for prescription drug benefits under Medicare Part D and contains a subsidy to plan sponsors who provide "actuarially equivalent" prescription plans. The Company's actuary determined that the prescription drug benefit provided by the Company's postretirement plan is considered to be actuarially equivalent to the benefit provided under the Medicare Act. In accordance with ASC 715, Compensation – Retirement Benefits, all measures of the accumulated postretirement benefit cost within the Combined Consolidated Financial Statements or accompanying notes reflect the effects of the Medicare Act on the respective plans for the year. There is no subsidy expected for 2022.

CONFIDENTIAL

FBG_CH1_00103754

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

At January 1, 2022, estimated future benefit payments are as follows:

| | | |
|---|---|---:|
| 2022 | $ | 1,887 |
| 2023 | | 2,244 |
| 2024 | | 2,508 |
| 2025 | | 3,367 |
| 2026 | | 3,532 |
| 2027-2030 | | 15,529 |
| Total | $ | 29,067 |

## 12.   Income Taxes

For 2021 and 2020, the Company's provision (benefit) for income taxes consisted of the following:

| | | 2021 | | 2020 |
|---|---|---:|---|---:|
| Current provision (benefit) | | | | |
| Federal – U.S. | $ | 5,058 | $ | (2,759) |
| State and local | | 382 | | 399 |
| Foreign jurisdictions | | 11,686 | | 8,347 |
| Total current provision | | 17,126 | | 5,987 |
| Deferred benefit | | (166,701) | | (44,578) |
| Total tax benefit | $ | (149,575) | $ | (38,591) |

As of January 1, 2022, the Company has income tax net operating loss ("NOL") carryforward benefits related to operations in the U.S. of approximately $50,166 at the federal level with $11,789 with varying expiration dates beginning in 2036, and the remainder available indefinitely. The Company has income tax NOL carryforward benefits at the State and Local levels of approximately $106,817 with varying expiration dates beginning in 2026. The Company has income tax NOL carryforward benefits with foreign jurisdictions of approximately $170,673 with $4,041 with varying expiration dates beginning in 2027.

The income tax provision differs from the expense that would result from applying the United States federal tax rate to income before income taxes primarily as a result of variances between the foreign and United States statutory rates, the change in enacted tax rates applied to deferred tax assets and liabilities, the effect of nondeductible expenses, other permanent items, adjustments to prior year estimates, and state income taxes.

35

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

The tax effect of temporary differences, which give rise to deferred tax assets (liabilities), are as follows at January 1, 2022 and January 2, 2021:

| *Years ended* | January 1, 2022 | January 2, 2021 |
|---|---|---|
| Gross deferred tax assets | $ 104,784 | $ 129,811 |
| Less: Valuation allowance | (26,288) | (28,859) |
| | 78,496 | 100,952 |
| Gross deferred tax liabilities | (102,178) | (299,890) |
| Net deferred tax liabilities | $ (23,682) | $ (198,938) |

The valuation allowance decreased from $28,859 as of January 2, 2021, to 26,288 as of January 1, 2022 , which is primarily the result of utilization of net operating losses in certain foreign jurisdiction which have cumulative losses to date.

Deferred tax liabilities result principally from accelerated methods of depreciation used for tax purposes and acquired intangible assets with book basis in excess of tax basis. Deferred tax assets result from the recognition of expenses for financial reporting purposes that are not deductible for tax purposes until paid, foreign tax credits, disallowed interest expense carryforwards, and net operating loss carryforwards.

The significant decrease in the deferred tax liabilities is the result of the Company converting certain of the Company's C-Corporation subsidiaries to a flow thru tax structure on January 2, 2022, as discussed in Note 1.  As these respective entities will generally no longer be subject to income taxes at the entity level, substantially all of the deferred tax assets and liabilities of approximately $141,080 were reversed through the Combined Consolidated Statement of Income and Comprehensive Income upon the change in tax status.  This resulted in the Company recognizing a tax benefit of $161,520 for the fiscal year ended January 1, 2022.

Regarding Romania net operating loss carryforwards, the Company has determined that it is not likely to generate sufficient taxable income within the jurisdiction to utilize the net operating losses before their expiration dates. The Company also recognized a valuation allowance against the Belgium net operating loss carryforward as the entity historically has not shown taxable income in order to utilize carryforward losses. No valuation allowance for losses in the US were recognized as they are anticipated to be utilized based on past and anticipated taxable income.

The Company believes that based upon all the available evidence, that no additional valuation allowance for its deferred tax assets is necessary as of January 1, 2022. The Company recognizes and discloses uncertain tax positions in accordance with GAAP. Interest and penalties for uncertain tax positions are recognized as a component of the income tax provision (benefit). As of January 1, 2022, a total of $1,268 uncertain tax positions liabilities have been recorded. As of January 1,2022, Brake Parts, Inc. was subject to income tax examination by tax authorities for the tax years  2015, 2016, 2017, 2018, 2019, and 7/31/2020 short period tax returns. Currently no assessments for U.S. Federal income taxes has been made and it is in preliminary stages by the IRS.

36

FBG_CH1_00103756

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

### 13.   Restructuring

As a result of the Company's recent acquisitions, the Company completed various reductions in workforce initiatives in order to eliminate duplicate job responsibilities and consolidate certain functional areas. The Company also undertook various cost optimization initiatives to improve its cost structure and to streamline its businesses. As such, during 2021 the Company incurred $9,260 of severance costs and other adjustments. Of these severance costs, $5,564 was paid during 2021 with $3,298 expected to be paid in 2022, $118 in 2023. During 2020, the Company incurred $19,938 of severance costs and other adjustments and assumed $663 of severance costs through acquisitions. Of these severance costs, $10,793 was paid during 2020, and $9,254 in 2021 and $834 is expected to be paid in 2022. The Company also incurred and paid $98,657 and $94,127 for one-time costs during 2021 and 2020, respectively, related to plant consolidations, insourcing initiatives, and equipment relocation costs associated with the major facility rationalization and procurement initiatives involved with the multiple acquisitions that closed in 2020 and 2019.

The following is a rollforward of restructuring activities for 2021 and 2020:

|  | Severance | One-time | Total |
|---|---|---|---|
| Balance, December 28, 2019 | $ 1,017 | $ - | $ 1,017 |
| Expenses | 19,278 | 94,127 | 113,405 |
| Acquired liabilities from acquisitions | 663 | - | 663 |
| Other | 660 | - | 660 |
| Payouts | (14,310) | (94,127) | (108,437) |
| Balance, January 2, 2021 | 9,808 | - | 9,808 |
| Expenses | 9,284 | 98,657 | 107,941 |
| Other | (24) | - | (24) |
| Payouts | (14,818) | (98,657) | (113,475) |
| **Balance, January 1, 2022** | $ 4,250 | $ - | $ 4,250 |

As of January 1, 2022, $4,142 and $108 are recorded as a component of accrued expenses and withholdings and other noncurrent liabilities, respectively. As of January 2, 2021, $7,967 and $1,841 are recorded as a component of accrued expenses and withholdings and other noncurrent liabilities, respectively. All restructuring costs are recorded as a component of other expense (income) within the Combined Consolidated Statement of Income and Comprehensive Income for 2021 and 2020.

### 14.   Related Party Transactions

The Company pays a management fee to a related party.  The management fee expense was $5,000 for 2021 and 2020, which is included as a component of other expense (income) within the Combined Consolidated Statement of Income and Comprehensive Income.

As more fully described in footnote 2, in 2020, the Company entered into a factoring arrangement with an entity related through common ownership. As of January 1, 2022 and January 2, 2021, the related party entity advanced to the Company $327,444 and $99,435 for accounts receivable that have not yet been collected from the Company's customers based on agreed upon payment terms.

37

FBG_CH1_00103757

# First Brands Group, LLC and Subsidiaries

## Notes to Combined Consolidated Financial Statements

The Company does not have such amounts recorded on the Combined Consolidated Balance Sheets as the factoring arrangement is without recourse.

## 15.    Subsequent Events

### Contribution of Flow-Through Entities

On January 2, 2022, as part of the entity distribution discussed in Note 1, the majority owner of the Company contributed 100% of the converted flow-through entities to the Company.  As part of the conversion and contribution a corporate level income tax may be imposed if certain companies are disposed of in the subsequent five-year period. However, for companies disposed after the five-year period, the business is not subject to corporate taxes on the related built in gains. The Company does not expect to dispose of any companies during the five-year period subsequent to the conversion.

CONFIDENTIAL

FBG_CH1_00103758

# First Brands Group, LLC and Subsidiaries

## Consolidated Financial Statements
Years Ended January 2, 2021 and December 28, 2019

The report accompanying these financial statements was issued by BDO USA, LLP, a Delaware limited liability partnership and the U.S. member of BDO International Limited, a UK company limited by guarantee.

**BDO**

CONFIDENTIAL

FBG_CH1_00103759

# First Brands Group, LLC and Subsidiaries

## Consolidated Financial Statements
Years Ended January 2, 2021 and December 28, 2019

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Contents

Independent Auditor's Report                                                3-4

**Consolidated Financial Statements**

Consolidated Balance Sheets                                                   6

Consolidated Statements of Income and Comprehensive Income                    7

Consolidated Statements of Member's Deficit                                   8

Consolidated Statements of Cash flows                                         9

Notes to the Consolidated Financial Statements                            10-44

2

CONFIDENTIAL

FBG_CH1_00103761



Tel:  216-325-1700          1300 East Ninth Street, Suite 1301
Fax:  216-325-1701          Cleveland, OH 44114
www.bdo.com

## Independent Auditor's Report

Member
First Brands Group, LLC and Subsidiaries
Cleveland, Ohio 44114

### Opinion

We have audited the consolidated financial statements of First Brands Group, LLC and its subsidiaries (the Company), which comprise the consolidated balance sheet as of January 2, 2021, and the related consolidated statements of income and comprehensive income, member's deficit, and cash flows for the year then ended, and the related notes to the consolidated financial statements (collectively, the financial statements).

In our opinion, the accompanying consolidated financial statements present fairly, in all material respects, the financial position of the Company as of January 2, 2021, and the results of its operations and its cash flows for the year then ended in accordance with accounting principles generally accepted in the United States of America.

### Basis for Opinion

We conducted our audit in accordance with auditing standards generally accepted in the United States of America (GAAS). Our responsibilities under those standards are further described in the Auditor's Responsibilities for the Audit of the Financial Statements section of our report. We are required to be independent of the Company and to meet our other ethical responsibilities, in accordance with the relevant ethical requirements relating to our audit. We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

### Other Matter

The 2019 consolidated financial statements of First Brands Group, LLC and subsidiaries (formerly, Trico Group, LLC and subsidiaries) were audited by other auditors, whose report dated March 27, 2020 expressed an unmodified opinion on those consolidated statements.

### Responsibilities of Management for the Consolidated Financial Statements

Management is responsible for the preparation and fair presentation of the consolidated financial statements in accordance with accounting principles generally accepted in the United States of America, and for  the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of consolidated financial statements that are free from material misstatement, whether due to fraud or error.

BDO USA, LLP, a Delaware limited liability partnership, is the U.S. member of BDO International Limited, a UK company limited by guarantee, and forms part of the international BDO network of independent member firms.

BDO is the brand name for the BDO network and for each of the BDO Member Firms.

3

In preparing the consolidated financial statements, management is required to evaluate whether there are conditions or events, considered in the aggregate, that raise substantial doubt about the Company's ability to continue as a going concern within one year after the date that the consolidated financial statements are issued or available to be issued.

***Auditor's Responsibilities for the Audit of the Consolidated Financial Statements***

Our objectives are to obtain reasonable assurance about whether the consolidated financial statements as a whole are free from material misstatement, whether due to fraud or error, and to issue an auditor's report that includes our opinion. Reasonable assurance is a high level of assurance but is not absolute assurance and therefore is not a guarantee that an audit conducted in accordance with GAAS will always detect a material misstatement when it exists. The risk of not detecting a material misstatement resulting from fraud is higher than for one resulting from error, as fraud may involve collusion, forgery, intentional omissions, misrepresentations, or the override of internal control. Misstatements are considered material if there is a substantial likelihood that, individually or in the aggregate, they would influence the judgment made by a reasonable user based on the consolidated financial statements.

In performing an audit in accordance with GAAS, we:

- Exercise professional judgment and maintain professional skepticism throughout the audit.
- Identify and assess the risks of material misstatement of the consolidated financial statements, whether due to fraud or error, and design and perform audit procedures responsive to those risks. Such procedures include examining, on a test basis, evidence regarding the amounts and disclosures in the consolidate financial statements.
- Obtain an understanding of internal control relevant to the audit in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the Company's internal control. Accordingly, no such opinion is expressed.
- Evaluate the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluate the overall presentation of the consolidated financial statements.
- Conclude whether, in our judgment, there are conditions or events, considered in the aggregate, that raise substantial doubt about the Company's ability to continue as a going concern for a reasonable period of time.

We are required to communicate with those charged with governance regarding, among other matters, the planned scope and timing of the audit, significant audit findings, and certain internal control-related matters that we identified during the audit.

*BDO USA, LLP*

Cleveland, Ohio
April 2, 2021

4

CONFIDENTIAL

FBG_CH1_00103763

## Consolidated Financial Statements

CONFIDENTIAL

## First Brands Group, LLC and Subsidiaries

### Consolidated Balance Sheets
### January 2, 2021 and December 28, 2019

|  | 2020 | 2019 |
|---|---|---|
|  | *(In thousands)* | |
| **Assets** | | |
| **Current Assets** | | |
| Cash (restricted cash of $4,359 and $20,263, respectively) | $ 115,136 | $ 50,280 |
| Accounts receivable, net | 260,684 | 94,699 |
| Inventories, net | 685,769 | 290,623 |
| Prepaid expenses and other current assets | 114,742 | 56,245 |
| **Total Current Assets** | 1,176,331 | 491,847 |
| **Property, Plant, and Equipment, Net** | 399,260 | 236,678 |
| **Other Assets** | | |
| Goodwill | 131,677 | 86,601 |
| Intangible assets, net | 1,434,240 | 539,087 |
| Other assets | 45,622 | 43,129 |
| **Total Other Assets** | 1,611,539 | 668,817 |
| **Total Assets** | $ 3,187,130 | $ 1,397,342 |
| **Liabilities** | | |
| **Current Liabilities** | | |
| Current portion of long-term debt | $ 138,009 | $ 58,654 |
| Accounts payable | 764,409 | 340,962 |
| Accrued expenses and withholdings | 438,584 | 215,744 |
| **Total Current Liabilities** | 1,341,002 | 615,360 |
| **Noncurrent Liabilities** | | |
| Lines of credit | 502 | - |
| Long-term debt, net | 1,711,630 | 770,369 |
| Deferred income taxes, net | 198,938 | 17,373 |
| Other noncurrent liabilities | 96,877 | 56,471 |
| **Total Noncurrent Liabilities** | 2,007,947 | 844,213 |
| **Total Liabilities** | 3,348,949 | 1,459,573 |
| **Commitments and Contingencies** | | |
| **Member's Deficit** | (170,214) | (51,732) |
| **Accumulated Other Comprehensive Income (Loss)** | 8,395 | (10,499) |
| **Total Member's Deficit** | (161,819) | (62,231) |
| **Total Liabilities and Member's Deficit** | $ 3,187,130 | $ 1,397,342 |

*The accompanying notes are an integral part of these consolidated financial statements.*

6

CONFIDENTIAL

FBG_CH1_00103765

# First Brands Group, LLC and Subsidiaries

### Consolidated Statements of Income and Comprehensive Income
### Years Ended January 2, 2021 and December 28, 2019

|  | 2020 | 2019 |
|---|---|---|
|  | (In thousands) | |
| Net Sales | $ 1,521,062 | $  1,172,645 |
| Cost of Sales | 1,098,962 | 838,236 |
| Gross Margin | 422,100 | 334,409 |
| Selling, General, and Administrative Expenses | 186,972 | 133,311 |
| Amortization of Intangible Assets | 68,329 | 60,438 |
| Income from Operations | 166,799 | 140,660 |
| Other Expense (Income) | | |
| Interest expense, net and accounts receivable factoring related costs | 229,047 | 135,413 |
| Gains on acquisitions, net of deferred taxes and transaction expenses | (44,503) | (104,306) |
| Restructuring and severance expenses | 113,405 | 38,910 |
| Other expenses | 18,923 | 10,554 |
| Total Other Expense | 316,872 | 80,571 |
| Income (Loss)  Before Income Taxes | (150,073) | 60,089 |
| Income Tax Expense (Benefit) | | |
| Current | 5,987 | 7,567 |
| Deferred | (44,578) | (3,438) |
| Total Income Tax Expense (Benefit) | (38,591) | 4,129 |
| Net Income (Loss) | (111,482) | 55,960 |
| Other Comprehensive Income (Loss) | | |
| Gain on foreign currency translation, net of tax | 19,430 | 213 |
| Actuarial gain on defined benefit plans, net of tax | (536) | 1,509 |
| Total Other Comprehensive Income | 18,894 | 1,722 |
| Total Comprehesive Income (Loss) | $  (92,588) | $   57,682 |

*The accompanying notes are an integral part of these consolidated financial statements.*

7

CONFIDENTIAL

FBG_CH1_00103766

## First Brands Group, LLC and Subsidiaries

### Consolidated Statements of Member's Deficit

|  | Member's Deficit | Accumulated Other Comprehensive Income (Loss) | | Total Member's Deficit |
|  |  | Foreign Currency Translation | Employee Benefit Plan Liability |  |
|  | | *(In thousands)* | | |
| **Balance,** December 30, 2018 | $ (107,692) | $ (12,583) | $ 362 | $ (119,913) |
| **Comprehensive Income** |  |  |  |  |
| Net income | 55,960 | - | - | 55,960 |
| Loss on foreign currency translation, net of tax | - | 213 | - | 213 |
| Actuarial gain on defined benefit plans, net of tax | - | - | 1,509 | 1,509 |
|  | 55,960 | 213 | 1,509 | 57,682 |
| **Balance,** December 28, 2019 | $ (51,732) | $ (12,370) | $ 1,871 | $ (62,231) |
| **Comprehensive Income** |  |  |  |  |
| Net income | (111,482) | - | - | (111,482) |
| Gain on foreign currency translation, net of tax | - | 19,430 | - | 19,430 |
| Actuarial gain on defined benefit plans, net of tax | - | - | (536) | (536) |
|  | (111,482) | 19,430 | (536) | (92,588) |
| **Tax Distribution** | (7,000) | - | - | (7,000) |
| **Balance,** January 2, 2021 | $ (170,214) | $ 7,060 | $ 1,335 | $ (161,819) |

*The accompanying notes are an integral part of these consolidated financial statements.*

8

CONFIDENTIAL

FBG_CH1_00103767

## First Brands Group, LLC and Subsidiaries

### Consolidated Statement of Cash flows
### Years Ended January 2, 2021 and December 28, 2019

|  | 2020 | 2019 |
|---|---|---|
|  | *(In thousands)* | |
| **Cash Flow Provided from (Used In) Operating Activities** | | |
| Net (loss) income | $ (111,482) | $ 55,960 |
| Noncash items included in operations | | |
| Depreciation and amortization | 180,976 | 110,873 |
| Amortization of deferred financing costs and accrued interest | 41,831 | 8,627 |
| Loss on debt extinguishment | 10,822 | 3,952 |
| Business acquisition gains | (281,367) | (147,342) |
| Deferred tax liabilities on business acquisition gains | 189,216 | - |
| Other | 25,139 | 401 |
| Increase (decrease) in cash caused by changes in current items, net of acquisitions | | |
| Accounts receivable, net | (101,747) | 74,816 |
| Inventories, net | (111,768) | 13,609 |
| Prepaid expenses and other current assets | (18,085) | (15,205) |
| Other assets | (16,407) | (22,429) |
| Accounts payable | 218,422 | 80,418 |
| Accrued expenses and withholdings | 42,090 | 26,303 |
| **Net Cash Flow Provided from Operations** | 67,640 | 189,983 |
| **Cash Flow Used In Investing Activities** | | |
| Acquisition of property, plant, and equipment | (19,569) | (16,890) |
| Acquired accounts receivable holdback | - | (120,000) |
| Business acquisitions | (976,980) | (349,565) |
| Proceeds from sale-leaseback | 33,438 | 38,496 |
| **Net Cash Flow Used in Investing Activities** | (963,111) | (447,959) |
| **Cash Flow Provided from (Used in) Financing Activities** | | |
| Borrowings on (repayments of) lines of credit, net | 502 | (19,661) |
| Borrowings on long-term debt | 1,142,490 | 371,514 |
| Repayments of long-term debt | (68,305) | (56,244) |
| Financing costs | (108,038) | (27,029) |
| Other | (7,000) | - |
| **Net Cash Flow Provided from Financing Activities** | 959,649 | 268,580 |
| Net Increase in Cash and Restricted Cash | 64,178 | 10,604 |
| Effect of Exchange Rate Changes on Cash | 678 | 363 |
| **Cash and Restricted Cash - Beginning of Year** | 50,280 | 39,313 |
| Cash and Restricted Cash - End of Year | $ 115,136 | $ 50,280 |
| **Supplemental Information** | | |
| Interest paid | $ 159,862 | $ 82,782 |
| Income taxes paid | $ 6,257 | $ 6,541 |

*The accompanying notes are an integral part of these consolidated financial statements.*

9

CONFIDENTIAL

FBG_CH1_00103768

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (In thousands)

## 1. Basis of Presentation

The accompanying consolidated financial statements include the accounts of First Brands Group, LLC and Subsidiaries (collectively, "First Brands" or the "Company"), which are wholly-owned subsidiaries of First Brands Group Holdings, LLC.

On July 1, 2020, the subsidiaries of Trico Group, LLC were contributed to a newly formed entity, First Brands Group, LLC, and were renamed from Trico Group to First Brands Group.

