**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § § | **Case No. 25-90399 (CML)** |
| | § § | **(Jointly Administered)** |
| **Debtors.**[1] | § | |

## JOINT EXHIBIT LIST FOR COMBINED HEARING HELD JULY 28-30, 2026

First Brands Group, LLC and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), together with the objecting parties that participated in the hearing to consider confirmation of the joint chapter 11 plan and final approval of the disclosure statement (the "**Combined Hearing**") held on July 28 through July 30, 2026, jointly submit this exhibit list pursuant to the Court's direction at the close of the Combined Hearing.  The exhibits are organized by the disposition reflected on the record:

## I. EXHIBITS ADMITTED FOR ALL PURPOSES

| JOINT EXHIBIT NO. | EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|---|
| 1. | DX 3 | Declaration of Alex Orchowski of Kroll Restructuring Administration LLC Regarding the (I) Solicitation of Votes and Tabulation of Ballots Cast on the Joint Chapter 11 Plan of First Brands Group, LLC and Certain Affiliated Debtors and (II) Solicitation and Collection of Third-Party Release Opt-In Elections Made Through Ballots, Third-Party Release Opt-In Forms, and Preference Settlement Opt-In Forms (Docket No. 3351) | July 29, 2026 |
| 2. | DX 9 | Liquidation Analysis (Docket No. 3046-9, Ex. 9) | July 28, 2026 |

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands.  The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

| JOINT EXHIBIT NO. | EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|---|
| 3. | DX 11 | Supplemental Affidavit of Service of Solicitation Materials (Docket No. 3346) | July 29, 2026 |
| 4. | DX 12 | Affidavit of Publication of Notice of (I) Conditional Approval of Disclosure Statement (II) Approval of (A) Solicitation and Voting Procedures, (B) Administrative Expense Claims Consent Program Opt-In Procedures, (C) Preference Settlement Opt-In Procedures, (III) Combined Hearing to Consider Final Approval of Disclosure Statement and Confirmation of Plan, and (IV) Establishing Notice and Objection Procedures for Final Approval of Disclosure Statement and Confirmation of Plan (Docket No. 3087) | July 29, 2026 |
| 5. | DX 13 | Affidavit of Service of Notice of Filing of (I) Plan Supplement and (II) Liquidation Analysis, Stipulation and Agreed Order Between Debtors and Emporia Partners, LLC Further Extending Time to Assume or Reject Lease of Nonresidential Real Property, Notice of Filing of Further Revised Proposed Order (I) Authorizing and Directing the United States Trustee to Appoint a Committee of Retired Employees and (II) Granting Related Relief, Second Interim Fee Application of Lazard Frres & Co. LLC, as Investment Banker for the Debtors, for the Period from January 1, 2026 through and Including March 31, 2026, Debtors Witness and Exhibit List for Hearing Scheduled for June 25, 2026 at 11:00 a.m. (prevailing Central Time), and Agenda of Matters Set for Hearing Scheduled for June 25, 2026 at 11:00 a.m. (prevailing Central Time) (Docket No. 3124) | July 29, 2026 |
| 6. | DX 14 | Affidavit of Service of Solicitation Materials (Docket No. 3347) | July 29, 2026 |
| 7. | DX 15 | Project Overdrive – Estate Wind Down Budget | July 28, 2026 |
| 8. | LAM 1[2] | Debtors' R&Os to LAM first set of interrogatories (Docket No. 3422-1) | By agreement |
| 9. | LAM 2 | Debtors' supplemental R&Os to LAM ROG Nos. 5, 6, 8, 10, 14, 16 (Docket No. 3422-2) | By agreement |

---

[2] LAM counsel stated at the close of the hearing that the parties had agreed to the admission of LAM Exhibits 1 and 2 (July 30 Tr. 350:20-351:3).

| JOINT EXHIBIT NO. | EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|---|
| 10. | LAM 4 | Debtors' second supplemental response to LAM ROG No. 8 (Docket No. 3422-4) | July 29, 2026 |
| 11. | LAM 18 | May 24, 2026 Ferrier to Hagale and Uhrin email (Docket No. 3422-18) **[FILED UNDER SEAL]** | July 29, 2026 |
| 12. | LAM 21 | July 19, 2026 Ferrier to Ding email (Docket No. 3422-21) **[FILED UNDER SEAL]** | July 29, 2026 |
| 13. | LAM 22 | Estate claims marketing process data room index (provided by Debtors' counsel July 26, 2026) (Docket No. 3422-22) **[FILED UNDER SEAL]** | July 29, 2026 |
| 14. | UST 6 | Summary of monthly fee statements of Weil, Gotshal & Manges LLP (Docket No. 3356-6) | July 29, 2026 |
| 15. | UST 7 | Summary of monthly fee statements of Alvarez and Marsal North America LLC (Docket No. 3356-7) | July 29, 2026 |
| 16. | UST 8 | Summary of bankruptcy professionals' fees and expenses as reported in the monthly operating reports (Docket No. 3356-8) | July 29, 2026 |
| 17. | Katsumi Exs. 26-30 | Katsumi/First Brands Receivables Purchase Agreement, Second Amendment to RPA, Third Amendment and Joinder to RPA, First Joinder (execution copy), and true sale opinion (Docket Nos. 3443-26 to -30) **[FILED UNDER SEAL]** | July 29, 2026 |
| 18. | Carnaby 1-8, 10-32 | Carnaby II and III credit, LLC, extension, sale, purchase and manufacturing agreements; pledge, security and cross-collateralization agreements; closing, solvency, holdings and compliance certificates; UCC filings and lien search; cash management motion and orders (per Docket No. 3470 list) **[CERTAIN EXHIBITS FILED UNDER SEAL]** | July 29, 2026 |
| 19. | Carnaby 51-62 | March 2024 borrowing bases (Carnaby II and Inventory III, including Excel versions), March 2024 compliance certificate, floating lien pledge agreements and amendment, and certified translations (per Docket No. 3470 list) **[CERTAIN EXHIBITS FILED UNDER SEAL]** | July 29, 2026 |
| 20. | Carnaby 71 | DIP Pricing Information (Docket No. 3470-1; corrected version at Docket No. 3526) | July 29, 2026 |

## II.  EXHIBITS ADMITTED FOR A LIMITED PURPOSE

The following exhibits were admitted for the limited purposes stated on the record,

as noted for each exhibit.

| JOINT EXHIBIT NO. | EXHIBIT NO. | DESCRIPTION | DATE ADMITTED | PURPOSE PER THE RECORD |
|---|---|---|---|---|
| 21. | DX 73 | Dec. 7, 2022 Email from E. James to R. Atwood (FBG_CH1_00097591 – FBG_CH1_00097592) | July 29, 2026 | Under 801(c)(2), not for the truth; admitted "for that purpose" (July 29 Tr. 107:3-15) |
| 22. | DX 75[3] | Jan. 14, 2023 Email from E. James to K. Dondl (FBG_CH1_00096550 – FBG_CH1_00096551) | July 29, 2026 | Nonassertive questions in as to all parties under 801(c)(2); assertive portions against the LAM parties only under 801(d)(2) with a Rule 105 restriction; top portion only to show receipt (July 29 Tr. 77:8-78:19) |
| 23. | DX 76 | Jan. 17, 2023 Email from E. James to R. Berger (FBG_CH1_00096540 – FBG_CH1_00096544) | July 29, 2026 | Under 801(c)(2), not for the truth; rights preserved (July 29 Tr. 96:21-97:7) |
| 24. | DX 94 | Sept. 28, 2023 Email from T. Dahm to E. James, A. Brumbergs & M. Chernyavskiy (FBG_CH1_00095410 – FBG_CH1_00095411) | July 29, 2026 | Under 801(c)(2), not for the truth (July 29 Tr. 104:23-105:5) |
| 25. | DX 230 | First Brands Consolidated Financial Statements for 2020 through 2024 (FBG_CH1_00103573 – FBG_CH1_00103845) | July 29, 2026 | Offered "not for the truth of what's asserted, but rather that they are the company's audited financials"; admitted (July 29 Tr. 42:23-43:18) |
| 26. | LAM 7 | Jan. 15, 2023 E. James to Berger email (Docket No. 3422-7) **[FILED UNDER SEAL]** | July 29, 2026 | Same basis as the Debtors' 801 emails; not for the truth (July 29 Tr. 186:13-187:15) |

---

[3] This document appears on the Debtors' exhibit list as Exhibit Nos. 75 and 212 and on the LAM Parties' amended exhibit list as Exhibit 6; it is one document, admitted once.

| JOINT EXHIBIT NO. | EXHIBIT NO. | DESCRIPTION | DATE ADMITTED | PURPOSE PER THE RECORD |
|---|---|---|---|---|
| 27. | LAM 8 | Jan. 17, 2023 email forwarding the Jan. 14, 2023 E. James to Dondl email (Docket No. 3422-8) **[FILED UNDER SEAL]** | July 30, 2026 | Not for the truth (July 30 Tr. 166:1-167:3) |
| 28. | LAM 9 | Jan. 23, 2023 E. James to Dondl et al. email (Docket No. 3422-9) **[FILED UNDER SEAL]** | July 29, 2026 | Same basis as the Debtors' 801 emails; not for the truth (July 29 Tr. 186:13-187:15) |
| 29. | LAM 11 | Feb. 3, 2023 Brumbergs to Dondl email (Docket No. 3422-11) **[FILED UNDER SEAL]** | July 29, 2026 | Same basis as the Debtors' 801 emails; not for the truth (July 29 Tr. 186:13-187:15) |
| 30. | LAM 12 | Sept. 19, 2023 Carey to Hoffman, Graham, and Baker email re Raven Centerbridge call (Docket No. 3422-12) **[FILED UNDER SEAL]** | July 30, 2026 | Just the emails admitted into the record, not for the truth (July 30 Tr. 188:1-189:23) |
| 31. | LAM 13 | Oct. 26, 2023 Hoffman to Graham email attaching Project Raven diligence request packet (Docket No. 3422-13) **[FILED UNDER SEAL]** | July 30, 2026 | Just the emails admitted into the record, not for the truth (July 30 Tr. 188:1-189:23) |
| 32. | LAM 14 | Diligence request and factoring analysis packet (factoring costs, rebates and returns, receivables cash flows; Jefferies production) (Docket No. 3422-14) **[FILED UNDER SEAL]** | July 30, 2026 | Just the emails admitted into the record, not for the truth (July 30 Tr. 188:1-189:23) |
| 33. | LAM 15 | Oct. 31, 2023 Graham to Baker email re margin loan (Docket No. 3422-15) **[FILED UNDER SEAL]** | July 30, 2026 | Just the emails admitted into the record, not for the truth (July 30 Tr. 188:1-189:23) |
| 34. | LAM 16 | Mar. 6, 2024 Melwani to P. James email forwarding FBG margin loan term sheet (Docket No. 3422-16) **[FILED UNDER SEAL]** | July 30, 2026 | Just the emails admitted into the record, not for the truth (July 30 Tr. 188:1-189:23) |

| JOINT EXHIBIT NO. | EXHIBIT NO. | DESCRIPTION | DATE ADMITTED | PURPOSE PER THE RECORD |
|---|---|---|---|---|
| 35. | LAM 25 | Feb. 7, 2023 Brumbergs Teams meeting invitation to Dondl, E. James, Graham, and Bukkarayasamudram (Docket No. 3422-25) **[FILED UNDER SEAL]** | July 29, 2026 | Same basis as the Debtors' 801 emails; not for the truth (July 29 Tr. 186:13-187:15) |

### III.  DOCUMENTS RECEIVED BY JUDICIAL NOTICE

The Court took judicial notice of the following publicly filed documents, as filed.