### Nature of Operations

The Company manufactures products for the automotive aftermarket and for Original Equipment Manufacturers ("OEM"). The Company's headquarters are in Ohio and, through its subsidiaries, manufactures products in Ohio, Michigan, South Carolina, Indiana, Texas, California, Belgium, Romania, Italy, Spain, Brazil, China, India, and Mexico. The Company also has distribution facilities in Texas, Kentucky, California, Mexico, Costa Rica, Belgium, Argentina, Australia, and the United Kingdom. The Company's primary operations include the manufacturing and distribution of windshield wiper blades and systems, fuel and water pumps and assemblies, oil and air filters, brake part components and systems, and gas spring assemblies.

### COVID-19 Impact

The ongoing COVID-19 pandemic has caused an economic downturn on a global scale, disrupted global supply chains, and created significant uncertainty, volatility, and disruption across economies and financial markets. The COVID-19 pandemic remains a rapidly evolving situation. The extent of the impact of COVID-19 on the Company and its financial results will depend on future developments, including the duration and spread of the outbreak within the markets in which it operates and the related impact on consumer confidence and spending.

## 2. Summary of Significant Accounting Policies

### Fiscal Year

The Company has a 52 – 53 week tax year, with the fiscal year ending on the Saturday closest to December 31 under Internal Revenue Code Section 441. The Company's 2020 and 2019 fiscal years end on January 2, 2021, and December 28, 2019, respectively.

### Principles of Consolidation

The accompanying consolidated financial statements include the accounts of First Brands Group, LLC and its wholly-owned subsidiaries. All intercompany transactions and balances within First Brands have been eliminated in the preparation of the consolidated financial statements.

10

FBG_CH1_00103769

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
*(In thousands)*

### Use of Estimates

The preparation of these consolidated financial statements in conformity with accounting principles generally accepted in the United States of America ("GAAP") requires management to make estimates and assumptions that affect the amounts reported in the consolidated financial statements and accompanying notes. While actual results could differ from those estimates, management believes the estimates are reasonable.

### Fair Value

The accounting standard for fair value measurements establishes a framework for measuring fair value that is based on the inputs market participants use to determine the fair value of an asset or liability and establishes a fair value hierarchy to prioritize those inputs. The fair value hierarchy is comprised of three levels that are described below:

Level 1    Inputs based on quoted prices in active markets for identical assets or liabilities.

Level 2    Inputs other than Level 1 quoted prices, such as quoted prices for similar assets or liabilities; quoted prices in markets that are not active; or other inputs that are observable or can be corroborated by observable market data for substantially the full term of the asset or liability

Level 3    Unobservable inputs based on little or no market activity and that are significant to the fair value of the assets and liabilities, therefore requiring an entity to develop its own assumptions.

The fair value hierarchy requires an entity to maximize the use of observable inputs and minimize the use of unobservable inputs when measuring fair value. Observable inputs are obtained from independent sources and can be validated by a third party, whereas unobservable inputs reflect assumptions regarding what a third party would use in pricing an asset or liability based on the best information available under the circumstances. A financial instrument's categorization within the fair value hierarchy is based upon the lowest level of input that is significant to the fair value measurement. The fair values of cash, restricted cash, accounts receivable, and accounts payable approximate their carrying values due to the short-term nature of these instruments.

### Cash and Restricted Cash

The Company maintains, in certain financial institutions throughout the year, cash balances which exceed federally insured amounts. The Company has not experienced any loss in such accounts and believes it is not exposed to any significant credit risk. At January 2, 2021, and December 28, 2019, included in cash is restricted cash of $4,358 and $20,263, respectively. Restricted cash is held in factored receivables collection accounts that are under the sole dominion and control of a financing institution. This financing institution has the exclusive right of withdrawal from the account and the option to authorize the Company to make disbursements from the account.

11

CONFIDENTIAL

FBG_CH1_00103770

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (In thousands)

### Trade Accounts Receivable and Allowance for Doubtful Accounts

Accounts receivable are uncollateralized customer obligations, which are stated at the amount billed to the customer, due under normal trade terms requiring payments within 30 to 364 days from the invoice date.  The Company generally collects receivables within the specified due dates and does not charge interest on accounts receivable with invoice dates that are past due.

The carrying amount of accounts receivable is reduced by an allowance for doubtful accounts that reflects management's best estimate of the amounts that will not be collected. The allowance for doubtful accounts is developed based on several factors including customers' credit quality, historical write-off experience, and any known specific issues or disputes which exist as of the balance sheet date. When receivables are determined to be uncollectible, they are written off against the allowance for doubtful accounts. The allowance for doubtful accounts at January 2, 2021, and December 28, 2019, was $4,339 and $1,833, respectively.

The carrying amount of accounts receivable is also reduced by a returned goods allowance that reflects management's best estimate of the amount of goods that are expected to be returned. The Company offers certain customers allowances and discounts including cooperative advertising, rebates, marketing allowances, and various other allowances and discounts. These amounts are recorded as reductions of gross accounts receivable or included in accrued expenses and withholdings and are recognized as a reduction of net sales when earned. At January 2, 2021, amounts recorded as reductions of gross accounts receivable were $79,050, and amounts recorded as accrued expenses and withholdings were $41,540.  At December 28, 2019, amounts recorded as reductions of gross accounts receivable were $16,222, and amounts recorded as accrued expenses and withholdings were $18,564.

During 2020 and 2019, certain of the Company's acquisitions excluded the purchase of accounts receivable at the acquisition date in the amount of approximately $123,500 and $120,000, respectively.  This has resulted in the Company financing the build-up of accounts receivable to normal operating levels related to these acquisitions, which had a negative impact on cash flows from operations in 2020 and 2019.

### Factoring Agreements

During 2020 and 2019, the Company had factoring agreements with financial institutions, without recourse for certain customers. The accounts are discounted by the financial institutions at the one-year London Interbank Offered Rate ("LIBOR") (at January 2, 2021 – 0.34%; at December 28, 2019 – 2.00%), plus a fixed rate ranging from 1.00% to 2.50%.

During 2020 and 2019, the Company had additional factoring agreements with non-financial institutions, without recourse. The accounts that are a party to these agreements are discounted by the non-financial institutions at the ninety-day LIBOR (at January 2, 2021 – 0.24%; at December 28, 2019 – 1.94%), plus a fixed rate ranging from 5.00% to 8.00%.

During 2020 and 2019, the Company recognized $44,945 and $26,553, respectively, of receivable factoring related expenses, which are recorded in interest expense as a component of other expense (income) within the Consolidated Statement of Income and Comprehensive Income.

12

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (In thousands)

### Related Party Factoring Agreement

During 2020, the Company entered into a factoring agreement with an entity that was related through common ownership, without recourse for certain customers. The accounts receivable were discounted by a net 2.5%. During 2020, the Company recognized $2,238 of receivable factoring related expenses.

### Pre-production Costs Related to Long-term Supply Agreements

The Company incurs pre-production engineering, development, and tooling costs related to products produced for its customers under long-term supply agreements. Engineering, testing, and other costs incurred in the design and development of production parts are expensed as incurred, unless the costs are reimbursable, as specified in a customer contract. As of January 2, 2021, and December 28, 2019, $4,084 and $3,369, respectively, of such contractually reimbursable costs were capitalized. These amounts are recorded within prepaid expenses and other current assets within the Consolidated Balance Sheet based on the timing of expected reimbursements.

### Inventories

Inventories are stated at the lower of cost or net realizable value, where 83% of inventories are valued using the first-in, first-out method ("FIFO") and 17% are valued using the weighted-average cost method as of January 2, 2021. At December 28, 2019, all inventories were valued using the FIFO method. Inventories are stated net of reserves for excess, obsolete, or slow-moving items based on management's review of historical and estimated future demand.

### Supplies Inventory

The Company maintains supplies inventories, which principally consist of motors, bearings, press screws, and other consumable parts critical to machine operations. At January 2, 2021, and December 28, 2019, such inventories totaled $12,979 and $12,864, respectively, and are presented in prepaid expenses and other current assets within the Consolidated Balance Sheet.

### Property, Plant, and Equipment

Property, plant, and equipment acquired subsequent to any business combination are recorded at actual cost and depreciated over its estimated useful life. Property, plant, and equipment acquired through a business combination are recorded at its acquisition date fair value determined using independent third party appraisals based on cost and quoted market prices in the secondary market for similar assets. The cost of maintenance and repairs of property, plant, and equipment are charged to expense when incurred.

Depreciation of property, plant, and equipment is computed using the straight-line method over the estimated useful lives of the assets, which management has determined to be from 3 to 30 years. Depreciation of leasehold improvements is computed using the straight-line method over the shorter of their useful lives or the term of the lease.

CONFIDENTIAL

FBG_CH1_00103772

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
*(In thousands)*

### *Long-lived Assets*

In accordance with GAAP, the Company reviews long-lived assets for impairment whenever events or changes in circumstances indicate that the carrying amount of these assets may not be recoverable and exceeds their fair value. The carrying value is not recoverable if it exceeds the sum of the undiscounted cash flows expected to result from the use and eventual disposition. Management noted no such impairment during 2020 and 2019.

### *Goodwill and Intangible Assets*

Identifiable intangible assets acquired in a business combination are recorded based upon fair value at the date of the acquisition.

The Company accounts for goodwill in accordance with GAAP, which requires goodwill to be tested annually or more frequently if indicators of impairment exist at the reporting unit level. At the Company's election, management may either use the quantitative test or qualitative assessment for testing goodwill impairment. During 2020, the Company utilized both the quantitative and qualitative assessments to test goodwill for impairment at the respective reporting units. For these reporting units, management determined that qualitative it was more likely than not that the reporting units' carrying value did not exceed its fair value and based on the results of management's assessments, no impairment was recorded.

Amortization of intangible assets is provided by the use of either an accelerated or straight-line method over the following:

| | |
|---|---|
| Non-compete agreements | Term of agreement |
| Customer relationships | Expected useful life |
| Trade names | Expected useful life |
| Technology | Expected useful life |

The Company reviews estimated remaining useful lives of the intangible assets on an annual basis. The Company reviews the carrying value of intangible assets for impairment whenever events and circumstances indicate that the carrying value of an asset may not be recoverable and exceeds their fair value. The carrying value is not recoverable if it exceeds the sum of the undiscounted cash flows expected to result from the use and eventual disposition. Management noted no such impairment during 2020 and 2019.

### <u>*Deferred Financing Costs*</u>

### *Asset Based Lending*

As further described within Note 7 - Asset Based Lending and Long-Term Debt, the Company entered into and amended an asset-based lending ("ABL") during 2018. In January 2019, the Company entered into the Second and Third Amendments to the ABL Credit Agreement and in April 2019, the Company entered into the Fourth Amendment to the ABL Credit Agreement with the same lenders. During 2019, the Company incurred $1,862 of additional deferred financing costs and recorded a loss on debt extinguishment of $224 related to these amendments and this amount is included as a component of other expense (income) within the Consolidated Statement of Income and Comprehensive Income.

14

FBG_CH1_00103773

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### *(In thousands)*

In July 2020, the Company entered into the Fifth Amendment to the ABL Credit Agreement and in November 2020, the Company entered into the Sixth Amendment to the Credit Agreement. As a result of the Sixth Amendment, the Company wrote off $867 of deferred financing costs as a loss on debt extinguishment and is included as a component of other expenses (income) within the Consolidated Statement of Income and Comprehensive Income. The Company incurred $2,269 of additional deferred financing costs related to these amendments.

During 2020 and 2019, the Company recognized amortization of deferred financing fees using the straight-line method of $821 and $539, respectively, and are included as a component of interest, net within the Consolidated Statement of Income and Comprehensive Income. Unamortized deferred financing fees related to the ABL were $2,385 and $1,803 at January 2, 2021, and December 28, 2019, respectively, which are recorded as a component of other assets within the Consolidated Balance Sheet. The Company expects to recognize $1,145 of annual future amortization of ABL deferred financing fees during fiscal 2021 through 2022 and $95 in fiscal 2023.

### *Term Loans*

As further described within Note 7 – Asset Based Lending and Long-Term Debt, the Company entered into and amended a first lien term loan ("First Term Loan") during 2018. The First Term Loan, including the First Amendment was issued with an original issue discount of $9,250 and deferred financing fees of $11,097.

In January and February 2019, the Company entered into the Second and Third Amendments to the First Term Loan, respectively. As a result of the Second and Third Amendments, the Company wrote off $692 and $730 of original issue discount and deferred financing fees as a loss on debt extinguishment and included as a component of other expense (income) within the Consolidated Statement of Income and Comprehensive Income. The Third Amendment to the First Term Loan was issued with an original issue discount of $22,036 and the Company incurred deferred financing fees of $13,378. In accordance with GAAP, $3,918 of the original issue discount and $7,212 of the deferred financing fees associated with the Third Amendment were written off as a loss on debt extinguishment and are included as a component of other expense (income) within the Consolidated Statement of Income and Comprehensive Income.

In May, July, and November 2020, the Company entered into the Fourth, Fifth, and Sixth Amendments to the First Term Loan, respectively. The Company incurred $7,901 of debt extinguishment costs from these amendments. These amendments were issued with an original issue discount of $72,784 and the Company incurred deferred financing fees of $28,226.

As further described within Note 7 – Asset Based Lending and Long-Term Debt, the Company entered into a second lien term loan ("Second Term Loan") during February 2019. The Second Term Loan was issued with deferred financing fees of $882. In July 2020, the Company entered into the First Amendment to the Second Term Loan. The Company did not incur a loss on debt extinguishment from this amendment. This amendment was issued with an original issue discount of $7,028.

15

FBG_CH1_00103774

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (In thousands)

The original issue discount and deferred financing fees (collectively, the "OID") related to the Term Loans are recorded as a direct deduction to the carrying value of the Term Loans and are being amortized over the term of the Term Loans using the effective interest method. The OID for the Term Loans is being accreted using the effective interest rate of 10.67% for the First Term Loan and 13.46% for the Second Term Loan over the term of the respective agreements. During 2020 and 2019, amortization of deferred financing fees totaled $6,580 and $3,102, respectively, and accretion of debt discount totaled $16,282 and $4,897, respectively, and are included as a component of interest, net within the Consolidated Statement of Income and Comprehensive Income.

At January 2, 2021, unamortized OID and deferred financing fees totaled $118,515 for the Term Loans. The Company's estimated future amortization over the next five years is expected to be:

| | | |
|---|---|---:|
| 2021 | $ | 39,766 |
| 2022 | | 37,835 |
| 2023 | | 35,902 |
| 2024 | | 4,727 |
| 2025 | | 285 |

As a result of the various debt transactions during 2020 and 2019, the Company recognized a loss on debt extinguishment of $10,822 and $21,694, respectively, which is included as a component of other expense (income) within the Consolidated Statement of Income and Comprehensive Income.

### *Revenue Recognition*

The Company's revenues primarily result from the sale of products for the automotive aftermarket and for OEM. The Company recognizes revenue when the Company satisfies its performance obligation under the contract by transferring the promised product to the customer when the customer obtains control of the product.  This generally happens at the point of shipment or delivery.  Products sold by the Company are delivered via shipment from the Company's facilities. The Company's contracts primarily consist of a single performance obligation.

The Company allows customers to return product for exchange or credit subject to certain contractual limitations. A refund liability is recorded at the time of sale for estimated product returns based upon a customer's historical metrics and an asset is recognized for the amount expected to be recorded in inventory upon product return. The Company also provides volume rebates and other discounts to certain customers which are considered variable consideration. A provision for customer rebates and other discounts is recorded as a reduction of revenue at the time of sale based on evaluation of the contract terms and historical experience.

The Company elected the following practical expedients and policy elections available when recognizing revenue and related contract costs:

(1)  to apply certain practical expedients with respect to disclosure requirements,

(2) the transaction price is not adjusted for any significant financing component, as the expected time period between when the Company transfers the promised goods to the customer and payment is less than one year,

16

FBG_CH1_00103775

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
*(In thousands)*

(3) incremental costs of obtaining a contract are expensed when the amortization period is one year or less,

(4) all shipping and handling activities are accounted for as activities to fulfill the promise to transfer the good, not as a separate performance obligation, and

(5) the transaction price excludes tax amounts assessed by governmental authorities that are both
> (i) imposed on and concurrent with a specific revenue-producing transaction and
> (ii) collected from customers.

### Shippingand Handling

Shipping and handling costs incurred related to sale transactions are included in cost of sales.

### Other Income and Expense

Included within other expense (income) within the Consolidated Statement of Income and Comprehensive Income is $18,923 and $5,554 of other costs for 2020 and 2019, respectively. These costs primarily include certain non-recurring costs for settlements and associated legal costs, consulting, employee related costs, and disposal of property, plant, and equipment.

### Advertising

The Company expenses advertising costs as incurred. Advertising expense was $19,434 and $15,998 in 2020 and 2019, respectively.

### Research and Development

Expenditures for research activities relating to the development of new and existing products and processes ("R&D") are charged to expense when incurred. Such costs include salary and related employee benefits, contractor fees, information technology, occupancy, telecommunications, and depreciation. R&D expense was $8,382 and $7,440 in 2020 and 2019, respectively. Expenditures may fluctuate from year to year depending on special projects and needs.

### Income Taxes

The Company consists of C-Corporations, Limited Liability Companies ("LLCs"), and Interest Charge Domestic International Sales Corporations ("IC-DISCs").

The C-Corporations recognize deferred tax assets and liabilities for the future tax benefits and consequences attributable to differences between the consolidated financial statement carrying amounts of existing assets and liabilities and their respective tax bases. Deferred tax assets and liabilities are measured using enacted tax rates expected to apply to taxable income in the years in which those temporary differences are expected to be recovered or settled. The effect on deferred tax assets and liabilities of a change in tax rates is recognized in income in the period that includes the enactment date.

17

FBG_CH1_00103776

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### *(In thousands)*

The LLCs' taxable income or loss is taxed directly to their member. Accordingly, there is no provision for income taxes in the accompanying consolidated financial statements for the LLCs. The IC-DISCs are not taxable entities. The purpose of the IC-DISCs is to arrange the selling, licensing, and leasing of export property for direct use outside of the United States.

The Company has international subsidiaries, which are subject to various countries' income taxes.

### *Foreign Currency Transactions and Translation*

For financial reporting purposes, the Company utilizes the U.S. dollar as its functional currency. The Company has foreign subsidiaries that measure results in functional currencies other than the U.S. dollar. Assets and liabilities of the subsidiaries are translated into U.S. dollars at the exchange rate in effect at the end of each reporting period. Income statement amounts are translated into U.S. dollars at the average monthly exchange rates.

Translation adjustments arising from the use of different exchange rates from period to period are reflected within accumulated other comprehensive loss. Gains and losses arising from transactions denominated in a currency other than the foreign subsidiaries' functional currency are included as a component of selling, general, and administrative expenses in the Company's Consolidated Statement of Income and Comprehensive Income.

### *SubsequentEvents*

Management has evaluated subsequent events through April 2, 2021, the date the consolidated financial statements were available to be issued.

## 3. Business Combinations

### *ChampionLaboratories Inc. Acquisition*

On July 31, 2020, the Company entered into a Sale and Purchase Agreement to acquire 100% of the capital stock of UCI International Holdings, Inc., which consisted primarily of the operating unit Champion Laboratories, Inc. (collectively "Champ Labs"), for the initial purchase price of $242,516, paid at closing. Of the $242,516 that was paid at closing, $218,773 was from the proceeds of the Fifth Amendment to the First Lien (see Note 7). Subsequent to the acquisition date, the Company finalized the purchase price with the Seller related to net working capital for an additional purchase price of $6,871, which was paid during 2020. The final purchase price was $249,387. During 2020, the Company incurred $2,441 of acquisition related costs related to this acquisition, which are included as a component of gain on acquisitions, net of transaction expenses within the Consolidated Statement of Income and Comprehensive Income.

Champ Labs is a leading designer and manufacturer of oil, air, and other industrial filters for light and heavy-duty equipment. Champ Labs' filters are sold for a full range of engine systems, primarily to the U.S. aftermarket, but also are sold across other industrial markets such as construction, mining, agriculture, and marine uses. Champ Labs operates six facilities in the U.S., Canada, Costa Rica, and China. The Company expects that the acquisition of Champ Labs will be synergistic and will strengthen its existing filter business.

18

FBG_CH1_00103777

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
*(In thousands)*

The acquisition of Champ Labs was recorded using the acquisition method of accounting in accordance with GAAP. The purchase price allocation was finalized during 2020 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgment in determining the appropriate assumptions and estimates. The purchase price allocation below represents Champ Labs' opening balance sheet on July 31, 2020, which is included within the Company's Consolidated Balance Sheet at January 2, 2021.

The allocation of the final purchase price is as follows:

| | |
|---|---:|
| Assets acquired | |
| Current assets | $ 23,875 |
| Property, plant, and equipment | 53,407 |
| Other noncurrent assets | 799 |
| Intangible assets | 230,600 |
| Goodwill | 45,076 |
| Total assets | 353,757 |
| Liabilities assumed | |
| Current liabilities | 55,237 |
| Post retirement liabilities | 10,460 |
| Deferred income taxes | 37,126 |
| Other noncurrent liabilities | 1,547 |
| Total liabilities | 104,370 |
| Net assets acquired and consideration paid | $ 249,387 |

Of the $230,600 of acquired intangible assets identified, $205,200 was assigned to customer relationships with a 30-year weighted average useful life; $12,800 was assigned to trade names with a 15-year weighted average useful life; and $12,600 was assigned to technology with a 20-year weighted average useful life. The fair value of the identifiable intangibles was determined using an income approach. The Company recorded $45,076 of goodwill from the acquisition of Champ Labs. Goodwill is attributable to the acquisition of an assembled workforce and other intangible assets that do not qualify for separate recognition.

Deferred taxes of $37,126 recorded in connection with this transaction primarily relate to non-cash book to tax basis timing differences for the Company's intangible assets whereby a cash tax liability would be triggered only in the event of a sale of the business or assets, and do not represent a postponed tax obligation and will not change the cash income tax liability of the Company.