| JOINT EXHIBIT NO. | EXHIBIT NO. | DESCRIPTION | NOTICED |
|---|---|---|---|
| 36. | DX 25 | Plea Transcript, *United States v. Peter Andrew Brumbergs*, No. 26-cr-25 (S.D.N.Y. Jan. 27, 2026) (Docket No. 13, FBG_CH1_00096939 – FBG_CH1_00096974) | July 28, 2026 |
| 37. | DX 161 | Sealed Indictment, *U.S. v. Patrick and Edward James*, 26-cr-00029-AT (FBG_CH1_00093730 – FBG_CH1_00093753) | July 30, 2026 |
| 38. | DX 162 | Plea Transcript, United States v. Peter Andrew Brumbergs, No. 26-cr-25 (S.D.N.Y. Jan. 27, 2026) (Docket No. 13; same transcript as DX 25) (FBG_CH1_00093664 – FBG_CH1_00093699) | July 30, 2026 |
| 39. | DX 163 | Plea Transcript, United States v. Stephen Graham, No. 26-cr-25 (S.D.N.Y. Mar. 2, 2026) (Docket No. 28) (FBG_CH1_00093700 – FBG_CH1_00093729) | July 30, 2026 |
| 40. | DX 164 | Onset Motion to Intervene (Docket No. 71, Adv. Proc. No. 25-03803, FBG_CH1_00089754 – FBG_CH1_00089782) | July 30, 2026 |
| 41. | DX 165 | Affidavit of Charles Moore In Support of Emergency Application For Preliminary Injunctive Relief (Docket No. 19, Adv. Proc. No. 25-03803, FBG_CH1_00089783 – FBG_CH1_00089798) | July 30, 2026 |
| 42. | DX 166 | Complaint (Docket No. 17, Adv. Proc. No. 25-03803, FBG_CH1_00089799 – FBG_CH1_00089833) | July 30, 2026 |
| 43. | DX 167 | Amended Complaint (Docket No. 141, Adv. Proc. No. 25-03803, FBG_CH1_00089834 – FBG_CH1_00089923) | July 30, 2026 |

| JOINT EXHIBIT NO. | EXHIBIT NO. | DESCRIPTION | NOTICED |
|---|---|---|---|
| 44. | DX 168 | Peter Andrew Brumberg's Motion to Dismiss (Docket No. 174, Adv. Proc. No. 25-03803, FBG_CH1_00089924 – FBG_CH1_00089933) | July 30, 2026 |
| 45. | DX 169 | Michael Baker's Motion to Dismiss (Docket No. 173, Adv. Proc. No. 25-03803, FBG_CH1_00089934 – FBG_CH1_00089965) | July 30, 2026 |
| 46. | DX 170 | Stephen Graham's Motion to Dismiss (Docket No. 170, Adv. Proc. No. 25-03803, FBG_CH1_00089966 – FBG_CH1_00089990) | July 30, 2026 |
| 47. | DX 171 | Patrick James Renewed Motion to Dismiss (Docket No. 155, FBG_CH1_00089991 – FBG_CH1_00090051) | July 30, 2026 |
| 48. | DX 172 | Transcript of Oral Ruling, November 12, 2025 (Adv. Proc. No. 25-03803, FBG_CH1_00090052 – FBG_CH1_00090083) | July 30, 2026 |
| 49. | DX 173 | Onset Funding Parties' Motion to Dismiss (Docket No. 33, Adv. Proc. No. 26-03005, FBG_CH1_00090084 – FBG_CH1_00090126) | July 30, 2026 |
| 50. | DX 174 | Onset Financial, Inc.'s Motion to Dismiss (Docket No. 32, Adv. Proc. No. 26-03005, FBG_CH1_00090127 – FBG_CH1_00090225) | July 29, 2026 |
| 51. | DX 175 | Onset Financial, Inc.'s Answer and Counterclaim, Cross-Claim, and Third-Party Complaint (Docket No. 16, Adv. Proc. No. 26-03005, FBG_CH1_00090226 – FBG_CH1_00092132) | July 29, 2026 |
| 52. | DX 176 | Onset Complaint (Docket No. 1255, FBG_CH1_00092133 – FBG_CH1_00092233) | July 29, 2026 |
| 53. | DX 177 | Motion Hearing Transcript, November 10, 2025 (Adv. Proc. No. 25-03803, FBG_CH1_00092234 – FBG_CH1_00092399) | July 30, 2026 |
| 54. | DX 178 | Plan Supplement and Liquidation Analysis (Docket No. 3046, FBG_CH1_00092400 – FBG_CH1_00092759) | July 30, 2026 |
| 55. | DX 179 | Disclosure Statement (Docket No. 3020, FBG_CH1_00092760 – FBG_CH1_00093066) | July 30, 2026 |
| 56. | DX 180 | Joint Chapter 11 Plan (Docket No. 3019, FBG_CH1_00093067 – FBG_CH1_00093191) | July 30, 2026 |

| JOINT EXHIBIT NO. | EXHIBIT NO. | DESCRIPTION | NOTICED |
|---|---|---|---|
| 57. | DX 181 | Aequum Objection to UCC Motion for Leave Prosecute Claims and Causes of Action (Docket No. 2895, FBG_CH1_00093192 – FBG_CH1_00093262) | July 30, 2026 |
| 58. | DX 182 | UCC Reply in Support of Motion for Leave to Prosecute Claims and Causes of Action (Docket No. 2992, FBG_CH1_00093263 – FBG_CH1_00093290) | July 30, 2026 |
| 59. | DX 183 | UCC Motion for Leave to Prosecute Claims and causes of Action (Docket No. 2881, FBG_CH1_00093291 – FBG_CH1_00093380) | July 30, 2026 |
| 60. | DX 184 | Examiner's Report (Docket No. 2538, FBG_CH1_00093381 – FBG_CH1_00093491) | July 30, 2026 |
| 61. | Carnaby 35-50 | Proofs of claim filed by GLAS Trust Company LLC and GLAS administrative claim application (per Docket No. 3470 list) | July 29, 2026 |
| 62. | Aequum | Agreed order granting emergency motion of Aequum Capital Financial II LLC for relief from the automatic stay (Docket No. 1820) | July 29, 2026 |

In addition to the documents identified above, the Debtors request that the Court take judicial notice of all pleadings, motions, orders, and other filings on the dockets of Adversary Proceeding No. 25-03803 and Adversary Proceeding No. 26-03005, including the Debtors' emergency application for preliminary injunctive relief in Adversary Proceeding No. 25-03803 and the Court's ruling on that application, on the same basis: as filed, and not for the truth of the matters asserted.  The Debtors further request that the Court take judicial notice, on the same basis, of the Final Order Granting Debtor-In-Possession Financing entered in these chapter 11 cases (Docket No. 608).

## IV.  MATERIALS CONSIDERED BY THE EXPERT WITNESSES

The following exhibit was considered by the Debtors' expert witness and is publicly available and the Court may take judicial notice of this document.  With respect to the other materials considered by the Debtors' expert, the Debtors reserve the right to request that those materials be considered by the Court under Federal Rule of Evidence 703.

| JOINT EXHIBIT NO. | EXHIBIT NO. | DESCRIPTION |
|---|---|---|
| 63. | DX 185 | Stephan Hornung, Edwin Smith, Katherine Weinstein, Penelope Christophorou and Jason Alderson, *Recent Bankruptcy Cases and Managing Fraud Risk*, February 10, 2026, Morgan Lewis, https://www.morganlewis.com/pubs/2026/02/recent-bankruptcy-cases-and-managingfraud- risk (FBG_CH1_00093492) |

## V.  SUMMARY EXHIBIT (FED. R. EVID. 1006)

| JOINT EXHIBIT NO. | EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|---|
| 64. | DX 235 | Summary exhibit of transfers and payments (12 pages) (Docket No. 3466) | July 28, 2026 |

By agreement of the parties, the materials summarized in DX 235, identified below, are also admitted into evidence.  The Debtors will file those materials separately.  Two of the materials were previously marked as DX 79 and 226 and retain those designations; the remaining materials are numbered as DX 236 through 880.

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 236 | Sept. 29, 2023 Walbro SPA (FBG_CH1_00093807) *[Reserved]* | By agreement |
| DX 237 | Sept. 20, 2024 Grammer IPA (FBG_CH1_00094023) *[Reserved]* | By agreement |
| DX 238 | Nov. 22, 2023 Hopkins Merger Agreement (FBG_CH1_00094127) *[Reserved]* | By agreement |