CONFIDENTIAL

FBG_CH1_00103778

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (In thousands)

### *Brake Parts Inc. Acquisition*

On July 31, 2020, the Company entered into a Securities Purchase Agreement to acquire 100% of the capital Stock of Brake Parts, Inc. ("BPI") for the initial purchase price of $498,017, paid at closing from the proceeds of the Fifth Amendment to the First Lien (see Note 7). Subsequent to the acquisition date, the Company finalized the purchase price with the Seller related to net working capital for an additional purchase price of $17,516, of which $6,135 was paid in 2020 and $11,381 was paid in January 2021. The final purchase price was $515,533. During 2020, the Company incurred $2,891 of acquisition related costs related to this acquisition, which are included as a component of gain on acquisitions, net of transaction expenses within the Consolidated Statement of Income and Comprehensive Income.

BPI is a manufacturer and distributer of brake parts, including drums and rotors, pads and shoes, hydraulics systems, and calipers that are sold primarily to automotive aftermarket customers. BPI has manufacturing facilities in the U.S, China, Mexico, and India. The Company expects that the acquisition of BPI will be complimentary to and will strengthen its existing automotive aftermarket product offerings.

The acquisition of BPI was recorded using the acquisition method of accounting in accordance with GAAP. The purchase price allocation was finalized during 2020 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgment in determining the appropriate assumptions and estimates. The purchase price allocation below represents BPI's opening balance sheet on July 31, 2020, which is included within the Company's Consolidated Balance Sheet at January 2, 2021.

*The remainder of this page intentionally left blank.*

20

CONFIDENTIAL

FBG_CH1_00103779

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### *(In thousands)*

The allocation of the final purchase price is as follows:

| | |
|---|---:|
| **Assets acquired** | |
| Current assets | $ 243,951 |
| Property, plant, and equipment | 110,501 |
| Other noncurrent assets | 13,310 |
| Intangible assets | 492,340 |
| **Total assets** | 860,102 |
| | |
| **Liabilities assumed** | |
| Current liabilities | 168,616 |
| Debt and capital lease obligations | 12,345 |
| Deferred income taxes | 130,732 |
| Other noncurrent liabilities | 14,592 |
| **Total liabilities** | 326,285 |
| | |
| Net assets acquired | 533,817 |
| Consideration in the transaction | 515,533 |
| | |
| Gain on acquisition – Excess of fair value of net assets acquired over purchase price | $ 18,284 |

Of the $492,340 of acquired intangible assets identified, $356,000 was assigned to customer relationships with a 33-year weighted average useful life; $68,200 was assigned to technology with a 17-year weighted average useful life; $55,700 was assigned to trade names with a 15-year weighted average useful life; $9,700 was assigned to favorable/unfavorable leases with a 9-year weighted average useful life, and $2,740 was assigned to non-compete or restrictive covenants with a 2-year weighted average useful life. The fair value of the identifiable intangibles was determined using an income approach.

Deferred taxes of $130,732 recorded in connection with this transaction primarily relate to non-cash book to tax basis timing differences for the Company's intangible assets whereby a cash tax liability would be triggered only in the event of a sale of the business or assets, and do not represent a postponed tax obligation and will not change the cash income tax liability of the Company.

At July 31, 2020, the Company calculated the fair value of BPI which resulted in the enterprise value exceeding the purchase price. As such, the Company recognized a gain on acquisition of $18,284 as a component of gain on acquisitions, net of transaction expenses within the Consolidated Statement of Income and Comprehensive Income. The enterprise value was calculated using the following valuation methodologies: discounted cash flow method of the income approach and the guideline public company method of the market approach. In determining the enterprise value, the Company weighted the discounted cash flow method at 60% and the guideline public company at 40%.

21

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### *(In thousands)*

### *Centric Parts Acquisition*

On November 30, 2020, the Company entered into a Sale and Purchase Agreement to acquire the Subsidiaries of CWD Holdings, Inc. and Qualis Enterprises, Inc. (collectively "Centric") for the purchase price of $223,441, paid at closing. Of the $223,441 paid at closing, $220,000 was from the proceeds of the Sixth Amendment to the First Lien (see Note 7). During 2020, the Company incurred $2,583 of acquisition related costs related to this acquisition, which are included as a component of gain on acquisitions, net of transaction expenses within the Consolidated Statement of Income and Comprehensive Income.

Centric is a manufacturer and distributer of brake part components, clutch systems, and chassis parts that are sold primarily to automotive aftermarket customers. Centric has manufacturing and distribution facilities in the U.S and Mexico. The Company expects that the acquisition of Centric will be complimentary to and will strengthen its existing automotive aftermarket product offerings.

The acquisition of Centric was recorded using the acquisition method of accounting in accordance with GAAP. Due to the timing of the acquisition, the purchase price allocation is deemed preliminary as the Company negotiates the final net working capital adjustment with the Seller, along with completing its review of the estimated fair values of the assets acquired and liabilities assumed.

The preliminary purchase price was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgment in determining the appropriate assumptions and estimates. The preliminary purchase price allocation as follows represents Centric's opening balance sheet on November 30, 2020 which is included within the Company's Consolidated Balance Sheet at January 2, 2021.

*The remainder of this page intentionally left blank.*

22

FBG_CH1_00103781

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
*(In thousands)*

The allocation of the preliminary purchase price is as follows:

| | | |
|---|---|---:|
| Assets acquired | | |
| Current assets | $ | 185,835 |
| Property, plant, and equipment | | 6,471 |
| Other noncurrent assets | | 2,286 |
| Intangible assets | | 238,347 |
| Total assets | | 432,939 |
| Liabilities assumed | | |
| Current liabilities | | 77,008 |
| Deferred income taxes | | 58,484 |
| Other noncurrent liabilities | | 139 |
| Total liabilities | | 135,631 |
| Net assets acquired | | 297,308 |
| Consideration in the transaction | | 223,441 |
| Gain on acquisition – Excess of fair value of net assets acquired over purchase price | $ | 73,867 |

Of the $238,347 of preliminary intangible assets identified, $184,417 was assigned to customer relationships; $26,574 was assigned to trade names; $22,456 was assigned to technology; and $4,900 was assigned to non-compete or restrictive covenants. The fair value of the preliminary identifiable intangibles was determined using an income approach.

Deferred taxes of $58,484 recorded in connection with this transaction primarily relate to non-cash book to tax basis timing differences for the Company's intangible assets whereby a cash tax liability would be triggered only in the event of a sale of the business or assets, and do not represent a postponed tax obligation and will not change the cash income tax liability of the Company.

At November 30, 2020, the Company calculated the preliminary fair value of Centric which resulted in the enterprise value exceeding the purchase price. As such, the Company recognized a preliminary gain on acquisition of $73,867 as a component of gain on acquisitions, net of transaction expenses within the Consolidated Statement of Income and Comprehensive Income. The preliminary enterprise value was calculated using the following valuation methodologies: discounted cash flow method of the income approach, the guideline public company method of the market approach, and the guideline transaction method of the market approach. The preliminary gain on acquisition will be adjusted when the purchase price is finalized based upon the final acquisition valuation.

23

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### *(In thousands)*

### *Windshield Wiper Division Acquisition*

On December 19, 2018, the Company entered into a Stock and Asset Purchase Agreement to acquire 100% of the global windshield wiper division ("Wipers") of an international auto parts manufacturer. The terms of the agreement required the Company to place the preliminary purchase price of $27,300 into escrow until closing.

On February 28, 2019, the transaction closed with $24,216 of the escrow amount released to the Seller, while the remaining $3,084 was returned to the Company as a result of the closing net working capital mechanism. The terms of the Stock and Asset Purchase Agreement requires the Company to make an annual $400 payment (starting in fiscal 2019) to the Seller for five years. The Company considers these payments as deferred consideration for this transaction and has included within the final purchase price of $26,216. Of the remaining $1,600 of payments due to the Seller at December 28, 2019, $400 is recorded as a component of accrued expenses and withholdings and $1,200 as a component of other noncurrent liabilities within the Consolidated Balance Sheet. During 2019, the Company incurred $1,371 of acquisition related costs related to this acquisition, which are included as a component of gain on acquisitions, net of transaction expenses within the Consolidated Statement of Income and Comprehensive Income.

Wipers is a manufacturer and distributer of windshield wiper blades and systems primarily sold to OEM and automotive aftermarket customers. The acquisition of Wipers increases the Company's North American production capacity and will be synergistic and strengthen its existing windshield wiper business. In addition, the acquisition of Wipers expands the Company's footprint in Europe. Wipers has manufacturing locations in Belgium, Romania, Italy, and Mexico.

The acquisition of Wipers was recorded using the acquisition method of accounting in accordance with GAAP. The purchase price allocation was finalized during 2019 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgment in determining the appropriate assumptions and estimates. The purchase price allocation below represents Wiper's opening balance sheet on February 28, 2019, which is included within the Company's Consolidated Balance Sheet at December 28, 2019.

*The remainder of this page intentionally left blank.*

24

CONFIDENTIAL

FBG_CH1_00103783

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
*(In thousands)*

The allocation of the final purchase price is as follows:

| | | |
|---|---|---:|
| **Assets acquired** | | |
| Inventories | $ | 8,375 |
| Prepaid expenses and other assets | | 6,158 |
| Other noncurrent assets | | 3,742 |
| Property, plant, and equipment | | 48,942 |
| Intangible assets | | 74,500 |
| **Total assets** | | 141,717 |
| **Liabilities assumed** | | |
| Trade and other payables | | 20,383 |
| Accrued expenses and other noncurrent liabilities | | 29,233 |
| Deferred income taxes | | 13,836 |
| **Total liabilities** | | 63,452 |
| Net assets acquired | | 78,265 |
| Consideration in the transaction | | 26,216 |
| Gain on acquisition – Excess of fair value of net assets acquired over purchase price | $ | 52,049 |

Of the $74,500 of acquired intangible assets identified, $44,100 was assigned to customer relationships with a 24-year weighted average useful life; $18,200 was assigned to trade names with a 15-year weighted average useful life; $8,600 was assigned to technology with a 15-year weighted average useful life; and $3,600 was assigned to non-compete or restrictive covenants with a 6-year weighted average useful life. The fair value of the identifiable intangibles was determined using an income approach.

At February 28, 2019, the Company calculated the fair value of Wipers which resulted in the enterprise value exceeding the purchase price. As such, the Company recognized a gain on acquisition of $52,049 as a component of other expense (income) within the Consolidated Statement of Income and Comprehensive Income. The enterprise value was calculated using the following valuation methodologies: discounted cash flow method of the income approach, the guideline public company method of the market approach, and the guideline transaction method of the market approach. In determining the enterprise value, the Company weighted the discounted cash flow method 60% while both the guideline public company and guideline transaction methods were weighted at 20%, respectively.

25

FBG_CH1_00103784

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### *(In thousands)*

*FRAMAcquisition*

On February 26, 2019, the Company acquired the Subsidiaries of FRAM Group Holdings Inc. and FRAM Group Holdings Limited (collectively "FRAM") for the purchase price at closing of $306,418, which was effectuated through a Sale and Purchase Agreement. Of the $306,418 of consideration paid at closing, $206,418 was paid from proceeds from the Third Amendment to the First Lien along with the Company entering into a Second Lien Term Loan for $100,000. Subsequent to closing, the Company finalized the purchase price with the Seller related to net working capital and seller retained receivables for $32,767, of which $14,000 was paid during 2019. The remaining $18,767 is recorded as a component of accrued expenses and withholdings within the Consolidated Balance Sheet and was paid in February 2020. The final purchase price for this acquisition was $339,185. During 2019, the Company incurred $4,701 of acquisition related costs related to this acquisition, which are included as a component of gain on acquisitions, net of transaction expenses within the Consolidated Statement of Income and Comprehensive Income.

FRAM is a manufacturer and distributor of oil, fuel and air filters and spark plugs that are sold primarily to OEM and automotive aftermarket customers. FRAM has two manufacturing facilities in the U.S and one in Mexico with a distribution facility in both the U.S. and Mexico.  The Company expects that the acquisition of FRAM will be complimentary to and will strengthen its existing OEM and automotive aftermarket product offerings.

The acquisition of FRAM was recorded using the acquisition method of accounting in accordance with GAAP. The purchase price allocation was finalized during 2019 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgment in determining the appropriate assumptions and estimates. The purchase price allocation as follows represents FRAM's opening balance sheet on February 26, 2019 which is included within the Company's Consolidated Balance Sheet at December 28, 2019.

*The remainder of this page intentionally left blank.*

26

FBG_CH1_00103785

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### *(In thousands)*

The allocation of the final purchase price is as follows:

| | | |
|---|---|---:|
| **Assets acquired** | | |
| Cash | $ | 2,115 |
| Other receivables | | 5,358 |
| Inventories | | 69,785 |
| Prepaid expenses and other assets | | 5,624 |
| Other noncurrent assets | | 6,600 |
| Property, plant, and equipment | | 46,851 |
| Intangible assets | | 352,000 |
| **Total assets** | | 488,333 |
| **Liabilities assumed** | | |
| Trade and other payables | | 32,990 |
| Accrued expenses | | 31,718 |
| Pension and retirement liabilities | | 8,639 |
| Other noncurrent liabilities | | 2,196 |
| **Total liabilities** | | 75,543 |
| Net assets acquired | | 412,790 |
| Consideration in the transaction | | 339,185 |
| Gain on acquisition – Excess of fair value of net assets acquired over purchase price | $ | 73,605 |

Of the $352,000 of acquired intangible assets identified, $233,200 was assigned to customer relationships with a 28-year weighted average useful life; $91,200 was assigned to trade names with a 15-year weighted average useful life; $13,900 was assigned to technology with a 15-year weighted average useful life; and $13,700 was assigned to non-compete or restrictive covenants with a 4-year weighted average useful life. The fair value of the identifiable intangibles was determined using an income approach.

At February 26, 2019, the Company calculated the fair value of FRAM which resulted in the enterprise value exceeding the purchase price. As such, the Company recognized a gain on acquisition of $73,605 as a component of other expense (income) within the Consolidated Statement of Income and Comprehensive Income. The enterprise value was calculated using the following valuation methodologies: discounted cash flow method of the income approach, the guideline public company method of the market approach, and the guideline transaction method of the market approach. In determining the enterprise value, the Company weighted the discounted cash flow method 60% while both the guideline public company and guideline transaction methods were weighted at 20%, respectively.

27

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### *(In thousands)*

### *PumpsAcquisition*

The Company acquired 100% of the capital stock of ASC Industries, Inc. and certain assets of Airtex Products, LP (collectively "Pumps") for total consideration of $75,346 at close. Closing of the transaction took place on January 14, 2019, with the Company effectively gaining control of Pumps on December 29, 2018, through the execution of a Stock and Asset Purchase Agreement. At closing, the Company paid $45,346 and entered into a $30,000 Promissory Note ($20,000 unsecured and $10,000 secured) due on July 14, 2019. The cash portion of the purchase price at close was funded by borrowings on the Company's ABL Revolver and cash received from the Company's First Amendment to First Lien for $50,000. At December 29, 2018, the purchase price of $75,346 was recorded as a component of current portion of long-term debt and accrued expenses and withholdings within the Consolidated Balance Sheet. During 2019, the Company finalized the purchase price with the Seller related to net working capital and seller retained receivables for $5,046. Final purchase price for this acquisition was $80,392. During 2019, the Company incurred $2,467 of acquisition and transitional services related costs related to this acquisition, which are included as a component of gain on acquisitions, net of transaction expenses within the Consolidated Statement of Income and Comprehensive Income.

Pumps is a leading producer of highly engineered fuel pumps and cooling systems with applications in light, commercial, and off-highway vehicles. Pumps' product offerings include fuel system assemblies, electric and mechanical fuel pumps, strainers and kits, and aluminum and cast-iron cooling systems. Fuel pumps are sold for a full range of engine systems, primarily to the U.S. aftermarket and heavy-duty OEM markets, and cooling systems are sold across a diverse set of aftermarket channels, including construction, agriculture, automotive, transportation, and general industrial, as well as to leading OE manufacturers in North America and Europe. Pumps operates six facilities in the U.S., Mexico, China, and Spain. The Company expects that the acquisition of Pumps will be synergistic and will strengthen its existing fuel pump business.

The acquisition of Pumps was recorded using the acquisition method of accounting in accordance with GAAP. The purchase price allocation was finalized during 2019 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgment in determining the appropriate assumptions and estimates.

The purchase price allocation as follows represents Pumps opening balance sheet on December 29, 2018 which was initially reported in the Company's consolidated financial statements or the year ended December 29, 2018. During the measurement period which ended December 28, 2019, opening balance sheet adjustments were made to finalize the Company's preliminary fair value estimates related primarily to intangible assets, certain property values, liabilities and deferred taxes.

28

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### *(In thousands)*

The allocation of the final purchase price is as follows:

|  | Preliminary Reported | Adjustments | Final |
|---|---|---|---|
| **Assets acquired** | | | |
| Trade and other receivables | $ 18,791 | $ (1,386) | $ 17,405 |
| Inventories | 75,322 | (3,504) | 71,818 |
| Prepaid expenses and other assets | 3,767 | - | 3,767 |
| Other noncurrent assets | 224 | - | 224 |
| Property, plant, and equipment | 57,899 | 32,114 | 90,013 |
| Intangible assets | 59,390 | 36,490 | 95,880 |
| **Total assets** | 215,393 | 63,714 | 279,107 |
| **Liabilities assumed** | | | |
| Trade and other payables | 36,086 | 498 | 36,584 |
| Accrued expenses | 5,838 | 35,787 | 41,625 |
| Other noncurrent liabilities | 2,110 | 21 | 2,131 |
| Deferred income taxes | 17,014 | 674 | 17,688 |
| **Total liabilities** | 61,048 | 36,980 | 98,028 |
| Net assets acquired | 154,345 | 26,734 | 181,079 |
| Consideration in the transaction | 75,346 | 5,046 | 80,392 |
| Gain on acquisition – Excess of fair value of net assets acquired over purchase price | $ 78,999 | $ 21,688 | $ 100,687 |

Of the $95,880 of acquired intangible assets preliminarily identified, $70,600 was assigned to customer relationships with a 18-year weighted average useful life; $12,800 was assigned to trade names with a 15-year weighted average useful life; $11,000 was assigned to technology with a 15-year weighted average useful life; and $1,480 was assigned to non-compete or restrictive covenants with a 2-year weighted average useful life. The fair value of the identifiable intangibles was determined using an income approach.

At December 29, 2018, the Company calculated the preliminary fair value of Pumps which resulted in the enterprise value exceeding the purchase price. As a result, the Company recognized a preliminary gain on acquisition of $78,999 in 2018. During 2019, the Company finalized their fair value assessments, which resulted in the Company recognizing an additional gain on acquisition of $21,688. These gains are recorded as a component of other expense (income) within the Consolidated Statement of Income and Comprehensive Income in the respective periods. The enterprise value was calculated using the following valuation methodologies: discounted cash flow method of the income approach, the guideline public company method of the market approach, and the guideline transaction method of the market approach. In determining the enterprise value, the Company weighted the discounted cash flow method 80% while the guideline public company and guideline transaction methods were weighted at 20% in the aggregate.

29

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (In thousands)

### 4. Inventories, Net

Inventories, net, consisted of the following:

| Years ended | January 2, 2021 | December 28, 2019 |
|---|---|---|
| Raw materials and parts | $ 208,457 | $ 128,179 |
| Work in process | 37,073 | 25,185 |
| Finished goods | 483,656 | 167,569 |
| | 729,186 | 320,933 |
| Less: Reserves | 43,417 | 30,310 |
| | $ 685,769 | $ 290,623 |

During the year subsequent to the acquisition $50,870 of the inventory valuation step-up was recognized into cost of goods sold.

### 5. Property, Plant, and Equipment, Net

Property, plant, and equipment, net, consisted of the following:

| Years ended | January 2, 2021 | December 28, 2019 |
|---|---|---|
| Land and buildings | $ 81,219 | $ 18,971 |
| Machinery and equipment | 338,114 | 211,337 |
| Tooling | 67,245 | 47,659 |
| Computer software and hardware | 24,757 | 10,035 |
| Vehicles and fixtures | 9,375 | 6,706 |
| Leasehold improvements | 12,367 | 11,781 |
| Construction in progress | 19,686 | 20,249 |
| | 552,763 | 326,738 |
| Less: Accumulated depreciation and amortization | 153,503 | 90,060 |
| | $ 399,260 | $ 236,678 |

Depreciation expense was $46,209 and $40,680 for 2020 and 2019, respectively, which includes amortization of assets under capital lease obligations.

In July 2020, the Company entered into a sale-leaseback arrangement. Under the arrangement, the Company sold certain equipment and leased it back for 25 months. The leaseback was accounted for as a capital lease. The Company recognized a gain on the sale of $24,376, which is deferred within the Consolidated Balance Sheet. In December 2020, the Company entered into an amendment to this lease agreement for the remaining 20 months of the lease which reduced the capital lease asset and liability by $155.

30

CONFIDENTIAL

FBG_CH1_00103789

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
*(In thousands)*

In January 2019 and October 2019, the Company entered into sale-leaseback arrangements. Under these arrangements, the Company sold a building and certain manufacturing equipment located in the USA and Mexico and leased it back for varying periods between 33 to 36 months. The leasebacks have been accounted for as capital leases. The Company recognized a gain on the sales of $25,224, which is deferred within the Consolidated Balance Sheet.

## 6.  Goodwill and Intangible Assets, Net

### Goodwill

The total purchase price associated with acquisitions is allocated to the acquisition date fair values of identifiable assets acquired and liabilities assumed with the excess purchase price assigned to goodwill. Goodwill is subject to an annual assessment for impairment (or more frequently if impairment indicators arise) by applying either the qualitative assessment or fair value-based test. The carrying amount of goodwill was $131,677 and $86,601 at January 2, 2021, and December 28, 2019, respectively.