9

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 239 | May 15, 2024 Lumileds SPA (FBG_CH1_00094260) *[Reserved]* | By agreement |
| DX 240 | May 10, 2024 Winning SPA (FBG_CH1_00094453) *[Reserved]* | By agreement |
| DX 241 | June 30, 2023 Cardone SPA (FBG_CH1_00094595) *[Reserved]* | By agreement |
| DX 242 | June 30, 2023 Cardone Letter (FBG_CH1_00094699) *[Reserved]* | By agreement |
| DX 243 | July 29, 2022 Viper Merger Agreement (FBG_CH1_00094713) *[Reserved]* | By agreement |
| DX 244 | Jan. 5, 2024 Jasper SPA (FBG_CH1_00094842) *[Reserved]* | By agreement |
| DX 245 | Jan. 26, 2024 Walbro SPA (FBG_CH1_00094906) *[Reserved]* | By agreement |
| DX 246 | Dec. 30, 2022 Viper Letter (FBG_CH1_00094998) *[Reserved]* | By agreement |
| DX 247 | Dec. 30, 2022 TAE Merger Agreement (FBG_CH1_00095002) *[Reserved]* | By agreement |
| DX 248 | Dec. 30, 2022 PHX Merger Agreement (FBG_CH1_00095106) *[Reserved]* | By agreement |
| DX 249 | Dec. 30, 2022 IBI Side Letter (FBG_CH1_00095209) *[Reserved]* | By agreement |
| DX 250 | Dec. 30, 2022 IBI ISA (FBG_CH1_00095222) *[Reserved]* | By agreement |
| DX 251 | Dec. 22, 2023 Winning SPA (FBG_CH1_00095320) *[Reserved]* | By agreement |
| DX 79 | Mar. 2023 Letter to Katsumi Servicing, LLC (FBG_CH1_00096106) | By agreement |
| DX 226 | First Brands "Approved ROUNDTRIP Master" Spreadsheet (FBG_CH1_00098197) | By agreement |
| DX 252 | May 2025 Letter to Katsumi Servicing, LLC (FBG_CH1_00103867) *[Reserved]* | By agreement |
| DX 253 | July 2025 Letter to Katsumi Servicing, LLC (FBG_CH1_00103870) *[Reserved]* | By agreement |
| DX 254 | July 2024 Letter to Katsumi Servicing, LLC (FBG_CH1_00103872) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 255 | July 2023 Letter to Katsumi Servicing, LLC (FBG_CH1_00103874) *[Reserved]* | By agreement |
| DX 256 | Aug. 2023 Letter to Katsumi Servicing, LLC (FBG_CH1_00103876) *[Reserved]* | By agreement |
| DX 257 | Apr. 2023 Letter to Katsumi Servicing, LLC (FBG_CH1_00103878) *[Reserved]* | By agreement |
| DX 258 | statement_8026570956_2024-11-30 (FBG_CH1_00105714) *[Reserved]* | By agreement |
| DX 259 | statement_8026570956_2025-09-30 (FBG_CH1_00105741) *[Reserved]* | By agreement |
| DX 260 | statement_8026570956_2025-08-31 (FBG_CH1_00105744) *[Reserved]* | By agreement |
| DX 261 | statement_8026570956_2025-07-31 (FBG_CH1_00105747) *[Reserved]* | By agreement |
| DX 262 | statement_8026457136_2025-08-31 (FBG_CH1_00106510) *[Reserved]* | By agreement |
| DX 263 | statement_8026457136_2025-07-31 (FBG_CH1_00106514) *[Reserved]* | By agreement |
| DX 264 | statement_8026457152_2023-05-31 (FBG_CH1_00107009) *[Reserved]* | By agreement |
| DX 265 | statement_8026457152_2023-04-30 (FBG_CH1_00107018) *[Reserved]* | By agreement |
| DX 266 | xxx8573 - 2024 (FBG_CH1_00107394) *[Reserved]* | By agreement |
| DX 267 | xxx5873 - 2025 (FBG_CH1_00107608) *[Reserved]* | By agreement |
| DX 268 | 2025 statement - xxxx6101 (FBG_CH1_00107676) *[Reserved]* | By agreement |
| DX 269 | 2025 statement - xxxx3159 (FBG_CH1_00107736) *[Reserved]* | By agreement |
| DX 270 | 2025 statement - xxxx0101 (FBG_CH1_00107806) *[Reserved]* | By agreement |
| DX 271 | 5570-Transportation Aftermark Enterprise Inc-20250930 (FBG_CH1_00108458) *[Reserved]* | By agreement |
| DX 272 | 5570-Transportation Aftermark Enterprise Inc-20250831 (FBG_CH1_00108465) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 273 | 5570-Transportation Aftermark Enterprise Inc-20250731 (FBG_CH1_00108469) *[Reserved]* | By agreement |
| DX 274 | 1110-Dalton Corporation, Warsaw Manufacturing-20250531 (FBG_CH1_00108829) *[Reserved]* | By agreement |
| DX 275 | 1110-Dalton Corporation, Warsaw Manufacturing-20250430 (FBG_CH1_00108839) *[Reserved]* | By agreement |
| DX 276 | 1110-Dalton Corporation, Warsaw Manufacturing-20250331 (FBG_CH1_00108850) *[Reserved]* | By agreement |
| DX 277 | 1110-Dalton Corporation, Warsaw Manufacturing-20250131 (FBG_CH1_00108868) *[Reserved]* | By agreement |
| DX 278 | 1110-Dalton Corporation, Warsaw Manufacturing-20241231 (FBG_CH1_00108880) *[Reserved]* | By agreement |
| DX 279 | 1110-Dalton Corporation, Warsaw Manufacturing-20241031 (FBG_CH1_00108901) *[Reserved]* | By agreement |
| DX 280 | 1110-Dalton Corporation, Warsaw Manufacturing-20250930 (FBG_CH1_00108921) *[Reserved]* | By agreement |
| DX 281 | 1110-Dalton Corporation, Warsaw Manufacturing-20250831 (FBG_CH1_00108928) *[Reserved]* | By agreement |
| DX 282 | 1110-Dalton Corporation, Warsaw Manufacturing-20250731 (FBG_CH1_00108937) *[Reserved]* | By agreement |
| DX 283 | 1110-Dalton Corporation, Warsaw Manufacturing-20250630 (FBG_CH1_00108947) *[Reserved]* | By agreement |
| DX 284 | 7111-Tae Brakes, LLC-20250930 (FBG_CH1_00109157) *[Reserved]* | By agreement |
| DX 285 | 7111-Tae Brakes, LLC-20250831 (FBG_CH1_00109161) *[Reserved]* | By agreement |
| DX 286 | 7111-Tae Brakes, LLC-20250731 (FBG_CH1_00109166) *[Reserved]* | By agreement |
| DX 287 | 24Feb6325 (FBG_CH1_00109359) *[Reserved]* | By agreement |
| DX 288 | 25Sept5647 (FBG_CH1_00109708) *[Reserved]* | By agreement |
| DX 289 | 25July5647 (FBG_CH1_00109733) *[Reserved]* | By agreement |
| DX 290 | 25Aug5647 (FBG_CH1_00109748) *[Reserved]* | By agreement |
| DX 291 | 25Sept2329 (FBG_CH1_00110029) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 292 | 25July2329 (FBG_CH1_00110049) *[Reserved]* | By agreement |
| DX 293 | 25Jan2329 (FBG_CH1_00110053) *[Reserved]* | By agreement |
| DX 294 | 25Aug2329 (FBG_CH1_00110061) *[Reserved]* | By agreement |
| DX 295 | 24Oct2329 (FBG_CH1_00110074) *[Reserved]* | By agreement |
| DX 296 | 24May2329 (FBG_CH1_00110092) *[Reserved]* | By agreement |
| DX 297 | 24March2329 (FBG_CH1_00110098) *[Reserved]* | By agreement |
| DX 298 | 24July2329 (FBG_CH1_00110110) *[Reserved]* | By agreement |
| DX 299 | 24Dec2329 (FBG_CH1_00110137) *[Reserved]* | By agreement |
| DX 300 | 24Aug2329 (FBG_CH1_00110141) *[Reserved]* | By agreement |
| DX 301 | Account Statement_20250930_0213_410 (FBG_CH1_00112286) *[Reserved]* | By agreement |
| DX 302 | Account Statement_20250831_0213_77 (FBG_CH1_00112706) *[Reserved]* | By agreement |
| DX 303 | Reports_PI_278 (ASC) (FBG_CH1_00113610) *[Reserved]* | By agreement |
| DX 304 | Reports_PI_269 (First Brands) (FBG_CH1_00113674) *[Reserved]* | By agreement |
| DX 305 | Reports_PI_251 (FBG_CH1_00113856) *[Reserved]* | By agreement |
| DX 306 | Reports_PI_249 (Carter) (FBG_CH1_00113900) *[Reserved]* | By agreement |
| DX 307 | Reports_PI_244 (ASC) (FBG_CH1_00113958) *[Reserved]* | By agreement |
| DX 308 | Reports_PI_235 (FBG_CH1_00114026) *[Reserved]* | By agreement |
| DX 309 | Reports_PI_234 (FBG_CH1_00114074) *[Reserved]* | By agreement |
| DX 310 | Reports_PI_217 (FBG_CH1_00114186) *[Reserved]* | By agreement |
| DX 311 | Reports_PI_215 (Carter) (FBG_CH1_00114250) *[Reserved]* | By agreement |
| DX 312 | Reports_PI_210 (FBG_CH1_00114308) *[Reserved]* | By agreement |
| DX 313 | Reports_PI_201 (FBG_CH1_00114368) *[Reserved]* | By agreement |
| DX 314 | Reports_PI_184 (First Brands) (FBG_CH1_00114537) *[Reserved]* | By agreement |
| DX 315 | Reports_PI_173 (FBG_CH1_00114623) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 316 | Reports_PI_171 (Carter) (FBG_CH1_00114677) *[Reserved]* | By agreement |
| DX 317 | Reports_PI_162 (ASC) (FBG_CH1_00114777) *[Reserved]* | By agreement |
| DX 318 | Reports_PI_160 (Brake Parts) (FBG_CH1_00114799) *[Reserved]* | By agreement |
| DX 319 | Reports_PI_149 (First Brands) (FBG_CH1_00114861) *[Reserved]* | By agreement |
| DX 320 | Reports_PI_138 (FBG_CH1_00114961) *[Reserved]* | By agreement |
| DX 321 | Reports_PI_011 (First Brands) (FBG_CH1_00114995) *[Reserved]* | By agreement |
| DX 322 | Reports_PI_136 (FBG_CH1_00115045) *[Reserved]* | By agreement |
| DX 323 | Reports_PI_127 (ASC) (FBG_CH1_00115153) *[Reserved]* | By agreement |
| DX 324 | Reports_PI_116 (First Brands) (FBG_CH1_00115225) *[Reserved]* | By agreement |
| DX 325 | Reports_PI_105 (FBG_CH1_00115335) *[Reserved]* | By agreement |
| DX 326 | Reports_PI_103 (Carter) (FBG_CH1_00115389) *[Reserved]* | By agreement |
| DX 327 | Reports_PI_249 (First Brands) (FBG_CH1_00116811) *[Reserved]* | By agreement |
| DX 328 | Reports_PI_238 (FBG_CH1_00116919) *[Reserved]* | By agreement |
| DX 329 | Reports_PI_236 (FBG_CH1_00116975) *[Reserved]* | By agreement |
| DX 330 | Reports_PI_020 (FBG_CH1_00117079) *[Reserved]* | By agreement |
| DX 331 | Reports_PI_226 (Hopkins) (FBG_CH1_00117121) *[Reserved]* | By agreement |
| DX 332 | Reports_PI_212 (FBG_CH1_00117161) *[Reserved]* | By agreement |
| DX 333 | Reports_PI_018 (Carter) (FBG_CH1_00117175) *[Reserved]* | By agreement |
| DX 334 | Reports_PI_196 (FBG_CH1_00117212) *[Reserved]* | By agreement |
| DX 335 | Reports_PI_179 (First Brands) (FBG_CH1_00117256) *[Reserved]* | By agreement |
| DX 336 | Reports_PI_168 (Trico) (FBG_CH1_00117354) *[Reserved]* | By agreement |
| DX 337 | Reports_PI_166 (FBG_CH1_00117394) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 338 | Reports_PI_165 (FBG_CH1_00117396) *[Reserved]* | By agreement |
| DX 339 | Reports_PI_144 (FBG_CH1_00117452) *[Reserved]* | By agreement |
| DX 340 | Reports_PI_102 (Trico) (FBG_CH1_00117680) *[Reserved]* | By agreement |
| DX 341 | Reports_PI_100 (Carter) (FBG_CH1_00117732) *[Reserved]* | By agreement |
| DX 342 | Reports_PI_006 (ASC) (FBG_CH1_00117864) *[Reserved]* | By agreement |
| DX 343 | Reports_PI_083 (First Brands) (FBG_CH1_00117908) *[Reserved]* | By agreement |
| DX 344 | Reports_PI_072 (FBG_CH1_00118012) *[Reserved]* | By agreement |
| DX 345 | Reports_PI_070 (Carter) (FBG_CH1_00118052) *[Reserved]* | By agreement |
| DX 346 | Reports_PI_061 (FBG_CH1_00118162) *[Reserved]* | By agreement |
| DX 347 | Reports_PI_057 (First Brands) (FBG_CH1_00118190) *[Reserved]* | By agreement |
| DX 348 | Reports_PI_056 (FRAM) (FBG_CH1_00118238) *[Reserved]* | By agreement |
| DX 349 | Reports_PI_053 (Strongarm) (FBG_CH1_00118252) *[Reserved]* | By agreement |
| DX 350 | Reports_PI_046 (Trico) (FBG_CH1_00118352) *[Reserved]* | By agreement |
| DX 351 | Reports_PI_482 (FBG_CH1_00118416) *[Reserved]* | By agreement |
| DX 352 | Reports_PI_471 (FBG_CH1_00118540) *[Reserved]* | By agreement |
| DX 353 | Reports_PI_469 (Carter) (FBG_CH1_00118604) *[Reserved]* | By agreement |
| DX 354 | Reports_PI_044 (Carter) (FBG_CH1_00118622) *[Reserved]* | By agreement |
| DX 355 | Reports_PI_461 (FRAM) (FBG_CH1_00118696) *[Reserved]* | By agreement |
| DX 356 | Reports_PI_459 (FBG_CH1_00118710) *[Reserved]* | By agreement |
| DX 357 | Reports_PI_454 (CWD) (FBG_CH1_00118762) *[Reserved]* | By agreement |
| DX 358 | Reports_PI_453 (Champion) (FBG_CH1_00118768) *[Reserved]* | By agreement |
| DX 359 | Reports_PI_442 (FBG_CH1_00118854) *[Reserved]* | By agreement |