### Intangible Assets

Intangible assets, net consisted of the following:

| January 2, 2021 | Gross Amount | | Accumulated Amortization | | Net | |
|---|---|---|---|---|---|---|
| Non-compete agreements | $ | 28,403 | $ | (11,863) | $ | 16,540 |
| Favorable/unfavorable leases | | 9,700 | | (408) | | 9,292 |
| Customer relationships | | 1,153,455 | | (93,678) | | 1,059,777 |
| Trade names | | 248,674 | | (30,574) | | 218,100 |
| Technology | | 152,556 | | (22,025) | | 130,531 |
| Total | $ | 1,592,788 | $ | (158,548) | $ | 1,434,240 |

| December 28, 2019 | Gross Amount | | Accumulated Amortization | | Net | |
|---|---|---|---|---|---|---|
| Non-compete agreements | $ | 20,763 | $ | (6,177) | $ | 14,586 |
| Customer relationships | | 407,838 | | (56,606) | | 351,232 |
| Trade names | | 153,600 | | (18,283) | | 135,317 |
| Technology | | 49,300 | | (11,348) | | 37,952 |
| Total | $ | 631,501 | $ | (92,414) | $ | 539,087 |
| Unfavorable customer contracts | | (9,900) | | 7,425 | | (2,475) |

31

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### *(In thousands)*

Non-compete agreements are amortized over two to six years. Customer relationships are amortized over five to thirty-three years. Favorable/unfavorable leases are amortized over nine years. Trade names and Technology are amortized over fifteen to seventeen years. Unfavorable customer contracts are amortized over two years and are included in accrued expenses and withholdings on the Consolidated Balance Sheet. Amortization expense for intangible assets amounted to $64,831 and $60,438 for 2020 and 2019, respectively. The Company also recognized amortization income of $2,475 for unfavorable customer contracts in 2020.

At January 2, 2021, the Company's estimated future amortization expense for intangible assets is as follows:

| | |
|---|---:|
| 2021 | $ 104,018 |
| 2022 | 93,749 |
| 2023 | 85,628 |
| 2024 | 80,734 |
| 2025 | 75,774 |

## 7. Asset Based Lending and Long-Term Debt

Debt obligations consisted of the following:

| Years ended | January 2, 2021 | December 28, 2019 |
|---|---:|---:|
| Asset based lending | | |
| Domestic asset based lending | $ 502 | $ - |
| Foreign asset based lending | - | - |
| | 502 | - |
| First lien term loan | 1,777,234 | 703,672 |
| Second lien term loan | 103,806 | 101,204 |
| Secured notes | 49,845 | 42,680 |
| Total | 1,930,885 | 847,556 |
| Capital lease obligations | 37,275 | 14,542 |
| Total | 1,968,160 | 862,098 |
| Less: Original issue discounts | 118,521 | 33,075 |
| Total | 1,849,639 | 829,023 |
| Less: Current maturities | 138,009 | 58,654 |
| Total long-term debt obligations, net | $ 1,711,630 | $ 770,369 |

32

CONFIDENTIAL

FBG_CH1_00103791

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (In thousands)

*Asset Based Lending ("ABL")*

In January 2019, the Company entered into the Second and Third Amendments to the ABL Credit Agreement to amend certain terms of the agreement. The ABL provided for maximum borrowing availability of $115,000. In April 2019, the Company entered into the Fourth Amendment to the ABL Credit Agreement to increase borrowing availability by $35,000. In July 2020, the Company entered into the Fifth Amendment to the ABL Credit Agreement to increase borrowing availability by an additional $100,000. In November 2020, the Company entered into the Sixth Amendment to the ABL Credit Agreement to amend certain terms and financial institutions. The ABL now provides for maximum borrowing availability of up to $250,000 of which $235,000 of availability is for U.S. commitments ("Domestic ABL") and $15,000 of availability is for U.K. commitments ("Foreign ABL"). Both the Domestic and Foreign ABL are based on the aggregate borrowing base, which is comprised of eligible accounts receivable and eligible inventories, as defined. For the Domestic ABL, eligible accounts receivable and inventories include the applicable balances for all U.S. subsidiaries of the Company, as defined. The Foreign ABL only includes the eligible accounts receivable and inventories of the Company's U.K. subsidiary, as defined. The Domestic ABL also provides for a 5% first-in, last-out (FILO) rate on eligible receivables and up to 10% FILO rate on eligible inventories, which increases the respective advance rates of the respective eligible assets. As of January 2, 2021, the calculated borrowing base was $189,290 of which $6,855 related to the Foreign ABL.

Loans under the Amended ABL may be comprised, at the Company's election, of Base Rate or Eurodollar Rate. At January 2, 2021, the Company elected the Eurodollar Rate that bears interest of 4.50% and 5.50% for the FILO advance rate portion. The ABL matures February 2, 2023. The ABL provides for the issuance of letters of credit outstanding up to $60,000 of which $55,000 is issued for the Domestic ABL and $5,000 is issued for the Foreign ABL. Outstanding letters of credit reduce the availability under the Amended ABL. As of January 2, 2021, the Company had outstanding letters of credit of $46,204, primarily securing various insurance transactions and secured borrowings.

The Company's net availability under the ABL as of January 2, 2021 was $142,584 and outstanding borrowings were $502. As of December 28, 2019, there were no outstanding borrowings. The ABL requires compliance with certain financial and non-financial covenants, as well as restrictions on certain types of payments as defined in the agreement. Management is not aware of any violations of covenants as of January 2, 2021.

*First Lien Term Loan ("First Lien")*

On February 2, 2018, the Company entered into a $425,000 First Lien Term Loan. On October 23, 2018, the Company entered into the First Amendment to the First Lien Term Loan Agreement, where the Company borrowed an incremental $50,000 under the terms of the agreement. On January 24, 2019, the Company entered into the Second Amendment to the First Lien Term Loan Agreement, which amended certain provisions within the agreement. On February 26, 2019, the Company entered into the Third Amendment to the First Lien whereby the Company received an incremental term loan of $255,000. This incremental term loan was issued at 96% (4.00% original issue discount) and all lenders received a consent fee of 1.00%. On April 22, 2020, the Company entered a Note Purchase Agreement with various lenders for $25,000, which was considered a new debt issuance. On May 21, 2020, this $25,000 note was refinanced upon the issuance of the Fourth Amendment to the First Lien Term Loan Agreement, whereby the Company received an incremental Term Loan of $93,000. This incremental term loan was issued at 90% (10.00% original issue discount). On July 31, 2020, the Company entered into the Fifth Amendment to the First Lien Term Loan Agreement, whereby the Company received an incremental Term Loan of $810,000. This incremental term loan

33

FBG_CH1_00103792

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### *(In thousands)*

was issued at 94% (6.00% discount rate) and all lenders received a consent fee of 1.00%. On November 30, 2020, the Company entered into the Sixth Amendment to the First Lien Term Loan Agreement, whereby the Company received an incremental Term Loan of $220,000. This Term Loan was issued at 99% (1.00% original issue discount). The First Lien Term Loan and its respective Amendments are collectively deemed the "First Lien".

The First Lien requires quarterly amortization and matures on February 2, 2024. Quarterly amortization is equal to $22,497 starting in March 2021 until maturity.

In accordance with the loan agreement, the First Lien may be comprised, at the Company's election, of Base Rate or Eurodollar Rate. Base Rate bears interest at the Base Rate plus 5.50% to 6.50%. The Base Rate equals the greatest of (i) the Prime Rate, (ii) the Federal Funds Effective Rate plus 0.50%, (iii) the Eurodollar Rate of one month plus 1.00%, and (iv) 2.00%. Eurodollar Rate bears interest at the Eurodollar Rate plus 6.50% to 7.5%. The Company has elected the Eurodollar Rate during 2020, and interest ranged between 8.0% and 8.94%. Interest is typically paid quarterly, but is ultimately based upon the Company's Eurodollar election.

The First Lien requires an annual excess cash flow payment, as defined in the agreement. The First Lien is secured by all of the assets of the Company and is guaranteed by all of the Company's domestic subsidiaries.

Borrowings outstanding under the First Lien at January 2, 2021, and December 28, 2019, was $1,777,234 and $703,672, respectively. The First Lien requires compliance with certain financial and non-financial covenants, as well as restrictions on certain types of payments as defined in the agreement. Management is not aware of any violations of covenants as of January 2, 2021.

Subsequent to year end, but before these consolidated financial statements were available to be issued, the Company refinanced the First Lien (see Note 15).

### *SecondLien Term Loan ("SecondLien")*

As part of the acquisition of FRAM on February 26, 2019, the Company entered into a $100,000 Second Lien Term Loan Agreement ("Second Lien"). The Second Lien is subordinated to the Company's First Lien and matures on February 26, 2025. The Second Lien does not require any principal amortization and is due in full at maturity. The Second Lien requires cash interest payments of Libor plus 9.00% and 2.00% payment in-kind ("PIK"). During 2020 and 2019, PIK interest incurred of $2,602 and $1,204, respectively, was added to the outstanding principal balance. Borrowings outstanding under the Second Lien at January 2, 2021, and December 28, 2019, were $103,806 and $101,204, respectively.

Subsequent to year end, but before these consolidated financial statements were available to be issued, the Company refinanced the Second Lien (see Note 15).

### *SecuredNotes*

At January 2, 2021, and December 28, 2019, the Company had $49,845, and $42,680 of outstanding borrowings on eight and seven secured notes, respectively. The secured notes are primarily related to securing equipment and inventory financing arrangements in foreign countries and are collateralized by either equipment or inventory in these foreign locations.

34

FBG_CH1_00103793

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (In thousands)

At January 2, 2021, future maturities of long-term debt and secured debt are as follows:

| | |
|---|---:|
| 2021 | $ 128,130 |
| 2022 | 96,950 |
| 2023 | 94,729 |
| 2024 | 1,507,269 |
| 2025 | 103,807 |
| | $ 1,930,885 |

Obligations under capital lease agreements primarily relate to equipment leases and expire through 2026. At January 2, 2021, future minimum lease payments are as follows:

| | |
|---|---:|
| 2021 | $ 54,754 |
| 2022 | 42,012 |
| 2023 | 17,422 |
| 2024 | 15 |
| 2025 | 13 |
| Thereafter | 7 |
| Total minimum payments | 114,223 |
| Less: Amounts representing interest | 44,433 |
| Less: Deferred liability | 32,515 |
| Present value of net minimum lease payments | 37,275 |
| Less: Current maturities | 9,879 |
| Long-term obligations under capital leases | $ 27,396 |

## 8. Revenue

### Disaggregation of Revenue

The Company disaggregates revenue by product line. The following table shows disaggregated net revenue reported:

| Years ended | January 2, 2021 | December 28, 2019 |
|---|---:|---:|
| Maintenance group | $ 1,094,233 | $ 722,916 |
| Repairs group | 426,829 | 449,729 |
| Total net sales | $ 1,521,062 | $ 1,172,645 |

35

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
*(In thousands)*

## 9.  Commitments and Contingencies

### *Leases*

The Company leases certain office, manufacturing, and warehouse facilities and equipment at monthly rentals of approximately $8,591, which expire at various dates through July 2040.

At January 2, 2021, future minimum lease payments under non-cancellable leases are as follows:

| | | |
|---|---|---:|
| 2021 | $ | 48,705 |
| 2022 | | 37,949 |
| 2023 | | 32,252 |
| 2024 | | 30,306 |
| 2025 | | 25,650 |
| Thereafter | | 186,430 |
| | $ | 361,292 |

Certain of the Company's leases are subject to annual adjustments to the minimum lease payments for changes in an index or rate of inflation. These contingent rents are excluded from the future minimum lease payments noted above. Rent expense on these leases and certain month-to-month leases that were excluded from the above schedule amounted to $54,852 and $30,003 during 2020 and 2019, respectively, and is included in cost of sales and selling, general, and administrative expenses within the Consolidated Statement of Income and Comprehensive Income.

### *Contingencies*

The Company assesses its exposure to loss contingencies including environmental, legal, and income tax matters and provides for an exposure if it is determined to be probable and estimable.  If the actual loss from a loss contingency differs from management's estimates, results of operations could be adjusted upward or downward.

The Company is engaged in other various legal proceedings and other matters in the normal course of business. Although the outcome of litigation is always subject to uncertainties, the Company believes that the final resolution of these matters will not have a material adverse effect on the results of operations, financial position, or cash flows of the Company.

## 10.  Customer Concentration

During 2020, no one customer's net sales exceeded 10% of the Company's consolidated net sales. During 2019, approximately 11% of the Company's net sales were to one customer.  This customer's outstanding accounts receivable balances at December 28, 2019 were nominal due to the Company's factoring of these receivables.

CONFIDENTIAL

FBG_CH1_00103795

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (In thousands)

## 11.  Retirement Plans

### Employee Benefit Plans

The Company has contributory 401(k) retirement plans covering most U.S. eligible union and non-union employees. The Company provides matching contributions based on each plan document or adopting employer agreement. Total matching contributions amounted to $1,098 and $1,946 for 2020 and 2019, respectively.

The Company contributes to a union investment program through one of its subsidiaries on a periodic basis according to plan documents. The contribution amounted to $118 and $120 for 2020 and 2019, respectively.

### Pension Plans

The Company sponsors U.S. postretirement defined benefit and other post-employment benefit plans ("OPEB") for eligible employees at retirement (collectively the "Plans"). Benefits under the Plans are generally based on years of service, age at retirement, and the employee's compensation over the last several years of employment.

The components of net periodic benefit cost recognized within the Consolidated Statement of Income and Comprehensive Income for 2020 and 2019, and information about the obligations of the Plans are as follows:

| Components of Pension Expense January 2, 2021 | Defined Benefit | | |
| --- | --- | --- | --- |
| | FRAM Plan | Other Plans | OPEB |
| Service cost | $ 347 | $ 619 | $ 65 |
| Interest cost | 428 | 160 | 425 |
| Expected return on plan assets | (443) | - | - |
| Amortization of prior service cost | - | - | 4 |
| Amortization of loss (gain) | - | 16 | (5) |
| Other adjustments | 333 | (179) | - |
| Net periodic benefit cost | $ 665 | $ 616 | $ 489 |

| Components of Pension Expense December 28, 2019 | Defined Benefit | | |
| --- | --- | --- | --- |
| | FRAM Plan | Other Plans | OPEB |
| Service cost | $ 258 | $ 489 | $ 36 |
| Interest cost | 455 | 337 | 439 |
| Expected return on plan assets | (449) | - | - |
| Amortization of prior service cost | - | - | 4 |
| Amortization of loss (gain) | - | 18 | (39) |
| Other adjustments | 65 | (171) | - |
| Net periodic benefit cost | $ 329 | $ 673 | $ 440 |

37

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### *(In thousands)*

| | Defined Benefit | | |
|---|---|---|---|
| *Change in Benefit Obligation* | FRAM Plan | Other Plans | OPEB |
| Projected benefit obligation, December 30, 2018 | $ - | $ 1,022 | $ 3,678 |
|   Acquired benefit obligations | 12,952 | 5,557 | 8,799 |
|   Service cost | 258 | 489 | 36 |
|   Interest cost | 455 | 337 | 439 |
|   Actuarial gain | 1,516 | 1,691 | 843 |
|   Employee contributions | - | - | 94 |
|   Disbursements/benefits paid | (176) | (886) | (1,212) |
|   Other adjustments | - | (170) | - |
| Projected benefit obligation, December 28, 2019 | 15,005 | 8,040 | 12,677 |
|   Acquired benefit obligations | - | - | 10,460 |
|   Service cost | 347 | 619 | 65 |
|   Interest cost | 428 | 160 | 424 |
|   Actuarial (gain)/loss | 1,515 | (305) | (70) |
|   Employee contributions | - | - | 4 |
|   Disbursements/benefits paid | (210) | (124) | (1,146) |
|   Other adjustments | - | 625 | - |
| **Projected benefit obligation, January 2, 2021** | **$ 17,085** | **$ 9,015** | **$ 22,414** |

| | Defined Benefit | | |
|---|---|---|---|
| *Change in Plan Assets* | FRAM Plan | Other Plans | OPEB |
| Plan assets, December 30, 2018 | $ - | $ - | $ - |
|   Acquired plan assets | 14,151 | - | - |
|   Actual return of plan assets | 2,395 | - | - |
|   Actual expenses paid | (212) | - | - |
|   Benefit payments | (176) | - | - |
| Plan assets, December 28, 2019 | 16,158 | - | - |
|   Actual return of plan assets | 2,322 | - | - |
|   Actual expenses paid | (220) | - | - |
|   Benefit payments | (210) | - | - |
| **Plan assets, January 2, 2021** | **$ 18,051** | **$ -** | **$ -** |

38

CONFIDENTIAL

FBG_CH1_00103797

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (In thousands)

| *Funded Status*<br>*January 2, 2021* | Defined Benefit | | |
| --- | --- | --- | --- |
| | FRAM Plan | Other Plans | OPEB |
| Projected benefit obligation | $ (17,085) | $ (9,015) | $ (22,414) |
| Plan assets, end of the period | 18,051 | - | - |
| | $ 966 | $ (9,015) | $ (22,414) |

| *Funded Status*<br>*December 28, 2019* | Defined Benefit | | |
| --- | --- | --- | --- |
| | FRAM Plan | Other Plans | OPEB |
| Projected benefit obligation | $ (15,005) | $ (8,040) | $ (12,677) |
| Plan assets, end of the period | 16,158 | - | - |
| | $ 1,153 | $ (8,040) | $ (12,677) |

At January 2, 2021, and December 31, 2019, the FRAM Plan is at a surplus position of $966 and $1,153, respectively, which is classified as a noncurrent asset within the Consolidated Balance Sheet. At January 2, 2021, and December 31, 2019, both the Other Defined Benefit Plans and OPEB Plans are underfunded. At January 2, 2021, and December 31, 2019, $899 and $1,243, respectively, is recorded within accrued expenses and withholdings and $30,530 and $19,474, respectively, is recorded within other noncurrent liabilities within the Consolidated Balance Sheet.

The total amount of the accumulated other comprehensive loss for pension related items as of January 2, 2021, and December 28, 2019, net of tax effects, was $4,315 and $1,871, respectively.

### Plan Assets

The composition of the FRAM Plan's assets and their target allocation for 2020 is as follows:

| | January 2, 2021 | Target<br>Allocation | Actual<br>Allocation |
| --- | --- | --- | --- |
| Equity | $ - | - | - |
| Fixed income | - | 99% | - |
| Cash | 18,051 | 1% | 100% |
| Total | $ 18,051 | 100% | 100% |

The FRAM Plan's assets are invested in collective investment funds which in turn invest in marketable equity securities and marketable fixed income instruments as specified in the table above. The collective investment vehicles in which the Company invested do not have quoted prices in active markets but as the underlying assets held by the funds do have publicly quoted market prices in active markets, the fair value of plan assets can be estimated using significant other observable inputs as defined under the fair value hierarchy.

39

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### *(In thousands)*

The following table presents, for each of the fair value hierarchy levels, FRAM Plan assets that are measured at fair value:

| *January 2, 2021* | Level 1 | Level 2 | Level 3 | Level 4 |
|---|---|---|---|---|
| Equity | $         - | $         - | $         - | $         - |
| Fixed income | - | - | - | - |
| Cash | 18,051 | - | - | 18,051 |
| Total | $     18,051 | $         - | $         - | $     18,051 |

The following table presents, for each of the fair value hierarchy levels, FRAM Plan assets that are measured at fair value:

| *December 28, 2019* | Level 1 | Level 2 | Level 3 | Level 4 |
|---|---|---|---|---|
| Equity | $         - | $         - | $         - | $         - |
| Fixed income | - | 16,016 | - | 16,016 |
| Cash | 142 | - | - | 142 |
| Total | $     142 | $     16,016 | $         - | $     16,158 |

### *Additional Information*

The discount rates selected to measure the present value of benefit obligations presented above were based on various average bond yields calculated by a third party actuary that match the projected benefit payments. Weighted average assumptions for 2020 and 2019, used to determine benefit obligations, the net periodic benefit cost, and expected return on plan assets are as follows:

| | 2020 | 2019 |
|---|---|---|
| Discount rate for benefit obligations | 3.25% | 2.72% |
| Discount rate for net periodic benefit cost | 3.27% | 2.76% |
| Expected long-term return on plan assets | 2.83% | 2.83% |

For measurement purposes, the Company assumes a weighted-average annual rate increase in the per capita cost (health care cost trend rate) of 5.90% for medical and 7.10% for drug for 2020, declining gradually to 4.50% in 2029 and thereafter for both medical and drug.

The assumed health care cost trend rate may have a significant effect on the amounts reported. A one-percentage-point increase in the assumed health care cost trend rate would have increased the 2020 net interest and service costs by $5 and postretirement benefit obligation by $97. A one-percentage-point decrease would provide corresponding reductions of $5 and $88, respectively.

40

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (In thousands)

The Medicare Prescription Drug Improvement and Modernization Act of 2003 (the Medicare Act) provides for prescription drug benefits under Medicare Part D and contains a subsidy to plan sponsors who provide "actuarially equivalent" prescription plans. The Company's actuary determined that the prescription drug benefit provided by the Company's postretirement plan is considered to be actuarially equivalent to the benefit provided under the Medicare Act. In accordance with ASC 715, Compensation – Retirement Benefits, all measures of the accumulated postretirement benefit cost within the consolidated financial statements or accompanying notes reflect the effects of the Medicare Act on the respective plans for the year. There is no subsidy expected for 2021.

At January 2, 2021, estimated future benefit payments are as follows:

| | | |
|---|---|---:|
| 2021 | $ | 1,892 |
| 2022 | | 2,274 |
| 2023 | | 2,551 |
| 2024 | | 3,579 |
| 2025 | | 3,625 |
| 2026-2029 | | 16,255 |
| Total | $ | 30,176 |

## 12.   Income Taxes

For 2020 and 2019, the Company's provision (benefit) for income taxes consisted of the following:

| | | 2020 | | 2019 |
|---|---|---:|---|---:|
| Current provision (benefit) | | | | |
| Federal – U.S. | $ | (2,759) | $ | 169 |
| State and local | | 399 | | 394 |
| Foreign jurisdictions | | 8,347 | | 7,004 |
| Total current provision | | 5,987 | | 7,567 |
| Deferred benefit | | (44,578) | | (3,438) |
| Total tax (benefit) expense | $ | (38,591) | $ | 4,129 |

As of January 2, 2021, the Company has income tax net operating loss ("NOL") carryforward benefits related to operations in the U.S. of approximately $90,923 at the federal level with $26,049 with varying expiration dates beginning in 2034, and the remainder available indefinitely. The Company has income tax NOL carryforward benefits at the State and Local levels of approximately $74,628 with varying expiration dates beginning in 2026. The Company has income tax NOL carryforward benefits with foreign jurisdictions of approximately $170,955 with $42,620 with varying expiration dates beginning in 2026.