15

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 360 | Reports_PI_434 (Horizon) (FBG_CH1_00118900) *[Reserved]* | By agreement |
| DX 361 | Reports_PI_420 (First Brands) (FBG_CH1_00119010) *[Reserved]* | By agreement |
| DX 362 | Reports_PI_039 (ASC) (FBG_CH1_00119064) *[Reserved]* | By agreement |
| DX 363 | Reports_PI_409 (FBG_CH1_00119106) *[Reserved]* | By agreement |
| DX 364 | Reports_PI_407 (Carter) (FBG_CH1_00119162) *[Reserved]* | By agreement |
| DX 365 | Reports_PI_399 (FBG_CH1_00119254) *[Reserved]* | By agreement |
| DX 366 | Reports_PI_398 (FBG_CH1_00119260) *[Reserved]* | By agreement |
| DX 367 | Reports_PI_394 (FBG_CH1_00119294) *[Reserved]* | By agreement |
| DX 368 | Reports_PI_388 (FBG_CH1_00119370) *[Reserved]* | By agreement |
| DX 369 | Reports_PI_383 (Trico) (FBG_CH1_00119386) *[Reserved]* | By agreement |
| DX 370 | Reports_PI_382 (Trico) (FBG_CH1_00119426) *[Reserved]* | By agreement |
| DX 371 | Reports_PI_381 (FBG_CH1_00119438) *[Reserved]* | By agreement |
| DX 372 | Reports_PI_379 (Carter) (FBG_CH1_00119454) *[Reserved]* | By agreement |
| DX 373 | Reports_PI_376 (ASC) (FBG_CH1_00119506) *[Reserved]* | By agreement |
| DX 374 | Reports_PI_370 (FBG_CH1_00119540) *[Reserved]* | By agreement |
| DX 375 | Reports_PI_359 (FBG_CH1_00119598) *[Reserved]* | By agreement |
| DX 376 | Reports_PI_351 (First Brands) (FBG_CH1_00119672) *[Reserved]* | By agreement |
| DX 377 | Reports_PI_340 (FBG_CH1_00119792) *[Reserved]* | By agreement |
| DX 378 | Reports_PI_338 (FBG_CH1_00119846) *[Reserved]* | By agreement |
| DX 379 | Reports_PI_333 (FBG_CH1_00119930) *[Reserved]* | By agreement |
| DX 380 | Reports_PI_328 (FBG_CH1_00119960) *[Reserved]* | By agreement |
| DX 381 | Reports_PI_291 (FBG_CH1_00120214) *[Reserved]* | By agreement |
| DX 382 | Reports_PI_280 (FBG_CH1_00120306) *[Reserved]* | By agreement |
| DX 383 | Reports_PI_278 (Carter) (FBG_CH1_00120346) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 384 | Reports_PI_270 (ASC) (FBG_CH1_00120450) *[Reserved]* | By agreement |
| DX 385 | Reports_PI_024 (First Brands) (FBG_CH1_00120472) *[Reserved]* | By agreement |
| DX 386 | Reports_PI_265 (FBG_CH1_00120544) *[Reserved]* | By agreement |
| DX 387 | Reports_PI_254 (Trico) (FBG_CH1_00120652) *[Reserved]* | By agreement |
| DX 388 | Reports_PI_252 (FBG_CH1_00120696) *[Reserved]* | By agreement |
| DX 389 | Reports_PI_247 (FBG_CH1_00120758) *[Reserved]* | By agreement |
| DX 390 | Reports_PI_226 (First Brands) (FBG_CH1_00120910) *[Reserved]* | By agreement |
| DX 391 | Reports_PI_215 (Trico) (FBG_CH1_00121044) *[Reserved]* | By agreement |
| DX 392 | Reports_PI_213 (Carter) (FBG_CH1_00121098) *[Reserved]* | By agreement |
| DX 393 | Reports_PI_208 (FBG_CH1_00121182) *[Reserved]* | By agreement |
| DX 394 | Reports_PI_200 (FRAM) (FBG_CH1_00121238) *[Reserved]* | By agreement |
| DX 395 | Reports_PI_191 (Champion) (FBG_CH1_00121319) *[Reserved]* | By agreement |
| DX 396 | Reports_PI_163 (ASC) (FBG_CH1_00121615) *[Reserved]* | By agreement |
| DX 397 | Reports_PI_158 (First Brands x6808) (FBG_CH1_00121645) *[Reserved]* | By agreement |
| DX 398 | Reports_PI_013 (Trico) (FBG_CH1_00121703) *[Reserved]* | By agreement |
| DX 399 | Reports_PI_147 (Trico) (FBG_CH1_00121811) *[Reserved]* | By agreement |
| DX 400 | Reports_PI_145 (Carter) (FBG_CH1_00121857) *[Reserved]* | By agreement |
| DX 401 | Reports_PI_140 (FBG_CH1_00121925) *[Reserved]* | By agreement |
| DX 402 | Reports_PI_011 (Carter) (FBG_CH1_00121951) *[Reserved]* | By agreement |
| DX 403 | Reports_PI_125 (First Brands) (FBG_CH1_00122059) *[Reserved]* | By agreement |
| DX 404 | Reports_PI_114 (Trico) (FBG_CH1_00122185) *[Reserved]* | By agreement |
| DX 405 | Reports_PI_112 (Carter x7021) (FBG_CH1_00122249) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 406 | Reports_PI_107 (ASC) (FBG_CH1_00122331) *[Reserved]* | By agreement |
| DX 407 | Reports_PI_094 (ASC) (FBG_CH1_00122449) *[Reserved]* | By agreement |
| DX 408 | Reports_PI_079 (First Brands) (FBG_CH1_00122551) *[Reserved]* | By agreement |
| DX 409 | Reports_PI_068 (FBG_CH1_00122639) *[Reserved]* | By agreement |
| DX 410 | Reports_PI_066 (FBG_CH1_00122687) *[Reserved]* | By agreement |
| DX 411 | Reports_PI_059 (Brake Parts) (FBG_CH1_00122769) *[Reserved]* | By agreement |
| DX 412 | Reports_PI_057 (ASC) (FBG_CH1_00122791) *[Reserved]* | By agreement |
| DX 413 | Reports_PI_486 (FBG_CH1_00122967) *[Reserved]* | By agreement |
| DX 414 | Reports_PI_475 (FBG_CH1_00123063) *[Reserved]* | By agreement |
| DX 415 | Reports_PI_473 (FBG_CH1_00123113) *[Reserved]* | By agreement |
| DX 416 | Reports_PI_044 (First Brands) (FBG_CH1_00123187) *[Reserved]* | By agreement |
| DX 417 | Reports_PI_466 (FBG_CH1_00123229) *[Reserved]* | By agreement |
| DX 418 | Reports_PI_465 (FBG_CH1_00123251) *[Reserved]* | By agreement |
| DX 419 | Reports_PI_461 (First Brands) (FBG_CH1_00123277) *[Reserved]* | By agreement |
| DX 420 | Reports_PI_450 (FBG_CH1_00123379) *[Reserved]* | By agreement |
| DX 421 | Reports_PI_448 (Carter) (FBG_CH1_00123427) *[Reserved]* | By agreement |
| DX 422 | Reports_PI_443 (ASC) (FBG_CH1_00123495) *[Reserved]* | By agreement |
| DX 423 | Reports_PI_432 (First Brands) (FBG_CH1_00123621) *[Reserved]* | By agreement |
| DX 424 | Reports_PI_430 (FBG_CH1_00123627) *[Reserved]* | By agreement |
| DX 425 | Reports_PI_419 (Trico) (FBG_CH1_00123741) *[Reserved]* | By agreement |
| DX 426 | Reports_PI_417 (Carter) (FBG_CH1_00123809) *[Reserved]* | By agreement |
| DX 427 | Reports_PI_412 (FBG_CH1_00123885) *[Reserved]* | By agreement |
| DX 428 | Reports_PI_397 (FBG_CH1_00124015) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 429 | Reports_PI_386 (FBG_CH1_00124107) *[Reserved]* | By agreement |
| DX 430 | Reports_PI_384 (FBG_CH1_00124153) *[Reserved]* | By agreement |
| DX 431 | Reports_PI_379 (ASC) (FBG_CH1_00124217) *[Reserved]* | By agreement |
| DX 432 | Reports_PI_364 (FBG_CH1_00124345) *[Reserved]* | By agreement |
| DX 433 | Reports_PI_353 (FBG_CH1_00124423) *[Reserved]* | By agreement |
| DX 434 | Reports_PI_351 (Carter) (FBG_CH1_00124477) *[Reserved]* | By agreement |
| DX 435 | Reports_PI_346 (ASC) (FBG_CH1_00124549) *[Reserved]* | By agreement |
| DX 436 | Reports_PI_337 (First Brands) (FBG_CH1_00124619) *[Reserved]* | By agreement |
| DX 437 | Reports_PI_319 (Trico) (FBG_CH1_00124793) *[Reserved]* | By agreement |
| DX 438 | Reports_PI_317 (Carter) (FBG_CH1_00124881) *[Reserved]* | By agreement |
| DX 439 | Reports_PI_312 (FBG_CH1_00124951) *[Reserved]* | By agreement |
| DX 440 | Reports_PI_303 (First Brands) (FBG_CH1_00125023) *[Reserved]* | By agreement |
| DX 441 | Reports_PI_285 (Trico) (FBG_CH1_00125263) *[Reserved]* | By agreement |
| DX 442 | Reports_PI_283 (FBG_CH1_00125317) *[Reserved]* | By agreement |
| DX 443 | Reports_PI_273 (FBG_CH1_00125355) *[Reserved]* | By agreement |
| DX 444 | Reports_PI_272 (FBG_CH1_00125395) *[Reserved]* | By agreement |
| DX 445 | Reports_PI_271 (Carter) (FBG_CH1_00125417) *[Reserved]* | By agreement |
| DX 446 | Reports_PI_270 (Carter) (FBG_CH1_00125429) *[Reserved]* | By agreement |
| DX 447 | Reports_PI_269 (Carter) (FBG_CH1_00125437) *[Reserved]* | By agreement |
| DX 448 | Reports_PI_264 (FBG_CH1_00125531) *[Reserved]* | By agreement |
| DX 449 | Reports_PI_259 (FBG_CH1_00125565) *[Reserved]* | By agreement |
| DX 450 | Reports_PI_256 (FBG_CH1_00125585) *[Reserved]* | By agreement |
| DX 451 | Reports_PI_219 (FBG_CH1_00125729) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 452 | Reports_PI_218 (FBG_CH1_00125739) *[Reserved]* | By agreement |
| DX 453 | Reports_PI_199 (First Brands) (FBG_CH1_00125831) *[Reserved]* | By agreement |
| DX 454 | Reports_PI_193 (FBG_CH1_00125916) *[Reserved]* | By agreement |
| DX 455 | Reports_PI_188 (Trico) (FBG_CH1_00125936) *[Reserved]* | By agreement |
| DX 456 | Reports_PI_187 (FBG_CH1_00125964) *[Reserved]* | By agreement |
| DX 457 | Reports_PI_186 (Carter x7021) (FBG_CH1_00125982) *[Reserved]* | By agreement |
| DX 458 | Reports_PI_184 (Carter) (FBG_CH1_00125998) *[Reserved]* | By agreement |
| DX 459 | Reports_PI_179 (Brake Parts) (FBG_CH1_00126080) *[Reserved]* | By agreement |
| DX 460 | Reports_PI_163 (FRAM) (FBG_CH1_00126132) *[Reserved]* | By agreement |
| DX 461 | Reports_PI_148 (FBG_CH1_00126206) *[Reserved]* | By agreement |
| DX 462 | Reports_PI_147 (Champion) (FBG_CH1_00126216) *[Reserved]* | By agreement |
| DX 463 | Reports_PI_125 (FRAM) (FBG_CH1_00126308) *[Reserved]* | By agreement |
| DX 464 | Reports_PI_124 (FBG_CH1_00126322) *[Reserved]* | By agreement |
| DX 465 | Reports_PI_117 (FBG_CH1_00126410) *[Reserved]* | By agreement |
| DX 466 | Reports_PI_111 (FBG_CH1_00126428) *[Reserved]* | By agreement |
| DX 467 | Reports_PI_112 (Trico) (FBG_CH1_00126446) *[Reserved]* | By agreement |
| DX 468 | Reports_PI_110 (Carter) (FBG_CH1_00126480) *[Reserved]* | By agreement |
| DX 469 | Reports_PI_109 (FBG_CH1_00126490) *[Reserved]* | By agreement |
| DX 470 | Reports_PI_108 (Carter) (FBG_CH1_00126498) *[Reserved]* | By agreement |
| DX 471 | Reports_PI_103 (Brake Parts) (FBG_CH1_00126584) *[Reserved]* | By agreement |
| DX 472 | Reports_PI_095 (Strongarm) (FBG_CH1_00126628) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 473 | Reports_PI_090 (Trico) (FBG_CH1_00126652) *[Reserved]* | By agreement |
| DX 474 | Reports_PI_089 (FBG_CH1_00126702) *[Reserved]* | By agreement |
| DX 475 | Reports_PI_088 (FBG_CH1_00126720) *[Reserved]* | By agreement |
| DX 476 | Reports_PI_087 (FBG_CH1_00126734) *[Reserved]* | By agreement |
| DX 477 | Reports_PI_086 (FBG_CH1_00126746) *[Reserved]* | By agreement |