41

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### (In thousands)

The income tax provision differs from the expense that would result from applying the United States federal tax rate to income before income taxes primarily as a result of variances between the foreign and United States statutory rates, the change in enacted tax rates applied to deferred tax assets and liabilities, the effect of nondeductible expenses, other permanent items, adjustments to prior year estimates, and state income taxes.

The tax effect of temporary differences, which give rise to deferred tax assets (liabilities), are as follows at January 2, 2021, and December 28, 2019:

| Years ended | January 2, 2021 | December 28, 2019 |
|---|---|---|
| Gross deferred tax assets | $ 129,811 | $ 40,930 |
| Less: Valuation allowance | (28,859) | (28,749) |
| | 100,952 | 12,181 |
| Gross deferred tax liabilities | (299,890) | (29,554) |
| Net deferred tax liabilities | $ (198,938) | $ (17,373) |

The Coronavirus Aid, Relief, and Economic Security Act (the "CARES Act") was enacted in March 27, 2020. The CARES Act includes several U.S. income tax provisions related to, among other things, net operating loss carrybacks, alternative minimum tax credits, modifications to the net interest deduction limitations, and technical amendments regarding the income tax depreciation of qualified improvement property placed in service after December 31, 2017. As a result of the CARES Act, the Company was able to carryback net operating losses from the BPI acquisition to offset BPI taxable income in years 2017, 2016 and 2015, resulting in refunds of $5 of which are due to the former owners of BPI.

The valuation allowance increased $0.1 in December 31, 2020 by $0.1 which is primarily the result of the increase in net operating losses in certain foreign jurisdiction have cumulative losses to date.

Deferred tax liabilities result principally from accelerated methods of depreciation used for tax purposes and acquired intangible assets with book basis in excess of tax basis. Deferred tax assets result from the recognition of expenses for financial reporting purposes that are not deductible for tax purposes until paid, foreign tax credits, disallowed interest expense carryforwards, and net operating loss carryforwards.

Romania and Italy net operating loss carryforwards where the Company has determined that it is not likely to generate sufficient taxable income within the jurisdiction to utilize the net operating losses before their expiration dates. The Company also recognized a valuation allowance against the Belgium net operating loss carryforward as the entity historically has not shown taxable income in order to utilize carryforward losses. No valuation allowance for losses in the Brazil and US were recognized as they are anticipated to be utilized based on past and anticipated taxable income.

42

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### *(In thousands)*

The Company believes that based upon all the available evidence, that no additional valuation allowance for its deferred tax assets is necessary as of January 2, 2021. The Company recognizes and discloses uncertain tax positions in accordance with GAAP. Interest and penalties for uncertain tax positions are recognized as a component of the income tax provision (benefit). As of January 2, 2021, a total of $258 uncertain tax positions liabilities have been recorded. As of January 2, 2021, the Company is no longer subject to income tax examination by tax authorities for tax years prior to 2017.

## 13.   Restructuring

As a result of the Company's recent acquisitions, during 2020 and 2019, the Company completed various reductions in force initiatives in order to eliminate duplicate job responsibilities and consolidate certain functional areas. The Company also undertook various cost optimization initiatives to improve its cost structure and to streamline its businesses. As such, during 2020 the Company incurred $19,938 of severance costs and other adjustments and assumed $663 of severance costs through acquisitions. Of these severance costs, $10,793 was paid during 2020 with $7,967 expected to be paid in 2021, $1,030 in 2022, and $811 in 2023. During 2019, the Company incurred severance costs of $17,434, of which $13,921 was paid during 2019, and $3,517 paid during 2020. The Company also incurred and paid $94,127 and $21,476 for one-time costs during 2020 and 2019, respectively, related to plant consolidations, insourcing initiatives, and equipment relocation costs associated with the major facility rationalization and procurement initiatives involved with the multiple acquisitions that closed in 2020 and 2019.

The following is a rollforward of restructuring activities for 2020 and 2019:

|  | Severance | One-time | Total |
|---|---|---|---|
| Balance, December 30, 2018 | $ 1,017 | $ - | $ 1,017 |
| Expenses | 17,434 | 21,476 | 38,910 |
| Payouts | (14,934) | (21,476) | (36,410) |
| Balance, December 28, 2019 | 3,517 | - | 3,517 |
| Expenses | 19,278 | 94,127 | 113,405 |
| Acquired liabilities from acquisitions | 663 | - | 663 |
| Other | 660 | - | 660 |
| Payouts | (14,310) | (94,127) | (108,437) |
| **Balance, January 2, 2021** | $ 9,808 | $ - | $ 9,808 |

As of January 2, 2021, $7,967 and $1,841 are recorded as a component of accrued expenses and withholdings and other noncurrent liabilities, respectively. At December 28, 2019, $3,517 is recorded as a component of accrued expenses and withholdings within the Consolidated Balance Sheet. All restructuring costs are recorded as a component of other expense (income) within the Consolidated Statement of Income and Comprehensive Income for 2020 and 2019.

43

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements
### *(In thousands)*

### 14.    Related Party Transactions

The Company pays a management fee to a related party.  The management fee expense was $5,000 for 2020 and 2019, which is included as a component of other expense (income) within the Consolidated Statement of Income and Comprehensive Income.

### 15.    Subsequent Events

***Long-term Debt Refinance***

On March 30, 2021, the Company borrowed $1,483,000 on a New First Lien Term Loan and $540,000 on a New Second Lien Term Loan to refinance its First Lien Term Loan and Second Lien Term Loan. The New First Term Lien Loan matures during March 2027. Borrowings under the New First Lien Term Loan bear interest at LIBOR plus 5.00%, with a LIBOR floor of 1.00%. The New Second Lien Term Loan matures during March 2028. Borrowings under the New Second Lien Term Loan bear interest at LIBOR plus 8.50%, with a LIBOR floor of 1.00%.

***S-Corporation Conversion***

Subsequent to the Company's fiscal year-end, certain of the Company's C-Corporation subsidiaries have plans to convert to a flow thru tax structure subject to certain terms and conditions.  As these respective entities will generally no longer be subject to income taxes at the entity level subsequent to the conversion, substantially all of the net deferred tax liability of approximately $195,512 (unaudited) will be reversed through the Consolidated Statement of Income upon the aforementioned change in tax status.  As part of the conversion a corporate level income tax may be imposed if certain companies are disposed of in the subsequent five-year period. However, for companies disposed after the five-year period, the business is not subject to corporate taxes on the related built in gains. The Company does not expect to dispose of any companies during the five-year period subsequent to the conversion.

44

FBG_CH1_00103803

# First Brands Group, LLC and Subsidiaries

## Consolidated Financial Statements
Years Ended December 30, 2023 and
December 31, 2022

The report accompanying these financial statements
was issued by BDO USA, P.C., a Virginia professional
corporation, and the U.S. member of BDO
International Limited, a UK company limited by
guarantee.

**IBDO**

# First Brands Group, LLC and Subsidiaries

Consolidated Financial Statements
Years Ended December 30, 2023 and December 31, 2022

CONFIDENTIAL

FBG_CH1_00103805

# First Brands Group, LLC and Subsidiaries

## Contents

Independent Auditor's Report                                                                      3-4

**Consolidated Financial Statements**

Consolidated Balance Sheets                                                                         6

Consolidated Statements of Income and Comprehensive Income                                          7

Consolidated Statements of Member's Deficit                                                         8

Consolidated Statements of Cash flows                                                              9

Notes to the Consolidated Financial Statements                                                  10-41

2

CONFIDENTIAL

FBG_CH1_00103806



Tel:  216-325-1700
Fax: 216-325-1701
www.bdo.com

1300 East Ninth Street, Suite 1301
Cleveland, OH 44114

## Independent Auditor's Report

Member
First Brands Group, LLC and Subsidiaries
Cleveland, Ohio 44114

### *Opinion*

We have audited the consolidated financial statements of First Brands Group, LLC and its subsidiaries (the Company), which comprise the consolidated balance sheets as of December 30, 2023, and December 31, 2022, and the related consolidated statements of income and comprehensive income, member's deficit, and cash flows for the years then ended, and the related notes to the consolidated financial statements (collectively, the financial statements).

In our opinion, the accompanying consolidated financial statements present fairly, in all material respects, the financial position of the Company as of December 30, 2023, and December 31, 2022, and the results of its operations and its cash flows for the years then ended in accordance with accounting principles generally accepted in the United States of America.

### *Basis for Opinion*

We conducted our audits in accordance with auditing standards generally accepted in the United States of America (GAAS). Our responsibilities under those standards are further described in the Auditor's Responsibilities for the Audit of the Financial Statements section of our report. We are required to be independent of the Company and to meet our other ethical responsibilities, in accordance with the relevant ethical requirements relating to our audits. We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

### *Responsibilities of Management for the Financial Statements*

Management is responsible for the preparation and fair presentation of the consolidated financial statements in accordance with accounting principles generally accepted in the United States of America, and for the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of consolidated financial statements that are free from material misstatement, whether due to fraud or error.

In preparing the consolidated financial statements, management is required to evaluate whether there are conditions or events, considered in the aggregate, that raise substantial doubt about the Company's ability to continue as a going concern within one year after the date that the consolidated financial statements are available to be issued.

BDO USA, P.C., a Virginia professional corporation, is the U.S. member of BDO International Limited, a UK company limited by guarantee, and forms part of the international BDO network of independent member firms.

BDO is the brand name for the BDO network and for each of the BDO Member Firms.

***Auditor's Responsibilities for the Audit of the Financial Statements***

Our objectives are to obtain reasonable assurance about whether the consolidated financial statements as a whole are free from material misstatement, whether due to fraud or error, and to issue an auditor's report that includes our opinion. Reasonable assurance is a high level of assurance but is not absolute assurance and therefore is not a guarantee that an audit conducted in accordance with GAAS will always detect a material misstatement when it exists. The risk of not detecting a material misstatement resulting from fraud is higher than for one resulting from error, as fraud may involve collusion, forgery, intentional omissions, misrepresentations, or the override of internal control. Misstatements are considered material if there is a substantial likelihood that, individually or in the aggregate, they would influence the judgment made by a reasonable user based on the consolidated financial statements.

In performing an audit in accordance with GAAS, we:

- Exercise professional judgment and maintain professional skepticism throughout the audit.
- Identify and assess the risks of material misstatement of the consolidated financial statements, whether due to fraud or error, and design and perform audit procedures responsive to those risks. Such procedures include examining, on a test basis, evidence regarding the amounts and disclosures in the consolidated financial statements.
- Obtain an understanding of internal control relevant to the audit in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the Company's internal control. Accordingly, no such opinion is expressed.
- Evaluate the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluate the overall presentation of the consolidated financial statements.
- Conclude whether, in our judgment, there are conditions or events, considered in the aggregate, that raise substantial doubt about the Company's ability to continue as a going concern for a reasonable period of time.

We are required to communicate with those charged with governance regarding, among other matters, the planned scope and timing of the audit, significant audit findings, and certain internal control-related matters that we identified during the audit.

*BDO USA P.C.*

Cleveland, Ohio
March 28, 2024

4

CONFIDENTIAL

# Consolidated Financial Statements

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

### Consolidated Balance Sheets
### December 30, 2023 and December 31, 2022

| | 2023 | | 2022 |
|---|---:|---|---:|
| | *(In thousands)* | | |
| **Assets** | | | |
| | | | |
| **Current Assets** | | | |
| Cash (restricted cash of $974 and $8,864, respectively) | $ 943,698 | $ | 712,295 |
| Accounts receivable, net | 373,454 | | 239,544 |
| Inventories, net | 1,866,463 | | 1,588,600 |
| Prepaid expenses and other current assets | 207,714 | | 170,820 |
| | | | |
| **Total Current Assets** | 3,391,329 | | 2,711,259 |
| | | | |
| **Property, Plant, and Equipment, Net** | 670,364 | | 407,201 |
| | | | |
| **Other Assets** | | | |
| Goodwill | 498,921 | | 247,647 |
| Operating lease right-of-use assets | 414,485 | | 347,625 |
| Intangible assets, net | 1,602,405 | | 1,349,711 |
| Other assets | 27,813 | | 35,551 |
| | | | |
| **Total Other Assets** | 2,543,624 | | 1,980,534 |
| | | | |
| **Total Assets** | $ 6,605,317 | $ | 5,098,994 |
| | | | |
| **Liabilities** | | | |
| | | | |
| **Current Liabilities** | | | |
| Current portion of long-term debt | $ 81,757 | $ | 64,941 |
| Current portion of finance lease obligation | 22,920 | | 9,634 |
| Current portion of operating lease liabilities | 76,545 | | 67,579 |
| Accounts payable | 1,403,612 | | 1,154,300 |
| Accrued expenses and withholdings | 761,557 | | 591,303 |
| | | | |
| **Total Current Liabilities** | 2,346,391 | | 1,887,757 |
| | | | |
| **Noncurrent Liabilities** | | | |
| Long-term debt, net | 3,963,957 | | 2,845,860 |
| Finance lease obligation, net | 27,082 | | 15,782 |
| Operating lease liabilities, net | 344,097 | | 285,320 |
| Deferred income taxes, net | 53,478 | | 21,128 |
| Other noncurrent liabilities | 66,304 | | 97,513 |
| | | | |
| **Total Noncurrent Liabilities** | 4,454,918 | | 3,265,603 |
| | | | |
| **Total Liabilities** | 6,801,309 | | 5,153,360 |
| | | | |
| **Member's Deficit** | (165,197) | | (37,232) |
| | | | |
| **Accumulated Other Comprehensive Income (Loss)** | (30,795) | | (17,134) |
| | | | |
| **Total Member's Deficit** | (195,992) | | (54,366) |
| | | | |
| **Total Liabilities and Member's Deficit** | $ 6,605,317 | $ | 5,098,994 |

*The accompanying notes are an integral part of these consolidated financial statements.*

6

CONFIDENTIAL

FBG_CH1_00103810

## First Brands Group, LLC and Subsidiaries

### Consolidated Statements of Income and Comprehensive Income
#### Years Ended December 30, 2023 and December 31, 2022

|  | 2023 | 2022 |
|---|---|---|
|  | *(In thousands)* | |
| Net Sales | $ 4,022,290 | $ 2,834,180 |
| Cost of Sales | 2,568,096 | 1,818,290 |
| Gross Margin | 1,454,194 | 1,015,890 |
| Selling, General, and Administrative Expenses | 461,612 | 323,331 |
| Amortization of Intangible Assets | 128,085 | 101,464 |
| Severance and Insourcing Related Expenses | 66,701 | 11,800 |
| Plant Closure Costs | 30,539 | - |
| Income from Operations | 767,257 | 579,295 |
| **Other Expense (Income)** | | |
| Interest expense, net and accounts receivable factoring related costs | 618,003 | 355,766 |
| Gain on acquisitions, net of deferred taxes and transaction expenses | (14,690) | (2,747) |
| Restructuring and cost initiative expenses | 45,673 | 53,853 |
| Other expenses | 16,930 | 20,336 |
| Total Other Expense | 665,916 | 427,208 |
| Income Before Income Taxes | 101,341 | 152,087 |
| **Income Tax Expense (Benefit)** | | |
| Current | 82,415 | 19,189 |
| Deferred | 1,891 | (42,106) |
| Total Income Tax Expense (Benefit) | 84,306 | (22,917) |
| Net Income | 17,035 | 175,004 |
| **Other Comprehensive (Loss) Income** | | |
| Loss on foreign currency translation, net of tax | (13,216) | (32,642) |
| Actuarial (loss) gain on defined benefit plans, net of tax | (445) | 7,019 |
| Total Other Comprehensive (Loss) Income | (13,661) | (25,623) |
| Total Comprehensive Income | $ 3,374 | $ 149,381 |

*The accompanying notes are an integral part of these consolidated financial statements.*

7

CONFIDENTIAL

FBG_CH1_00103811

**First Brands Group, LLC and Subsidiaries**

Consolidated Statements of Member's Deficit

| | | Member's Deficit | | Accumulated Other Comprehensive Income (Loss) | | | | | | Total Member's Deficit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Foreign Currency Translation | | Employee Benefit Plan Liability | | | |
| | | | | | *(In thousands)* | | | | | |
| **Balance,** January 2, 2022 | $ | (167,236) | $ | | 6,701 | $ | 1,788 | $ | | (158,747) |
| **Comprehensive Income** | | | | | | | | | | |
| Net income | | 175,004 | | | - | | - | | | 175,004 |
| Loss on foreign currency translation, net of tax | | - | | | (32,642) | | - | | | (32,642) |
| Actuarial gain on defined benefit plans, net of tax | | - | | | - | | 7,019 | | | 7,019 |
| | | 175,004 | | | (32,642) | | 7,019 | | | 149,381 |
| **Tax Distribution** | | (45,000) | | | - | | - | | | (45,000) |
| **Balance,** December 31, 2022 | $ | (37,232) | $ | | (25,941) | $ | 8,807 | $ | | (54,366) |
| **Comprehensive Income** | | | | | | | | | | |
| Net income | | 17,035 | | | - | | - | | | 17,035 |
| Loss on foreign currency translation, net of tax | | - | | | (13,216) | | - | | | (13,216) |
| Actuarial loss on defined benefit plans, net of tax | | - | | | - | | (445) | | | (445) |
| | | 17,035 | | | (13,216) | | (445) | | | 3,374 |
| **Tax Distribution** | | (145,000) | | | - | | - | | | (145,000) |
| **Balance,** December 30, 2023 | $ | **(165,197)** | $ | | **(39,157)** | $ | **8,362** | $ | | **(195,992)** |

*The accompanying notes are an integral part of these consolidated financial statements.*

8

CONFIDENTIAL

FBG_CH1_00103812

## First Brands Group, LLC and Subsidiaries

### Consolidated Statements of Cash flows
#### Years Ended December 30, 2023 and December 31, 2022

|  | 2023 | 2022 |
|---|---:|---:|
|  | (In thousands) | |
| **Cash Flow Provided from (Used in) Provided from Operations** | | |
| Net income | $ 17,035 | $ 175,004 |
| Noncash items included in operations | | |
| Depreciation and amortization | 231,204 | 178,295 |
| Amortization of deferred financing costs | 56,110 | 37,737 |
| Noncash impact from operating leases | 2,547 | 7,213 |
| Loss on debt extinguishment | 154 | 523 |
| Business acquisition gains | (39,359) | (13,834) |
| Deferred tax liabilities | 1,891 | (42,106) |
| Increase (decrease) in cash caused by changes in current items, net of acquisitions | | |
| Accounts receivable, net | 82,947 | 10,361 |
| Inventories, net | 164,379 | (450,193) |
| Prepaid expenses and other current assets | (8,768) | (30,018) |
| Other assets | 1,126 | (12,806) |
| Accounts payable | 58,885 | 138,851 |
| Accrued expenses and withholdings | (18,264) | (46,608) |
| **Net Cash Flow Provided from (Used in) Operations** | 549,887 | (47,581) |
| **Cash Flow Used in Investing Activities** | | |
| Acquisition of property, plant, and equipment | (133,419) | (107,312) |
| Business acquisitions | (981,838) | (248,061) |
| Payments on assumed obligations from acquired businesses | (91,333) | - |
| **Net Cash Flow Used in Investing Activities** | (1,206,590) | (355,373) |
| **Cash Flow Provided from Financing Activities** | | |
| Borrowings on long-term debt | 1,223,176 | 796,559 |
| Repayments of long-term debt | (75,130) | (57,457) |
| Financing costs | (85,870) | (48,034) |
| Tax distribution and other | (158,552) | (61,300) |
| **Net Cash Flow Provided from Financing Activities** | 903,624 | 629,768 |
| Net Increase in Cash and Restricted Cash | 246,921 | 226,814 |
| Effect of Exchange Rate Changes on Cash | (15,518) | (35,045) |
| **Cash and Restricted Cash - Beginning of Year** | 712,295 | 520,526 |
| Cash and Restricted Cash - End of Year | $ 943,698 | $ 712,295 |
| Supplemental Information | | |
| Interest paid | $ 368,261 | $ 213,085 |
| Income taxes paid | $ 28,262 | $ 12,536 |
| Non-cash Investing and Financing Activities | | |
| ASC 842 adoption impact on operating lease right-of-use asset and liability | $ - | $ 339,847 |
| Property, plant, and equipment acquired through finance lease obligations | $ 8,374 | $ 5,078 |

*The accompanying notes are an integral part of these consolidated financial statements.*

9

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

## 1.   Basis of Presentation

### Principles of Consolidation

The accompanying Consolidated Financial Statements for the years ended December 30, 2023, and December 31, 2022 include the accounts of First Brands Group, LLC and Subsidiaries (collectively, "First Brands" or the "Company"), which are wholly owned subsidiaries of First Brands Group Holdings, LLC and, as of December 30, 2023, a Company that was owned by the majority owner of First Brands Group, LLC. All intercompany accounts and transactions have been eliminated in the accompanying consolidated financial statements as of and for the years ended December 30, 2023, and December 31, 2022, in conformity with accounting principles generally accepted in the United States of America ("GAAP").

### Fiscal Year

The Company has a 52 – 53-week tax year, with the fiscal year ending on the Saturday closest to December 31, under Internal Revenue Code Section 441. The Company's 2023 and 2022 fiscal years end on December 30, 2023, and December 31, 2022, respectively, and both consist of 52 weeks.

### Nature of Operations

The Company manufactures products for the automotive aftermarket and for Original Equipment Manufacturers ("OEM"). The Company's headquarters are in Ohio and, through its subsidiaries, manufactures products throughout the United States in Ohio, California, Illinois, Indiana, Kansas, Michigan, Pennsylvania, and Texas, as well as internationally in Belgium, Brazil, China, France, Germany, India, Italy, Japan, Mexico, Romania, South Africa, Spain, and Thailand. The Company also has distribution facilities throughout the United States in California, Illinois, Indiana, Kansas, Kentucky, Pennsylvania, and Texas, as well as internationally in Argentina, Australia, Belgium, Costa Rica, Mexico, and the United Kingdom. The Company's primary operations include the manufacturing and distribution of windshield wiper blades and systems, fuel and water pumps and assemblies, small engine carburetors, oil and air filters, brake part components and systems, cargo management and trailering systems, specialized towing products and functional accessories, and gas spring assemblies.