| DX 478 | Reports_PI_081 (Brake Parts) (FBG_CH1_00126826) *[Reserved]* | By agreement |
| DX 479 | Reports_PI_488 (FBG_CH1_00127020) *[Reserved]* | By agreement |
| DX 480 | Reports_PI_487 (FBG_CH1_00127034) *[Reserved]* | By agreement |
| DX 481 | Reports_PI_469 (FRAM x9571) (FBG_CH1_00127102) *[Reserved]* | By agreement |
| DX 482 | Reports_PI_468 (FBG_CH1_00127118) *[Reserved]* | By agreement |
| DX 483 | Reports_PI_462 (FBG_CH1_00127198) *[Reserved]* | By agreement |
| DX 484 | Reports_PI_457 (Trico) (FBG_CH1_00127220) *[Reserved]* | By agreement |
| DX 485 | Reports_PI_456 (FBG_CH1_00127240) *[Reserved]* | By agreement |
| DX 486 | Reports_PI_455 (FBG_CH1_00127258) *[Reserved]* | By agreement |
| DX 487 | Reports_PI_454 (Carter) (FBG_CH1_00127266) *[Reserved]* | By agreement |
| DX 488 | Reports_PI_453 (Carter) (FBG_CH1_00127272) *[Reserved]* | By agreement |
| DX 489 | Reports_PI_448 (Brake Parts) (FBG_CH1_00127346) *[Reserved]* | By agreement |
| DX 490 | Reports_PI_432 (FRAM) (FBG_CH1_00127398) *[Reserved]* | By agreement |
| DX 491 | Reports_PI_417 (CWD) (FBG_CH1_00127496) *[Reserved]* | By agreement |
| DX 492 | Reports_PI_416 (FBG_CH1_00127502) *[Reserved]* | By agreement |
| DX 493 | Reports_PI_396 (FBG_CH1_00127600) *[Reserved]* | By agreement |
| DX 494 | Reports_PI_395 (First Brands) (FBG_CH1_00127614) *[Reserved]* | By agreement |
| DX 495 | Reports_PI_374 (FBG_CH1_00127870) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 496 | Reports_PI_357 (FBG_CH1_00127928) *[Reserved]* | By agreement |
| DX 497 | Reports_PI_354 (FBG_CH1_00127952) *[Reserved]* | By agreement |
| DX 498 | Reports_PI_350 (FBG_CH1_00127992) *[Reserved]* | By agreement |
| DX 499 | Reports_PI_342 (CWD) (FBG_CH1_00128038) *[Reserved]* | By agreement |
| DX 500 | Reports_PI_341 (FBG_CH1_00128044) *[Reserved]* | By agreement |
| DX 501 | Reports_PI_323 (FBG_CH1_00128136) *[Reserved]* | By agreement |
| DX 502 | Reports_PI_322 (FBG_CH1_00128154) *[Reserved]* | By agreement |
| DX 503 | Reports_PI_316 (Strongarm) (FBG_CH1_00128250) *[Reserved]* | By agreement |
| DX 504 | Reports_PI_311 (FBG_CH1_00128272) *[Reserved]* | By agreement |
| DX 505 | Reports_PI_310 (FBG_CH1_00128326) *[Reserved]* | By agreement |
| DX 506 | Reports_PI_309 (FBG_CH1_00128348) *[Reserved]* | By agreement |
| DX 507 | Reports_PI_308 (FBG_CH1_00128358) *[Reserved]* | By agreement |
| DX 508 | Reports_PI_307 (FBG_CH1_00128382) *[Reserved]* | By agreement |
| DX 509 | Reports_PI_302 (FBG_CH1_00128478) *[Reserved]* | By agreement |
| DX 510 | Reports_PI_027 (FBG_CH1_00128526) *[Reserved]* | By agreement |
| DX 511 | Reports_PI_263 (FBG_CH1_00128710) *[Reserved]* | By agreement |
| DX 512 | Reports_PI_262 (FBG_CH1_00128716) *[Reserved]* | By agreement |
| DX 513 | Reports_PI_244 (FRAM) (FBG_CH1_00128794) *[Reserved]* | By agreement |
| DX 514 | Reports_PI_243 (FBG_CH1_00128810) *[Reserved]* | By agreement |
| DX 515 | Reports_PI_237 (FBG_CH1_00128876) *[Reserved]* | By agreement |
| DX 516 | Reports_PI_232 (FBG_CH1_00128898) *[Reserved]* | By agreement |
| DX 517 | Reports_PI_231 (FBG_CH1_00128932) *[Reserved]* | By agreement |
| DX 518 | Reports_PI_230 (FBG_CH1_00128952) *[Reserved]* | By agreement |
| DX 519 | Reports_PI_228 (FBG_CH1_00128968) *[Reserved]* | By agreement |
| DX 520 | Reports_PI_223 (FBG_CH1_00129060) *[Reserved]* | By agreement |
| DX 521 | Reports_PI_207 (FBG_CH1_00129114) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 522 | Reports_PI_204 (Brake Parts) (FBG_CH1_00129132) *[Reserved]* | By agreement |
| DX 523 | Reports_PI_200 (Horizon) (FBG_CH1_00129160) *[Reserved]* | By agreement |
| DX 524 | Reports_PI_192 (FBG_CH1_00129199) *[Reserved]* | By agreement |
| DX 525 | Reports_PI_016 (FBG_CH1_00129237) *[Reserved]* | By agreement |
| DX 526 | Reports_PI_171 (FRAM) (FBG_CH1_00129337) *[Reserved]* | By agreement |
| DX 527 | Reports_PI_170 (FBG_CH1_00129351) *[Reserved]* | By agreement |
| DX 528 | Reports_PI_014 (FBG_CH1_00129409) *[Reserved]* | By agreement |
| DX 529 | Reports_PI_163 (Strongarm) (FBG_CH1_00129433) *[Reserved]* | By agreement |
| DX 530 | Reports_PI_158 (Trico) (FBG_CH1_00129453) *[Reserved]* | By agreement |
| DX 531 | Reports_PI_013 (Carter) (FBG_CH1_00129497) *[Reserved]* | By agreement |
| DX 532 | Reports_PI_157 (Trico) (FBG_CH1_00129503) *[Reserved]* | By agreement |
| DX 533 | Reports_PI_156 (Carter x7021) (FBG_CH1_00129519) *[Reserved]* | By agreement |
| DX 534 | Reports_PI_155 (FBG_CH1_00129529) *[Reserved]* | By agreement |
| DX 535 | Reports_PI_154 (Carter) (FBG_CH1_00129539) *[Reserved]* | By agreement |
| DX 536 | Reports_PI_149 (Brake Parts) (FBG_CH1_00129615) *[Reserved]* | By agreement |
| DX 537 | Reports_PI_134 (FBG_CH1_00129673) *[Reserved]* | By agreement |
| DX 538 | Reports_PI_131 (FBG_CH1_00129695) *[Reserved]* | By agreement |
| DX 539 | Reports_PI_127 (Horizon) (FBG_CH1_00129751) *[Reserved]* | By agreement |
| DX 540 | Reports_PI_119 (CWD) (FBG_CH1_00129787) *[Reserved]* | By agreement |
| DX 541 | Reports_PI_118 (Champion x7710) (FBG_CH1_00129793) *[Reserved]* | By agreement |
| DX 542 | Reports_PI_102 (FRAM) (FBG_CH1_00129879) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 543 | Reports_PI_101 (FBG_CH1_00129891) *[Reserved]* | By agreement |
| DX 544 | Reports_PI_007 (Horizon) (FBG_CH1_00129965) *[Reserved]* | By agreement |
| DX 545 | Reports_PI_085 (FRAM) (FBG_CH1_00130069) *[Reserved]* | By agreement |
| DX 546 | Reports_PI_081 (Horizon) (FBG_CH1_00130095) *[Reserved]* | By agreement |
| DX 547 | Reports_PI_056 (First Brands) (FBG_CH1_00130201) *[Reserved]* | By agreement |
| DX 548 | Reports_PI_492 (FRAM) (FBG_CH1_00130305) *[Reserved]* | By agreement |
| DX 549 | Reports_PI_489 (FBG_CH1_00130325) *[Reserved]* | By agreement |
| DX 550 | Reports_PI_476 (FBG_CH1_00130429) *[Reserved]* | By agreement |
| DX 551 | Reports_PI_457 (First Brands) (FBG_CH1_00130521) *[Reserved]* | By agreement |
| DX 552 | Reports_PI_446 (FBG_CH1_00130625) *[Reserved]* | By agreement |
| DX 553 | Reports_PI_444 (FBG_CH1_00130673) *[Reserved]* | By agreement |
| DX 554 | Reports_PI_443 (Carter) (FBG_CH1_00130683) *[Reserved]* | By agreement |
| DX 555 | Reports_PI_422 (FRAM) (FBG_CH1_00130827) *[Reserved]* | By agreement |
| DX 556 | Reports_PI_419 (Brake Parts) (FBG_CH1_00130851) *[Reserved]* | By agreement |
| DX 557 | Reports_PI_417 (Horizon) (FBG_CH1_00130883) *[Reserved]* | By agreement |
| DX 558 | Reports_PI_415 (FBG_CH1_00130893) *[Reserved]* | By agreement |
| DX 559 | Reports_PI_406 (FBG_CH1_00130939) *[Reserved]* | By agreement |
| DX 560 | Reports_PI_389 (FBG_CH1_00131043) *[Reserved]* | By agreement |
| DX 561 | Reports_PI_378 (FBG_CH1_00131157) *[Reserved]* | By agreement |
| DX 562 | Reports_PI_376 (Carter) (FBG_CH1_00131225) *[Reserved]* | By agreement |
| DX 563 | Reports_PI_375 (FBG_CH1_00131237) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 564 | Reports_PI_352 (FBG_CH1_00131379) *[Reserved]* | By agreement |
| DX 565 | Reports_PI_349 (Brake Parts) (FBG_CH1_00131393) *[Reserved]* | By agreement |
| DX 566 | Reports_PI_031 (First Brands) (FBG_CH1_00131451) *[Reserved]* | By agreement |
| DX 567 | Reports_PI_336 (FBG_CH1_00131489) *[Reserved]* | By agreement |
| DX 568 | Reports_PI_317 (First Brands) (FBG_CH1_00131585) *[Reserved]* | By agreement |
| DX 569 | Reports_PI_316 (Brake Parts) (FBG_CH1_00131621) *[Reserved]* | By agreement |
| DX 570 | Reports_PI_306 (FBG_CH1_00131669) *[Reserved]* | By agreement |
| DX 571 | Reports_PI_304 (Carter) (FBG_CH1_00131719) *[Reserved]* | By agreement |
| DX 572 | Reports_PI_303 (Carter) (FBG_CH1_00131729) *[Reserved]* | By agreement |
| DX 573 | Reports_PI_439 (FBG_CH1_00131929) *[Reserved]* | By agreement |
| DX 574 | Reports_PI_407 (First Brands) (FBG_CH1_00132207) *[Reserved]* | By agreement |
| DX 575 | Reports_PI_368 (FBG_CH1_00132588) *[Reserved]* | By agreement |
| DX 576 | Reports_PI_305 (FBG_CH1_00133110) *[Reserved]* | By agreement |
| DX 577 | Reports_PI_271 (First Brands) (FBG_CH1_00133442) *[Reserved]* | By agreement |
| DX 578 | Reports_PI_253 (FBG_CH1_00133608) *[Reserved]* | By agreement |
| DX 579 | Reports_PI_215 (First Brands) (FBG_CH1_00133990) *[Reserved]* | By agreement |
| DX 580 | Reports_PI_183 (FBG_CH1_00134267) *[Reserved]* | By agreement |
| DX 581 | Reports_PI_145 (First Brands) (FBG_CH1_00134657) *[Reserved]* | By agreement |
| DX 582 | Reports_PI_122 (FBG_CH1_00134883) *[Reserved]* | By agreement |
| DX 583 | Reports_PI_120 (Champion) (FBG_CH1_00134897) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 584 | Reports_PI_118 (Champion x1879) (FBG_CH1_00134919) *[Reserved]* | By agreement |
| DX 585 | Reports_PI_116 (Champion) (FBG_CH1_00134947) *[Reserved]* | By agreement |
| DX 586 | Reports_PI_114 (Champion) (FBG_CH1_00134967) *[Reserved]* | By agreement |
| DX 587 | Reports_PI_112 (Champion) (FBG_CH1_00134989) *[Reserved]* | By agreement |
| DX 588 | Reports_PI_110 (Champion) (FBG_CH1_00135011) *[Reserved]* | By agreement |
| DX 589 | Reports_PI_108 (Champion) (FBG_CH1_00135029) *[Reserved]* | By agreement |
| DX 590 | Reports_PI_107 (Champion) (FBG_CH1_00135051) *[Reserved]* | By agreement |
| DX 591 | Reports_PI_104 (FBG_CH1_00135077) *[Reserved]* | By agreement |
| DX 592 | Reports_PI_102 (Champion) (FBG_CH1_00135101) *[Reserved]* | By agreement |
| DX 593 | Reports_PI_100 (Champion) (FBG_CH1_00135123) *[Reserved]* | By agreement |
| DX 594 | Reports_PI_098 (Champion) (FBG_CH1_00135145) *[Reserved]* | By agreement |
| DX 595 | Reports_PI_007 (Carter) (FBG_CH1_00135163) *[Reserved]* | By agreement |