## 2.   Summary of Significant Accounting Policies

### Adoption of New AccountingStandards

In June 2016, the Financial Accounting Standards Board ("FASB") issued Accounting Standards Update 2016-13, *Financial Instruments – Credit Losses (Topic 326): Measurement of Credit Losses on Financial Instruments* ("ASU 2016-13"), which requires an entity with financial assets to disclose sufficient information about the entity's exposure to credit risk and the measurement of credit losses. The most significant change in this standard was a shift from the incurred loss model to the expected loss model. Financial assets held by the Company that are subject to ASU 2016-13 are trade accounts receivable. The Company adopted ASU 2016-13 as of January 1, 2023, which did not have a material impact on the consolidated financial position, results of operations, and cash flows. Refer to Note 2, Summary of Significant Accounting Policies - Trade Accounts Receivable and Allowance for Doubtful Accounts for further details.

10

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

In September 2022, the FASB issued ASU 2022-04, *Liabilities-Supplier Finance Programs (Subtopic 405-50): Disclosure of Supplier Finance Program Obligations*, which requires a buyer in a supplier finance program to disclose sufficient information about the program, enabling users of the financial statements to understand the nature of the program and activity and changes during the period. The Company adopted ASU 2022-04 as of January 1, 2023, which did not have a material impact on the consolidated financial position, results of operations, and cash flows. Refer to Note 7, Supplier Finance Programs for further details.

### Use of Estimates

The preparation of these Consolidated Financial Statements requires management to make estimates and assumptions that affect the amounts reported in the Consolidated Financial Statements and accompanying notes. While actual results could differ from those estimates, management believes the estimates are reasonable.

### Fair Value

The accounting standard for fair value measurements establishes a framework for measuring fair value that is based on the inputs market participants use to determine the fair value of an asset or liability and establishes a fair value hierarchy to prioritize those inputs. The fair value hierarchy is comprised of three levels that are described below:

*Level 1* Inputs based on quoted prices in active markets for identical assets or liabilities.

*Level 2* Inputs other than Level 1 quoted prices, such as quoted prices for similar assets or liabilities; quoted prices in markets  that are not active; or other inputs that are observable or can be corroborated by observable market data for substantially the full term of the asset or liability.

*Level 3* Unobservable inputs based on little or no market activity and that are significant to the fair value of the assets and liabilities, therefore requiring an entity to develop its own assumptions.

The fair value hierarchy requires an entity to maximize the use of observable inputs and minimize the use of unobservable inputs when measuring fair value. Observable inputs are obtained from independent sources and can be validated by a third party, whereas unobservable inputs reflect assumptions regarding what a third party would use in pricing an asset or liability based on the best information available under the circumstances. A financial instrument's categorization within the fair value hierarchy is based upon the lowest level of input that is significant to the fair value measurement. The fair values of cash, restricted cash, accounts receivable, and accounts payable approximate their carrying values due to the short-term nature of these instruments.

### Cash and Restricted Cash

The Company maintains, in certain financial institutions throughout the year, cash balances which exceed federally insured amounts. The Company has not experienced any loss in such accounts and believes it is not exposed to any significant credit risk. At December 30, 2023, and December 31, 2022 included in cash is restricted cash of $974 and $8,864, respectively. Restricted cash is held in factored receivables collection accounts that are under the sole dominion and control of a financing institution. This financing institution has the exclusive right of withdrawal from the account and the option to authorize the Company to make disbursements from the account.

11

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

### *Trade AccountsReceivable and Allowance for Credit Losses*

Accounts receivable are uncollateralized customer obligations, which are stated at the amount billed to the customer, due under normal trade terms requiring payments within 30 to 364 days from the invoice date. The Company generally collects receivables within the specified due dates and does not charge interest on accounts receivable with invoice dates that are past due.

The Company reports accounts receivable at net realizable value. Accounts receivables are stated at the amount to which the Company is entitled in exchange for transferring goods to the customer. Management provides for probable uncollectible amounts through a charge to earnings and a credit to an allowance for doubtful accounts. Management evaluates this based on its assessment of historical credit losses, the current status of the individual accounts, any changes in credit risk since the receivable was initially recorded, the current economic and marketplace environment, and forwarding looking information. Balances that are still outstanding after management has used reasonable collection efforts or balances still outstanding when there is information that indicates the debtor is facing significant financial difficulty and there is no possibility of recovery are written off through a charge to the allowance for doubtful accounts and a credit to accounts receivable. If recoveries are made from accounts previously written off, they will be recognized as an offset to bad debt expense in the year of recovery.

As of December 30, 2023 and December 31, 2022, management has determined an allowance for credit losses in the amount of approximately $9,578 and $2,789, respectively, was warranted.

The carrying amount of accounts receivable is also reduced by a returned goods allowance that reflects management's best estimate of the amount of goods that are expected to be returned. The Company offers certain customers allowances and discounts including cooperative advertising, rebates, marketing allowances, and various other allowances and discounts. These amounts are recorded as reductions of gross accounts receivable or included in accrued expenses and withholdings and are recognized as a reduction of net sales when earned. At December 30, 2023 and December 31, 2022, amounts recorded as reductions of gross accounts receivable were $58,646 and $119,546, respectively.

### *Factoring Agreements*

During 2023 and 2022, the Company had factoring agreements with financial institutions, without recourse. During 2023, the accounts are discounted by the financial institutions at the 90 to 360 day Secured Overnight Financing Rate (SOFR) (at December 30, 2023, 90 day SOFR 5.36%, 360 day SOFR 5.38%) plus a fixed rate ranging from 1.5% to 5.50%. During 2022, the accounts are discounted by the financial institutions at 90-to-360-day SOFR (at December 31, 2022, 90 day SOFR 3.62%, 360 day SOFR 4.30%) plus a fixed rate ranging from 1.00% to 8.00%.

During 2023 and 2022, the Company recognized $158,894 and $88,146, respectively, of receivable factoring related expenses, which are recorded in interest expense as a component of other expense (income) within the Consolidated Statements of Income and Comprehensive Income.

12

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

### Pre-production Costs Related to Long-term Supply Agreements

The Company incurs pre-production engineering, development, and tooling costs related to products produced for its customers under long-term supply agreements. Engineering, testing, and other costs incurred in the design and development of production parts are expensed as incurred, unless the costs are reimbursable, as specified in a customer contract. As of December 30, 2023 and December 31, 2022, $4,897 and $3,088, respectively, of such contractually reimbursable costs were capitalized. These amounts are recorded within prepaid expenses and other current assets within the Consolidated Balance Sheets based on the timing of expected reimbursements.

### Inventories

Inventories are stated at the lower of cost or net realizable value, net of reserves for excess, obsolete, or slow-moving items based on management's review of historical and estimated future demand. At December 30, 2023 and December 31, 2022, inventories are valued using the first-in, first-out method ("FIFO").

### Supplies Inventory

The Company maintains supplies inventories, which principally consist of motors, bearings, press screws, and other consumable parts critical to machine operations. At December 30, 2023 and December 31, 2022, such inventories totaled $86,997 and $30,216, respectively, and are presented in prepaid expenses and other current assets within the Consolidated Balance Sheets.

### Property, Plant, and Equipment

Property, plant, and equipment acquired subsequent to any business combination are recorded at actual cost and depreciated over its estimated useful life. Property, plant, and equipment acquired through a business combination are recorded at its acquisition date fair value determined using independent third-party appraisals based on cost and quoted market prices in the secondary market for similar assets. The cost of maintenance and repairs of property, plant, and equipment that do not extend the useful lives are charged to expense when incurred.

Depreciation of property, plant, and equipment is computed using the straight-line method over the estimated useful lives of the assets, which management has determined to be from 3 to 30 years. Depreciation of leasehold improvements is computed using the straight-line method over the shorter of their useful lives or the term of the lease.

### Long-lived Assets

The Company reviews long-lived assets for impairment whenever events or changes in circumstances indicate that the carrying amount of these assets may not be recoverable and exceeds their fair value. The carrying value is not recoverable if it exceeds the sum of the undiscounted cash flows expected to result from the use and eventual disposition. Management noted no such impairment during 2023 and 2022.

13

FBG_CH1_00103817

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

### Goodwill and Intangible Assets

Identifiable intangible assets acquired in a business combination are recorded based upon fair value at the date of the acquisition.

The Company tests goodwill annually or more frequently if indicators of impairment exist at the reporting unit level. At the Company's election, management may either use the quantitative test or qualitative assessment for testing goodwill impairment. During 2023 and 2022, the Company utilized the qualitative assessment to test goodwill for impairment at the respective reporting units. For these reporting units, management determined that it was more likely than not that the reporting units' carrying value did not exceed its fair value and based on the results of management's assessments, no impairment was recorded.

The Company reviews estimated remaining useful lives of the intangible assets on an annual basis, and the Company reviews the carrying value of intangible assets for impairment whenever events and circumstances indicate that the carrying value of an asset may not be recoverable and exceeds their fair value. The carrying value is not recoverable if it exceeds the sum of the undiscounted cash flows expected to result from the use and eventual disposition. Management noted no such impairment during 2023 and 2022. Amortization of intangible assets is provided by the use of either an accelerated or straight-line method over the following:

| | |
|---|---|
| Non-compete agreements | 14 months to 6 years |
| Customer relationships | 5 years to 33 years |
| Trade names | 15 years |
| Technology | 10 Years to 20 years |

### Deferred Financing Costs

#### Asset Based Lending

As further described within Note 8 - Asset Based Lending and Long-Term Debt, the Company entered into and amended an asset-based lending ("ABL") agreement during 2018, which was further amended during 2019 and 2020.

In June 2022, the Company entered into the Eighth Amendment to the ABL Credit Agreement and in October 2022, the Company entered into the Ninth Amendment to the ABL Credit Agreement. As a result of the Eighth and Ninth Amendments, the Company wrote off $523 of deferred financing costs as a loss on debt extinguishment and is included as a component of other expense (income) within the Consolidated Statements of Income and Comprehensive Income. The Company incurred $189 of additional deferred financing costs related to this amendment.

In March 2023, the Company entered into the Tenth Amendment to the ABL Credit Agreement. As a result of this amendment, the Company wrote off $154 of deferred financing costs and is included as a component of other expense (income) within the Consolidated Statements of Income and Comprehensive Income. The Company incurred $2,404 of additional deferred financing costs related to this amendment.

14

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

During 2023 and 2022, the Company recognized amortization of deferred financing fees using the straight-line method of $549 and $1,562, respectively, and are included as a component of interest, net within the Consolidated Statements of Income and Comprehensive Income. Unamortized deferred financing fees related to the ABL were $2,314 and $613 at December 30, 2023 and December 31, 2022, respectively, which are recorded as a component of other assets within the Consolidated Balance Sheets. The Company expects to recognize $544 of annual future amortization of ABL deferred financing fees during fiscal 2024 through 2027 and $138 in fiscal 2028.

### Term Loans

As further described within Note 8 – Asset Based Lending and Long-Term Debt, the Company entered into and amended a first lien term loan ("First Term Loan") during 2018. In January and February 2019, the Company entered into the Second and Third Amendments to the First Lien, respectively. In May, July, and November 2020, the Company entered into the Fourth, Fifth, and Sixth Amendments to the First Lien, respectively.

In March 2021, the Company entered into a New First Term Loan ("New First Lien"). In December 2021, the Company amended its New First Lien.

In April 2022 and December 2022, the Company entered into First Lien Incremental Term Loans. These incremental borrowings were issued with an original issue discount of $30,250 and the Company incurred deferred finance fees of $49,818.

In February 2023, August 2023 and November 2023, the Company entered into First Lien Incremental Term Loans. These incremental borrowings were issued with an original issue discount of $38,312 and the Company incurred deferred finance fees of $32,782.

The Company also entered into a Second Lien Term Loan ("Second Lien") during February 2019. In July 2020, the Company entered into the First Amendment to the Second Lien.

In March 2021, the Company entered into a New Second Lien Term Loan ("New Second Lien").

The original issue discount and deferred financing fees (collectively, the "OID") related to the First and Second Lien Term Loans ("Term Loans") are recorded as a direct deduction to the carrying value of the Term Loans and are being amortized over the term of the Term Loans using the effective interest method. The OID for the Term Loans is being accreted using the effective interest rate of 10.86% for the First Lien and 13.69% for the Second Lien over the term of the respective agreements. During 2023 and 2022, amortization of OID totaled $48,020 and $30,489, respectively, and are included as a component of interest expense, net within the Consolidated Statements of Income and Comprehensive Income.

At December 30, 2023, unamortized OID totaled $193,147 for the Term Loans. The Company's estimated future amortization over the next five years is expected to be:

| | | |
|---|---|---:|
| 2024 | $ | 58,855 |
| 2025 | | 59,409 |
| 2026 | | 57,720 |
| 2027 | | 16,296 |
| 2028 | | 867 |

15

FBG_CH1_00103819

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

### *SecuredNotes*

In December 2023, the Company entered into a Secured Note arrangement and recognized approximately $21,526 of deferred financing costs which are recorded as a direct deduction to the carrying value of the Secured Note. The deferred financing costs are being amortized using the effective interest rate method over the term of the debt. During 2023, the Company recognized $295 of amortization that is included as a component of interest, net within the Consolidated Statement of Income and Comprehensive Income. At December 30, 2023, unamortized deferred financing costs totaled $21,231 and the Company expects to amortize $10,719 in 2024 and $10,512 in 2025.

### *RevenueRecognition*

The Company's revenues primarily result from the sale of products for the automotive aftermarket and for OEM. The Company recognizes revenue when the Company satisfies its performance obligation under the contract by transferring the promised product to the customer when the customer obtains control of the product. This generally happens at the point of shipment or delivery. Products sold by the Company are delivered via shipment from the Company's facilities. The Company's contracts primarily consist of a single performance obligation.

The Company allows customers to return product for exchange or credit subject to certain contractual limitations. A refund liability is recorded at the time of sale for estimated product returns based upon a customer's historical metrics and an asset is recognized for the amount expected to be recorded in inventory upon product return. The Company also provides volume rebates and other discounts to certain customers which are considered variable consideration. A provision for customer rebates and other discounts is recorded as a reduction of revenue at the time of sale based on evaluation of the contract terms and historical experience.

The Company elected the following practical expedients and policy elections available when recognizing revenue and related contract costs:

(1) to apply certain practical expedients with respect to disclosure requirements,

(2) the transaction price is not adjusted for any significant financing component, as the expected time period between when the Company transfers the promised goods to the customer and payment is less than one year,

(3) incremental costs of obtaining a contract are expensed when the amortization period is one year or less,

(4) all shipping and handling activities are accounted for as activities to fulfill the promise to transfer the good, not as a separate performance obligation, and

(5) the transaction price excludes tax amounts assessed by governmental authorities that are both
(i) imposed on and concurrent with a specific revenue-producing transaction and
(ii) collected from customers.

16

FBG_CH1_00103820

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

### *Shipping and Handling*

Shipping and handling costs incurred related to sale transactions are included in cost of sales.

### *Severance Expense*

As a result of the Company's recent acquisitions, the Company undertook various cost optimization initiatives to improve its cost structure and to streamline its businesses. As such, the Company incurred $33,951 and $11,800 of severance costs and other adjustments during 2023 and 2022, respectively. Of these severance costs, $26,297 was paid during 2023, with $11,335 due in subsequent years. As of December 30, 2023, $10,728 and $607 are recorded as a component of accrued expenses and withholdings and other noncurrent liabilities, respectively. As of December 31, 2022, $3,543 and $138 are recorded as a component of accrued expenses and withholdings and other noncurrent liabilities, respectively.

### *Other Income and Expense*

Included within other expense (income) within the Consolidated Statements of Income and Comprehensive Income is $16,930 and $20,336 of other costs for 2023 and 2022, respectively. These costs primarily include management fee expense, foreign exchange, and certain one-time expenses.

### *Advertising*

The Company expenses advertising costs as incurred. Advertising expense was $42,840 and $25,677 in 2023 and 2022, respectively.

### *Research and Development*

Expenditures for research activities relating to the development of new and existing products and processes ("R&D") are charged to expense when incurred. Such costs include salary and related employee benefits, contractor fees, information technology, occupancy, telecommunications, and depreciation. R&D expense was $7,779 and $7,567 in 2023 and 2022, respectively. Expenditures may fluctuate from year to year depending on special projects and needs.

### *Income Taxes*

The Company consists of C-Corporations, Limited Liability Companies ("LLCs"), and Interest Charge Domestic International Sales Corporations ("IC-DISCs").

The C-Corporations recognize deferred tax assets and liabilities for the future tax benefits and consequences attributable to differences between the consolidated financial statement carrying amounts of existing assets and liabilities and their respective tax bases. Deferred tax assets and liabilities are measured using enacted tax rates expected to apply to taxable income in the years in which those temporary differences are expected to be recovered or settled. The effect on deferred tax assets and liabilities of a change in tax rates is recognized in income in the period that includes the enactment date.

The LLCs' taxable income or loss is taxed directly to their member. Accordingly, there is no provision for income taxes in the accompanying Consolidated Financial Statements for the LLCs. The IC-DISCs are not taxable entities. The purpose of the IC-DISCs is to arrange the selling, licensing, and leasing of export property for direct use outside of the United States.

17

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

The Company has international subsidiaries, which are subject to various countries' income taxes.

### Foreign Currency Transactions and Translation

For financial reporting purposes, the Company utilizes the U.S. dollar as its functional currency. The Company has foreign subsidiaries that measure results in functional currencies other than the U.S. dollar. Assets and liabilities of the subsidiaries are translated into U.S. dollars at the exchange rate in effect at the end of each reporting period. Income statement amounts are translated into U.S. dollars at the average monthly exchange rates.

Translation adjustments arising from the use of different exchange rates from period to period are reflected within accumulated other comprehensive loss. Gains and losses arising from transactions denominated in a currency other than the foreign subsidiaries' functional currency are included as a component of selling, general, and administrative expenses within the Consolidated Statements of Income and Comprehensive Income.

### Reclassifications

Certain prior year amounts have been reclassified to conform with current year presentation within the Consolidated Statements of Income and Comprehensive Income and Consolidated Statements of Cash Flows.

### Subsequent Events

Management has evaluated subsequent events through March 28, 2024, the date the Consolidated Financial Statements were available to be issued.

## 3.   Business Combinations

### Horizon Global Acquisition

On February 8, 2023, the Company entered into a Sale and Purchase Agreement to acquire 100% of the capital stock of Horizon Global Corporation and subsidiaries (collectively "Horizon"), for the purchase price of $409,839, paid at closing. Subsequent to the closing of the acquisition, the Company paid an additional $50,445 of assumed obligations. During 2023, the Company incurred $7,925 of acquisition related costs related to this acquisition, which are included as a component of gain on acquisitions, net of transaction expenses within the Consolidated Statements of Income and Comprehensive Income. Total cash outflow in connection with this acquisition amounted to $468,209.

Horizon is a leading designer, manufacturer, and distributer of a full suite of high quality, custom engineered towing and trailering products primarily sold to automotive original equipment manufacturers, retailers, dealer networks, and aftermarket customers. Horizon's products are sold under various brand names, primarily to the U.S. aftermarket, but also are sold across other markets, such as Europe and Africa. The Company expects that the acquisition of Horizon will be complimentary to and will strengthen its existing automotive product offerings.

The acquisition of Horizon was recorded using the acquisition method of accounting. The purchase price allocation was finalized during 2023 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgement in determining the appropriate assumptions and estimates.

18

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

The allocation of final purchase price is as follows:

| | |
|---|---:|
| **Assets acquired** | |
| Current assets | $ 226,900 |
| Property, plant, and equipment | 93,589 |
| Other noncurrent assets | 41,841 |
| Intangible assets | 176,200 |
| Goodwill | 99,005 |
| **Total assets** | 637,535 |
| | |
| **Liabilities assumed** | |
| Current liabilities | 49,058 |
| Deferred income taxes | 17,104 |
| Assumed obligations | 50,445 |
| Other noncurrent liabilities | 111,089 |
| **Total liabilities** | 227,696 |
| | |
| **Net assets acquired and consideration paid** | $ 409,839 |

Of the $176,200 of acquired intangible assets identified, $122,200 was assigned to customer relationships with a 22-year weighted average useful life; $38,700 was assigned to trade names with a 15-year weighted average useful life; and $15,300 was assigned to technology with a 12-year weighted average useful life. The fair value of the identifiable intangibles was determined using an income approach. The Company recorded $99,005 of goodwill for this acquisition. Goodwill is attributable to the acquisition of an assembled workforce and other intangible assets that do not qualify for separate recognition.

Deferred taxes of $17,104 recorded in connection with this transaction primarily relate to non-cash book to tax basis timing differences for the Company's intangible assets whereby a cash tax liability would be triggered only in the event of a sale of the business or assets, and do not represent a postponed tax obligation and will not change the cash income tax liability of the Company.

***Cardone Acquisition***

On June 30, 2023, the Company entered into a Sale and Purchase Agreement to acquire 100% of the capital stock of Cardone Industries, Inc. and subsidiaries (collectively "Cardone"), for the purchase price of $136,095, paid at closing. Subsequent to the closing of the acquisition, the Company paid an additional $40,888 of assumed obligations. During 2023, the Company incurred $9,600 of acquisition related costs related to this acquisition, which are included as a component of gain on acquisitions, net of transaction expenses within the Consolidated Statements of Income and Comprehensive Income. Total cash outflow in connection with this acquisition amounted to $186,583.

Cardone is an industry-leading automotive parts remanufacturer in the non-discretionary replacement auto parts segment. Cardone's products are sold under various brand names, primarily to U.S. automotive aftermarket customers. The Company expects that the acquisition of Cardone will be synergistic to its existing brakes business and complimentary to and will strengthen its existing automotive product offerings.

19

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

The acquisition of Cardone was recorded using the acquisition method of accounting. The purchase price allocation was preliminary as of December 30, 2023 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgement in determining the appropriate assumptions and estimates.