| DX 596 | Reports_PI_096 (FRAM) (FBG_CH1_00135175) *[Reserved]* | By agreement |
| DX 597 | Reports_PI_095 (First Brands) (FBG_CH1_00135193) *[Reserved]* | By agreement |
| DX 598 | Reports_PI_091 (FBG_CH1_00135261) *[Reserved]* | By agreement |
| DX 599 | Reports_PI_090 (Strongarm) (FBG_CH1_00135267) *[Reserved]* | By agreement |
| DX 600 | Reports_PI_006 (FBG_CH1_00135279) *[Reserved]* | By agreement |
| DX 601 | Reports_PI_085 (Heatherton) (FBG_CH1_00135301) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 602 | Reports_PI_083 (Trico) (FBG_CH1_00135309) *[Reserved]* | By agreement |
| DX 603 | Reports_PI_082 (Trico) (FBG_CH1_00135339) *[Reserved]* | By agreement |
| DX 604 | Reports_PI_081 (Carter) (FBG_CH1_00135361) *[Reserved]* | By agreement |
| DX 605 | Reports_PI_080 (FBG_CH1_00135371) *[Reserved]* | By agreement |
| DX 606 | Reports_PI_079 (Carter) (FBG_CH1_00135377) *[Reserved]* | By agreement |
| DX 607 | Reports_PI_077 (FBG_CH1_00135395) *[Reserved]* | By agreement |
| DX 608 | Reports_PI_074 (FBG_CH1_00135475) *[Reserved]* | By agreement |
| DX 609 | Reports_PI_073 (FBG_CH1_00135485) *[Reserved]* | By agreement |
| DX 610 | Reports_PI_070 (ASC) (FBG_CH1_00135495) *[Reserved]* | By agreement |
| DX 611 | Reports_PI_004 (FBG_CH1_00135507) *[Reserved]* | By agreement |
| DX 612 | Reports_PI_063 (FBG_CH1_00135589) *[Reserved]* | By agreement |
| DX 613 | Reports_PI_053 (Brake Parts) (FBG_CH1_00135631) *[Reserved]* | By agreement |
| DX 614 | Reports_PI_051 (FBG_CH1_00135653) *[Reserved]* | By agreement |
| DX 615 | Reports_PI_049 (FBG_CH1_00135657) *[Reserved]* | By agreement |
| DX 616 | Reports_PI_048 (Horizon) (FBG_CH1_00135663) *[Reserved]* | By agreement |
| DX 617 | Reports_PI_002 (FBG_CH1_00135673) *[Reserved]* | By agreement |
| DX 618 | Reports_PI_047 (IBI) (FBG_CH1_00135677) *[Reserved]* | By agreement |
| DX 619 | Reports_PI_044 (Qualis) (FBG_CH1_00135687) *[Reserved]* | By agreement |
| DX 620 | Reports_PI_041 (FBG_CH1_00135695) *[Reserved]* | By agreement |
| DX 621 | Reports_PI_040 (FBG_CH1_00135699) *[Reserved]* | By agreement |
| DX 622 | Reports_PI_038 (Cardone) (FBG_CH1_00135709) *[Reserved]* | By agreement |
| DX 623 | Reports_PI_001 (FBG_CH1_00135715) *[Reserved]* | By agreement |
| DX 624 | Reports_PI_036 (FBG_CH1_00135731) *[Reserved]* | By agreement |
| DX 625 | Reports_PI_400 (FBG_CH1_00135835) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 626 | Reports_PI_024 (Walbro) (FBG_CH1_00135927) *[Reserved]* | By agreement |
| DX 627 | Reports_PI_254 (First Brands) (FBG_CH1_00135993) *[Reserved]* | By agreement |
| DX 628 | Reports_PI_022 (FBG_CH1_00136073) *[Reserved]* | By agreement |
| DX 629 | Reports_PI_021 (FBG_CH1_00136161) *[Reserved]* | By agreement |
| DX 630 | Reports_PI_224 (FBG_CH1_00136293) *[Reserved]* | By agreement |
| DX 631 | Reports_PI_221 (FBG_CH1_00136319) *[Reserved]* | By agreement |
| DX 632 | Reports_PI_213 (Champion) (FBG_CH1_00136343) *[Reserved]* | By agreement |
| DX 633 | Reports_PI_018 (Strongarm) (FBG_CH1_00136355) *[Reserved]* | By agreement |
| DX 634 | Reports_PI_206 (FBG_CH1_00136363) *[Reserved]* | By agreement |
| DX 635 | Reports_PI_203 (FBG_CH1_00136377) *[Reserved]* | By agreement |
| DX 636 | Reports_PI_199 (Horizon) (FBG_CH1_00136395) *[Reserved]* | By agreement |
| DX 637 | Reports_PI_197 (FBG_CH1_00136412) *[Reserved]* | By agreement |
| DX 638 | Reports_PI_194 (FBG_CH1_00136422) *[Reserved]* | By agreement |
| DX 639 | Reports_PI_191 (CWD) (FBG_CH1_00136430) *[Reserved]* | By agreement |
| DX 640 | Reports_PI_190 (FBG_CH1_00136434) *[Reserved]* | By agreement |
| DX 641 | Reports_PI_188 (Cardone) (FBG_CH1_00136444) *[Reserved]* | By agreement |
| DX 642 | Reports_PI_186 (Carter x3245) (FBG_CH1_00136458) *[Reserved]* | By agreement |
| DX 643 | Reports_PI_015 (FBG_CH1_00136484) *[Reserved]* | By agreement |
| DX 644 | Reports_PI_175 (FBG_CH1_00136502) *[Reserved]* | By agreement |
| DX 645 | Reports_PI_174 (FBG_CH1_00136504) *[Reserved]* | By agreement |
| DX 646 | Reports_PI_172 (FBG_CH1_00136512) *[Reserved]* | By agreement |
| DX 647 | Reports_PI_171 (First Brands) (FBG_CH1_00136524) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 648 | Reports_PI_168 (Strongarm) (FBG_CH1_00136586) *[Reserved]* | By agreement |
| DX 649 | Reports_PI_162 (Heatherton) (FBG_CH1_00136610) *[Reserved]* | By agreement |
| DX 650 | Reports_PI_160 (Trico) (FBG_CH1_00136618) *[Reserved]* | By agreement |
| DX 651 | Reports_PI_159 (FBG_CH1_00136646) *[Reserved]* | By agreement |
| DX 652 | Reports_PI_158 (Carter) (FBG_CH1_00136660) *[Reserved]* | By agreement |
| DX 653 | Reports_PI_157 (Carter) (FBG_CH1_00136668) *[Reserved]* | By agreement |
| DX 654 | Reports_PI_156 (Carter x7002) (FBG_CH1_00136674) *[Reserved]* | By agreement |
| DX 655 | Reports_PI_151 (FBG_CH1_00136744) *[Reserved]* | By agreement |
| DX 656 | Reports_PI_149 (ASC) (FBG_CH1_00136752) *[Reserved]* | By agreement |
| DX 657 | Reports_PI_012 (FBG_CH1_00136762) *[Reserved]* | By agreement |
| DX 658 | Reports_PI_142 (FBG_CH1_00136776) *[Reserved]* | By agreement |
| DX 659 | Reports_PI_135 (FBG_CH1_00136794) *[Reserved]* | By agreement |
| DX 660 | Reports_PI_132 (FBG_CH1_00136808) *[Reserved]* | By agreement |
| DX 661 | Reports_PI_130 (FBG_CH1_00136822) *[Reserved]* | By agreement |
| DX 662 | Reports_PI_128 (FBG_CH1_00136826) *[Reserved]* | By agreement |
| DX 663 | Reports_PI_010 (FBG_CH1_00136834) *[Reserved]* | By agreement |
| DX 664 | Reports_PI_126 (FBG_CH1_00136870) *[Reserved]* | By agreement |
| DX 665 | Reports_PI_123 (FBG_CH1_00136882) *[Reserved]* | By agreement |
| DX 666 | Reports_PI_120 (CWD) (FBG_CH1_00136888) *[Reserved]* | By agreement |
| DX 667 | Reports_PI_119 (Champion) (FBG_CH1_00136892) *[Reserved]* | By agreement |
| DX 668 | Reports_PI_009 (FBG_CH1_00136902) *[Reserved]* | By agreement |
| DX 669 | Reports_PI_116 (Hopkins) (FBG_CH1_00136928) *[Reserved]* | By agreement |
| DX 670 | Reports_PI_114 (Cardone) (FBG_CH1_00136946) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 671 | Reports_PI_112 (Carter x3245) (FBG_CH1_00136952) *[Reserved]* | By agreement |
| DX 672 | Reports_PI_008 (FBG_CH1_00136968) *[Reserved]* | By agreement |
| DX 673 | Reports_PI_106 (FBG_CH1_00136978) *[Reserved]* | By agreement |
| DX 674 | Reports_PI_098 (Walbro) (FBG_CH1_00137026) *[Reserved]* | By agreement |
| DX 675 | Reports_PI_082 (Brake Parts) (FBG_CH1_00137084) *[Reserved]* | By agreement |
| DX 676 | Reports_PI_070 (CWD) (FBG_CH1_00137152) *[Reserved]* | By agreement |
| DX 677 | Reports_PI_069 (FBG_CH1_00137158) *[Reserved]* | By agreement |
| DX 678 | Reports_PI_003 (FBG_CH1_00137220) *[Reserved]* | By agreement |
| DX 679 | Reports_PI_499 (FBG_CH1_00137268) *[Reserved]* | By agreement |
| DX 680 | Reports_PI_047 (FRAM) (FBG_CH1_00137278) *[Reserved]* | By agreement |
| DX 681 | Reports_PI_497 (FBG_CH1_00137292) *[Reserved]* | By agreement |
| DX 682 | Reports_PI_495 (FBG_CH1_00137306) *[Reserved]* | By agreement |
| DX 683 | Reports_PI_492 (Jasper) (FBG_CH1_00137328) *[Reserved]* | By agreement |
| DX 684 | Reports_PI_046 (First Brands) (FBG_CH1_00137350) *[Reserved]* | By agreement |
| DX 685 | Reports_PI_484 (FBG_CH1_00137444) *[Reserved]* | By agreement |
| DX 686 | Reports_PI_469 (FRAM x2869) (FBG_CH1_00137482) *[Reserved]* | By agreement |
| DX 687 | Reports_PI_435 (FBG_CH1_00137646) *[Reserved]* | By agreement |
| DX 688 | Reports_PI_434 (First Brands) (FBG_CH1_00137660) *[Reserved]* | By agreement |
| DX 689 | Reports_PI_423 (FBG_CH1_00137764) *[Reserved]* | By agreement |
| DX 690 | Reports_PI_422 (Trico) (FBG_CH1_00137792) *[Reserved]* | By agreement |
| DX 691 | Reports_PI_421 (FBG_CH1_00137810) *[Reserved]* | By agreement |
| DX 692 | Reports_PI_419 (Carter) (FBG_CH1_00137820) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 693 | Reports_PI_420 (Carter) (FBG_CH1_00137832) *[Reserved]* | By agreement |
| DX 694 | Reports_PI_039 (Strongarm) (FBG_CH1_00137840) *[Reserved]* | By agreement |
| DX 695 | Reports_PI_414 (FBG_CH1_00137914) *[Reserved]* | By agreement |
| DX 696 | Reports_PI_395 (Brake Parts) (FBG_CH1_00137986) *[Reserved]* | By agreement |
| DX 697 | Reports_PI_383 (CWD) (FBG_CH1_00138046) *[Reserved]* | By agreement |
| DX 698 | Reports_PI_382 (Champion) (FBG_CH1_00138052) *[Reserved]* | By agreement |
| DX 699 | Reports_PI_369 (FBG_CH1_00138112) *[Reserved]* | By agreement |
| DX 700 | Reports_PI_034 (FBG_CH1_00138132) *[Reserved]* | By agreement |
| DX 701 | Reports_PI_361 (FBG_CH1_00138200) *[Reserved]* | By agreement |
| DX 702 | Reports_PI_358 (FBG_CH1_00138220) *[Reserved]* | By agreement |
| DX 703 | Reports_PI_033 (FBG_CH1_00138268) *[Reserved]* | By agreement |
| DX 704 | Reports_PI_351 (Strongarm) (FBG_CH1_00138316) *[Reserved]* | By agreement |
| DX 705 | Reports_PI_032 (FBG_CH1_00138330) *[Reserved]* | By agreement |
| DX 706 | Reports_PI_346 (Trico) (FBG_CH1_00138346) *[Reserved]* | By agreement |
| DX 707 | Reports_PI_344 (FBG_CH1_00138370) *[Reserved]* | By agreement |
| DX 708 | Reports_PI_345 (FBG_CH1_00138378) *[Reserved]* | By agreement |
| DX 709 | Reports_PI_343 (FBG_CH1_00138396) *[Reserved]* | By agreement |
| DX 710 | Reports_PI_342 (Carter) (FBG_CH1_00138404) *[Reserved]* | By agreement |
| DX 711 | Reports_PI_031 (Carter) (FBG_CH1_00138486) *[Reserved]* | By agreement |
| DX 712 | Reports_PI_337 (Brake Parts) (FBG_CH1_00138494) *[Reserved]* | By agreement |
| DX 713 | Reports_PI_319 (FRAM) (FBG_CH1_00138560) *[Reserved]* | By agreement |
| DX 714 | Reports_PI_304 (CWD) (FBG_CH1_00138698) *[Reserved]* | By agreement |