The preliminary allocation of the purchase price is as follows:

| | |
|---|---:|
| Assets acquired | |
| Current assets | $   272,264 |
| Property, plant, and equipment | 54,602 |
| Other noncurrent assets | 73,753 |
| Intangible assets | 21,900 |
| Goodwill | 57,802 |
| Total assets | 480,321 |
| | |
| Liabilities assumed | |
| Current liabilities | 158,895 |
| Deferred income taxes | 685 |
| Assumed obligations | 40,888 |
| Other noncurrent liabilities | 143,758 |
| Total liabilities | 344,226 |
| | |
| Net assets acquired and consideration paid | $   136,095 |

Of the $21,900 of acquired intangible assets identified, $13,900 was assigned to customer relationships with a 16-year weighted average useful life; $3,400 was assigned to trade names with a 15-year weighted average useful life; and $4,600 was assigned to technology with a 10-year weighted average useful life. The fair value of the identifiable intangibles was determined using an income approach. The Company recorded $57,802 of goodwill for this acquisition. Goodwill is attributable to the acquisition of an assembled workforce and other intangible assets that do not qualify for separate recognition.

Deferred taxes of $685 recorded in connection with this transaction primarily relate to non-cash book to tax basis timing differences for the Company's intangible assets whereby a cash tax liability would be triggered only in the event of a sale of the business or assets, and do not represent a postponed tax obligation and will not change the cash income tax liability of the Company.

CONFIDENTIAL

FBG_CH1_00103824

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

### *Carburetor Acquisition*

On September 29, 2023, the Company entered into a Stock and Asset Purchase Agreement to acquire 100% of the engine management and carburetor division of Walbro, LLC ("Carburetor"), for the purchase price of $70,952, paid at closing.

Carburetor is a leading designer, manufacturer, and distributor of critical engine management solutions, including carburetors, electronic fuel injection, flywheels, ignitions, and electronic controls for small engines for consumer and commercial applications in lawn and garden, ground support, and recreation and marine markets. Carburetor's products are sold under various brand names, primarily to customers in the U.S., but also are sold across other markets in Asia. The Company expects that the acquisition of Carburetor will be complimentary to and will strengthen its existing automotive product offerings.

The acquisition of Carburetor was recorded using the acquisition method of accounting. The purchase price allocation was preliminary as of December 30, 2023 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgement in determining the appropriate assumptions and estimates.

The preliminary allocation of the purchase price is as follows:

| | | |
|---|---:|---:|
| **Assets acquired** | | |
| Current assets | $ | 36,323 |
| Property, plant, and equipment | | 28,603 |
| Other noncurrent assets | | 4,394 |
| Intangible assets | | 67,350 |
| **Total assets** | | 136,670 |
| | | |
| **Liabilities assumed** | | |
| Current liabilities | | 18,924 |
| Other noncurrent liabilities | | 7,435 |
| **Total liabilities** | | 26,359 |
| | | |
| Net assets acquired | | 110,311 |
| Consideration in transaction | | 70,952 |
| | | |
| Gain on acquisition – Excess of fair value of net assets acquired over purchase price | $ | 39,359 |

Of the $67,350 of acquired intangible assets identified, $48,500 was assigned to customer relationships with a 18-year weighted average useful life; $4,600 was assigned to trade names with a 15-year weighted average useful life; $12,100 was assigned to technology with a 10-year weighted average useful life; and $2,150 was assigned to non-compete or restrictive covenants with a 5-year weighted average useful life. The fair value of the identifiable intangibles was determined using an income approach.

21

CONFIDENTIAL

FBG_CH1_00103825

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

At September 29, 2023, the Company calculated the fair value of Carburetor which resulted in the enterprise value exceeding the purchase price. As such, the Company recognized a gain on acquisition of $39,359 as a component of other expense (income) within the Consolidated Statement of Income and Comprehensive Income. The enterprise value was calculated using the following methodologies: discounted cash flow method of the income approach, the guideline public company method of the market approach, and the guideline transaction method of market approach. In determining the enterprise value, the Company weighted the discounted cash flow method 60% while both the guideline public company and guideline transaction methods were weighted at 20%.

### *Hopkins Acquisition*

On November 22, 2023, the Company entered into a Sale and Purchase Agreement to acquire 100% of the capital stock of Hopkins Manufacturing Corporation and subsidiaries (collectively "Hopkins"), for the purchase price of $336,955, paid at closing.

Hopkins is an industry-leading developer, manufacturer, and seller of towing, electrical, fluid management, automotive cleaning, and winter care products. Hopkins's products are sold under various brand names, primarily to U.S. automotive aftermarket customers. The Company expects that the acquisition of Hopkins will be synergistic to its existing towing business and complimentary to and will strengthen its existing automotive product offerings.

The acquisition of Hopkins was recorded using the acquisition method of accounting. The purchase price allocation was preliminary as of December 30, 2023 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgement in determining the appropriate assumptions and estimates.

The preliminary allocation of the purchase price is as follows:

| | |
|---|---:|
| Assets acquired | |
| Current assets | $ 155,008 |
| Property, plant, and equipment | 30,314 |
| Other noncurrent assets | 30,454 |
| Intangible assets | 114,700 |
| Goodwill | 102,328 |
| **Total assets** | **432,804** |
| Liabilities assumed | |
| Current liabilities | 39,096 |
| Deferred income taxes | 22,010 |
| Other noncurrent liabilities | 34,743 |
| **Total liabilities** | **95,849** |
| **Net assets acquired and consideration paid** | **$ 336,955** |

22

CONFIDENTIAL

FBG_CH1_00103826

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

Of the $114,700 of acquired intangible assets identified, $76,500 was assigned to customer relationships with a 19-year weighted average useful life; $23,300 was assigned to trade names with a 15-year weighted average useful life; and $14,900 was assigned to technology with a 10-year weighted average useful life. The fair value of the identifiable intangibles was determined using an income approach. The Company recorded $102,328 of goodwill for this acquisition. Goodwill is attributable to the acquisition of an assembled workforce and other intangible assets that do not qualify for separate recognition.

Deferred taxes of $22,010 recorded in connection with this transaction primarily relate to non-cash book to tax basis timing differences for the Company's intangible assets whereby a cash tax liability would be triggered only in the event of a sale of the business or assets, and do not represent a postponed tax obligation and will not change the cash income tax liability of the Company.

### *Pylon Acquisition*

On July 28, 2022, the Company entered into a Sale and Purchase Agreement to acquire 100% of the capital stock of Qualitor, Inc., which consisted primarily of the operating unit Pylon Manufacturing Corp. (collectively "Pylon"), for the purchase price of $205,630, paid at closing. During 2022, the Company incurred $10,847 of acquisition related costs related to this acquisition, which are included as a component of gain on acquisitions, net of transaction expenses within the Consolidated Statements of Income and Comprehensive Income.

Pylon is a leading designer and distributer of wiper blades that are primarily sold to automotive aftermarket customers. Pylon's wiper blades are sold under various brand names, primarily to the U.S. aftermarket, but also are sold across other markets, such as Europe and Asia. The Company expects Pylon will be synergistic and will strengthen its existing wipers business.

The acquisition of Pylon was recorded using the acquisition method of accounting. The purchase price allocation was finalized during 2023 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgement in determining the appropriate assumptions and estimates.

The purchase price allocation below represents Pylon's opening balance sheet on July 28, 2022 which was initially reported in the Company's Consolidated Financial Statements for the year ended December 31, 2022. During the measurement period, which ended on July 28, 2023, opening balance sheet adjustments were made to finalize the Company's preliminary fair value estimates related primarily to deferred income taxes.

23

CONFIDENTIAL

FBG_CH1_00103827

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

The allocation of final purchase price is as follows:

|  | Preliminary Purchase Price Allocation | Measurement Period Adjustments | Final Purchase Price Allocation |
|---|---|---|---|
| Assets acquired |  |  |  |
| Current assets | $ 23,717 | $ | $ 23,717 |
| Property, plant, and equipment | 2,929 |  | 2,929 |
| Other noncurrent assets | 1,846 |  | 1,846 |
| Intangible assets | 148,100 |  | 148,100 |
| Goodwill | 115,970 | (7,861) | 108,109 |
| Total assets | 292,562 | (7,861) | 284,701 |
| Liabilities assumed |  |  |  |
| Current liabilities | 51,659 |  | 51,659 |
| Deferred income taxes | 34,283 | (7,861) | 26,422 |
| Other noncurrent liabilities | 990 |  | 990 |
| Total liabilities | 86,932 | (7,861) | 79,071 |
| Net assets acquired and consideration paid | $ 205,630 | $ - | $ 205,630 |

Of the $148,100 of acquired intangible assets identified, $119,800 was assigned to customer relationships with a 26-year weighted average useful life; $8,500 was assigned to trade names with a 15-year weighted average useful life; $17,800 was assigned to technology with a 12-year weighted average useful life; and $2,000 was assigned to non-compete with a 3-year weighted average useful life. The fair value of the identifiable intangibles was determined using an income approach. The Company recorded $108,109 of goodwill for the acquisition of Pylon. Goodwill is attributable to the acquisition of an assembled workforce and other intangible assets that do not qualify for separate recognition.

Deferred taxes of $26,422 recorded in connection with this transaction primarily relate to non-cash book to tax basis timing differences for the Company's intangible assets whereby a cash tax liability would be triggered only in the event of a sale of the business or assets, and do not represent a postponed tax obligation and will not change the cash income tax liability of the Company.

### Industrial Brake Industries Acquisition

On December 30, 2022, the Company entered into a Sale and Purchase Agreement to acquire 100% of the capital stock of TAE Brakes, LLC, which consisted primarily of the operating unit International Brake Industries, Inc. (collectively "IBI"), for the initial purchase price of $42,430, for which $15,434 was paid at closing and $27,997 was paid in 2023. During 2022, the Company incurred $240 of acquisition related costs related to this acquisition, which are included as a component of gain on acquisitions, net of transaction expenses within the Consolidated Statements of Income and Comprehensive Income.

24

FBG_CH1_00103828

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

IBI is a leading designer and distributer of brake components, including brake hardware kits, brake lines and tubing, and sensor technology component that are primarily sold to automotive aftermarket customers in North America. The Company expects IBI will be synergistic and will strengthen its existing brakes business.

The acquisition of IBI was recorded using the acquisition method of accounting. The purchase price allocation was finalized during 2023 and was allocated to assets acquired and liabilities assumed based on the Company's best estimate of fair values at the date of acquisition. The process for estimating the fair values of identifiable intangible assets and certain tangible assets and assumed liabilities required the use of judgement in determining the appropriate assumptions and estimates.

The allocation of final purchase price is as follows:

| | | |
|---|---|---:|
| **Assets acquired** | | |
| Current assets | $ | 42,124 |
| Property, plant, and equipment | | 4,070 |
| Other noncurrent assets | | 6,991 |
| Intangible assets | | 28,210 |
| **Total assets** | | **81,395** |
| **Liabilities assumed** | | |
| Current liabilities | | 14,921 |
| Deferred income taxes | | 5,269 |
| Other noncurrent liabilities | | 4,941 |
| **Total liabilities** | | **25,131** |
| Net assets acquired | | 56,264 |
| Consideration in the transaction | | 42,430 |
| Gain on acquisition – Excess of fair value of net assets acquired over purchase price | $ | 13,834 |

Of the $28,210 of acquired intangible assets identified, $19,200 was assigned to customer relationships with an 18-year weighted average useful life; $4,900 was assigned to trade names with a 15-year weighted average useful life; $3,500 was assigned to technology with a 12-year weighted average useful life; and $610 was assigned to non-compete with a 3-year weighted average useful life. The fair value of the identifiable intangibles was determined using an income approach.

Deferred taxes of $5,269 recorded in connection with this transaction primarily relate to non-cash book to tax basis timing differences for the Company's intangible assets whereby a cash tax liability would be triggered only in the event of a sale of the business or assets, and do not represent a postponed tax obligation and will not change the cash income tax liability of the Company.

25

CONFIDENTIAL

## First Brands Group, LLC and Subsidiaries

### Notes to Consolidated Financial Statements

At December 30, 2022, the Company calculated the fair value of IBI which resulted in the enterprise value exceeding the purchase price. As such, the Company recognized a gain on acquisition of $13,834 as a component of other expense (income) within the Consolidated Statement of Income and Comprehensive Income. The enterprise value was calculated using the following methodologies: discounted cash flow method of the income approach, the guideline public company method of the market approach, and the guideline transaction method of market approach. In determining the enterprise value, the Company weighted the discounted cash flow method 60% while both the guideline public company and guideline transaction methods were weighted at 20%.

### 4.    Inventories, Net

Inventories, net, consisted of the following:

| As of | 2023 | 2022 |
|---|---|---|
| Raw materials and parts | $ 768,185 | $ 607,419 |
| Work in process | 139,645 | 74,586 |
| Finished goods | 1,070,630 | 970,840 |
| | 1,978,460 | 1,652,845 |
| Less: Reserves | 111,997 | 64,245 |
| | $ 1,866,463 | $ 1,588,600 |

### 5.    Property, Plant, and Equipment, Net

Property, plant, and equipment, net, consisted of the following:

| As of | 2023 | 2022 |
|---|---|---|
| Land and buildings | $ 151,838 | $ 71,515 |
| Machinery and equipment | 519,197 | 311,898 |
| Tooling | 151,517 | 108,847 |
| Computer software and hardware | 46,725 | 37,651 |
| Vehicles and fixtures | 12,318 | 9,971 |
| Leasehold improvements | 22,570 | 17,048 |
| Construction in progress | 112,177 | 60,136 |
| | 1,016,342 | 617,066 |
| Less: Accumulated depreciation and amortization | 345,978 | 209,865 |
| | $ 670,364 | $ 407,201 |

Depreciation expense was $87,811 and $56,893 for 2023 and 2022, respectively, which includes amortization of assets under finance lease obligations.

26

CONFIDENTIAL

FBG_CH1_00103830

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

### 6. Goodwill and Intangible Assets, Net

*Goodwill*

The total purchase price associated with acquisitions is allocated to the acquisition date fair values of identifiable assets acquired and liabilities assumed with the excess purchase price assigned to goodwill. Goodwill is subject to an annual assessment for impairment (or more frequently if impairment indicators arise) by applying either the qualitative assessment or fair value-based test. The carrying amount of goodwill was $498,921 and $247,647 at December 30, 2023 and December 31, 2022, respectively.

*Intangible Assets*

Intangible assets, net consisted of the following:

| December 30, 2023 | Gross Amount | Accumulated Amortization | Net |
|---|---|---|---|
| Non-compete agreements | $ 28,263 | $ (24,158) | $ 4,105 |
| Customer relationships | 1,496,238 | (293,750) | 1,202,488 |
| Trade names | 350,500 | (87,910) | 262,590 |
| Technology | 214,100 | (80,878) | 133,222 |
| Total | $ 2,089,101 | $ (486,696) | $ 1,602,405 |

| December 31, 2022 | Gross Amount | Accumulated Amortization | Net |
|---|---|---|---|
| Non-compete agreements | $ 26,113 | $ (22,010) | $ 4,103 |
| Customer relationships | 1,235,138 | (213,087) | 1,022,051 |
| Trade names | 280,500 | (66,526) | 213,974 |
| Technology | 167,200 | (57,617) | 109,583 |
| Total | $ 1,708,951 | $ (359,240) | $ 1,349,711 |

Amortization expense for intangible assets amounted to $128,085 and $101,464 for 2023 and 2022, respectively.

At December 30, 2023, the Company's estimated future amortization expense for intangible assets is as follows:

| | |
|---|---|
| 2024 | $ 135,334 |
| 2025 | 128,528 |
| 2026 | 121,749 |
| 2027 | 114,832 |
| 2028 | 106,995 |

27

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

### 7. Supplier Finance Programs

As part of management's ongoing efforts to strengthen the Company's working capital and improve its cash flow, the Company works with suppliers to optimize its purchasing terms and conditions, including extending payment terms. The Company also facilitates voluntary supply chain financing programs to provide some of its suppliers with the opportunity to sell receivables due from the Company (the Company's accounts payable) to participating financial institutions at the sole discretion of both the suppliers and the financial institutions. These arrangements do not change the payable terms negotiated by the Company and its vendors and do not result in a change in the classification of amounts due as accounts payable on the Consolidated Balance Sheet. Amounts due to the financial intermediaries reflected in accounts payable at December 30, 2023 and December 31, 2022, were $542,898 and $504,324 respectively.

### 8. Asset Based Lending and Long-Term Debt

Debt obligations consisted of the following:

| As of | 2023 | 2022 |
|---|---|---|
| First lien term loan | $ 3,527,006 | $ 2,476,255 |
| Second lien term loan | 540,000 | 540,000 |
| Secured notes | 200,021 | 76,916 |
| Total | 4,267,027 | 3,093,171 |
| Less: Original issue discounts | 221,313 | 182,370 |
| Total | 4,045,714 | 2,910,801 |
| Less: Current maturities | 81,757 | 64,941 |
| Total long-term debt obligations, net | $ 3,963,957 | $ 2,845,860 |

***Asset Based Lending ("ABL")***

In January 2019, the Company entered into the Second and Third Amendments to the ABL Credit Agreement to amend certain terms of the agreement. The ABL provided for maximum borrowing availability of $115,000. In April 2019, the Company entered into the Fourth Amendment to the ABL Credit Agreement to increase borrowing availability by $35,000. In July 2020, the Company entered into the Fifth Amendment to the ABL Credit Agreement to increase borrowing availability by an additional $100,000. In November 2020 and August 2021, the Company entered into the Sixth and Seventh Amendments to the ABL Credit Agreement, respectively, to amend certain terms and financial institutions. In June and October 2022, the Company entered into the Eighth and Ninth Amendments to the ABL Credit Agreement, respectively, to amend certain terms and financial institutions. In March 2023, the Company entered into the Tenth Amendment to the ABL Credit Agreement to amend certain terms and extend the maturity date.

28

FBG_CH1_00103832

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

The ABL provides for maximum borrowing availability of up to $250,000 of which $235,000 of availability is for U.S. commitments ("Domestic ABL") and $15,000 of availability is for U.K. commitments ("Foreign ABL"). Both the Domestic and Foreign ABL are based on the aggregate borrowing base, which is comprised of eligible accounts receivable and eligible inventories, as defined. For the Domestic ABL, eligible accounts receivable and inventories include the applicable balances for all U.S. subsidiaries of the Company, as defined. The Foreign ABL only includes the eligible accounts receivable and inventories of the Company's U.K. and Belgium subsidiaries, as defined. As of December 30, 2023, the calculated borrowing base was $250,000 of which $4,089 related to the Foreign ABL.

Loans under the Amended ABL may be comprised, at the Company's election, of Base Rate or SOFR. Base Rate loans bear interest at the greatest of (i) the Prime Rate, (ii) the Federal Funds Effective Rate plus 0.50%, (iii) the SOFR of one month plus 1.00%, and (iv) 1.00%. SOFR loans bear interest at the one-year SOFR. At December 30, 2023, the Company elected the Base Rate that bears interest at 8.75%.

The ABL matures on March 28, 2028. The ABL provides for the issuance of letters of credit outstanding up to $110,000 of which $100,000 is issued for the Domestic ABL and $10,000 is issued for the Foreign ABL. Outstanding letters of credit reduce the availability under the Amended ABL. As of December 30, 2023, the Company had outstanding letters of credit of $96,368, primarily securing various insurance transactions and secured borrowings.

The Company's net availability under the ABL as of December 30, 2023 and December 31, 2022 was $153,632 and 178,228, respectively. The Company had no outstanding borrowings on the ABL as of December 30, 2023 and December 31, 2022. The ABL requires compliance with certain financial and non-financial covenants, as well as restrictions on certain types of payments as defined in the agreement. The Company is in compliance with all covenants as of December 30, 2023.

### First Lien Term Loan ("First Lien")

On March 30, 2021, the Company completed a refinancing transaction and entered into a new Refinancing Agreement for the First Lien Term Loan ("First Lien"). Under the First Lien, the Company borrowed $1,483,000, which was issued at 99.00% (1.00% discount rate). In December 2021, the Company entered into the Seventh Amendment to the First Lien and received an incremental Term Loan of $250,000, which was issued at 100% (no discount).

In April 2022, the Company entered into the Eighth Amendment to the First Lien Loan Agreement and received an incremental Term Loan of $350,000, which was issued at 99.25% (0.75% discount rate). In December 2022, the Company entered into the Ninth Amendment to the First Lien Loan Agreement and received an incremental Term Loan of $425,000, which was issued at 93.50% (6.50% discount rate). In February 2023, the Company entered into the Tenth Amendment to the First Lien Loan Agreement and received an incremental Term Loan of $300,000, which was issued at 96.00% (4.00% discount rate). In August 2023, the Company entered into the Eleventh Amendment to the First Lien Loan Agreement and received an incremental Term Loan of $450,000, which was issued at 97.00% (3.00% discount rate). In November 2023, the Company entered into the Twelfth Amendment to the First Lien Loan Agreement and received an incremental Euro Tranche Term Loan of approximately $320,300, which was issued at 96.00% (4.00% discount rate).

The First Lien Term Loan and its respective Amendments are collectively deemed the "First Lien".

29

CONFIDENTIAL

FBG_CH1_00103833

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

The First Lien requires quarterly amortization and matures on March 30, 2027. Quarterly amortization is equal to $8,990 through maturity.

In accordance with the loan agreement, the First Lien interest may be comprised, at the Company's election, of Base Rate or SOFR. Base Rate bears interest at the Base Rate plus 4.00%. The Base Rate equals the greatest of (i) the Prime Rate, (ii) the Federal Funds Effective Rate plus 0.50%, (iii) the SOFR of one month plus 1.00%, and (iv) 2.00%. SOFR bears interest at the one-year SOFR plus 5.00%. The Company has elected the SOFR during 2023, and interest ranged between 8.37% and 10.88%. Interest is typically paid quarterly but is ultimately based upon the Company's SOFR election.

The First Lien requires an annual excess cash flow payment, as defined in the agreement. The First Lien is secured by all of the assets of the Company and is guaranteed by all of the Company's domestic subsidiaries.