31

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 715 | Reports_PI_303 (Champion) (FBG_CH1_00138704) *[Reserved]* | By agreement |
| DX 716 | Reports_PI_000 (FBG_CH1_00138742) *[Reserved]* | By agreement |
| DX 717 | Reports_PI_285 (FRAM) (FBG_CH1_00138816) *[Reserved]* | By agreement |
| DX 718 | Reports_PI_284 (FBG_CH1_00138834) *[Reserved]* | By agreement |
| DX 719 | Reports_PI_278 (Strongarm) (FBG_CH1_00138936) *[Reserved]* | By agreement |
| DX 720 | Reports_PI_025 (FBG_CH1_00138944) *[Reserved]* | By agreement |
| DX 721 | Reports_PI_158 (First Brands x2114) (FBG_CH1_00139078) *[Reserved]* | By agreement |
| DX 722 | Reports_PI_096 (Champion) (FBG_CH1_00147028) *[Reserved]* | By agreement |
| DX 723 | Reports_PI_094 (Champion) (FBG_CH1_00147046) *[Reserved]* | By agreement |
| DX 724 | Reports_PI_474 (FBG_CH1_00147628) *[Reserved]* | By agreement |
| DX 725 | Reports_PI_038 (Brake Parts) (FBG_CH1_00149402) *[Reserved]* | By agreement |
| DX 726 | Reports_PI_349 (Brake Parts) (FBG_CH1_00149870) *[Reserved]* | By agreement |
| DX 727 | Reports_PI_048 (First Brands) (FBG_CH1_00151757) *[Reserved]* | By agreement |
| DX 728 | Reports_PI_154 (First Brands) (FBG_CH1_00155288) *[Reserved]* | By agreement |
| DX 729 | Reports_PI_059 (Brake Parts) (FBG_CH1_00159137) *[Reserved]* | By agreement |
| DX 730 | Reports_PI_204 (Brake Parts) (FBG_CH1_00161349) *[Reserved]* | By agreement |
| DX 731 | Patterson - July25 (FBG_CH1_00161855) *[Reserved]* | By agreement |
| DX 732 | Patterson - Jan25 (FBG_CH1_00161859) *[Reserved]* | By agreement |
| DX 733 | Patterson - Dec24 (FBG_CH1_00161863) *[Reserved]* | By agreement |
| DX 734 | Patterson - Aug25 (FBG_CH1_00161865) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 735 | Patterson - Apr25 (FBG_CH1_00161869) *[Reserved]* | By agreement |
| DX 736 | Patterson - Sept25 (FBG_CH1_00161873) *[Reserved]* | By agreement |
| DX 737 | Patterson - June24 (FBG_CH1_00161891) *[Reserved]* | By agreement |
| DX 738 | Global Assets - Mar25 (FBG_CH1_00161897) *[Reserved]* | By agreement |
| DX 739 | Global Assets - July25 (FBG_CH1_00161901) *[Reserved]* | By agreement |
| DX 740 | Global Assets - Dec24 (FBG_CH1_00161907) *[Reserved]* | By agreement |
| DX 741 | Global Assets - Aug25 (FBG_CH1_00161909) *[Reserved]* | By agreement |
| DX 742 | Global Assets - Sept25 (FBG_CH1_00161913) *[Reserved]* | By agreement |
| DX 743 | Carnaby IV - Aug25 (FBG_CH1_00161917) *[Reserved]* | By agreement |
| DX 744 | Carnaby IV - Apr25 (FBG_CH1_00161921) *[Reserved]* | By agreement |
| DX 745 | Carnaby Inventory IV - Sept 2024 (FBG_CH1_00161923) *[Reserved]* | By agreement |
| DX 746 | Carnaby Inventory IV - Oct 2024 (FBG_CH1_00161925) *[Reserved]* | By agreement |
| DX 747 | Carnaby Inventory IV - June 2024 (FBG_CH1_00161929) *[Reserved]* | By agreement |
| DX 748 | Carnaby Inventory IV - July 2024 (FBG_CH1_00161931) *[Reserved]* | By agreement |
| DX 749 | Carnaby IV - Sept25 (FBG_CH1_00161933) *[Reserved]* | By agreement |
| DX 750 | Carnaby IV - Nov24 (FBG_CH1_00161939) *[Reserved]* | By agreement |
| DX 751 | Carnaby Inventory IV - Aug 2024 (FBG_CH1_00161941) *[Reserved]* | By agreement |
| DX 752 | Carnaby IV - Mar25 (FBG_CH1_00161947) *[Reserved]* | By agreement |
| DX 753 | Carnaby IV - July25 (FBG_CH1_00161953) *[Reserved]* | By agreement |
| DX 754 | Carnaby IV - Jan25 (FBG_CH1_00161957) *[Reserved]* | By agreement |
| DX 755 | Carnaby IV - Feb25 (FBG_CH1_00161959) *[Reserved]* | By agreement |
| DX 756 | Carnaby III - July25 (FBG_CH1_00161963) *[Reserved]* | By agreement |
| DX 757 | Carnaby III - Feb25 (FBG_CH1_00161969) *[Reserved]* | By agreement |
| DX 758 | Carnaby III - Aug25 (FBG_CH1_00161973) *[Reserved]* | By agreement |
| DX 759 | Carnaby III - Sept25 (FBG_CH1_00161981) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 760 | Carnaby III - Nov24 (FBG_CH1_00161987) *[Reserved]* | By agreement |
| DX 761 | Carnaby II - July25 (FBG_CH1_00161999) *[Reserved]* | By agreement |
| DX 762 | Carnaby II - Aug25 (FBG_CH1_00162009) *[Reserved]* | By agreement |
| DX 763 | Carnaby II - Sept25 (FBG_CH1_00162017) *[Reserved]* | By agreement |
| DX 764 | Carnaby II - June25 (FBG_CH1_00162031) *[Reserved]* | By agreement |
| DX 765 | Carnaby I - July24 (FBG_CH1_00162037) *[Reserved]* | By agreement |
| DX 766 | Carnaby I - Jan25 (FBG_CH1_00162039) *[Reserved]* | By agreement |
| DX 767 | Carnaby I - Dec24 (FBG_CH1_00162043) *[Reserved]* | By agreement |
| DX 768 | Carnaby I - Aug24 (FBG_CH1_00162047) *[Reserved]* | By agreement |
| DX 769 | Carnaby Inventory I - Oct 2024 (FBG_CH1_00162053) *[Reserved]* | By agreement |
| DX 770 | Carnaby Inventory I - June 2024 (FBG_CH1_00162057) *[Reserved]* | By agreement |
| DX 771 | Carnaby I - Sept24 (FBG_CH1_00162069) *[Reserved]* | By agreement |
| DX 772 | Carnaby I - Nov24 (FBG_CH1_00162073) *[Reserved]* | By agreement |
| DX 773 | eStatement Report_398025495_2025-10-01-08.06.03.475894 (FBG_CH1_00162173) *[Reserved]* | By agreement |
| DX 774 | eStatement Report_398025495_2025-08-30-08.54.52.429006 (FBG_CH1_00162175) *[Reserved]* | By agreement |
| DX 775 | eStatement Report_398025495_2025-08-01-08.26.06.853677 (FBG_CH1_00162177) *[Reserved]* | By agreement |
| DX 776 | Carnaby FA - HSBC - July 2024 (FBG_CH1_00162263) *[Reserved]* | By agreement |
| DX 777 | Carnaby FA - Aug25 (FBG_CH1_00162273) *[Reserved]* | By agreement |
| DX 778 | Carnaby FA - Aug24 (FBG_CH1_00162275) *[Reserved]* | By agreement |
| DX 779 | Carnaby FA - Apr25 (FBG_CH1_00162277) *[Reserved]* | By agreement |
| DX 780 | Carnaby FA - Sept25 (FBG_CH1_00162279) *[Reserved]* | By agreement |
| DX 781 | Carnaby FA - Nov24 (FBG_CH1_00162285) *[Reserved]* | By agreement |
| DX 782 | Carnaby FA - Mar25 (FBG_CH1_00162293) *[Reserved]* | By agreement |
| DX 783 | Carnaby FA - July25 (FBG_CH1_00162301) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 784 | Carnaby FA - Jan25 (FBG_CH1_00162305) *[Reserved]* | By agreement |
| DX 785 | Carnaby FA - HSBC - Sept 2024 (FBG_CH1_00162307) *[Reserved]* | By agreement |
| DX 786 | Carnaby FA - HSBC - Oct 2024 (FBG_CH1_00162309) *[Reserved]* | By agreement |
| DX 787 | Carnaby FA - HSBC - June 2024 (FBG_CH1_00162313) *[Reserved]* | By agreement |
| DX 788 | Pages from 398025576-Aug 2024- April 2025-5 (FBG_CH1_00162533) *[Reserved]* | By agreement |
| DX 789 | 5877_2021.03 to 2025.09 (FBG_CH1_00164120) *[Reserved]* | By agreement |
| DX 790 | eStatement Report_398025410_2025-10-01-08.06.03.446321 (FBG_CH1_00165733) *[Reserved]* | By agreement |
| DX 791 | eStatement Report_398025410_2025-08-30-08.54.52.386928 (FBG_CH1_00165735) *[Reserved]* | By agreement |
| DX 792 | eStatement Report_398025410_2025-08-01-08.26.06.825729 (FBG_CH1_00165737) *[Reserved]* | By agreement |
| DX 793 | eStatement Report_398025347_2025-10-01-08.06.03.420486 (FBG_CH1_00165761) *[Reserved]* | By agreement |
| DX 794 | eStatement Report_398025347_2025-08-30-08.54.52.364164 (FBG_CH1_00165763) *[Reserved]* | By agreement |
| DX 795 | eStatement Report_398025347_2025-08-01-08.26.06.808276 (FBG_CH1_00165765) *[Reserved]* | By agreement |
| DX 796 | Broad St - July25 (FBG_CH1_00165795) *[Reserved]* | By agreement |
| DX 797 | Broad St - Aug25 (FBG_CH1_00165807) *[Reserved]* | By agreement |
| DX 798 | Broad St - Apr25 (FBG_CH1_00165809) *[Reserved]* | By agreement |
| DX 799 | Broad St - Sept25 (FBG_CH1_00165813) *[Reserved]* | By agreement |
| DX 800 | 2025.07.31_7470 (FBG_CH1_00165835) *[Reserved]* | By agreement |
| DX 801 | eStatement Report_398025487_2025-02-01-10.22.24.909189 (FBG_CH1_00165847) *[Reserved]* | By agreement |
| DX 802 | eStatement Report_398025487_2025-01-01-09.36.39.760535 (FBG_CH1_00165853) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 803 | eStatement Report_398025487_2024-11-30-10.02.16.055309 (FBG_CH1_00165859) *[Reserved]* | By agreement |
| DX 804 | eStatement Report_398025487_2024-11-01-08.34.29.418823 (FBG_CH1_00165865) *[Reserved]* | By agreement |
| DX 805 | eStatement Report_398025487_2025-10-01-08.06.03.472340 (FBG_CH1_00166054) *[Reserved]* | By agreement |
| DX 806 | eStatement Report_398025487_2025-08-30-08.54.52.424558 (FBG_CH1_00166060) *[Reserved]* | By agreement |
| DX 807 | eStatement Report_398025487_2025-08-01-08.26.06.849586 (FBG_CH1_00166066) *[Reserved]* | By agreement |
| DX 808 | eStatement Report_398025487_2025-07-01-12.31.19.189816 (FBG_CH1_00166072) *[Reserved]* | By agreement |
| DX 809 | eStatement Report_398025487_2025-05-31-08.41.32.589272 (FBG_CH1_00166078) *[Reserved]* | By agreement |
| DX 810 | eStatement Report_398025487_2025-05-01-09.25.47.593253 (FBG_CH1_00166084) *[Reserved]* | By agreement |
| DX 811 | eStatement Report_398025487_2025-04-01-09.32.06.774840 (FBG_CH1_00166090) *[Reserved]* | By agreement |
| DX 812 | eStatement Report_398025487_2025-03-01-10.37.42.262511 (FBG_CH1_00166096) *[Reserved]* | By agreement |
| DX 813 | eStatement Report_398025479_2025-02-01-10.22.24.899290 (FBG_CH1_00166106) *[Reserved]* | By agreement |
| DX 814 | eStatement Report_398025479_2025-01-01-09.36.39.753082 (FBG_CH1_00166112) *[Reserved]* | By agreement |
| DX 815 | eStatement Report_398025479_2024-11-30-10.02.16.043704 (FBG_CH1_00166116) *[Reserved]* | By agreement |
| DX 816 | HSBC 5479_Oct 2024 (FBG_CH1_00166257) *[Reserved]* | By agreement |
| DX 817 | eStatement Report_398025479_2025-10-01-08.06.03.464874 (FBG_CH1_00166322) *[Reserved]* | By agreement |
| DX 818 | eStatement Report_398025479_2025-08-30-08.54.52.413055 (FBG_CH1_00166326) *[Reserved]* | By agreement |
| DX 819 | eStatement Report_398025479_2025-08-01-08.26.06.842147 (FBG_CH1_00166330) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 820 | eStatement Report_398025436_2025-10-01-08.06.03.457228 (FBG_CH1_00166368) *[Reserved]* | By agreement |
| DX 821 | eStatement Report_398025436_2025-08-30-08.54.52.402668 (FBG_CH1_00166370) *[Reserved]* | By agreement |
| DX 822 | eStatement Report_398025436_2025-08-01-08.26.06.835125 (FBG_CH1_00166372) *[Reserved]* | By agreement |
| DX 823 | eStatement Report_398025509_2025-10-01-08.06.03.482580 (FBG_CH1_00166400) *[Reserved]* | By agreement |
| DX 824 | eStatement Report_398025509_2025-08-30-08.54.52.432635 (FBG_CH1_00166402) *[Reserved]* | By agreement |
| DX 825 | eStatement Report_398025509_2025-08-01-08.26.06.859980 (FBG_CH1_00166404) *[Reserved]* | By agreement |
| DX 826 | eStatement Report_398025550_2025-10-01-08.06.03.512170 (FBG_CH1_00166432) *[Reserved]* | By agreement |
| DX 827 | eStatement Report_398025550_2025-08-01-08.26.06.884145 (FBG_CH1_00166434) *[Reserved]* | By agreement |
| DX 828 | Starlight - July25 (FBG_CH1_00166508) *[Reserved]* | By agreement |
| DX 829 | Starlight - Feb25 (FBG_CH1_00166514) *[Reserved]* | By agreement |
| DX 830 | Starlight - Aug25 (FBG_CH1_00166518) *[Reserved]* | By agreement |
| DX 831 | Starlight - Apr25 (FBG_CH1_00166522) *[Reserved]* | By agreement |
| DX 832 | Starlight - Sept25 (FBG_CH1_00166526) *[Reserved]* | By agreement |
| DX 833 | 2025_Jasper Rubber 9210 (FBG_CH1_00166919) *[Reserved]* | By agreement |
| DX 834 | 2024_Jasper Rubber 9210 (FBG_CH1_00166962) *[Reserved]* | By agreement |
| DX 835 | Reports_PI_075 (FBG_CH1_00168369) *[Reserved]* | By agreement |
| DX 836 | KEYBANK-25-90399-00004523_XXX7871 STMTS (FBG_CH1_00170662) *[Reserved]* | By agreement |
| DX 837 | KEYBANK-25-90399-00003755_XXX5965 STMTS (FBG_CH1_00171620) *[Reserved]* | By agreement |
| DX 838 | KEYBANK-25-90399-00002713_XXX4032 STMTS (FBG_CH1_00172698) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 839 | KEYBANK-25-90399-00002505_XXX3788 STMTS (FBG_CH1_00172958) *[Reserved]* | By agreement |
| DX 840 | KEYBANK-25-90399-00002085_XXX1653 STMTS (FBG_CH1_00173496) *[Reserved]* | By agreement |
| DX 841 | KEYBANK-25-90399-00001589_XXX0980 STMTS (FBG_CH1_00173992) *[Reserved]* | By agreement |
| DX 842 | 7593784_01672510 (FBG_CH1_00174452) *[Reserved]* | By agreement |
| DX 843 | 7593784_01672515 (FBG_CH1_00174482) *[Reserved]* | By agreement |
| DX 844 | 7593784_01672469 (FBG_CH1_00175428) *[Reserved]* | By agreement |
| DX 845 | 7593784_01672468 (FBG_CH1_00175430) *[Reserved]* | By agreement |
| DX 846 | 7593784_01672467 (FBG_CH1_00175434) *[Reserved]* | By agreement |
| DX 847 | 7593784_01672466 (FBG_CH1_00175438) *[Reserved]* | By agreement |
| DX 848 | 7593784_01672465 (FBG_CH1_00175440) *[Reserved]* | By agreement |
| DX 849 | 7593784_01672464 (FBG_CH1_00175442) *[Reserved]* | By agreement |
| DX 850 | 7593784_01672463 (FBG_CH1_00175444) *[Reserved]* | By agreement |
| DX 851 | 7593784_01672462 (FBG_CH1_00175446) *[Reserved]* | By agreement |
| DX 852 | 7593784_01672461 (FBG_CH1_00175448) *[Reserved]* | By agreement |
| DX 853 | 7593784_01672472 (FBG_CH1_00175452) *[Reserved]* | By agreement |
| DX 854 | 7593784_01672471 (FBG_CH1_00175454) *[Reserved]* | By agreement |
| DX 855 | 7593784_01672470 (FBG_CH1_00175458) *[Reserved]* | By agreement |
| DX 856 | 7593784_01052275 (FBG_CH1_00175570) *[Reserved]* | By agreement |
| DX 857 | 7593784_02721682 (FBG_CH1_00175574) *[Reserved]* | By agreement |
| DX 858 | 7593784_02615902 (FBG_CH1_00175600) *[Reserved]* | By agreement |
| DX 859 | 7593784_01672492 (FBG_CH1_00175636) *[Reserved]* | By agreement |
| DX 860 | 7593784_01672508 (FBG_CH1_00175708) *[Reserved]* | By agreement |
| DX 861 | 7593784_01672507 (FBG_CH1_00175712) *[Reserved]* | By agreement |
| DX 862 | 7593784_01672506 (FBG_CH1_00175716) *[Reserved]* | By agreement |
| DX 863 | 7593784_01672505 (FBG_CH1_00175720) *[Reserved]* | By agreement |
| DX 864 | 7593784_01672504 (FBG_CH1_00175722) *[Reserved]* | By agreement |