Borrowings outstanding under the First Lien at December 30, 2023, and December 31, 2022, was $3,527,006 and $2,476,255, respectively. The First Lien requires compliance with certain non-financial covenants, as well as restrictions on certain types of payments as defined in the agreement. The Company is in compliance with all covenants as of December 30, 2023.

During 2023 and 2022, the Company recognized $311,327 and $142,979 of interest expense on the First Lien, which is recorded in interest expense, net and accounts receivable factoring related costs on the Consolidated Statements of Income and Comprehensive Income.

### SecondLien Term Loan ("SecondLien")

On March 30, 2021, the Company completed a refinancing transaction and entered into a new Refinancing Agreement for the Second Lien Term Loan ("Second Lien"). The Second Lien is subordinated to the Company's First Lien. Under the Second Lien, the Company borrowed $540,000, which was issued at 98% (2.00% discount rate) and matures on March 30, 2028. The Second Lien does not require any principal amortization and is due in full at maturity.

In accordance with the loan agreement, the Second Lien interest may be comprised, at the Company's election, of Base Rate or SOFR. Base Rate bears interest at the Base Rate plus 7.50%. The Base Rate equals the greatest of (i) the Prime Rate, (ii) the Federal Funds Effective Rate plus 0.50%, (iii) the SOFR Rate of one month plus 1.00%, and (iv) 2.00%. SOFR bears interest at the one-year SOFR plus 8.50%. The Company has elected the SOFR during 2023, and interest ranged between 11.87% and 14.38%. Interest is typically paid quarterly but is ultimately based upon the Company's SOFR election.

Borrowings outstanding under the Second Lien at December 30, 2023 and December 31, 2022, were $540,000.

During 2023 and 2022, the Company recognized $75,277 and $57,744 of interest expense on the Second Lien, which is recorded in interest expense, net and accounts receivable factoring related costs on the Consolidated Statements of Income and Comprehensive Income.

CONFIDENTIAL

FBG_CH1_00103834

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

### *SecuredNotes*

At December 30, 2023 and December 31, 2022, the Company had $200,021 and $76,916 of outstanding borrowings on fifteen and eleven secured notes, respectively. The secured notes are primarily related to securing equipment and inventory financing arrangements in foreign countries and are collateralized by either equipment or inventory in these foreign locations.

At December 30, 2023, future maturities of long-term debt and secured debt are as follows:

| | |
|---|---:|
| 2024 | $ 81,757 |
| 2025 | 185,922 |
| 2026 | 37,991 |
| 2027 | 3,420,704 |
| 2028 | 540,268 |
| Thereafter | 385 |
| | $ 4,267,027 |

## 9.   Revenue

### *Disaggregation of Revenue*

The Company disaggregates revenue by product line. The following table shows disaggregated net sales reported:

| Years ended | 2023 | 2022 |
|---|---:|---:|
| Maintenance group | $ 2,894,826 | $ 2,311,755 |
| Repairs group | 1,127,464 | 522,425 |
| Total net sales | $ 4,022,290 | $ 2,834,180 |

## 10.  Leases

The Company leases certain office, manufacturing, and warehouse facilities and equipment at monthly rentals of approximately $8,675, which expire at various dates through July 2040. The Company has no material related-party leases. The Company's lease agreements do not contain any material residual value guarantees or material restrictive covenants. Certain of the Company's leases are subject to annual adjustments to the minimum lease payments for changes in an index or rate of inflation.

31

CONFIDENTIAL

FBG_CH1_00103835

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

The lease cost for the fiscal years ended December 30, 2023 and December 31, 2022 are as follows:

|  | 2023 | 2022 |
|---|---|---|
| **Operating lease costs** | | |
| Lease cost | $ 97,449 | $ 77,435 |
| Short-term lease cost | 8,184 | 2,366 |
| | 105,633 | 79,801 |
| **Finance lease costs** | | |
| Amortization of leased assets | 9,597 | 10,331 |
| Interest on finance leases | 13,665 | 16,920 |
| | 23,262 | 27,251 |
| Total lease cost | $ 128,895 | $ 107,052 |

Other required information is as follows:

| | 2023 | 2022 |
|---|---|---|
| Cash paid for amounts included in the measurement of lease liabilities | | |
| Operating cash flows for operating leases | $ 93,973 | $ 73,676 |
| Financing cash flows for finance leases | $ 13,227 | $ 6,099 |
| Other information | | |
| Weighted-average remaining lease term | | |
| Operating leases | **9.3 years** | 9.6 years |
| Finance leases | **3.6 years** | 1.8 years |

At December 30, 2023, future minimum lease payments as follows:

| | Operating Leases | Finance Leases | Total |
|---|---|---|---|
| 2024 | $ 86,328 | $ 40,661 | $ 126,989 |
| 2025 | 68,089 | 11,093 | 79,182 |
| 2026 | 55,517 | 8,008 | 63,525 |
| 2027 | 37,792 | 6,363 | 44,155 |
| 2028 | 32,119 | 2,266 | 34,385 |
| Thereafter | 194,626 | 3,259 | 197,885 |
| Total minimum lease payments | 474,471 | 71,650 | 546,121 |
| Less: Amounts representing interest | 53,829 | 2,937 | 56,766 |
| Less: Deferred liability | - | 18,711 | 18,711 |
| Present value of net minimum lease payments | 420,642 | 50,002 | 470,644 |
| Less: Current maturities | 76,545 | 22,920 | 99,465 |
| Lease liability | $ 344,097 | $ 27,082 | $ 371,179 |

32

CONFIDENTIAL

FBG_CH1_00103836

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

## 11. Contingencies

The Company assesses its exposure to loss contingencies including environmental, legal and other matters and provides for an exposure if it is determined to be probable and estimable.  If the actual loss from a loss contingency differs from management's estimates, results of operations could be adjusted upward or downward.

The Company is engaged in other various legal proceedings and other matters in the normal course of business. Although the outcome of litigation is always subject to uncertainties, the Company believes that the final resolution of these matters will not have a material adverse effect on the results of operations, financial position, or cash flows of the Company.

## 12. Customer Concentration

During 2023, the Company did not have any customers whose net sales were greater than 10% of the Company's consolidated net sales. During 2022, approximately 11% of the Company's consolidated net sales were to one customer.

## 13. Retirement Plans

### Employee Benefit Plans

The Company has contributory 401(k) retirement plans covering most U.S. eligible union and non-union employees. The Company may provide matching contributions based on each plan document or adopting employer agreement. Total matching contributions amounted to $355 and $243 for 2023 and 2022, respectively.

The Company contributes to a union investment program through one of its subsidiaries on a periodic basis according to plan documents. The contribution amounted to $113 and $101 for 2023 and 2022, respectively.

33

CONFIDENTIAL

FBG_CH1_00103837

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

### *PensionPlans*

The Company sponsors U.S. postretirement defined benefit and other post-employment benefit plans ("OPEB") for eligible employees at retirement (collectively the "Plans"). Benefits under the Plans are generally based on years of service, age at retirement, and the employee's compensation over the last several years of employment.

The components of net periodic benefit cost recognized within the Consolidated Statements of Income and Comprehensive Income for 2023 and 2022, and information about the obligations of the Plans are as follows:

| | Defined Benefit | | |
|---|---|---|---|
| *Components of Pension Expense* | Funded | | |
| *December 30, 2023* | Plans | Other Plans | OPEB |
| Service cost | $ 603 | $ 406 | $ 118 |
| Interest cost | 2,681 | 447 | 735 |
| Expected return on plan assets | (2,677) | (170) | - |
| Amortization of prior service cost | 186 | - | 7 |
| Amortization of loss (gain) | (518) | (92) | (507) |
| Other adjustments | (4) | (52) | - |
| Net periodic benefit cost | $ 271 | $ 539 | $ 353 |

| | Defined Benefit | | |
|---|---|---|---|
| *Components of Pension Expense* | Funded | | |
| *December 31, 2022* | Plans | Other Plans | OPEB |
| Service cost | $ 253 | $ 394 | $ 97 |
| Interest cost | 387 | 110 | 466 |
| Expected return on plan assets | (496) | (160) | - |
| Amortization of prior service cost | - | - | 4 |
| Amortization of loss (gain) | (6) | 21 | (51) |
| Other adjustments | 63 | - | - |
| Net periodic benefit cost | $ 201 | $ 365 | $ 516 |

34

CONFIDENTIAL

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

| Change in Plan Benefit Obligation | Defined Benefit Funded Plans | Other Plans | OPEB |
|---|---|---|---|
| Projected benefit obligation, January 1, 2022 | $ 16,795 | $ 7,987 | $ 19,563 |
| Acquired benefit obligations | 1,850 | - | |
| Service cost | 253 | 394 | 97 |
| Interest costs | 387 | 110 | 466 |
| Plan amendments | 340 | - | 61 |
| Actuarial (gain)/loss | (3,840) | (2,437) | (4,619) |
| Employee Contributions | - | 52 | 102 |
| Benefit payments | (571) | (1,129) | (1,195) |
| Projected benefit obligation, December 31, 2022 | 15,214 | 4,977 | 14,475 |
| Acquired benefit obligations | 76,447 | - | 1,367 |
| Service cost | 603 | 406 | 118 |
| Interest costs | 2,681 | 447 | 735 |
| Actuarial (gain)/loss | (1,099) | (767) | 914 |
| Employee Contributions | - | - | 102 |
| Settlement | (13,753) | - | - |
| Benefit payments | (3,082) | (1,644) | (1,464) |
| Projected benefit obligation, December 30, 2023 | $ 77,011 | $ 3,419 | $ 16,247 |

| Change in Plan Assets | Defined Benefit Funded Plans | Other Plans | OPEB |
|---|---|---|---|
| Plan assets, January 1, 2022 | $ 18,301 | $ - | $ - |
| Acquired plan assets | 1,103 | - | - |
| Actual return on plan assets | (2,734) | | |
| Actual expenses paid | (64) | - | - |
| Benefit payments | (571) | - | - |
| Plan assets, December 31, 2022 | 16,035 | - | - |
| Acquired plan assets | 63,746 | - | - |
| Actual return on plan assets | 1,984 | - | - |
| Employer contributions | 162 | - | - |
| Actual expenses paid | (193) | - | - |
| Benefit payments | (16,746) | - | - |
| Plan Assets, December 30, 2023 | $ 64,988 | $ - | $ - |

35

CONFIDENTIAL

FBG_CH1_00103839

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

| *Funded Status*<br>*December 30, 2023* | Defined Benefit | | |
|---|---|---|---|
| | **Funded Plans** | **Other Plans** | **OPEB** |
| Projected benefit obligation | $ (77,011) | $ (3,419) | $ (16,247) |
| Plan assets, end of the period | 64,988 | - | - |
| | $ (12,023) | $ (3,419) | $ (16,247) |

| *Funded Status*<br>*December 31, 2022* | Defined Benefit | | |
|---|---|---|---|
| | **Funded Plans** | **Other Plans** | **OPEB** |
| Projected benefit obligation | $ (15,214) | $ (4,977) | $ (14,475) |
| Plan assets, end of the period | 16,035 | - | - |
| | $ 821 | $ (4,977) | $ (14,475) |

At December 30, 2023, the Funded Plans, Other Plans and OPEB Plans are underfunded. At December 30, 2023, $1,308 and $30,381 is recorded within accrued expenses and withholdings and other noncurrent liabilities, respectively, within the Consolidated Balance Sheet.

At December 31, 2022, the Funded Plans were in a surplus position which was classified as a noncurrent asset within the Consolidated Balance Sheet. At December 31, 2022, both the Other Defined Benefit Plans and OPEB Plans are underfunded. At December 31, 2022, $1,619 and $17,833 is recorded within accrued expenses and withholdings and other noncurrent liabilities, respectively, within the Consolidated Balance Sheet.

During the year, a Funded Plan was amended and provided certain participants the opportunity to receive benefits during 2023 as a lump sum or as a regular annuity, under the amended terms of the plan. Participants who elected to participate in this opportunity were paid benefits of $13,753 from plan assets.

The total amount of the accumulated other comprehensive gain (loss) for pension related items as of December 30, 2023, and December 31, 2022, net of tax effects, was $8,362 and $8,807, respectively.

36

CONFIDENTIAL

FBG_CH1_00103840

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

### Plan Assets

The composition of the Funded Plans' assets and their target allocation as of December 30, 2023, and December 31, 2022 are as follows:

| | December 30, 2023 | Target Allocation | Actual Allocation |
|---|---|---|---|
| Cash and cash equivalents | $ 1,205 | 5% | 2% |
| Fixed income funds | 38,771 | 52% | 60% |
| Equities | 25,012 | 38% | 38% |
| Total | $ 64,988 | 100% | 100% |

| | December 31, 2022 | Target Allocation | Actual Allocation |
|---|---|---|---|
| Cash and cash equivalents | $ 4,403 | 24% | 27% |
| Fixed income funds | 11,051 | 73% | 69% |
| Equities | 581 | 3% | 4% |
| Total | $ 16,035 | 100% | 100% |

The Funded Plans' fixed income funds are invested in collective investment funds which in turn invest in marketable equity securities and marketable fixed income instruments as specified in the table above. The collective investment vehicles in which the Company invested do not have quoted prices in active markets but as the underlying assets held by the funds do have publicly quoted market prices in active markets, the fair value of plan assets can be estimated using significant other observable inputs as defined under the fair value hierarchy.

Funded Plans assets that are measured at fair value for each of the fair value hierarchy levels as of December 30, 2023 and December 31, 2022, are as follows:

| December 30, 2023 | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Cash and cash equivalents | $ 1,205 | $ - | $ - | $ 1,205 |
| Fixed income funds | - | 38,771 | - | 38,771 |
| Equities | 25,012 | - | - | 25,012 |
| Total | $ 26,217 | $ 38,771 | $ - | $ 64,988 |

| December 31, 2022 | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Cash and cash equivalents | $ 4,403 | $ - | $ - | $ 4,403 |
| Fixed income funds | - | 11,051 | - | 11,051 |
| Equities | 581 | - | - | 581 |
| Total | $ 4,984 | $ 11,051 | $ - | $ 16,035 |

37

CONFIDENTIAL

FBG_CH1_00103841

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

### *Additional Information*

The discount rates selected to measure the present value of benefit obligations presented above were based on various average bond yields calculated by a third-party actuary that match the projected benefit payments. Weighted average assumptions for 2023 and 2022, used to determine benefit obligations, the net periodic benefit cost, and expected return on plan assets are as follows:

|  | 2023 | 2022 |
|---|---|---|
| Discount rate for benefit obligations | 5.00% | 3.06% |
| Discount rate for net periodic benefit cost | 4.67% | 2.38% |
| Expected long-term return on plan assets | 6.02% | 2.80% |

For measurement purposes, the Company assumes a weighted-average annual rate increase in the per capita cost (health care cost trend rate) of 6.84% for medical and 7.39% for drug for 2023, declining gradually to 4.42% in 2031 and thereafter for both medical and drug.

The Medicare Prescription Drug Improvement and Modernization Act of 2003 (the Medicare Act) provides for prescription drug benefits under Medicare Part D and contains a subsidy to plan sponsors who provide "actuarially equivalent" prescription plans.  The Company's actuary determined that the prescription drug benefit provided by the Company's postretirement plan is considered to be actuarially equivalent to the benefit provided under the Medicare Act. In accordance with ASC 715, Compensation – Retirement Benefits, all measures of the accumulated postretirement benefit cost within the Consolidated Financial Statements or accompanying notes reflect the effects of the Medicare Act on the respective plans for the year. There is no subsidy expected for 2024.

At December 30, 2023, estimated future benefit payments are as follows:

| | |
|---|---|
| 2024 | $ 8,050 |
| 2025 | 7,865 |
| 2026 | 8,395 |
| 2027 | 7,921 |
| 2028 | 9,889 |
| 2029-2032 | 37,837 |
| Total | $ 79,957 |

38

CONFIDENTIAL

FBG_CH1_00103842

# First Brands Group, LLC and Subsidiaries
## Notes to Consolidated Financial Statements

## 14. Income Taxes

For 2023 and 2022, the Company's provision (benefit) for income taxes consisted of the following:

|  | 2023 | 2022 |
|---|---|---|
| Current provision (benefit) |  |  |
| Federal – U.S. | $ 52,014 | $ 3,772 |
| State and local | 9,542 | 2,280 |
| Foreign jurisdictions | 20,859 | 13,137 |
| Total current provision | 82,415 | 19,189 |
| Deferred benefit | 1,891 | (42,106) |
| Total tax expense (benefit) | $ 84,306 | $ (22,917) |

As of December 30, 2023, the Company has income tax net operating loss ("NOL") carryforward tax effected benefits related to operations in the U.S. of $70,614 available indefinitely. The Company has income tax NOL carryforward benefits at the State and Local levels of $24,413 with varying expiration dates beginning in 2026. The Company has income tax NOL carryforward tax effected benefits with foreign jurisdictions of $48,941 with varying expiration dates beginning in 2024. A valuation allowance has been recorded against these NOL carryforward benefits which reduces them by $103,783 for the purposes of calculating the deferred tax assets (liabilities).

The income tax provision differs from the expense that would result from applying the United States federal tax rate to income before income taxes primarily as a result of variances between the foreign and United States statutory rates, the change in enacted tax rates applied to deferred tax assets and liabilities, the effect of nondeductible expenses, other permanent items, adjustments to prior year estimates, and state income taxes.

The tax effect of temporary differences, which give rise to deferred tax assets (liabilities), are as follows at December 30, 2023 and December 31, 2022:

| Years ended | 2023 | 2022 |
|---|---|---|
| Gross deferred tax assets | $ 219,206 | $ 130,306 |
| Less: Valuation allowance | (154,796) | (17,095) |
|  | 64,410 | 113,211 |
| Gross deferred tax liabilities | (117,888) | (134,339) |
| Net deferred tax liabilities | $ (53,478) | $ (21,128) |

The valuation allowance increased from $17,095 on December 31, 2022 to $154,796 on December 30, 2023. This primarily related to valuation allowances recorded on deferred tax assets acquired in business combinations.

Deferred tax liabilities result principally from accelerated methods of depreciation used for tax purposes and acquired intangible assets with book basis in excess of tax basis. Deferred tax assets primarily result from the recognition of expenses for financial reporting purposes that are not deductible for tax purposes until paid, disallowed interest expense carryforwards, and net operating loss carryforwards.

39

CONFIDENTIAL

FBG_CH1_00103843

## First Brands Group, LLC and Subsidiaries

### Notes to Consolidated Financial Statements

As of December 30, 2023, Brake Parts, Inc. was subject to income tax examination by tax authorities for the tax years 2015, 2016, 2017, 2018, 2019, and July 31, 2020 short period tax returns. Currently no assessments for U.S. Federal income taxes has been made. The Company is no longer subject to income tax examination by tax authorities for tax years prior to 2020 except for the income tax examination on Brake Parts, Inc.

## 15. Restructuring and Reorganization

The Company incurred and paid $45,673 and $53,853 for one-time costs during 2023 and 2022, respectively, related to idle facility costs and procurement initiatives involved with the integration of multiple acquisitions that closed in 2023 and 2022. Such activities occurred shortly after the related acquisitions. As a result, these one-time costs were not included in the Company's operations and therefore do not represent exit or disposal activities. All one-time costs are recorded as a component of other expense (income) within the Consolidated Statement of Income and Comprehensive Income for 2023 and 2022.

## 16. Related Party Transactions

The Company pays a management fee to a related party. The management fee expense was $5,000 for 2023 and 2022, which is included as a component of other expense (income) within the Consolidated Statements of Income and Comprehensive Income.

## 17. Subsequent Events

### Debt Raise

On February 23, 2024, the Company entered into the Thirteenth Amendment to First Lien Term Loan Agreement whereby the Company received the 2024-I Incremental Term Loan of $225 million in the form of new commitments. This 2024-I Incremental Term Loan as issued at par and had terms identical to the Company's existing First Lien Term Loans. Proceeds from the 2024-I Incremental Term Loan were used for general corporate purposes.

On March 12, 2024, the Company entered into the Fourteenth Amendment to the First Lien Term Loan Agreement whereby the Company received the 2024-II Incremental Term Loans of $525 million and €225 million in the form of new commitments. The $525 million loan was issued at 99.25% (0.75% original issue discount) while the €225 million loan was issued at 99% (1% original issue discount). The 2024-II Incremental Term Loans have terms identical to the Company's existing First Lien Term Loans. Proceeds from the 2024-II Incremental Term Loans were used to repay the 2024-I Incremental Term Loan and for general corporate purposes.

### Jasper Acquisition

During January 2024, the Company entered into a Sale and Purchase Agreement to acquire 100% of the capital stock of Jasper Rubber Products, Inc. ("Jasper") for approximately $45 million plus fees and expenses, paid at closing. The Company expects the acquisition of Jasper will be synergistic to its existing business and production lines. At the time these consolidated financial statements were available to be issued, acquisition accounting was not complete for this acquisition and essentially all required business combination disclosures were not available for inclusion within these consolidated financial statements.

40

# First Brands Group, LLC and Subsidiaries

## Notes to Consolidated Financial Statements

*Walbro Acquisition*

During January 2024, the Company entered into a Sale and Purchase Agreement to acquire 100% of the capital stock of Walbro, LLC. ("Walbro") for approximately $113 million plus fees and expenses, paid at closing. The Company expects the acquisition of Walbro will be synergistic to its existing fuel pumps business and complimentary to and will strengthen its existing automotive product offerings. At the time these consolidated financial statements were available to be issued, acquisition accounting was not complete for this acquisition and essentially all required business combination disclosures were not available for inclusion within these consolidated financial statements.

*FMP Group Acquisition*

During March 2024, the Company entered into a Sale and Purchase Agreement to acquire 100% of the capital stock of FMP Group Australia Pty Limited ("FMP Group") for approximately A$203 million Australian Dollar. The Company expects the acquisition of FMP Group will provide opportunity to distribute the Company's portfolio of products through FMP Group's existing structure in Australia and South East Asia. At the time these consolidated financial statements were available to be issued, acquisition accounting was not complete for this acquisition and essentially all required business combination disclosures were not available for inclusion within these consolidated financial statements.

CONFIDENTIAL

FBG_CH1_00103845