| EXHIBIT NO. | DESCRIPTION | ADMITTED |
|---|---|---|
| DX 865 | 7593784_01672503 (FBG_CH1_00175730) *[Reserved]* | By agreement |
| DX 866 | 7593784_01672502 (FBG_CH1_00175734) *[Reserved]* | By agreement |
| DX 867 | 7593784_01672501 (FBG_CH1_00175736) *[Reserved]* | By agreement |
| DX 868 | 7593784_01672500 (FBG_CH1_00175738) *[Reserved]* | By agreement |
| DX 869 | 7593784_01672499 (FBG_CH1_00175740) *[Reserved]* | By agreement |
| DX 870 | 7593784_01672498 (FBG_CH1_00175744) *[Reserved]* | By agreement |
| DX 871 | 7593784_01672497 (FBG_CH1_00175746) *[Reserved]* | By agreement |
| DX 872 | 7593784_01739639 (FBG_CH1_00175768) *[Reserved]* | By agreement |
| DX 873 | 7593784_01672622 (FBG_CH1_00175772) *[Reserved]* | By agreement |
| DX 874 | 7593784_01672621 (FBG_CH1_00175776) *[Reserved]* | By agreement |
| DX 875 | 7593784_01568054 (FBG_CH1_00175798) *[Reserved]* | By agreement |
| DX 876 | WF_2020-2025_x8920, x9092, x9100, x9118, x9126, x9134, x9340 (FBG_CH1_00176148) *[Reserved]* | By agreement |
| DX 877 | DDA_MULTIPLE_0001478440_4861514362_09302025_1 (FBG_CH1_00177511) *[Reserved]* | By agreement |
| DX 878 | DDA_MULTIPLE_0001478440_4860520287_09302025_1 (FBG_CH1_00179374) *[Reserved]* | By agreement |
| DX 879 | 08-31-2025      5000965565      (FBG_CH1_00182691) *[Reserved]* | By agreement |
| DX 880 | 08-01-2025      5000965565      (FBG_CH1_00182793) *[Reserved]* | By agreement |

## <u>RESERVATION OF RIGHTS</u>

This joint exhibit list reflects the parties' understanding of the record of the Combined Hearing.  The parties reserve all rights, including the right to correct or supplement this list and to be heard on the admissibility of any exhibit, and nothing herein waives any objection, argument, or position of any party.

Dated: August 6, 2026
       Houston, Texas

/s/  Clifford W. Carlson
WEIL, GOTSHAL & MANGES LLP
Gabriel A. Morgan (24125891)
Clifford W. Carlson (24090024)
700 Louisiana Street, Suite 3700
Houston, Texas 77002
Telephone:  (713) 546-5000
Facsimile:  (713) 224-9511
Email:   gabriel.morgan@weil.com
       clifford.carlson@weil.com

-and-

WEIL, GOTSHAL & MANGES LLP
Matthew S. Barr (admitted *pro hac vice*)
Sunny Singh (admitted *pro hac vice*)
Andriana Georgallas (admitted *pro hac vice*)
Kevin Bostel (admitted *pro hac vice*)
Jason H. George (admitted *pro hac vice*)
767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Email:   matt.barr@weil.com
       sunny.singh@weil.com
       andriana.georgallas@weil.com
       kevin.bostel@weil.com
       jason.george@weil.com

*Attorneys for Debtors*
*and Debtors in Possession*

**<u>Certificate of Service</u>**

I hereby certify that on August 6, 2026, a true and correct copy of the foregoing document was served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

 */s/  Clifford W. Carlson*
Clifford W. Carlson